# EXHIBIT A

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| BOY SCOUTS OF AMERICA AND | ) | Case No. 20-10343 (LSS) |
| DELAWARE BSA, LLC,[1] | ) | |
| | ) | (Jointly Administered) |
| Debtors. | ) | |

**Objection Deadline:  July 1, 2021 at 4:00 p.m.**
**Hearing Date:  To be scheduled if necessary**

**COMBINED NINTH, TENTH & ELEVENTH MONTHLY
APPLICATION OF BERKELEY RESEARCH GROUP, LLC
FOR COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES INCURRED AS FINANCIAL
ADVISORS TO THE OFFICIAL TORT CLAIMANTS' COMMITTEE
FOR THE PERIOD FROM NOVEMBER 1, 2020 THROUGH JANUARY 31, 2021**

| | |
|---|---|
| Name of Applicant: | Berkeley Research Group, LLC |
| Authorized to Provide Professional Services to: | Official Tort Claimants' Committee |
| Date of Retention: | March 6, 2020 by order entered on or about April 11, 2020 |
| Period for which Compensation and Reimbursement is Sought: | November 1, 2020 through January 31, 2021 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $1,712,235.50 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $21.07 |

This is a(n):  _X_ monthly        ___ interim         ___ final application.

The total time expended for fee application preparation is approximately 19.4 hours and the corresponding compensation requested is approximately $10,992.50.

---

[1]  The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows: Boy Scouts of America (6300) and Delaware BSA, LLC (4311).  The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

## PRIOR MONTHLY APPLICATIONS FILED

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| June 3, 2020 | 03/06 – 03/31 | $281,697.00 | $0.00 | $225,357.60 | $0.00 |
| August 7, 2020 | 04/01 - 04/30 | $390,313.00 | $513.74 | $312,250.40 | $513.74 |
| October 20, 2020 | 05/01 – 05/31 | $398,111.50 | $33.14 | $318,522.34 | $33.14 |
| November 2, 2020 | 06/01 – 06/30 | $300,701.50 | $48.55 | $240,561.20 | $48.55 |
| November 2, 2020 | 07/01 – 07/31 | $359,632.50 | $17.17 | $287,706.00 | $17.17 |
| March 30, 2021 | 08/31 – 10/31 | $1,206,072.00 | $17,520.78 | $1,206,072.00 | $17,520.78 |

## PRIOR QUARTERLY APPLICATIONS FILED

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| October 27, 2020 | 03/06 – 04/30 | $672,010.00 | $513.74 | $537,608.00 | $513.74 |
| January 6, 2021 | 05/01 – 07/31 | $1,058,445.50 | $98.86 | $1,058,445.50 | $98.86 |
| May 26, 2021 | 08/31 – 10/31 | $1,206,072.00 | $17,520.78 | $1,206,072.00 | $17,520.78 |

## BRG PROFESSIONALS

| Name of Professional | Title & Experience | Hourly Rate | Total Hours | Total Compensation |
|---|---|---|---|---|
| R. Todd Neilson - 2021 | Managing Director; Over 40 Years Experience; BS Accountancy 1975; CPA Since 1981 | $875.00 | 83.1 | 72,712.50 |
| R. Todd Neilson - 2020 | Managing Director; Over 40 Years Experience; BS Accountancy 1975; CPA Since 1981 | $850.00 | 163.50 | 138,975.00 |
| David H. Judd – 2021 | Managing Director; Over 40 Years Of Experience; Master Of Accountancy 1980 | 770.00 | 189.4 | 145,838.00 |
| David H. Judd - 2020 | Managing Director; Over 40 Years Of Experience; Master Of Accountancy 1980 | 750.00 | 336.7 | 252,525.00 |

| Name of Professional | Title & Experience | Hourly Rate | Total Hours | Total Compensation |
|---|---|---|---|---|
| Vernon Calder - 2021 | Managing Director; Over 37 Years Of Experience; Master Of Accountancy 1983 | 775.00 | 1.5 | 1,162.50 |
| Paul N. Shields – 2021 | Managing Director; Over 32 Years Of Experience; Master Of Business Administration 1992; CPA Since 1991 | 750.00 | 28.8 | 21,600.00 |
| Paul N. Shields – 2020 | Managing Director; Over 32 Years Of Experience; Master Of Business Administration 1992; CPA Since 1991 | 715.00 | 99.5 | 71,142.50 |
| D. Ray Strong - 2021 | Managing Director; Over 25 Years Of Experience; Master Of Accountancy 1995; CPA Since 1997 | 705.00 | 84.3 | 59,431.50 |
| D. Ray Strong - 2020 | Managing Director; Over 25 Years Of Experience; Master Of Accountancy 1995; CPA Since 1997 | 660.00 | 189.0 | 128,520.00 |
| Ozgur Kan | Managing Director, Over 25 Years Of Academic, Financial Services, Credit Analytics and Consulting Experience; Series 50 Municipal Advisor since 2017; Ph.D. in Finance and International Business 2001 | 660.00 | 4.1 | 2,706.00 |
| Matthew K. Babcock - 2021 | Associate Director; Over 22 Years Of Experience; Master Of Accountancy 1998; CPA Since 2000 | 655.00 | 192.0 | 125,760.00 |
| Matthew K. Babcock - 2020 | Associate Director; Over 22 Years Of Experience; Master Of Accountancy 1998; CPA Since 2000 | 625.00 | 336.5 | 210,312.50 |
| Jeffrey Shaw | Senior Managing Consultant, Over 16 Years Of Experience, Master of Accountancy 2002, CPA Since 2004. | 520.00 | 56.0 | 29,120.00 |
| Amy Strong | Consultant, Over 28 Years Of Experience, Master of Accountancy 1995. CPA | 350.00 | 117.6 | 41,160.00 |
| Chihhsin Wan | Consultant, Over 5 Years of Experience, Master of Science, Business Analytics | 350.00 | 50.6 | 17,710.00 |
| Christina Tergevorkian - 2021 | Senior Associate; Over 4 Years Of Experience; Master Of Accountancy 2018; CPA Since 2019 | 315.00 | 161.2 | 50,778.00 |
| Christina Tergevorkian - 2020 | Senior Associate; Over 4 Years Of Experience; Master Of Accountancy 2018; CPA Since 2019 | 295.00 | 365.4 | 107,793.00 |

| Name of Professional | Title & Experience | Hourly Rate | Total Hours | Total Compensation |
|---|---|---|---|---|
| Jason Strong | Senior Associate; Over 20 Years Of Experience; EnCase Certified Examiner; Microsoft Certified Professional | 150.00 | 4.0 | 600.00 |
| Tasha Hatton | Associate, Over 20 Years of Experience, Bachelor of Science in Accounting. | 265.00 | 78.1 | 20,696.50 |
| Shelby Chaffos - 2021 | Associate; Over 4 Years Of Experience; Master Of Accountancy 2018 | 255.00 | 147.9 | 37,714.50 |
| Shelby Chaffos - 2020 | Associate; Over 4 Years Of Experience; Master Of Accountancy 2018 | 240.00 | 375.0 | 90,000.00 |
| Caroline Bates | Associate, Over 28 Years Of Experience, Bachelor Of Accountancy 1993, CPA | 235.00 | 95.3 | 22,395.50 |
| Jose Rosario | Associate, Over 2 Years Of Experience, BBA, Finance, Accounting 2019 | 235.00 | 63.8 | 14,993.00 |
| Jose Rosario | Associate, Over 2 Years Of Experience, BBA, Finance, Accounting 2019 | 225.00 | 136.1 | 30,622.50 |
| Sherry Anthon | Case Assistant; Over 3 Years Of Experience; Master Of Accountancy 2000 | 205.00 | 60.3 | 12,361.50 |
| Evelyn Perry | Case Assistant; Over 32 Years Of Experience | 185.00 | 30.3 | 5,605.50 |
| | **Blended Rate** | **$496.30** | **3,450.00** | **$1,712,235.50** |

## COMPENSATION BY CATEGORY

| Project Categories | Total Hours | Total Fees |
|---|---:|---:|
| **200.10** – Document / Data Analysis (Merrill DatasiteOne) | 14.0 | $4,814.50 |
| **200.30** – Document / Data Analysis (Financial / Accounting) – PeopleSoft Accounting System | 8.1 | 5,473.00 |
| **200.60** – Document / Data Analysis (Local Councils) | 49.2 | 15,971.00 |
| **221.00** – Debtor Operations / Monitoring (Cash Flow Reports) | 4.7 | 1,128.00 |
| **223.00** – Debtor Operations / Monitoring (Cash Management Reports) | 6.9 | 1,683.00 |
| **224.00** – Debtor Operations / Monitoring (Shared Services Reports) | 0.9 | 216.0 |
| **300.00** – Asset Analysis (General – Debtors) | 66.9 | 45,082.50 |
| **303.00** – Asset Analysis (General – Local Councils) | 793.9 | 431,181.50 |
| **303.10** – Asset Analysis (General – Local Councils / Credit Analysis) | 1,079.3 | 413,076.50 |
| **310.00** – Asset Analysis (Cash / Bank Accounts - Debtors) | 36.1 | 12,606.50 |
| **333.00** – Asset Analysis (Real Property – Local Councils) | 971.8 | 498,190.50 |
| **600.00** – Claims / Liability Analysis | 143.8 | 92,121.50 |
| **800.00** – Plan & Disclosure Statement Analysis | 72.6 | 51,033.50 |
| **1020.00** – Meeting Preparation & Attendance | 139.0 | 99,015.50 |
| **1030.00** – Mediation Preparation & Attendance | 43.4 | 29,649.50 |
| **1060.00** – Fee Application Preparation & Hearing | 19.4 | 10,992.50 |
| **Total** | **3,450.00** | **$1,712,235.50** |

## EXPENSE SUM MARY

| Expense Category | Service Provider Of Applicable Expense | Total Expenses |
|---|---|---:|
| Research Services | GuideStar (guidestar.org) | $19.05 |
| Research Services | TLOxp* (tlo.com) | 2.02 |
| **Total** | | **$21.07** |

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| BOY SCOUTS OF AMERICA AND | ) | Case No. 20-10343 (LSS) |
| DELAWARE BSA, LLC,[2] | ) | |
| | ) | (Jointly Administered) |
| Debtors. | ) | |

**Objection Deadline: July 1, 2021 at 4:00 p.m.**
**Hearing Date: To be scheduled if necessary**

## COMBINED NINTH, TENTH & ELEVENTH MONTHLY APPLICATION OF BERKELEY RESEARCH GROUP, LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS FINANCIAL ADVISORS TO THE OFFICIAL TORT CLAIMANTS' COMMITTEE FOR THE PERIOD FROM NOVEMBER 1, 2020 THROUGH JANUARY 31, 2021

Pursuant to sections 330 and 331 of Title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (collectively, the "Bankruptcy Rules"), and the Court's "*Order (I) Approving Procedures For (A) Interim Compensation And Reimbursement Of Expenses Of Related Professionals And (B) Expense Reimbursement For Official Committee Members And (II) Granting Related Relief*" (the "Interim Order"), Berkeley Research Group, LLC ("BRG" or "Applicant"), financial advisor to the Official Tort Claimants' Committee ("Tort Claimants' Committee" of "TCC"), hereby submits its Boy Scouts Of America and Delaware BSA, LLC ("Debtors") Combined Ninth, Tenth and Eleventh Monthly Application for Compensation and for Reimbursement of Expenses for the Period from November 1, 2020 through January 31, 2021 ("Application").

---

[2] The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows: Boy Scouts of America (6300) and Delaware BSA, LLC (4311). The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

1

By this Application, BRG seeks a monthly allowance of compensation in the amount of $1,712,235.50 and expenses of $21.07 for a total allowance of $1,712,256.57 and payment of $1,369,788.40 (80% of the allowed fees) and reimbursement of $21.07 (100% of the allowed expenses) for a total payment of $1,369,809.47 for the period November 1, 2020 through January 31, 2021 (the "Combined Monthly Period").  In support of this Application, BRG respectfully represents as follows:

## Background

1.      On February 18, 2020 (the "Petition Date"), the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.  On February 18, 2020, the Debtors also filed certain motions and applications seeking certain "first day" orders.  The factual background relating to the Debtor's commencement of this case is set forth in the "*Declaration of Brian Whittman In Support Of The Debtors' Chapter 11 Petitions And First Day Pleadings*" [Docket No. 16] (the "Whittman Declaration").

2.      The Debtors have continued in possession of their property and have continued to operate and manage their businesses as a debtor-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  No trustee or examiner has been appointed in this Chapter 11 case.

3.      On or around March 4, 2020 (the "Committee Formation Date") the Office of the United States Trustee (the "US Trustee") formed the Tort Claimants' Committee to represent all tort claimants of the Debtors pursuant to section 1102 of the Bankruptcy Code. See Docket No. 142.  On the Committee Formation Date, the Tort Claimants' Committee determined to retain, subject to Court approval, Pachulski Stang Ziehl & Jones LLP ("PSZJ" or "Counsel") as counsel

to represent the Tort Claimants' Committee in all matters during the pendency of this chapter 11 case.  The appointment of PSZJ was approved.

4.      After the Committee Formation Date, the Tort Claimants' Committee determined to retain, subject to Court approval, BRG as its financial advisor in the Debtors' case.  On or about April 11, 2020, the "*Order Authorizing And Approving The Retention Of Berkeley Research Group, LLC, As Financial Advisor To The Official Tort Claimants Committee Effective As Of March 6, 2020*" appointing BRG effective March 6, 2020 was approved (the "Retention Order").  The Retention Order authorized BRG to be compensated on an hourly basis and to be reimbursed for actual and necessary out-of-pocket expenses.  A copy of the Retention Order is attached hereto as Exhibit A.

5.      On or about April 6, 2020, the Court entered the Interim Order, authorizing certain professionals ("Professionals") to submit monthly applications for interim compensation and reimbursement for expenses, pursuant to the procedures specified therein. The Interim Order provides, among other things, that a Professional may submit monthly fee applications.  If no objections are made within fourteen (14) days after service of the monthly fee application, the Debtors are authorized to pay the Professional eighty percent (80%) of the requested fees and one hundred percent (100%) of the requested expenses.  Beginning with the period ending May 31, 2020, at three-month intervals, each of the Professionals must file with the court and serve an interim application for allowance of the amounts sought in its monthly fee applications for that period.  All fees and expenses paid are on an interim basis until final allowance by the Court.

6.      On June 3, 2020, BRG filed an application for fees in the amount of $281,697.00 and expenses in the amount of $0.00 for the time period covering March 6 through March 31, 2020 [Docket No. 768].

On August 7, 2020, BRG filed an application for fees in the amount of $390,313.00 and expenses in the amount of $513.74 for the time period covering April 1 through April 30, 2020 [Docket No. 1085].

On October 20, 2020, BRG filed an application for fees in the amount of $398,111.50 and expenses in the amount of $33.14 for the time period covering May 1 through May 31, 2020 [Docket No. 1554].

On November 2, 2020, BRG filed an application for fees in the amount of $300,701.50 and expenses in the amount of $48.55 for the time period covering June 1 through June 30, 2020 [Docket No. 1613].

On November 2, 2020, BRG filed an application for fees in the amount of $359,632.50 and expenses in the amount of $17.17 for the time period covering July 1 through July 31, 2020 [Docket No. 1614].

On March 30, 2021, BRG filed an application for fees in the amount of $1,206,072.00 and expenses in the amount of $17,520.78 for the time period covering August 1, through October 31, 2020 [Docket No. 2487].

## BRG's APPLICATION FOR COMPENSATION AND FOR REIMBURSEMENT OF EXPENSES

### Compensation Paid and Its Source

7.      All services for which BRG requests compensation were performed for or on behalf of the Tort Claimants' Committee.

8.      BRG has received no payment and no promises for payment from any source other than the Debtors for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application.  There is no agreement or understanding between BRG and any other person other than the partners / directors of BRG for the sharing of compensation to be received for services rendered in this case.

### Fee Statements

9.      The fee statements for the Ninth, Tenth & Eleventh Combined Monthly Interim Period are attached hereto as Exhibit B.  Exhibit B provides the detailed time entries for the services provided by category by BRG as financial advisor to the Tort Claimants' Committee as well as the detail of all expenses expended.  To the best of BRG's knowledge, this Application complies with sections 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules and the Interim Order.  BRG's time reports are recorded contemporaneously at the time the work is performed.

10.     BRG is particularly sensitive to issues of "lumping" and, unless time was spent in one-time frame on a variety of different matters for a particular client, separate time entries are set forth in the time reports.  BRG's charges for its professional services are based upon the time, nature, extent and value of such services and the cost of comparable services other than in a case under the Bankruptcy Code.  BRG has reduced its charges related to any non-working "travel time" to fifty percent (50%) of BRG's standard hourly rate.  To the extent it is feasible, BRG professionals work during travel.

### Actual and Necessary Expenses

11.     BRG charges $0.10 per page for photocopying expenses related to cases, such as these, arising in Delaware.  BRG charges $0.25 per page for out-going facsimile transmissions.

There is no additional charge for long distance telephone calls on faxes.  The charge for outgoing facsimile transmissions reflects BRG's calculation of the actual costs incurred by BRG for the machines, supplies and the extra labor expenses associated with sending telecopies and are reasonable in relation to the amount charged by outside vendors who provide similar services.  BRG does not charge for the receipt of faxes in these cases.

12.     With respect to providers of on-line research services (e.g., LEXIS and PACER), BRG charges the standard usage rates these providers charge for computerized legal research.  BRG bills its clients the actual amounts charged by such services, with no premium.

13.     BRG believes the foregoing rates are the market rates that the majority of similar firms / providers charge clients for such services.

### Summary of Services Rendered

14.     The names of the directors and associates of BRG who have rendered professional services in this case during the Combined Monthly Period, and the paraprofessionals and case assistants of BRG who provided services to these professionals during the Combined Monthly Period, are set forth in the attached Exhibit B.  Resumes of each individual that describe the education and qualifications of the professionals and paraprofessionals for BRG whose time constitutes a basis for this Application are attached as Exhibit C.

15.     Exhibit D is a schedule of Applicant's normal hourly billing rates during the Combined Monthly Period. These were the rates charged by Applicant's personnel to solvent clients where Applicant ordinarily receives payment in full within less than 90 days.  Applicant carefully reviewed all time charges to ensure they were reasonable and non-duplicative. During January of each year, BRG revises its billing rates for new cases accepted thereafter

and for pending cases in the coming year.  All services included in this fee application were billed at the applicable hourly rates. Costs and disbursements were also reviewed.  Time was billed in tenths of an hour.

16.     BRG, by and through such persons, has prepared and / or assisted in the preparation of various motions submitted to the Court for consideration, advised the Tort Claimants' Committee on a regular basis with respect to various matters in connection with the Debtor's bankruptcy case, and performed all necessary professional services which are described and narrated in detail below.  BRG's efforts have been extensive due to the size and complexity of the Debtor's bankruptcy case.

## Summary of Services by Project

17.     The services rendered by BRG during the Combined Monthly Period can be grouped into the categories set forth below. BRG attempted to place the services provided in the category that best relates to such services. However, because certain services may relate to one or more categories, services pertaining to one category may in fact be included in another category.  These services performed, by categories, are generally described below, with a more detailed identification of the actual services provided set forth in the attached Exhibit B.  Exhibit B identifies the professionals and paraprofessionals who rendered services relating to each category, along with the number of hours for each individual and the total compensation sought for each category.

### A.     200.01 – Document / Data Analysis (Merrill DatasiteOne)

18.     BRG continued its review and analysis of thousands of pages of documents, data and information uploaded by the Debtors into the Merrill DatasiteOne Data Rooms ("Data Rooms"), including approximately 23,100 new documents.  At the end of January 2021, the

Debtors had uploaded approximately 38,200 individual documents into three separate Data

Rooms, which consisted of over approximately 634,000 individual pages. As part of its

continued review and analysis, BRG examined a number of categories of documents, including

Local Council documents (primarily financial records such as asset schedules, financial

statements, audit reports and Forms 990), asset and liability records, financial statements

(including related supporting documents and electronic accounting system data), corporate /

organization records (including board minutes), and periodic reports filed / uploaded by the

Debtors. Pursuant to its review, BRG identified additional documents / data to be requested

and followed-up with the Debtors' financial advisors regarding outstanding document requests.

Applicant's review of Data Room documents has assisted in and will continue to facilitate its

on-going analyses and investigations.

Applicant continued to work closely with Counsel in its review and examination of

the Debtors' Data Room documents in order to identify key documents, respond to inquiries

from Counsel and avoid duplication of effort. Pursuant to Counsel request, BRG has prepared

weekly Data Room indexes in order to identify new documents uploaded, existing documents

removed and other modifications to the Data Room.

> Fees: $4,814.50;              Hours: 14.0

**B.**     **200.30 – Document / Data Analysis (Financial / Accounting) - PeopleSoft**
**Accounting System**

19.     BRG continued its evaluation of the Debtors' PeopleSoft accounting system with

the TCC PeopleSoft consultants. BRG coordinated with the TCC PeopleSoft consultant to

develop complex queries and reports to evaluate the Debtor's, Non-Debtor's, and Local

Councils' financial statements, financial projections, assets, general ledger transactions, chart of

accounts, business units, cash receipts, and cash disbursements. BRG and the TCC PeopleSoft consultant continued to attend weekly status calls to discuss on-going assignments, issues involving the PeopleSoft data and reporting, and to coordinate additional assignments including the preparation of additional PeopleSoft queries and reports to maximize efficiency.

The PeopleSoft data is vital to BRG's on-ongoing and pending analysis and allowed BRG to efficiently analyze the Debtor's, Non-Debtor's, and Local Councils' historic and current operations and financial activity. In addition, the PeopleSoft data assisted BRG in its identification and analysis of assets available to the Debtors' creditors. BRG continued to utilize the PeopleSoft data to confirm and verify data exports, documentation, and information provided by the Debtors.

> Fees: $5,473.00;          Hours: 8.1

**C.  200.60 – Document / Data Analysis (Local Councils)**

20.    BRG continued its examination of thousands of pages of Local Council documents, including financial records such as asset schedules, financial statements, audit reports and Forms 990 and related documents and other financial data uploaded by the Debtors for numerous Local Councils. BRG updated its existing inventories of documents produced by Local Councils. As part of this analysis, BRG examined Ad Hoc Local Council document production correspondence, including responses provided in regard to each TCC category request. BRG continued to work closely with Counsel and provided periodic updates to Counsel in regard to the on-going Local Council document productions. Pursuant to its review of available Local Council documents, BRG identified additional documents / data to be requested and followed-up regarding outstanding document requests.

Applicant's review of Data Room documents has assisted in and will continue to facilitate its on-going analyses and investigations of potential assets available to creditors.

Fees: $15,971.00;          Hours:  49.2

**D.**    **221.00 – Debtors Operations / Monitoring (Cash Flow Reports)**

21.    BRG continued its analysis of weekly cash flow budgets and actual results in order to identify and understand variances in actual results as compared to budgeted amounts. Such comparisons include a rolling analysis of budgeted and actual results based on updated cash flow budgets provided by the Debtors. BRG also made comparisons of updated budgets to prior budgets in order to understand variances from budget to budget. Budgets reviewed by BRG covered the time period from October 30, 2020 through January 22, 2021.

The aforementioned analysis enables BRG to better evaluate the Debtors' financial performance as well as the Debtors' ability to forecast future financial performance. BRG will continue to provide services monitoring the Debtors' cash flows and operations and report its findings to counsel and the TCC to keep them informed of the Debtors' ongoing operations.

Fees: $1,128.00;          Hours: 4.7

**E.**    **223.00 – Debtors Operations / Monitoring (Cash Management Reports)**

22.    During the Combined Monthly Period, BRG continued its analysis of periodic reports provided by the Debtors regarding cash receipts and disbursements. As part of this analysis, BRG analyzed over 2,703 individual receipts totaling over $23.6 million and approximately 13,447 disbursements totaling over $31.4 million. This analysis is ongoing and allows Counsel and the TCC to monitor the Debtor's cash transactions and related activity.

Fees: $1,683.00;          Hours: 6.9

**F.    224.00 – Debtors Operations / Monitoring (Shared Services Reports)**

23.     During the Combined Monthly Period, BRG continued its analysis of reports provided by the Debtors regarding cash receipts and disbursements related to non-debtor affiliates and Local Councils. BRG analyzed over 1,662 receipts totaling over $13.5 million, over 1,475 disbursements totaling over $1.7 million and 296 intercompany transfers totaling approximately $2.0 million. This analysis is ongoing and allows Counsel and the TCC to monitor the Debtor's activity in relation to the Shared Services order.

Fees: $216.00;          Hours: 0.9

**G.    300.00 – Asset Analysis (General – Debtors)**

24.     BRG continued its analysis of the Debtors' general unrestricted assets. During the Combined Monthly Period, BRG's analysis focused on ongoing mediation with the Debtors, including the evaluation of the Debtors' preliminary offer of assets to be contributed into a survivor settlement trust and the identification of potential sources for additional contributions to said trust. As part of its analysis, BRG examined assets detailed in currently available documentation and in the PeopleSoft accounting system data. BRG analyzed the Debtors' operations and real estate holdings (including corporate locations and High Adventure Bases).

Fees: $45,082.50;          Hours: 66.9

**H.    303.00 – Asset Analysis (General – Local Councils)**

25.     BRG continued its analyses and investigations into Local Councils assets potentially available to the Committee. One significant aspect of BRG's analysis during the Combined Monthly Period was the update of its master Local Council dashboard / database, which includes critical financial data going back to the early 2000's for all 250 Local Councils,

including assets (including cash and investments and significant real estate holdings such as camps, services centers, scout shops and other properties), liabilities, revenue, expenses, membership, and sex abuse claims going back decades. BRG's development of the dashboard / database is ongoing, but has and will continue to provide vital, comprehensive analysis of each Local Council (including historic trends with regard to assets, operations and membership), an estimation of the value of sex abuse claims against each local council and amounts that each Local Council can contribute to creditors as part of the BSA's bankruptcy process. The Local Council dashboard / database allows the TCC to efficiently analyze the assets, operations and the ability / amounts to be contributed for each of the 250 Local Councils on an automated, timely and seamless basis.

In addition to the Local Council dashboard / database, BRG continued its analysis of Local Council asset data obtained from the Debtors' PeopleSoft accounting system, audit reports and Forms 990. BRG examined balance sheets and statement of operations provided for all Local Councils and compared that data with data contained within PeopleSoft, including detailed general ledger transaction data. BRG also continued its examination of assets identified in document productions provided by all 250 Local Councils. Documents produced by the Local Councils generally related to real estate, restricted assets and income producing assets.

BRG's on-going examination of Local Council assets and related documentation has and will continue to benefit its analyses and investigations, including its identification and analysis of potential assets available to the Debtors' creditors.

Fees: $431,181.50;            Hours: 793.9

**I.**      **303.10 – Asset Analysis (General – Local Councils / Credit Analysis)**

26.      BRG continued its investigations into assets available to the Committee, including assets held by Local Councils. As part of this analysis, BRG continued its analysis of Local Councils audited financial statements to develop a scorecard indicated credit estimate ("Credit Estimate") for smaller not-for-profit organizations.  This model was developed to allow BRG to evaluate the relative financial strength of each of the 250 Local Councils and determine the potential amount of cash and investments that could be contributed in payment / settlement of abuse-related claims.

The results of the individual Credit Estimates for each Local Council allowed BRG to determine a fair contribution to creditors without impairing the ability of the local councils to continue its operations.

BRG selected a limited number of Local Councils in order to test the Credit Estimate analysis and determine the functionality of the model.  Once completed, BRG analyzed each Local Council using this model allowing it to determine the financial strength and viability of each.

BRG's on-going examination of local council assets and related documentation will benefit its analyses and investigations, including its identification and analysis of potential Local Council assets available to the Debtors' creditors.

Fees: $413,076.50;          Hours: 1,079.3

**J.**      **310.00 – Asset Analysis (Cash / Bank Accounts – Debtors)**

27.      BRG continued its analysis of bank account statements and bank account reconciliation files uploaded by the Debtors for over 70 bank accounts for the time period covering March 2019 through August 2020, including examination of corresponding data

maintained in the Debtors' PeopleSoft accounting system and documents uploaded during the Combined Monthly Period. BRG identified additional documents to be provided and followed-up with the Debtors' financial advisors on related issues. BRG's analysis of the Debtors bank accounts will benefit its on-going analyses and investigations, including its identification and analysis of flow of funds and potential assets available to the Debtors' creditors.

> Fees: $12,606.50;                Hours: 36.1

**K.**      **333.00 - Asset Analysis (Real Property – Local Councils)**

28.      BRG continued its analysis of the significant real estate holdings owned by the Local Councils. Based on its analysis to date, BRG has identified approximately 1,400 Local Council real properties, including camps, high adventure bases, reservations, service centers, scout shops and other properties.

In order to identify all potential Local Council real estate holdings, BRG continued its examination of the on-going, rolling documentation productions related to Local Council real estate holdings and updating of its real estate database (which database is included in the Local Council dashboard / database previously discussed). In addition, BRG continued its evaluation of restrictions asserted by the Local Councils, including (a) determining if documentation had been provided by the Local Councils in support of the alleged restrictions and (b) performing a preliminary review of said documentation. As part of the identification / analysis process, BRG also investigated real estate holdings for certain Local Councils, including analysis of data available on related county websites and from other real estate data services.

A significant portion of real estate values provided by Local Councils were based on historic cost. As a result, in order to obtain current market values for the Local Council real

estate, the TCC selected Keen Summit and CBRE to prepare restricted appraisals for selected Local Council real estate holdings. BRG coordinated its efforts with the Debtors' financial advisors, who were also in the process of valuing selected Local Council properties. Such valuation data will be critical in determining current values of real estate assets owned by individual Local Councils and the resulting settlement contributions that can be made by individual Local Councils.

BRG also worked with CBRE in order to develop and refine a mapping analysis of all Local Council real estate holdings. Said mapping analysis provides invaluable details and analytics in regard to Local Council real estate, including a visual depiction of critical data points such as location, ownership, values, membership trends, etc.

BRG worked with TCC Counsel in order to facilitate a legal review of the validity of restrictions (including donor-related, easement, access and other) asserted by the Local Councils in regard to real estate holdings.

BRG continued its examination of Local Council property documentation, including regional camp evaluations which were included in Local Council document productions during the Combined Monthly Period. These regional camp evaluations were prepared by the Debtor and discussed Local Council camps, including how many camps were located and operated within the respective region, issues related to the camps (including performance, maintenance, competition, oversupply, etc.) and the resulting negative impacts on the overall programming provided by the Local Councils. The regional camp evaluations provided insight into the Debtor's strategy of reducing the number of camps in an effort to improve overall operations and programming offered by the Local Councils.

BRG's analysis of the Local Councils' real estate holdings will benefit its on-going analyses and investigations, including its identification and analysis of potential assets available to the Debtors' creditors.

Fees: $498,190.50;          Hours: 971.8

**L.      600.00 – Claims / Liability Analysis**

29.     Pursuant to direction from TCC Counsel, BRG began a preliminary review of the underlying abuse claims data available to date and evaluated the abuse claims normalization process conducted by the Debtor and its consultants Bates White. The evaluation included discussions with Debtor, analysis of Debtor's normalization process and criteria, negotiation of additional claims data fields to be normalized, and analysis of results and updated analyses presented by the Debtor.

Additionally, BRG further analyzed the various tranches of normalized claims data provided by the Debtor containing over 85,000 claims, prepared and normalized additional claims fields at the request of TCC counsel, evaluated potential duplicate claims, compared raw claims data aggregated by claims agent with the tranches of normalized data prepared by Debtor, and further investigated claims data by abuse levels, law firms filing claims, local council where abuse occurred, state where abuse occurred, insurance carrier responsible for coverage, statute of limitation criteria by state, and utilization of other statistical methodologies.

BRG also participated in various mediation sessions with Debtor and other parties of interest regarding the claims normalization process and ongoing analysis of the abuse claims.

Fees: $92,121.50;          Hours: 143.8

**M.**    **800.00 – Plan & Disclosure Statement Analysis**

30.     BRG initiated its evaluation of the Debtors' Amended Plan & Disclosure Statement by analyzing the Debtor's 5-year business plan.  This included attending multiple virtual presentations regarding the 5-year business plan of the Debtor.  BRG also prepared extensive additional questions regarding each of the 5-year business plans presented by the Debtor and had follow-up meetings with the Debtor's Financial Consultants to further its ongoing analysis.

BRG prepared an initial assessment of the proposed contribution to the creditor Settlement Trust by the Debtor including alleged restricted assets, the BSA business plan threshold amount and other potentially available assets. This analysis is ongoing as additional information becomes available.

During the Combined Monthly Period, BRG prepared analysis and information for a townhall meeting as requested by counsel.

BRG began its analysis of potential Local Council contribution to the Debtor's reorganization plan.  The Local Council contribution analysis will be extensive and ongoing through coming months.

Fees: $51,033.50;            Hours: 72.6

**N.**    **1020.00 – Meeting Preparation & Attendance**

31.     During the Combined Monthly Period, BRG continued to participate in various conference calls with Counsel, TCC members counsel, TCC members, Debtors' counsel, Debtors' financial advisors, UCC counsel, UCC financial advisors, and / or other BRG personnel regarding various case issues and assignments.

As requested by the TCC, BRG attended periodic meetings with the TCC members and / or TCC members counsel in order to report on its analyses and investigations and to coordinate additional work to be performed. In addition, BRG attended periodic meetings of the TCC sub-committees, including the BSA working group. BRG has and continues to conduct a number of complex detailed analyses and investigations.

In order to coordinate and ensure the greatest value is achieved from the complex analyses and investigations performed, BRG held periodic meetings involving certain members of its team. BRG kept these meetings to the minimum required in order to guarantee the benefit of its services to the creditors and to the Debtors. For example, analysis of PeopleSoft accounting data being performed by one member of BRG's team can benefit other separate analyses being conducted simultaneously by other team members (including analyses of Debtors assets, Local Council assets, alleged asset restrictions, real estate, liabilities, claims and other critical issues). Periodic meetings between key individuals allow for communication and collaboration, thus providing the greatest value of services rendered.

Fees: $99,015.50;                    Hours: 139.0

**O.**     **1030.00 – Mediation Preparation & Attendance**

32.     BRG prepared for and attended mediation sessions held in January 2021. BRG also attended weekly meetings between the TCC and the mediators and continued its evaluation of issues related to the mediation process.

Fees: $29,649.50;                    Hours: 43.4

**P.**     **1060.00 – Fee Application Preparation & Hearing**

33.     During the Combined Monthly Period, BRG updated and finalized its fee applications for June 2020 and July 2020 (including fee application narrative and related

exhibits and a review of all related time entries and expenses to ensure benefit to the estate).

BRG also finalized its 2nd quarterly fee application for the May through July 2020 time period.

Finally, BRG prepared a combined monthly fee application for the period covering August

through October 2020.

Of note, prior to filing any fee application in this matter, BRG provides it fees and

expenses to the TCC for review and comment and only files a fee application after it receives

TCC approval of its fees and expenses.

Fees: $10,992.50;          Hours: 19.4

## **Valuation of Services**

43.     Professionals and paraprofessionals of BRG expended a total of 3,448.4 hours as

financial advisors to the Tort Claimants' Committee during the Interim Period, as follows:

| Name of Professional | Title & Experience | Hourly Rate | Total Hours | Total Compensation |
|---|---|---|---|---|
| R. Todd Neilson – 2021 | Managing Director; Over 40 Years Experience; BS Accountancy 1975; CPA Since 1981 | $875.00 | 83.1 | 72,712.50 |
| R. Todd Neilson – 2020 | Managing Director; Over 40 Years Experience; BS Accountancy 1975; CPA Since 1981 | $850.00 | 163.50 | 138,975.00 |
| David H. Judd – 2021 | Managing Director; Over 40 Years Of Experience; Master Of Accountancy 1980 | 770.00 | 189.4 | 145,838.00 |
| David H. Judd - 2020 | Managing Director; Over 40 Years Of Experience; Master Of Accountancy 1980 | 750.00 | 336.7 | 252,525.00 |
| Vernon Calder - 2021 | Managing Director; Over 37 Years Of Experience; Master Of Accountancy 1983 | 775.00 | 1.5 | 1,162.50 |

| Name of Professional | Title & Experience | Hourly Rate | Total Hours | Total Compensation |
|---|---|---|---|---|
| Paul N. Shields – 2021 | Managing Director; Over 32 Years Of Experience; Master Of Business Administration 1992; CPA Since | 750.00 | 28.8 | 21,600.00 |
| Paul N. Shields – 2020 | Managing Director; Over 32 Years Of Experience; Master Of Business Administration 1992; CPA Since 1991 | 715.00 | 99.5 | 71,142.50 |
| D. Ray Strong - 2021 | Managing Director; Over 25 Years Of Experience; Master Of Accountancy 1995; CPA Since 1997 | 705.00 | 84.3 | 59,431.50 |
| D. Ray Strong -2020 | Managing Director; Over 25 Years Of Experience; Master Of Accountancy 1995; CPA Since 1997 | 660.00 | 189.0 | 128,520.00 |
| Ozgur Kan | Managing Director, Over 25 Years Of Academic, Financial Services, Credit Analytics and Consulting Experience; Series 50 Municipal | 660.00 | 4.1 | 2,706.00 |
| Matthew K. Babcock -2021 | Associate Director; Over 22 Years Of Experience; Master Of Accountancy 1998; CPA Since 2000 | 655.00 | 192.0 | 125,760.00 |
| Matthew K. Babcock - 2020 | Associate Director; Over 22 Years Of Experience; Master Of Accountancy 1998; CPA Since 2000 | 625.00 | 336.5 | 210,312.50 |
| Jeffrey Shaw | Senior Managing Consultant, Over 16 Years Of Experience, Master of Accountancy 2002, CPA Since 2004. | 520.00 | 56.0 | 29,120.00 |
| Amy Strong | Consultant, Over 28 Years Of Experience, Master of Accountancy 1995. CPA | 350.00 | 117.6 | 41,160.00 |
| Chihhsin Wan | Consultant, Over 5 Years of Experience, Master of Science, Business Analytics | 350.00 | 50.6 | 17,710.00 |

| Name of Professional | Title & Experience | Hourly Rate | Total Hours | Total Compensation |
|---|---|---|---|---|
| Christina Tergevorkian - 2021 | Senior Associate; Over 4 Years Of Experience; Master Of Accountancy 2018; CPA Since 2019 | 315.00 | 161.2 | 50,778.00 |
| Christina Tergevorkian - 2020 | Senior Associate; Over 4 Years Of Experience; Master Of Accountancy 2018; CPA Since 2019 | 295.00 | 365.4 | 107,793.00 |
| Jason Strong | Senior Associate; Over 20 Years Of Experience; EnCase Certified Examiner; Microsoft Certified | 150.00 | 4.0 | 600.00 |
| Tasha Hatton | Associate, Over 20 Years of Experience, Bachelor of Science in Accounting. | 265.00 | 78.1 | 20,696.50 |
| Shelby Chaffos -2021 | Associate; Over 4 Years Of Experience; Master Of Accountancy 2018 | 255.00 | 147.9 | 37,714.50 |
| Shelby Chaffos -2020 | Associate; Over 4 Years Of Experience; Master Of Accountancy 2018 | 240.00 | 375.0 | 90,000.00 |
| Caroline Bates | Associate, Over 28 Years Of Experience, Bachelor Of Accountancy 1993, CPA | 235.00 | 95.3 | 22,395.50 |
| Jose Rosario -2021 | Associate, Over 2 Years Of Experience, BBA, Finance, Accounting 2019 | 235.00 | 63.8 | 14,993.00 |
| Jose Rosario -2020 | Associate, Over 2 Years Of Experience, BBA, Finance, Accounting 2019 | 225.00 | 136.1 | 30,622.50 |
| Sherry Anthon | Case Assistant; Over 3 Years Of Experience; Master Of Accountancy 2000 | 205.00 | 60.3 | 12,361.50 |
| Evelyn Perry | Case Assistant; Over 32 Years Of Experience | 185.00 | 30.3 | 5,605.50 |
| | **Blended Rate** | **$496.30** | **3,450.0** | **$1,712,235.50** |

44.     The nature of work performed by these individuals is fully set forth in <u>Exhibit B</u>

attached hereto. These are BRG's normal hourly rates for work of this character. The reasonable value of the services rendered by BRG for the Tort Claimants' Committee during the Combined Monthly Period is $1,712,235.50.

45.     In accordance with the factors enumerated in section 330 of the Bankruptcy Code, it is respectfully submitted that the amount requested by BRG is fair and reasonable given (a) the complexity of the case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under the Bankruptcy Code. Moreover, BRG has reviewed the requirements of Del. Bankr. LR 2016-2 and the Interim Order and believes that this Application complies with such Rule and Order.

WHEREFORE, BRG respectfully requests that, for the period November 1, 2020 through January 31, 2021, an interim allowance be made to BRG for compensation in the amount of $1,712,235.50 and expenses in the amount of $21.07 for a total allowance of $1,712,256.57 and payment of $1,369,788.40 (80% of the allowed fees) and reimbursement of $21.07 (100% of the allowed expenses) be authorized for a total payment of $1,369,809.47.

Dated this ___ day of June, 2021.     R. Todd Neilson, CPA
Berkeley Research Group, LLC
201 South Main Street, Suite 450
Salt Lake City, Utah 84111

Financial Advisor to the Official Tort
Claimants' Committee

## **VERIFICATION**

STATE OF UTAH


COUNTY OF SALT LAKE:

R. Todd Neilson, after being duly sworn according to law, deposes and says:

a)    I am a Certified Public Accountant and am a Managing Director with Berkeley Research Group, LLC ("BRG").

b)    I have read the foregoing "*Combined Monthly Application Of Berkeley Research Group, LLC For Compensation For Services Rendered And Reimbursement Of Expenses Incurred As Financial Advisors To The Official Tort Claimants' Committee For The Period From November 1, 2020 Through January 31, 2021*" (the "Application") and know the contents thereof.  I certify the facts stated therein are true of my own knowledge, except for those stated upon information and belief, which I believe to be true. If called upon I could and would testify completely thereto.

c)    I have reviewed Del. Bankr. LR 2016-2 and the Interim Order signed on or about April 6, 2020, and submit that the Application substantially complies with such Rule and Order.

Dated this 15ᵗʰ day of June, 2021.

R. Todd Neilson

SUBSCRIBED AND SWORN to before me this 15 day of June, 2021.

Notary Public
My Commission Expires: 02-21-2024



ELIZABETH FLOWERS
NOTARY PUBLIC · STATE OF UTAH
COMMISSION# 710676
COMM. EXP. 02-21-2024

28

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC,[1] | Case No. 20-10343 (LSS) |
| Debtors. | Jointly Administered |

**Objection Deadline: July 1, 2021 at 4:00 p.m. (ET)**
**Hearing Date: Scheduled only if necessary**

## NOTICE OF FILING OF FEE APPLICATION

**PLEASE TAKE NOTICE** that Berkeley Research Group, LLC ("BRG"), financial advisor to the official committee of tort claimants (consisting of survivors of childhood sexual abuse) (the "Tort Claimants' Committee" or the "TCC"), in the above-captioned cases, has filed its *Combined Ninth, Tenth & Eleventh Monthly Application of Berkeley Research Group, LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Financial Advisors to the Official Tort Claimants' Committee for the Period from November 1, 2020 through January 31, 2021* (the "Application") seeking fees in the amount of $1,712,235.50 and reimbursement of actual and necessary expenses in the amount of $21.07.

**PLEASE TAKE FURTHER NOTICE** that any objection or response to the Application must be made in writing and be filed with the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"), 824 N. Market Street, 3rd Floor, Wilmington, Delaware 19801, on or before **July 1, 2021 at 4:00 p.m. prevailing Eastern Time**.

---

[1] The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows: Boy Scouts of America (6300) and Delaware BSA, LLC (4311). The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

**PLEASE TAKE FURTHER NOTICE** that at the same time, you must also serve a copy of the objection or response, if any, upon the following: (i) the Debtors: Boy Scouts of America, 1325 W. Walnut Hill Lane, Irving, TX 75038 (Attn: Steven P. McGowan); (ii) proposed counsel to the Debtors: (a) White & Case LLP, 1221 Avenue of the Americas, New York, NY 10020 (Attn: Jessica C.K. Boelter (jessica.boelter@whitecase.com)), (b) White & Case LLP, 111 S. Wacker Drive, Chicago, IL 60606 (Attn: Michael C. Andolina (mandolina@whitecase.com) and Matthew E. Linder (mlinder@whitecase.com)); and (c) Morris, Nichols, Arsht & Tunnell LLP, 1201 N. Market Street, 16th Floor, P.O. Box 1347, Wilmington, DE 19899-1347 (Attn: Derek C. Abbott (dabbott@mnat.com)); (iii) the United States Trustee: 844 King Street, Suite 2207, Lockbox 35, Wilmington, DE 19801 (Attn: David Buchbinder (david.l.buchbinder@usdoj.gov) and Hannah M. McCollum (hannah.mccollum@usdoj.gov)); (iv) counsel to the Official Committee of Unsecured Creditors: (a) Kramer Levin Naftalis & Frankel LLP, 1177 Avenue of the Americas, New York, NY 10036 (Attn: Rachael Ringer (rringer@kramerlevin.com) and Megan M. Wasson (mwasson@kramerlevin.com)) and (b) Reed Smith LLP, 1201 N. Market Street, Suite 1500, Wilmington, DE 19801 (Attn: Kurt F. Gwynne (kgwynne@reedsmith.com) and Katelin A Morales (kmorales@reedsmith.com)); (v) counsel to the Tort Claimants' Committee: Pachulski Stang Ziehl & Jones LLP, 919 N. Market Street, 17th Floor, P.O. Box 8705, Wilmington, DE 19801 (Attn: James I. Stang (jstang@pszjlaw.com) and James E. O'Neill (joneill@pszjlaw.com)); (vi) counsel to the Future Claimants' Representative: Young Conaway Stargatt & Taylor, LLP, Rodney Square, 1000 N. King Street, Wilmington, DE 19801 (Attn: Robert S. Brady (rbrady@ycst.com) and Edwin J. Harron (eharron@ycst.com)); (vii) counsel to the Ad Hoc Committee of Local Councils: Wachtell, Lipton, Rosen & Katz, 51 W. 52nd Street, New York, NY 10019 (Attn: Richard G. Mason (rgmason@wlrk.com) and

Joseph C. Celentino (jccelentino@wlrk.com)); (viii) counsel to JPMorgan Chase Bank, National

Association: (a) Norton Rose Fulbright US LLP, 2200 Ross Avenue, Dallas, TX  75201-7932

(Attn: Louis R. Strubeck (louis.strubeck@nortonrosefulbright.com) and Kristian W. Gluck

(kristian.gluck@nortonrosefulbright.com) and (b) Womble Bond Dickinson (US) LLP, 1313 N.

Market Street, Suite 1200, Wilmington, DE  19801 (Attn: Matthew Ward (matthew.ward@wbd-

us.com) and Morgan Patterson (morgan.patterson@wbd-us.com)); and (ix) counsel to the County

Commission of Fayette County (West Virginia): Steptoe & Johnson PLLC, Chase Tower, 8th

Floor, 707 Virginia Street East, Charleston, WV  25301 (Attn: John C. Stump

(john.stump@steptoe-johnson.com)).

     **PLEASE TAKE FURTHER NOTICE** that on April 6, 2020, the Bankruptcy

Court entered the *Order (I) Approving Procedures for (A) Interim Compensation and*

*Reimbursement of Expenses of Retained Professionals and (B) Expense Reimbursement for*

*Official Committee Members and (II) Granting Related Relief* (the "Order") [Docket No. 341].

Pursuant to the Order, in the absence of timely filed objections or responses, and upon the filing

with the Bankruptcy Court of a certification of no objection, the Debtors are authorized to pay

the professionals eighty percent (80%) of the fees, and one hundred percent (100%) of expenses

without further notice or hearing.  All fees and expenses paid to the professionals are subject to

final approval by the Court.

     **PLEASE TAKE FURTHER NOTICE** THAT IF YOU FAIL TO RESPOND IN

ACCORDANCE WITH THIS NOTICE, THE COURT MAY GRANT THE RELIEF

REQUESTED IN THE APPLICATION WITHOUT FURTHER NOTICE OR HEARING.

Dated: June 17, 2021                    PACHULSKI STANG ZIEHL & JONES LLP

                                        */s/ James E. O'Neill*
                                        James I. Stang (CA Bar No. 94435)
                                        Robert B. Orgel (CA Bar No. 10187)
                                        James E. O'Neill (DE Bar No. 4042)
                                        John W. Lucas (CA Bar No.271038)
                                        Ilan D. Scharf (NY Bar No. 4042107)
                                        919 North Market Street, 17th Floor
                                        P.O. Box 8705
                                        Wilmington, DE  19899-8705 (Courier 19801)
                                        Telephone: (302) 652-4100
                                        Facsimile:   (302) 652-4400
                                        Email: jstang@pszjlaw.com
                                               rorgel@pszjlaw.com
                                               joneill@pszjlaw.com
                                               jlucas@pszjlaw.com
                                               ischarf@pszjlaw.com

                                        *Counsel for the Tort Claimants' Committee*

# EXHIBIT A

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| BOY SCOUTS OF AMERICA AND DELAWARE  BSA, LLC,[1] | Case No. 20-10343 (LSS) |
| Debtors. | Jointly Administered |
| | **Re: Docket No.** ___293___ |

**ORDER AUTHORIZING AND
APPROVING THE RETENTION OF BERKELEY RESEARCH GROUP, LLC,
AS FINANCIAL ADVISOR TO THE OFFICIAL TORT CLAIMANTS'
COMMITTEE EFFECTIVE AS OF MARCH 6, 2020**

Upon the Application of the official committee of sexual abuse survivors (the "Tort

Claimants' Committee") for entry of an Order Pursuant to 11 U.S.C. §§ 328 and 1103, and Fed.

R. Bankr. P. 2014, Authorizing and Approving the Employment and Retention of Berkeley

Research Group, LLC as Financial Advisor to the Tort Claimants' Committee Effective as of

March 6, 2020 (the "Application");[2] and upon the Declarations of Marvin A. Tenebaum and the

Chair Person as of the Tort Claimants' Committee filed in support of the Application (the

"Declarations"); and the Court having jurisdiction to consider the Application and the relief

requested therein pursuant to 28 U.S.C. §§ 157 and 1334; and this matter being a core

proceeding pursuant to 28 U.S.C. § 157(b)(2); and venue being proper in this District pursuant to

28 U.S.C. §§ 1408 and 1409; and it appearing that the relief requested in the Application is in the

best interests of the Tort Claimants' Committee, the Debtors and other parties in interest; and the

---

[1]  The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows: Boy Scouts of America (6300) and Delaware BSA, LLC (4311).  The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

[2]  Capitalized terms not otherwise defined herein shall have the meanings and definitions ascribed to such terms in the Application.

Tort Claimants' Committee having provided adequate and appropriate notice of the Application under the circumstances; and after due deliberation and good and sufficient cause appearing therefor; and it appearing to the Court that the said Application should be approved.

**IT IS HEREBY ORDERED THAT:**

1. The Application is GRANTED as set forth herein.

2. The Tort Claimants' Committee is hereby authorized to retain and employ BRG as financial advisor to the Tort Claimants' Committee pursuant to sections 328 and 1103 of the Bankruptcy Code, and Bankruptcy Rule 2014 *effective as of March 6, 2020*.

3. BRG shall apply for compensation for professional services rendered and reimbursement of expenses incurred in connection with the Debtors' Cases in compliance with the applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the U.S. Trustee Guidelines, and any other applicable procedures and orders of this Court.

4. BRG is authorized to render professional services to the Tort Claimants' Committee as described in the Application.

5. The Tort Claimants' Committee and BRG are authorized and empowered to take all actions necessary to implement the relief granted in this Order.

6. The terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

7. This Court shall retain jurisdiction with respect to all matters arising from or related to the implementation of this Order.

LAURIE SELBER SILVERSTEIN
UNITED STATES BANKRUPTCY JUDGE

**Dated: April 11th, 2020**
**Wilmington, Delaware**

DOCS_LA:328236.1 85353/002

2

# EXHIBIT B



Counsel for the Tort Claimants' Committee
Pachulski Stang Ziehl & Jones LLP
919 North Market Street, 17th Floor
PO Box 8705
Wilmington, DE 19899

May 7, 2021
Client-Matter: 18457-29586
Invoice #: 113271
Tax ID # 27-1451273

---

**RE: The Official Committee Of Tort Claimants of Boy Scouts Of America**

Services Rendered From November 1, 2020 Through January 31, 2021

| | | |
|---|---|---|
| Professional Services | $1,712,235.50 | USD |
| Expenses Incurred | 21.07 | |
| **CURRENT CHARGES** | **$1,712,256.57** | **USD** |

***OTHER OUTSTANDING INVOICES AS OF TODAY***

| | |
|---|---|
| Invoice # 98719 - Dated 10/20/20 | 79,622.30 |
| Invoice # 102002 - Dated 11/02/20 | 60,140.30 |
| Invoice # 102004 - Dated 11/02/20 | 71,926.50 |
| Invoice # 106487 - Dated 03/30/21 | 1,223,592.78 |

**PAYMENT IS DUE BY June 6, 2021**

Please direct questions regarding this invoice to: Matthew Babcock at (801) 364-6233 or MBabcock@thinkbrg.com.

**Please remit wire/ACH payment to:**
Bank Name:       PNC BANK, N.A.
SWIFT:               PNCCUS33
ABA #:                031207607
Account Name:   BERKELEY RESEARCH GROUP, LLC
Account #:           8026286672
Reference:           113271

Remittance advice to be sent to:
remitadvice@thinkbrg.com

**Please remit check payment to:**
BERKELEY RESEARCH GROUP, LLC
PO BOX 676158
DALLAS, TX 75267-6158

**Please remit express/overnight payment to:**
PNC BANK C/O BERKELEY RESEARCH GROUP, LLC
LOCKBOX NUMBER 676158
1200 E CAMPBELL RD, STE 108
RICHARDSON, TX 75081

**\*\*Due to COVID-19, we are kindly requesting all payments to be made electronically.**

---



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 2 of 270
**Invoice #** 113271
**Client-Matter:** 18457-029586

Services Rendered From November 1, 2020 Through January 31, 2021

**PROFESSIONAL SERVICES**

|  | Rate | Hours | Amount |
|---|---|---|---|
| **Managing Director** | | | |
| R. Todd Neilson | 875.00 | 83.10 | 72,712.50 |
| R. Todd Neilson | 850.00 | 163.50 | 138,975.00 |
| Vernon Calder | 775.00 | 1.50 | 1,162.50 |
| David Judd | 770.00 | 189.40 | 145,838.00 |
| David Judd | 750.00 | 336.70 | 252,525.00 |
| Paul Shields | 750.00 | 28.80 | 21,600.00 |
| Paul Shields | 715.00 | 99.50 | 71,142.50 |
| Ray Strong | 705.00 | 84.30 | 59,431.50 |
| Ray Strong | 680.00 | 189.00 | 128,520.00 |
| Ozgur Kan | 660.00 | 4.10 | 2,706.00 |
| **Associate Director** | | | |
| Matthew Babcock | 655.00 | 192.00 | 125,760.00 |
| Matthew Babcock | 625.00 | 336.50 | 210,312.50 |
| **Senior Managing Consultant** | | | |
| Jeffrey Shaw | 520.00 | 56.00 | 29,120.00 |
| **Consultant** | | | |
| Amy Strong | 350.00 | 117.60 | 41,160.00 |
| Chihhsin Wan | 350.00 | 50.60 | 17,710.00 |
| **Senior Associate** | | | |
| Christina Tergevorkian | 315.00 | 161.20 | 50,778.00 |
| Christina Tergevorkian | 295.00 | 365.40 | 107,793.00 |
| Jason Strong | 150.00 | 4.00 | 600.00 |
| **Associate** | | | |
| Tasha Hatton | 265.00 | 78.10 | 20,696.50 |
| Shelby Chaffos | 255.00 | 147.90 | 37,714.50 |
| Shelby Chaffos | 240.00 | 375.00 | 90,000.00 |
| Caroline Bates | 235.00 | 95.30 | 22,395.50 |
| Jose D. Rosario | 235.00 | 63.80 | 14,993.00 |
| Jose D. Rosario | 225.00 | 136.10 | 30,622.50 |
| **Case Assistant** | | | |
| Sherry L. Anthon | 205.00 | 60.30 | 12,361.50 |
| Evelyn Perry | 185.00 | 30.30 | 5,605.50 |
| **Total Professional Services** | | 3,450.00 | 1,712,235.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 3 of 270
**Invoice #** 113271
**Client-Matter:** 18457-029586

**EXPENSES**

| | |
|---|---:|
| Data Research | 21.07 |
| **Total Expenses** | **21.07** |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**SUMMARY BY TASK CODE**

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| 200.10 | Document / Data Analysis (Merrill DatasiteOne) | 14.00 | 4,814.50 |
| 200.30 | Document / Data Analysis (Financial / Accounting) - People Soft Accounting System | 8.10 | 5,473.00 |
| 200.60 | Document / Data Analysis (Local Councils) | 49.20 | 15,971.00 |
| 221.00 | Debtor Operations / Monitoring (Cash Flow  Reports) | 4.70 | 1,128.00 |
| 223.00 | Debtor Operations / Monitoring (Cash Management Reports) | 6.90 | 1,683.00 |
| 224.00 | Debtor Operations / Monitoring (Shared Services Reports) | 0.90 | 216.00 |
| 300.00 | Asset Analysis (General - Debtors) | 66.90 | 45,082.50 |
| 303.00 | Asset Analysis (General - Local Councils) | 793.90 | 431,181.50 |
| 303.10 | Asset Analysis (General - Local Councils / Credit Analysis) | 1,079.30 | 413,076.50 |
| 310.00 | Asset Analysis (Cash / Bank Accounts - Debtors) | 36.10 | 12,606.50 |
| 333.00 | Asset Analysis (Real Property - Local Councils) | 971.80 | 498,190.50 |
| 600.00 | Claims / Liability Analysis | 143.80 | 92,121.50 |
| 800.00 | Plan & Disclosure Statement Analysis | 72.60 | 51,033.50 |
| 1020.00 | Meeting Preparation & Attendance | 139.00 | 99,015.50 |
| 1030.00 | Mediation Preparation & Attendance | 43.40 | 29,649.50 |
| 1060.00 | Fee Application Preparation & Hearing | 19.40 | 10,992.50 |

| **Total Professional Services** | | **3,450.00** | **1,712,235.50** |



**INVOICE**

**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 5 of 270
**Invoice #** 113271
**Client-Matter:** 18457-029586

Services Rendered From November 1, 2020 Through January 31, 2021

**DETAIL OF PROFESSIONAL SERVICES**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| **Task Code: 200.10  -  Document / Data Analysis (Merrill DatasiteOne)** | | | | | |
| 11/02/20 | Shelby Chaffos | Examined new document uploads to Merrill DataOne, including update of index document spreadsheets. | 2.50 | 240.00 | 600.00 |
| 11/03/20 | Matthew Babcock | Followed-up with A&M in regard to outstanding document requests. | 0.20 | 625.00 | 125.00 |
| 11/03/20 | Shelby Chaffos | Examined data room to identify reference document in camp evaluation report. | 0.40 | 240.00 | 96.00 |
| 11/04/20 | Shelby Chaffos | Analyzed recent bankruptcy filings. | 0.60 | 240.00 | 144.00 |
| 11/06/20 | Shelby Chaffos | Examined new document uploads to Merrill DataOne including update of weekly summary. | 1.50 | 240.00 | 360.00 |
| 11/09/20 | Shelby Chaffos | Examined new document uploads to Merrill DataOne, including update of index document spreadsheets. | 2.10 | 240.00 | 504.00 |
| 12/09/20 | Shelby Chaffos | Reviewed BSA confidential document production from November 2020. | 1.80 | 240.00 | 432.00 |
| 12/10/20 | Shelby Chaffos | Examined BSA highly confidential document production from November 2020. | 1.30 | 240.00 | 312.00 |
| 12/14/20 | Ray Strong | Examined redacted governance documents provided by BSA. | 0.20 | 680.00 | 136.00 |
| 12/17/20 | Matthew Babcock | Reviewed issues related to BSA redacted documents. | 0.30 | 625.00 | 187.50 |
| 12/18/20 | Ray Strong | Analyzed Committee meeting minutes to provide examples of redactions to send to counsel. | 0.70 | 680.00 | 476.00 |
| 12/18/20 | Ray Strong | Analyzed Board meeting minutes to provide examples of redactions to send to counsel. | 0.80 | 680.00 | 544.00 |
| 12/28/20 | Matthew Babcock | Examined recent document uploads / reloads. | 0.70 | 625.00 | 437.50 |
| 12/30/20 | Matthew Babcock | Evaluated issues related to redacted documents. | 0.30 | 625.00 | 187.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/20/21 | Matthew Babcock | Spoke with A&M (CB) in regard to outstanding document requests / productions. | 0.30 | 655.00 | 196.50 |
| 01/29/21 | Shelby Chaffos | Reviewed new High Adventure Facility data document. | 0.30 | 255.00 | 76.50 |
| | | **Total for Task Code 200.10** | **14.00** | | **4,814.50** |

**Task Code: 200.30 - Document / Data Analysis (Financial / Accounting) - People Soft Accounting System**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/04/20 | Matthew Babcock | Participated in status call with MiPro in order to discuss PeopleSoft analyses. | 0.70 | 625.00 | 437.50 |
| 11/04/20 | David Judd | Participated in conference call with BRG (MB, RS) and MiPro personnel to review details of requested reports. | 0.70 | 750.00 | 525.00 |
| 11/04/20 | Ray Strong | Attended weekly status call with MIPRO and BRG to address assignments. | 0.70 | 680.00 | 476.00 |
| 11/11/20 | Matthew Babcock | Discussed PeopleSoft analyses with MiPro and BRG. | 0.30 | 625.00 | 187.50 |
| 11/11/20 | David Judd | Participated in conference call with BRG (MB, RS) and MiPro personnel to review details of requested reports. | 0.30 | 750.00 | 225.00 |
| 11/11/20 | Ray Strong | Attended MIPRO weekly call to review ongoing and future assignments. | 0.30 | 680.00 | 204.00 |
| 11/19/20 | David Judd | Participated in conference call with BRG (RS) and MiPro personnel to review details of requested reports. | 0.40 | 750.00 | 300.00 |
| 11/19/20 | Ray Strong | Attended status meeting with MIPRO regarding PeopleSoft data queries for local council analysis (partial call). | 0.20 | 680.00 | 136.00 |
| 12/02/20 | Matthew Babcock | Spoke with MiPro and BRG (RS, DJ) in order to coordinate on-going analysis of PeopleSoft data. | 0.30 | 625.00 | 187.50 |
| 12/02/20 | David Judd | Spoke with MiPro personnel and BRG (RS, MB) to coordinate PeopleSoft data extractions. | 0.30 | 750.00 | 225.00 |
| 12/02/20 | Ray Strong | Attended status call with MIPRO and BRG (RS, MB) regarding data assignments. | 0.30 | 680.00 | 204.00 |
| 12/09/20 | Ray Strong | Attended status call with MIPRO regarding data assignments. | 0.20 | 680.00 | 136.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/23/20 | Matthew Babcock | Spoke with MiPro (CB, RJ) in regard to ongoing analysis of PeopleSoft data. | 0.70 | 625.00 | 437.50 |
| 12/23/20 | Ray Strong | Attended weekly status call with MIPRO (RJ, CB) and BRG Team (MB) regarding PeopleSoft data analyses. | 0.70 | 680.00 | 476.00 |
| 01/07/21 | Matthew Babcock | Spoke with MiPro (CB, RJ) and BRG (RS, JS) in regard to ongoing analysis of PeopleSoft data. | 0.40 | 655.00 | 262.00 |
| 01/07/21 | Jeffrey Shaw | Attended meeting with BRG (RS, MB) and MIPRO team regarding case status and issues. | 0.40 | 520.00 | 208.00 |
| 01/07/21 | Ray Strong | Attended MIPRO (CB, RJ) weekly status meeting to review ongoing assignment with BRG team (MB, JS). | 0.40 | 705.00 | 282.00 |
| 01/21/21 | Ray Strong | Attended status call with MIPRO (CB, RJ) to discuss ongoing assignments. | 0.50 | 705.00 | 352.50 |
| 01/27/21 | Ray Strong | Attended weekly status call with MIPRO (CB, RJ) and BRG team (JS). | 0.30 | 705.00 | 211.50 |
| | | **Total for Task Code 200.30** | **8.10** | | **5,473.00** |

**Task Code: 200.60  -  Document / Data Analysis (Local Councils)**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/02/20 | Shelby Chaffos | Examined Ad Hoc Local committee documents including update of index document spreadsheet. (LC_092_Atlanta Area) | 0.50 | 240.00 | 120.00 |
| 11/03/20 | Shelby Chaffos | Examined Ad Hoc Local committee documents including update of index document spreadsheet. (LC_092_Atlanta Area) | 3.00 | 240.00 | 720.00 |
| 11/12/20 | Matthew Babcock | Examined new Local Council document uploads. | 0.70 | 625.00 | 437.50 |
| 11/12/20 | Shelby Chaffos | Reviewed local council new asset document production. | 1.50 | 240.00 | 360.00 |
| 11/13/20 | Matthew Babcock | Finalized document / data demand to be sent to 39 additional Local Councils. | 0.80 | 625.00 | 500.00 |
| 11/13/20 | Shelby Chaffos | Reviewed local council new batch of asset document production. | 1.40 | 240.00 | 336.00 |
| 11/16/20 | Shelby Chaffos | Reviewed local council batch of new asset document production for 11/15/2020. | 1.10 | 240.00 | 264.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/16/20 | Shelby Chaffos | Reviewed local council batch of new asset document production from 11/13/2020 - 11/14/2020. | 2.40 | 240.00 | 576.00 |
| 11/17/20 | Shelby Chaffos | Reviewed local council batch of new asset document production for 11/17/2020. | 1.30 | 240.00 | 312.00 |
| 11/18/20 | Shelby Chaffos | Continued to review local council batch of new asset document production for 11/17/2020. | 2.10 | 240.00 | 504.00 |
| 11/19/20 | Shelby Chaffos | Continued to review local council batch of new asset document production for 11/19/2020. | 0.60 | 240.00 | 144.00 |
| 11/19/20 | Shelby Chaffos | Continued to review local council batch of new asset document production for 11/17/2020. | 2.10 | 240.00 | 504.00 |
| 12/02/20 | Shelby Chaffos | Continued to review local council batch of follow up asset document production for 12/02/2020. | 1.30 | 240.00 | 312.00 |
| 12/02/20 | Shelby Chaffos | Reviewed local council batch of follow up asset document production for 12/02/2020. | 3.00 | 240.00 | 720.00 |
| 12/04/20 | Shelby Chaffos | Reviewed local council batch of follow up asset document production for 12/04/2020. | 1.10 | 240.00 | 264.00 |
| 12/10/20 | Matthew Babcock | Evaluated issues related to Local Council document production in preparation for Local Council mediation call. | 1.70 | 625.00 | 1,062.50 |
| 12/11/20 | Matthew Babcock | Reviewed issues related to recent Local Council document productions (including missing documents, lack of organization, etc.). | 0.70 | 625.00 | 437.50 |
| 12/15/20 | Shelby Chaffos | Reviewed local council batch of follow up asset document production for 12/15/2020. | 0.70 | 240.00 | 168.00 |
| 12/16/20 | Matthew Babcock | Examined recent Local Council document productions. | 1.40 | 625.00 | 875.00 |
| 12/16/20 | Matthew Babcock | Spoke with A&M (CB) and BRG (MB) in regard to Local Council document / data productions, including outstanding items. | 1.00 | 625.00 | 625.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/16/20 | Matthew Babcock | Spoke with TCC Counsel (JL, JP) in regard to Local Council document productions, including outstanding issues. | 0.20 | 625.00 | 125.00 |
| 12/16/20 | Matthew Babcock | Spoke with TCC Counsel (JL) in regard to Local Council documents. | 0.30 | 625.00 | 187.50 |
| 12/16/20 | Shelby Chaffos | Reviewed local council batch of follow up asset document production for 12/16/2020. | 0.40 | 240.00 | 96.00 |
| 12/22/20 | Shelby Chaffos | Reviewed local councils batch of follow up asset document production for 12/21/2020. (Mount Baker - Washington Crossing) | 1.50 | 240.00 | 360.00 |
| 12/22/20 | Shelby Chaffos | Reviewed local councils batch of follow up asset document production for 12/21/2020. (Cascade Pacific - Alabama-Florida) | 1.20 | 240.00 | 288.00 |
| 12/28/20 | Shelby Chaffos | Reviewed local council batch of follow up asset document production for 12/28/2020. | 0.70 | 240.00 | 168.00 |
| 12/28/20 | Shelby Chaffos | Reviewed local council batch of new audit report production for 12/28/2020. | 0.30 | 240.00 | 72.00 |
| 12/31/20 | Matthew Babcock | Finalized supplemental request (12/31) in regard to Local Council documents. | 0.60 | 625.00 | 375.00 |
| 01/07/21 | Shelby Chaffos | Reviewed local councils batch of follow up asset document production for 01/07/2021. | 0.70 | 255.00 | 178.50 |
| 01/11/21 | Shelby Chaffos | Reviewed local councils batch of follow up asset document production for 01/11/2021. | 2.30 | 255.00 | 586.50 |
| 01/13/21 | Shelby Chaffos | Reviewed local councils batch of follow up asset document production for 01/13/2021. | 1.30 | 255.00 | 331.50 |
| 01/20/21 | Shelby Chaffos | Reviewed local councils batch of follow up asset document production for 01/17/2021 and 01/18/2021. | 1.70 | 255.00 | 433.50 |
| 01/21/21 | Shelby Chaffos | Reviewed local councils batch of follow up asset document production for 01/19/2021 and 01/20/2021. | 0.80 | 255.00 | 204.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/25/21 | Matthew Babcock | Examined Local Council document productions received from the 39 additionals. | 0.50 | 655.00 | 327.50 |
| 01/25/21 | Matthew Babcock | Reviewed status of Local Council document productions from the 39 additionals. | 0.40 | 655.00 | 262.00 |
| 01/25/21 | Shelby Chaffos | Examined local councils batch of follow up asset document production for 01/23/2021 and 01/24/2021. | 1.60 | 255.00 | 408.00 |
| 01/26/21 | Matthew Babcock | Spoke with BRG (SC) in regard to Local Council document productions. | 0.50 | 655.00 | 327.50 |
| 01/26/21 | Matthew Babcock | Examined recent Local Council document productions. | 1.00 | 655.00 | 655.00 |
| 01/26/21 | Matthew Babcock | Spoke with TCC Counsel (JP) and BRG (SC) in regard to Local Council document productions. | 0.30 | 655.00 | 196.50 |
| 01/26/21 | Shelby Chaffos | Spoke with BRG (MB) and TCC Counsel (JP) to discuss TCC document production schedule for the 39 additional local council. | 0.30 | 255.00 | 76.50 |
| 01/26/21 | Shelby Chaffos | Call with BRG (MB) to discuss TCC document production schedule analysis. | 0.50 | 255.00 | 127.50 |
| 01/28/21 | Shelby Chaffos | Reviewed local council camp file document production for 01/28/2021. | 1.00 | 255.00 | 255.00 |
| 01/29/21 | Shelby Chaffos | Reviewed local councils document batch of camp files. (LC_001_Greater Alabama - LC_311_Pony Express) | 2.70 | 255.00 | 688.50 |
| | | **Total for Task Code 200.60** | **49.20** | | **15,971.00** |

**Task Code: 221.00  -  Debtor Operations / Monitoring (Cash Flow Reports)**

| | | | | | |
|------|------|-------------|-------|------|--------|
| 11/09/20 | Shelby Chaffos | Updated budget variance in the cash flow analysis with the new 13-week forecast covering the period of 10/30/20 to 01/22/21. | 2.30 | 240.00 | 552.00 |
| 11/14/20 | Shelby Chaffos | Analyzed Vendor Order Payments for week 11/06/20. | 0.20 | 240.00 | 48.00 |
| 11/14/20 | Shelby Chaffos | Updated weekly cash flow analysis for weeks 10/30/20 and 11/06/20. | 2.20 | 240.00 | 528.00 |
| | | **Total for Task Code 221.00** | **4.70** | | **1,128.00** |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| **Task Code: 223.00  -  Debtor Operations / Monitoring (Cash Management Reports)** | | | | | |
| 11/09/20 | Shelby Chaffos | Analyzed Disbursements for week 10/30/20. | 0.40 | 240.00 | 96.00 |
| 11/09/20 | Shelby Chaffos | Analyzed Receipts for week 10/30/20. | 0.30 | 240.00 | 72.00 |
| 11/14/20 | Shelby Chaffos | Analyzed Disbursements for week 11/06/20. | 0.40 | 240.00 | 96.00 |
| 11/14/20 | Shelby Chaffos | Analyzed Receipts for week 11/06/20. | 0.30 | 240.00 | 72.00 |
| 12/09/20 | Shelby Chaffos | Analyzed Disbursements for weeks 11/13/20, 11/20/20, and 11/27/20. | 1.20 | 240.00 | 288.00 |
| 12/09/20 | Shelby Chaffos | Analyzed Receipts for weeks 11/13/20, 11/20/20, and 11/27/20. | 0.80 | 240.00 | 192.00 |
| 12/11/20 | Shelby Chaffos | Analyzed Receipts for week 12/04/20. | 0.20 | 240.00 | 48.00 |
| 12/11/20 | Shelby Chaffos | Analyzed Disbursements for week 12/04/20. | 0.30 | 240.00 | 72.00 |
| 12/31/20 | Shelby Chaffos | Analyzed Disbursements for weeks 12/11/20, 12/18/20, and 12/25/20. | 0.80 | 240.00 | 192.00 |
| 12/31/20 | Shelby Chaffos | Analyzed Receipts for weeks 12/11/20, 12/18/20, and 12/25/20. | 0.40 | 240.00 | 96.00 |
| 01/27/21 | Shelby Chaffos | Analyzed Disbursements for weeks 01/01/21, 01/08/21, and 01/15/21. | 1.30 | 255.00 | 331.50 |
| 01/27/21 | Shelby Chaffos | Analyzed Receipts for weeks 01/01/21, 01/08/21, and 01/15/21. | 0.50 | 255.00 | 127.50 |
| | | **Total for Task Code 223.00** | **6.90** | | **1,683.00** |
| **Task Code: 224.00  -  Debtor Operations / Monitoring (Shared Services Reports** | | | | | |
| 12/09/20 | Shelby Chaffos | Analyzed Shared Services Reports for October 2020. | 0.60 | 240.00 | 144.00 |
| 12/31/20 | Shelby Chaffos | Analyzed Shared Services Reports for November 2020. | 0.30 | 240.00 | 72.00 |
| | | **Total for Task Code 224.00** | **0.90** | | **216.00** |
| **Task Code: 300.00  -  Asset Analysis (General - Debtors)** | | | | | |
| 11/06/20 | Christina Tergevorkian | Reviewed 2018 charted organization. | 0.70 | 295.00 | 206.50 |
| 11/06/20 | Christina Tergevorkian | Reviewed 2019 charted organization. | 1.00 | 295.00 | 295.00 |
| 11/09/20 | R. Todd Neilson | Reviewed progress on HAF appraisals and timing for completion. | 0.30 | 850.00 | 255.00 |
| 11/17/20 | Matthew Babcock | Examined real estate appraisals for PSR, FSB and Summit. | 0.70 | 625.00 | 437.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/19/20 | Matthew Babcock | Examined recently uploaded HAF appraisals. | 2.00 | 625.00 | 1,250.00 |
| 11/25/20 | Matthew Babcock | Spoke with TCC Counsel (RO, RS) in regard to restricted asset analysis. | 1.10 | 625.00 | 687.50 |
| 12/03/20 | Matthew Babcock | Examined BSA trust funding presentation in preparation for upcoming mediation meeting. | 0.70 | 625.00 | 437.50 |
| 12/03/20 | Matthew Babcock | Evaluated BSA assets and operations (including key settlement sources) with BRG (DJ). | 0.20 | 625.00 | 125.00 |
| 12/03/20 | Matthew Babcock | Analyzed BSA assets and financial operations (including identification of key settlement sources) in preparation for upcoming mediation call. | 2.70 | 625.00 | 1,687.50 |
| 12/03/20 | Matthew Babcock | Spoke with BRG (DJ) in regard to BSA trust funding data in preparation for upcoming mediation meeting. | 0.90 | 625.00 | 562.50 |
| 12/03/20 | David Judd | Spoke with BRG (MB) regarding the BSA power point presentation to be used in tomorrow's mediation meeting. | 0.90 | 750.00 | 675.00 |
| 12/09/20 | Matthew Babcock | Evaluated issues related to Debtor's tracing analysis burden for alleged restricted assets. | 3.00 | 625.00 | 1,875.00 |
| 12/10/20 | Matthew Babcock | Spoke with TCC Counsel (RO) in regard to BSA assets / tracing issues. | 0.50 | 625.00 | 312.50 |
| 12/10/20 | Matthew Babcock | Spoke with BRG (DJ) in regard to BSA assets / tracing issues. | 0.70 | 625.00 | 437.50 |
| 12/10/20 | David Judd | Spoke with BRG (MB) to discuss tracing issues related to unrestricted / restricted assets. | 0.70 | 750.00 | 525.00 |
| 12/10/20 | Ray Strong | Analyzed draft cash tracing requests of Debtor for restricted asset analysis. | 0.20 | 680.00 | 136.00 |
| 12/14/20 | Matthew Babcock | Analyzed BSA assets available for contribution to settlement, including alleged restricted assets. | 2.80 | 625.00 | 1,750.00 |
| 12/16/20 | Matthew Babcock | Spoke with TCC Counsel (RS) in regard to BSA restricted asset analysis. | 0.40 | 625.00 | 250.00 |
| 12/16/20 | Matthew Babcock | Spoke with TCC Counsel (RO, RS) in regard to BSA restricted asset analysis. | 0.80 | 625.00 | 500.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

Page 13 of 270
**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/16/20 | David Judd | Determined approach for evaluating BSA National's ability to contribute cash and investments to a settlement trust. | 0.50 | 750.00 | 375.00 |
| 12/17/20 | Matthew Babcock | Prepared documentation for review by TCC Counsel in regard to BSA restricted assets. | 1.40 | 625.00 | 875.00 |
| 12/17/20 | David Judd | Worked with BRG (MB) to develop the cash and investment contribution from BSA National. | 0.40 | 750.00 | 300.00 |
| 12/21/20 | Matthew Babcock | Spoke with TCC Counsel (RS) in regard to BSA restricted assets. | 0.40 | 625.00 | 250.00 |
| 12/28/20 | Matthew Babcock | Analyzed BSA contribution to settlement, including evaluation of alleged restricted assets, "threshold" assets, and other potentially available assets. | 0.40 | 625.00 | 250.00 |
| 12/29/20 | Paul Shields | Reviewed information available on Bloomberg relating to BSA. | 0.20 | 715.00 | 143.00 |
| 12/30/20 | Matthew Babcock | Updated analysis of BSA contribution to settlement, including evaluation of alleged restricted assets, "threshold" assets, and other potentially available assets. | 1.80 | 625.00 | 1,125.00 |
| 01/04/21 | Ray Strong | Analyzed PeopleSoft general ledger transactions for Norther Tier high adventure camp. | 0.30 | 705.00 | 211.50 |
| 01/04/21 | Ray Strong | Analyzed PeopleSoft general ledger transactions for SBase high adventure camp. | 0.30 | 705.00 | 211.50 |
| 01/04/21 | Ray Strong | Analyzed PeopleSoft general ledger transactions for Philmont high adventure camp. | 0.40 | 705.00 | 282.00 |
| 01/05/21 | Matthew Babcock | Spoke with BRG (DJ) in regard to BSA asset settlement contribution. | 2.40 | 655.00 | 1,572.00 |
| 01/05/21 | Matthew Babcock | Evaluated BSA assets available for settlement contribution. | 2.70 | 655.00 | 1,768.50 |
| 01/05/21 | David Judd | Spoke with BRG (MB) regarding the assets available from BSA for contribution to the proposed Settlement Trust. | 2.40 | 770.00 | 1,848.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

Page 14 of 270
Invoice # 113271
Client-Matter: 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/05/21 | Jeffrey Shaw | Spoke with BRG (MB) regarding cash disbursement analysis. | 0.30 | 520.00 | 156.00 |
| 01/06/21 | David Judd | Analyzed assets available from BSA for contribution to the proposed Settlement Trust. | 0.20 | 770.00 | 154.00 |
| 01/07/21 | Matthew Babcock | Updated BSA asset analysis estimating assets available for settlement contribution. | 0.90 | 655.00 | 589.50 |
| 01/07/21 | Matthew Babcock | Spoke with BRG (DJ, PS) in regard to BSA asset analysis in conjunction with upcoming mediation sessions. | 0.30 | 655.00 | 196.50 |
| 01/07/21 | David Judd | Analyzed assets available from BSA for contribution to the proposed Settlement Trust. | 0.60 | 770.00 | 462.00 |
| 01/07/21 | David Judd | Telephone call with BRG (MB, PS) regarding additional BSA asset analysis. | 0.30 | 770.00 | 231.00 |
| 01/07/21 | Paul Shields | Participated on follow up call with BRG (DJ, MB) regarding response to the Debtor's offer to fund the plan of reorganization. | 0.30 | 750.00 | 225.00 |
| 01/12/21 | Matthew Babcock | Updated analysis of potential BSA assets to be contributed to Settlement Trust. | 1.50 | 655.00 | 982.50 |
| 01/12/21 | Matthew Babcock | Evaluated BSA settlement offer, including review of prior presentations / materials. | 0.70 | 655.00 | 458.50 |
| 01/20/21 | David Judd | Participated in Zoom call with TCC counsel (Rob Orgel, John Lucas) and State Court Counsel (2 Participants) regarding BSA assets. | 1.50 | 770.00 | 1,155.00 |
| 01/26/21 | Matthew Babcock | Spoke with BRG (DJ) in regard to BSA asset / contribution analysis. | 1.50 | 655.00 | 982.50 |
| 01/26/21 | David Judd | Spoke with BRG (MB) regarding the presentation for BSA consolidated including slide for the PowerPoint presentation. | 1.50 | 770.00 | 1,155.00 |
| 01/26/21 | David Judd | Prepared analysis of Revenues and expenses for BSA Consolidated for the years 2005 through 2019 for the PowerPoint presentation. | 2.40 | 770.00 | 1,848.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/27/21 | Matthew Babcock | Spoke with BRG (DJ) in regard to BSA asset / contribution analysis. | 1.20 | 655.00 | 786.00 |
| 01/27/21 | David Judd | Spoke with BRG (MB) regarding the presentation for BSA consolidated including slide for the PowerPoint presentation. | 1.20 | 770.00 | 924.00 |
| 01/27/21 | David Judd | Analyzed the BSA National assets available for distribution to the settlement trust. | 1.10 | 770.00 | 847.00 |
| 01/28/21 | Matthew Babcock | Revised analysis of BSA assets. | 0.30 | 655.00 | 196.50 |
| 01/29/21 | Matthew Babcock | Updated BSA assets / contributions analysis (BSANF). | 2.80 | 655.00 | 1,834.00 |
| 01/29/21 | Matthew Babcock | Updated BSA assets / contributions analysis (BSA). | 1.50 | 655.00 | 982.50 |
| 01/29/21 | Matthew Babcock | Spoke with TCC Counsel (JS, JL, RO) and BRG (DJ) in regard to BSA assets / contributions. | 1.50 | 655.00 | 982.50 |
| 01/29/21 | Matthew Babcock | Worked with BRG (DJ) in regard to BSA assets / contributions analysis. | 2.40 | 655.00 | 1,572.00 |
| 01/29/21 | David Judd | Continued to work with BRG (MB) regarding BSA counteroffer and presentation to the TCC. | 1.00 | 770.00 | 770.00 |
| 01/29/21 | David Judd | Participated in Zoom call with BRG (MB) and TCC Counsel (JS, RO, JL) regarding counteroffer to the BSA (partial call) | 1.40 | 770.00 | 1,078.00 |
| 01/29/21 | David Judd | Prepared analysis of debt and interest payments for inclusion in the BSA counteroffer proposal showing contribution of assets. | 1.90 | 770.00 | 1,463.00 |
| 01/29/21 | David Judd | Prepared analysis of debt and interest payments for inclusion in the BSA counteroffer proposal showing sale of Philmont. | 1.70 | 770.00 | 1,309.00 |
| 01/29/21 | David Judd | Worked with BRG (MB) on the BSA counteroffer including asset contribution analysis. | 1.40 | 770.00 | 1,078.00 |
| 01/31/21 | Matthew Babcock | Updated BSA / BSANF asset / contribution analysis. | 1.60 | 655.00 | 1,048.00 |
| | | **Total for Task Code 300.00** | **66.90** | | **45,082.50** |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| **Task Code: 303.00 - Asset Analysis (General - Local Councils)** | | | | | |
| 11/02/20 | Matthew Babcock | Evaluated status of Local Council model / database, including items for follow-up. | 0.60 | 625.00 | 375.00 |
| 11/02/20 | Matthew Babcock | Updated Grand Canyon Council ability to pay / asset analysis. | 0.80 | 625.00 | 500.00 |
| 11/02/20 | Matthew Babcock | Updated Catalina Council ability to pay / asset analysis. | 0.70 | 625.00 | 437.50 |
| 11/02/20 | Shelby Chaffos | Prepared real estate schedule for the additional 39 local council. | 0.50 | 240.00 | 120.00 |
| 11/02/20 | David Judd | Analyzed the PeopleSoft data for Greater Niagara Council to identify project numbers for camps, trading posts and scout shops in order to develop information for the local council packages. | 1.20 | 750.00 | 900.00 |
| 11/02/20 | David Judd | Analyzed the PeopleSoft data for Twin Rivers Council to identify project numbers for camps, trading posts and scout shops in order to develop information for the local council packages. | 1.20 | 750.00 | 900.00 |
| 11/02/20 | David Judd | Analyzed the PeopleSoft data for Daniel Webster Council to identify project numbers for camps, trading posts and scout shops in order to develop information for the local council packages. | 1.10 | 750.00 | 825.00 |
| 11/02/20 | David Judd | Analyzed the PeopleSoft data for Baltimore Area Council to identify project numbers for camps, trading posts and scout shops in order to develop information for the local council packages. | 1.30 | 750.00 | 975.00 |
| 11/02/20 | David Judd | Analyzed the PeopleSoft data for Patriots Path Council to identify project numbers for camps, trading posts and scout shops in order to develop information for the local council packages. | 0.90 | 750.00 | 675.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/02/20 | David Judd | Analyzed the PeopleSoft data for Northern New Jersey Council to identify project numbers for camps, trading posts and scout shops in order to develop information for the local council packages. | 0.80 | 750.00 | 600.00 |
| 11/02/20 | David Judd | Reconciled income statement for Catalina Council for 2019 to People Soft data. | 1.10 | 750.00 | 825.00 |
| 11/02/20 | David Judd | Analyzed the PeopleSoft data for Montana Council to identify project numbers for camps, trading posts and scout shops in order to develop information for the local council packages. | 0.90 | 750.00 | 675.00 |
| 11/02/20 | Ray Strong | Developed data analysis and visualizations for local council analysis. | 0.50 | 680.00 | 340.00 |
| 11/03/20 | Matthew Babcock | Updated analysis of Grand Canyon Council ability to pay. | 1.20 | 625.00 | 750.00 |
| 11/03/20 | Matthew Babcock | Evaluated issues related to Local Council model, including update of underlying data. | 1.50 | 625.00 | 937.50 |
| 11/03/20 | Matthew Babcock | Updated analysis of Catalina Council ability to pay. | 0.80 | 625.00 | 500.00 |
| 11/03/20 | David Judd | Analyzed the PeopleSoft data for Last Frontier Council to identify project numbers for camps, trading posts and scout shops in order to develop information for the local council packages. | 1.30 | 750.00 | 975.00 |
| 11/03/20 | David Judd | Analyzed the PeopleSoft data for Indian Nations Council to identify project numbers for camps, trading posts and scout shops in order to develop information for the local council packages. | 1.20 | 750.00 | 900.00 |
| 11/03/20 | David Judd | Analyzed the PeopleSoft data for Pathway to Adventure Council to identify project numbers for camps, trading posts and scout shops in order to develop information for the local council packages. | 0.80 | 750.00 | 600.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 18 of 270
**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/03/20 | David Judd | Analyzed real estate assets and operations for Grand Canyon and Catalina Councils to determine best properties to be put up for sale. | 1.70 | 750.00 | 1,275.00 |
| 11/03/20 | David Judd | Analyzed income statement for the Denver Area Council to People Soft for 2019. | 0.90 | 750.00 | 675.00 |
| 11/03/20 | David Judd | Analyzed the PeopleSoft data for Simon Kenton Council to identify project numbers for camps, trading posts and scout shops in order to develop information for the local council packages. | 1.20 | 750.00 | 900.00 |
| 11/03/20 | David Judd | Analyzed the PeopleSoft data for Cascade Pacific Council to identify project numbers for camps, trading posts and scout shops in order to develop information for the local council packages. | 1.10 | 750.00 | 825.00 |
| 11/03/20 | David Judd | Analyzed the PeopleSoft data for Lake Erie Council to identify project numbers for camps, trading posts and scout shops in order to develop information for the local council packages. | 0.90 | 750.00 | 675.00 |
| 11/03/20 | Ray Strong | Analyzed data analysis needs for Local Council dashboards and evaluations. | 0.30 | 680.00 | 204.00 |
| 11/03/20 | Ray Strong | Analyzed local council data sources for data visualizations and analyses for Local Councils. | 1.50 | 680.00 | 1,020.00 |
| 11/03/20 | Ray Strong | Evaluated status of Local Council asset analyses. | 0.20 | 680.00 | 136.00 |
| 11/03/20 | Chihhsin Wan | Analyzed local counsel PL data for inclusion in dashboard database. | 1.60 | 350.00 | 560.00 |
| 11/04/20 | Matthew Babcock | Updated Local Council model, including refinement of metrics. | 0.70 | 625.00 | 437.50 |
| 11/04/20 | Matthew Babcock | Spoke with BRG (DJ) in regard to Local Council income statement data. | 0.80 | 625.00 | 500.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/04/20 | David Judd | Participated in conference call with TCC Counsel and BRG (TN, MB) regarding Real Estate matters including preliminary evaluations. | 0.90 | 750.00 | 675.00 |
| 11/04/20 | David Judd | Spoke with BRG (MB) to prepare income statement reporting for the local council information packages. | 0.80 | 750.00 | 600.00 |
| 11/04/20 | David Judd | Analyzed the PeopleSoft data for Narragansett Council to identify project numbers for camps, trading posts and scout shops in order to develop information for the local council packages. | 1.10 | 750.00 | 825.00 |
| 11/04/20 | David Judd | Analyzed the PeopleSoft data for Cradle of Liberty Council to identify project numbers for camps, trading posts and scout shops in order to develop information for the local council packages. | 1.20 | 750.00 | 900.00 |
| 11/04/20 | David Judd | Analyzed the PeopleSoft data for Laurel Highlands Council to identify project numbers for camps, trading posts and scout shops in order to develop information for the local council packages. | 1.10 | 750.00 | 825.00 |
| 11/04/20 | David Judd | Evaluated impact of preliminary valuation of Alpine Camp. | 0.70 | 750.00 | 525.00 |
| 11/04/20 | Ray Strong | Analyzed general ledger data from PeopleSoft for Local Council analyses. | 0.80 | 680.00 | 544.00 |
| 11/05/20 | Matthew Babcock | Analyzed potential Local Council metrics / contribution model. | 2.80 | 625.00 | 1,750.00 |
| 11/05/20 | Matthew Babcock | Analyzed annual local council youth membership. | 0.90 | 625.00 | 562.50 |
| 11/05/20 | Matthew Babcock | Evaluated issues related to Local Council database. | 0.40 | 625.00 | 250.00 |
| 11/05/20 | Matthew Babcock | Analyzed Local Council real estate / assets. | 1.10 | 625.00 | 687.50 |
| 11/05/20 | Matthew Babcock | Revised Local Council asset analysis, including membership trends. | 0.50 | 625.00 | 312.50 |



**INVOICE**

**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 20 of 270
**Invoice #** 113271
**Client-Matter:** 18457-029586

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 11/05/20 | Shelby Chaffos | Reviewed 2017 - 2020 National Chartered Organizations documents in preparation for analysis. | 1.50 | 240.00 | 360.00 |
| 11/05/20 | Shelby Chaffos | Compared membership by program data to identify any local council number variances. | 2.00 | 240.00 | 480.00 |
| 11/05/20 | Shelby Chaffos | Analyzed membership by program for 2019 - 2020 including update of membership schedule. | 2.00 | 240.00 | 480.00 |
| 11/05/20 | David Judd | Spoke with BRG (TN) and Scott Bates regarding real estate valuations in the western United States (partial call). | 0.40 | 750.00 | 300.00 |
| 11/05/20 | David Judd | Evaluated issues regarding impact of preliminary valuation of Alpine Camp and other real estate assets. | 0.70 | 750.00 | 525.00 |
| 11/05/20 | David Judd | Analyzed the PeopleSoft data for Capital Area Council to identify project numbers for camps, trading posts and scout shops in order to develop information for the local council packages. | 1.60 | 750.00 | 1,200.00 |
| 11/05/20 | David Judd | Analyzed the PeopleSoft data for Circle Ten Council to identify project numbers for camps, trading posts and scout shops in order to develop information for the local council packages. | 1.50 | 750.00 | 1,125.00 |
| 11/05/20 | David Judd | Analyzed the PeopleSoft data for Middle Tennessee Council to identify project numbers for camps, trading posts and scout shops in order to develop information for the local council packages. | 1.40 | 750.00 | 1,050.00 |
| 11/05/20 | David Judd | Develop set of metrics for determining the financial and operating strength of local councils. | 1.30 | 750.00 | 975.00 |
| 11/05/20 | David Judd | Updated metrics for determining potential contributions by local council. | 0.70 | 750.00 | 525.00 |
| 11/05/20 | David Judd | Spoke with Keen (CM) and BRG (TN, MB) regarding valuation of New York Real Estate. | 0.60 | 750.00 | 450.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/05/20 | Ray Strong | Developed dashboards and reports for individual Local Council analyses. | 2.20 | 680.00 | 1,496.00 |
| 11/05/20 | Ray Strong | Developed SQL queries for PeopleSoft data tables to use with local council analyses. | 2.70 | 680.00 | 1,836.00 |
| 11/05/20 | Ray Strong | Analyzed PeopleSoft general ledger data for development of P&Ls for each individual local council from 2008 through 2020. | 1.90 | 680.00 | 1,292.00 |
| 11/05/20 | Ray Strong | Analyzed PeopleSoft general ledger data for development of balance sheets for each individual local council from 2008 through 2020. | 1.90 | 680.00 | 1,292.00 |
| 11/05/20 | Chihhsin Wan | Analyzed local counsel PL & balance sheet data for inclusion in dashboard database. | 2.10 | 350.00 | 735.00 |
| 11/06/20 | Matthew Babcock | Updated analysis of annual local council youth membership, including review of 2019 and 2020 data. | 1.70 | 625.00 | 1,062.50 |
| 11/06/20 | Matthew Babcock | Continued analysis of potential Local Council metrics / contribution model. | 2.20 | 625.00 | 1,375.00 |
| 11/06/20 | Shelby Chaffos | Analyzed 2013, 2017 - 2020 National Chartered Organizations documents. | 2.50 | 240.00 | 600.00 |
| 11/06/20 | Shelby Chaffos | Reviewed membership by program analysis for 2005 - 2020. | 1.80 | 240.00 | 432.00 |
| 11/06/20 | Shelby Chaffos | Reviewed 2017 - 2020 National Chartered Organizations documents in preparation for analysis. | 1.00 | 240.00 | 240.00 |
| 11/06/20 | David Judd | Reviewed cash and investments analysis prepared from PeopleSoft to determine potential assets for the proposed TCC demand. | 0.50 | 750.00 | 375.00 |
| 11/06/20 | David Judd | Developed metrics for valuing local council assets. | 1.30 | 750.00 | 975.00 |
| 11/06/20 | Ray Strong | Analyzed PeopleSoft data for investment balances of each local council as of September 2020. | 1.20 | 680.00 | 816.00 |
| 11/06/20 | Ray Strong | Developed PeopleSoft data analyses to include in Local Council dashboards. | 1.80 | 680.00 | 1,224.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/06/20 | Ray Strong | Analyzed PeopleSoft data for cash balances of each local council as of September 2020. | 1.10 | 680.00 | 748.00 |
| 11/06/20 | Ray Strong | Analyzed PeopleSoft data for investment balances of each local council as of August 2020. | 1.30 | 680.00 | 884.00 |
| 11/06/20 | Ray Strong | Analyzed PeopleSoft data for cash balances of each local council as of August 2020. | 1.10 | 680.00 | 748.00 |
| 11/06/20 | Chihhsin Wan | Continued analysis of local counsel PL & balance sheet data for inclusion in dashboard database. | 1.20 | 350.00 | 420.00 |
| 11/09/20 | Matthew Babcock | Analyzed local council assets (cash and investments) compared to membership. | 2.50 | 625.00 | 1,562.50 |
| 11/09/20 | Matthew Babcock | Updated metrics for use in local council model / analysis. | 2.40 | 625.00 | 1,500.00 |
| 11/09/20 | Matthew Babcock | Spoke with BRG (TN, DJ, RS, PS) in regard to local council asset analysis (partial call). | 1.40 | 625.00 | 875.00 |
| 11/09/20 | Shelby Chaffos | Compared local council August and September 2020 balance sheet amounts for cash and investments with query data. | 0.80 | 240.00 | 192.00 |
| 11/09/20 | Shelby Chaffos | Analyzed local council employee rosters from 2015 - 2020. | 1.20 | 240.00 | 288.00 |
| 11/09/20 | David Judd | Developed metrics for valuing local council assets. | 1.00 | 750.00 | 750.00 |
| 11/09/20 | David Judd | Analyzed the PeopleSoft data for Conquistador Council to identify project numbers for camps, trading posts and scout shops in order to develop information for the local council packages. | 0.90 | 750.00 | 675.00 |
| 11/09/20 | David Judd | Refined metrics for valuing Conquistador Council. | 0.70 | 750.00 | 525.00 |
| 11/09/20 | David Judd | Finalized analysis of the Grand Canyon Council in preparation for meeting with the TCC local council working group. | 0.80 | 750.00 | 600.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/09/20 | David Judd | Finalized analysis of the Catalina Council in preparation for meeting with the TCC local council working group. | 0.90 | 750.00 | 675.00 |
| 11/09/20 | David Judd | Analyzed the PeopleSoft data for Sam Houston Area Council to identify project numbers for camps, trading posts and scout shops in order to develop information for the local council packages. | 2.10 | 750.00 | 1,575.00 |
| 11/09/20 | David Judd | Participated in conference call with BRG (TN, RS, PS, MB) regarding various local council issues raised by the TCC local council working group. | 1.50 | 750.00 | 1,125.00 |
| 11/09/20 | Ray Strong | Spoke with BRG (TN, DJ, PS, MB) to discuss requirements of Local Council analyses. | 1.50 | 680.00 | 1,020.00 |
| 11/09/20 | Ray Strong | Created membership table for import in SQL local council database. | 0.90 | 680.00 | 612.00 |
| 11/09/20 | Ray Strong | Updated investment analysis for each local council as of August and September 2020. | 0.30 | 680.00 | 204.00 |
| 11/09/20 | Ray Strong | Updated cash analyses for local councils as of August and September 2020. | 0.20 | 680.00 | 136.00 |
| 11/09/20 | Ray Strong | Analyzed PeopleSoft GL transaction detail for local council L413. | 0.30 | 680.00 | 204.00 |
| 11/09/20 | Christina Tergevorkian | Compared local council August and September 2020 balance sheet amounts for cash and investments with query data. | 1.70 | 295.00 | 501.50 |
| 11/09/20 | Chihhsin Wan | Updated analysis of local counsel PL & balance sheet data for inclusion in dashboard database. | 2.70 | 350.00 | 945.00 |
| 11/10/20 | Matthew Babcock | Updated analysis of Grand Canyon Council assets / ability to pay. | 0.80 | 625.00 | 500.00 |
| 11/10/20 | Matthew Babcock | Analyzed impact of potential sales / leaseback options on Local Council operations / ability to pay. | 2.30 | 625.00 | 1,437.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America


**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/10/20 | Matthew Babcock | Analyzed impact of potential Local Council mergers on operations / ability to pay. | 1.10 | 625.00 | 687.50 |
| 11/10/20 | Matthew Babcock | Updated analysis of Catalina Council assets / ability to pay. | 0.80 | 625.00 | 500.00 |
| 11/10/20 | David Judd | Analyzed the PeopleSoft data for Michigan Crossroads Council to identify project numbers for camps, trading posts and scout shops in order to develop information for the local council packages. | 0.70 | 750.00 | 525.00 |
| 11/10/20 | David Judd | Analyzed issues related to valuation of local council assets for settlement purposes. | 0.30 | 750.00 | 225.00 |
| 11/10/20 | David Judd | Spoke with AlixPartners and BRG (TN, MB) to coordinate financial analysis related to local councils (partial call). | 0.40 | 750.00 | 300.00 |
| 11/10/20 | David Judd | Updated metrics for valuing local councils to respond to inquiries from the TCC local council working group. | 2.10 | 750.00 | 1,575.00 |
| 11/10/20 | David Judd | Spoke with BRG (TN, MB), Scott Bates and others regarding valuation of Real Estate. | 0.90 | 750.00 | 675.00 |
| 11/10/20 | David Judd | Finalized analysis of the Grand Canyon Council in preparation for meeting with the TCC local council working group. | 0.80 | 750.00 | 600.00 |
| 11/10/20 | David Judd | Prepared summary of all Operations for the Michigan Crossroads Council for the years 2008 through 2020. | 1.80 | 750.00 | 1,350.00 |
| 11/10/20 | David Judd | Spoke with BRG (MB) and Keen (CM) regarding valuation of New York Real Estate. | 0.70 | 750.00 | 525.00 |
| 11/10/20 | David Judd | Finalized analysis of the Catalina Council in preparation for meeting with the TCC local council working group. | 0.70 | 750.00 | 525.00 |
| 11/10/20 | Ray Strong | Analyzed operational result for merged local councils included in Pathway to Adventure from 2008 through 2020. | 1.40 | 680.00 | 952.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/10/20 | Ray Strong | Analyzed asset data from PeopleSoft for individual local council analyses. | 0.30 | 680.00 | 204.00 |
| 11/10/20 | Chihhsin Wan | Revised analysis of local counsel PL & balance sheet data for inclusion in dashboard database. | 1.10 | 350.00 | 385.00 |
| 11/11/20 | Matthew Babcock | Spoke with TCC Counsel (JS, JL) and BRG (TN) in regard to Local Council asset / ability to pay analysis. | 2.10 | 625.00 | 1,312.50 |
| 11/11/20 | Matthew Babcock | Updated membership analysis, including impact on ability to pay metrics. | 0.70 | 625.00 | 437.50 |
| 11/11/20 | Matthew Babcock | Evaluated issues related to Local Council ability to pay database. | 0.90 | 625.00 | 562.50 |
| 11/11/20 | David Judd | Participated in conference call with BRG (MB) and TCC Counsel (JS, JL) regarding local council real estate and other assets (partial call). | 2.00 | 750.00 | 1,500.00 |
| 11/11/20 | David Judd | Evaluated issues involving analysis of merged councils. | 0.40 | 750.00 | 300.00 |
| 11/11/20 | David Judd | Spoke with Todd Neilson regarding local council assets and how to value for settlement purposes. | 0.60 | 750.00 | 450.00 |
| 11/11/20 | David Judd | Spoke with TCC Counsel regarding Real Estate matters including preliminary evaluations. | 0.80 | 750.00 | 600.00 |
| 11/11/20 | David Judd | Prepared summary of all Operations for the Michigan Crossroads Council for the years 2008 through 2020. | 2.40 | 750.00 | 1,800.00 |
| 11/11/20 | David Judd | Analyzed operational data regarding the Pathway to Adventure Council merger of four other councils in 2016. | 0.70 | 750.00 | 525.00 |
| 11/11/20 | Ray Strong | Analyzed PeopleSoft data to calculate expenses per scout for each individual local council. | 2.00 | 680.00 | 1,360.00 |
| 11/11/20 | Ray Strong | Analyzed PeopleSoft general ledger transactions for P&L accounts for individual local council analyses. | 1.40 | 680.00 | 952.00 |
| 11/11/20 | Ray Strong | Analyzed PeopleSoft general ledger transactions for Balance Sheet accounts for individual local council analyses. | 1.60 | 680.00 | 1,088.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/11/20 | Chihhsin Wan | Analyzed local counsel PL & balance sheet data for inclusion in dashboard database. | 1.30 | 350.00 | 455.00 |
| 11/12/20 | Matthew Babcock | Updated ability to pay analysis, including refinement of metrics. | 3.00 | 625.00 | 1,875.00 |
| 11/12/20 | Matthew Babcock | Spoke with SCC and BRG (DJ) in regard to strategies regarding ability to pay in response to inquiries from Local Council working group. | 1.00 | 625.00 | 625.00 |
| 11/12/20 | David Judd | Analyzed the PeopleSoft data for Michigan Crossroads Council to identify project numbers for camps, trading posts and scout shops in order to develop information for the local council packages. | 2.60 | 750.00 | 1,950.00 |
| 11/12/20 | David Judd | Prepared information for the TCC and the TCC working group on local council assets. | 2.40 | 750.00 | 1,800.00 |
| 11/12/20 | David Judd | Spoke with SCC and BRG (MB) to review assets analysis for local councils. | 1.00 | 750.00 | 750.00 |
| 11/12/20 | David Judd | Spoke TCC counsel and BRG (MB) to review information to be distributed to the TCC regarding local council assets (partial call). | 0.70 | 750.00 | 525.00 |
| 11/12/20 | David Judd | Spoke with BRG (MB, RS, TN) regarding local council camp related assets. | 0.90 | 750.00 | 675.00 |
| 11/12/20 | Ray Strong | Analyzed differences between PeopleSoft GL transactions and financial statements generated from system. | 1.70 | 680.00 | 1,156.00 |
| 11/12/20 | Ray Strong | Analyzed data sources to develop local council dashboards and analytics. | 2.90 | 680.00 | 1,972.00 |
| 11/12/20 | Chihhsin Wan | Updated local counsel PL & balance sheet data for inclusion in dashboard database. | 3.40 | 350.00 | 1,190.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/13/20 | David Judd | Analyzed the PeopleSoft data for Utah National Parks Council to identify project numbers for camps, trading posts and scout shops in order to develop information for the local council packages. | 1.10 | 750.00 | 825.00 |
| 11/13/20 | David Judd | Analyzed the PeopleSoft data for Trapper Trails Council to identify project numbers for camps, trading posts and scout shops in order to develop information for the local council packages. | 1.20 | 750.00 | 900.00 |
| 11/13/20 | David Judd | Prepared for presentation to the TCC local council working group. | 0.50 | 750.00 | 375.00 |
| 11/13/20 | David Judd | Analyzed the PeopleSoft data for Alamo Area Council to identify project numbers for camps, trading posts and scout shops in order to develop information for the local council packages. | 0.80 | 750.00 | 600.00 |
| 11/13/20 | David Judd | Prepared real estate valuation information for the local council packages. | 1.20 | 750.00 | 900.00 |
| 11/13/20 | David Judd | Analyzed the PeopleSoft data for Greater Salt Lake Council (Crossroads of the West) to identify project numbers for camps, trading posts and scout shops in order to develop information for the local council packages. | 1.40 | 750.00 | 1,050.00 |
| 11/13/20 | Ray Strong | Analyzed expenses per scout for each local council with PeopleSoft and membership data. | 2.70 | 680.00 | 1,836.00 |
| 11/13/20 | Christina Tergevorkian | Prepared emails regarding document requests to send to 39 local councils. | 1.80 | 295.00 | 531.00 |
| 11/13/20 | Chihhsin Wan | Analyzed local counsel PL data for inclusion in dashboard database. | 0.80 | 350.00 | 280.00 |
| 11/16/20 | Matthew Babcock | Evaluated issues related to Local Council ability to pay database. | 0.90 | 625.00 | 562.50 |
| 11/16/20 | Matthew Babcock | Updated Local Council database / dashboard metrics. | 1.00 | 625.00 | 625.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/16/20 | David Judd | Analyzed the PeopleSoft data for Bay-Lakes Council to identify project numbers for camps, trading posts and scout shops in order to develop information for the local council packages. | 0.90 | 750.00 | 675.00 |
| 11/16/20 | David Judd | Analyzed the PeopleSoft data for Northern Star Council to identify project numbers for camps, trading posts and scout shops in order to develop information for the local council packages. | 1.50 | 750.00 | 1,125.00 |
| 11/16/20 | David Judd | Analyzed the PeopleSoft data for West central Florida Council to identify project numbers for camps, trading posts and scout shops in order to develop information for the local council packages. | 1.10 | 750.00 | 825.00 |
| 11/16/20 | David Judd | Developed metrics and analyses for inclusion in local council dashboard. | 1.00 | 750.00 | 750.00 |
| 11/16/20 | David Judd | Analyzed the PeopleSoft data for Spirit of Adventure (Boston Minuteman) Council to identify project numbers for camps, trading posts and scout shops in order to develop information for the local council packages. | 1.20 | 750.00 | 900.00 |
| 11/16/20 | David Judd | Participated in zoom call with Keen and BRG regarding real estate valuations for the local council properties (partial call). | 0.50 | 750.00 | 375.00 |
| 11/16/20 | David Judd | Analyzed the PeopleSoft data for Santa Clara County Council to identify project numbers for camps, trading posts and scout shops in order to develop information for the local council packages. | 0.70 | 750.00 | 525.00 |
| 11/16/20 | David Judd | Analyzed the PeopleSoft data for Greater St. Louis Council to identify project numbers for camps, trading posts and scout shops in order to develop information for the local council packages. | 1.60 | 750.00 | 1,200.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/16/20 | David Judd | Analyzed the PeopleSoft data for Chief Seattle Council to identify project numbers for camps, trading posts and scout shops in order to develop information for the local council packages. | 0.80 | 750.00 | 600.00 |
| 11/16/20 | David Judd | Participated in conference call with BRG personnel to prepare for zoom call with Keen regarding real estate valuations. | 0.30 | 750.00 | 225.00 |
| 11/16/20 | Ray Strong | Developed local council data tables for local council dashboards to assist in evaluation of contribution amounts. | 2.50 | 680.00 | 1,700.00 |
| 11/16/20 | Chihhsin Wan | Updated local counsel PL & balance sheet data for inclusion in dashboard database. | 0.30 | 350.00 | 105.00 |
| 11/17/20 | David Judd | Analysis local council Peoplesoft data to identify gross revenues and net receipts for each summer camp for local councils #L010 to #L039. | 1.70 | 750.00 | 1,275.00 |
| 11/17/20 | David Judd | Worked with BRG (MB) to review locals councils from "H" through "M" to identify properties for the next batch of valuations. | 1.80 | 750.00 | 1,350.00 |
| 11/17/20 | David Judd | Analysis local council Peoplesoft data to identify gross revenues and net receipts for each summer camp for local councils #L089 to #L227. | 1.40 | 750.00 | 1,050.00 |
| 11/17/20 | David Judd | Analysis local council Peoplesoft data to identify gross revenues and net receipts for each summer camp for local councils #L045 to #L082. | 1.60 | 750.00 | 1,200.00 |
| 11/17/20 | David Judd | Analysis local council Peoplesoft data to identify gross revenues and net receipts for each summer camp for local councils #L250 to #L333. | 1.50 | 750.00 | 1,125.00 |
| 11/17/20 | David Judd | Worked with BRG (MB) to review locals councils from "A" through "G" to identify properties for the next batch of valuations. | 2.00 | 750.00 | 1,500.00 |
| 11/17/20 | David Judd | Prepared for local council real estate valuation call with CBRE. | 0.20 | 750.00 | 150.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

Page 30 of 270
Invoice # 113271
Client-Matter: 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/17/20 | Ray Strong | Developed local council data tables for local council dashboards to assist in evaluation of contribution amounts. | 2.80 | 680.00 | 1,904.00 |
| 11/17/20 | Chihhsin Wan | Revised analysis of local counsel PL & balance sheet data for inclusion in dashboard database. | 3.40 | 350.00 | 1,190.00 |
| 11/18/20 | David Judd | Spoke with CBRE (DB) and BRG (TN, MB) to discuss valuations of local council real estate. | 1.00 | 750.00 | 750.00 |
| 11/18/20 | David Judd | Analyzed locals councils from "M" through "Y" to identify real estate for the next batch of valuations. | 2.10 | 750.00 | 1,575.00 |
| 11/18/20 | David Judd | Worked with BRG (MB) to review locals councils from "T" through "Z" to identify properties for the next batch of valuations. | 0.80 | 750.00 | 600.00 |
| 11/18/20 | David Judd | Worked with BRG (MB) to review locals councils from "M" through "S" to identify properties for the next batch of valuations. | 2.00 | 750.00 | 1,500.00 |
| 11/18/20 | David Judd | Analyzed local council real estate including camps and service centers to be included in the proposed appraisal package. | 1.80 | 750.00 | 1,350.00 |
| 11/18/20 | David Judd | Participated in conference call with BRG personnel and legal counsel regarding Real Estate matters including preliminary evaluations (partial call). | 0.80 | 750.00 | 600.00 |
| 11/18/20 | Paul Shields | Spoke with BRG (RS) regarding download from PeopleSoft that captures amount of unrestricted, temporarily restricted and permanently restricted net assets. | 0.20 | 715.00 | 143.00 |
| 11/18/20 | Ray Strong | Developed local council dashboards to assist in evaluation of settlement contribution amounts. | 2.40 | 680.00 | 1,632.00 |
| 11/18/20 | Ray Strong | Worked with MIPRO regarding queries to summarize net assets by category for 2015 through 2020 local council analysis. | 0.80 | 680.00 | 544.00 |



**INVOICE**

**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/18/20 | Chihhsin Wan | Updated local counsel PL & balance sheet data for inclusion in dashboard database. | 0.30 | 350.00 | 105.00 |
| 11/19/20 | Matthew Babcock | Evaluated issues related to local council database / dashboard. | 0.80 | 625.00 | 500.00 |
| 11/19/20 | David Judd | Participated in conference call with A&M (CB) to review outstanding document requests. | 0.30 | 750.00 | 225.00 |
| 11/19/20 | David Judd | Analyzed local council real estate including camps and service centers to be included in the proposed appraisal package. | 0.90 | 750.00 | 675.00 |
| 11/19/20 | Ray Strong | Developed local council dashboards to assist in evaluation of settlement contribution amounts. | 1.90 | 680.00 | 1,292.00 |
| 11/19/20 | Ray Strong | Evaluated status of local council dashboard / database analysis. | 0.20 | 680.00 | 136.00 |
| 11/19/20 | Chihhsin Wan | Revised analysis of local counsel PL & balance sheet data for inclusion in dashboard database. | 0.40 | 350.00 | 140.00 |
| 11/20/20 | Matthew Babcock | Revised Local Council analysis, including identification of properties. | 2.20 | 625.00 | 1,375.00 |
| 11/20/20 | Matthew Babcock | Revised local council contribution metrics / analysis. | 1.60 | 625.00 | 1,000.00 |
| 11/20/20 | Matthew Babcock | Reviewed status of PeopleSoft data analyses. | 1.10 | 625.00 | 687.50 |
| 11/20/20 | Matthew Babcock | Updated analysis of Arizona local council assets (GCC and CC). | 0.50 | 625.00 | 312.50 |
| 11/20/20 | David Judd | Updated database of project codes of local council camps for Minsi Trails Council to be included in the local council information packages. | 1.10 | 750.00 | 825.00 |
| 11/20/20 | David Judd | Participated in conference call with the TCC's working group regarding Local Councils (partial call). | 0.80 | 750.00 | 600.00 |
| 11/20/20 | David Judd | Updated database of project codes of local council camps for Daniel Webster Council to be included in the local council information packages. | 0.80 | 750.00 | 600.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 32 of 270
**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/20/20 | David Judd | Updated database of project codes of local council camps for Montana Council to be included in the local council information packages. | 0.70 | 750.00 | 525.00 |
| 11/20/20 | David Judd | Prepared list of councils for further analysis as requested by the TCC working group on local councils. | 1.40 | 750.00 | 1,050.00 |
| 11/20/20 | David Judd | Prepared additional information regarding the 2 Arizona councils for the TCC working group regarding local council assets. | 0.90 | 750.00 | 675.00 |
| 11/20/20 | David Judd | Spoke with TCC counsel (JL) to determine specific states to identify for local council analysis. | 0.30 | 750.00 | 225.00 |
| 11/20/20 | David Judd | Prepared for the TCC working group call regarding local council assets. | 0.30 | 750.00 | 225.00 |
| 11/20/20 | R. Todd Neilson | Evaluated information for inclusion related to insurance for certain local councils. | 0.20 | 850.00 | 170.00 |
| 11/20/20 | R. Todd Neilson | Analyzed total cash and investments for the local councils. | 0.70 | 850.00 | 595.00 |
| 11/20/20 | Ray Strong | Developed data tables for local council dashboards to assist in evaluation of settlement contribution amounts. | 2.80 | 680.00 | 1,904.00 |
| 11/20/20 | Chihhsin Wan | Updated local counsel PL & balance sheet data for inclusion in dashboard database. | 2.60 | 350.00 | 910.00 |
| 11/23/20 | Matthew Babcock | Evaluated ability to pay / settlement contribution, including cash, investments, real estate, operations, and claims (GCC). | 0.50 | 625.00 | 312.50 |
| 11/23/20 | Matthew Babcock | Evaluated ability to pay / settlement contribution, including cash, investments, real estate, operations, and claims (GLAC). | 0.70 | 625.00 | 437.50 |
| 11/23/20 | Matthew Babcock | Evaluated ability to pay / settlement contribution, including cash, investments, real estate, operations, and claims (NCAC). | 0.80 | 625.00 | 500.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/23/20 | Matthew Babcock | Evaluated ability to pay / settlement contribution, including cash, investments, real estate, operations, and claims (NSC). | 0.40 | 625.00 | 250.00 |
| 11/23/20 | Matthew Babcock | Evaluated ability to pay / settlement contribution, including cash, investments, real estate, operations, and claims (TwRC). | 0.50 | 625.00 | 312.50 |
| 11/23/20 | Matthew Babcock | Evaluated ability to pay / settlement contribution, including cash, investments, real estate, operations, and claims (MCC). | 0.40 | 625.00 | 250.00 |
| 11/23/20 | Matthew Babcock | Evaluated ability to pay / settlement contribution, including cash, investments, real estate, operations, and claims (MC). | 0.80 | 625.00 | 500.00 |
| 11/23/20 | Matthew Babcock | Evaluated ability to pay / settlement contribution, including cash, investments, real estate, operations, and claims (GSLAC). | 0.40 | 625.00 | 250.00 |
| 11/23/20 | Matthew Babcock | Evaluated ability to pay / settlement contribution, including cash, investments, real estate, operations, and claims (ONSC). | 0.70 | 625.00 | 437.50 |
| 11/23/20 | Matthew Babcock | Evaluated ability to pay / settlement contribution, including cash, investments, real estate, operations, and claims (AAC). | 0.40 | 625.00 | 250.00 |
| 11/23/20 | Matthew Babcock | Evaluated ability to pay / settlement contribution, including cash, investments, real estate, operations, and claims (GNYC). | 0.40 | 625.00 | 250.00 |
| 11/23/20 | Matthew Babcock | Evaluated ability to pay / settlement contribution, including cash, investments, real estate, operations, and claims (SHAC). | 0.40 | 625.00 | 250.00 |
| 11/23/20 | Matthew Babcock | Evaluated ability to pay / settlement contribution, including cash, investments, real estate, operations, and claims (CTC). | 0.40 | 625.00 | 250.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/23/20 | Matthew Babcock | Evaluated ability to pay / settlement contribution, including cash, investments, real estate, operations, and claims (SCC). | 0.50 | 625.00 | 312.50 |
| 11/23/20 | Matthew Babcock | Evaluated ability to pay / settlement contribution, including cash, investments, real estate, operations, and claims (TRC). | 0.50 | 625.00 | 312.50 |
| 11/23/20 | Matthew Babcock | Evaluated ability to pay / settlement contribution, including cash, investments, real estate, operations, and claims (SWC). | 0.70 | 625.00 | 437.50 |
| 11/23/20 | Matthew Babcock | Evaluated ability to pay / settlement contribution, including cash, investments, real estate, operations, and claims (CPC). | 0.90 | 625.00 | 562.50 |
| 11/23/20 | Matthew Babcock | Evaluated ability to pay / settlement contribution, including cash, investments, real estate, operations, and claims (CSC). | 0.70 | 625.00 | 437.50 |
| 11/23/20 | Shelby Chaffos | Reviewed status of local council analyses. | 0.50 | 240.00 | 120.00 |
| 11/23/20 | David Judd | Updated database of project codes of local council camps for Atlanta Area Council to be included in the local council information packages. | 0.70 | 750.00 | 525.00 |
| 11/23/20 | David Judd | Updated database of project codes of local council camps for Orange County Council to be included in the local council information packages. | 0.40 | 750.00 | 300.00 |
| 11/23/20 | David Judd | Updated database of project codes of local council camps for Theodore Roosevelt Council to be included in the local council information packages. | 0.60 | 750.00 | 450.00 |
| 11/23/20 | David Judd | Updated database of project codes of local council camps for Golden Gate Council to be included in the local council information packages. | 0.50 | 750.00 | 375.00 |
| 11/23/20 | David Judd | Updated database of project codes of local council camps for Twin Rivers Council to be included in the local council information packages. | 0.80 | 750.00 | 600.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 35 of 270
**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/23/20 | David Judd | Spoke with BRG (TN, RS, MB) personnel regarding local council valuations of real properties. | 0.50 | 750.00 | 375.00 |
| 11/23/20 | David Judd | Updated database of project codes of local council camps for Northern Star Area Council to be included in the local council information packages. | 0.60 | 750.00 | 450.00 |
| 11/23/20 | David Judd | Updated database of project codes of local council camps for Grand Canyon Council to be included in the local council information packages. | 0.70 | 750.00 | 525.00 |
| 11/23/20 | David Judd | Updated database of project codes of local council camps for National Capital Area Council to be included in the local council information packages. | 0.60 | 750.00 | 450.00 |
| 11/23/20 | David Judd | Updated database of project codes of local council camps for Seneca Waterways Council to be included in the local council information packages. | 0.60 | 750.00 | 450.00 |
| 11/23/20 | David Judd | Updated database of project codes of local council camps for Greater St. Louis Area Council to be included in the local council information packages. | 0.70 | 750.00 | 525.00 |
| 11/23/20 | David Judd | Updated database of project codes of local council camps for Denver Area Council to be included in the local council information packages. | 0.70 | 750.00 | 525.00 |
| 11/23/20 | David Judd | Developed contribution analysis for local councils. | 1.30 | 750.00 | 975.00 |
| 11/23/20 | Ray Strong | Analyzed PeopleSoft GL transaction detail for L780. | 0.30 | 680.00 | 204.00 |
| 11/23/20 | Ray Strong | Analyzed PeopleSoft GL transaction detail for L576. | 0.30 | 680.00 | 204.00 |
| 11/23/20 | Ray Strong | Analyzed PeopleSoft GL transaction detail for L082. | 0.30 | 680.00 | 204.00 |
| 11/23/20 | Ray Strong | Analyzed PeopleSoft GL transaction detail for L609. | 0.30 | 680.00 | 204.00 |
| 11/23/20 | Ray Strong | Analyzed PeopleSoft GL transaction detail for L397. | 0.20 | 680.00 | 136.00 |
| 11/23/20 | Ray Strong | Analyzed PeopleSoft GL transaction detail for L492. | 0.40 | 680.00 | 272.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/23/20 | Ray Strong | Developed tables for Local Council dashboards for local council analysis to evaluate settlement contributions. | 1.60 | 680.00 | 1,088.00 |
| 11/23/20 | Ray Strong | Analyzed PeopleSoft GL transaction detail for L386. | 0.40 | 680.00 | 272.00 |
| 11/23/20 | Ray Strong | Analyzed PeopleSoft GL transaction detail for L250. | 0.30 | 680.00 | 204.00 |
| 11/23/20 | Ray Strong | Analyzed PeopleSoft GL transaction detail for L347. | 0.20 | 680.00 | 136.00 |
| 11/23/20 | Ray Strong | Analyzed PeopleSoft GL transaction detail for L070. | 0.30 | 680.00 | 204.00 |
| 11/23/20 | Ray Strong | Analyzed PeopleSoft GL transaction detail for L571. | 0.30 | 680.00 | 204.00 |
| 11/23/20 | Ray Strong | Analyzed PeopleSoft GL transaction detail for M033. | 0.30 | 680.00 | 204.00 |
| 11/23/20 | Ray Strong | Analyzed PeopleSoft GL transaction detail for L347. | 0.30 | 680.00 | 204.00 |
| 11/23/20 | Ray Strong | Analyzed PeopleSoft GL transaction detail for L312. | 0.40 | 680.00 | 272.00 |
| 11/23/20 | Ray Strong | Analyzed PeopleSoft GL transaction detail for L092. | 0.30 | 680.00 | 204.00 |
| 11/23/20 | Ray Strong | Analyzed PeopleSoft GL transaction detail for L404. | 0.30 | 680.00 | 204.00 |
| 11/23/20 | Ray Strong | Analyzed PeopleSoft GL transaction detail for L364. | 0.40 | 680.00 | 272.00 |
| 11/23/20 | Chihhsin Wan | Revised analysis of local counsel PL & balance sheet data for inclusion in dashboard database. | 1.90 | 350.00 | 665.00 |
| 11/24/20 | Matthew Babcock | Continued evaluation of ability to pay / settlement contribution, including cash, investments, real estate, operations, and claims (MC). | 0.20 | 625.00 | 125.00 |
| 11/24/20 | Matthew Babcock | Continued evaluation of ability to pay / settlement contribution, including cash, investments, real estate, operations, and claims (SHAC). | 0.50 | 625.00 | 312.50 |
| 11/24/20 | Matthew Babcock | Continued evaluation of ability to pay / settlement contribution, including cash, investments, real estate, operations, and claims (GSLAC). | 0.60 | 625.00 | 375.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/24/20 | Matthew Babcock | Continued evaluation of ability to pay / settlement contribution, including cash, investments, real estate, operations, and claims (ONSC). | 0.30 | 625.00 | 187.50 |
| 11/24/20 | Matthew Babcock | Continued evaluation of ability to pay / settlement contribution, including cash, investments, real estate, operations, and claims (CTC). | 0.50 | 625.00 | 312.50 |
| 11/24/20 | Matthew Babcock | Continued evaluation of ability to pay / settlement contribution, including cash, investments, real estate, operations, and claims (GNYC). | 0.30 | 625.00 | 187.50 |
| 11/24/20 | Matthew Babcock | Continued evaluation of ability to pay / settlement contribution, including cash, investments, real estate, operations, and claims (SCC). | 0.20 | 625.00 | 125.00 |
| 11/24/20 | Matthew Babcock | Continued evaluation of ability to pay / settlement contribution, including cash, investments, real estate, operations, and claims (SWC). | 0.30 | 625.00 | 187.50 |
| 11/24/20 | Matthew Babcock | Continued evaluation of ability to pay / settlement contribution, including cash, investments, real estate, operations, and claims (MCC). | 0.60 | 625.00 | 375.00 |
| 11/24/20 | Matthew Babcock | Continued evaluation of ability to pay / settlement contribution, including cash, investments, real estate, operations, and claims (TwRC). | 0.20 | 625.00 | 125.00 |
| 11/24/20 | Matthew Babcock | Continued evaluation of ability to pay / settlement contribution, including cash, investments, real estate, operations, and claims (CSC). | 0.30 | 625.00 | 187.50 |
| 11/24/20 | Matthew Babcock | Continued evaluation of ability to pay / settlement contribution, including cash, investments, real estate, operations, and claims (GCC). | 0.30 | 625.00 | 187.50 |
| 11/24/20 | Matthew Babcock | Continued evaluation of ability to pay / settlement contribution, including cash, investments, real estate, operations, and claims (NCAC). | 0.30 | 625.00 | 187.50 |



**INVOICE**

**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 38 of 270
**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/24/20 | Matthew Babcock | Continued evaluation of ability to pay / settlement contribution, including cash, investments, real estate, operations, and claims (TRC). | 0.30 | 625.00 | 187.50 |
| 11/24/20 | Matthew Babcock | Continued evaluation of ability to pay / settlement contribution, including cash, investments, real estate, operations, and claims (NSC). | 0.50 | 625.00 | 312.50 |
| 11/24/20 | Matthew Babcock | Continued evaluation of ability to pay / settlement contribution, including cash, investments, real estate, operations, and claims (GLAC). | 0.40 | 625.00 | 250.00 |
| 11/24/20 | Matthew Babcock | Continued evaluation of ability to pay / settlement contribution, including cash, investments, real estate, operations, and claims (CPC). | 0.40 | 625.00 | 250.00 |
| 11/24/20 | Matthew Babcock | Continued evaluation of ability to pay / settlement contribution, including cash, investments, real estate, operations, and claims (AAC). | 0.30 | 625.00 | 187.50 |
| 11/24/20 | Shelby Chaffos | Spoke with BRG (PS, AS) to discuss how to approach merged local councils. | 1.30 | 240.00 | 312.00 |
| 11/24/20 | David Judd | Prepared analysis of the operating metrics for the 18 selected local councils to determine potential available cash. | 1.50 | 750.00 | 1,125.00 |
| 11/24/20 | David Judd | Updated database of project codes of local council camps for Mecklenburg County Council to be included in the local council information packages. | 0.30 | 750.00 | 225.00 |
| 11/24/20 | David Judd | Analyzed the PeopleSoft data for Green Mountain Council to identify project numbers for camps, trading posts and scout shops in order to develop information for the local council packages. | 0.80 | 750.00 | 600.00 |
| 11/24/20 | David Judd | Updated database of project codes of local council camps for Green Mountain Council to be included in the local council information packages. | 0.40 | 750.00 | 300.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 39 of 270
**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/24/20 | David Judd | Updated database of project codes of local council camps for Monmouth Council to be included in the local council information packages. | 0.50 | 750.00 | 375.00 |
| 11/24/20 | David Judd | Analyzed the PeopleSoft data for Mecklenburg County Council to identify project numbers for camps, trading posts and scout shops in order to develop information for the local council packages. | 0.70 | 750.00 | 525.00 |
| 11/24/20 | David Judd | Analyzed the PeopleSoft data for Westchester-Putnam Council to identify project numbers for camps, trading posts and scout shops in order to develop information for the local council packages. | 1.10 | 750.00 | 825.00 |
| 11/24/20 | David Judd | Spoke with BRG (MB) and TCC counsel to discuss local council real property values. | 0.60 | 750.00 | 450.00 |
| 11/24/20 | David Judd | Analyzed the PeopleSoft data for Monmouth Council to identify project numbers for camps, trading posts and scout shops in order to develop information for the local council packages. | 1.20 | 750.00 | 900.00 |
| 11/24/20 | David Judd | Updated database of project codes of local council camps for Westchester-Putnam Council to be included in the local council information packages. | 0.50 | 750.00 | 375.00 |
| 11/24/20 | R. Todd Neilson | Examined real estate restrictions as asserted by local councils. | 0.40 | 850.00 | 340.00 |
| 11/24/20 | Ray Strong | Analyzed P&L statements for development of Local Council dashboards and reporting. | 1.70 | 680.00 | 1,156.00 |
| 11/24/20 | Ray Strong | Analyzed Balance Sheet statements for development of Local Council dashboards and reporting. | 1.60 | 680.00 | 1,088.00 |
| 11/25/20 | Matthew Babcock | Revised evaluation of ability to pay / settlement contribution, including analysis of cash, investments, real estate, operations, and claims. | 2.90 | 625.00 | 1,812.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/25/20 | Matthew Babcock | Worked with BRG (DJ) in order to revise Local Council contribution analysis. | 1.60 | 625.00 | 1,000.00 |
| 11/25/20 | Matthew Babcock | Continued update of ability to pay / settlement contribution analysis, including consideration of cash, investments, real estate, operations, and claims. | 2.30 | 625.00 | 1,437.50 |
| 11/25/20 | Shelby Chaffos | Continued to update local council model template to include key metrics and adjustments analysis. | 1.80 | 240.00 | 432.00 |
| 11/25/20 | Shelby Chaffos | Spoke with BRG (PS, DJ, TH, CB, JR) regarding local council analysis model (partial call). | 0.40 | 240.00 | 96.00 |
| 11/25/20 | Shelby Chaffos | Reviewed updated local council model template. | 0.40 | 240.00 | 96.00 |
| 11/25/20 | Shelby Chaffos | Updated local council model template to include key metrics and adjustments analysis. | 3.00 | 240.00 | 720.00 |
| 11/25/20 | David Judd | Prepared camp operations analysis for the Monmouth Council to be included in the Local Council analysis. | 0.40 | 750.00 | 300.00 |
| 11/25/20 | David Judd | Prepared camp operations analysis for the Chief Seattle Council to be included in the Local Council analysis. | 0.50 | 750.00 | 375.00 |
| 11/25/20 | David Judd | Prepared camp operations analysis for the Greater St. Louis Council to be included in the Local Council analysis. | 0.50 | 750.00 | 375.00 |
| 11/25/20 | David Judd | Spoke with BRG (MB) and TCC counsel (RS, RO) regarding restricted assets of the local councils (partial call). | 1.00 | 750.00 | 750.00 |
| 11/25/20 | David Judd | Prepared camp operations analysis for the Seneca Council to be included in the Local Council analysis. | 0.30 | 750.00 | 225.00 |
| 11/25/20 | David Judd | Participated in conference call with BRG (MB) and TCC legal counsel regarding local council Real Estate. | 0.90 | 750.00 | 675.00 |
| 11/25/20 | David Judd | Prepared camp operations analysis for the National Capital Area Council to be included in the Local Council analysis. | 0.40 | 750.00 | 300.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/25/20 | David Judd | Worked with BRG (MB) to analyze and update the local council analysis including potential cash and real property available for the abuse victims. | 1.60 | 750.00 | 1,200.00 |
| 11/25/20 | David Judd | Worked with BRG (MB) to analyze the local council camp usage data for 2019. | 0.80 | 750.00 | 600.00 |
| 11/25/20 | Ray Strong | Developed dashboard for local council analyses for settlement contribution analysis. | 2.60 | 680.00 | 1,768.00 |
| 11/25/20 | Chihhsin Wan | Updated local counsel PL & balance sheet data for inclusion in dashboard database. | 2.10 | 350.00 | 735.00 |
| 11/27/20 | Matthew Babcock | Updated evaluation of ability to pay / settlement contribution, including consideration of cash, investments, real estate, operations, and claims. | 2.00 | 625.00 | 1,250.00 |
| 11/27/20 | Shelby Chaffos | Analyzed restricted assets identified in Local Council documents. (Sam Houston Area - Chief Seattle) | 1.70 | 240.00 | 408.00 |
| 11/27/20 | David Judd | Identified additional work to be performed in response to the TCC working group on local council assets. | 0.50 | 750.00 | 375.00 |
| 11/27/20 | David Judd | Participated partially in conference call with the TCC's working group regarding Local Councils. | 1.30 | 750.00 | 975.00 |
| 11/27/20 | David Judd | Prepared for the TCC working group call regarding local council assets. | 0.90 | 750.00 | 675.00 |
| 11/28/20 | Chihhsin Wan | Revised analysis of local counsel PL & balance sheet data for inclusion in dashboard database. | 1.40 | 350.00 | 490.00 |
| 11/29/20 | Shelby Chaffos | Analyzed restricted assets identified in Local Council documents. (Sam Houston Area - Chief Seattle) | 2.10 | 240.00 | 504.00 |
| 11/29/20 | Chihhsin Wan | Updated local counsel PL & balance sheet data for inclusion in dashboard database. | 0.40 | 350.00 | 140.00 |
| 11/30/20 | Matthew Babcock | Updated local council restricted asset analysis pursuant to recent document productions. | 2.30 | 625.00 | 1,437.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/30/20 | Matthew Babcock | Coordinated Local Council restricted asset analysis with BRG (SC). | 0.80 | 625.00 | 500.00 |
| 11/30/20 | Shelby Chaffos | Examined local council restriction asset documents. | 0.80 | 240.00 | 192.00 |
| 11/30/20 | Shelby Chaffos | Analyzed local council restricted assets including comparison of current and previous version of local councils asset schedule. (Sam Houston - Silicon Valley Monterey Bay) | 1.20 | 240.00 | 288.00 |
| 11/30/20 | Shelby Chaffos | Analyzed restricted assets identified in Local Council documents. (Sam Houston Area - Chief Seattle) | 2.10 | 240.00 | 504.00 |
| 11/30/20 | Shelby Chaffos | Spoke with BRG (PS, DJ, JR, TH, AS, CB) to review local council analysis. (Cascade Pacific, Atlanta Area, and Northern Star) | 0.90 | 240.00 | 216.00 |
| 11/30/20 | David Judd | Analyzed the PeopleSoft data for Old North State Council to identify project numbers for camps, trading posts and scout shops in order to develop information for the local council packages. | 0.90 | 750.00 | 675.00 |
| 11/30/20 | David Judd | Revised local council analysis including potential cash and real property available for the abuse victims. | 1.10 | 750.00 | 825.00 |
| 11/30/20 | David Judd | Spoke with BRG (MB) and TCC counsel to discuss restricted assets, unrestricted assets and real property of the local councils. | 0.90 | 750.00 | 675.00 |
| 11/30/20 | Ray Strong | Spoke with MIPRO to discuss PeopleSoft data queries. | 0.30 | 680.00 | 204.00 |
| 11/30/20 | Chihhsin Wan | Revised analysis of local counsel PL & balance sheet data for inclusion in dashboard database. | 1.20 | 350.00 | 420.00 |
| 12/01/20 | Matthew Babcock | Updated Local Council contribution analysis, including evaluation of assets and operations for 30 additional local councils. | 2.30 | 625.00 | 1,437.50 |
| 12/01/20 | Matthew Babcock | Examined Local Council restricted asset documentation (SHAC), including update of related master schedule. | 2.40 | 625.00 | 1,500.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 43 of 270
**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/01/20 | Matthew Babcock | Updated components of Local Council database / dashboard, including metrics and support. | 1.00 | 625.00 | 625.00 |
| 12/01/20 | Shelby Chaffos | Analyzed local council restricted assets including comparison of current and previous versions of local councils asset schedule. (Middle Tennessee - Cradle of Liberty) | 3.00 | 240.00 | 720.00 |
| 12/01/20 | Shelby Chaffos | Analyzed local council restricted assets including comparison of current and previous versions of local councils asset schedule. (Michigan Crossroads - Capitol Area) | 3.00 | 240.00 | 720.00 |
| 12/01/20 | Shelby Chaffos | Analyzed local council restricted assets including comparison of current and previous versions of local councils asset schedule. (Mayflower - Indian Nations) | 2.40 | 240.00 | 576.00 |
| 12/01/20 | David Judd | Prepared camp operations analysis for the Old North State Council to be included in the Local Council analysis. | 0.40 | 750.00 | 300.00 |
| 12/01/20 | David Judd | Prepared camp operations analysis for the Pacific Cascade Council to be included in the Local Council analysis. | 0.60 | 750.00 | 450.00 |
| 12/01/20 | David Judd | Prepared camp operations analysis for the Michigan Crossroads Council to be included in the Local Council analysis. | 0.70 | 750.00 | 525.00 |
| 12/01/20 | David Judd | Analyzed the PeopleSoft data for Greater Los Angeles Council to identify project numbers for camps, trading posts and scout shops in order to develop information for the local council packages. | 2.20 | 750.00 | 1,650.00 |
| 12/01/20 | David Judd | Prepared camp operations analysis for the Greater Los Angeles Council to be included in the Local Council analysis. | 0.60 | 750.00 | 450.00 |
| 12/01/20 | David Judd | Prepared camp operations analysis for the Atlanta Area Council to be included in the Local Council analysis. | 0.40 | 750.00 | 300.00 |
| 12/01/20 | David Judd | Prepared camp operations analysis for the Sam Houston Council to be included in the Local Council analysis. | 0.60 | 750.00 | 450.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice # 113271**
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/01/20 | David Judd | Prepared camp operations analysis for the Northern Star Council to be included in the Local Council analysis. | 0.40 | 750.00 | 300.00 |
| 12/01/20 | R. Todd Neilson | Reviewed proposed dashboards for Local Council analysis. | 0.30 | 850.00 | 255.00 |
| 12/01/20 | Ray Strong | Analyzed spending per local council for local council dashboards. | 1.40 | 680.00 | 952.00 |
| 12/01/20 | Ray Strong | Prepared local council data for import into dashboard. | 0.40 | 680.00 | 272.00 |
| 12/01/20 | Ray Strong | Analyzed net assets breakdown by category for local council analysis. | 1.20 | 680.00 | 816.00 |
| 12/01/20 | Ray Strong | Analyzed available data sources for development of local council dashboards. | 1.40 | 680.00 | 952.00 |
| 12/01/20 | Christina Tergevorkian | Examined local council financial statements for Contributions Analysis. | 1.00 | 295.00 | 295.00 |
| 12/01/20 | Christina Tergevorkian | Examined Local Council restricted assets document productions in conjunction with legal review of alleged restrictions. | 2.80 | 295.00 | 826.00 |
| 12/01/20 | Christina Tergevorkian | Examined August 2020 Statement of Financial Positions for local councils for Contributions Analysis. | 2.50 | 295.00 | 737.50 |
| 12/01/20 | Chihhsin Wan | Updated local counsel PL & balance sheet data for inclusion in dashboard database. | 0.70 | 350.00 | 245.00 |
| 12/02/20 | Matthew Babcock | Revised Local Council contribution analysis, including evaluation / calculation of metrics for assets and operations for all Local Councils. | 2.80 | 625.00 | 1,750.00 |
| 12/02/20 | Matthew Babcock | Worked with BRG (DJ) in regard to database / dashboard. | 0.40 | 625.00 | 250.00 |
| 12/02/20 | Shelby Chaffos | Analyzed local council restricted assets including comparison of current and previous versions of local councils asset schedule. (Crossroads of the West - Alamo Area) | 2.60 | 240.00 | 624.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 45 of 270
**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/02/20 | Shelby Chaffos | Examined Local Council asset schedule productions in conjunction with legal review of alleged restrictions for properties in local councils 001 through 100. | 2.10 | 240.00 | 504.00 |
| 12/02/20 | David Judd | Prepared camp operations analysis for the Crossroads of America Council to be included in the Local Council analysis. | 0.50 | 750.00 | 375.00 |
| 12/02/20 | David Judd | Prepared camp operations analysis for the Long Beach Area Council to be included in the Local Council analysis. | 0.40 | 750.00 | 300.00 |
| 12/02/20 | David Judd | Analyzed the PeopleSoft data for Leatherstocking Council to identify project numbers for camps, trading posts and scout shops in order to develop information for the local council packages. | 0.80 | 750.00 | 600.00 |
| 12/02/20 | David Judd | Worked with BRG (MB) to develop the local council informational dashboard. | 0.40 | 750.00 | 300.00 |
| 12/02/20 | David Judd | Analyzed the PeopleSoft data for Crossroads of America Council to identify project numbers for camps, trading posts and scout shops in order to develop information for the local council packages. | 0.90 | 750.00 | 675.00 |
| 12/02/20 | David Judd | Analyzed the PeopleSoft data for Long Beach Area Council to identify project numbers for camps, trading posts and scout shops in order to develop information for the local council packages. | 0.70 | 750.00 | 525.00 |
| 12/02/20 | David Judd | Prepared analysis of the operating metrics for the 30 selected local councils to determine potential available cash. | 1.80 | 750.00 | 1,350.00 |
| 12/02/20 | David Judd | Prepared camp operations analysis for the Leatherstocking Council to be included in the Local Council analysis. | 0.40 | 750.00 | 300.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

Page 46 of 270
Invoice # 113271
Client-Matter: 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/02/20 | David Judd | Participated in conference call with BRG (MB) and TCC counsel regarding the restricted and unrestricted analysis of real property and cash & investments (partial call). | 0.90 | 750.00 | 675.00 |
| 12/02/20 | Ray Strong | Analyzed general ledger transaction data relating to Interfund accounts for local council analysis. | 0.70 | 680.00 | 476.00 |
| 12/02/20 | Ray Strong | Analyzed balance sheet data from PeopleSoft for local council dashboard development. | 2.50 | 680.00 | 1,700.00 |
| 12/02/20 | Ray Strong | Analyzed income statement data from PeopleSoft for local council dashboard development. | 1.80 | 680.00 | 1,224.00 |
| 12/02/20 | Christina Tergevorkian | Continued to examine Local Council restricted assets document productions in conjunction with legal review of alleged restrictions. | 1.00 | 295.00 | 295.00 |
| 12/02/20 | Chihhsin Wan | Revised analysis of local counsel PL & balance sheet data for inclusion in dashboard database. | 1.50 | 350.00 | 525.00 |
| 12/03/20 | Matthew Babcock | Spoke with BRG (CT) in regard to initial review of Local Council documents in preparation for review of alleged restrictions by TCC Counsel. | 0.40 | 625.00 | 250.00 |
| 12/03/20 | Matthew Babcock | Spoke with BRG (RS) in regard to Local Council asset data / dashboard | 0.40 | 625.00 | 250.00 |
| 12/03/20 | Matthew Babcock | Revised contribution analysis, including update for 30 additional local councils. | 1.60 | 625.00 | 1,000.00 |
| 12/03/20 | Matthew Babcock | Spoke with BRG (DJ) in regard to Local Council contribution presentation to TCC and TCC Counsel. | 1.20 | 625.00 | 750.00 |
| 12/03/20 | Matthew Babcock | Analyzed ability to use alleged restricted / endowed funds as loans, collateral, etc in conjunction with contribution analysis. | 0.70 | 625.00 | 437.50 |
| 12/03/20 | David Judd | Prepared analysis of the operating metrics for the 17 selected local councils (Group B-3) to determine potential available cash. | 1.50 | 750.00 | 1,125.00 |



**INVOICE**

**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

Page 47 of 270
Invoice # 113271
Client-Matter: 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/03/20 | David Judd | Spoke with BRG (MB) to develop local council asset presentation for the TCC counsel/committee members. | 1.20 | 750.00 | 900.00 |
| 12/03/20 | David Judd | Prepared analysis of the operating metrics for the 16 selected local councils (Group A-2) to determine potential available cash. | 1.30 | 750.00 | 975.00 |
| 12/03/20 | David Judd | Prepared analysis of the operating metrics for the 16 selected local councils (Group B-4) to determine potential available cash. | 1.40 | 750.00 | 1,050.00 |
| 12/03/20 | Ray Strong | Analyzed net asset balance sheet data to address differences between data and financial statements. | 0.70 | 680.00 | 476.00 |
| 12/03/20 | Ray Strong | Spoke with BRG (MB) in regard to dashboards for local council analysis. | 0.40 | 680.00 | 272.00 |
| 12/03/20 | Ray Strong | Analyzed balance sheet data for L082 to address differences between data and financial statements. | 0.60 | 680.00 | 408.00 |
| 12/03/20 | Chihhsin Wan | Updated local counsel PL & balance sheet data for inclusion in dashboard database. | 1.10 | 350.00 | 385.00 |
| 12/04/20 | Matthew Babcock | Evaluated issues raised during Local Council working group call. | 0.20 | 625.00 | 125.00 |
| 12/04/20 | Shelby Chaffos | Analyzed restricted assets identified in Local Council asset schedule production. (Long Beach Area - Piedmont) | 3.00 | 240.00 | 720.00 |
| 12/04/20 | Shelby Chaffos | Analyzed restricted assets identified in Local Council asset schedule production. (Piedmont - Buckeye) | 2.70 | 240.00 | 648.00 |
| 12/04/20 | Shelby Chaffos | Analyzed restricted assets identified in Local Council asset schedule production. (Connecticut Yankee - Central North Carolina) | 2.40 | 240.00 | 576.00 |
| 12/04/20 | David Judd | Analyzed the PeopleSoft data for Garden State Council to identify project numbers for camps, trading posts and scout shops in order to develop information for the local council packages. | 0.60 | 750.00 | 450.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/04/20 | David Judd | Prepared camp operations analysis for the Garden State Council to be included in the Local Council analysis. | 0.30 | 750.00 | 225.00 |
| 12/04/20 | Ray Strong | Attended status call with BRG Team (TN, DJ, MB, PS) to discuss case assignments. | 0.70 | 680.00 | 476.00 |
| 12/04/20 | Chihhsin Wan | Revised analysis of local counsel PL & balance sheet data for inclusion in dashboard database. | 0.50 | 350.00 | 175.00 |
| 12/07/20 | Matthew Babcock | Spoke with A&M (CB, LK) and BRG (DJ) in regard to outstanding local council asset project diligence requests. | 0.70 | 625.00 | 437.50 |
| 12/07/20 | Shelby Chaffos | Reviewed local council follow up asset schedule including update local council restricted asset analysis. (Greater Alabama - Piedmont) | 3.00 | 240.00 | 720.00 |
| 12/07/20 | Shelby Chaffos | Analyzed restricted assets identified in Local Council asset schedule production. (Central North Carolina - Anthony Wayne Area) | 1.90 | 240.00 | 456.00 |
| 12/07/20 | Shelby Chaffos | Reviewed local council follow up asset schedule including update local council restricted asset analysis. (Cape Fear - Michigan Crossroads) | 2.10 | 240.00 | 504.00 |
| 12/07/20 | David Judd | Spoke with A&M (CB, LK) and BRG (MB) regarding outstanding local council asset project diligence requests and next steps (partial call). | 0.60 | 750.00 | 450.00 |
| 12/07/20 | Ray Strong | Analyzed PeopleSoft general ledgers data to determine net asset balance differences compared to financial statements. | 2.30 | 680.00 | 1,564.00 |
| 12/07/20 | Chihhsin Wan | Updated local counsel PL & balance sheet data for inclusion in dashboard database. | 0.60 | 350.00 | 210.00 |
| 12/08/20 | Matthew Babcock | Examined documents produced by SHAC in support of alleged restrictions on cash, investments and land. | 2.60 | 625.00 | 1,625.00 |
| 12/08/20 | Matthew Babcock | Spoke with BRG (DJ, RS) in regard to updates / revisions to Local Council database / dashboard. | 1.40 | 625.00 | 875.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/08/20 | David Judd | Spoke with BRG (MB, RS) regarding dashboard construction of detailed information for local councils. | 1.40 | 750.00 | 1,050.00 |
| 12/08/20 | Chihhsin Wan | Revised analysis of local counsel PL & balance sheet data for inclusion in dashboard database. | 2.00 | 350.00 | 700.00 |
| 12/09/20 | Matthew Babcock | Continued examination of documents produced by SHAC in support of alleged restrictions on cash, investments and land. | 1.20 | 625.00 | 750.00 |
| 12/09/20 | Matthew Babcock | Reviewed updates to the database / dashboard, including metrics. | 0.50 | 625.00 | 312.50 |
| 12/09/20 | Shelby Chaffos | Reviewed local council follow up asset schedule including update local council restricted asset analysis. (Cherokee Area - Black Hills Area) | 0.70 | 240.00 | 168.00 |
| 12/09/20 | Shelby Chaffos | Analyzed restricted assets identified in Local Council asset schedule production. (Greenwich - Golden Empire) | 2.40 | 240.00 | 576.00 |
| 12/09/20 | Shelby Chaffos | Analyzed restricted assets identified in Local Council asset schedule production. (Longhorn - Louisiana Purchase) | 1.90 | 240.00 | 456.00 |
| 12/09/20 | Ray Strong | Updated local council analyses for inclusion in dashboard | 2.30 | 680.00 | 1,564.00 |
| 12/09/20 | Chihhsin Wan | Updated local counsel PL & balance sheet data for inclusion in dashboard database. | 2.30 | 350.00 | 805.00 |
| 12/10/20 | Matthew Babcock | Evaluated Local Council database / dashboard issues. | 0.20 | 625.00 | 125.00 |
| 12/10/20 | Matthew Babcock | Evaluated cost of living index data / operating expenses in conjunction with Local Council contribution analysis. | 1.20 | 625.00 | 750.00 |
| 12/10/20 | Shelby Chaffos | Analyzed restricted assets identified in Local Council asset schedule production. (Cape Fear - French Creek) | 3.00 | 240.00 | 720.00 |
| 12/10/20 | Shelby Chaffos | Analyzed restricted assets identified in Local Council asset schedule production. (Illowa - Istrouma Area) | 2.10 | 240.00 | 504.00 |



INVOICE

**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 50 of 270
**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/10/20 | Ray Strong | Analyzed L640 database tables for local council dashboard development. | 1.30 | 680.00 | 884.00 |
| 12/10/20 | Chihhsin Wan | Revised analysis of local counsel PL & balance sheet data for inclusion in dashboard database. | 1.80 | 350.00 | 630.00 |
| 12/11/20 | Matthew Babcock | Spoke with BRG (DJ) in regard to Local Council metrics, including update / further analyses to be performed. | 0.60 | 625.00 | 375.00 |
| 12/11/20 | Matthew Babcock | Reviewed Local Council database / dashboard items. | 0.30 | 625.00 | 187.50 |
| 12/11/20 | Matthew Babcock | Evaluated issues raised during Local Council working group meeting. | 1.00 | 625.00 | 625.00 |
| 12/11/20 | Matthew Babcock | Evaluated Local Council spending and membership in conjunction with contribution analysis. | 2.60 | 625.00 | 1,625.00 |
| 12/11/20 | Shelby Chaffos | Analyzed restricted assets identified in Local Council asset schedule production. (Great Alaska - Central Georgia) | 3.00 | 240.00 | 720.00 |
| 12/11/20 | Shelby Chaffos | Analyzed restricted assets identified in Local Council asset schedule production. (Jersey Shore - Gulf Coast) | 2.70 | 240.00 | 648.00 |
| 12/11/20 | David Judd | Updated local council analysis to include key operating metrics for the local councils with initial scorecard results below investment grade. | 0.70 | 750.00 | 525.00 |
| 12/11/20 | David Judd | Worked with BRG (MB) to address local council operating expense results and adjusting for cost of living. | 0.60 | 750.00 | 450.00 |
| 12/11/20 | David Judd | Participated in TCC working group conference call regarding Local Councils. | 0.70 | 750.00 | 525.00 |
| 12/11/20 | David Judd | Updated local council analysis for COLA adjustments to operating expenses. | 0.70 | 750.00 | 525.00 |
| 12/11/20 | Ray Strong | Attended status call with BRG Team (TN, DJ, MB, PS) to discuss case assignments. | 0.80 | 680.00 | 544.00 |
| 12/12/20 | R. Todd Neilson | Reviewed communications concerning cost of living indices. | 0.30 | 850.00 | 255.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/14/20 | Matthew Babcock | Spoke with BRG (DJ) in regard to refinement of operating expense metric in conjunction with Local Council contribution analysis. | 1.70 | 625.00 | 1,062.50 |
| 12/14/20 | Matthew Babcock | Updated analysis of cost of living index data / operating expenses in conjunction with Local Council contribution analysis. | 2.80 | 625.00 | 1,750.00 |
| 12/14/20 | David Judd | Analyzed the PeopleSoft data for Suffolk County Council to identify project numbers for camps, trading posts and scout shops in order to develop information for the local council packages. | 0.40 | 750.00 | 300.00 |
| 12/14/20 | David Judd | Worked with Ray Strong on the Local Council dashboard | 0.30 | 750.00 | 225.00 |
| 12/14/20 | David Judd | Identified additional local councils for which general ledger line item detail needs to be extracted from Peoplesoft | 0.80 | 750.00 | 600.00 |
| 12/14/20 | David Judd | Worked with BRG (MB) to develop the operating expense metric to determine cash and investment contribution from local councils. | 1.70 | 750.00 | 1,275.00 |
| 12/14/20 | David Judd | Analyzed the PeopleSoft data for Baden Powell Council to identify project numbers for camps, trading posts and scout shops in order to develop information for the local council packages. | 0.50 | 750.00 | 375.00 |
| 12/14/20 | Ray Strong | Analyzed PeopleSoft general ledger transactions for L051 from accounts 4000 through 9999 for local council analysis. | 0.30 | 680.00 | 204.00 |
| 12/14/20 | Ray Strong | Analyzed real estate valuation issues. | 0.30 | 680.00 | 204.00 |
| 12/14/20 | Ray Strong | Evaluated status and requirements of local council dashboards. | 0.30 | 680.00 | 204.00 |
| 12/14/20 | Ray Strong | Analyzed PeopleSoft general ledger transactions for L001 from accounts 4000 through 9999 for local council analysis. | 0.30 | 680.00 | 204.00 |
| 12/14/20 | Ray Strong | Updated local council dashboards. | 0.20 | 680.00 | 136.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/14/20 | Chihhsin Wan | Updated local counsel PL & balance sheet data for inclusion in dashboard database. | 0.50 | 350.00 | 175.00 |
| 12/15/20 | Matthew Babcock | Spoke with BRG (DJ) in regard to developing operating expense metrics. | 0.60 | 625.00 | 375.00 |
| 12/15/20 | Shelby Chaffos | Reviewed local council follow up asset schedule including update local council restricted asset analysis. (Mobile Area - Michigan Crossroads) | 2.20 | 240.00 | 528.00 |
| 12/15/20 | David Judd | Worked with BRG (MB) to develop the operating expense metric to determine cash and investment contribution from local councils. | 0.60 | 750.00 | 450.00 |
| 12/15/20 | Ray Strong | Analyzed PeopleSoft general ledger transactions for L215 from accounts 4000 through 9999 for local council analysis. | 0.20 | 680.00 | 136.00 |
| 12/15/20 | Ray Strong | Analyzed PeopleSoft general ledger transactions for L441 from accounts 4000 through 9999 for local council analysis. | 0.20 | 680.00 | 136.00 |
| 12/15/20 | Ray Strong | Analyzed PeopleSoft general ledger transactions for L558 from accounts 4000 through 9999 for local council analysis. | 0.30 | 680.00 | 204.00 |
| 12/15/20 | Ray Strong | Analyzed PeopleSoft general ledger transactions for L087 from accounts 4000 through 9999 for local council analysis. | 0.20 | 680.00 | 136.00 |
| 12/15/20 | Ray Strong | Analyzed PeopleSoft general ledger transactions for M251 from accounts 4000 through 9999 for local council analysis. | 0.30 | 680.00 | 204.00 |
| 12/15/20 | Ray Strong | Analyzed PeopleSoft general ledger transactions for L697 from accounts 4000 through 9999 for local council analysis. | 0.30 | 680.00 | 204.00 |
| 12/15/20 | Ray Strong | Analyzed PeopleSoft general ledger transactions for L329 from accounts 4000 through 9999 for local council analysis. | 0.30 | 680.00 | 204.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

Page 53 of 270
**Invoice #** 113271
Client-Matter: 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/15/20 | Ray Strong | Analyzed PeopleSoft general ledger transactions for L636 from accounts 4000 through 9999 for local council analysis. | 0.40 | 680.00 | 272.00 |
| 12/15/20 | Ray Strong | Analyzed PeopleSoft general ledger transactions for L144 from accounts 4000 through 9999 for local council analysis. | 0.40 | 680.00 | 272.00 |
| 12/15/20 | Ray Strong | Analyzed local council data for development of dashboards for local council analysis with BRG Team (CW). | 1.50 | 680.00 | 1,020.00 |
| 12/15/20 | Ray Strong | Analyzed PeopleSoft general ledger transactions for L438 from accounts 4000 through 9999 for local council analysis. | 0.20 | 680.00 | 136.00 |
| 12/15/20 | Ray Strong | Analyzed PeopleSoft general ledger transactions for L420 from accounts 4000 through 9999 for local council analysis. | 0.30 | 680.00 | 204.00 |
| 12/15/20 | Ray Strong | Analyzed PeopleSoft general ledger transactions for M099 from accounts 4000 through 9999 for local council analysis. | 0.20 | 680.00 | 136.00 |
| 12/15/20 | Ray Strong | Analyzed PeopleSoft general ledger transactions for L460 from accounts 4000 through 9999 for local council analysis. | 0.30 | 680.00 | 204.00 |
| 12/15/20 | Ray Strong | Analyzed PeopleSoft general ledger transactions for L088 from accounts 4000 through 9999 for local council analysis. | 0.30 | 680.00 | 204.00 |
| 12/15/20 | Ray Strong | Analyzed PeopleSoft general ledger transactions for L101 from accounts 4000 through 9999 for local council analysis. | 0.40 | 680.00 | 272.00 |
| 12/15/20 | Chihhsin Wan | Revised analysis of local counsel PL & balance sheet data for inclusion in dashboard database. | 3.50 | 350.00 | 1,225.00 |
| 12/16/20 | Matthew Babcock | Evaluated issues related to determination of settlement contributions by individual Local Councils. | 1.00 | 625.00 | 625.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 54 of 270
**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/16/20 | David Judd | Spoke with BRG (MB) and A&M (CB) to discuss various local counsel matters. | 1.00 | 750.00 | 750.00 |
| 12/16/20 | Ray Strong | Analyzed local council data sources to develop local council dashboards for financial statements. | 1.60 | 680.00 | 1,088.00 |
| 12/17/20 | Matthew Babcock | Worked with BRG (DJ) in regard to Local Council settlement contribution. | 0.40 | 625.00 | 250.00 |
| 12/17/20 | David Judd | Updated BSA National payroll analysis for the December RIF's employee roster at December 2, 2020. | 2.20 | 750.00 | 1,650.00 |
| 12/17/20 | Ray Strong | Analyzed local council data for development of dashboards for local council analysis with BRG Team (CW). | 1.40 | 680.00 | 952.00 |
| 12/17/20 | Ray Strong | Analyzed local council data sources to develop local council dashboards for financial statements. | 1.30 | 680.00 | 884.00 |
| 12/17/20 | Ray Strong | Developed staff assignments with BRG team (MB) for local council analyses. | 0.30 | 680.00 | 204.00 |
| 12/17/20 | Ray Strong | Analyzed local council data sources to develop local council dashboards for membership. | 0.90 | 680.00 | 612.00 |
| 12/17/20 | Chihhsin Wan | Updated local counsel PL & balance sheet data for inclusion in dashboard database. | 1.50 | 350.00 | 525.00 |
| 12/18/20 | Ray Strong | Analyzed local council data sources to develop local council dashboards for membership. | 0.70 | 680.00 | 476.00 |
| 12/18/20 | Ray Strong | Analyzed local council data sources to develop local council dashboards for financial statements. | 1.60 | 680.00 | 1,088.00 |
| 12/18/20 | Chihhsin Wan | Revised analysis of local counsel PL & balance sheet data for inclusion in dashboard database. | 1.10 | 350.00 | 385.00 |
| 12/21/20 | Matthew Babcock | Analyzed Local Council restricted assets. | 0.50 | 625.00 | 312.50 |
| 12/21/20 | Ray Strong | Analyzed local council data sources to develop local council dashboards for financial statements. | 0.90 | 680.00 | 612.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/21/20 | Chihhsin Wan | Updated local counsel PL & balance sheet data for inclusion in dashboard database. | 0.40 | 350.00 | 140.00 |
| 12/22/20 | Matthew Babcock | Reviewed issues regarding Local Council database / dashboard. | 0.60 | 625.00 | 375.00 |
| 12/22/20 | Matthew Babcock | Analyzed Local Council restricted assets, including underlying support documents recently produced. | 1.30 | 625.00 | 812.50 |
| 12/22/20 | Shelby Chaffos | Reviewed local council follow up asset schedule including update local council real estate analysis. (Aloha, East Carolina, and Buckskin) | 1.20 | 240.00 | 288.00 |
| 12/22/20 | Shelby Chaffos | Reviewed local council follow up asset schedule including update local council real estate analysis. (Garden State, Chickasaw, Rainbow, and Glaciers' Edge. | 1.10 | 240.00 | 264.00 |
| 12/22/20 | Ray Strong | Analyzed local council data for development of dashboards for local council analysis with BRG Team (CW). | 1.00 | 680.00 | 680.00 |
| 12/22/20 | Ray Strong | Analyzed local council data sources to develop local council dashboards for financial statements. | 0.80 | 680.00 | 544.00 |
| 12/22/20 | Chihhsin Wan | Revised analysis of local counsel PL & balance sheet data for inclusion in dashboard database. | 1.90 | 350.00 | 665.00 |
| 12/23/20 | Jason Strong | Created Windows 10 remote machine for additional SQL access for MIPRO analyses. | 2.90 | 150.00 | 435.00 |
| 12/23/20 | Jason Strong | Setup SQL management studio and security credentials for MIPRO/BRG team access. | 1.10 | 150.00 | 165.00 |
| 12/23/20 | Chihhsin Wan | Updated local counsel PL & balance sheet data for inclusion in dashboard database. | 1.20 | 350.00 | 420.00 |
| 12/28/20 | David Judd | Prepared updated analysis of the local council cash contribution analysis for 2019 payroll, benefit & operating expenses of individual local councils. | 0.60 | 750.00 | 450.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/28/20 | David Judd | Prepared updated analysis of the local council cash contribution analysis for 2019 membership of individual local councils. | 0.70 | 750.00 | 525.00 |
| 12/28/20 | David Judd | Prepared updated analysis of operating results for the years ended 2018/2019 for the first 30 local councils in the contribution analysis. | 0.80 | 750.00 | 600.00 |
| 12/28/20 | David Judd | Prepared updated analysis of operating expense metrics for the local councils in order to determine potential contribution of cash to the settlement trust. | 2.10 | 750.00 | 1,575.00 |
| 12/28/20 | Chihhsin Wan | Revised analysis of local counsel PL & balance sheet data for inclusion in dashboard database. | 0.20 | 350.00 | 70.00 |
| 12/29/20 | Matthew Babcock | Updated metrics in Local Council contribution analysis. | 0.70 | 625.00 | 437.50 |
| 12/29/20 | Shelby Chaffos | Reviewed local council follow up asset schedule including update local council real estate analysis. (Rainbow, Southwest Florida) | 0.90 | 240.00 | 216.00 |
| 12/29/20 | David Judd | Spoke with BRG (MB) to review additional issues related to the local council contribution analysis. | 0.60 | 750.00 | 450.00 |
| 12/29/20 | David Judd | Analyzed 990 tax returns for local councils to determine payroll & benefits paid to scout executives. | 0.30 | 750.00 | 225.00 |
| 12/29/20 | Ozgur Kan | Spoke with BRG (PS) in regard to BSA organization information obtained through Bloomberg research. | 0.30 | 660.00 | 198.00 |
| 12/29/20 | Ozgur Kan | Analyzed financial data obtained from Bloomberg regarding BSA organization. | 0.40 | 660.00 | 264.00 |
| 12/29/20 | Paul Shields | Spoke with BRG (OK) regarding information gathered from Bloomberg regarding the BSA. | 0.30 | 715.00 | 214.50 |
| 12/29/20 | Chihhsin Wan | Updated local counsel PL & balance sheet data for inclusion in dashboard database. | 1.60 | 350.00 | 560.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

Page 57 of 270
Invoice # 113271
Client-Matter: 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/30/20 | Matthew Babcock | Spoke with BRG (CT) in regard to refinement of Local Council contribution analysis. | 0.50 | 625.00 | 312.50 |
| 12/30/20 | Matthew Babcock | Worked with BRG (DJ) in regard to refinement of Local Council contribution analysis. | 1.50 | 625.00 | 937.50 |
| 12/30/20 | David Judd | Analyzed Forms 990 for local councils to determine payroll & benefits paid to scout executives. | 0.40 | 750.00 | 300.00 |
| 12/30/20 | David Judd | Worked with BRG (MB) to determine impact of cost of living adjustments for general goods and services and payroll and the effect on the local council contribution analysis. | 1.60 | 750.00 | 1,200.00 |
| 12/30/20 | Christina Tergevorkian | Analyzed local council contribution analysis with BEA 2019 data to pull labor and goods data for different cities. | 2.00 | 295.00 | 590.00 |
| 12/30/20 | Christina Tergevorkian | Further analyzed contribution analysis on local council's without cities in the BEA 2019 data to pull labor and goods data for near cities. | 2.30 | 295.00 | 678.50 |
| 12/30/20 | Christina Tergevorkian | Spoke with BRG (MB) on local council contribution analysis. | 0.50 | 295.00 | 147.50 |
| 12/31/20 | Matthew Babcock | Updated local council asset analysis pursuant to recent document productions. | 0.50 | 625.00 | 312.50 |
| 12/31/20 | David Judd | Analyzed 990 tax returns for local councils to determine payroll & benefits paid to scout executives. | 0.40 | 750.00 | 300.00 |
| 12/31/20 | Christina Tergevorkian | Analyzed local council contribution analysis with BEA 2019 data to pull labor and goods data for different cities. | 1.70 | 295.00 | 501.50 |
| 01/04/21 | R. Todd Neilson | Evaluated Local Council membership data. | 0.50 | 875.00 | 437.50 |
| 01/04/21 | Paul Shields | Reviewed emails regarding camp capacity and camp utilization data. | 0.20 | 750.00 | 150.00 |
| 01/04/21 | Ray Strong | Analyzed financial data for development of Local Council dashboards. | 2.30 | 705.00 | 1,621.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 58 of 270
**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/04/21 | Christina Tergevorkian | Analyzed local council contribution analysis with BEA 2019 data to pull labor and goods data for different cities. | 2.50 | 315.00 | 787.50 |
| 01/04/21 | Christina Tergevorkian | Analyzed newly added local council documents. | 2.50 | 315.00 | 787.50 |
| 01/06/21 | Ray Strong | Analyzed data sources to develop Local Council dashboards for local council analysis. | 1.50 | 705.00 | 1,057.50 |
| 01/07/21 | Shelby Chaffos | Reviewed local council follow up asset schedule including update local council real estate analysis. (001_Greater Alabama, 011_Catalina, 081_Del-Mar-Va, 088_Southwest Florida, and 091_Chattahoochee) | 2.40 | 255.00 | 612.00 |
| 01/08/21 | Matthew Babcock | Spoke with BRG (DJ, RS) in regard to Local Council database / dashboard updates. | 1.00 | 655.00 | 655.00 |
| 01/08/21 | Matthew Babcock | Spoke with BRG (DJ) in regard to Local Council contribution analysis, including refinement of per youth metrics. | 1.70 | 655.00 | 1,113.50 |
| 01/08/21 | Matthew Babcock | Updated Local Council contribution analysis, including per youth metrics. | 1.30 | 655.00 | 851.50 |
| 01/08/21 | Vernon Calder | Analyzed tax issues regarding Donor Advised Funds. | 1.50 | 775.00 | 1,162.50 |
| 01/08/21 | Shelby Chaffos | Reviewed local council follow up asset schedule including update local council real estate analysis. (091_Chattahoochee, 214_Southeast Louisiana, 230_Heart Of New England, 302_Choctaw Area, 358_Patriots' Path, and 440_Lake Erie) | 2.20 | 255.00 | 561.00 |
| 01/08/21 | David Judd | Worked with BRG (MB) to develop the operating expense metric based on cost of living data to determine cash and investment contribution from local councils. | 1.70 | 770.00 | 1,309.00 |
| 01/08/21 | David Judd | Prepared analysis of payroll and other operating expenses for local counsels based on cost of living indices. | 0.80 | 770.00 | 616.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/08/21 | David Judd | Zoom call with BRG (MB, RS) regarding further development of the local council dashboard. | 1.00 | 770.00 | 770.00 |
| 01/08/21 | Ray Strong | Discussed Local Council dash board development with BRG team (DJ, MB). | 1.00 | 705.00 | 705.00 |
| 01/11/21 | Matthew Babcock | Analyzed Local Council trusts / foundations in conjunction with asset analysis. | 2.70 | 655.00 | 1,768.50 |
| 01/11/21 | Matthew Babcock | Updated analysis of Local Council contributions to settlement trust (including refinement of analysis and inclusion of trusts / foundations). | 1.50 | 655.00 | 982.50 |
| 01/11/21 | Shelby Chaffos | Call with BRG (MB) to discuss local council compensation analysis. | 0.40 | 255.00 | 102.00 |
| 01/11/21 | David Judd | Prepared updated cash contribution spreadsheet for payroll and operating expenses adjusted for cost of living data. | 1.60 | 770.00 | 1,232.00 |
| 01/11/21 | David Judd | Developed metrics for Foundation, Trust and Camp data to determine cash and investment contribution from local councils. | 1.10 | 770.00 | 847.00 |
| 01/12/21 | Matthew Babcock | Spoke with TCC Counsel (RO) and BRG (DJ) in regard to Local Council assets, including potential contributions to creditors. | 0.30 | 655.00 | 196.50 |
| 01/12/21 | Matthew Babcock | Revised Local Council contribution analysis, including update of asset and revenue metrics. | 0.40 | 655.00 | 262.00 |
| 01/12/21 | Matthew Babcock | Spoke with BRG (RS) in regard to Local Council financial data. | 0.20 | 655.00 | 131.00 |
| 01/12/21 | Shelby Chaffos | Examined 780_Michigan Crossroads batch of TCC request document production. | 3.00 | 255.00 | 765.00 |
| 01/12/21 | Shelby Chaffos | Continued examination of 780_Michigan Crossroads batch of TCC request document production. | 0.40 | 255.00 | 102.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 60 of 270
**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/12/21 | David Judd | Worked with BRG (MB) and TCC Counsel (RO) to review contribution analysis for the BSA and determine potential contribution amount (partial call). | 0.20 | 770.00 | 154.00 |
| 01/12/21 | David Judd | Updated contribution analysis for the local councils to determine potential contribution amount. | 1.30 | 770.00 | 1,001.00 |
| 01/12/21 | David Judd | Revised analysis of Foundation, Trust and Camp data to determine cash and investment contribution from local councils. | 0.60 | 770.00 | 462.00 |
| 01/12/21 | Ray Strong | Analyzed local council business unit codes to develop queries of general ledger transaction detail. | 0.30 | 705.00 | 211.50 |
| 01/12/21 | Ray Strong | Spoke with BRG team (MB) to discuss local council financial data. | 0.20 | 705.00 | 141.00 |
| 01/13/21 | Matthew Babcock | Updated metrics related to Local Council contributions to settlement, including review of supporting financial data / documents. | 1.80 | 655.00 | 1,179.00 |
| 01/13/21 | Matthew Babcock | Analyzed issues related to update of Local Council dashboard, including financial data / real estate data. | 0.40 | 655.00 | 262.00 |
| 01/13/21 | Matthew Babcock | Updated metrics related to analysis of Local Council contributions to settlement. | 1.60 | 655.00 | 1,048.00 |
| 01/13/21 | Matthew Babcock | Reviewed issues related to Local Council asset analysis (including restricted assets and real estate). | 0.30 | 655.00 | 196.50 |
| 01/13/21 | Shelby Chaffos | Analyzed local council trust and foundation identification schedule. | 1.00 | 255.00 | 255.00 |
| 01/13/21 | Shelby Chaffos | Analyzed local council data site index to determine local council most recent follow-up asset schedule for restricted asset analysis. | 0.80 | 255.00 | 204.00 |
| 01/13/21 | Ray Strong | Analyzed local council balance sheet data from PeopleSoft for BRG team inquiries. | 0.50 | 705.00 | 352.50 |
| 01/14/21 | Matthew Babcock | Spoke with BRG (CT, SC) in regard to Local Council restricted asset analysis. | 1.70 | 655.00 | 1,113.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/14/21 | Matthew Babcock | Spoke to BRG (DJ) in regard Local Council asset contribution pursuant to earlier mediation session. | 0.50 | 655.00 | 327.50 |
| 01/14/21 | Matthew Babcock | Updated analysis of Local Council trusts / foundations. | 0.40 | 655.00 | 262.00 |
| 01/14/21 | Shelby Chaffos | Reviewed local council follow up asset schedule including update local council restricted asset analysis. (LC_023_Golden Gate Council, LC_312_Greater St. Louis Area, LC_326_Mid-America, LC_456_Pathway to Adventure, LC_560_Middle Tennessee, and LC_635_Bay-Lakes) | 2.40 | 255.00 | 612.00 |
| 01/14/21 | Shelby Chaffos | Call with BRG (MB, CT) to discuss local council restricted asset analysis (partial call). | 0.70 | 255.00 | 178.50 |
| 01/14/21 | Shelby Chaffos | Continued analysis of LC_061_Denver Area restricted assets including review of recent document production. (Bates # DAC07266-07326) | 2.20 | 255.00 | 561.00 |
| 01/14/21 | Shelby Chaffos | Analyzed LC_061_Denver Area restricted assets including review of recent document production. (Bates # DAC07221-70264) | 2.80 | 255.00 | 714.00 |
| 01/14/21 | Christina Tergevorkian | Analyzed Atlanta Area local council restricted assets including review of donors D through F document production. | 3.00 | 315.00 | 945.00 |
| 01/14/21 | Christina Tergevorkian | Analyzed Atlanta Area local council restricted assets including review of donors A through C document production. | 3.00 | 315.00 | 945.00 |
| 01/14/21 | Christina Tergevorkian | Analyzed Atlanta Area local council restricted assets including review of old document production. | 1.90 | 315.00 | 598.50 |
| 01/14/21 | Christina Tergevorkian | Spoke with BRG (MB and SC) to discuss local council restricted asset analysis. | 1.70 | 315.00 | 535.50 |
| 01/15/21 | Shelby Chaffos | Continued analysis of LC_061_Denver Area restricted assets including review of recent document production. (Bates # DAC07327-07404) | 3.00 | 255.00 | 765.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/15/21 | Shelby Chaffos | Continued analysis of LC_061_Denver Area restricted assets including review of recent document production. (Bates # DAC07051-07220) | 2.90 | 255.00 | 739.50 |
| 01/15/21 | Shelby Chaffos | Continued analysis of LC_061_Denver Area restricted assets including review of recent document production. (Bates # DAC06971-07050) | 1.70 | 255.00 | 433.50 |
| 01/15/21 | Shelby Chaffos | Continued analysis of LC_061_Denver Area restricted assets including review of recent document production. (Bates # DAC06969-06974) | 0.50 | 255.00 | 127.50 |
| 01/15/21 | R. Todd Neilson | Reviewed correspondence from TCC member regarding case issues. | 0.40 | 875.00 | 350.00 |
| 01/15/21 | Christina Tergevorkian | Continued to analyze Atlanta Area local council restricted assets including review of G donors document production. | 1.80 | 315.00 | 567.00 |
| 01/15/21 | Christina Tergevorkian | Analyzed Atlanta Area local council restricted assets including review of G donors document production. | 2.00 | 315.00 | 630.00 |
| 01/15/21 | Christina Tergevorkian | Analyzed Atlanta Area local council restricted assets including review of document production on donors with over $100,000 in donations. | 0.90 | 315.00 | 283.50 |
| 01/15/21 | Christina Tergevorkian | Analyzed Atlanta Area local council restricted assets including review of document production on donors with over $500,000 in donations. | 1.30 | 315.00 | 409.50 |
| 01/18/21 | Matthew Babcock | Reviewed updates to Local Council asset analysis / settlement contributions. | 0.50 | 655.00 | 327.50 |
| 01/18/21 | Matthew Babcock | Spoke with BRG (CT, SC) in regard to Local Council asset / real estate analysis, including review of recent document productions. | 0.50 | 655.00 | 327.50 |
| 01/18/21 | Shelby Chaffos | Prepared TCC document production schedule for the 39 additional local councils including review of TCC documents. | 3.00 | 255.00 | 765.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/18/21 | Shelby Chaffos | Spoke with BRG (MB, CT) to discuss local councils document production. (Grand Canyon, Greater New York, Silicon Valley Monterey Bay, Old North State, and Garden State) | 0.50 | 255.00 | 127.50 |
| 01/18/21 | David Judd | Identified additional data needed for local council Trusts, Foundations and Joint Ventures. | 0.30 | 770.00 | 231.00 |
| 01/18/21 | Ray Strong | Analyzed general ledger detail for local council joint venture business units. | 2.40 | 705.00 | 1,692.00 |
| 01/18/21 | Ray Strong | Analyzed general ledger detail for local council foundation business units. | 1.90 | 705.00 | 1,339.50 |
| 01/18/21 | Ray Strong | Investigated PeopleSoft tables for local council trust business unit activity. | 1.70 | 705.00 | 1,198.50 |
| 01/18/21 | Christina Tergevorkian | Spoke with BRG (MB and SC) to discuss local council document / asset analysis. | 0.50 | 315.00 | 157.50 |
| 01/18/21 | Christina Tergevorkian | Analyzed Atlanta Area local council restricted assets including review of document production on donors with over $300,000 in donations. | 2.30 | 315.00 | 724.50 |
| 01/18/21 | Christina Tergevorkian | Analyzed Old North State local council restricted assets including review of donor document production. | 2.90 | 315.00 | 913.50 |
| 01/18/21 | Christina Tergevorkian | Analyzed Garden State local council restricted assets including review of donor document production. | 1.40 | 315.00 | 441.00 |
| 01/19/21 | Matthew Babcock | Reviewed issues related to updates of database / dashboard with BRG (RS). | 0.10 | 655.00 | 65.50 |
| 01/19/21 | Matthew Babcock | Spoke with BRG (SC) in regard to update of Local Council Form 990 analysis. | 0.50 | 655.00 | 327.50 |
| 01/19/21 | Matthew Babcock | Spoke with BRG (DJ) in regard to Local Council contribution analysis, including updates for GCC, GSC, GNYC, SVMB and ONSC. | 1.80 | 655.00 | 1,179.00 |
| 01/19/21 | Shelby Chaffos | Analyzed LC_640_Greater New York restricted assets including review of recent document production. | 3.00 | 255.00 | 765.00 |



**To:** Counsel for the Tort Claimants' Committee    Page 64 of 270
**c/o:** Pachulski Stang Ziehl & Jones LLP    Invoice # 113271
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America    Client-Matter: 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/19/21 | Shelby Chaffos | Spoke with BRG (MB) regarding local council Form 990 analysis. | 0.50 | 255.00 | 127.50 |
| 01/19/21 | Shelby Chaffos | Continued analysis of LC_640_Greater New York restricted assets including review of recent document production. | 2.70 | 255.00 | 688.50 |
| 01/19/21 | David Judd | Worked with BRG (MB) to determine information to be included in the detailed analysis of the five selected local councils. | 1.80 | 770.00 | 1,386.00 |
| 01/19/21 | Ray Strong | Discussed local council analysis issues with BRG Team (MB). | 0.10 | 705.00 | 70.50 |
| 01/19/21 | Christina Tergevorkian | Analyzed Grand Canyon local council restricted assets including review of donor document production. | 2.70 | 315.00 | 850.50 |
| 01/19/21 | Christina Tergevorkian | Continued to analyze Old North State local council restricted assets including review of donor document production. | 3.00 | 315.00 | 945.00 |
| 01/20/21 | Matthew Babcock | Spoke with TCC Counsel (JL) and BRG (DJ) in regard to Local Council asset / contribution analysis. | 1.10 | 655.00 | 720.50 |
| 01/20/21 | Matthew Babcock | Analyzed assets / contributions analysis related to local councils (GNYC), including preparation of DRAFT presentation. | 3.00 | 655.00 | 1,965.00 |
| 01/20/21 | Matthew Babcock | Spoke with BRG (DJ) in regard to analysis / presentation related to local councils. | 0.70 | 655.00 | 458.50 |
| 01/20/21 | Shelby Chaffos | Investigated local councils on GuideStar in preparation for compensation analysis. (Grand Canyon, Greater New York, Silicon Valley Monterey Bay, Old North State, and Garden State) | 0.60 | 255.00 | 153.00 |
| 01/20/21 | Shelby Chaffos | Analyzed LC_055_Silicon Valley Monterey Bay restricted assets including review of recent document production. | 2.10 | 255.00 | 535.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/20/21 | Shelby Chaffos | Examined local council 2019 Form 990's for compensation analysis. (Grand Canyon, Greater New York, Silicon Valley Monterey Bay, Old North State, and Garden State) | 1.60 | 255.00 | 408.00 |
| 01/20/21 | Shelby Chaffos | Examined LC_055_Silicon Valley Monterey Bay batch of TCC request document production. | 0.40 | 255.00 | 102.00 |
| 01/20/21 | David Judd | Prepared operational analysis of the Pine Tree Environmental Center camp for the Garden State Council. | 0.90 | 770.00 | 693.00 |
| 01/20/21 | David Judd | Prepared operational analysis of the Pine Hill Scout camp for the Garden State Council. | 1.30 | 770.00 | 1,001.00 |
| 01/20/21 | David Judd | Participated in Zoom call with BRG (MB) and TCC Counsel (JL) regarding the presentation for five local councils highlighted for specific analysis (partial call). | 1.00 | 770.00 | 770.00 |
| 01/20/21 | David Judd | Prepared analysis of the Burlington County Council Camp Corporation associated with the Garden State Council. | 0.90 | 770.00 | 693.00 |
| 01/20/21 | David Judd | Prepared operational analysis of the Roosevelt Scout Reservation for the Garden State Council. | 1.20 | 770.00 | 924.00 |
| 01/20/21 | David Judd | Spoke with BRG (MB) to review preliminary power point presentation for the local councils. | 0.70 | 770.00 | 539.00 |
| 01/20/21 | David Judd | Identified required PeopleSoft data related to Foundations, Trusts and Joint Ventures associated with Local Councils. | 0.60 | 770.00 | 462.00 |
| 01/20/21 | Ray Strong | Examined PeopleSoft financial data regarding local council analysis. | 0.60 | 705.00 | 423.00 |
| 01/20/21 | Christina Tergevorkian | Analyzed Silicon Valley Monterey Bay local council restricted assets including review of donor document production. | 3.00 | 315.00 | 945.00 |
| 01/21/21 | Matthew Babcock | Spoke with TCC Counsel (JP) and BRG (TN) in regard to Local Council document productions. | 0.40 | 655.00 | 262.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/21/21 | Matthew Babcock | Spoke with BRG (DJ) in regard to updates to analysis / presentation related to local councils. | 1.70 | 655.00 | 1,113.50 |
| 01/21/21 | Matthew Babcock | Updated assets / contributions analysis related to local councils (GNYC), including preparation of DRAFT presentation. | 2.70 | 655.00 | 1,768.50 |
| 01/21/21 | Matthew Babcock | Spoke with BRG (RS, DJ) in regard to updates to database / dashboard, including real estate. | 1.00 | 655.00 | 655.00 |
| 01/21/21 | Matthew Babcock | Spoke with TCC Counsel (JS, JL) in regard to Local Council asset / contribution analysis (partial call). | 1.00 | 655.00 | 655.00 |
| 01/21/21 | Shelby Chaffos | Analyzed LC_640_Greater New York compensation analysis including review of councils Form 990's for years 2014 - 2019. | 1.40 | 255.00 | 357.00 |
| 01/21/21 | Shelby Chaffos | Continued analysis of LC_055_Silicon Valley Monterey Bay restricted assets including review of recent document production. | 2.70 | 255.00 | 688.50 |
| 01/21/21 | David Judd | Spoke with BRG (MB) to finalize draft PowerPoint presentation of selected Local Councils for the TCC meeting later today | 1.70 | 770.00 | 1,309.00 |
| 01/21/21 | David Judd | Prepared operational analysis of the Cherokee Scout Camp for the Old North State Council. | 1.80 | 770.00 | 1,386.00 |
| 01/21/21 | David Judd | Prepared operational analysis of the Woodfield Scout Camp for the Old North State Council. | 1.70 | 770.00 | 1,309.00 |
| 01/21/21 | David Judd | Participated in Zoom call with TCC Counsel (JS, JL) and BRG (MB) regarding PowerPoint presentation for the 5 selected local councils. | 1.10 | 770.00 | 847.00 |
| 01/21/21 | David Judd | Participated in Zoom call with BRG (MB, RS) regarding the real property schedules to be included in the local council dashboard. | 1.00 | 770.00 | 770.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/21/21 | R. Todd Neilson | Spoke with TCC counsel (JP) and BRG (MB) to discuss Local Council documentation. | 0.40 | 875.00 | 350.00 |
| 01/21/21 | Ray Strong | Spoke with BRG team (MB, DJ) to discuss local council dashboard analysis regarding updated real estate data. | 1.00 | 705.00 | 705.00 |
| 01/22/21 | Matthew Babcock | Spoke with BRG (DJ, PS) in regard to Local Council contribution metrics. | 1.20 | 655.00 | 786.00 |
| 01/22/21 | Matthew Babcock | Revised assets / contributions analysis related to local councils (SVMBC), including preparation of DRAFT presentation. | 0.40 | 655.00 | 262.00 |
| 01/22/21 | Matthew Babcock | Revised assets / contributions analysis related to local councils (GCC), including preparation of DRAFT presentation. | 1.50 | 655.00 | 982.50 |
| 01/22/21 | Matthew Babcock | Revised assets / contributions analysis related to local councils (ONSC), including preparation of DRAFT presentation. | 0.40 | 655.00 | 262.00 |
| 01/22/21 | Matthew Babcock | Revised assets / contributions analysis related to local councils (GSC), including preparation of DRAFT presentation. | 0.40 | 655.00 | 262.00 |
| 01/22/21 | Matthew Babcock | Revised assets / contributions analysis related to local councils (GNYC), including preparation of DRAFT presentation. | 2.70 | 655.00 | 1,768.50 |
| 01/22/21 | Matthew Babcock | Spoke with BRG (DJ) in regard to Local Council analysis / presentation. | 1.50 | 655.00 | 982.50 |
| 01/22/21 | Shelby Chaffos | Analyzed Forms 990s on GuideStar for local councils for years 2014 - 2016. (Grand Canyon, Greater New York, Silicon Valley Monterey Bay, Old North State, and Garden State) | 0.20 | 255.00 | 51.00 |
| 01/22/21 | Shelby Chaffos | Analyzed LC_010_Grand Canyon compensation analysis including review of councils Form 990's for years 2014 - 2019. | 1.20 | 255.00 | 306.00 |



**INVOICE**

**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 68 of 270
**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/22/21 | Shelby Chaffos | Analyzed LC_055_Silicon Valley Monterey Bay compensation analysis including review of councils Form 990's for years 2014 - 2019. | 1.20 | 255.00 | 306.00 |
| 01/22/21 | Shelby Chaffos | Analyzed LC_070_Old North State compensation analysis including review of councils Form 990's for years 2014 - 2019. | 1.30 | 255.00 | 331.50 |
| 01/22/21 | Shelby Chaffos | Analyzed LC_690_Garden State compensation analysis including review of councils Form 990's for years 2014 - 2019. | 1.00 | 255.00 | 255.00 |
| 01/22/21 | David Judd | Spoke with BRG (MB) to finalize draft PowerPoint presentation of selected Local Councils for the TCC meeting | 1.50 | 770.00 | 1,155.00 |
| 01/22/21 | David Judd | Prepared operational analysis of the Hi-Sierra Scout Camp for the Silicon Valley/Monterey Bay Council. | 1.70 | 770.00 | 1,309.00 |
| 01/22/21 | David Judd | Prepared operational analysis of the Pico Blanco Scout Camp for the Silicon Valley/Monterey Bay Council. | 1.60 | 770.00 | 1,232.00 |
| 01/22/21 | David Judd | Prepared operational analysis of the Chesebrough Scout Camp for the Silicon Valley/Monterey Bay Council. | 1.80 | 770.00 | 1,386.00 |
| 01/22/21 | David Judd | Spoke with BRG (MB, PS) to analyze the index adjusted operating and payroll expenses for the local councils. | 1.20 | 770.00 | 924.00 |
| 01/22/21 | Paul Shields | Participated in call with BRG (DJ, MB) regarding application of cost of living adjustments to local council cost data. | 1.20 | 750.00 | 900.00 |
| 01/24/21 | Matthew Babcock | Updated assets / contributions analysis related to local councils (GSC), including preparation of DRAFT presentation. | 0.60 | 655.00 | 393.00 |
| 01/24/21 | Matthew Babcock | Updated assets / contributions analysis related to local councils (SVMBC), including preparation of DRAFT presentation. | 0.60 | 655.00 | 393.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/24/21 | Matthew Babcock | Updated assets / contributions analysis related to local councils (ONSC), including preparation of DRAFT presentation. | 0.60 | 655.00 | 393.00 |
| 01/25/21 | Matthew Babcock | Spoke with BRG (CT, SC) in order to follow-up on issues related to Local Council analysis / presentations. | 0.60 | 655.00 | 393.00 |
| 01/25/21 | Matthew Babcock | Revised assets / contributions analysis related to local councils (ONSC), including evaluation of restricted assets. | 1.80 | 655.00 | 1,179.00 |
| 01/25/21 | Matthew Babcock | Revised assets / contributions analysis related to local councils (GCC), including evaluation of restricted assets. | 1.30 | 655.00 | 851.50 |
| 01/25/21 | Matthew Babcock | Spoke with BRG (CT, SC) in regard to Local Council analysis / presentations. | 1.00 | 655.00 | 655.00 |
| 01/25/21 | Shelby Chaffos | Call with BRG (MB, CT) for discussion on local council analysis and presentation. | 1.00 | 255.00 | 255.00 |
| 01/25/21 | Shelby Chaffos | Analyzed assets relating to Garden State Council analysis including update presentation. | 2.30 | 255.00 | 586.50 |
| 01/25/21 | Shelby Chaffos | Analyzed assets relating to Grand Canyon Council analysis including update presentation. | 2.50 | 255.00 | 637.50 |
| 01/25/21 | Shelby Chaffos | Spoke with BRG (MB, CT) for follow-up discussion on local council analysis. | 0.50 | 255.00 | 127.50 |
| 01/25/21 | Shelby Chaffos | Updated TCC document production schedule for the 39 additional local councils including review of TCC documents. | 2.40 | 255.00 | 612.00 |
| 01/25/21 | Paul Shields | Provided suggested updates to PowerPoint presentation relating to Greater New York Councils. | 0.20 | 750.00 | 150.00 |
| 01/25/21 | Christina Tergevorkian | Analyzed assets related to council Silicon Valley Monterey Bay including creating the power point presentation. | 2.20 | 315.00 | 693.00 |
| 01/25/21 | Christina Tergevorkian | Analyzed assets related to council Old North State including creating the power point presentation. | 2.00 | 315.00 | 630.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/25/21 | Christina Tergevorkian | Continued to analyze assets related to council Silicon Valley Monterey Bay including creating the power point presentation. | 1.50 | 315.00 | 472.50 |
| 01/25/21 | Christina Tergevorkian | Spoke with BRG (MB and SC) for a follow-up discussion on local council analysis. | 0.50 | 315.00 | 157.50 |
| 01/25/21 | Christina Tergevorkian | Spoke with BRG (MB and SC) to discuss local council analysis. | 1.00 | 315.00 | 315.00 |
| 01/26/21 | Matthew Babcock | Spoke with BRG (DJ) in regard to updated of Local Council analysis / presentations (including GSC in order to capture assets not reported in PeopleSoft). | 2.00 | 655.00 | 1,310.00 |
| 01/26/21 | Matthew Babcock | Updated Local Council analysis / presentation (SVMBC). | 1.30 | 655.00 | 851.50 |
| 01/26/21 | Matthew Babcock | Updated Local Council analysis / presentation (GSC). | 0.50 | 655.00 | 327.50 |
| 01/26/21 | Matthew Babcock | Updated Local Council analysis / presentation (ONSC). | 0.80 | 655.00 | 524.00 |
| 01/26/21 | Shelby Chaffos | Examined local council TCC document production including update TCC schedule analysis. (Golden Gate Area) | 0.20 | 255.00 | 51.00 |
| 01/26/21 | Shelby Chaffos | Examined local council TCC document production including update TCC schedule analysis. (Silicon Valley Monterey Bay) | 1.50 | 255.00 | 382.50 |
| 01/26/21 | Shelby Chaffos | Examined local council TCC document production including update TCC schedule analysis. (Bay-Lakes) | 0.60 | 255.00 | 153.00 |
| 01/26/21 | Shelby Chaffos | Examined local council TCC document production including update TCC schedule analysis. (Chief Seattle) | 0.50 | 255.00 | 127.50 |
| 01/26/21 | Shelby Chaffos | Examined local council TCC document production including update TCC schedule analysis. (Laurel Highlands) | 0.40 | 255.00 | 102.00 |
| 01/26/21 | Shelby Chaffos | Analyzed assets relating to Grand Canyon Council analysis including revise presentation. | 0.30 | 255.00 | 76.50 |



**INVOICE**

**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 71 of 270
**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/26/21 | Shelby Chaffos | Analyzed assets relating to Garden State Council analysis including revise presentation. | 0.60 | 255.00 | 153.00 |
| 01/26/21 | Shelby Chaffos | Examined local council TCC document production including update TCC schedule analysis. (Michigan Crossroads) | 0.50 | 255.00 | 127.50 |
| 01/26/21 | Shelby Chaffos | Examined local council TCC document production including update TCC schedule analysis. (Simon Kenton) | 0.50 | 255.00 | 127.50 |
| 01/26/21 | Shelby Chaffos | Examined local council TCC document production including update TCC schedule analysis. (Lincoln Heritage) | 0.60 | 255.00 | 153.00 |
| 01/26/21 | Shelby Chaffos | Examined local council TCC document production including update TCC schedule analysis. (Aloha) | 0.80 | 255.00 | 204.00 |
| 01/26/21 | Shelby Chaffos | Examined local council TCC document production including update TCC schedule analysis. (Cradle Of Liberty) | 0.40 | 255.00 | 102.00 |
| 01/26/21 | Shelby Chaffos | Examined local council TCC document production including update TCC schedule analysis. (Indian Nations) | 0.40 | 255.00 | 102.00 |
| 01/26/21 | Shelby Chaffos | Examined local council TCC document production including update TCC schedule analysis. (Last Frontier) | 0.60 | 255.00 | 153.00 |
| 01/26/21 | David Judd | Spoke with BRG (MB) regarding the non-PeopleSoft cash and investments included in our PowerPoint presentation for Garden State Council. | 2.00 | 770.00 | 1,540.00 |
| 01/26/21 | David Judd | Reviewed analysis of local council cash and investment balances in PeopleSoft to balances in the audited financial statements. | 0.70 | 770.00 | 539.00 |
| 01/26/21 | Christina Tergevorkian | Reviewed council Old North State and Silicon Valley Monterey Bay power point presentation. | 1.00 | 315.00 | 315.00 |
| 01/27/21 | Shelby Chaffos | Revised Garden State Council presentation. | 0.60 | 255.00 | 153.00 |
| 01/27/21 | Shelby Chaffos | Revised Grand Canyon Council presentation. | 1.00 | 255.00 | 255.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/27/21 | Shelby Chaffos | Examined local council bank document production including update TCC schedule analysis. (Silicon Valley Monterey Bay and Aloha) | 0.70 | 255.00 | 178.50 |
| 01/27/21 | Shelby Chaffos | Investigated Boy Scout Foundation Longhorn Council in GuideStar including review of Form 990's. | 0.50 | 255.00 | 127.50 |
| 01/27/21 | Shelby Chaffos | Analyzed LC_312_Greater St. Louis restricted assets including review of recent document production. (Bates # GSLAC001671-001673, 001624-001629) | 2.00 | 255.00 | 510.00 |
| 01/27/21 | David Judd | Zoom call with BRG (MB, RS) regarding the real property schedule to be uploaded into the local council dashboard. | 0.70 | 770.00 | 539.00 |
| 01/27/21 | Christina Tergevorkian | Analyzed Atlanta Area local council restricted assets including review of document production on donors with over $200,000 in donations. | 2.00 | 315.00 | 630.00 |
| 01/27/21 | Christina Tergevorkian | Updated assets related to council Silicon Valley Monterey Bay. | 1.20 | 315.00 | 378.00 |
| 01/27/21 | Christina Tergevorkian | Updated assets related to council Old North State. | 1.20 | 315.00 | 378.00 |
| 01/27/21 | Christina Tergevorkian | Analyzed Atlanta Area local council restricted assets including review of document production on donors with over $100,000 in donations. | 0.60 | 315.00 | 189.00 |
| 01/28/21 | Matthew Babcock | Spoke with BRG (CT, SC) in regard to local council analysis / presentations (book value). | 0.30 | 655.00 | 196.50 |
| 01/28/21 | Matthew Babcock | Spoke with BRG (CT, SC) in regard to local council analysis / presentations. | 2.50 | 655.00 | 1,637.50 |
| 01/28/21 | Matthew Babcock | Updated local council asset analysis, including evaluation of book values. | 1.70 | 655.00 | 1,113.50 |
| 01/28/21 | Matthew Babcock | Analyzed audit reports (GCC, GSC, GNYC, ONSC, SVBMC). | 1.60 | 655.00 | 1,048.00 |
| 01/28/21 | Matthew Babcock | Examined GNYC restricted asset documentation. | 1.70 | 655.00 | 1,113.50 |
| 01/28/21 | Shelby Chaffos | Spoke with BRG (MB, CT) for follow up discussion on local councils analysis. | 0.30 | 255.00 | 76.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page 73 of 270**
**Invoice # 113271**
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/28/21 | Shelby Chaffos | Updated Grand Canyon Council asset analysis including revise presentation. | 2.30 | 255.00 | 586.50 |
| 01/28/21 | Shelby Chaffos | Updated Garden State Council asset analysis including revise presentation. | 1.90 | 255.00 | 484.50 |
| 01/28/21 | Shelby Chaffos | Call with BRG (MB, CT) to discuss local councils presentations and restricted asset analysis. | 2.50 | 255.00 | 637.50 |
| 01/28/21 | David Judd | Determined book values for camp and service centers to be used in the local council PowerPoint presentations. | 1.90 | 770.00 | 1,463.00 |
| 01/28/21 | David Judd | Prepared operational analysis, excluding fire related revenues and expenses, for the Pico Blanco Scout Camp in the Silicon Valley/Monterey Bay Council. | 0.70 | 770.00 | 539.00 |
| 01/28/21 | Christina Tergevorkian | Reviewed assets related to council Silicon Valley Monterey Bay including updating the presentation. | 1.30 | 315.00 | 409.50 |
| 01/28/21 | Christina Tergevorkian | Reviewed assets related to council Old North State including updating the presentation. | 1.30 | 315.00 | 409.50 |
| 01/28/21 | Christina Tergevorkian | Spoke with BRG (MB and SC) to discuss updates to the assets of local council analysis. | 0.30 | 315.00 | 94.50 |
| 01/28/21 | Christina Tergevorkian | Reviewed assets related to council Greater New York including updating the presentation. | 1.10 | 315.00 | 346.50 |
| 01/28/21 | Christina Tergevorkian | Spoke with BRG (MB and SC) to discuss updates to the local council analysis. | 2.50 | 315.00 | 787.50 |
| 01/29/21 | Shelby Chaffos | Analyzed LC_640_Greater New York camp file including update camp file analysis schedule. | 2.10 | 255.00 | 535.50 |
| 01/29/21 | Shelby Chaffos | Updated Grand Canyon and Garden State Council real estate analysis including revise presentations. | 1.40 | 255.00 | 357.00 |
| 01/29/21 | Shelby Chaffos | Reviewed Greater New York restricted asset analysis in preparation for presentation. | 0.20 | 255.00 | 51.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice # 113271**
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/29/21 | Shelby Chaffos | Analyzed LC_092_Atlanta Area restricted assets including review of recent document production.  (Bates # ACC03344 - 03346, 02781 - 02787, 02736 - 02761, 02348 - 02349, 02348 - 02349, 02720 - 02726, 02870 - 02951, and 03240 - 03273) | 3.00 | 255.00 | 765.00 |
| 01/29/21 | Christina Tergevorkian | Updated asset analysis and power point presentation for council Old North State, Silicon Valley Monterey Bay, and Greater New York. | 1.80 | 315.00 | 567.00 |
| 01/29/21 | Christina Tergevorkian | Analyzed Atlanta Area local council restricted assets including review of document production on donors with over $100,000 in donations. | 1.30 | 315.00 | 409.50 |
| 01/30/21 | Matthew Babcock | Evaluated / updated Local Council contribution metrics. | 0.40 | 655.00 | 262.00 |
| | | **Total for Task Code 303.00** | **793.90** | | **431,181.50** |

**Task Code: 303.10  -  Asset Analysis (General - Local Councils / Credit Analysis)**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/02/20 | Shelby Chaffos | Spoke with BRG (PS, OK) to review and analyze credit estimate for BSA local councils. (Greater New York, Grand Canyon, and Catalina) | 1.70 | 240.00 | 408.00 |
| 11/02/20 | Shelby Chaffos | Updated notes for BSA Catalina Council in preparation for local council credit analysis. | 0.50 | 240.00 | 120.00 |
| 11/02/20 | Ozgur Kan | Participated in call with BRG (PS, SC) regarding credit analysis for local councils (partial call). | 1.50 | 660.00 | 990.00 |
| 11/02/20 | Paul Shields | Participated in call with BRG personnel (OK and SC) regarding credit analyses for the Grand Canyon Council and Catalina Council. | 1.70 | 715.00 | 1,215.50 |
| 11/03/20 | Paul Shields | Review of credit analysis, including call with BRG personnel (DJ and MB) regarding potential updates to credit analysis. | 0.40 | 715.00 | 286.00 |
| 11/04/20 | Paul Shields | Evaluated alternative financial analysis / benchmarking relating to local councils. | 0.70 | 715.00 | 500.50 |



**INVOICE**

**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 75 of 270
**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/05/20 | Matthew Babcock | Spoke with BRG (DJ, PS) in regard to local council credit estimate. | 0.70 | 625.00 | 437.50 |
| 11/05/20 | David Judd | Spoke with BRG (MB, PS) to develop credit estimate for the two Arizona Councils. | 0.70 | 750.00 | 525.00 |
| 11/05/20 | Paul Shields | Evaluated Moody's non-profit credit estimate methodology. | 1.20 | 715.00 | 858.00 |
| 11/05/20 | Paul Shields | Spoke with BRG personnel (DJ, MB) regarding credit estimate (partial call). | 0.60 | 715.00 | 429.00 |
| 11/06/20 | Paul Shields | Evaluated Moody's Non-profit Credit Rating Methodology and application of methodology to credit analysis of Catalina council, including evaluation of financial information set forth in Catalina council audit reports. | 2.00 | 715.00 | 1,430.00 |
| 11/09/20 | Matthew Babcock | Spoke with BRG (DJ, PS) regarding issues related to credit analysis. | 0.50 | 625.00 | 312.50 |
| 11/09/20 | Shelby Chaffos | Evaluated issues related to local council credit analysis. | 0.30 | 240.00 | 72.00 |
| 11/09/20 | David Judd | Worked with BRG (MB, PS) to develop metrics for valuing local council assets. | 0.50 | 750.00 | 375.00 |
| 11/09/20 | Ozgur Kan | Reviewed credit analysis for local councils. | 0.70 | 660.00 | 462.00 |
| 11/09/20 | Paul Shields | Spoke with BRG (TN, DJ, RS and MB) regarding requests for additional financial analysis associated with local councils, ability to pay and means of funding survivor claims. | 1.50 | 715.00 | 1,072.50 |
| 11/09/20 | Paul Shields | Reviewed Catalina council credit analysis. | 0.80 | 715.00 | 572.00 |
| 11/09/20 | Paul Shields | Spoke with BRG personnel (DJ and MB) regarding work to be performed in connection with local council credit analysis, timing of analysis and initial local councils upon which analysis should be performed. | 0.50 | 715.00 | 357.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/09/20 | Paul Shields | Evaluated Moody's Non-profit Credit Rating Methodology and application of methodology to credit analysis of Catalina council, including evaluation of financial information set forth in Catalina council audit reports. | 1.40 | 715.00 | 1,001.00 |
| 11/10/20 | Sherry L. Anthon | Prepared audit data for inclusion in local council credit analysis. | 1.30 | 205.00 | 266.50 |
| 11/10/20 | Evelyn Perry | Prepared local council audit reports for use in local council credit analysis, including ensuring text recognition of .pdf files and running text recognition if necessary: Twin Rivers, Baden-Powell. | 1.30 | 185.00 | 240.50 |
| 11/10/20 | Evelyn Perry | Prepared audit reports for use in local council credit analysis, including reconciliation of electronic and hardcopy audit data. | 0.90 | 185.00 | 166.50 |
| 11/10/20 | Paul Shields | Developed listing of local councils for credit analysis and method of tracking accumulation of financial information and status of credit analysis and review, including preparation of schedule to monitor such tracking. | 2.00 | 715.00 | 1,430.00 |
| 11/10/20 | Paul Shields | Spoke with BRG personnel (SA and EP) to instruct regarding gathering and organizing audit reports for use in local council credit analysis, including ensuring text recognition of .pdf files and running text recognition if necessary. | 1.30 | 715.00 | 929.50 |
| 11/11/20 | Sherry L. Anthon | Analyzed local council audit reports: Denver, Atlanta, Crossroads of America, Andrew Jackson, and Mid-America. | 2.80 | 205.00 | 574.00 |
| 11/11/20 | Sherry L. Anthon | Analyzed local council audit reports: Minsi Trails, Alameda, Mount Diablo, San Francisco Bay Area, and Greater Los Angeles Area. | 3.00 | 205.00 | 615.00 |
| 11/11/20 | Shelby Chaffos | Analyzed Moody's credit analysis methodology for BSA Mid-America local council. | 2.30 | 240.00 | 552.00 |



**INVOICE**

**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page 77 of 270**
**Invoice # 113271**
**Client-Matter: 18457-029586**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/11/20 | Shelby Chaffos | Updated local council credit analysis model. | 2.80 | 240.00 | 672.00 |
| 11/11/20 | Shelby Chaffos | Updated Moody's credit analysis methodology for BSA Greater New York local council. | 0.90 | 240.00 | 216.00 |
| 11/11/20 | Shelby Chaffos | Received instructions on how to update local council credit analysis model. | 0.30 | 240.00 | 72.00 |
| 11/11/20 | Shelby Chaffos | Analyzed Moody's credit analysis methodology for BSA Minsi Trails local council. | 0.70 | 240.00 | 168.00 |
| 11/11/20 | Shelby Chaffos | Updated Moody's credit analysis methodology for BSA Catalina local council. | 0.60 | 240.00 | 144.00 |
| 11/11/20 | Evelyn Perry | Prepared local council audit reports for use in local council credit analysis, including ensuring text recognition of .pdf files and running text recognition if necessary: Longhouse, Hudson Valley, Five Rivers and Iroquis Trail. | 2.60 | 185.00 | 481.00 |
| 11/11/20 | Paul Shields | Identified additional local councils to include in credit analysis, including update of local council listing for initial evaluation. | 1.10 | 715.00 | 786.50 |
| 11/11/20 | Paul Shields | Reviewed status of accumulating financial information and creating character recognition of .pdf files. | 1.00 | 715.00 | 715.00 |
| 11/11/20 | Paul Shields | Evaluated credit analysis model. | 0.70 | 715.00 | 500.50 |
| 11/11/20 | Paul Shields | Reviewed issues related to credit analysis and tracking status of analyses. | 0.60 | 715.00 | 429.00 |
| 11/11/20 | Paul Shields | Updated credit analysis for Catalina Council. | 1.00 | 715.00 | 715.00 |
| 11/11/20 | Christina Tergevorkian | Analyzed notes for BSA Five Rivers Council for local council credit analysis. | 0.70 | 295.00 | 206.50 |
| 11/11/20 | Christina Tergevorkian | Prepared local council credit analyses. | 0.60 | 295.00 | 177.00 |
| 11/11/20 | Christina Tergevorkian | Updated notes for BSA Catalina Council for local council credit analysis. | 1.30 | 295.00 | 383.50 |



**INVOICE**

**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/11/20 | Christina Tergevorkian | Analyzed Moody's credit analysis methodology for BSA Five Rivers local council. | 1.20 | 295.00 | 354.00 |
| 11/11/20 | Christina Tergevorkian | Updated Moody's credit analysis methodology for BSA Grand Canyon local council. | 0.60 | 295.00 | 177.00 |
| 11/11/20 | Christina Tergevorkian | Analyzed Moody's credit analysis methodology for BSA Baden-Powell local council. | 2.00 | 295.00 | 590.00 |
| 11/11/20 | Christina Tergevorkian | Analyzed notes for BSA Baden-Powell Council for local council credit analysis. | 0.70 | 295.00 | 206.50 |
| 11/12/20 | Sherry L. Anthon | Analyzed local council audit reports: Northern Star, Heart of America, Greater St. Louis Area, Montana, Daniel Webster, Northern New Jersey, Patriots' Path, Lake Erie, Simon Kenton. | 2.90 | 205.00 | 594.50 |
| 11/12/20 | Sherry L. Anthon | Analyzed local council audit reports: Capitol Area, Circle Ten, Sam Houston. | 0.90 | 205.00 | 184.50 |
| 11/12/20 | Sherry L. Anthon | Analyzed local council audit reports: Pathway to Adventure, Last Frontier, Indian Nations, Cascade Pacific, Cradle of Liberty, Laurel Highlands, Narragansett, Middle Tennessee. | 2.70 | 205.00 | 553.50 |
| 11/12/20 | Sherry L. Anthon | Analyzed local council audit reports: Orange County, California Inland Empire, San Diego-Imperial, Silicon Valley Monterey Bay, Connecticut Rivers, National Capitol Area, Greater Tampa Bay Area, Aloha, Lincoln Heritage, Baltimore Area. | 2.50 | 205.00 | 512.50 |
| 11/12/20 | Shelby Chaffos | Reviewed Local Councils credit analysis approach / process. | 1.20 | 240.00 | 288.00 |
| 11/12/20 | Shelby Chaffos | Evaluated credit analysis for Crossroads of America local council. | 1.70 | 240.00 | 408.00 |
| 11/12/20 | Shelby Chaffos | Meeting with team to discuss instructions for the local council credit analysis. | 2.30 | 240.00 | 552.00 |



INVOICE

**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 79 of 270
**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/12/20 | Evelyn Perry | Prepared local council audit reports for use in local council credit analysis, including ensuring text recognition of .pdf files and running text recognition if necessary: Greater Niagara, Allegheny Highland and Theodore Roosevelt. | 1.90 | 185.00 | 351.50 |
| 11/12/20 | Evelyn Perry | Prepared local council audit reports for use in local council credit analysis, including ensuring text recognition of .pdf files and running text recognition if necessary: Westchester-Putnam and Seneca Waterways. | 1.60 | 185.00 | 296.00 |
| 11/12/20 | Jose D. Rosario | Reviewed case documents and credit analysis methodology established by Moody. | 2.30 | 225.00 | 517.50 |
| 11/12/20 | Jose D. Rosario | Reviewed Local Councils credit analysis approach / process. | 1.20 | 225.00 | 270.00 |
| 11/12/20 | Jose D. Rosario | Reviewed credit analysis for Crossroads of America local council. | 1.70 | 225.00 | 382.50 |
| 11/12/20 | Jose D. Rosario | Met with team to discuss instructions for the local council credit analysis. | 2.30 | 225.00 | 517.50 |
| 11/12/20 | Paul Shields | Provided introduction and overview of credit analysis methodology and model to additional BRG personnel (JR) that will be assisting on local council credit analysis. | 1.20 | 715.00 | 858.00 |
| 11/12/20 | Paul Shields | Met with BRG personnel (CT, SC and JR) to adjust and refine local council credit analysis, and to ensure consistent application. | 2.40 | 715.00 | 1,716.00 |
| 11/12/20 | Paul Shields | Analyzed Moody's non-profit credit analysis methodology. | 0.90 | 715.00 | 643.50 |
| 11/12/20 | Paul Shields | Reviewed status of local council audit report uploads and character recognition. | 0.10 | 715.00 | 71.50 |
| 11/12/20 | Paul Shields | Analyzed issues to address and clarify in connection local council credit analysis. | 0.30 | 715.00 | 214.50 |
| 11/12/20 | Christina Tergevorkian | Reviewed Local Councils credit analysis approach / process. | 1.20 | 295.00 | 354.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/12/20 | Christina Tergevorkian | Reviewed instructions for the local council credit analysis. | 2.30 | 295.00 | 678.50 |
| 11/12/20 | Christina Tergevorkian | Updated Moody's credit analysis methodology for BSA Five Rivers, Baden-Powell, and Grand Canyon local councils. | 1.30 | 295.00 | 383.50 |
| 11/12/20 | Christina Tergevorkian | Examined credit analysis for Crossroads of America local council. | 2.50 | 295.00 | 737.50 |
| 11/13/20 | Sherry L. Anthon | Analyzed local council audit reports: Alamo, Trapper Trails, Great Salt Lake, Utah National Parks, Chief Seattle, Bay-Lakes, Michigan Crossroads, Garden State, Blackhawk Area, Chippewa Valley. | 2.90 | 205.00 | 594.50 |
| 11/13/20 | Sherry L. Anthon | Analyzed local council audit reports: Great Alaska, Heart of Virginia, Golden Spread, Chickasaw. | 2.80 | 205.00 | 574.00 |
| 11/13/20 | Sherry L. Anthon | Analyzed local council audit reports: New Birth of Freedom, Chester County, Erie Shores, Dan Beard, Northern Lights. | 2.90 | 205.00 | 594.50 |
| 11/13/20 | Ozgur Kan | Spoke with BRG (PS) in regard to credit analysis. | 0.70 | 660.00 | 462.00 |
| 11/13/20 | R. Todd Neilson | Reviewed underlying materials required for credit analysis. | 0.20 | 850.00 | 170.00 |
| 11/13/20 | Evelyn Perry | Prepared local council audit reports for use in local council credit analysis, including ensuring text recognition of .pdf files and running text recognition if necessary: Leatherstocking (Revolutionary Trails), Suffolk County, Rip Van Winkle, Greater Alabama. | 2.90 | 185.00 | 536.50 |
| 11/13/20 | Evelyn Perry | Prepared local council audit reports for use in local council credit analysis, including ensuring text recognition of .pdf files and running text recognition if necessary: Quapaw, Sequoia and Long Beach. | 2.50 | 185.00 | 462.50 |
| 11/13/20 | Paul Shields | Spoke with BRG (OK) in regard to credit analysis | 0.70 | 715.00 | 500.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/13/20 | Paul Shields | Spoke with BRG personnel (TN, DJ, RS and MB) regarding status of analyses, as well as timing and coordination of work to be performed. | 1.30 | 715.00 | 929.50 |
| 11/16/20 | Sherry L. Anthon | Analyzed local council audit reports: Mecklenburg County, Monmouth, Nevada Area, Las Vegas Area, Mayflower, Norwela, Mid-Iowa. | 2.30 | 205.00 | 471.50 |
| 11/16/20 | Sherry L. Anthon | Analyzed local council audit reports: Northeast Georgia, Coastal Georgia, Southwest Florida, South Florida, Central Florida, Del-Mar-Va, Connecticut Yankee, Old North State, Greenwich, Greater Yosemite, Western Los Angeles County. | 2.80 | 205.00 | 574.00 |
| 11/16/20 | Shelby Chaffos | Spoke with BRG (PS) regarding local council credit analysis. | 1.20 | 240.00 | 288.00 |
| 11/16/20 | Shelby Chaffos | Reviewed Moody's Nonprofits Rating Methodology including update BSA local council credit analysis model. | 2.70 | 240.00 | 648.00 |
| 11/16/20 | Shelby Chaffos | Reviewed BSA Mid-America local council 2018 - 2019 audit report to identify permanently restricted assets for local council credit analysis. | 1.10 | 240.00 | 264.00 |
| 11/16/20 | Shelby Chaffos | Reviewed YMCA Greater New York credit opinion report including comparison to Moody's nonprofit rating methodology. | 1.00 | 240.00 | 240.00 |
| 11/16/20 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA 160 "Crossroads of America" local council including actualizing notes. | 1.50 | 225.00 | 337.50 |
| 11/16/20 | Paul Shields | Spoke with BRG (SC) to address local council credit estimate analysis and financial model developed to conduct such analysis. | 1.20 | 715.00 | 858.00 |
| 11/16/20 | Paul Shields | Replicated calculation of key indicators set forth in Moody's credit analysis of Greater New York YMCA for purpose of assessing proper development and treatment of sub-factors in local council credit estimate. | 2.50 | 715.00 | 1,787.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/16/20 | Paul Shields | Analyzed reconstruction of key indicators set forth in Moody's credit analysis of Greater New York YMCA. | 0.80 | 715.00 | 572.00 |
| 11/17/20 | Shelby Chaffos | Reviewed credit analysis including update print format. | 1.50 | 240.00 | 360.00 |
| 11/17/20 | Shelby Chaffos | Spoke with BRG (PS, JR) regarding restricted assets for local council credit analysis. | 1.80 | 240.00 | 432.00 |
| 11/17/20 | Shelby Chaffos | Updated LC_010 Grand Canyon credit analysis. | 1.40 | 240.00 | 336.00 |
| 11/17/20 | Shelby Chaffos | Updated credit analysis model for cash and investment restrictions. | 2.30 | 240.00 | 552.00 |
| 11/17/20 | Jose D. Rosario | Spoke with BRG (PS, SC) to review credit analysis strategy including specifics to Mid-America local council. | 1.80 | 225.00 | 405.00 |
| 11/17/20 | Paul Shields | Identified additional local councils to gather and organize audit reports. | 1.20 | 715.00 | 858.00 |
| 11/17/20 | Paul Shields | Updated credit analysis financial model. | 1.40 | 715.00 | 1,001.00 |
| 11/17/20 | Paul Shields | Worked with BRG (SC, JR) in regard to local council credit estimate. | 1.80 | 715.00 | 1,287.00 |
| 11/17/20 | Paul Shields | Revised application of financial information reported in local council audit reports in development of sub-factors in credit analysis. | 1.30 | 715.00 | 929.50 |
| 11/18/20 | Caroline Bates | Spoke with BRG (PS, SC, AS, CB) regarding the methodology to apply the Moody's Investors Service Rating for Nonprofit Organizations for the Local Councils credit analysis. | 0.70 | 235.00 | 164.50 |
| 11/18/20 | Caroline Bates | Executed the Confidentiality and Protective Order Exhibit A. | 0.20 | 235.00 | 47.00 |
| 11/18/20 | Caroline Bates | Read Confidentiality and Protective Order. | 0.30 | 235.00 | 70.50 |
| 11/18/20 | Shelby Chaffos | Updated local council credit analysis model including the macros. | 3.00 | 240.00 | 720.00 |
| 11/18/20 | Shelby Chaffos | Reviewed issues related to new credit analysis model. | 1.60 | 240.00 | 384.00 |
| 11/18/20 | Shelby Chaffos | Reviewed Michigan Crossroads and Mid-America credit analysis. | 1.70 | 240.00 | 408.00 |



**INVOICE**

**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 83 of 270
**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/18/20 | Shelby Chaffos | Spoke with BRG (PS, TH, CB, AS) regarding introduction of local council credit analysis (partial call). | 0.60 | 240.00 | 144.00 |
| 11/18/20 | Tasha Hatton | Read Confidentiality and Protective Order. | 0.30 | 265.00 | 79.50 |
| 11/18/20 | Tasha Hatton | Analyzed Moody's Investors Service Rating Methodology for Nonprofit Organizations | 0.80 | 265.00 | 212.00 |
| 11/18/20 | Tasha Hatton | Met with BRG (PS, SC, AS, CB) in order to gain knowledge of case background including application of Moody's Investors Service Rating Methodology for Nonprofit Organizations for the Local Councils credit analysis. | 0.70 | 265.00 | 185.50 |
| 11/18/20 | Tasha Hatton | Executed the Confidentiality and Protective Order Exhibit A titled Acknowledgment and Agreement to be Bound. | 0.20 | 265.00 | 53.00 |
| 11/18/20 | Jose D. Rosario | Completed the Moody's credit analysis methodology for BSA 326 "Mid-America" local council including notes with questions. | 2.00 | 225.00 | 450.00 |
| 11/18/20 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA 564 "Capitol Area" local council including notes. | 2.00 | 225.00 | 450.00 |
| 11/18/20 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA 780 "Michigan Crossroads" local council including notes. | 2.00 | 225.00 | 450.00 |
| 11/18/20 | Paul Shields | Identified additional issues for consideration in connection with credit analysis. | 0.80 | 715.00 | 572.00 |
| 11/18/20 | Paul Shields | Updated template of credit analysis writeup notes. | 0.70 | 715.00 | 500.50 |
| 11/18/20 | Paul Shields | Spoke with BRG (SC, TH, CB, AS) regarding additional enhancements to credit analysis financial model (partial call). | 0.60 | 715.00 | 429.00 |
| 11/18/20 | Amy Strong | Spoke with BRG team (PS, SC, TH, CB) to gain an understanding of work to be performed (partial call). | 0.60 | 350.00 | 210.00 |



**INVOICE**

**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/18/20 | Ray Strong | Discussed local council historical net assets data with Paul Shields for credit analysis. | 0.20 | 680.00 | 136.00 |
| 11/19/20 | Sherry L. Anthon | Analyzed local council audit reports: Westmoreland-Fayette, LaSalle, Arbuckle Area, Bay area, Cherokee Area (OK) Tuscarora, Black Warrior, South Plains, Sagamore, Longhorn. | 2.60 | 205.00 | 533.00 |
| 11/19/20 | Sherry L. Anthon | Analyzed local council audit reports: East Texas Area Council, Ozark Trails, Buckskin Council, Los Padres, Pacific Harbors, Southeast Louisiana, Mount Baker, Anthony Wayne Area. | 2.00 | 205.00 | 410.00 |
| 11/19/20 | Caroline Bates | Met with BRG (PS, SC, AS, CB) regarding the BSA credit analysis methodology to apply Moody's Investors Service Rating for Nonprofit Organizations for the Local Council's Audit Reports. | 2.00 | 235.00 | 470.00 |
| 11/19/20 | Shelby Chaffos | Updated Grand Canyon local council credit analysis. | 0.70 | 240.00 | 168.00 |
| 11/19/20 | Shelby Chaffos | Spoke with BRG (PS, TH, CB, AS) regarding local council credit analysis. | 2.00 | 240.00 | 480.00 |
| 11/19/20 | Shelby Chaffos | Reviewed Narragansett local council credit analysis. | 1.40 | 240.00 | 336.00 |
| 11/19/20 | Shelby Chaffos | Updated local council credit analysis including operating lease present value calculation. | 2.10 | 240.00 | 504.00 |
| 11/19/20 | Tasha Hatton | Met with BRG (PS, SC, AS, CB) in order to apply Moody's Investors Service Rating Methodology for Nonprofit Organizations for the Local Council's Audit Reports for the period 2015 to 2019. | 2.00 | 265.00 | 530.00 |
| 11/19/20 | Jose D. Rosario | Spoke with BRG team to discuss credit analysis (partial call). | 0.30 | 225.00 | 67.50 |
| 11/19/20 | Paul Shields | Reviewed formatting of BSA dashboard summary and credit estimate detail and inclusion of data into dashboard. | 0.50 | 715.00 | 357.50 |



**INVOICE**

**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 85 of 270
**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/19/20 | Paul Shields | Made updates to local council credit analysis financial model, including development of present value calculations relating to operating leases. | 1.60 | 715.00 | 1,144.00 |
| 11/19/20 | Paul Shields | Spoke with BRG (SC, AS, CB, TH) regarding local council credit analysis. | 2.00 | 715.00 | 1,430.00 |
| 11/19/20 | Ray Strong | Updated dashboard in regard to local council estimates. | 0.20 | 680.00 | 136.00 |
| 11/19/20 | Amy Strong | Spoke with BRG team (PS, SC, JR, TH, CB) in order to learn the methodology to be applied in the BSA local council credit analysis. | 2.00 | 350.00 | 700.00 |
| 11/20/20 | Matthew Babcock | Reviewed credit analysis for local councils. | 0.60 | 625.00 | 375.00 |
| 11/20/20 | Caroline Bates | Prepared notes for BSA Seattle council credit analysis. | 1.30 | 235.00 | 305.50 |
| 11/20/20 | Caroline Bates | Spoke with BRG (PS, TH) in regard to Moody's Investors Service Rating Methodology for Nonprofit Organizations for the Local Council's Audit Reports for the period 2015 to 2019. | 1.00 | 235.00 | 235.00 |
| 11/20/20 | Caroline Bates | Analyzed Moody's credit analysis methodology for Seattle BSA Council. | 2.70 | 235.00 | 634.50 |
| 11/20/20 | Caroline Bates | Evaluated issues related to BSA credit analysis. | 0.50 | 235.00 | 117.50 |
| 11/20/20 | Caroline Bates | Analyzed BRG credit analysis model metrics. | 0.60 | 235.00 | 141.00 |
| 11/20/20 | Shelby Chaffos | Updated Chief Seattle credit analysis. | 1.70 | 240.00 | 408.00 |
| 11/20/20 | Shelby Chaffos | Updated local council credit analysis schedule. | 1.60 | 240.00 | 384.00 |
| 11/20/20 | Shelby Chaffos | Updated Narragansett credit analysis. | 2.70 | 240.00 | 648.00 |
| 11/20/20 | Shelby Chaffos | Revised Circle Ten credit analysis. | 1.90 | 240.00 | 456.00 |
| 11/20/20 | Shelby Chaffos | Updated Northern Star credit analysis. | 2.10 | 240.00 | 504.00 |
| 11/20/20 | Shelby Chaffos | Revised Crossroads of America credit analysis. | 0.60 | 240.00 | 144.00 |



INVOICE

**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 86 of 270
**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/20/20 | Tasha Hatton | Revised Moody's credit analysis methodology for BSA Northern Star local council. | 2.30 | 265.00 | 609.50 |
| 11/20/20 | Tasha Hatton | Analyzed Moody's credit analysis methodology for the BSA Northern Star local council. | 2.70 | 265.00 | 715.50 |
| 11/20/20 | Tasha Hatton | Analyzed Moody's Investors Service Rating Methodology for Nonprofit Organizations including analysis of BRG Credit Analysis model. | 0.60 | 265.00 | 159.00 |
| 11/20/20 | Tasha Hatton | Spoke with BRG (PS, CB) in regard to Moody's Investors Service Rating Methodology for Nonprofit Organizations for the Local Council's Audit Reports for the period 2015 to 2019. | 1.00 | 265.00 | 265.00 |
| 11/20/20 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA 635 "Bay-Lakes" local council including notes. | 1.80 | 225.00 | 405.00 |
| 11/20/20 | Jose D. Rosario | Updated Moody's credit analysis methodology for BSA 160 "Crossroads of America" local council including notes and questions. | 1.00 | 225.00 | 225.00 |
| 11/20/20 | Jose D. Rosario | Evaluated outstanding issues related to Local Council credit analysis. | 0.50 | 225.00 | 112.50 |
| 11/20/20 | Jose D. Rosario | Updated Moody's credit analysis methodology for BSA 326, 564, and 780 local councils including notes. | 2.00 | 225.00 | 450.00 |
| 11/20/20 | Jose D. Rosario | Reviewed credit analysis model updates. | 1.30 | 225.00 | 292.50 |
| 11/20/20 | Paul Shields | Revised BSA credit estimate summary. | 0.20 | 715.00 | 143.00 |
| 11/20/20 | Paul Shields | Responded to inquiries from BRG personnel regarding local council credit estimates. | 1.40 | 715.00 | 1,001.00 |
| 11/20/20 | Paul Shields | Spoke with BRG (CB, TH) relating to local council credit estimates. | 1.00 | 715.00 | 715.00 |
| 11/20/20 | Amy Strong | Analyzed Moody's credit analysis methodology for BSA Circle Ten local council credit analysis. | 1.10 | 350.00 | 385.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/20/20 | Amy Strong | Updated Moody's credit analysis methodology with respect to BSA Circle Ten local council credit analysis. | 0.50 | 350.00 | 175.00 |
| 11/20/20 | Ray Strong | Analyzed credit analyses for local council analysis dash board development. | 0.30 | 680.00 | 204.00 |
| 11/20/20 | Amy Strong | Updated BSA Circle Ten local council credit analysis. | 1.40 | 350.00 | 490.00 |
| 11/21/20 | Tasha Hatton | Prepared Moody's credit analysis methodology for BSA Monmouth local council. | 1.30 | 265.00 | 344.50 |
| 11/21/20 | Paul Shields | Analyzed Moody's Non-profit Rating Methodology and credit analysis on Greater New York YMCA to consider proper assessment of operating expenses and adjusted operating revenue. | 2.20 | 715.00 | 1,573.00 |
| 11/21/20 | Paul Shields | Reviewed Northern Star local council credit estimate, including updates to financial model template. | 1.80 | 715.00 | 1,287.00 |
| 11/21/20 | Paul Shields | Identified additional local councils in group for analysis. | 0.30 | 715.00 | 214.50 |
| 11/21/20 | Amy Strong | Prepared Moody's credit analysis methodology for BSA Atlanta Area local council credit analysis, including documentation of credit analysis notes. | 2.30 | 350.00 | 805.00 |
| 11/21/20 | Amy Strong | Prepared Moody's credit analysis methodology for BSA National Captial Area local council credit analysis. | 2.30 | 350.00 | 805.00 |
| 11/22/20 | Caroline Bates | Prepared Moody's credit analysis methodology of BSA 032 Long Beach for years 2016-2018. | 1.90 | 235.00 | 446.50 |
| 11/22/20 | Caroline Bates | Prepared Moody's credit analysis methodology of BSA 307 Heart of America for years 2015-2018. | 2.10 | 235.00 | 493.50 |
| 11/22/20 | Caroline Bates | Prepared Moody's credit analysis methodology of BSA 315 Montana for years 2016-2018. | 2.60 | 235.00 | 611.00 |
| 11/22/20 | Shelby Chaffos | Analyzed Sam Houston credit analysis. | 0.90 | 240.00 | 216.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/22/20 | Shelby Chaffos | Reviewed Circle Ten and Atlanta Area credit analysis. | 1.20 | 240.00 | 288.00 |
| 11/22/20 | Shelby Chaffos | Examined Greater New York credit analysis. | 1.10 | 240.00 | 264.00 |
| 11/22/20 | Tasha Hatton | Prepared notes for BSA Northern Star Council in preparation for local council credit analysis. | 1.10 | 265.00 | 291.50 |
| 11/22/20 | Tasha Hatton | Prepared notes for BSA Monmouth Council in preparation for local council credit analysis. | 1.40 | 265.00 | 371.00 |
| 11/22/20 | Amy Strong | Prepared Moody's credit analysis methodology for BSA Denver Area local council credit analysis, including documentation of credit analysis notes. | 2.30 | 350.00 | 805.00 |
| 11/22/20 | Amy Strong | Finalized BSA National Capital Area local council credit analysis, including documentation of credit analysis notes. | 0.40 | 350.00 | 140.00 |
| 11/23/20 | Sherry L. Anthon | Analyzed local council audit reports: Cape Cod & Islands, Pony Express, Ohio River Valley, Washington Crossing, Marin, Mississippi Valley, Heart of New England. | 1.60 | 205.00 | 328.00 |
| 11/23/20 | Caroline Bates | Prepared Moody's methodology of BSA 364 Twin Rivers for years 2015-2018. | 2.50 | 235.00 | 587.50 |
| 11/23/20 | Shelby Chaffos | Analyzed Lewis & Clark, Lincoln Trails, and Greater St. Louis Area audit reports in preparation for merged Greater St. Louis Area credit analysis. | 1.70 | 240.00 | 408.00 |
| 11/23/20 | Shelby Chaffos | Updated local council credit analysis model template. | 1.60 | 240.00 | 384.00 |
| 11/23/20 | Shelby Chaffos | Reviewed local council credit analysis. (Leatherstocking - National Capital Area) | 1.40 | 240.00 | 336.00 |
| 11/23/20 | Shelby Chaffos | Spoke with BRG (PS, TH) to discuss Northern Star credit analysis. | 1.00 | 240.00 | 240.00 |
| 11/23/20 | Shelby Chaffos | Spoke with BRG (PS, JR, TH, AS) to discuss local council credit analysis. | 1.50 | 240.00 | 360.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 89 of 270
**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/23/20 | Shelby Chaffos | Spoke with BRG (TH) to discuss Monmouth credit analysis. | 0.50 | 240.00 | 120.00 |
| 11/23/20 | Shelby Chaffos | Analyzed Greater New York credit analysis. | 1.10 | 240.00 | 264.00 |
| 11/23/20 | Shelby Chaffos | Reviewed Greater St. Louis Area - Bay Lakes credit analysis. | 3.00 | 240.00 | 720.00 |
| 11/23/20 | Tasha Hatton | Analyzed Moody's credit analysis methodology for BSA Theodore Roosevelt local council. | 0.80 | 265.00 | 212.00 |
| 11/23/20 | Tasha Hatton | Analyzed Moody's credit analysis methodology for BSA Seneca Water Ways local council, including notes. | 2.10 | 265.00 | 556.50 |
| 11/23/20 | Tasha Hatton | Spoke with BRG (PS, SC) regarding Moody's analysis methodology for BSA Northern Star Council for local council credit analysis. | 1.00 | 265.00 | 265.00 |
| 11/23/20 | Tasha Hatton | Reviewed Moody's credit analysis methodology for BSA Monmouth local council including notes. | 1.20 | 265.00 | 318.00 |
| 11/23/20 | Tasha Hatton | Met with BRG (PS, SC, AS, JR) regarding Moody's credit analysis for the local councils, including notes. | 1.50 | 265.00 | 397.50 |
| 11/23/20 | Tasha Hatton | Spoke with BRG (SC) regarding Moody's credit analysis methodology for BSA Monmouth Council for local council credit analysis. | 0.50 | 265.00 | 132.50 |
| 11/23/20 | Tasha Hatton | Reviewed Moody's credit analysis methodology for BSA Northern Star Local Council, including notes. | 0.80 | 265.00 | 212.00 |
| 11/23/20 | David Judd | Updated local council credit analysis regarding operating revenues and operating expenses. | 0.60 | 750.00 | 450.00 |
| 11/23/20 | Jose D. Rosario | Reviewed credit analysis for BSA Greater St. Louis, Bay-Lakes, and Mid-America local councils through a call (SC). | 3.00 | 225.00 | 675.00 |
| 11/23/20 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA 70 Old North State local council including notes. | 1.80 | 225.00 | 405.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/23/20 | Jose D. Rosario | Updated credit analysis methodology for BSA 312, 780, 564, 635, 326 to include model updates including notes. | 1.00 | 225.00 | 225.00 |
| 11/23/20 | Jose D. Rosario | Spoke with BRG team to discuss current findings, outstanding questions, forward strategy. | 1.50 | 225.00 | 337.50 |
| 11/23/20 | Paul Shields | Conducted Zoom meeting with BRG (TH, SC) to evaluate issues identified in connection with Northern Star council credit analysis. | 1.00 | 715.00 | 715.00 |
| 11/23/20 | Paul Shields | Evaluated issues regarding integration of local council credit analysis into BSA dashboard summary and credit estimate analysis. | 0.30 | 715.00 | 214.50 |
| 11/23/20 | Paul Shields | Conducted Zoom meeting with BRG (TH, SC, JR, AS) to provide additional instruction relating to issues learned during analysis of Northern Star council, and other local councils, that would have application to other local council credit analyses. | 1.50 | 715.00 | 1,072.50 |
| 11/23/20 | Paul Shields | Updated formatting of local council credit analysis financial model. | 1.30 | 715.00 | 929.50 |
| 11/23/20 | Amy Strong | Updated BSA Atlanta Area local council credit analysis. | 0.40 | 350.00 | 140.00 |
| 11/23/20 | Amy Strong | Updated BSA Cascade Pacific local council credit analysis, including consultation with BRG team member (SC). | 0.30 | 350.00 | 105.00 |
| 11/23/20 | Amy Strong | Updated BSA Denver Area local council credit analysis. | 0.50 | 350.00 | 175.00 |
| 11/23/20 | Amy Strong | Analyzed Moody's credit analysis methodology for BSA Cascade Pacific local council credit analysis, including documentation of credit analysis notes. | 2.70 | 350.00 | 945.00 |
| 11/23/20 | Amy Strong | Analyzed Moody's credit analysis methodology for BSA Suffolk County local council credit analysis. | 0.30 | 350.00 | 105.00 |



INVOICE

**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 91 of 270
**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/23/20 | Amy Strong | Updated BSA National Capital Area local council credit analysis. | 0.30 | 350.00 | 105.00 |
| 11/23/20 | Amy Strong | Updated BSA Circle Ten local council credit analysis. | 0.40 | 350.00 | 140.00 |
| 11/23/20 | Amy Strong | Spoke with BRG team (PS, SC, JR, TH) to ensure consistent application of Moody's credit analysis methodology in BSA local council credit analyses. | 1.50 | 350.00 | 525.00 |
| 11/24/20 | Sherry L. Anthon | Analyzed local council audit reports: Verugo Hills, Pikes' Peak, Pacific Skyline, Three Fires, Oregon Trail. | 3.00 | 205.00 | 615.00 |
| 11/24/20 | Sherry L. Anthon | Identified effective dates of local council mergers as part of the local council credit analysis. | 2.40 | 205.00 | 492.00 |
| 11/24/20 | Sherry L. Anthon | Spoke with BRG personnel (PS) regarding local council credit analysis for instruction on analysis of the merged councils. | 0.50 | 205.00 | 102.50 |
| 11/24/20 | Sherry L. Anthon | Continued identification of effective dates of local council mergers as part of the local council credit analysis. | 1.60 | 205.00 | 328.00 |
| 11/24/20 | Caroline Bates | Updated BSA Heart of America credit analysis to include updated format. | 0.60 | 235.00 | 141.00 |
| 11/24/20 | Caroline Bates | Updated BSA Seattle credit analysis to include current format. | 0.70 | 235.00 | 164.50 |
| 11/24/20 | Caroline Bates | Updated BSA Montana credit analysis based on updated format. | 0.50 | 235.00 | 117.50 |
| 11/24/20 | Caroline Bates | Updated BSA Twin Rivers credit analysis to include current format. | 0.40 | 235.00 | 94.00 |
| 11/24/20 | Caroline Bates | Analyzed BSA Leatherstocking council credit analysis for years 2015-2019. | 2.60 | 235.00 | 611.00 |
| 11/24/20 | Caroline Bates | Updated BSA Long Beach credit analysis to include current format. | 0.50 | 235.00 | 117.50 |
| 11/24/20 | Shelby Chaffos | Analyzed Greater Los Angeles, Lincoln Trails, and Lewis & Clark credit analysis. | 0.70 | 240.00 | 168.00 |
| 11/24/20 | Shelby Chaffos | Analyzed Greater St. Louis Area merged credit analysis. | 2.70 | 240.00 | 648.00 |
| 11/24/20 | Shelby Chaffos | Updated Sam Houston credit analysis. | 2.10 | 240.00 | 504.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

Page 92 of 270
Invoice # 113271
Client-Matter: 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/24/20 | Shelby Chaffos | Reviewed Greater St. Louis Area credit analysis. | 1.30 | 240.00 | 312.00 |
| 11/24/20 | Shelby Chaffos | Analyzed Greater Los Angeles, Lincoln Trails, and Lewis & Clark credit analysis. | 3.00 | 240.00 | 720.00 |
| 11/24/20 | Tasha Hatton | Analyzed Moody's credit analysis methodology for BSA Garden State local council. | 2.90 | 265.00 | 768.50 |
| 11/24/20 | Tasha Hatton | Updated Moody's credit analysis methodology for BSA Theodore Roosevelt local council, including notes. | 1.30 | 265.00 | 344.50 |
| 11/24/20 | David Judd | Spoke with BRG (PS) to review the process and model regarding credit analysis for the local councils. | 1.60 | 750.00 | 1,200.00 |
| 11/24/20 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA 61 Denver Area and 64 Western Colorado local councils including notes. | 1.50 | 225.00 | 337.50 |
| 11/24/20 | Jose D. Rosario | Revised credit analysis for BSA 312 GTSA merged council. | 0.80 | 225.00 | 180.00 |
| 11/24/20 | Jose D. Rosario | Updated credit analysis on BSA 39, 635, 61, 64, 70, 564, 326, 160. | 0.80 | 225.00 | 180.00 |
| 11/24/20 | Jose D. Rosario | Reviewed credit analysis including outstanding questions for BSA 312 Greater St. Louis local council on a call with BRG team (PS, SC). | 1.30 | 225.00 | 292.50 |
| 11/24/20 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA 39 Orange County local council including notes. | 2.00 | 225.00 | 450.00 |
| 11/24/20 | Paul Shields | Conducted Zoom meeting with BRG personnel (SC, AS) to evaluate issues for consideration relating to Greater St. Louis Council and other merged councils. | 1.30 | 715.00 | 929.50 |
| 11/24/20 | Paul Shields | Conducted further review of Moody's credit analysis methodology for non-profits. | 0.20 | 715.00 | 143.00 |
| 11/24/20 | Paul Shields | Spoke with BRG (SA) regarding audit reports related to merged local councils. | 0.50 | 715.00 | 357.50 |



INVOICE

**To:** Counsel for the Tort Claimants' Committee

**c/o:** Pachulski Stang Ziehl & Jones LLP

**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

<div align="right">

**Page** 93 of 270

**Invoice #** 113271

**Client-Matter:** 18457-029586

</div>

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/24/20 | Paul Shields | Spoke with BRG personnel (DJ) regarding further enhancements to local council credit analysis. | 1.80 | 715.00 | 1,287.00 |
| 11/24/20 | Amy Strong | Revised BSA National Capital Area local council credit analysis, including accompanying notes, based on updated information. | 0.60 | 350.00 | 210.00 |
| 11/24/20 | Amy Strong | Revised BSA Circle Ten local council credit analysis, including accompanying notes, based on updated information. | 0.20 | 350.00 | 70.00 |
| 11/24/20 | Amy Strong | Updated BSA Suffolk County local council credit analysis. | 1.20 | 350.00 | 420.00 |
| 11/24/20 | Amy Strong | Finalized BSA Suffolk County local council credit analysis, including documentation of credit analysis notes. | 2.20 | 350.00 | 770.00 |
| 11/24/20 | Amy Strong | Spoke with BRG team (PS, SC) to ensure consistent application of Moody's credit analysis methodology in BSA local council credit analyses (partial call). | 0.90 | 350.00 | 315.00 |
| 11/25/20 | Sherry L. Anthon | Analyzed local council audit reports: Longs' Peak, Hawk Mountain, Flint River, Central North Carolina, Midnight Sun, East Carolina, Pine Tree, Blue Ridge Mountains, Occoneechee, Sequoyah, Great Trail. | 2.90 | 205.00 | 594.50 |
| 11/25/20 | Sherry L. Anthon | Analyzed local council audit reports: Conquistador, Three Harbors, Black Swamp, Abraham Lincoln, North Florida, Piedmont, Samoset, Northeast Illinois, Buckeye, Moraine Trails. | 2.80 | 205.00 | 574.00 |
| 11/25/20 | Caroline Bates | Met with BRG (PS, SC, TH, JR) in order analyze Moody's credit analysis methodology for the local councils including the credit analysis notes. | 0.90 | 235.00 | 211.50 |
| 11/25/20 | Caroline Bates | Analyzed Moody's credit analysis methodology for BSA Green Mountain Local Council. | 2.50 | 235.00 | 587.50 |



**INVOICE**

**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice # 113271**
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/25/20 | Caroline Bates | Analyzed Moody's credit analysis methodology for BSA Pathway to Adventure. | 0.50 | 235.00 | 117.50 |
| 11/25/20 | Shelby Chaffos | Updated local council credit analysis model to include new key metrics. (Sam Houston Area - Circle Ten) | 2.30 | 240.00 | 552.00 |
| 11/25/20 | Shelby Chaffos | Updated local council credit analysis model to include new key metrics. (Greater Los Angeles Area - Greater New York) | 1.80 | 240.00 | 432.00 |
| 11/25/20 | Tasha Hatton | Analyzed Moody's credit analysis methodology for BSA Aloha local council, including notes. | 1.90 | 265.00 | 503.50 |
| 11/25/20 | Tasha Hatton | Updated Moody's credit analysis methodology for BSA Garden State local council for local council credit analysis, including notes. | 0.60 | 265.00 | 159.00 |
| 11/25/20 | Tasha Hatton | Met with BRG (PS, SC, JR, DJ, CS) regarding Moody's credit analysis for the local councils. | 0.90 | 265.00 | 238.50 |
| 11/25/20 | David Judd | Spoke with BRG (PS) and other BRG personnel regarding the credit analysis for local councils. | 0.90 | 750.00 | 675.00 |
| 11/25/20 | David Judd | Worked with Paul Shields to review the process and model regarding credit analysis for the local councils. | 0.40 | 750.00 | 300.00 |
| 11/25/20 | David Judd | Performed final review of the credit analysis for Circle Ten Council for inclusion in the Local Council package. | 0.80 | 750.00 | 600.00 |
| 11/25/20 | Evelyn Perry | Prepared local council audit reports for use in local council credit analysis, including ensuring text recognition of .pdf files and running text recognition if necessary: Golden Empire, Cherokee Area, Maui County and Piedmont. | 2.60 | 185.00 | 481.00 |
| 11/25/20 | Jose D. Rosario | Met with BRG Team on analysis findings, updates to credit analysis model, forward strategy including outstanding questions. | 0.90 | 225.00 | 202.50 |



**To:** Counsel for the Tort Claimants' Committee  
**c/o:** Pachulski Stang Ziehl & Jones LLP  
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/25/20 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA 415 Mecklenburg County local council including notes. | 2.00 | 225.00 | 450.00 |
| 11/25/20 | Jose D. Rosario | Analyzed issues regarding analysis of merged councils. | 0.80 | 225.00 | 180.00 |
| 11/25/20 | Paul Shields | Updated credit analysis model. | 0.90 | 715.00 | 643.50 |
| 11/25/20 | Paul Shields | Evaluated additional issues with BRG personnel (DJ) for consideration in connection with further enhancements to local council credit analysis model. | 0.40 | 715.00 | 286.00 |
| 11/25/20 | Paul Shields | Conducted follow up meeting with BRG personnel (DJ, SC, JR, CB, TH) to evaluate and address issues identified while performing local council credit estimates. | 0.90 | 715.00 | 643.50 |
| 11/25/20 | Paul Shields | Evaluated local council audit reports in the context of further assessing a determination of proper amounts to include as investments available within 30 days and total adjusted debt for inclusion in credit analysis. | 2.00 | 715.00 | 1,430.00 |
| 11/26/20 | Paul Shields | Performed credit estimate review of Northern Star Council, and initiated review of Cascade Pacific Council. | 2.20 | 715.00 | 1,573.00 |
| 11/26/20 | Paul Shields | Outlined issues for further consideration to enhance credit estimate analysis based on reviews conducted for Northern Star Council and Cascade Pacific Council. | 0.50 | 715.00 | 357.50 |
| 11/27/20 | Shelby Chaffos | Reviewed local council credit analysis model including update new key metrics. (Seneca Waterways - Suffolk County) | 3.00 | 240.00 | 720.00 |
| 11/27/20 | Shelby Chaffos | Review local council credit analysis model including update new key metrics. (Northern Star - Chief Seattle) | 3.00 | 240.00 | 720.00 |
| 11/27/20 | Shelby Chaffos | Reviewed local council credit analysis model including update new key metrics. (Sam Houston Area - Circle Ten) | 1.30 | 240.00 | 312.00 |



**INVOICE**

**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

Page 96 of 270
**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/30/20 | Sherry L. Anthon | Analyzed local council audit reports: Far East, Northeast Iowa, Blue Mountain, Choctaw Area, Northeastern Pennsylvania, W.D. Boyce, Rainbow, Chattahoochee, French Creek, Illowa. | 2.70 | 205.00 | 553.50 |
| 11/30/20 | Caroline Bates | Met with BRG (PS, SC, AS, TH, JR) regarding BSA Credit Analysis methodology. | 0.90 | 235.00 | 211.50 |
| 11/30/20 | Caroline Bates | Analyzed Moody's credit analysis for BSA Pathway to Adventure council. | 2.10 | 235.00 | 493.50 |
| 11/30/20 | Shelby Chaffos | Updated local council credit analysis model to include new key metrics. (Western Colorado - Denver Area) | 1.40 | 240.00 | 336.00 |
| 11/30/20 | Shelby Chaffos | Review investment restriction levels for Sam Houston - Grand Canyon local council credit analysis. | 2.40 | 240.00 | 576.00 |
| 11/30/20 | Tasha Hatton | Met with BRG (PS, SC, AS, JR, DJ, CS) regarding Moody's credit analysis for the local councils. | 0.90 | 265.00 | 238.50 |
| 11/30/20 | Tasha Hatton | Met with BRG (PS) regarding the Garden State's Audit Report consolidated with Trust Fund. | 0.30 | 265.00 | 79.50 |
| 11/30/20 | Tasha Hatton | Analyzed Moody's credit analysis methodology for BSA Westchester-Putnam local council including update credit analysis notes. | 1.80 | 265.00 | 477.00 |
| 11/30/20 | Tasha Hatton | Updated Moody's credit analysis methodology for BSA Garden State, Monmouth, and Seneca Water Ways local councils. | 1.20 | 265.00 | 318.00 |
| 11/30/20 | David Judd | Participated in call with BRG (PS) and other BRG personnel regarding the credit analysis for local councils. | 0.90 | 750.00 | 675.00 |
| 11/30/20 | David Judd | Performed final review of the credit analysis for Suffolk Council for inclusion in the Local Council package. | 0.50 | 750.00 | 375.00 |
| 11/30/20 | David Judd | Reviewed process and model regarding credit analysis for the local councils. | 1.10 | 750.00 | 825.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/30/20 | David Judd | Performed final review of the credit analysis for Grand Canyon Council for inclusion in the Local Council package. | 0.70 | 750.00 | 525.00 |
| 11/30/20 | David Judd | Performed final review of the credit analysis for Twin Rivers Council for inclusion in the Local Council package. | 0.50 | 750.00 | 375.00 |
| 11/30/20 | David Judd | Performed final review of the credit analysis for Theodore Roosevelt Council for inclusion in the Local Council package. | 0.60 | 750.00 | 450.00 |
| 11/30/20 | David Judd | Performed final review of the credit analysis for Old North State Council for inclusion in the Local Council package. | 0.60 | 750.00 | 450.00 |
| 11/30/20 | David Judd | Performed final review of the credit analysis for Heart of America Council for inclusion in the Local Council package. | 0.70 | 750.00 | 525.00 |
| 11/30/20 | Evelyn Perry | Prepared local council audit reports for use in local council credit analysis, including ensuring text recognition of .pdf files and running text recognition if necessary: Mobile Area, Gulf Coast, and Blue Grass. | 2.40 | 185.00 | 444.00 |
| 11/30/20 | Jose D. Rosario | Spoke with BRG team to reviewed credit analysis findings including outstanding questions for Councils: 492, 780, 92, 250, 82. | 0.90 | 225.00 | 202.50 |
| 11/30/20 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA 23 Mount Diablo Silverado (Golden Gate Area) local council including notes. | 2.00 | 225.00 | 450.00 |
| 11/30/20 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA 28 San Francisco Bay Area local council including notes. | 1.50 | 225.00 | 337.50 |
| 11/30/20 | Jose D. Rosario | Reviewed financial data and credit analysis for BSA 415 Mecklenburg County local council including notes. | 0.80 | 225.00 | 180.00 |
| 11/30/20 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA 22 Almeda local council including notes. | 1.00 | 225.00 | 225.00 |



INVOICE

**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

Page 98 of 270
**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/30/20 | Paul Shields | Evaluated issues related to proper methods of evaluating sub-factors of credit estimate analysis. | 0.50 | 715.00 | 357.50 |
| 11/30/20 | Paul Shields | Reviewed credit estimate analysis for Chief Seattle Council and Michigan Crossroads Council. | 1.20 | 715.00 | 858.00 |
| 11/30/20 | Paul Shields | Conducted follow up meeting with BRG personnel (DJ, SC, CB, TH and AS) to evaluate and address additional issues identified while performing local council credit estimate analysis. | 0.90 | 715.00 | 643.50 |
| 11/30/20 | Paul Shields | Evaluated differing presentations of line items comprising total revenue and support, including those with and without donor restrictions, and set forth proper treatment of such items in the credit estimate analysis. | 2.60 | 715.00 | 1,859.00 |
| 11/30/20 | Amy Strong | Analyzed Moody's credit analysis methodology for BSA Middle Tennessee local council credit analysis, including documentation of credit analysis notes. | 1.60 | 350.00 | 560.00 |
| 11/30/20 | Amy Strong | Consulted with BRG (PS) for clarification regarding application of Moody's credit analysis methodology with respect to BSA Middle Tennessee local council credit analysis. | 0.20 | 350.00 | 70.00 |
| 11/30/20 | Amy Strong | Analyzed Moody's credit analysis methodology for BSA Silicon Valley Monterey Bay local council credit analysis. | 1.90 | 350.00 | 665.00 |
| 11/30/20 | Amy Strong | Spoke with BRG (DJ, PS, SC, JR, TH, CB) to ensure consistent application of Moody's credit analysis methodology in BSA local council credit analyses. | 0.90 | 350.00 | 315.00 |
| 12/01/20 | Sherry L. Anthon | Analyzed local council audit reports: Overland Trails, Central Minnesota, Yucca, Voyageurs Area, Buffalo Trace, Northwest Texas, Western Massachusetts. | 1.80 | 205.00 | 369.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/01/20 | Sherry L. Anthon | Analyzed local council audit reports: Sioux, Susquehanna, Cimarron, South Georgia, Mountaineer Area, South Texas. | 1.50 | 205.00 | 307.50 |
| 12/01/20 | Sherry L. Anthon | Analyzed local council audit reports: Texas Trails, Indian Waters, Quivira, Tecumseh, Muskingum Valley, Glaciers' Edge, Rio Grande. | 2.20 | 205.00 | 451.00 |
| 12/01/20 | Sherry L. Anthon | Analyzed local council audit reports: Tidewater, Istrouma Area, VA Headwaters, Hawkeye Area, Colonial Virginia, Prairielands. | 2.90 | 205.00 | 594.50 |
| 12/01/20 | Caroline Bates | Performed Credit Analysis on 460 Erie Shores for years 2016-2019. | 2.40 | 235.00 | 564.00 |
| 12/01/20 | Caroline Bates | Spoke with BRG (PS, TH, SC, JR) regarding credit analysis methodology (partial call). | 0.40 | 235.00 | 94.00 |
| 12/01/20 | Shelby Chaffos | Spoke with BRG (PS, JR, TH, CB) to discuss revenue restrictions and supplement trusts. | 1.30 | 240.00 | 312.00 |
| 12/01/20 | Tasha Hatton | Met with BRG (PS, SC, AS, JR) regarding Moody's credit analysis for the local councils, including Consolidated Trust Fund Statements and Adjusted Operating Revenue. | 1.30 | 265.00 | 344.50 |
| 12/01/20 | Tasha Hatton | Spoke with BRG (PS, SC, CB, JR) in order to update the Adjusting Operating Revenue analysis in the local council credit analysis (partial call). | 0.10 | 265.00 | 26.50 |
| 12/01/20 | David Judd | Performed final review of the credit analysis for Leatherstocking Council for inclusion in the Local Council package. | 0.70 | 750.00 | 525.00 |
| 12/01/20 | David Judd | Performed final review of the credit analysis for Crossroads of America Council for inclusion in the Local Council package. | 0.70 | 750.00 | 525.00 |
| 12/01/20 | David Judd | Updated process / model regarding credit analysis for the local councils. | 0.40 | 750.00 | 300.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/01/20 | David Judd | Performed final review of the credit analysis for Capital Area Council for inclusion in the Local Council package. | 0.60 | 750.00 | 450.00 |
| 12/01/20 | R. Todd Neilson | Spoke with TCC counsel regarding credit analysis issues. | 0.20 | 850.00 | 170.00 |
| 12/01/20 | Jose D. Rosario | Performed Moody's credit analysis methodology for BSA 527 Laurel Highlands local council including notes. | 0.50 | 225.00 | 112.50 |
| 12/01/20 | Jose D. Rosario | Spoke with BRG team (PS, TH, SC, CB) to review outstanding questions for Garden State, Atlanta Area, Mid-Tennessee. | 1.30 | 225.00 | 292.50 |
| 12/01/20 | Paul Shields | Communicated with BRS personnel (RS) regarding suggested edits to BSA dashboard summary and credit analysis. | 0.30 | 715.00 | 214.50 |
| 12/01/20 | Paul Shields | Reviewed BSA dashboard summary and detail relating to credit analysis and outlined suggested edits. | 0.40 | 715.00 | 286.00 |
| 12/01/20 | Paul Shields | Provided further instruction to BRG personnel (CB) regarding credit analysis. | 0.40 | 715.00 | 286.00 |
| 12/01/20 | Paul Shields | Reviewed Middle Tennessee Council and Garden State Council audit reports. | 0.20 | 715.00 | 143.00 |
| 12/01/20 | Paul Shields | Participated in a portion of the Zoom meeting to provided further instruction to BRG personnel (SC, JR, TH, CB) regarding credit estimate analysis (partial call). | 1.00 | 715.00 | 715.00 |
| 12/01/20 | Ray Strong | Evaluated credit analysis worksheets to develop data structure for local council dashboard development. | 0.80 | 680.00 | 544.00 |
| 12/02/20 | Caroline Bates | Updated notes on 460 Erie Shores Council. | 0.30 | 235.00 | 70.50 |
| 12/02/20 | Tasha Hatton | Revised Moody's credit analysis methodology for BSA Seneca Waterways local council. | 0.70 | 265.00 | 185.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/02/20 | Tasha Hatton | Revised Moody's credit analysis methodology for BSA Theodore Roosevelt local council. | 0.40 | 265.00 | 106.00 |
| 12/02/20 | Tasha Hatton | Revised Moody's credit analysis methodology for BSA Monmouth local council. | 0.30 | 265.00 | 79.50 |
| 12/02/20 | Tasha Hatton | Revised Moody's credit analysis methodology for BSA Northern Star local council. | 0.30 | 265.00 | 79.50 |
| 12/02/20 | Tasha Hatton | Revised Moody's credit analysis methodology for BSA Garden State local council. | 0.20 | 265.00 | 53.00 |
| 12/02/20 | Tasha Hatton | Analyzed Moody's credit analysis methodology for BSA Three Harbors local council. | 1.50 | 265.00 | 397.50 |
| 12/02/20 | Tasha Hatton | Revised Moody's credit analysis methodology for BSA Westchester-Putnam local council. | 0.20 | 265.00 | 53.00 |
| 12/02/20 | David Judd | Reviewed process and model regarding credit analysis for the local councils. | 0.30 | 750.00 | 225.00 |
| 12/02/20 | David Judd | Performed final review of the credit analysis for Garden State Council for inclusion in the Local Council package. | 0.70 | 750.00 | 525.00 |
| 12/02/20 | David Judd | Performed final review of the credit analysis for Orange County Council for inclusion in the Local Council package. | 0.60 | 750.00 | 450.00 |
| 12/02/20 | David Judd | Performed final review of the credit analysis for Montana Council for inclusion in the Local Council package. | 0.80 | 750.00 | 600.00 |
| 12/02/20 | David Judd | Performed final review of the credit analysis for Long Beach Council for inclusion in the Local Council package. | 0.60 | 750.00 | 450.00 |
| 12/02/20 | Jose D. Rosario | Updated revenue methodology for credit analysis models on GTSA, 780, 70, 64, 61, and 160. | 1.70 | 225.00 | 382.50 |
| 12/03/20 | Caroline Bates | Analyzed BSA Council 205 Lincoln Heritage to determine credit estimate. | 2.80 | 235.00 | 658.00 |
| 12/03/20 | Caroline Bates | Updated notes for 205 Lincoln Heritage Council. | 0.30 | 235.00 | 70.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/03/20 | Tasha Hatton | Analyzed Custodial Accounts held in Cash as it relates to Moody's credit analysis methodology. | 0.50 | 265.00 | 132.50 |
| 12/03/20 | Tasha Hatton | Analyzed Moody's credit analysis methodology for BSA Greater Alabama local council. | 1.00 | 265.00 | 265.00 |
| 12/03/20 | Tasha Hatton | Updated Moody's credit analysis methodology for BSA Three Harbors local council. | 1.10 | 265.00 | 291.50 |
| 12/03/20 | Tasha Hatton | Analyzed Moody's credit analysis methodology for BSA North Florida local council. | 2.50 | 265.00 | 662.50 |
| 12/03/20 | David Judd | Performed final review of the credit analysis for Old North State Council for inclusion in the Local Council package. | 0.50 | 750.00 | 375.00 |
| 12/03/20 | David Judd | Performed final review of the credit analysis for Green Mountain Council for inclusion in the Local Council package. | 0.60 | 750.00 | 450.00 |
| 12/03/20 | David Judd | Performed final review of the credit analysis for Westchester-Putnam Council for inclusion in the Local Council package. | 0.50 | 750.00 | 375.00 |
| 12/03/20 | David Judd | Performed final review of the credit analysis for Pathway to Adventure Council for inclusion in the Local Council package. | 0.80 | 750.00 | 600.00 |
| 12/03/20 | David Judd | Performed final review of the credit analysis for Aloha Council for inclusion in the Local Council package. | 0.70 | 750.00 | 525.00 |
| 12/03/20 | Jose D. Rosario | Reviewed questions on LC 89 GTBA. | 0.20 | 225.00 | 45.00 |
| 12/03/20 | Paul Shields | Reviewed BSA dashboard and credit analysis detail included with dashboard, including outline of potential edits. | 0.30 | 715.00 | 214.50 |
| 12/03/20 | Amy Strong | Consulted with BRG (PS, DJ, TH, and JR) regarding appropriate treatment of certain financial statement line items with regard to Moody's credit analysis methodology. | 0.50 | 350.00 | 175.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

Page 103 of 270
**Invoice #** 113271
Client-Matter: 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/03/20 | Amy Strong | Analyzed Moody's credit analysis methodology for BSA Greater Tampa Bay local council with notes, including consultations with TH, JR, and PS. | 3.00 | 350.00 | 1,050.00 |
| 12/04/20 | Tasha Hatton | Analyzed Moody's credit analysis methodology for BSA Indian Nations local council. | 1.80 | 265.00 | 477.00 |
| 12/04/20 | Tasha Hatton | Analyzed Moody's credit analysis methodology for BSA Local Council Southwest Florida. | 1.30 | 265.00 | 344.50 |
| 12/04/20 | David Judd | Performed final review of the credit analysis for Greater Los Angeles Council for inclusion in the Local Council package. | 0.70 | 750.00 | 525.00 |
| 12/04/20 | David Judd | Performed final review of the credit analysis for Monmouth Council for inclusion in the Local Council package. | 0.70 | 750.00 | 525.00 |
| 12/04/20 | David Judd | Performed final review of the credit analysis for Greater New York Council for inclusion in the Local Council package. | 0.60 | 750.00 | 450.00 |
| 12/04/20 | David Judd | Performed final review of the credit analysis for National Area Council for inclusion in the Local Council package. | 0.60 | 750.00 | 450.00 |
| 12/04/20 | David Judd | Performed final review of the credit analysis for Seneca Waterways Council for inclusion in the Local Council package. | 0.60 | 750.00 | 450.00 |
| 12/04/20 | Ozgur Kan | Spoke with BRG (PS) regarding review of local councils credit analysis template. | 0.30 | 660.00 | 198.00 |
| 12/04/20 | Evelyn Perry | Prepared local council audit reports for use in local council credit analysis, including ensuring text recognition of .pdf files and running text recognition if necessary: Inland Northwest, Pushmataha Area, and Alabama-Florida. | 1.80 | 185.00 | 333.00 |
| 12/04/20 | Jose D. Rosario | Updated revenue methodology for councils 564, 39, 415, 28, 22, 23, 635, 326. | 1.30 | 225.00 | 292.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/04/20 | Paul Shields | Submitted communications regarding potential adjustments relating to the BSA dashboard relating to the credit analysis. | 0.20 | 715.00 | 143.00 |
| 12/04/20 | Paul Shields | Prepared correspondence regarding local council credit analysis. | 0.40 | 715.00 | 286.00 |
| 12/04/20 | Paul Shields | Communicated with BRG personnel (DJ) regarding status of local council credit analysis. | 0.10 | 715.00 | 71.50 |
| 12/04/20 | Paul Shields | Examined local council credit estimates to facilitate upload of data to BSA dashboard. | 0.10 | 715.00 | 71.50 |
| 12/04/20 | Paul Shields | Spoke with BRG (OK) regarding adjustments to BSA dashboard summary and credit estimates. | 0.30 | 715.00 | 214.50 |
| 12/04/20 | Paul Shields | Reviewed updates to local council credit analysis financial model. | 0.20 | 715.00 | 143.00 |
| 12/05/20 | Shelby Chaffos | Reviewed local council credit analysis model including update new key metrics. (Western Colorado - Westchester-Putnam) | 2.90 | 240.00 | 696.00 |
| 12/06/20 | Tasha Hatton | Analyzed Moody's credit analysis methodology for BSA Local Council Quapaw Area. | 1.70 | 265.00 | 450.50 |
| 12/07/20 | Caroline Bates | Spoke with BRG (DJ) regarding clarification of Moody's analysis on Beneficial interest and Life insurance policies. | 0.40 | 235.00 | 94.00 |
| 12/07/20 | Caroline Bates | Analyzed BSA Council 330 Daniel Webster for years 2015-2018. | 2.50 | 235.00 | 587.50 |
| 12/07/20 | Caroline Bates | Met with BRG (PS, TH, DJ, SC, AS) via Zoom to discuss BSA analysis updates. | 0.60 | 235.00 | 141.00 |
| 12/07/20 | Shelby Chaffos | Updated local council Sam Houston Area credit analysis including review of adjusted operating revenue. | 0.70 | 240.00 | 168.00 |
| 12/07/20 | Shelby Chaffos | Spoke with BRG (PS, JR, DJ, TH, CB, AS) on credit analysis to discuss cash and investments available within 30 days. | 0.60 | 240.00 | 144.00 |
| 12/07/20 | Shelby Chaffos | Updated local council Greater Los Angeles credit analysis including review of adjusted operating revenue. | 0.50 | 240.00 | 120.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/07/20 | Tasha Hatton | Analyzed Moody's credit analysis methodology for BSA Local Council Norwela. | 1.10 | 265.00 | 291.50 |
| 12/07/20 | Tasha Hatton | Met with BRG (PS, SC, AS, JR, DJ, CB) regarding credit estimates for the local councils. | 0.60 | 265.00 | 159.00 |
| 12/07/20 | Tasha Hatton | Analyzed Moody's credit analysis methodology for BSA Local Council Minsi Trails. | 2.80 | 265.00 | 742.00 |
| 12/07/20 | Tasha Hatton | Revised Moody's credit analysis methodology for BSA Local Council Minsi Trails, including notes. | 0.40 | 265.00 | 106.00 |
| 12/07/20 | David Judd | Spoke with BRG (CB) regarding questions arising from the local council credit analysis. | 0.40 | 750.00 | 300.00 |
| 12/07/20 | David Judd | Performed final review of the credit analysis for Cradle of Liberty Council for inclusion in the Local Council package. | 0.70 | 750.00 | 525.00 |
| 12/07/20 | David Judd | Performed final review of the credit analysis for Erie Shores Council for inclusion in the Local Council package. | 0.60 | 750.00 | 450.00 |
| 12/07/20 | David Judd | Spoke with BRG personnel (PS and 5 staff) regarding the credit analysis for local councils. | 0.60 | 750.00 | 450.00 |
| 12/07/20 | David Judd | Performed final review of the credit analysis for Three Harbors Council for inclusion in the Local Council package. | 0.50 | 750.00 | 375.00 |
| 12/07/20 | David Judd | Performed final review of the credit analysis for Mid-America Council for inclusion in the Local Council package. | 0.70 | 750.00 | 525.00 |
| 12/07/20 | Evelyn Perry | Prepared local council audit reports for use in local council credit analysis, including ensuring text recognition of .pdf files and running text recognition if necessary: De Soto Area, Coastal Carolina, and Rocky Mountain. | 2.10 | 185.00 | 388.50 |
| 12/07/20 | Jose D. Rosario | Finalized credit estimate for BSA 527 Laurel Highlands local council including notes. | 1.00 | 225.00 | 225.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/07/20 | Jose D. Rosario | Analyzed credit estimate for BSA 589 Trapper Trails local council including notes. | 1.00 | 225.00 | 225.00 |
| 12/07/20 | Jose D. Rosario | Analyzed credit estimate for BSA 591 Utah National Parks local council including notes. | 1.30 | 225.00 | 292.50 |
| 12/07/20 | Jose D. Rosario | Analyzed credit estimate for BSA 590 Great Salt Lake (which became Crossroads of the West) local council including notes. | 1.30 | 225.00 | 292.50 |
| 12/07/20 | Jose D. Rosario | Analyzed credit estimate for BSA 413 Conquistador local council including notes. | 1.00 | 225.00 | 225.00 |
| 12/07/20 | Jose D. Rosario | Met with BRG team (PS, SC, AS, TH, CB, DJ) over current status updates on credit analysis including outstanding questions. | 0.60 | 225.00 | 135.00 |
| 12/07/20 | Paul Shields | Conducted Zoom meeting with BRG personnel (DJ, SC, JR, TH, CB, AS) to review status of analyses and collaborate on best practices in developing local council credit estimates. | 0.60 | 715.00 | 429.00 |
| 12/07/20 | Amy Strong | Applied Moody's credit analysis methodology to assess credit estimate for BSA Chickasaw local council, together with accompanying notes. | 1.70 | 350.00 | 595.00 |
| 12/07/20 | Amy Strong | Applied Moody's credit analysis methodology to assess credit estimate for BSA Black Swamp Area local council, together with accompanying notes. | 1.20 | 350.00 | 420.00 |
| 12/07/20 | Amy Strong | Applied Moody's credit analysis methodology to assess credit estimate for BSA Dan Beard local council, together with accompanying notes. | 2.00 | 350.00 | 700.00 |
| 12/07/20 | Amy Strong | Spoke with BRG (PS, DJ, TH, SC, JR, and CB) regarding status update and proper application of Moody's credit analysis methodology with respect to certain components of local council financial statements. | 0.60 | 350.00 | 210.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/08/20 | Matthew Babcock | Spoke with BRG (DJ) in regard to Local Council credit evaluations / analysis. | 0.40 | 625.00 | 250.00 |
| 12/08/20 | Caroline Bates | Performed credit analysis on BSA Council 144 Abraham Lincoln for years 2015-2019. | 2.30 | 235.00 | 540.50 |
| 12/08/20 | Shelby Chaffos | Updated local council Grand Canyon - Greater St. Louis Area credit analysis including review of adjusted operating revenue. | 1.10 | 240.00 | 264.00 |
| 12/08/20 | Shelby Chaffos | Updated local council Sam Houston Area - Greater Los Angeles credit analysis including review of custodial accounts. | 1.10 | 240.00 | 264.00 |
| 12/08/20 | Shelby Chaffos | Analyzed Narragansett credit analysis. | 2.60 | 240.00 | 624.00 |
| 12/08/20 | Shelby Chaffos | Reviewed local council credit analysis model including update new key metrics. (Golden Gate Area - Bay-Lakes Council) | 2.00 | 240.00 | 480.00 |
| 12/08/20 | Shelby Chaffos | Updated local council Greater New York credit analysis including review of custodial accounts. | 0.60 | 240.00 | 144.00 |
| 12/08/20 | Shelby Chaffos | Updated local council Greater New York credit analysis including review of adjusted operating revenue. | 0.40 | 240.00 | 96.00 |
| 12/08/20 | Shelby Chaffos | Updated local council Grand Canyon - Greater St. Louis Area credit analysis including review of custodial accounts. | 1.70 | 240.00 | 408.00 |
| 12/08/20 | Tasha Hatton | Analyzed Moody's credit analysis methodology for BSA Local Council Alamo Area. | 1.50 | 265.00 | 397.50 |
| 12/08/20 | Tasha Hatton | Updated Moody's credit analysis methodology for BSA Local Council South Florida. | 0.70 | 265.00 | 185.50 |
| 12/08/20 | Tasha Hatton | Analyzed Moody's credit analysis methodology for BSA Local Council Baltimore Area. | 1.20 | 265.00 | 318.00 |
| 12/08/20 | Tasha Hatton | Updated Moody's credit analysis methodology for BSA Local Council Quapaw Area. | 0.20 | 265.00 | 53.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/08/20 | David Judd | Performed final review of the credit analysis for Conquistador Council for inclusion in the Local Council package. | 0.40 | 750.00 | 300.00 |
| 12/08/20 | David Judd | Performed final review of the credit analysis for Western Colorado Council for inclusion in the Local Council package. | 0.50 | 750.00 | 375.00 |
| 12/08/20 | David Judd | Prepared adjusted credit analysis based on excess available cash for the 11 to 20 largest local councils based on cash and investments. | 1.00 | 750.00 | 750.00 |
| 12/08/20 | David Judd | Spoke with BRG (MB) regarding excess cash and credit estimate information for the local councils. | 0.40 | 750.00 | 300.00 |
| 12/08/20 | David Judd | Performed final review of the credit analysis for Mecklenberg Council for inclusion in the Local Council package. | 0.60 | 750.00 | 450.00 |
| 12/08/20 | David Judd | Performed final review of the credit analysis for Denver Area Council for inclusion in the Local Council package. | 0.60 | 750.00 | 450.00 |
| 12/08/20 | David Judd | Performed final review of the credit analysis for Middle Tennessee Council for inclusion in the Local Council package. | 0.60 | 750.00 | 450.00 |
| 12/08/20 | David Judd | Prepared adjusted credit analysis based on excess available cash for the top 10 largest local councils based on cash and investments. | 2.10 | 750.00 | 1,575.00 |
| 12/08/20 | David Judd | Performed final review of the credit analysis for Silicon Valley Monterey Bay Council for inclusion in the Local Council package. | 0.50 | 750.00 | 375.00 |
| 12/08/20 | David Judd | Performed final review of the credit analysis for Denver Area Council (Merged with Western Colorado) for inclusion in the Local Council package. | 0.30 | 750.00 | 225.00 |
| 12/08/20 | Jose D. Rosario | Analyzed credit estimate for BSA 627 Samoset local council including notes. | 1.30 | 225.00 | 292.50 |
| 12/08/20 | Jose D. Rosario | Analyzed credit estimate for BSA 66 Connecticut Rivers local council including notes. | 1.80 | 225.00 | 405.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

Page 109 of 270
**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/08/20 | Jose D. Rosario | Analyzed credit estimate for BSA 99 Coastal Georgia local council including notes. | 1.20 | 225.00 | 270.00 |
| 12/08/20 | Jose D. Rosario | Revised credit estimate for BSA Crossroads of the West (which includes councils 591, 589, 590) merged council. | 1.00 | 225.00 | 225.00 |
| 12/08/20 | Jose D. Rosario | Analyzed credit estimate for BSA 177 Mid-Iowa local council including notes. | 1.50 | 225.00 | 337.50 |
| 12/08/20 | Amy Strong | Applied Moody's credit analysis methodology to assess credit estimate for BSA Nevada Area local council, together with accompanying notes. | 2.10 | 350.00 | 735.00 |
| 12/08/20 | Amy Strong | Applied Moody's credit analysis methodology to assess credit estimate for BSA Northeast Georgia local council, together with accompanying notes. | 1.30 | 350.00 | 455.00 |
| 12/09/20 | Caroline Bates | Performed credit analysis on BSA Council 042 Piedmont for years 2015-2018. | 1.80 | 235.00 | 423.00 |
| 12/09/20 | Tasha Hatton | Analyzed Moody's credit analysis methodology for BSA Local Council Hawk Mountain. | 0.30 | 265.00 | 79.50 |
| 12/09/20 | Tasha Hatton | Analyzed Moody's credit analysis methodology for BSA Local Council Chester County. | 1.10 | 265.00 | 291.50 |
| 12/09/20 | Tasha Hatton | Analyzed Moody's credit analysis methodology for BSA Local Council Last Frontier. | 2.40 | 265.00 | 636.00 |
| 12/09/20 | Tasha Hatton | Analyzed Moody's credit analysis methodology for BSA Local Council Oregon Trail. | 1.00 | 265.00 | 265.00 |
| 12/09/20 | David Judd | Performed final review of the credit analysis for Laurel Highlands' Council for inclusion in the Local Council package. | 0.70 | 750.00 | 525.00 |
| 12/09/20 | David Judd | Prepared adjusted credit estimate based on excess available cash for the 21 to 30 largest local councils based on cash and investments. | 0.70 | 750.00 | 525.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

Page 110 of 270
**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/09/20 | David Judd | Performed final review of the credit analysis for Alameda Council for inclusion in the Local Council package. | 0.40 | 750.00 | 300.00 |
| 12/09/20 | David Judd | Performed final review of the credit analysis for Bay Lakes Council for inclusion in the Local Council package. | 0.70 | 750.00 | 525.00 |
| 12/09/20 | David Judd | Prepared adjusted credit estimate based on excess available cash for the 11 to 20 largest local councils based on cash and investments. | 1.20 | 750.00 | 900.00 |
| 12/09/20 | David Judd | Performed final review of the credit analysis for Narragansett Council for inclusion in the Local Council package. | 0.60 | 750.00 | 450.00 |
| 12/09/20 | David Judd | Performed final review of the credit analysis for San Francisco Bay Area Council for inclusion in the Local Council package. | 0.60 | 750.00 | 450.00 |
| 12/09/20 | David Judd | Performed final review of the credit analysis for Golden Gate Area Council for inclusion in the Local Council package. | 0.40 | 750.00 | 300.00 |
| 12/09/20 | Evelyn Perry | Prepared local council audit reports for use in local council credit analysis, including ensuring text recognition of .pdf files and running text recognition if necessary: Southern Sierra, Evangeline Area, and Palmetto. | 2.20 | 185.00 | 407.00 |
| 12/09/20 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA 562 Golden Spread local council including notes. | 1.20 | 225.00 | 270.00 |
| 12/09/20 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA 84 South Florida local council including notes. | 1.50 | 225.00 | 337.50 |
| 12/09/20 | Jose D. Rosario | Updated credit analysis methodology for BSA 177 Mid-Iowa local council including notes. | 0.50 | 225.00 | 112.50 |
| 12/09/20 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA 62 Longs Peak local council including notes. | 1.30 | 225.00 | 292.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

Page 111 of 270
**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/09/20 | Paul Shields | Spoke with BRG (AS) regarding proper treatment of assets in cash and investment analyses in credit estimate for New Birth of Freedom Council. | 0.50 | 715.00 | 357.50 |
| 12/09/20 | Amy Strong | Finalized BSA New Birth of Freedom local council credit analysis, together with accompanying notes. | 1.20 | 350.00 | 420.00 |
| 12/09/20 | Amy Strong | Applied Moody's credit analysis methodology to assess credit estimate for BSA Buckeye local council. | 1.30 | 350.00 | 455.00 |
| 12/09/20 | Ray Strong | Analyzed credit analysis worksheets developed by BRG team to evaluate data to include in local council dashboard development. | 1.10 | 680.00 | 748.00 |
| 12/09/20 | Amy Strong | Applied Moody's credit analysis methodology to assess credit estimate for BSA New Birth of Freedom local council. | 1.20 | 350.00 | 420.00 |
| 12/09/20 | Amy Strong | Consulted with BRG (PS) regarding proper treatment of certain components of BSA New Birth of Freedom local council financial statements with regard to credit estimate. | 0.50 | 350.00 | 175.00 |
| 12/10/20 | Caroline Bates | Analyzed BSA Council 433 Great Trails credit estimate for years 2015-2018. | 2.10 | 235.00 | 493.50 |
| 12/10/20 | Shelby Chaffos | Continued to review local council Old Colony, Knox Trails, and Mayflower 2015 - 2019 audit reports to determine sufficient data for a full credit analysis. | 0.40 | 240.00 | 96.00 |
| 12/10/20 | Shelby Chaffos | Examined local council Old Colony, Knox Trails, and Mayflower 2015 - 2019 audit reports to determine sufficient data for a full credit analysis. | 3.00 | 240.00 | 720.00 |
| 12/10/20 | Tasha Hatton | Updated Moody's credit analysis methodology for BSA Local Council East Texas Area. | 0.80 | 265.00 | 212.00 |
| 12/10/20 | Tasha Hatton | Updated Moody's credit analysis methodology for BSA Local Council Hawk Mountain. | 1.30 | 265.00 | 344.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/10/20 | David Judd | Performed final review of the credit analysis for Greater Alabama Council for inclusion in the Local Council package. | 0.60 | 750.00 | 450.00 |
| 12/10/20 | David Judd | Performed final review of the credit analysis for Trapper Trails Council for inclusion in the Local Council package. | 0.50 | 750.00 | 375.00 |
| 12/10/20 | David Judd | Performed final review of the credit analysis for Utah National Parks Council for inclusion in the Local Council package. | 0.60 | 750.00 | 450.00 |
| 12/10/20 | David Judd | Performed final review of the credit analysis for the Merged Crossroads of the West Council for inclusion in the Local Council package. | 0.60 | 750.00 | 450.00 |
| 12/10/20 | David Judd | Prepared adjusted credit analysis based on excess available cash for the 31 to 40 largest local councils based on cash and investments. | 1.70 | 750.00 | 1,275.00 |
| 12/10/20 | David Judd | Performed final review of the credit analysis for Great Salt Lake Council for inclusion in the Local Council package. | 0.60 | 750.00 | 450.00 |
| 12/10/20 | David Judd | Performed final review of the credit analysis for Daniel Webster Council for inclusion in the Local Council package. | 0.40 | 750.00 | 300.00 |
| 12/10/20 | David Judd | Prepared adjusted credit analysis based on excess available cash for the 21 to 30 largest local councils based on cash and investments. | 1.10 | 750.00 | 825.00 |
| 12/10/20 | David Judd | Performed final review of the credit analysis for Indian Nations Council for inclusion in the Local Council package. | 0.50 | 750.00 | 375.00 |
| 12/10/20 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA 358 Patriots Path local council including notes. | 1.00 | 225.00 | 225.00 |
| 12/10/20 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA 500 Moraine Trails local council including notes. | 1.30 | 225.00 | 292.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/10/20 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA 333 Northern New Jersey local council including notes. | 1.20 | 225.00 | 270.00 |
| 12/10/20 | Ray Strong | Analyzed L640 credit analysis for local council dashboard development. | 1.20 | 680.00 | 816.00 |
| 12/10/20 | Amy Strong | Applied Moody's credit analysis methodology to assess credit estimate for BSA Buckeye local council. | 0.80 | 350.00 | 280.00 |
| 12/11/20 | Caroline Bates | Analyzed Moody's credit analysis methodology for BSA Council 306 Ozark Trails for the years 2015-2019. | 2.80 | 235.00 | 658.00 |
| 12/11/20 | David Judd | Performed final review of the credit analysis for Greater Tampa Bay Area Council for inclusion in the Local Council package. | 0.60 | 750.00 | 450.00 |
| 12/11/20 | David Judd | Worked with Paul Shields to update the model regarding credit estimates for the local councils. | 0.60 | 750.00 | 450.00 |
| 12/11/20 | David Judd | Performed final review of the credit analysis for Norwela Council for inclusion in the Local Council package. | 0.60 | 750.00 | 450.00 |
| 12/11/20 | David Judd | Performed final review of the credit analysis for Quapaw Area Council for inclusion in the Local Council package. | 0.50 | 750.00 | 375.00 |
| 12/11/20 | David Judd | Performed final review of the credit analysis for Lincoln Heritage Council for inclusion in the Local Council package. | 0.70 | 750.00 | 525.00 |
| 12/11/20 | David Judd | Performed final review of the credit analysis for Southwest Florida Council for inclusion in the Local Council package. | 0.50 | 750.00 | 375.00 |
| 12/11/20 | David Judd | Prepared adjusted credit analysis based on excess available cash for the 41 to 50 largest local councils based on cash and investments. | 1.40 | 750.00 | 1,050.00 |
| 12/11/20 | Paul Shields | Spoke with BRG (DJ) regarding issues for consideration in connection with credit estimates. | 0.60 | 715.00 | 429.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/13/20 | Caroline Bates | Analyzed Moody's credit analysis methodology for BSA Council 416 Central North Carolina for the period 2015-2019. | 1.00 | 235.00 | 235.00 |
| 12/13/20 | Caroline Bates | Performed credit analysis on BSA Council 328 Las Vegas for years 2015-2018. | 1.30 | 235.00 | 305.50 |
| 12/14/20 | Caroline Bates | Analyzed credit estimate for BSA Council 585 East Texas for the period 2015-2017. | 1.30 | 235.00 | 305.50 |
| 12/14/20 | Caroline Bates | Prepared notes for BSA Council 416 North Carolina. | 0.50 | 235.00 | 117.50 |
| 12/14/20 | Caroline Bates | Met with BRG (PS, DJ, AS, TH, SC, JR) via Zoom regarding BSA Council credit estimate status update. | 0.70 | 235.00 | 164.50 |
| 12/14/20 | Shelby Chaffos | Analyzed M251_Mayflower credit analysis. | 2.10 | 240.00 | 504.00 |
| 12/14/20 | Shelby Chaffos | Analyzed LC_249_Old Colony and LC_244_Knox Trails credit analysis. | 2.00 | 240.00 | 480.00 |
| 12/14/20 | Shelby Chaffos | Analyzed L463_Greater Western Reserve credit analysis. | 0.70 | 240.00 | 168.00 |
| 12/14/20 | Shelby Chaffos | Analyzed M251_Mayflower merged credit analysis. | 1.40 | 240.00 | 336.00 |
| 12/14/20 | Shelby Chaffos | Analyzed L433_Great Trail merged credit analysis. | 1.00 | 240.00 | 240.00 |
| 12/14/20 | Shelby Chaffos | Spoke with BRG (PS, JR, DJ, TH, CB, AS) on credit analysis to discuss cash and investments. | 0.70 | 240.00 | 168.00 |
| 12/14/20 | Tasha Hatton | Met with BRG (PS, DJ, CB, SC, AS, JR) regarding credit estimates for the local councils, including Beneficial Interests in Trusts and Perpetual Trusts. | 0.70 | 265.00 | 185.50 |
| 12/14/20 | David Judd | Performed final review of the credit analysis for Coastal Georgia Council for inclusion in the Local Council package. | 0.70 | 750.00 | 525.00 |
| 12/14/20 | David Judd | Performed final review of the credit analysis for Alamo Area Council for inclusion in the Local Council package. | 0.80 | 750.00 | 600.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/14/20 | David Judd | Performed final review of the credit analysis for Minsi Trails Council for inclusion in the Local Council package. | 0.70 | 750.00 | 525.00 |
| 12/14/20 | David Judd | Worked with Paul Shields to make modifications to the local council credit estimates. | 0.50 | 750.00 | 375.00 |
| 12/14/20 | David Judd | Performed final review of the credit analysis for Chicsaw Council for inclusion in the Local Council package. | 0.90 | 750.00 | 675.00 |
| 12/14/20 | David Judd | Performed final review of the credit analysis for Dan Beard Council for inclusion in the Local Council package. | 0.60 | 750.00 | 450.00 |
| 12/14/20 | David Judd | Attended Zoom call with Paul Shields and other BRG personnel (5 staff) regarding the credit estimates for local councils. | 0.70 | 750.00 | 525.00 |
| 12/14/20 | Ozgur Kan | Spoke with BRG (PS) about cost of living data for local councils. | 0.20 | 660.00 | 132.00 |
| 12/14/20 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA 129 Northeast Illinois local council including notes. | 1.60 | 225.00 | 360.00 |
| 12/14/20 | Jose D. Rosario | Met with BRG team (PS, SC, AS, TH, CB, DJ) regarding credit estimate for councils 544, 66, 328, including outstanding questions. | 0.70 | 225.00 | 157.50 |
| 12/14/20 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA 53 Los Padres local council including notes. | 1.30 | 225.00 | 292.50 |
| 12/14/20 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA 81 Del-Mar-Va local council including notes. | 1.30 | 225.00 | 292.50 |
| 12/14/20 | Paul Shields | Spoke with BRG (DJ) regarding further issues for consideration in connection with credit estimates (partial call). | 0.50 | 715.00 | 357.50 |
| 12/14/20 | Paul Shields | Attended Zoom meeting with BRG personnel (DJ, SC, JR, TH, CB, AS) to review status of credit estimates, including collaboration on best practices. | 0.70 | 715.00 | 500.50 |
| 12/14/20 | Paul Shields | Spoke with BRG (OK) regarding cost of living data provided by Moody's. | 0.20 | 715.00 | 143.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/14/20 | Amy Strong | Applied Moody's credit analysis methodology to assess credit estimate for BSA Buckeye local council. | 3.00 | 350.00 | 1,050.00 |
| 12/14/20 | Amy Strong | Applied Moody's credit analysis methodology to assess credit estimate for BSA Connecticut Yankee local council, together with accompanying notes. | 2.40 | 350.00 | 840.00 |
| 12/14/20 | Amy Strong | Documented notes to accompany BSA Buckeye local council credit analysis. | 0.40 | 350.00 | 140.00 |
| 12/14/20 | Amy Strong | Spoke with BRG (PS, DJ, TH, SC, JR, and CB) regarding status update and proper application of Moody's credit analysis methodology with respect to certain components of local council financial statements. | 0.70 | 350.00 | 245.00 |
| 12/14/20 | Amy Strong | Applied Moody's credit analysis methodology to assess credit estimate for BSA Northern Lights local council. | 0.20 | 350.00 | 70.00 |
| 12/15/20 | Caroline Bates | Analyzed BSA Council 585 East Texas credit estimate for the year 2018, including notes. | 1.20 | 235.00 | 282.00 |
| 12/15/20 | Caroline Bates | Analyzed Moody's credit analysis methodology for BSA Council 612 Pacific Harbor. | 1.50 | 235.00 | 352.50 |
| 12/15/20 | David Judd | Performed final review of the credit analysis for Baltimore Council for inclusion in the Local Council package. | 0.50 | 750.00 | 375.00 |
| 12/15/20 | David Judd | Performed final review of the credit analysis for Nevada Area Council for inclusion in the Local Council package. | 0.60 | 750.00 | 450.00 |
| 12/15/20 | David Judd | Performed final review of the credit analysis for Lewis & Clark Council for inclusion in the Local Council package. | 0.30 | 750.00 | 225.00 |
| 12/15/20 | David Judd | Performed final review of the credit analysis for Black Swamp Council for inclusion in the Local Council package. | 0.60 | 750.00 | 450.00 |
| 12/15/20 | David Judd | Performed final review of the credit analysis for Last Frontier Council for inclusion in the Local Council package. | 0.70 | 750.00 | 525.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

Page 117 of 270
**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/15/20 | David Judd | Performed final review of the credit analysis for St. Louis Council Merged) for inclusion in the Local Council package. | 0.70 | 750.00 | 525.00 |
| 12/15/20 | David Judd | Performed final review of the credit analysis for Abraham Lincoln Council for inclusion in the Local Council package. | 0.70 | 750.00 | 525.00 |
| 12/15/20 | David Judd | Performed final review of the credit analysis for St. Louis Council for inclusion in the Local Council package. | 0.60 | 750.00 | 450.00 |
| 12/15/20 | David Judd | Performed final review of the credit analysis for Lincoln Trails Council for inclusion in the Local Council package. | 0.50 | 750.00 | 375.00 |
| 12/16/20 | Caroline Bates | Analyzed Moody's credit analysis methodology for BSA Council 214 Southeast Louisiana for period 2015-2017. | 0.90 | 235.00 | 211.50 |
| 12/16/20 | David Judd | Performed final review of the credit analysis for Old Colony Council for inclusion in the Local Council package. | 0.30 | 750.00 | 225.00 |
| 12/16/20 | David Judd | Performed final review of the credit analysis for Northeast Georgia Council for inclusion in the Local Council package. | 0.60 | 750.00 | 450.00 |
| 12/16/20 | David Judd | Performed final review of the credit analysis for Golden Spread Council for inclusion in the Local Council package. | 0.50 | 750.00 | 375.00 |
| 12/16/20 | David Judd | Performed final review of the credit analysis for Connecticut Rivers Council for inclusion in the Local Council package. | 0.70 | 750.00 | 525.00 |
| 12/16/20 | David Judd | Performed final review of the credit analysis for Knox Trails Council for inclusion in the Local Council package. | 0.40 | 750.00 | 300.00 |
| 12/16/20 | David Judd | Performed final review of the credit analysis for Mayflower Council (Merged) for inclusion in the Local Council package. | 0.70 | 750.00 | 525.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

Page 118 of 270
Invoice # 113271
Client-Matter: 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/16/20 | David Judd | Performed final review of the credit analysis for Longs Peak Council for inclusion in the Local Council package. | 0.50 | 750.00 | 375.00 |
| 12/16/20 | Amy Strong | Applied Moody's credit analysis methodology to assess credit estimate for BSA Northern Lights local council. | 1.30 | 350.00 | 455.00 |
| 12/17/20 | Caroline Bates | Analyzed Moody's credit analysis methodology for BSA Council 214 Southeast Louisiana for period 2018, including notes. | 0.70 | 235.00 | 164.50 |
| 12/17/20 | Caroline Bates | Performed credit analysis on BSA Council 441 Simon Kenton. | 1.40 | 235.00 | 329.00 |
| 12/17/20 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA 602 Heart of Virginia local council including notes. | 1.50 | 225.00 | 337.50 |
| 12/17/20 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA 606 Mount Baker local council. | 0.50 | 225.00 | 112.50 |
| 12/17/20 | Jose D. Rosario | Reviewed credit analysis methodology for BSA [81, 53, 500, 129, 333, 358, 627] local councils including notes. | 1.80 | 225.00 | 405.00 |
| 12/17/20 | Paul Shields | Coordinated meeting regarding credit estimate review. | 0.20 | 715.00 | 143.00 |
| 12/17/20 | Paul Shields | Examined additional issues for consideration in connection credit estimates. | 0.50 | 715.00 | 357.50 |
| 12/17/20 | Paul Shields | Evaluated status of pending credit analyses. | 0.20 | 715.00 | 143.00 |
| 12/17/20 | Paul Shields | Reviewed credit estimate for Cascade Pacific Council. | 2.40 | 715.00 | 1,716.00 |
| 12/17/20 | Amy Strong | Applied Moody's credit analysis methodology to assess credit estimate for BSA Anthony Wayne local council, together with accompanying notes. | 1.90 | 350.00 | 665.00 |
| 12/17/20 | Amy Strong | Finalized BSA Northern Lights local council credit analysis, together with accompanying notes. | 2.00 | 350.00 | 700.00 |
| 12/18/20 | David Judd | Performed final review of the credit analysis for Mid-Iowa Council for inclusion in the Local Council package. | 0.60 | 750.00 | 450.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/18/20 | David Judd | Prepared adjusted credit estimate based on excess available cash for the 51 to 60 largest local councils based on cash and investments. | 1.30 | 750.00 | 975.00 |
| 12/18/20 | David Judd | Performed final review of the credit analysis for Piedmont Council for inclusion in the Local Council package. | 0.60 | 750.00 | 450.00 |
| 12/18/20 | David Judd | Performed final review of the credit analysis for New Birth of Freedom Council for inclusion in the Local Council package. | 0.70 | 750.00 | 525.00 |
| 12/18/20 | David Judd | Performed final review of the credit analysis for South Florida Council for inclusion in the Local Council package. | 0.60 | 750.00 | 450.00 |
| 12/18/20 | Amy Strong | Applied Moody's credit analysis methodology to assess credit estimate for BSA Greenwich local council, together with accompanying notes. | 0.90 | 350.00 | 315.00 |
| 12/21/20 | Shelby Chaffos | Spoke with BRG (PS, DHJ, JR, AS, TH) to discuss local council credit analysis status. | 0.40 | 240.00 | 96.00 |
| 12/21/20 | Shelby Chaffos | Examined local council audit reports to determine which local councils have 2015 - 2019 audit reports for full credit analysis. | 2.20 | 240.00 | 528.00 |
| 12/21/20 | Shelby Chaffos | Spoke with BRG (PS) to discuss merged local council credit analysis. | 0.40 | 240.00 | 96.00 |
| 12/21/20 | Tasha Hatton | Met with BRG (PS, DJ, SC, AS, JR) regarding Moody's credit estimate for the local councils including councils that identify Capital assets in the permanently restricted assets. | 0.40 | 265.00 | 106.00 |
| 12/21/20 | David Judd | Spoke with BRG (PS and 5 staff) regarding the credit estimate for local councils. | 0.40 | 750.00 | 300.00 |
| 12/21/20 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA 426 East Carolina local council including notes. | 1.20 | 225.00 | 270.00 |
| 12/21/20 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA 127 Three Fires local council including notes. | 1.40 | 225.00 | 315.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/21/20 | Jose D. Rosario | Finalized credit analysis methodology for BSA 606 Mount Baker local council including notes. | 1.30 | 225.00 | 292.50 |
| 12/21/20 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA 421 Occoneechee local council including notes. | 1.50 | 225.00 | 337.50 |
| 12/21/20 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA 31 Pacific Skyline local council including notes. | 1.30 | 225.00 | 292.50 |
| 12/21/20 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA 165 La Salle local council including notes. | 1.30 | 225.00 | 292.50 |
| 12/21/20 | Jose D. Rosario | Met with BRG Team (PS, SC, AS, TH, CB, DJ) over outstanding questions including any credit analysis methodology reviews. | 0.40 | 225.00 | 90.00 |
| 12/21/20 | Paul Shields | Spoke with BRG (SC) to further coordinate tasks on local council credit estimates. | 0.40 | 715.00 | 286.00 |
| 12/21/20 | Paul Shields | Attended Zoom meeting with BRG personnel (DJ, SC, JR, TH, CB, AS) to review status of local council credit estimates, including collaboration on best practices. | 0.40 | 715.00 | 286.00 |
| 12/21/20 | Paul Shields | Continued credit estimate review of Cascade Pacific. | 0.40 | 715.00 | 286.00 |
| 12/21/20 | Amy Strong | Spoke with BRG (PS, DJ, TH, SC, and JR) regarding status update and proper application of Moody's credit analysis methodology with respect to certain components of local council financial statements. | 0.40 | 350.00 | 140.00 |
| 12/21/20 | Amy Strong | Applied Moody's credit analysis methodology to assess credit estimate for BSA Blackhawk local council, together with accompanying notes. | 2.50 | 350.00 | 875.00 |
| 12/21/20 | Amy Strong | Applied Moody's credit analysis methodology to assess credit estimate for BSA Westmoreland-Fayette local council, together with accompanying notes. | 1.20 | 350.00 | 420.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

Page 121 of 270
**Invoice #** 113271
Client-Matter: 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/22/20 | Caroline Bates | Evaluated issues related to BSA Credit Analysis update. | 0.30 | 235.00 | 70.50 |
| 12/22/20 | Shelby Chaffos | Spoke with BRG (JR) to review temporarily and permanently restrictions for local councils Mount Baker, La Salle, East Carolina, and Del-Mar-Va. | 0.90 | 240.00 | 216.00 |
| 12/22/20 | Jose D. Rosario | Updated credit analysis temporary vs. permanent restrictions methodology for BSA [81, 606, 426, 165] local councils. | 0.80 | 225.00 | 180.00 |
| 12/22/20 | Jose D. Rosario | Met with (SC) regarding temporary v permanent restrictions for local councils (81, 606, 426, 165). | 0.90 | 225.00 | 202.50 |
| 12/22/20 | Paul Shields | Finalized credit estimate review of Cascade Pacific Council. | 0.30 | 715.00 | 214.50 |
| 12/22/20 | Paul Shields | Reviewed status of ongoing credit estimate analyses. | 0.20 | 715.00 | 143.00 |
| 12/22/20 | Amy Strong | Applied Moody's credit analysis methodology to assess credit estimate for BSA Piedmont local council. | 0.40 | 350.00 | 140.00 |
| 12/23/20 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA 303 Andre Jackson local council including notes. | 1.80 | 225.00 | 405.00 |
| 12/23/20 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA 162 Sagamore local council including notes. | 1.50 | 225.00 | 337.50 |
| 12/23/20 | Amy Strong | Applied Moody's credit analysis methodology to assess credit estimate for BSA Piedmont local council, together with accompanying notes. | 1.20 | 350.00 | 420.00 |
| 12/23/20 | Amy Strong | Applied Moody's credit analysis methodology to assess credit estimate for BSA Arbuckle Area local council, together with accompanying notes. | 1.20 | 350.00 | 420.00 |
| 12/24/20 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA 574 Bay Area local council including notes. | 1.50 | 225.00 | 337.50 |
| 12/24/20 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA 469 Cherokee Area local council including notes. | 1.30 | 225.00 | 292.50 |



**INVOICE**

**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

Page 122 of 270
**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/24/20 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA 424 Tuscarora local council including notes. | 1.50 | 225.00 | 337.50 |
| 12/24/20 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA 6 Black Warrior local council including notes. | 1.40 | 225.00 | 315.00 |
| 12/24/20 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA 694 South Plains local council including notes. | 1.50 | 225.00 | 337.50 |
| 12/24/20 | Paul Shields | Prepared credit estimate review checklist. | 0.50 | 715.00 | 357.50 |
| 12/24/20 | Paul Shields | Reviewed credit estimate for North Florida Council. | 1.50 | 715.00 | 1,072.50 |
| 12/26/20 | Paul Shields | Reviewed crediting estimate for Oregon Trail Council and Patriot's Path Council. | 2.90 | 715.00 | 2,073.50 |
| 12/28/20 | Matthew Babcock | Worked with BRG (DJ) in regard to Local Council contribution analysis (including credit analysis and real estate valuations). | 1.30 | 625.00 | 812.50 |
| 12/28/20 | Caroline Bates | Analyzed Moody's credit methodology for BSA Council 619 Ohio River. | 1.70 | 235.00 | 399.50 |
| 12/28/20 | Caroline Bates | Analyzed Moody's credit methodology for BSA Council Grand Teton 107. | 2.10 | 235.00 | 493.50 |
| 12/28/20 | Shelby Chaffos | Examined audit reports provided for merged local councils including update local councils audit report schedule. | 2.10 | 240.00 | 504.00 |
| 12/28/20 | Shelby Chaffos | Call with BRG (PS, JR) to determine how to approach LC_162_Sagamore credit analysis. | 1.20 | 240.00 | 288.00 |
| 12/28/20 | Shelby Chaffos | Call with BRG (JR) to review LC_162_Sagamore credit analysis. | 0.20 | 240.00 | 48.00 |
| 12/28/20 | Shelby Chaffos | Spoke with BRG (PS, JR, AS) to discuss local council credit analysis status including review of net asset released. | 0.70 | 240.00 | 168.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/28/20 | Shelby Chaffos | Analyzed merged local council audit reports to determine which local councils have 2015 - 2019 audit reports for full merged credit analysis. (L023_Golden Gate Area, M227_Spirit of Adventure, and L106_Mountain West) | 1.60 | 240.00 | 384.00 |
| 12/28/20 | David Judd | Worked with BRG (MB) to further develop the metrics for the local council contribution analysis. | 1.30 | 750.00 | 975.00 |
| 12/28/20 | David Judd | Updated credit estimate status file for the next 40 local councils to be analyzed. | 0.40 | 750.00 | 300.00 |
| 12/28/20 | Evelyn Perry | Prepared additional local council audit reports for use in local council credit analysis, including ensuring text recognition of .pdf files and running text recognition if necessary: Trapper Trails 2019, Utah National Parks 2019, and Sam Houston 2015. | 1.30 | 185.00 | 240.50 |
| 12/28/20 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA 224 Cape Cod & Islands local council including notes. | 1.30 | 225.00 | 292.50 |
| 12/28/20 | Jose D. Rosario | Met with (SC and PS) to review Sagamore and mergers of Buckskin analysis (partial call). | 1.10 | 225.00 | 247.50 |
| 12/28/20 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA 5 Takubatchee Area local council including notes. | 0.80 | 225.00 | 180.00 |
| 12/28/20 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA 141 Mississippi Valley local council including notes. | 1.10 | 225.00 | 247.50 |
| 12/28/20 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA 35 Marin local council including notes. | 1.20 | 225.00 | 270.00 |
| 12/28/20 | Jose D. Rosario | Spoke with (SC) to review credit analysis for BSA 162 Sagamore local council. | 0.20 | 225.00 | 45.00 |
| 12/28/20 | Jose D. Rosario | Met with BRG team (PS, SC, AS) regarding credit analysis. | 0.70 | 225.00 | 157.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

Page 124 of 270
Invoice # 113271
Client-Matter: 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/28/20 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA 47 Golden Empire local council including notes. | 1.50 | 225.00 | 337.50 |
| 12/28/20 | Paul Shields | Reviewed crediting estimate for Northern New Jersey Council, Piedmont Council, and Las Vegas Area Council. | 2.40 | 715.00 | 1,716.00 |
| 12/28/20 | Paul Shields | Evaluated issues relating to credit estimates for the BSA, including call with BRG (OK). | 0.30 | 715.00 | 214.50 |
| 12/28/20 | Paul Shields | Attended Zoom meeting with BRG personnel (SC, JR, AS) to review status of credit estimates, including collaboration on best practices. | 0.70 | 715.00 | 500.50 |
| 12/28/20 | Paul Shields | Spoke with BRG (SC, JS) regarding questions regarding credit estimate of the Sagamore Council and the merger of the Buckskin, Tri-State Area and Allohak Councils. | 1.20 | 715.00 | 858.00 |
| 12/28/20 | Amy Strong | Applied Moody's credit analysis methodology to assess credit estimate for BSA Greater Yosemite local council, together with accompanying notes. | 1.80 | 350.00 | 630.00 |
| 12/28/20 | Amy Strong | Applied Moody's credit analysis methodology to assess credit estimate for BSA Pikes Peak local council, together with accompanying notes. | 1.20 | 350.00 | 420.00 |
| 12/28/20 | Amy Strong | Applied Moody's credit analysis methodology to assess credit estimate for BSA Three Rivers local council, together with accompanying notes. | 0.70 | 350.00 | 245.00 |
| 12/28/20 | Amy Strong | Updated credit analysis for BSA Chickasaw local council, together with accompanying notes, based on additional information provided. | 0.60 | 350.00 | 210.00 |
| 12/28/20 | Amy Strong | Applied Moody's credit analysis methodology to assess credit estimate for BSA Pony Express local council, together with accompanying notes. | 1.10 | 350.00 | 385.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/28/20 | Amy Strong | Applied Moody's credit analysis methodology to assess credit estimate for BSA Verdugo Hills local council, together with accompanying notes. | 1.30 | 350.00 | 455.00 |
| 12/28/20 | Amy Strong | Spoke with BRG (PS, SC, and JR) regarding status update and proper application of Moody's credit analysis with respect to certain components of local council financial statements. | 0.70 | 350.00 | 245.00 |
| 12/29/20 | Caroline Bates | Analyzed Moody's credit methodology for BSA 13 Louisiana Purchase. | 1.00 | 235.00 | 235.00 |
| 12/29/20 | Caroline Bates | Performed credit analysis on BSA Council16 Westark Area. | 1.20 | 235.00 | 282.00 |
| 12/29/20 | Caroline Bates | Performed credit analysis on BSA Council 567 Buffalo trail. | 1.70 | 235.00 | 399.50 |
| 12/29/20 | Shelby Chaffos | Analyzed local council L374_Hudson Valley credit analysis for 2016, the most current audit report. | 1.10 | 240.00 | 264.00 |
| 12/29/20 | Shelby Chaffos | Analyzed merged local council audit reports to determine which local councils have 2015 - 2019 audit reports for full merged credit analysis. (L440_Lake Erie and L450_Heart of Ohio) | 0.70 | 240.00 | 168.00 |
| 12/29/20 | Shelby Chaffos | Analyzed local council L614_Grand Columbia credit analysis. | 2.10 | 240.00 | 504.00 |
| 12/29/20 | Shelby Chaffos | Analyzed local council M227_Spirit of Adventure credit analysis. | 2.40 | 240.00 | 576.00 |
| 12/29/20 | Shelby Chaffos | Examined L227 Boston Minutemen and L236_Yankee Clipper 2015 audit report to identify the merger with M227_Spirit of Adventure. | 0.40 | 240.00 | 96.00 |
| 12/29/20 | Shelby Chaffos | Analyzed local council L069_Housatonic credit analysis. | 1.60 | 240.00 | 384.00 |
| 12/29/20 | David Judd | Performed final review of the credit analysis for Mount Baker Council for inclusion in the Local Council package. | 0.70 | 750.00 | 525.00 |
| 12/29/20 | David Judd | Prepared schedule of local councils to be evaluated in order to develop credit estimates by state. | 0.60 | 750.00 | 450.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/29/20 | David Judd | Worked with BRG (PS) to update the model regarding credit estimates for the local councils. | 0.40 | 750.00 | 300.00 |
| 12/29/20 | David Judd | Performed final review of the credit analysis for Pacific Harbors Council for inclusion in the Local Council package. | 0.80 | 750.00 | 600.00 |
| 12/29/20 | David Judd | Performed final review of the credit analysis for Connecticut Yankee Council for inclusion in the Local Council package. | 0.80 | 750.00 | 600.00 |
| 12/29/20 | David Judd | Performed final review of the credit analysis for Cherokee Area Council for inclusion in the Local Council package. | 0.60 | 750.00 | 450.00 |
| 12/29/20 | Evelyn Perry | Prepared additional local council audit reports for use in local council credit analysis, including ensuring text recognition of .pdf files and running text recognition if necessary: Circle Ten Council 2019, Patriots' Path 2019, Daniel Webster 2019, Spirit of Adventure 2019, and Lincoln Heritage 2019. | 1.70 | 185.00 | 314.50 |
| 12/29/20 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA 611 Inland Northwest local council including notes. | 1.40 | 225.00 | 315.00 |
| 12/29/20 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA 474 Cimarron local council including notes. | 1.50 | 225.00 | 337.50 |
| 12/29/20 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA 617 Buckskin local council including notes. | 1.50 | 225.00 | 337.50 |
| 12/29/20 | Jose D. Rosario | Updated national BSA credit analysis. | 0.80 | 225.00 | 180.00 |
| 12/29/20 | Jose D. Rosario | Prepared Moody's credit analysis methodology for the National BSA organization including notes. | 1.80 | 225.00 | 405.00 |
| 12/29/20 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA 618 Allohak local council including notes. | 1.30 | 225.00 | 292.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 127 of 270
**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/29/20 | Jose D. Rosario | Revised credit analysis for BSA Buckskin and Allohak local councils including notes. | 0.80 | 225.00 | 180.00 |
| 12/29/20 | Paul Shields | Evaluated PeopleSoft data containing amounts permanently, temporarily and unrestricted net assets, including call with IT to resolve issues with file. | 0.50 | 715.00 | 357.50 |
| 12/29/20 | Paul Shields | Responded to inquiries relating to credit estimate relating to the Boy Scouts of America. | 0.20 | 715.00 | 143.00 |
| 12/29/20 | Paul Shields | Communicated with BRG regarding development of a credit estimate for the BSA. | 0.20 | 715.00 | 143.00 |
| 12/29/20 | Paul Shields | Reviewed crediting estimate of Great Trail Council. | 0.50 | 715.00 | 357.50 |
| 12/29/20 | Paul Shields | Evaluated issues related to credit estimate for the Boy Scouts of America. | 0.20 | 715.00 | 143.00 |
| 12/29/20 | Paul Shields | Spoke with BRG (DJ) regarding enhancements to the credit estimate analysis. | 0.40 | 715.00 | 286.00 |
| 12/29/20 | Amy Strong | Applied Moody's credit analysis methodology to assess credit estimate for BSA Blue Mountain local council, together with accompanying notes. | 1.10 | 350.00 | 385.00 |
| 12/29/20 | Amy Strong | Applied Moody's credit analysis methodology to assess credit estimate for BSA Coronado local council, together with accompanying notes. | 1.10 | 350.00 | 385.00 |
| 12/29/20 | Amy Strong | Applied Moody's credit analysis methodology to assess credit estimate for BSA Greater Wyoming local council, together with accompanying notes. | 1.40 | 350.00 | 490.00 |
| 12/29/20 | Amy Strong | Applied Moody's credit analysis methodology to assess credit estimate for BSA Twin Valley local council, together with accompanying notes. | 0.90 | 350.00 | 315.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/30/20 | Shelby Chaffos | Organized audit reports from 12/28/20 production in preparation for credit analysis including optical character recognition (OCR) audit reports. (LC_023 - LC_576) | 1.20 | 240.00 | 288.00 |
| 12/30/20 | Shelby Chaffos | Analyzed local council L111_Snake River credit analysis. | 1.90 | 240.00 | 456.00 |
| 12/30/20 | Shelby Chaffos | Analyzed local council L106_Ore-Ida credit analysis. | 2.10 | 240.00 | 504.00 |
| 12/30/20 | Shelby Chaffos | Analyzed local council L106_Mountain West credit analysis. | 0.80 | 240.00 | 192.00 |
| 12/30/20 | Shelby Chaffos | Analyzed M227_Spirit Of Adventure 2019 audit report including update credit analysis. | 0.60 | 240.00 | 144.00 |
| 12/30/20 | Shelby Chaffos | Analyzed M033_Greater Los Angeles 2017 audit report including update credit analysis. | 0.80 | 240.00 | 192.00 |
| 12/30/20 | Shelby Chaffos | Analyzed local council L696_Midnight Sun credit analysis. | 1.20 | 240.00 | 288.00 |
| 12/30/20 | David Judd | Performed final review of the credit analysis for Blue Mountain Council for inclusion in the Local Council package. | 0.70 | 750.00 | 525.00 |
| 12/30/20 | David Judd | Performed final review of the credit analysis for Cimarron Council for inclusion in the Local Council package. | 0.60 | 750.00 | 450.00 |
| 12/30/20 | David Judd | Performed final review of the credit analysis for Arbuckle Area Council for inclusion in the Local Council package. | 0.80 | 750.00 | 600.00 |
| 12/30/20 | David Judd | Performed final review of the credit analysis for Housatonic Council for inclusion in the Local Council package. | 0.70 | 750.00 | 525.00 |
| 12/30/20 | David Judd | Performed final review of the credit analysis for Greenwich Council for inclusion in the Local Council package. | 0.80 | 750.00 | 600.00 |
| 12/30/20 | Jose D. Rosario | Updated credit analysis for BSA 28, 66, 333 local councils. | 0.70 | 225.00 | 157.50 |
| 12/30/20 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA 382 Allegheny Highlands local council including notes. | 1.30 | 225.00 | 292.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

Page 129 of 270
Invoice # 113271
Client-Matter: 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/30/20 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA 450 Heart of Ohio local council including notes. | 0.80 | 225.00 | 180.00 |
| 12/30/20 | Jose D. Rosario | Analyzed merged file credit analysis for Lake Erie and Heart of Ohio. | 0.30 | 225.00 | 67.50 |
| 12/30/20 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA 561 Texas Trails local council including notes. | 1.30 | 225.00 | 292.50 |
| 12/30/20 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA 440 Lake Erie local council including notes. | 1.00 | 225.00 | 225.00 |
| 12/30/20 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA 51 Western Los Angeles County local council including notes. | 0.80 | 225.00 | 180.00 |
| 12/30/20 | Jose D. Rosario | Finalized Moody's credit analysis methodology for the National BSA organization including notes. | 1.50 | 225.00 | 337.50 |
| 12/30/20 | Jose D. Rosario | Examined merger analysis file for BSA 23 Golden Gate Area with updates with new audit reports. | 1.00 | 225.00 | 225.00 |
| 12/30/20 | Paul Shields | Reviewed credit estimate for Boy Scouts of America. | 0.50 | 715.00 | 357.50 |
| 12/30/20 | Paul Shields | Reviewed credit estimate for Great Trail Council. | 0.70 | 715.00 | 500.50 |
| 12/30/20 | Amy Strong | Applied Moody's credit analysis methodology to assess credit estimate for BSA Winnebago local council, together with accompanying notes. | 0.90 | 350.00 | 315.00 |
| 12/30/20 | Amy Strong | Updated credit estimate for BSA Northwest Georgia local council, together with accompanying notes, based on additional information provided. | 2.20 | 350.00 | 770.00 |
| 12/30/20 | Ray Strong | Updated local council dashboards based on completed credit estimates. | 0.90 | 680.00 | 612.00 |
| 12/30/20 | Amy Strong | Applied Moody's credit analysis methodology to assess credit estimate for BSA Pee Dee Area local council, together with accompanying notes. | 1.00 | 350.00 | 350.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 130 of 270
**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/30/20 | Amy Strong | Updated credit estimate for BSA Cradle of Liberty local council, together with accompanying notes, based on additional information provided. | 0.10 | 350.00 | 35.00 |
| 12/30/20 | Amy Strong | Applied Moody's credit analysis methodology to assess credit estimate for BSA Choctaw Area local council, together with accompanying notes. | 0.70 | 350.00 | 245.00 |
| 12/30/20 | Amy Strong | Updated credit estimate for BSA Circle Ten local council, together with accompanying notes, based on additional information provided. | 1.10 | 350.00 | 385.00 |
| 12/30/20 | Amy Strong | Updated credit estimate for BSA Silicon Valley Monterey Bay local council, together with accompanying notes, based on additional information provided. | 1.30 | 350.00 | 455.00 |
| 12/31/20 | Caroline Bates | Analyzed Moody's credit analysis methodology for BSA Council 380 Greater Niagara Frontier. | 1.30 | 235.00 | 305.50 |
| 12/31/20 | Caroline Bates | Analyzed Moody's credit analysis methodology for BSA Council 425 Cape Fear. | 1.00 | 235.00 | 235.00 |
| 12/31/20 | Caroline Bates | Updated BSA Council 330 Daniel Webster to include 2019 audit report previously unavailable. | 0.40 | 235.00 | 94.00 |
| 12/31/20 | Caroline Bates | Updated BSA Council 205 Lincoln Heritage to include 2019. | 0.50 | 235.00 | 117.50 |
| 12/31/20 | Shelby Chaffos | Continued analysis of local council L696_Midnight Sun credit analysis. | 0.30 | 240.00 | 72.00 |
| 12/31/20 | Shelby Chaffos | Analyzed local council L341_Jersey Shore credit analysis. | 1.70 | 240.00 | 408.00 |
| 12/31/20 | Shelby Chaffos | Analyzed local council L368_Baden-Powell credit analysis. | 1.50 | 240.00 | 360.00 |
| 12/31/20 | Shelby Chaffos | Analyzed local council L027_Sequoia credit analysis. | 1.10 | 240.00 | 264.00 |
| 12/31/20 | David Judd | Performed final review of the credit estimate for Inland Northwest Council for inclusion in the Local Council package. | 0.70 | 750.00 | 525.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

Page 131 of 270
Invoice # 113271
Client-Matter: 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/31/20 | David Judd | Performed final review of the credit estimate for Grand Columbia Council for inclusion in the Local Council package. | 0.80 | 750.00 | 600.00 |
| 12/31/20 | David Judd | Performed final review of the credit estimate for Catalina Council for inclusion in the Local Council package. | 0.80 | 750.00 | 600.00 |
| 12/31/20 | David Judd | Performed final review of the credit estimate for Choctaw Area Council for inclusion in the Local Council package. | 0.70 | 750.00 | 525.00 |
| 12/31/20 | Jose D. Rosario | Updated credit analysis for BSA 358, 589, and 591 local councils. | 1.00 | 225.00 | 225.00 |
| 12/31/20 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA 178 Northeast Iowa local council including notes. | 1.30 | 225.00 | 292.50 |
| 12/31/20 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA 573 Yucca local council including notes. | 1.30 | 225.00 | 292.50 |
| 12/31/20 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA 49 San Diego Imperial local council including notes. | 1.30 | 225.00 | 292.50 |
| 12/31/20 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA 11 Catalina local council including notes. | 1.50 | 225.00 | 337.50 |
| 12/31/20 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA 587 Northwest Texas local council including notes. | 1.40 | 225.00 | 315.00 |
| 12/31/20 | Ray Strong | Updated local council dashboards based on completed credit estimates. | 1.10 | 680.00 | 748.00 |
| 01/04/21 | Caroline Bates | Analyzed BSA Council 30 Southern Sierra credit estimate for periods 2015-2019. | 1.00 | 235.00 | 235.00 |
| 01/04/21 | Caroline Bates | Analyzed BSA Council 412 Great Southwest credit estimate for years 2015-2018. | 1.60 | 235.00 | 376.00 |
| 01/04/21 | Caroline Bates | Attended zoom call with BRG (PS, SC, TH, AS, JR) regarding credit analysis. | 0.30 | 235.00 | 70.50 |
| 01/04/21 | Caroline Bates | Analyzed BSA Council 405 RIP Van Winkle credit estimate for the years 2015-2019. | 1.40 | 235.00 | 329.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/04/21 | Shelby Chaffos | Analyzed local council L375_Five Rivers credit analysis. | 2.30 | 255.00 | 586.50 |
| 01/04/21 | Shelby Chaffos | Analyzed local council L041_Redwood Empire credit analysis. | 1.70 | 255.00 | 433.50 |
| 01/04/21 | Shelby Chaffos | Analyzed local council L504_Columbia-Montour credit analysis. | 1.20 | 255.00 | 306.00 |
| 01/04/21 | Shelby Chaffos | Analyzed local council L057_Ventura County credit analysis. | 1.20 | 255.00 | 306.00 |
| 01/04/21 | Shelby Chaffos | Analyzed local council L414_Daniel Boone credit analysis. | 1.60 | 255.00 | 408.00 |
| 01/04/21 | Shelby Chaffos | Spoke with BRG (PS, CB, TH, AS, JR) to discuss local council credit analysis status including discussion on charitable remainder in trusts. | 0.30 | 255.00 | 76.50 |
| 01/04/21 | Tasha Hatton | Met with BRG (PS, SC, AS, CB, and JR) regarding credit estimates for the local councils, including status of Audit Reports and local councils that have limited year's Audit Reports. | 0.30 | 265.00 | 79.50 |
| 01/04/21 | David Judd | Spoke with BRG (MB) regarding the credit estimate for BSA based on financial data through October 2020. | 0.40 | 770.00 | 308.00 |
| 01/04/21 | David Judd | Performed final review of the credit estimate for Samoset Council for inclusion in the Local Council package. | 0.70 | 770.00 | 539.00 |
| 01/04/21 | David Judd | Performed final review of the credit estimate for Northeast Illinois Council for inclusion in the Local Council package. | 0.70 | 770.00 | 539.00 |
| 01/04/21 | David Judd | Performed final review of the credit estimate for Hawk Mountain Council for inclusion in the Local Council package. | 0.60 | 770.00 | 462.00 |
| 01/04/21 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA 427 Old Hickory local council including notes. | 1.00 | 235.00 | 235.00 |
| 01/04/21 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA 145 Hoosier Trails local council including notes. | 1.50 | 235.00 | 352.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/04/21 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA 524 Pennsylvania Dutch local council including notes. | 1.10 | 235.00 | 258.50 |
| 01/04/21 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA 45 California Inland Empire local council including notes. | 1.30 | 235.00 | 305.50 |
| 01/04/21 | Jose D. Rosario | Met with BRG Team (PS, SC, AS, TH, CB) over updates including any outstanding questions regarding credit analysis. | 0.30 | 235.00 | 70.50 |
| 01/04/21 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA 551 Blue Ridge local council including notes. | 1.40 | 235.00 | 329.00 |
| 01/04/21 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA 803 Far East local council including notes. | 0.80 | 235.00 | 188.00 |
| 01/04/21 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA 713 Sequoyah local council including notes. | 1.30 | 235.00 | 305.50 |
| 01/04/21 | Paul Shields | Attended Zoom meeting with BRG personnel (SC, JR, TH, CB, AS) to review status of credit estimate, including collaboration on best practices. | 0.30 | 750.00 | 225.00 |
| 01/04/21 | Amy Strong | Spoke with BRG (PS, DJ, TH, SC, CB and JR) regarding status update and proper application of Moody's credit analysis methodology with respect to certain components of local council financial statements. | 0.30 | 350.00 | 105.00 |
| 01/04/21 | Amy Strong | Applied Moody's credit analysis methodology to assess credit estimate for BSA Miami Valley local council, together with accompanying notes. | 1.00 | 350.00 | 350.00 |
| 01/04/21 | Amy Strong | Applied Moody's credit analysis methodology to assess credit estimate for BSA Northeastern Pennsylvania local council. | 0.60 | 350.00 | 210.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/04/21 | Amy Strong | Applied Moody's credit analysis methodology to assess credit estimate for BSA Longhouse local council, together with accompanying notes. | 1.90 | 350.00 | 665.00 |
| 01/04/21 | Amy Strong | Applied Moody's credit analysis methodology to assess credit estimate for BSA Iroquois Trail local council, together with accompanying notes. | 1.00 | 350.00 | 350.00 |
| 01/05/21 | Caroline Bates | Analyzed BSA Council 286 Voyageurs Area credit estimate for the years 2015-2018. | 1.20 | 235.00 | 282.00 |
| 01/05/21 | Caroline Bates | Analyzed BSA Council 322 Overland Trails credit estimate for the periods 2016-2019 | 1.30 | 235.00 | 305.50 |
| 01/05/21 | Caroline Bates | Analyzed data for BSA Council 439 Tecumseh credit estimate or periods 2015-2019. | 1.00 | 235.00 | 235.00 |
| 01/05/21 | Shelby Chaffos | Continued analysis of local council L504_Columbia-Montour credit analysis. | 0.80 | 255.00 | 204.00 |
| 01/05/21 | Shelby Chaffos | Analyzed local council L748_Yocona Area credit analysis. | 1.50 | 255.00 | 382.50 |
| 01/05/21 | Tasha Hatton | Analyzed Moody's credit analysis methodology for BSA Rainbow local council. | 1.80 | 265.00 | 477.00 |
| 01/05/21 | Tasha Hatton | Analyzed Moody's credit analysis methodology for BSA Great Smokey Mountains local council. | 1.30 | 265.00 | 344.50 |
| 01/05/21 | David Judd | Performed final review of the credit analysis for Heart of Virginia Council for inclusion in the Local Council package. | 0.70 | 770.00 | 539.00 |
| 01/05/21 | David Judd | Performed final review of the credit analysis for East Texas Council for inclusion in the Local Council package. | 0.60 | 770.00 | 462.00 |
| 01/05/21 | David Judd | Performed final review of the credit analysis for Buckeye Council for inclusion in the Local Council package. | 0.60 | 770.00 | 462.00 |
| 01/05/21 | David Judd | Performed final review of the credit analysis for Ozark Trails Council for inclusion in the Local Council package. | 0.70 | 770.00 | 539.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 135 of 270
**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/05/21 | David Judd | Performed final review of the credit analysis for Moraine Trails Council for inclusion in the Local Council package. | 0.60 | 770.00 | 462.00 |
| 01/05/21 | David Judd | Performed final review of the credit analysis for Midnight Sun Council for inclusion in the Local Council package. | 0.50 | 770.00 | 385.00 |
| 01/05/21 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA 532 French Creek local council including notes. | 1.50 | 235.00 | 352.50 |
| 01/05/21 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA 91 Chattahoochee local council including notes. | 1.30 | 235.00 | 305.50 |
| 01/05/21 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA 98 South Georgia local council including notes. | 1.30 | 235.00 | 305.50 |
| 01/05/21 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA 775 Rio Grande local council including notes. | 1.00 | 235.00 | 235.00 |
| 01/05/21 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA 467 Muskingum Valley local council including notes. | 1.30 | 235.00 | 305.50 |
| 01/05/21 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA 662 Longhorn local council including notes. | 1.20 | 235.00 | 282.00 |
| 01/05/21 | Paul Shields | Analyzed potential updates to local council credit estimates. | 0.60 | 750.00 | 450.00 |
| 01/05/21 | Paul Shields | Analyzed potential updates to BSA credit estimate. | 0.40 | 750.00 | 300.00 |
| 01/05/21 | Paul Shields | Evaluated potential updates to BSA credit estimate. | 0.20 | 750.00 | 150.00 |
| 01/05/21 | Amy Strong | Applied Moody's credit analysis methodology to assess credit estimate for BSA Washington Crossing local council, together with accompanying notes. | 1.00 | 350.00 | 350.00 |
| 01/05/21 | Amy Strong | Finalized BSA Northeastern Pennsylvania local council credit analysis, together with accompanying notes. | 0.70 | 350.00 | 245.00 |



INVOICE

**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/06/21 | Matthew Babcock | Updated metrics for BSA credit analysis. | 0.40 | 655.00 | 262.00 |
| 01/06/21 | Matthew Babcock | Spoke with BRG (DJ) in regard to Local Council credit analysis (partial call). | 0.40 | 655.00 | 262.00 |
| 01/06/21 | Tasha Hatton | Analyzed Moody's credit estimate for BSA Flint River local council. | 1.50 | 265.00 | 397.50 |
| 01/06/21 | Tasha Hatton | Analyzed Moody's credit estimate for BSA Central Florida local council. | 1.40 | 265.00 | 371.00 |
| 01/06/21 | Tasha Hatton | Analyzed Moody's credit estimate for BSA Indian Waters local council. | 1.30 | 265.00 | 344.50 |
| 01/06/21 | Tasha Hatton | Analyzed Moody's credit estimate for BSA Gulf Stream local council. | 1.70 | 265.00 | 450.50 |
| 01/06/21 | David Judd | Spoke with BRG (MB) regarding additional analysis of the credit analysis for BSA. | 0.40 | 770.00 | 308.00 |
| 01/06/21 | David Judd | Performed final review of the credit analysis for Snake River Council for inclusion in the Local Council package. | 0.60 | 770.00 | 462.00 |
| 01/06/21 | David Judd | Performed final review of the credit analysis for Pikes Peak Council for inclusion in the Local Council package. | 0.60 | 770.00 | 462.00 |
| 01/06/21 | David Judd | Performed final review of the credit analysis for Ore-Ida Council for inclusion in the Local Council package. | 0.60 | 770.00 | 462.00 |
| 01/06/21 | David Judd | Revised metrics related to the credit analysis for local councils. | 0.60 | 770.00 | 462.00 |
| 01/06/21 | David Judd | Prepared updated credit estimate for local councils #1 through #10 based on new membership calculations. | 0.80 | 770.00 | 616.00 |
| 01/06/21 | David Judd | Performed final review of the credit analysis for Buckskin Council (Merged) for inclusion in the Local Council package. | 0.70 | 770.00 | 539.00 |
| 01/06/21 | David Judd | Performed final review of the credit analysis for Allohak Council for inclusion in the Local Council package. | 0.30 | 770.00 | 231.00 |
| 01/06/21 | David Judd | Performed final review of the credit analysis for Mountain West Council (Merged) for inclusion in the Local Council package. | 0.50 | 770.00 | 385.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/06/21 | David Judd | Performed final review of the credit analysis for Los Padres Council for inclusion in the Local Council package. | 0.60 | 770.00 | 462.00 |
| 01/06/21 | David Judd | Performed final review of the credit analysis for Central North Carolina Council for inclusion in the Local Council package. | 0.70 | 770.00 | 539.00 |
| 01/06/21 | Jose D. Rosario | Analyzed Moody's credit estimate for BSA 651 Patawatomi Area local council including notes. | 1.50 | 235.00 | 352.50 |
| 01/07/21 | Shelby Chaffos | Organized local council audit reports in preparation for credit analysis including optical character recognition (OCR) audit reports. (221_Mason-Dixon, 324_Cornhusker, and 624_Gateway Area) | 0.90 | 255.00 | 229.50 |
| 01/07/21 | Shelby Chaffos | Organized local council audit reports in preparation for credit analysis including optical character recognition (OCR) audit reports. (653_Great Rivers, 096_Central Georgia, 093_Georgia-Carolina, and 209_Calcasieu Area) | 1.10 | 255.00 | 280.50 |
| 01/07/21 | Shelby Chaffos | Organized local council audit reports in preparation for credit analysis including optical character recognition (OCR) audit reports. (559_West Tennessee Area, 661_Puerto Rico , 741_Texas Southwest) | 1.00 | 255.00 | 255.00 |
| 01/07/21 | Shelby Chaffos | Organized local council audit reports in preparation for credit analysis including optical character recognition (OCR) audit reports. (538_Chief Cornplanter, 194_Santa Fe Trail, 230_Heart Of New England, 230_Nashua Valley, and 254_Mohegan) | 1.40 | 255.00 | 357.00 |
| 01/07/21 | Shelby Chaffos | Examined local council Heart Of New England, Nashua Valley, and Mohegan 2015 - 2019 audit reports to determine sufficient data for a full credit analysis. | 1.40 | 255.00 | 357.00 |



INVOICE

**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

Page 138 of 270
**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/07/21 | Tasha Hatton | Analyzed Moody's credit analysis methodology for BSA Glacier's Edge local council. | 1.40 | 265.00 | 371.00 |
| 01/07/21 | David Judd | Updated final review of the credit estimate for Lincoln Heritage Council for 2019 audit for inclusion in the Local Council package. | 0.30 | 770.00 | 231.00 |
| 01/07/21 | David Judd | Prepared updated credit estimate for local councils #26 through #40 based on new membership calculations. | 1.20 | 770.00 | 924.00 |
| 01/07/21 | David Judd | Prepared updated credit estimate for local councils #11 through #25 based on new membership calculations. | 1.30 | 770.00 | 1,001.00 |
| 01/07/21 | David Judd | Performed final review of the credit estimate for Pikes Peak Council for inclusion in the Local Council package. | 0.70 | 770.00 | 539.00 |
| 01/07/21 | David Judd | Updated final review of the credit estimate for Greater Tampa Bay Area Council for 2015 audit for inclusion in the Local Council package. | 0.30 | 770.00 | 231.00 |
| 01/07/21 | David Judd | Updated final review of the credit estimate for Greater Los Angeles Area Council for 2019 audit for inclusion in the Local Council package. | 0.40 | 770.00 | 308.00 |
| 01/07/21 | David Judd | Updated final review of the credit estimate for Daniel Webster Council for 2019 audit for inclusion in the Local Council package. | 0.30 | 770.00 | 231.00 |
| 01/07/21 | David Judd | Updated final review of the credit estimate for Utah National Parks Council for 2019 audit for inclusion in the Local Council package. | 0.20 | 770.00 | 154.00 |
| 01/07/21 | David Judd | Updated final review of the credit estimate for Trapper Trails Council for 2019 audit for inclusion in the Local Council package. | 0.20 | 770.00 | 154.00 |
| 01/07/21 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA W. D. Boyce local council including notes. | 1.80 | 235.00 | 423.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/07/21 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA 211 Istrouma Area local council including notes. | 1.30 | 235.00 | 305.50 |
| 01/07/21 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA 218 Pine Tree local council including notes. | 1.20 | 235.00 | 282.00 |
| 01/07/21 | Amy Strong | Applied Moody's credit analysis methodology to assess credit estimate for BSA Blue Ridge Mountains local council, together with accompanying notes. | 1.30 | 350.00 | 455.00 |
| 01/07/21 | Amy Strong | Applied Moody's credit analysis methodology to assess credit estimate for BSA Illowa local council, together with accompanying notes. | 1.40 | 350.00 | 490.00 |
| 01/07/21 | Amy Strong | Applied Moody's credit analysis methodology to assess credit estimate for BSA Quivira local council, together with accompanying notes. | 0.70 | 350.00 | 245.00 |
| 01/08/21 | Caroline Bates | Analyzed BSA Council 234 Western Massachusetts credit estimate from 2015-2019, including notes. | 2.80 | 235.00 | 658.00 |
| 01/08/21 | Caroline Bates | Analyzed Moody's credit analysis methodology for BSA Council 596 Tidewater. | 1.00 | 235.00 | 235.00 |
| 01/08/21 | Caroline Bates | Analyzed Moody's credit analysis methodology for BSA Council 556 Cherokee Area. | 0.90 | 235.00 | 211.50 |
| 01/08/21 | Shelby Chaffos | Analyzed local council L254_Mohegan credit analysis. | 1.50 | 255.00 | 382.50 |
| 01/08/21 | Shelby Chaffos | Analyzed local council L230_Nashua Valley credit analysis. | 0.90 | 255.00 | 229.50 |
| 01/08/21 | Shelby Chaffos | Organized local council audit reports in preparation for credit analysis including optical character recognition (OCR) audit reports. (584_Caddo Area, 598_Shenandoah Area, 509_Bucktail, 695_Black Hills Area, 802_Transatlantic) | 2.20 | 255.00 | 561.00 |



**INVOICE**

**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

Page 140 of 270
Invoice # 113271
Client-Matter: 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/08/21 | Shelby Chaffos | Organized local council audit reports in preparation for credit analysis including optical character recognition (OCR) audit reports. (299_Gamehaven, 216_Katahdin Area, 664_Suwannee River Area, 491_Crater Lake, and 304_Pine Burr Area) | 2.30 | 255.00 | 586.50 |
| 01/08/21 | Shelby Chaffos | Analyzed local council L230_Heart of New England credit analysis. | 0.80 | 255.00 | 204.00 |
| 01/08/21 | David Judd | Performed final review of the credit estimate for Northern Lights Council for inclusion in the Local Council package. | 0.60 | 770.00 | 462.00 |
| 01/08/21 | David Judd | Performed final review of the credit estimate for Pacific Skyline Council for inclusion in the Local Council package. | 0.70 | 770.00 | 539.00 |
| 01/08/21 | David Judd | Performed final review of the credit estimate for Southeast Louisiana for inclusion in the Local Council package. | 0.60 | 770.00 | 462.00 |
| 01/08/21 | David Judd | Performed final review of the credit estimate for Spirit of Adventure Council for inclusion in the Local Council package. | 0.70 | 770.00 | 539.00 |
| 01/08/21 | David Judd | Performed final review of the credit estimate for Anthony Wayne Area Council for inclusion in the Local Council package. | 0.60 | 770.00 | 462.00 |
| 01/08/21 | David Judd | Performed final review of the credit estimate for Hudson Valley Council for inclusion in the Local Council package. | 0.70 | 770.00 | 539.00 |
| 01/08/21 | David Judd | Performed final review of the credit estimate for Del-Mar-Va Council for inclusion in the Local Council package. | 0.70 | 770.00 | 539.00 |
| 01/08/21 | Amy Strong | Applied Moody's credit analysis methodology to assess credit estimate for BSA Buffalo Trace local council, together with accompanying notes. | 1.20 | 350.00 | 420.00 |
| 01/08/21 | Amy Strong | Applied Moody's credit analysis methodology to assess credit estimate for BSA Central Minnesota local council, together with accompanying notes. | 0.90 | 350.00 | 315.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/11/21 | Matthew Babcock | Spoke with BRG (SC) in regard to Local Council contribution analysis, including restricted assets and credit analyses. | 0.40 | 655.00 | 262.00 |
| 01/11/21 | Caroline Bates | Analyzed Moody's credit analysis methodology for BSA Council 194 Santa Fe Trail. | 1.10 | 235.00 | 258.50 |
| 01/11/21 | Caroline Bates | Analyzed Moody's credit analysis methodology for BSA Council 584 Chief Cornplanter. | 1.80 | 235.00 | 423.00 |
| 01/11/21 | Caroline Bates | Met with BRG (PS, AS, SC, JR) in regard to credit analysis updates. | 0.30 | 235.00 | 70.50 |
| 01/11/21 | Shelby Chaffos | Analyzed local council L733_Sioux credit analysis. | 1.50 | 255.00 | 382.50 |
| 01/11/21 | Shelby Chaffos | Analyzed merged local council L230_Heart of New England credit analysis. | 1.80 | 255.00 | 459.00 |
| 01/11/21 | Shelby Chaffos | Continued analysis of local council L230_Heart of New England credit analysis. | 1.10 | 255.00 | 280.50 |
| 01/11/21 | Shelby Chaffos | Spoke with BRG (PS, CB, AS, JR) to discuss local council credit analysis status. | 0.30 | 255.00 | 76.50 |
| 01/11/21 | David Judd | Prepared updated credit estimates for local councils #46 through #60 based on new operating expense calculations. | 1.30 | 770.00 | 1,001.00 |
| 01/11/21 | David Judd | Prepared updated credit estimates for local councils #31 through #45 based on new operating expense calculations. | 1.30 | 770.00 | 1,001.00 |
| 01/11/21 | David Judd | Prepared updated credit estimates for local councils #16 through #30 based on new operating expense calculations. | 1.20 | 770.00 | 924.00 |
| 01/11/21 | David Judd | Prepared updated credit estimates for local councils #61 through #75 based on new operating expense calculations. | 1.10 | 770.00 | 847.00 |
| 01/11/21 | David Judd | Prepared updated credit estimates for local councils #1 through #15 based on new operating expense calculations. | 1.30 | 770.00 | 1,001.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 142 of 270
**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/11/21 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA 763 Headwaters local council including notes. | 1.30 | 235.00 | 305.50 |
| 01/11/21 | Jose D. Rosario | Spoke with BRG team (PS, SC, AS, CB, TH) regarding credit analysis. | 0.30 | 235.00 | 70.50 |
| 01/11/21 | Paul Shields | Reviewed credit estimate for Blackhawk Area Council and La Salle Council. | 2.60 | 750.00 | 1,950.00 |
| 01/11/21 | Paul Shields | Reviewed credit estimate for Chester County Council, Westmoreland Fayette Council, and East Carolina Council. | 2.90 | 750.00 | 2,175.00 |
| 01/11/21 | Paul Shields | Conducted Zoom meeting with BRG personnel (SC, JR, CB, AS) to review status of credit estimates, including collaboration on best practices. | 0.30 | 750.00 | 225.00 |
| 01/11/21 | Amy Strong | Spoke with BRG (PS, TH, SC, JR, and CB) regarding status update and proper application of Moody's credit analysis methodology with respect to certain components of local council financial statements. | 0.30 | 350.00 | 105.00 |
| 01/11/21 | Amy Strong | Applied Moody's credit analysis methodology to assess credit estimate for BSA Great Alaska local council, together with accompanying notes. | 1.40 | 350.00 | 490.00 |
| 01/12/21 | Shelby Chaffos | Analyzed local council L577_South Texas credit analysis. | 2.20 | 255.00 | 561.00 |
| 01/12/21 | Shelby Chaffos | Analyzed local council L533_Susquehanna credit analysis. | 1.20 | 255.00 | 306.00 |
| 01/12/21 | Shelby Chaffos | Analyzed local council L324_Cornhusker credit analysis. | 1.40 | 255.00 | 357.00 |
| 01/12/21 | David Judd | Prepared updated credit estimate for local councils #76 through #90 based on new operating expense calculations. | 1.30 | 770.00 | 1,001.00 |
| 01/12/21 | David Judd | Performed final review of the credit estimate for Bay Area Council for inclusion in the Local Council package. | 0.70 | 770.00 | 539.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/12/21 | David Judd | Performed final review of the credit estimate for Andrew Jackson Council for inclusion in the Local Council package. | 0.70 | 770.00 | 539.00 |
| 01/12/21 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA 615 Mountaineer Area local council including notes. | 1.30 | 235.00 | 305.50 |
| 01/12/21 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA 595 Colonial Virginia local council including notes. | 1.00 | 235.00 | 235.00 |
| 01/12/21 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA 172 Hawkeye Area local council including notes. | 1.30 | 235.00 | 305.50 |
| 01/12/21 | Amy Strong | Applied Moody's credit analysis methodology to assess credit estimate for BSA Chippewa Valley local council, together with accompanying notes. | 1.60 | 350.00 | 560.00 |
| 01/12/21 | Amy Strong | Applied Moody's credit analysis methodology to assess credit estimate for BSA Prairie Lands local council, together with accompanying notes. | 0.60 | 350.00 | 210.00 |
| 01/12/21 | Amy Strong | Applied Moody's credit analysis methodology to assess credit estimate for BSA Juniata Valley local council, together with accompanying notes. | 0.50 | 350.00 | 175.00 |
| 01/13/21 | Matthew Babcock | Spoke with BRG (PS) in regard to Local Council credit analysis / contribution analysis. | 0.30 | 655.00 | 196.50 |
| 01/13/21 | Caroline Bates | Analyzed BSA Council 96 Central Georgia credit estimate. | 1.20 | 235.00 | 282.00 |
| 01/13/21 | Caroline Bates | Analyzed BSA Council 221 Mason Dixon credit estimate. | 1.10 | 235.00 | 258.50 |
| 01/13/21 | Shelby Chaffos | Analyzed local council 653_Great River credit analysis. | 2.90 | 255.00 | 739.50 |
| 01/13/21 | Shelby Chaffos | Continued analysis of local council 653_Great River credit analysis. | 0.40 | 255.00 | 102.00 |
| 01/13/21 | Shelby Chaffos | Updated local council L533_Susquehanna credit analysis. | 0.40 | 255.00 | 102.00 |
| 01/13/21 | Shelby Chaffos | Continued analysis of local council L324_Cornhusker credit analysis. | 0.30 | 255.00 | 76.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

Page 144 of 270
**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/13/21 | David Judd | Performed final review of the credit estimate for Black Warrior Council for inclusion in the Local Council package. | 0.70 | 770.00 | 539.00 |
| 01/13/21 | David Judd | Performed final review of the credit estimate for Mississippi Valley Council for inclusion in the Local Council package. | 0.60 | 770.00 | 462.00 |
| 01/13/21 | David Judd | Performed final review of the credit estimate for Marin Council for inclusion in the Local Council package. | 0.60 | 770.00 | 462.00 |
| 01/13/21 | David Judd | Performed final review of the credit estimate for Pony Express Area Council for inclusion in the Local Council package. | 0.70 | 770.00 | 539.00 |
| 01/13/21 | David Judd | Performed final review of the credit estimate for Cape Cod & Islands Council for inclusion in the Local Council package. | 0.70 | 770.00 | 539.00 |
| 01/13/21 | David Judd | Performed final review of the credit estimate for South Plains Council for inclusion in the Local Council package. | 0.70 | 770.00 | 539.00 |
| 01/13/21 | David Judd | Performed final review of the credit estimate for Sagamore Council for inclusion in the Local Council package. | 0.60 | 770.00 | 462.00 |
| 01/13/21 | David Judd | Performed final review of the credit estimate for Tuscarora Council for inclusion in the Local Council package. | 0.60 | 770.00 | 462.00 |
| 01/13/21 | David Judd | Performed final review of the credit estimate for Ohio River Valley Council for inclusion in the Local Council package. | 0.70 | 770.00 | 539.00 |
| 01/13/21 | David Judd | Prepared updated credit estimate for local councils #91 through #105 based on new operating expense calculations. | 1.30 | 770.00 | 1,001.00 |
| 01/13/21 | David Judd | Prepared updated credit estimate for local councils #106 through #120 based on new operating expense calculations. | 1.20 | 770.00 | 924.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/13/21 | David Judd | Performed final review of the credit estimate for Washington Crossing Council for inclusion in the Local Council package. | 0.70 | 770.00 | 539.00 |
| 01/13/21 | Jose D. Rosario | Reviewed credit analysis for BSA 230, 254, including the merger file for the Heart of New England local councils. | 0.80 | 235.00 | 188.00 |
| 01/13/21 | Jose D. Rosario | Updated credit analysis for BSA 221, 324, 624 local councils. | 1.00 | 235.00 | 235.00 |
| 01/13/21 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA 93 Georgia-Carolina local council including notes. | 1.50 | 235.00 | 352.50 |
| 01/13/21 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA 209 Calcasieu Area local council including notes. | 0.50 | 235.00 | 117.50 |
| 01/13/21 | Paul Shields | Spoke with BRG (MB) regarding local council credit analyses / alleged restricted assets. | 0.30 | 750.00 | 225.00 |
| 01/14/21 | Matthew Babcock | Spoke with BRG (DJ, AS, CT, CS) in regard to Local Council credit analysis. | 0.40 | 655.00 | 262.00 |
| 01/14/21 | Caroline Bates | Analyzed BSA Council 197 Jayhawk Area according to Moody's credit methodology. | 0.40 | 235.00 | 94.00 |
| 01/14/21 | Caroline Bates | Analyzed Moody's credit analysis methodology for BSA Council 624 Gateway Area. | 1.50 | 235.00 | 352.50 |
| 01/14/21 | Caroline Bates | Prepared notes for BSA council 221 Mason Dixon. | 0.30 | 235.00 | 70.50 |
| 01/14/21 | Shelby Chaffos | Spoke with BRG (MB, DHJ, CT, AS) to discuss local council credit analysis including local councils with trust and foundations. | 0.40 | 255.00 | 102.00 |
| 01/14/21 | David Judd | Performed final review of the credit estimate for Twin Valley Council for inclusion in the Local Council package. | 0.50 | 770.00 | 385.00 |
| 01/14/21 | David Judd | Performed final review of the credit estimate for Grand Teton Council for inclusion in the Local Council package. | 0.50 | 770.00 | 385.00 |
| 01/14/21 | David Judd | Performed final review of the credit estimate for Verdugo Hills Council for inclusion in the Local Council package. | 0.50 | 770.00 | 385.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

Page 146 of 270
**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/14/21 | David Judd | Performed final review of the credit estimate for Tukabatchee Council for inclusion in the Local Council package. | 0.60 | 770.00 | 462.00 |
| 01/14/21 | David Judd | Performed final review of the credit estimate for Louisiana Purchase Council for inclusion in the Local Council package. | 0.60 | 770.00 | 462.00 |
| 01/14/21 | David Judd | Performed final review of the credit estimate for Three Rivers Council (Merged with Western Colorado) for inclusion in the Local Council package. | 0.60 | 770.00 | 462.00 |
| 01/14/21 | David Judd | Performed final review of the credit estimate for Baden-Powell Council for inclusion in the Local Council package. | 0.50 | 770.00 | 385.00 |
| 01/14/21 | David Judd | Participated in Zoom Call with BRG (MB, AS, CS and CB) to determine additional analysis to be performed regarding the local council credit estimates. | 0.40 | 770.00 | 308.00 |
| 01/14/21 | David Judd | Prepared updated credit estimate for local councils #121 through #135 based on new operating expense calculations. | 1.10 | 770.00 | 847.00 |
| 01/14/21 | David Judd | Performed final review of the credit estimate for Coronado Council for inclusion in the Local Council package. | 0.60 | 770.00 | 462.00 |
| 01/14/21 | David Judd | Performed final review of the credit estimate for Greater Yosemite Council for inclusion in the Local Council package. | 0.60 | 770.00 | 462.00 |
| 01/14/21 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA 491 Crater Lake local council including notes. | 1.30 | 235.00 | 305.50 |
| 01/14/21 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA 598 Shenandoah Area local council including notes. | 1.10 | 235.00 | 258.50 |
| 01/14/21 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA 509 Bucktail local council including notes. | 1.00 | 235.00 | 235.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/14/21 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA 13 De Soto Area local council including notes. | 0.40 | 235.00 | 94.00 |
| 01/14/21 | Jose D. Rosario | Reviewed credit analysis methodology for National BSA. | 0.70 | 235.00 | 164.50 |
| 01/14/21 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA Caddo Area local council including notes. | 1.50 | 235.00 | 352.50 |
| 01/14/21 | Amy Strong | Spoke with BRG (MB and DJ) regarding comparison of financial data per PeopleSoft records to BSA local council audit reports to determine completeness of PeopleSoft records provided to BRG (partial call). | 0.30 | 350.00 | 105.00 |
| 01/14/21 | Christina Tergevorkian | Spoke with BRG (MB, SC, AS, and DJ) to discuss local council credit analysis. | 0.40 | 315.00 | 126.00 |
| 01/15/21 | David Judd | Evaluated selection of local councils from the window states for further analysis. | 0.40 | 770.00 | 308.00 |
| 01/15/21 | David Judd | Performed final review of the credit estimate for Rip Van Winkle Council for inclusion in the Local Council package. | 0.40 | 770.00 | 308.00 |
| 01/15/21 | David Judd | Performed final review of the credit estimate for Jersey Shore Council for inclusion in the Local Council package. | 0.40 | 770.00 | 308.00 |
| 01/15/21 | David Judd | Performed final review of the credit estimate for Cape Fear Council for inclusion in the Local Council package. | 0.50 | 770.00 | 385.00 |
| 01/15/21 | David Judd | Performed final review of the credit estimate for San Diego Imperial Council for inclusion in the Local Council package. | 0.50 | 770.00 | 385.00 |
| 01/15/21 | David Judd | Performed final review of the credit estimate for Golden Empire Council for inclusion in the Local Council package. | 0.50 | 770.00 | 385.00 |
| 01/15/21 | David Judd | Performed final review of the credit estimate for Longhouse Council for inclusion in the Local Council package. | 0.40 | 770.00 | 308.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 148 of 270
**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/15/21 | David Judd | Performed final review of the credit estimate for Old Hickory Council for inclusion in the Local Council package. | 0.40 | 770.00 | 308.00 |
| 01/15/21 | David Judd | Performed final review of the credit estimate for Greater Niagara Frontier Council for inclusion in the Local Council package. | 0.40 | 770.00 | 308.00 |
| 01/15/21 | David Judd | Performed final review of the credit estimate for Sequoia Council for inclusion in the Local Council package. | 0.40 | 770.00 | 308.00 |
| 01/15/21 | David Judd | Performed final review of the credit estimate for Iroquois Trails Council for inclusion in the Local Council package. | 0.40 | 770.00 | 308.00 |
| 01/15/21 | David Judd | Performed final review of the credit estimate for Allegheny Highlands Council for inclusion in the Local Council package. | 0.40 | 770.00 | 308.00 |
| 01/15/21 | David Judd | Prepared updated credit estimate for local councils #136 through #150 based on new operating expense calculations. | 1.10 | 770.00 | 847.00 |
| 01/15/21 | David Judd | Performed final review of the credit estimate for Five Rivers Council for inclusion in the Local Council package. | 0.50 | 770.00 | 385.00 |
| 01/15/21 | David Judd | Performed final review of the credit estimate for California Inland Empire Council for inclusion in the Local Council package. | 0.50 | 770.00 | 385.00 |
| 01/15/21 | David Judd | Performed final review of the credit estimate for Greater Occoneechee Council for inclusion in the Local Council package. | 0.40 | 770.00 | 308.00 |
| 01/15/21 | David Judd | Spoke with TCC Counsel (JL) regarding local councils selected for further analysis. | 0.30 | 770.00 | 231.00 |
| 01/15/21 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA 802 Transatlantic local council including notes. | 1.30 | 235.00 | 305.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

Invoice # 113271
Client-Matter: 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/15/21 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA 695 Black Hills local council including notes. | 1.50 | 235.00 | 352.50 |
| 01/15/21 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA 304 Pine Burr Area local council including notes. | 1.30 | 235.00 | 305.50 |
| 01/15/21 | Jose D. Rosario | Reviewed credit analysis methodology for BSA 211, 713, 803, 551, 145, 524, 127, 662 local councils. | 1.60 | 235.00 | 376.00 |
| 01/15/21 | Paul Shields | Reviewed updated credit estimate for Sam Houston Area Council and Atlanta Area Council. | 2.60 | 750.00 | 1,950.00 |
| 01/15/21 | Paul Shields | Reviewed updated credit estimate of Northern Star Council. | 0.60 | 750.00 | 450.00 |
| 01/18/21 | David Judd | Performed final review of the credit estimate for Miami Valley Council for inclusion in the Local Council package. | 0.40 | 770.00 | 308.00 |
| 01/18/21 | David Judd | Performed final review of the credit estimate for Great Southwest Council for inclusion in the Local Council package. | 0.40 | 770.00 | 308.00 |
| 01/18/21 | David Judd | Performed final review of the credit estimate for Southern Sierra Council for inclusion in the Local Council package. | 0.40 | 770.00 | 308.00 |
| 01/18/21 | David Judd | Performed final review of the credit estimate for Far East Council for inclusion in the Local Council package. | 0.40 | 770.00 | 308.00 |
| 01/18/21 | David Judd | Performed final review of the credit estimate for Sequoyah Council for inclusion in the Local Council package. | 0.40 | 770.00 | 308.00 |
| 01/18/21 | David Judd | Performed final review of the credit estimate for Blue Ridge Council for inclusion in the Local Council package. | 0.40 | 770.00 | 308.00 |
| 01/18/21 | David Judd | Performed final review of the credit estimate for Northeastern Pennsylvania Council for inclusion in the Local Council package. | 0.40 | 770.00 | 308.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

Page 150 of 270
Invoice # 113271
Client-Matter: 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/18/21 | David Judd | Prepared updated credit estimate for local councils #151 through #165 based on new operating expense calculations. | 1.10 | 770.00 | 847.00 |
| 01/18/21 | David Judd | Performed final review of the credit estimate for Daniel Boone Council for inclusion in the Local Council package. | 0.60 | 770.00 | 462.00 |
| 01/18/21 | David Judd | Performed final review of the credit estimate for Redwood Empire Council for inclusion in the Local Council package. | 0.50 | 770.00 | 385.00 |
| 01/18/21 | David Judd | Performed final review of the credit estimate for Longhorn Council for inclusion in the Local Council package. | 0.40 | 770.00 | 308.00 |
| 01/18/21 | David Judd | Performed final review of the credit estimate for Three Fires Council for inclusion in the Local Council package. | 0.40 | 770.00 | 308.00 |
| 01/18/21 | David Judd | Performed final review of the credit estimate for Hoosier Trails Council for inclusion in the Local Council package. | 0.50 | 770.00 | 385.00 |
| 01/18/21 | David Judd | Performed final review of the credit estimate for Pennsylvania Dutch Council for inclusion in the Local Council package. | 0.50 | 770.00 | 385.00 |
| 01/18/21 | David Judd | Performed final review of the credit estimate for Ventura County Council for inclusion in the Local Council package. | 0.50 | 770.00 | 385.00 |
| 01/19/21 | Caroline Bates | Analyzed BSA Council 197 Jayhawk Area according to Moody's credit analysis methodology. | 1.20 | 235.00 | 282.00 |
| 01/19/21 | Caroline Bates | Met with BRG (PS, TH, SC, JR) in regard to credit estimates. | 0.40 | 235.00 | 94.00 |
| 01/19/21 | Caroline Bates | Analyzed BSA Council 664 Suwannee Area according to Moody's credit analysis methodology. | 0.90 | 235.00 | 211.50 |
| 01/19/21 | Shelby Chaffos | Updated local council L653_Great Rivers credit analysis. | 0.60 | 255.00 | 153.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/19/21 | Shelby Chaffos | Spoke with BRG (PS, TH, CB, JR) to discuss local council credit analysis status including review of Great River credit analysis. | 0.40 | 255.00 | 102.00 |
| 01/19/21 | Tasha Hatton | Met with BRG (PS, SC, CB, and JR) regarding credit estimates for the local councils. | 0.40 | 265.00 | 106.00 |
| 01/19/21 | David Judd | Performed final review of the credit estimate for Greater Wyoming Council for inclusion in the Local Council package. | 0.40 | 770.00 | 308.00 |
| 01/19/21 | David Judd | Performed final review of the credit estimate for Texas Trails Council for inclusion in the Local Council package. | 0.40 | 770.00 | 308.00 |
| 01/19/21 | David Judd | Performed final review of the credit estimate for Westark Area Council for inclusion in the Local Council package. | 0.50 | 770.00 | 385.00 |
| 01/19/21 | David Judd | Performed final review of the credit estimate for Buffalo Trail Council for inclusion in the Local Council package. | 0.50 | 770.00 | 385.00 |
| 01/19/21 | David Judd | Performed final review of the credit estimate for Northwest Texas Council for inclusion in the Local Council package. | 0.50 | 770.00 | 385.00 |
| 01/19/21 | David Judd | Prepared updated credit estimates for local councils #166 through #180 based on new operating expense calculations. | 1.00 | 770.00 | 770.00 |
| 01/19/21 | David Judd | Performed final review of the credit estimate for Chattahoochee Council for inclusion in the Local Council package. | 0.50 | 770.00 | 385.00 |
| 01/19/21 | David Judd | Performed final review of the credit estimate for Northwest Georgia Council for inclusion in the Local Council package. | 0.50 | 770.00 | 385.00 |
| 01/19/21 | David Judd | Performed final review of the credit estimate for Northeast Iowa Council for inclusion in the Local Council package. | 0.40 | 770.00 | 308.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/19/21 | David Judd | Performed final review of the credit estimate for Winnebago Council for inclusion in the Local Council package. | 0.40 | 770.00 | 308.00 |
| 01/19/21 | David Judd | Performed final review of the credit estimate for Pee Dee Area Council for inclusion in the Local Council package. | 0.40 | 770.00 | 308.00 |
| 01/19/21 | David Judd | Performed final review of the credit estimate for Yucca Council for inclusion in the Local Council package. | 0.50 | 770.00 | 385.00 |
| 01/19/21 | David Judd | Performed final review of the credit estimate for French Creek Council for inclusion in the Local Council package. | 0.40 | 770.00 | 308.00 |
| 01/19/21 | David Judd | Performed final review of the credit estimate for Rainbow Council for inclusion in the Local Council package. | 0.40 | 770.00 | 308.00 |
| 01/19/21 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA 549 Palmetto local council including notes. | 1.50 | 235.00 | 352.50 |
| 01/19/21 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA 559 West Tennessee Area local council including notes. | 1.30 | 235.00 | 305.50 |
| 01/19/21 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA 661 Puerto Rico local council including notes. | 1.20 | 235.00 | 282.00 |
| 01/19/21 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA 216 Katahdin Area local council including notes. | 1.30 | 235.00 | 305.50 |
| 01/19/21 | Jose D. Rosario | Spoke with BRG team (PS, SC, CB, TH) regarding credit analysis. | 0.40 | 235.00 | 94.00 |
| 01/19/21 | Paul Shields | Prepared correspondence regarding issues relating to credit estimate. | 0.20 | 750.00 | 150.00 |
| 01/19/21 | Paul Shields | Attended Zoom meeting with BRG personnel (SC, JR, CB, TH) to review status of credit estimate, including collaboration on best practices. | 0.40 | 750.00 | 300.00 |
| 01/19/21 | Paul Shields | Communicated with BRG (DJ and JS) regarding update to BSA credit estimate. | 0.30 | 750.00 | 225.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 153 of 270
**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/19/21 | Amy Strong | Compared financial data per PeopleSoft to BSA local council audit reports for councils 636, 087, 330, 001, 488, 591, 589, 088, 018, 215, 502, 583, 099, 227, 438, 558, 449, 144, 220, 480, 329, 066, and 101. | 0.80 | 350.00 | 280.00 |
| 01/19/21 | Amy Strong | Compared financial data per PeopleSoft to BSA local council audit reports for councils 780, 492, 609, 397, and 033. | 0.40 | 350.00 | 140.00 |
| 01/19/21 | Amy Strong | Compared financial data per PeopleSoft to BSA local council audit reports for councils 576, 092, 312, 571, and 250. | 0.40 | 350.00 | 140.00 |
| 01/19/21 | Amy Strong | Compared financial data per PeopleSoft to BSA local council audit reports for councils 055, 456, 028, 022, 400, 039, 315, 032, 388, 415, 690, 104, 102, 592, 064, 560, 527, 635, 413, 326, 546, 460, 525, 244, 249, 251, 205, 089, 450, and 440. | 1.60 | 350.00 | 560.00 |
| 01/19/21 | Amy Strong | Compared financial data per PeopleSoft to BSA local council audit reports for councils 082, 640, 070, 386, 347, 010, 364, 404, 061, 307, 160, and 564. | 0.90 | 350.00 | 315.00 |
| 01/20/21 | Shelby Chaffos | Analyzed local council L741_Texas Southwest credit analysis. | 2.40 | 255.00 | 612.00 |
| 01/20/21 | David Judd | Performed final review of the credit estimate for Overland Trails Council for inclusion in the Local Council package. | 0.50 | 770.00 | 385.00 |
| 01/20/21 | David Judd | Performed final review of the credit estimate for Tecumseh Council for inclusion in the Local Council package. | 0.50 | 770.00 | 385.00 |
| 01/20/21 | David Judd | Performed final review of the credit estimate for Rio Grande Council for inclusion in the Local Council package. | 0.40 | 770.00 | 308.00 |
| 01/20/21 | David Judd | Performed final review of the credit estimate for Muskingum Valley Council for inclusion in the Local Council package. | 0.40 | 770.00 | 308.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/20/21 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA 550 Coastal Carolina local council including notes. | 1.40 | 235.00 | 329.00 |
| 01/20/21 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA 212 Evangeline Area local council including notes. | 1.40 | 235.00 | 329.00 |
| 01/20/21 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA 63 Rocky Mountain local council including notes. | 1.30 | 235.00 | 305.50 |
| 01/20/21 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA 691 Pushmataha Area local council including notes. | 1.60 | 235.00 | 376.00 |
| 01/20/21 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA 3 Alabama-Florida local council including notes. | 1.30 | 235.00 | 305.50 |
| 01/20/21 | Amy Strong | Compared financial data per PeopleSoft to BSA local council audit reports for councils 051, 042, 697, 358, 333, 420, 590, 062, 562, 177, 544, 084, 328, 433, 463, 539, 627, 528, 129, 436, 072, 500, 602, and 696. | 1.00 | 350.00 | 350.00 |
| 01/21/21 | Shelby Chaffos | Organized local council audit reports for year 2019 in preparation for credit analysis including optical character recognition (OCR) audit reports. (433_Great Trail, 609_Chief of Seattle, and 576_Sam Houston) | 0.60 | 255.00 | 153.00 |
| 01/21/21 | Shelby Chaffos | Examined new audit reports provided by local councils including update local councils audit report schedule. | 0.60 | 255.00 | 153.00 |
| 01/21/21 | Shelby Chaffos | Updated local council L215_Norwela credit analysis for year 2019. | 0.60 | 255.00 | 153.00 |
| 01/21/21 | Shelby Chaffos | Updated local council L576_Sam Houston credit analysis for year 2019. | 0.90 | 255.00 | 229.50 |
| 01/21/21 | Jose D. Rosario | Updated credit analysis for BSA 549 Palmetto local council including notes. | 0.60 | 235.00 | 141.00 |
| 01/21/21 | Jose D. Rosario | Reviewed credit analyses for BSA (4, 299, 664, 197, 741, 624, 324, 221) | 2.30 | 235.00 | 540.50 |
| 01/21/21 | Jose D. Rosario | Spoke with BRG (PS) regarding National BSA credit analysis updates. | 0.20 | 235.00 | 47.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/21/21 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA 773 Gulf Coast local council including notes. | 1.40 | 235.00 | 329.00 |
| 01/21/21 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA 204 Blue Grass local council including notes. | 1.30 | 235.00 | 305.50 |
| 01/21/21 | Jose D. Rosario | Updated credit analysis for National BSA Organization, including notes. | 0.30 | 235.00 | 70.50 |
| 01/21/21 | Paul Shields | Spoke with BRG (JR) regarding updates to BSA credit estimate. | 0.20 | 750.00 | 150.00 |
| 01/21/21 | Amy Strong | Compared financial data per PeopleSoft to BSA local council audit reports for councils 047, 380, 049, 425, 427, 045, 375, 373, 412, 376, 027, 341, 405, 414, 041, 057, 030, 524, 444, and 145. | 0.70 | 350.00 | 245.00 |
| 01/21/21 | Amy Strong | Compared financial data per PeopleSoft to BSA local council audit reports for councils 157, 067, 512, 426, 660, 165, 303, 468, 574, 469, 424, 006, 694, 162, 224, 311, 619, 035, 141, 368, 058, 107, 578, 213, 005, and 059. | 0.80 | 350.00 | 280.00 |
| 01/21/21 | Amy Strong | Compared financial data per PeopleSoft to BSA local council audit reports for councils 283, 192, 567, 016, 638, 552, 173, 100, 178, 604, 382, 302, 011, 561, 573, 587, 474, 614, 069, 611, and 421. | 0.70 | 350.00 | 245.00 |
| 01/21/21 | Amy Strong | Compared financial data per PeopleSoft to BSA local council audit reports for councils 585, 060, 306, 106, 111, 617, 618, 416, 053, 612, 081, 214, 031, 429, 374, and 606. | 0.60 | 350.00 | 210.00 |
| 01/22/21 | Shelby Chaffos | Analyzed local council L299_Gamehaven credit analysis. | 1.70 | 255.00 | 433.50 |
| 01/22/21 | Shelby Chaffos | Updated local council L433_Great Trail credit analysis for year 2019. | 0.60 | 255.00 | 153.00 |
| 01/22/21 | Shelby Chaffos | Updated local council L433_Great Trail merged credit analysis for year 2019. | 0.40 | 255.00 | 102.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/22/21 | Tasha Hatton | Analyzed Moody's credit analysis methodology for BSA Mobile Area local council. | 1.50 | 265.00 | 397.50 |
| 01/22/21 | Jose D. Rosario | Analyzed Moody's credit analysis methodology for BSA (620, 596, 234, 296, 234) local councils. | 1.40 | 235.00 | 329.00 |
| 01/23/21 | Paul Shields | Reviewed credit estimate for BSA national. | 2.20 | 750.00 | 1,650.00 |
| 01/24/21 | David Judd | Participated in Zoom call with Paul Shields to develop credit estimate for the Consolidated BSA. | 0.90 | 770.00 | 693.00 |
| 01/24/21 | Paul Shields | Participated in Zoom meeting with BRG (DJ) to evaluate additional issues for consideration relating to BSA credit estimate. | 0.90 | 750.00 | 675.00 |
| 01/25/21 | Caroline Bates | Updated 609 Chief Seattle credit analysis to include 2019. | 0.70 | 235.00 | 164.50 |
| 01/25/21 | David Judd | Analyzed the 2017 Treasurer's Report in order to revise the BSA Consolidated credit estimate. | 0.90 | 770.00 | 693.00 |
| 01/25/21 | David Judd | Analyzed the 2018 Greybook financial statements in order to revise the BSA Consolidated credit estimate. | 0.70 | 770.00 | 539.00 |
| 01/25/21 | David Judd | Analyzed the 2019 Greybook financial statements in order to revise the BSA Consolidated credit estimate. | 1.10 | 770.00 | 847.00 |
| 01/25/21 | David Judd | Performed final review of the credit estimate for Heart of New England Council for inclusion in the Local Council package. | 0.50 | 770.00 | 385.00 |
| 01/25/21 | David Judd | Performed final review of the credit estimate for the Chief Cornplanter Council for inclusion in the Local Council package. | 0.50 | 770.00 | 385.00 |
| 01/25/21 | David Judd | Performed final review of the credit estimate for Columbia-Montour Council for inclusion in the Local Council package. | 0.50 | 770.00 | 385.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/25/21 | David Judd | Prepared updated credit estimates for local councils #181 through #195 based on new operating expense calculations. | 1.00 | 770.00 | 770.00 |
| 01/25/21 | David Judd | Performed final review of the credit estimate for Potawatomi Council for inclusion in the Local Council package. | 0.50 | 770.00 | 385.00 |
| 01/25/21 | David Judd | Performed final review of the credit estimate for Great Smoky Mountain Council for inclusion in the Local Council package. | 0.50 | 770.00 | 385.00 |
| 01/25/21 | David Judd | Performed final review of the credit estimate for Yocona Area Council for inclusion in the Local Council package. | 0.40 | 770.00 | 308.00 |
| 01/25/21 | David Judd | Performed final review of the credit estimate for South Georgia Council for inclusion in the Local Council package. | 0.40 | 770.00 | 308.00 |
| 01/25/21 | David Judd | Performed final review of the credit estimate for Voyageurs Area Council for inclusion in the Local Council package. | 0.40 | 770.00 | 308.00 |
| 01/25/21 | David Judd | Performed final review of the credit estimate for Simon Keaton Council for inclusion in the Local Council package. | 0.40 | 770.00 | 308.00 |
| 01/25/21 | David Judd | Performed final review of the credit estimate for Crater Lake Council for inclusion in the Local Council package. | 0.40 | 770.00 | 308.00 |
| 01/25/21 | David Judd | Performed final review of the credit estimate for Santa Fe Trail Council for inclusion in the Local Council package. | 0.40 | 770.00 | 308.00 |
| 01/25/21 | Paul Shields | Developed summary of certain source data items for BSA credit estimate. | 0.60 | 750.00 | 450.00 |
| 01/25/21 | Amy Strong | Compared financial data per PeopleSoft to BSA local council audit reports for councils 620, 296, 156, 234, 596, 211, 556, 610, 763, 172, 595, 117, 497, 733, 533, and 637. | 0.40 | 350.00 | 140.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/25/21 | Amy Strong | Compared financial data per PeopleSoft to BSA local council audit reports for councils 551, 713, 803, 501, 702, 091, 532, 439, 467, 775, 322, 286, 098, 748, 504, 538, 194, 441, 127, 662, 777, 230, 254, 557, 651, 085, 083, 599, 138, 218, 095, 133, 553, and 198. | 1.10 | 350.00 | 385.00 |
| 01/26/21 | Caroline Bates | Updated 441 Simon Kenton credit analysis to include 2019. | 0.90 | 235.00 | 211.50 |
| 01/26/21 | David Judd | Analyzed the 2018 Greybook financial statements in order to revise the BSA Consolidated credit estimate for adjusted cash & investments. | 0.60 | 770.00 | 462.00 |
| 01/26/21 | David Judd | Analyzed the 2019 Greybook financial statements in order to revise the BSA Consolidated credit estimate for adjusted cash & investments. | 0.60 | 770.00 | 462.00 |
| 01/26/21 | David Judd | Analyzed the 2017 Treasurer's Report in order to revise the BSA Consolidated credit estimate for adjusted cash and investments. | 0.70 | 770.00 | 539.00 |
| 01/26/21 | Amy Strong | Reviewed financial data for councils for which significant variances were identified between PeopleSoft and the audit report to confirm findings: 571, 780, 033, 690, 636, 590, 328, 696, 660, 587, 611, and 049. | 0.30 | 350.00 | 105.00 |
| 01/26/21 | Amy Strong | Compared financial data per PeopleSoft to BSA local council audit reports for councils 615, 577, 653, 096, 093, 209, 221, 324, 624, 509, 695, 741, 013, 197, 802, 598, 584, 304, 491, 664, 216, 299, 661, 559, 549, 212, 063, 550, 003, 691, 204, 773, and 004. | 1.50 | 350.00 | 525.00 |
| 01/27/21 | Shelby Chaffos | Organized local council 2019 audit report in preparation for credit analysis including optical character recognition (OCR) audit reports. (527_Luaren Highlands) | 0.50 | 255.00 | 127.50 |
| 01/27/21 | David Judd | Reviewed credit estimate for the hypothetical merged council for all local councils in the state of Oklahoma. | 0.40 | 770.00 | 308.00 |



**INVOICE**

**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

Page 159 of 270
Invoice # 113271
Client-Matter: 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/27/21 | David Judd | Updated analysis of the local council cash contribution for additional trust fund assets not included in PeopleSoft. | 1.80 | 770.00 | 1,386.00 |
| 01/27/21 | Jose D. Rosario | Updated credit analysis for BSA 527 Laurel Highlands local council including notes updates. | 0.80 | 235.00 | 188.00 |
| 01/27/21 | Amy Strong | Applied Moody's credit analysis methodology to assess credit estimate for combined BSA local councils 468, 469, 474, 480 and 488. | 1.20 | 350.00 | 420.00 |
| 01/28/21 | Amy Strong | Applied Moody's credit analysis methodology to assess credit estimate for combined BSA local councils 364, 368, 373, 375, 376, 380, 382, 386, 388, 397, 400, 404, 405, and 640. | 2.00 | 350.00 | 700.00 |
| 01/28/21 | Amy Strong | Applied Moody's credit analysis methodology to assess credit estimates for combined BSA local councils 604, 606, 609, 611, 612, and 614. | 0.60 | 350.00 | 210.00 |
| 01/28/21 | Amy Strong | Applied Moody's credit analysis methodology to assess credit estimate for combined BSA local councils 066, 067, 069, and 072. | 0.60 | 350.00 | 210.00 |
| | | **Total for Task Code 303.10** | **1,079.30** | | **413,076.50** |

**Task Code: 310.00  -  Asset Analysis (Cash / Bank Accounts - Debtors)**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/06/20 | Shelby Chaffos | Organized JPMorgan bank account statements from 2013 through 2018. | 2.30 | 240.00 | 552.00 |
| 11/06/20 | Shelby Chaffos | Evaluated issues regarding analysis of JPMorgan bank statement from 2013 - 2018. | 0.50 | 240.00 | 120.00 |
| 11/09/20 | Shelby Chaffos | Analyzed bank account statements for time period 2013 through 2018. (G/L Accounts 10014 - 10217) | 1.30 | 240.00 | 312.00 |
| 11/09/20 | Christina Tergevorkian | Analyzed 10015 and 10023 bank statements for time period 2013 through 2019. | 1.30 | 295.00 | 383.50 |
| 11/09/20 | Christina Tergevorkian | Analyzed 10025, 10040, and 10043 bank statements for time period 2013 through 2019. | 1.50 | 295.00 | 442.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/09/20 | Christina Tergevorkian | Analyzed 10064 bank statements for time period 2013 through 2016. | 2.30 | 295.00 | 678.50 |
| 11/10/20 | Shelby Chaffos | Analyzed bank account statements for time period 2015 through 2018. (G/L Accounts 10064 - 10850) | 2.70 | 240.00 | 648.00 |
| 11/10/20 | Shelby Chaffos | Analyzed bank account statements for time period 2013 through 2018. (G/L Accounts 10064 - 10014) | 3.00 | 240.00 | 720.00 |
| 11/10/20 | Shelby Chaffos | Analyzed bank account statements for time period 2013 through 2018. (G/L Accounts Unidentified) | 1.30 | 240.00 | 312.00 |
| 11/10/20 | Shelby Chaffos | Reviewed bank account statements from 2013 - 2018 to identify missing statements. (G/L Accounts 10064 - 10217) | 0.80 | 240.00 | 192.00 |
| 11/10/20 | Christina Tergevorkian | Analyzed 10850 Goldman Sachs bank statements for time period 2013 through 2019. | 1.30 | 295.00 | 383.50 |
| 11/10/20 | Christina Tergevorkian | Analyzed 10215 bank statements for time period 2013 through 2019. | 0.70 | 295.00 | 206.50 |
| 11/10/20 | Christina Tergevorkian | Continued to analyze 10064 bank statements for time period 2013 through 2016. | 2.50 | 295.00 | 737.50 |
| 11/10/20 | Christina Tergevorkian | Analyzed 10064 bank statements for time period 2017 through 2019. | 2.00 | 295.00 | 590.00 |
| 11/10/20 | Christina Tergevorkian | Analyzed 10850 Federated bank statements for time period 2013 through 2019. | 0.70 | 295.00 | 206.50 |
| 11/11/20 | Shelby Chaffos | Analyzed bank account statements for time period 2015 through 2018. (G/L Account 10850) | 0.60 | 240.00 | 144.00 |
| 11/11/20 | Christina Tergevorkian | Analyzed 10850 Blackrock bank statements for time period 2013 through 2019. | 0.40 | 295.00 | 118.00 |
| 12/01/20 | Matthew Babcock | Analyzed January 2020 PeopleSoft bank account transactions. | 0.80 | 625.00 | 500.00 |
| 01/05/21 | Matthew Babcock | Spoke with BRG (JS) in regard to bank account analysis. | 0.30 | 655.00 | 196.50 |
| 01/12/21 | Jeffrey Shaw | Reconciled cash disbursements data with bank statement (Acct 8433). | 1.60 | 520.00 | 832.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/13/21 | Matthew Babcock | Spoke with BRG (JS) in regard to bank account receipt and disbursement analysis. | 0.50 | 655.00 | 327.50 |
| 01/13/21 | Jeffrey Shaw | Spoke with BRG (MB) regarding bank account analysis. | 0.50 | 520.00 | 260.00 |
| 01/13/21 | Jeffrey Shaw | Followed-up with MIPRO regarding bank account analysis. | 0.10 | 520.00 | 52.00 |
| 01/14/21 | Jeffrey Shaw | Reviewed reports provided by MIPRO in connection with bank analysis. | 0.30 | 520.00 | 156.00 |
| 01/15/21 | Jeffrey Shaw | Reviewed updated disbursement file for acct 8443 in connection with bank account analysis. | 0.70 | 520.00 | 364.00 |
| 01/15/21 | Jeffrey Shaw | Spoke with MiPro regarding bank analysis. | 0.10 | 520.00 | 52.00 |
| 01/18/21 | Jeffrey Shaw | Reviewed bank transaction data, including response to MIPRO. | 0.20 | 520.00 | 104.00 |
| 01/19/21 | Jeffrey Shaw | Reviewed disbursement data for account 8433 from MIPRO in connection with bank analysis. | 0.80 | 520.00 | 416.00 |
| 01/21/21 | Jeffrey Shaw | Reviewed cash receipt data for account 8433 for bank analysis. | 1.10 | 520.00 | 572.00 |
| 01/25/21 | Jeffrey Shaw | Analyzed bank transaction data for bank account analysis. | 1.40 | 520.00 | 728.00 |
| 01/25/21 | Jeffrey Shaw | Reviewed bank deposit data for acct 8433 for bank account analysis. | 0.80 | 520.00 | 416.00 |
| 01/26/21 | Jeffrey Shaw | Analyzed deposit transaction data for bank analysis. | 1.00 | 520.00 | 520.00 |
| 01/27/21 | Jeffrey Shaw | Met with BRG (RS) and MiPro regarding status and tasks for bank analysis. | 0.20 | 520.00 | 104.00 |
| 01/27/21 | Jeffrey Shaw | Prepared email regarding tasks to be completed by MiPro for bank account analysis. | 0.30 | 520.00 | 156.00 |
| 01/27/21 | Jeffrey Shaw | Spoke with MiPro regarding bank analysis status and issues. | 0.20 | 520.00 | 104.00 |
| | | **Total for Task Code 310.00** | **36.10** | | **12,606.50** |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| **Task Code: 333.00  -  Asset Analysis (Real Property - Local Councils)** | | | | | |
| 11/01/20 | R. Todd Neilson | Reviewed Michigan Assessment for the Michigan Crossroads council which was formed in 2011 including assessment standards and reports on Area 2. | 1.10 | 850.00 | 935.00 |
| 11/01/20 | R. Todd Neilson | Reviewed the following camps in Area 2 of the Michigan Crossroads: D-Bar-A, Gerber, Rotary, Rota-kiwan, Munhacke, Greilick, Paul Bunyon, Lost Lake, Holaka, Cole Canoe, Agawam, Teetonkah, Moth Woods, Kawanis, Tapico, and Silver Trails. | 1.40 | 850.00 | 1,190.00 |
| 11/01/20 | R. Todd Neilson | Reviewed valuation theories under various scenarios. | 0.60 | 850.00 | 510.00 |
| 11/02/20 | Matthew Babcock | Analyzed real estate holdings of 39 additional Local Councils, including review of specific camps, services centers and other properties. | 0.80 | 625.00 | 500.00 |
| 11/02/20 | Matthew Babcock | Spoke with Keen in regard to Local Council real estate valuations. | 0.30 | 625.00 | 187.50 |
| 11/02/20 | Matthew Babcock | Spoke with appraiser in regard to Arizona property tax assessments. | 0.40 | 625.00 | 250.00 |
| 11/02/20 | R. Todd Neilson | Reviewed data on 250+ camps prepared by BRG including data streams by area. | 0.80 | 850.00 | 680.00 |
| 11/02/20 | R. Todd Neilson | Prepared email to TCC Counsel (JS) recapping issues related to valuations. | 0.40 | 850.00 | 340.00 |
| 11/02/20 | R. Todd Neilson | Reviewed procedures for valuation and adjustments based on matters requiring attention at various camps. | 0.80 | 850.00 | 680.00 |
| 11/02/20 | R. Todd Neilson | Reviewed underlying reports on the following camps: Beaumont SR, Camp Bunn, Camp Eastman, Camp Illinek, Camp Ingawanis, Camp Joy, Camp Klaus, Camp Lewallen, Camp Loud Thunder, Pine ridge Scout camp, Camp Robert Drake, Camp Saukenawk, Camp Sunnen, Camp Vandeventer, Camp Warren Lewis, Howard H. Cherry SR, Ingersoll SR, Rhodes France SR and S Bar R SR.. | 1.40 | 850.00 | 1,190.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/02/20 | R. Todd Neilson | Reviewed offer for valuation cost as proposed by Keen. | 0.30 | 850.00 | 255.00 |
| 11/02/20 | R. Todd Neilson | Reviewed Central Region Area 3 - Illinois, Iowa and Missouri - analysis of report procedures including valuation standards and decreasing membership data. | 1.00 | 850.00 | 850.00 |
| 11/02/20 | R. Todd Neilson | Analyzed camp acreage size for 5 major camps. | 0.60 | 850.00 | 510.00 |
| 11/02/20 | Christina Tergevorkian | Reviewed camps with large discrepancies in acreages. | 0.80 | 295.00 | 236.00 |
| 11/03/20 | R. Todd Neilson | Analyzed studies conducted for the following camps: Indian Mound Scout Reservation, Camp Oh Da Kota, Camp Rokilio, Camp Twin Lakes, Camp Decorah, Camp Shin-Go-Beek, Bear Paw Scout Camp, Camp Lawden, Canyon Camp, Camp Freeland Leslie, Camp Gardner Dam, Le Feber Northwoods, Camp Long Lake, Ma-Ka-Ja-Wan Scout Reservation, Camp Mach-Kin-O Slew, Napowan Adventure Base, Robert S. Lyle Scout Reservation, Tomahawk Scout Reservation, Ed Bryant Scout Reservation, Camp Indian Trails, Crystal Lake Scout Reservation, and L.E. Phillips Scout Reservation. | 1.30 | 850.00 | 1,105.00 |
| 11/03/20 | R. Todd Neilson | Reviewed breakouts into Winter areas for camps. | 0.30 | 850.00 | 255.00 |
| 11/03/20 | R. Todd Neilson | Coordinated further calls to discuss valuation and property title search issues. | 0.20 | 850.00 | 170.00 |
| 11/03/20 | R. Todd Neilson | Analyzed Wisconsin Central Region, consisting of two areas and twelve councils, supporting materials including rationale for separation into Aquatic, Biking, Camping and other areas and subsequent steps to further categorize and rate camps by these standards. | 0.80 | 850.00 | 680.00 |
| 11/03/20 | Christina Tergevorkian | Updated local council Real Estate schedule. | 0.30 | 295.00 | 88.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/04/20 | Matthew Babcock | Evaluated issues related to valuation of Local Council real estate. | 1.80 | 625.00 | 1,125.00 |
| 11/04/20 | Matthew Babcock | Spoke with TCC Counsel and BRG (TN, DJ) in regard to Local Council real estate analysis (partial call). | 0.50 | 625.00 | 312.50 |
| 11/04/20 | R. Todd Neilson | Reviewed title report issues for Alpine Scout Camp provided by TCC counsel. | 0.60 | 850.00 | 510.00 |
| 11/04/20 | R. Todd Neilson | Reviewed preliminary report containing analysis of selected New York properties from Keen. | 0.70 | 850.00 | 595.00 |
| 11/04/20 | R. Todd Neilson | Attended conference call with TCC Counsel and BRG (DJ, MB) to discuss valuation of camps and rough drafts from Keen as well as next steps (partial call). | 0.80 | 850.00 | 680.00 |
| 11/05/20 | Matthew Babcock | Spoke with Keen (CM) and BRG (TN, DJ) in regard to local council real estate analysis (partial call). | 0.50 | 625.00 | 312.50 |
| 11/05/20 | R. Todd Neilson | Reviewed asset analyses of Local Councils. | 0.70 | 850.00 | 595.00 |
| 11/05/20 | R. Todd Neilson | Reviewed Form 990 values and correlation to prior schedules. | 1.30 | 850.00 | 1,105.00 |
| 11/05/20 | R. Todd Neilson | Analyzed Local Council asset samples for 25 camps, including prior comments as to issues concerning value. | 0.60 | 850.00 | 510.00 |
| 11/05/20 | R. Todd Neilson | Analyzed top 30 local councils by asset values. | 0.80 | 850.00 | 680.00 |
| 11/05/20 | R. Todd Neilson | Discussed camp valuation issues / utilization of appraisals with BRG (DJ). | 0.40 | 850.00 | 340.00 |
| 11/05/20 | R. Todd Neilson | Examined list of 251 local councils with camp evaluations and reviewed options as to correlation of these local councils with previously evaluated camp assets. | 1.10 | 850.00 | 935.00 |
| 11/05/20 | R. Todd Neilson | Spoke with BRG (MB, DJ) to review process of valuation issues with Keen (partial call). | 0.50 | 850.00 | 425.00 |
| 11/05/20 | R. Todd Neilson | Reviewed assets cited by the committee for 39 local councils requiring further analysis. | 0.80 | 850.00 | 680.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 165 of 270
**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/05/20 | R. Todd Neilson | Spoke with Scott Bates and BRG (DJ) on possibility for engagement with Bates Land on Intermountain Area. | 0.70 | 850.00 | 595.00 |
| 11/06/20 | Matthew Babcock | Spoke with Keen (HB, CM, HM) and BRG (TN) in regard to local council real estate analysis. | 0.50 | 625.00 | 312.50 |
| 11/06/20 | R. Todd Neilson | Spoke with Keen and BRG (MB) to discuss progress on valuation of 11 properties. | 0.50 | 850.00 | 425.00 |
| 11/08/20 | R. Todd Neilson | Reviewed correspondence regarding possible lease back of camp and Scout shop facilities. | 0.50 | 850.00 | 425.00 |
| 11/09/20 | R. Todd Neilson | Evaluated prior request for proposals regarding valuations. | 0.60 | 850.00 | 510.00 |
| 11/09/20 | R. Todd Neilson | Reviewed Local Council schedules in Northeast and Western areas. | 0.60 | 850.00 | 510.00 |
| 11/09/20 | R. Todd Neilson | Spoke with BRG (DJ, RS, PS, MB) to discuss brokers valuation of Local Council assets, timing, content and suggested format for report from Keen. | 1.50 | 850.00 | 1,275.00 |
| 11/09/20 | R. Todd Neilson | Coordinated meeting with Bates Land on valuation issues. | 0.30 | 850.00 | 255.00 |
| 11/09/20 | R. Todd Neilson | Coordinated discussions regarding valuations and costing factors with counsel. | 0.20 | 850.00 | 170.00 |
| 11/10/20 | Matthew Babcock | Spoke with Bates Consulting and BRG (TN, DJ) in regard to Local Council real estate. | 0.90 | 625.00 | 562.50 |
| 11/10/20 | Matthew Babcock | Spoke with Keen and BRG (TN, DJ) in regard to Local Council asset valuations. | 0.70 | 625.00 | 437.50 |
| 11/10/20 | R. Todd Neilson | Reviewed proposed draft valuations as prepared by Keen for 11 properties. | 0.80 | 850.00 | 680.00 |
| 11/10/20 | R. Todd Neilson | Analyzed reporting options on Local Council Assets and need to expand the asset information. | 0.90 | 850.00 | 765.00 |
| 11/10/20 | R. Todd Neilson | Spoke with Keen and BRG (MB, DJ) to review proposed draft and time frame and scope of reviews to be completed. | 0.70 | 850.00 | 595.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/10/20 | R. Todd Neilson | Spoke with Bates Land and BRG (MB, DJ) as to availability for asset and camp valuations in intermountain area. | 0.90 | 850.00 | 765.00 |
| 11/10/20 | R. Todd Neilson | Evaluated capability and time availability for Bates to either value or sell camps in intermountain area. | 0.40 | 850.00 | 340.00 |
| 11/10/20 | R. Todd Neilson | Evaluated issues related to valuation possibilities with Bates Land. | 0.40 | 850.00 | 340.00 |
| 11/10/20 | Christina Tergevorkian | Updated Local Council Real Estate schedule. | 0.40 | 295.00 | 118.00 |
| 11/11/20 | Matthew Babcock | Updated Local Council real estate analysis. | 1.10 | 625.00 | 687.50 |
| 11/11/20 | Matthew Babcock | Spoke with TCC Counsel (JS, JL, RG, DP) in regard to Local Council real estate holdings. | 0.50 | 625.00 | 312.50 |
| 11/11/20 | R. Todd Neilson | Reviewed mediation proposals and response to further requests from TCC Counsel, as well as valuation issues. | 0.60 | 850.00 | 510.00 |
| 11/11/20 | R. Todd Neilson | Spoke with TCC Counsel (JL) regarding Keen valuations. | 0.30 | 850.00 | 255.00 |
| 11/11/20 | R. Todd Neilson | Reviewed files and data contained in Keen draft report and correlation to comps in the individual areas. | 0.80 | 850.00 | 680.00 |
| 11/11/20 | R. Todd Neilson | Spoke with TCC Counsel (JS, JL) and BRG (MB) to discuss valuations and proposals for economic models from members of TCC committees (partial call). | 2.00 | 850.00 | 1,700.00 |
| 11/11/20 | R. Todd Neilson | Responded to Keen regarding valuations. | 0.30 | 850.00 | 255.00 |
| 11/11/20 | R. Todd Neilson | Reviewed Phase 2 Valuation proposal from Keen. | 0.40 | 850.00 | 340.00 |
| 11/12/20 | Matthew Babcock | Spoke with BRG (TN, DJ, RS) in order to evaluate issues / coordinate analyses on Local Council real estate / asset analysis. | 0.90 | 625.00 | 562.50 |
| 11/12/20 | Matthew Babcock | Analyzed Local Council real estate holdings, including camp location compared to population. | 1.80 | 625.00 | 1,125.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/12/20 | Shelby Chaffos | Received instructions on how to update local council real estate file. | 1.50 | 240.00 | 360.00 |
| 11/12/20 | Shelby Chaffos | Examined recent upload of local council asset documents. | 0.80 | 240.00 | 192.00 |
| 11/12/20 | R. Todd Neilson | Responded to questions from Keen regarding format of valuation metrics on Service Centers. | 0.40 | 850.00 | 340.00 |
| 11/12/20 | R. Todd Neilson | Reviewed 12 Scout Service centers located in various parts of the country. | 0.90 | 850.00 | 765.00 |
| 11/12/20 | R. Todd Neilson | Evaluated adjustments in Keen proposal. | 0.70 | 850.00 | 595.00 |
| 11/12/20 | R. Todd Neilson | Analyzed location of camps to be valued. | 0.80 | 850.00 | 680.00 |
| 11/12/20 | R. Todd Neilson | Reviewed Keen draft report and identified items requiring additional clarification. | 0.60 | 850.00 | 510.00 |
| 11/12/20 | R. Todd Neilson | Submitted data to Keen on three selected camps including further questions and directions. | 0.60 | 850.00 | 510.00 |
| 11/12/20 | R. Todd Neilson | Obtained data for 6 camps and 3 service centers for further review. | 0.70 | 850.00 | 595.00 |
| 11/12/20 | R. Todd Neilson | Analyzed proposal from Keen regarding additional potential valuations. | 0.40 | 850.00 | 340.00 |
| 11/12/20 | Ray Strong | Spoke with BRG (TN, DJ, MB) regarding real estate valuation issues for local councils. | 0.90 | 680.00 | 612.00 |
| 11/12/20 | Christina Tergevorkian | Reviewed new asset documents provided by local councils. | 0.50 | 295.00 | 147.50 |
| 11/12/20 | Christina Tergevorkian | Examined new upload of local council asset documents. | 0.80 | 295.00 | 236.00 |
| 11/13/20 | Matthew Babcock | Updated Local Council real estate analysis, including identification of properties (Local Councils A-L). | 2.30 | 625.00 | 1,437.50 |
| 11/13/20 | Matthew Babcock | Continued update of Local Council real estate analysis, including identification of properties (Local Councils M-Z). | 2.10 | 625.00 | 1,312.50 |
| 11/13/20 | Matthew Babcock | Spoke with Keen and BRG (TN) in order to discuss Local Council real estate valuations. | 0.80 | 625.00 | 500.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 168 of 270
**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/13/20 | Shelby Chaffos | Reviewed new asset documents provided by local councils and including update local council real estate file. (LC_713_Sequoyah - LC_741_Texas Southwest) | 3.00 | 240.00 | 720.00 |
| 11/13/20 | Shelby Chaffos | Reviewed new asset documents provided by local councils and including update local council real estate file. (LC_690_Garden State - LC_713_Sequoyah) | 3.00 | 240.00 | 720.00 |
| 11/13/20 | Shelby Chaffos | Reviewed new asset documents provided by local councils and including update local council real estate file. (LC_803_Far East - LC_748_Yocona Area) | 1.30 | 240.00 | 312.00 |
| 11/13/20 | R. Todd Neilson | Spoke with Keen and BRG (MB) to discuss results of meetings with Committees and valuation issues and timing. | 0.80 | 850.00 | 680.00 |
| 11/13/20 | R. Todd Neilson | Analyzed Local Council expenses as detailed in People Soft. | 0.40 | 850.00 | 340.00 |
| 11/13/20 | R. Todd Neilson | Reviewed title restrictions provided by TCC Counsel. | 0.40 | 850.00 | 340.00 |
| 11/13/20 | R. Todd Neilson | Evaluated further matters to be addressed with Keen in order to clarify report to Local Council committee. | 0.30 | 850.00 | 255.00 |
| 11/13/20 | Christina Tergevorkian | Reviewed new asset documents provided by Mobile Area, Black Warrior, Mount Diablo Silverado, and Southern Sierra local councils, including updating local council real estate file. | 2.40 | 295.00 | 708.00 |
| 11/13/20 | Christina Tergevorkian | Reviewed new asset documents provided by California Inland Empire and Los Padres local councils, including updating local council real estate file. | 2.20 | 295.00 | 649.00 |
| 11/13/20 | Christina Tergevorkian | Reviewed new asset documents provided by Pacific Skyline, Long Beach Area, and Redwood Empire local councils, including updating local council real estate file. | 2.80 | 295.00 | 826.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/14/20 | R. Todd Neilson | Analyzed title restrictions provided by TCC Counsel. | 0.30 | 850.00 | 255.00 |
| 11/15/20 | R. Todd Neilson | Reviewed list of Scout Reservations and camps. | 0.30 | 850.00 | 255.00 |
| 11/15/20 | R. Todd Neilson | Reviewed comments from TCC Counsel regarding restrictions purported to be imposed upon camps. | 0.30 | 850.00 | 255.00 |
| 11/15/20 | Christina Tergevorkian | Reviewed new asset documents provided by Silicon Valley Monterey Bay, Pikes Peak, and Denver Area local councils, including updating local council real estate file. | 1.40 | 295.00 | 413.00 |
| 11/15/20 | Christina Tergevorkian | Reviewed new asset documents provided by Old North State and Connecticut Yankee local councils, including updating local council real estate file. | 1.30 | 295.00 | 383.50 |
| 11/16/20 | Matthew Babcock | Analyzed legal review of alleged restrictions on Local Council real estate. | 1.90 | 625.00 | 1,187.50 |
| 11/16/20 | Matthew Babcock | Evaluated issues related to valuation of Local Council real estate, including discussions with Keen and BRG (TN, DJ) [discussions lasted 0.8 hours]. | 1.50 | 625.00 | 937.50 |
| 11/16/20 | Matthew Babcock | Updated Local Council real estate analysis. | 1.10 | 625.00 | 687.50 |
| 11/16/20 | R. Todd Neilson | Prepared email to TCC Counsel (JS, JL) recapping discussions with Keen. | 0.30 | 850.00 | 255.00 |
| 11/16/20 | R. Todd Neilson | Spoke with Keen and BRG (DJ, MB) to discuss Keen proposal on BOV. | 0.80 | 850.00 | 680.00 |
| 11/16/20 | R. Todd Neilson | Reviewed list of scout reservations and camps as proposed by SCC. | 0.20 | 850.00 | 170.00 |
| 11/16/20 | R. Todd Neilson | Reviewed correspondence regarding proposal for BVO of land, camps and scout service centers. | 0.40 | 850.00 | 340.00 |
| 11/16/20 | R. Todd Neilson | Responded to Keen clarifying components of proposal on BOV's. | 0.40 | 850.00 | 340.00 |
| 11/16/20 | R. Todd Neilson | Participated in call to discuss Keen proposal with BRG (DJ, RS). | 0.30 | 850.00 | 255.00 |



**INVOICE**

**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

Page 170 of 270
Invoice # 113271
Client-Matter: 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/16/20 | Ray Strong | Spoke with BRG regarding preliminary real estate values prepared by Keen for Local Council analysis. | 0.30 | 680.00 | 204.00 |
| 11/16/20 | Christina Tergevorkian | Continued to review new asset documents provided by Greater Los Angeles Area local councils, including updating local council real estate file. | 1.30 | 295.00 | 383.50 |
| 11/16/20 | Christina Tergevorkian | Reviewed new asset documents provided by Atlanta Area and Crossroads of America local councils, including updating local council real estate file. | 2.00 | 295.00 | 590.00 |
| 11/16/20 | Christina Tergevorkian | Reviewed new asset documents provided by Greater Los Angeles Area local councils, including updating local council real estate file. | 3.00 | 295.00 | 885.00 |
| 11/16/20 | Christina Tergevorkian | Reviewed new asset documents provided by Minsi Trails and Grand Canyon local councils, including updating local council real estate file. | 2.80 | 295.00 | 826.00 |
| 11/16/20 | Christina Tergevorkian | Reviewed new asset documents provided by Andrew Jackson and Mid-America local councils, including updating local council real estate file. | 2.30 | 295.00 | 678.50 |
| 11/17/20 | Matthew Babcock | Analyzed Local Council real estate, including updates pursuant to recent document productions. | 1.70 | 625.00 | 1,062.50 |
| 11/17/20 | Matthew Babcock | Spoke with BRG (DJ) in order to prioritize Local Council real estate analysis (H-M). | 1.80 | 625.00 | 1,125.00 |
| 11/17/20 | Matthew Babcock | Evaluated issues related to Local Council real estate analysis, including update for Keen and TCC Counsel materials. | 2.70 | 625.00 | 1,687.50 |
| 11/17/20 | Matthew Babcock | Spoke with BRG (DJ) in order to prioritize Local Council real estate analysis (A-G). | 2.00 | 625.00 | 1,250.00 |
| 11/17/20 | R. Todd Neilson | Reviewed discussions with CBRE and possible assistance in BOV preparation. | 0.40 | 850.00 | 340.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/17/20 | R. Todd Neilson | Reviewed title restrictions on Keen BOV in New York properties. | 0.30 | 850.00 | 255.00 |
| 11/17/20 | R. Todd Neilson | Prepared for call with CBRE. | 0.30 | 850.00 | 255.00 |
| 11/17/20 | R. Todd Neilson | Coordinated CBRE Zoom conference call. | 0.20 | 850.00 | 170.00 |
| 11/17/20 | R. Todd Neilson | Spoke with CBRE (DB) to review possible involvement in assistance in preparation of BOV's. | 0.50 | 850.00 | 425.00 |
| 11/17/20 | Ray Strong | Analyzed preliminary real estate valuation for certain local councils prepared by Keen for local council analysis. | 0.50 | 680.00 | 340.00 |
| 11/17/20 | Christina Tergevorkian | Reviewed new asset documents provided by San Diego-Imperial and Connecticut Rivers local councils, including updating local council real estate file. | 2.10 | 295.00 | 619.50 |
| 11/17/20 | Christina Tergevorkian | Examined new asset schedules provided by Ad Hoc, New York, Arizona, and additional 39 local councils, including updating local council real estate file. | 2.40 | 295.00 | 708.00 |
| 11/17/20 | Christina Tergevorkian | Reviewed new asset documents provided by Denver Area and Andrew Jackson local councils, including updating local council real estate file. | 1.50 | 295.00 | 442.50 |
| 11/17/20 | Christina Tergevorkian | Reviewed new asset documents provided by Greater New York and California Inland Empire local councils, including updating local council real estate file. | 1.70 | 295.00 | 501.50 |
| 11/17/20 | Christina Tergevorkian | Examined new asset schedules provided by local councils, including updating local council real estate file. | 2.30 | 295.00 | 678.50 |
| 11/18/20 | Matthew Babcock | Evaluated issues related to Keen / TCC Counsel analysis of Local Council real estate. | 0.90 | 625.00 | 562.50 |
| 11/18/20 | Matthew Babcock | Spoke with CBRE and BRG (TN, DJ) in regard to Local Council real estate valuations. | 1.00 | 625.00 | 625.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/18/20 | Matthew Babcock | Revised master Local Council real estate listing, including update for recent documentation productions. | 1.40 | 625.00 | 875.00 |
| 11/18/20 | Matthew Babcock | Spoke with TCC Counsel (JS, JL, RG, DP, JP) and BRG in regard to Local Council real estate analysis (partial call). | 1.00 | 625.00 | 625.00 |
| 11/18/20 | Matthew Babcock | Worked with BRG (DJ) in order to identify Local Council real estate valuations to be performed (M-Z). | 2.80 | 625.00 | 1,750.00 |
| 11/18/20 | R. Todd Neilson | Analyzed Local Council properties, including history and present valuations issues. | 1.40 | 850.00 | 1,190.00 |
| 11/18/20 | R. Todd Neilson | Reviewed HAF appraisals. | 0.40 | 850.00 | 340.00 |
| 11/18/20 | R. Todd Neilson | Reviewed valuation issues and descriptions as proffered by Keen. | 0.40 | 850.00 | 340.00 |
| 11/18/20 | R. Todd Neilson | Analyzed title restrictions as provided by TCC counsel. | 0.30 | 850.00 | 255.00 |
| 11/18/20 | R. Todd Neilson | Reviewed the 10 properties/camps offered by SCC. | 0.60 | 850.00 | 510.00 |
| 11/18/20 | R. Todd Neilson | Spoke with CBRE and BRG (MB, DJ) to discuss new proposal for valuation and BOV's of Local Council assets including camps and service centers. | 1.00 | 850.00 | 850.00 |
| 11/18/20 | R. Todd Neilson | Attended conference call with BRG and TCC counsel regarding valuation procedures and new proposals from CBRE including recap of discussions with CBRE and comparative analysis between Keen and CBRE. | 1.10 | 850.00 | 935.00 |
| 11/18/20 | Christina Tergevorkian | Reviewed new asset documents provided by Baden-Powell, Greater New York, Suffolk County, Theodore Roosevelt, and Twin Rivers councils. | 1.00 | 295.00 | 295.00 |
| 11/18/20 | Christina Tergevorkian | Reviewed new asset documents provided by Aloha and Lincoln Heritage local councils, including updating local council real estate file. | 2.60 | 295.00 | 767.00 |



**INVOICE**

**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 173 of 270
**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/18/20 | Christina Tergevorkian | Reviewed new asset documents provided by National Capital Area and Greater Tampa Bay Area local councils, including updating local council real estate file. | 2.30 | 295.00 | 678.50 |
| 11/18/20 | Christina Tergevorkian | Reviewed new asset documents provided by Baltimore Area and Spirit of Adventure local councils, including updating local council real estate file. | 3.00 | 295.00 | 885.00 |
| 11/18/20 | Christina Tergevorkian | Reviewed new asset documents provided by Northern Star and Heart of America local councils, including updating local council real estate file. | 1.20 | 295.00 | 354.00 |
| 11/19/20 | Matthew Babcock | Analyzed Local Council real estate holdings, including identification of camps and service centers / scout shops to be valued. | 2.20 | 625.00 | 1,375.00 |
| 11/19/20 | Matthew Babcock | Updated Local Council real estate analysis for Keen valuation restriction analysis. | 1.30 | 625.00 | 812.50 |
| 11/19/20 | Matthew Babcock | Updated Local Council real estate analysis for TCC Counsel restriction analysis. | 1.60 | 625.00 | 1,000.00 |
| 11/19/20 | David Judd | Identified specific local council camps and service centers to be valued in the future. | 1.40 | 750.00 | 1,050.00 |
| 11/19/20 | R. Todd Neilson | Reviewed Keen comparative analysis with CBRE and suggested changes. | 0.30 | 850.00 | 255.00 |
| 11/19/20 | R. Todd Neilson | Prepared summary of values for various camps as detailed in the valuations for Summit. | 0.30 | 850.00 | 255.00 |
| 11/19/20 | R. Todd Neilson | Analyzed Northern Tier Appraisal. | 0.20 | 850.00 | 170.00 |
| 11/19/20 | R. Todd Neilson | Submitted CBRE/Keen valuation proposals to counsel with comments. | 0.20 | 850.00 | 170.00 |
| 11/19/20 | R. Todd Neilson | Evaluated potential division of properties between Keen and CBRE for valuation. | 0.30 | 850.00 | 255.00 |
| 11/19/20 | Christina Tergevorkian | Reviewed new asset documents provided by Greater St. Louis Area local councils, including updating local council real estate file. | 1.00 | 295.00 | 295.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/19/20 | Christina Tergevorkian | Reviewed new asset documents provided by Patriots' Path and Greater Niagara Frontier local councils, including updating local council real estate file. | 1.00 | 295.00 | 295.00 |
| 11/19/20 | Christina Tergevorkian | Reviewed new asset documents provided by Daniel Webster local councils, including updating local council real estate file. | 1.00 | 295.00 | 295.00 |
| 11/19/20 | Christina Tergevorkian | Reviewed new asset documents provided by Northern New Jersey local councils, including updating local council real estate file. | 2.50 | 295.00 | 737.50 |
| 11/19/20 | Christina Tergevorkian | Reviewed new asset documents provided by Montana local councils, including updating local council real estate file. | 3.00 | 295.00 | 885.00 |
| 11/19/20 | Christina Tergevorkian | Updated Local Council Real Estate file. | 1.50 | 295.00 | 442.50 |
| 11/20/20 | R. Todd Neilson | Prepared updated list of camps requesting valuation as proposed by SCC. | 0.40 | 850.00 | 340.00 |
| 11/20/20 | R. Todd Neilson | Spoke with CBRE regarding need for possible amended proposal for valuation and BOV reports. | 0.60 | 850.00 | 510.00 |
| 11/20/20 | R. Todd Neilson | Spoke with BRG to discuss valuations and case administration (partial call). | 0.40 | 850.00 | 340.00 |
| 11/20/20 | R. Todd Neilson | Evaluated suggested properties requested in NY, California, New Jersey, Washington, Montana, Oregon, North Carolina and Arizona. | 0.40 | 850.00 | 340.00 |
| 11/20/20 | R. Todd Neilson | Prepared schedule detailing requested camps by members of the Committee. | 0.60 | 850.00 | 510.00 |
| 11/20/20 | R. Todd Neilson | Reviewed schedules provided for local councils in Arizona, California, Montana, New Jersey, New York, North Carolina, Vermont and DC. | 0.20 | 850.00 | 170.00 |
| 11/20/20 | R. Todd Neilson | Analyzed real estate holdings for Westerchester, Theodore Roosevelt Council and Suffolk County. | 1.00 | 850.00 | 850.00 |
| 11/20/20 | R. Todd Neilson | Analyzed Local Councils by State for Hawaii, Oregon and Washington . | 0.20 | 850.00 | 170.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

Page 175 of 270
Invoice # 113271
Client-Matter: 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/20/20 | R. Todd Neilson | Evaluated and reviewed local councils by Camp. | 0.30 | 850.00 | 255.00 |
| 11/20/20 | Christina Tergevorkian | Reviewed new asset documents provided by Mid-America and Greater New York local councils, including updating local council real estate file. | 1.80 | 295.00 | 531.00 |
| 11/20/20 | Christina Tergevorkian | Reviewed new asset documents provided by Greater St. Louis Area and Patriots' Path local councils, including updating local council real estate file. | 2.80 | 295.00 | 826.00 |
| 11/20/20 | Christina Tergevorkian | Reviewed new asset documents provided by Grand Canyon and Denver Area local councils, including updating local council real estate file. | 2.00 | 295.00 | 590.00 |
| 11/20/20 | Christina Tergevorkian | Reviewed new asset documents provided by Mount Diablo Silverado, Greater Los Angeles Area, Orange County, and Silicon Valley Monterey Bay local councils, including updating local council real estate file. | 0.80 | 295.00 | 236.00 |
| 11/20/20 | Christina Tergevorkian | Reviewed new asset documents provided by Atlanta Area and Andrew Jackson local councils, including updating local council real estate file. | 1.80 | 295.00 | 531.00 |
| 11/21/20 | R. Todd Neilson | Coordinated further discussions concerning Keen valuation opinion. | 0.40 | 850.00 | 340.00 |
| 11/21/20 | R. Todd Neilson | Requested addition of Pathway to Adventure to property lists. | 0.30 | 850.00 | 255.00 |
| 11/21/20 | Christina Tergevorkian | Reviewed new asset documents provided by Lake Erie and Simon Kenton local councils, including updating local council real estate file. | 3.00 | 295.00 | 885.00 |
| 11/22/20 | Christina Tergevorkian | Reviewed new asset documents provided by Pathway to Adventure and Last Frontier local councils, including updating local council real estate file. | 2.80 | 295.00 | 826.00 |
| 11/23/20 | Matthew Babcock | Spoke with BRG (TN, DJ, RS) in regard to real estate valuations. | 0.50 | 625.00 | 312.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

Page 176 of 270
**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/23/20 | R. Todd Neilson | Spoke with TCC counsel regarding recent meetings and further requests from A&M. | 0.40 | 850.00 | 340.00 |
| 11/23/20 | R. Todd Neilson | Spoke with CBRE regarding possible engagement for valuations / appraisals. | 0.40 | 850.00 | 340.00 |
| 11/23/20 | R. Todd Neilson | Reviewed prior reports by Keen to determine content and required structure for possible new BOV proposal from CBRE. | 0.70 | 850.00 | 595.00 |
| 11/23/20 | R. Todd Neilson | Spoke with Keen regarding recent proposal from CBRE. | 0.50 | 850.00 | 425.00 |
| 11/23/20 | R. Todd Neilson | Reviewed proposal ranges as submitted by CBRE including pricing and timing structure. | 1.00 | 850.00 | 850.00 |
| 11/23/20 | R. Todd Neilson | Coordinated discussion with TCC counsel regarding need to coordinate valuations with BSA. | 0.20 | 850.00 | 170.00 |
| 11/23/20 | R. Todd Neilson | Spoke with BRG (DJ, RS, MB) to discuss valuation, appraisals and matters related to timing (partial call). | 0.40 | 850.00 | 340.00 |
| 11/23/20 | R. Todd Neilson | Spoke with TCC counsel regarding discussions with CBRE and suggested course of action. | 0.30 | 850.00 | 255.00 |
| 11/23/20 | R. Todd Neilson | Met with legal counsel and BRG to review valuation process with CBRE and correlation with BSA and A&M. | 0.80 | 850.00 | 680.00 |
| 11/23/20 | R. Todd Neilson | Coordinated calls with A&M regarding BOV opinions as well as cost structure. | 0.20 | 850.00 | 170.00 |
| 11/23/20 | Ray Strong | Attended BRG call regarding engagement of real estate valuation firm for local council analysis. | 0.50 | 680.00 | 340.00 |
| 11/23/20 | Christina Tergevorkian | Reviewed new asset documents provided by Cascade Pacific local council, including updating local council real estate file. | 2.00 | 295.00 | 590.00 |
| 11/23/20 | Christina Tergevorkian | Reviewed new asset documents provided by Theodore Roosevelt and Twin Rivers local councils, including updating local council real estate file. | 1.40 | 295.00 | 413.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/23/20 | Christina Tergevorkian | Reviewed new asset documents provided by Seneca Waterways and Suffolk County local councils, including updating local council real estate file. | 2.00 | 295.00 | 590.00 |
| 11/23/20 | Christina Tergevorkian | Continued to review new asset documents provided by Cascade Pacific local council, including updating local council real estate file. | 2.40 | 295.00 | 708.00 |
| 11/23/20 | Christina Tergevorkian | Reviewed new asset documents provided by Circle Ten, Old North State, and Monmouth local councils, including updating local council real estate file. | 2.00 | 295.00 | 590.00 |
| 11/24/20 | Matthew Babcock | Spoke with TCC Counsel (JS, JL) and BRG (DJ) in regard to Local Council real estate valuations. | 0.60 | 625.00 | 375.00 |
| 11/24/20 | Matthew Babcock | Spoke with A&M and BRG (TN, RS) in regard to valuation of Local Council real estate. | 0.70 | 625.00 | 437.50 |
| 11/24/20 | Matthew Babcock | Spoke with BRG (TN, RS) in regard to Local Council real estate. | 0.30 | 625.00 | 187.50 |
| 11/24/20 | R. Todd Neilson | Reviewed formal proposal from CBRE and contents required in such a proposal. | 0.50 | 850.00 | 425.00 |
| 11/24/20 | R. Todd Neilson | Spoke with BRG (RS, MB) regarding Local Council real estate. | 0.30 | 850.00 | 255.00 |
| 11/24/20 | R. Todd Neilson | Followed-up regarding proposal from CBRE. | 0.20 | 850.00 | 170.00 |
| 11/24/20 | R. Todd Neilson | Spoke with A&M (BW, CB) and BRG (RS, MB) to discuss need for valuation of local council assets and further request for timing for coordination of reports. | 0.80 | 850.00 | 680.00 |
| 11/24/20 | Ray Strong | Attended BRG team meeting regarding local council real estate analysis to discuss assignments. | 0.30 | 680.00 | 204.00 |
| 11/24/20 | Ray Strong | Spoke with A&M and BRG (TN, MB) to discuss local council real estate valuation issues. | 0.70 | 680.00 | 476.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

Page 178 of 270
**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/24/20 | Christina Tergevorkian | Reviewed new asset documents provided by Michigan Crossroads local council, including updating local council real estate file. | 2.30 | 295.00 | 678.50 |
| 11/24/20 | Christina Tergevorkian | Reviewed new asset documents provided by Capitol Area local council, including updating local council real estate file. | 2.10 | 295.00 | 619.50 |
| 11/24/20 | Christina Tergevorkian | Reviewed new asset documents provided by Westchester-Putnam local council, including updating local council real estate file. | 0.50 | 295.00 | 147.50 |
| 11/24/20 | Christina Tergevorkian | Reviewed new asset documents provided by Sam Houston local council, including updating local council real estate file. | 1.90 | 295.00 | 560.50 |
| 11/24/20 | Christina Tergevorkian | Reviewed appraisal documents provided by local councils. | 0.30 | 295.00 | 88.50 |
| 11/24/20 | Christina Tergevorkian | Reviewed new asset documents provided by Chief Seattle local council, including updating local council real estate file. | 0.50 | 295.00 | 147.50 |
| 11/24/20 | Christina Tergevorkian | Continued to review new asset documents provided by Capitol Area local council, including updating local council real estate file. | 2.00 | 295.00 | 590.00 |
| 11/24/20 | Christina Tergevorkian | Reviewed local council real estate properties with duplicate addresses. | 1.90 | 295.00 | 560.50 |
| 11/25/20 | Matthew Babcock | Updated Local Council real estate analysis pursuant to recent document productions. | 0.90 | 625.00 | 562.50 |
| 11/25/20 | Matthew Babcock | Spoke with TCC Counsel (JS, JL, RG, DP, JP) and BRG (DJ) in regard to analysis of local council real estate. | 0.90 | 625.00 | 562.50 |
| 11/25/20 | Matthew Babcock | Worked with BRG (DJ in order to analyze Local Council camp usage data (2019). | 0.80 | 625.00 | 500.00 |
| 11/25/20 | R. Todd Neilson | Reviewed proposal and engagement letter from CBRE. | 0.70 | 850.00 | 595.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/25/20 | Christina Tergevorkian | Reviewed new asset documents provided by Green Mountain local council, including updating local council real estate file. | 2.30 | 295.00 | 678.50 |
| 11/25/20 | Christina Tergevorkian | Continued to review new asset documents provided by Green Mountain local council, including updating local council real estate file. | 2.30 | 295.00 | 678.50 |
| 11/25/20 | Christina Tergevorkian | Reviewed new asset documents provided by Leatherstocking and Heart of America local councils, including updating local council real estate file. | 2.20 | 295.00 | 649.00 |
| 11/25/20 | Christina Tergevorkian | Updated Local Council Real Estate file. | 0.50 | 295.00 | 147.50 |
| 11/25/20 | Christina Tergevorkian | Reviewed new asset documents provided by Mecklenburg County local council, including updating local council real estate file. | 1.70 | 295.00 | 501.50 |
| 11/26/20 | R. Todd Neilson | Reviewed list of properties from Keen report and additional properties to be submitted to CBRE. | 0.80 | 850.00 | 680.00 |
| 11/26/20 | R. Todd Neilson | Analyzed local council assets and valuation procedures. | 0.90 | 850.00 | 765.00 |
| 11/26/20 | R. Todd Neilson | Evaluated engagement of possible separate valuation appraiser for HAF appraisals. | 0.20 | 850.00 | 170.00 |
| 11/26/20 | R. Todd Neilson | Reviewed possible expansion of Keen in light of limited response from CBRE. | 0.30 | 850.00 | 255.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/26/20 | Christina Tergevorkian | Examined recent Local Council real estate document productions in conjunction with legal review of alleged restrictions (Camps Bear Creek Scout Reservation, Mays Family Scout Ranch, Camp Merz, Camp Honokaia, Camp Pupukea, Oahu Service Center, Hood Scout Reservation, Anthony Wayne Scout Reservation, Bert Adams Scout Camp, Woodruff Scout Camp, Atlanta Area Service Center, Broad Creek Memorial Scout Reservation, Camp Karankawa, Camp Rokilio, Gardner Dam Scout Camp, Camp Horne, Martin Scout Ranch, Camp Reservation Property, Blue Ridge Mountain Reservation, Claytor Lake, Seven Ranges Scout Reservation, Buckskin Scout Reservation, Buffalo Trail Scout Ranch, Camp Edgewood, Boseker Scout Reservation, Camp Greenough Scout Reservation, Griffith League Scout Ranch, Lost Pines Boy Scout Camp, and Butte Creek Scout Ranch). | 2.00 | 295.00 | 590.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/26/20 | Christina Tergevorkian | Examined recent Local Council real estate document productions in conjunction with legal review of alleged restrictions (Camps Camp Meriwether, Portland Office, Double V Scout Ranch, Leonard & Marjorie Williams Family Scout Reservation, Camp Benjamin Hawkins, Parker Scout Camp, Camp John J. Barnhardt, Camp McCintock, Skymont Scout Reservation, Camp Horseshoe, Camp Olmsted, Cascade Scout Reservation, Camp Parsons, Seattle Service Center, LE Philips Scout Reservation, Camp Binachi, Will Rogers Scout Reservation, Camp Wisdom, Clements Scout Ranch, Camp Ho Non Wah, Black Creek Scout Reservation, Camp Workcoeman, June Norcross Webster Scout Reservation, Camp Sequassen, Deer Lake Scout Reservation, Dowling Aquatic Base, Camp Jim Murray, Dane G. Hansen Scout Reservation, and Musser Scout Reservation). | 2.50 | 295.00 | 737.50 |
| 11/27/20 | Matthew Babcock | Updated Local Council real estate analysis, including evaluation of alleged restrictions. | 2.60 | 625.00 | 1,625.00 |
| 11/27/20 | Matthew Babcock | Analyzed Local Council camp usage data (2019). | 0.50 | 625.00 | 312.50 |
| 11/27/20 | Matthew Babcock | Evaluated status of CBRE real estate valuation. | 0.50 | 625.00 | 312.50 |
| 11/27/20 | R. Todd Neilson | Reviewed progress on valuation of local council assets and further needs for communications with legal counsel. | 0.50 | 850.00 | 425.00 |
| 11/27/20 | R. Todd Neilson | Submitted lists and documents to CBRE on 250 camps and other properties in anticipation of engagement for BOV's on Local Council assets. | 0.60 | 850.00 | 510.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/27/20 | R. Todd Neilson | Spoke with CBRE regarding timing and need for response on BOV proposals, including issues related to possible duplication of valuations. | 0.40 | 850.00 | 340.00 |
| 11/27/20 | R. Todd Neilson | Coordinated data to be received from review of documents related to restricted asset assertions by local councils in prior communications. | 0.40 | 850.00 | 340.00 |
| 11/27/20 | Christina Tergevorkian | Examined recent Local Council real estate document productions in conjunction with legal review of alleged restrictions (Camps Heard Scout Pueblo, Camp Raymond, Camp Fife, Island Park, Camp Gorsuch, Denali HAB, Eagle River Scout Camp, Camp Buck Toms, Camp Comer, Firestone Scout Reservation, Hubert Eaton Scout Reservation, Cushman Watt Scout Center, Beaumont Scout Reservation, S Bar F Scout Ranch, Camp Alafia, Camp Owen J. Brorein, Camp Soule, Camp Sunrise, Mt. Norris Scout Reservation, Hawk Mountain Scout Reservation, Howard H. Cherry Scout Reservation, H. Roe Bartle Scout Reservation, Theodore Naish Scout Reservation, Treasure Valley Scout Reservation, Maumee Scout Reservation, Edmund D. Strang Scout Reservation, Mabee Scout Reservation, Cowles Scout Reservation, and Camp Dittmer). | 2.00 | 295.00 | 590.00 |



**To:** Counsel for the Tort Claimants' Committee                                    **Page** 183 of 270
**c/o:** Pachulski Stang Ziehl & Jones LLP                                            **Invoice #** 113271
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America            **Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/27/20 | Christina Tergevorkian | Examined recent Local Council real estate document productions in conjunction with legal review of alleged restrictions (Camps Camp McLoughlin, Camp Belzer, Camp Kikthawenund, Golden-Burke Scout Service Center, Teton High Adventure Base, Hinckley Scout Reservation, Bear Lake Aquatics Base, Camp Hunt Aquatics Base, Dan Beard Scout Reservation, Camp Daniel Boone, Griswold Scout Reservation, Pierre Hoge Scout Camp, and Camp De Soto, Henson Scout Reservation, Akridge Scout Reservation, Charles S. McNeil Peaceful Valley Scout Ranch, Tahosa High Adventure Base, Fredric C. Hamilton Scout Headquarters, East Carolin Scout Reservation, Camp Bonner North, George W. Pirtle Scout Reservation, Pioneer Scout Reservation, Lost Bayou Scout Camp, Gerald I. Lawhorn Scouting Base, Gamehaven Scout Reservation, Roosevelt Scout Reservation, Camp Decorah, NorCal Adventure Area, and Camp Don Harrington). | 2.50 | 295.00 | 737.50 |
| 11/27/20 | Christina Tergevorkian | Examined recent Local Council real estate document productions in conjunction with legal review of alleged restrictions (Camps Avondale Scout Reservation, Joseph A. Citta Scout Reservation, Seven Mountains Scout Camp, Katahdin Scout Reservation, Beaumont Scout Reservation, Wood Lake Scout Reservation, Diamond H. Scout Ranch, Kerr Scout Ranch, Camp Guyasuta, Flag Plaza Scout Service Center, Henderson Scout Reservation, Tunnel Mil Scout Reservation, Harry S. Frzier Jr. Scout Reservation, Camp Tahquitz, Sid Richardson Scout Ranch, Sabattis Scout Reservation, Ben Delatour Scout Ranch, and Rancho Alegre). | 2.50 | 295.00 | 737.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/30/20 | Matthew Babcock | Analyzed 2020 local camp usage data, including comparison to master Local Council real estate schedule in order to identify missing properties in camp usage data. | 2.10 | 625.00 | 1,312.50 |
| 11/30/20 | Matthew Babcock | Prepared Local Council real estate schedules for review of alleged restrictions by TCC Counsel. | 2.10 | 625.00 | 1,312.50 |
| 11/30/20 | Matthew Babcock | Spoke with TCC Counsel (JS, RO, RS, DP, MM) and BRG (DJ) in regard to Local Council real estate / asset analysis. | 0.90 | 625.00 | 562.50 |
| 11/30/20 | Matthew Babcock | Analyzed projected 2021 local camp usage data, including comparison to master Local Council real estate schedule in order to identify missing properties in camp usage data. | 2.20 | 625.00 | 1,375.00 |
| 11/30/20 | R. Todd Neilson | Spoke with CBRE (DB) regarding valuation of properties and the need for possible retention of specific experts to deal with testimony in Court. | 0.80 | 850.00 | 680.00 |
| 11/30/20 | R. Todd Neilson | Spoke with TCC counsel (JP) to coordinate engagement of CBRE to value local council properties, including reviewing components of revised employment application. | 1.70 | 850.00 | 1,445.00 |
| 11/30/20 | R. Todd Neilson | Reviewed TCC Counsel (JS) letter to mediators. | 0.20 | 850.00 | 170.00 |
| 11/30/20 | R. Todd Neilson | Reviewed motions to shorten timing for retention applications of valuation professionals. | 0.30 | 850.00 | 255.00 |
| 11/30/20 | R. Todd Neilson | Spoke with TCC counsel (JP) regarding future meeting and need to move quickly on CBRE filing. | 0.20 | 850.00 | 170.00 |
| 11/30/20 | R. Todd Neilson | Reviewed information from TCC counsel regarding parameters of expert testimony which may be required in valuation of local council properties. | 0.30 | 850.00 | 255.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 185 of 270
**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/30/20 | R. Todd Neilson | Spoke with A&M (BW) concerning the retention of CBRE and JLL to value property of local councils and the timing for filing motions to employ. | 0.30 | 850.00 | 255.00 |
| 11/30/20 | R. Todd Neilson | Reviewed motions to employ CBRE. | 0.60 | 850.00 | 510.00 |
| 11/30/20 | Christina Tergevorkian | Examined recent Local Council real estate document productions in conjunction with legal review of alleged restrictions (Camps Melita Landing, Fire Mountain Scout Camp, Camp Mountaineer, Muskingum Valley Scout Reservation, Cub World, Camp William B Snyder, Goshen Scout Reservation, Camp Tuckahoe, Hidden Valley Scout Reservation, St. John's River Base at Echockotee, Baden Powell Scout Reservation, Camp Rainey Mountain, Camp Wilderness, Camp Turrell, Floodwood Mountain Reservation, Base Camp, Many Point Scout Camp, Stearns Scout Camp, and Tomahawk Scout Reservation). | 2.50 | 295.00 | 737.50 |
| 11/30/20 | Christina Tergevorkian | Examined recent Local Council real estate document productions in conjunction with legal review of alleged restrictions (Camps Camp Tamarancho, Sinoquipe Scout Reservation, Camp Squanto, Mecklenburg Scout Reservation, Cole Canoe Base, D-Bar A Scout Ranch, Gerber Scout Reservation, Dauch Scout Service Center, Camp Cedars, Little Sioux Scout Ranch, Boxwell Reservation, Latimer Reservation, Mitigwa Scout Reservation, Maytag Scout Center, Trexler Scout Reservation, Camp Minsi, Maubila Scout Reservation, Forestburg Scout Reservation, Camp Melita Island, and Camp Norse). | 2.50 | 295.00 | 737.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/30/20 | Christina Tergevorkian | Examined recent Local Council real estate document productions in conjunction with legal review of alleged restrictions (Camps Camp Sidney Dew, Kinsey Scout Reservation, Occoneechee Scout Reservation, Fort Steuben Scout Reservation, Woodfield Scout Preservation, Irvine Ranch Outdoor Education Center, Schoepe Scout Reservation At Lost Valley, The William Lyon Homes Center for Scouting, Camp Mooney, Camp Augustine, Camp Thunderbird, Cutter Scout Reservation, Camp Bob Hardin, Owasippe Scout Reservation, Camp Lakota, Steve Fossett Center for Scouting, Mt. Allamuchy Scout Reservation, Sabattis Adventure Camp, Camp Coker, Bashore Scout Reservation, J. Edward Mack Scout Reservation, Piedmont Scout Reservation, Camp Alexander Donated Land, Camp Tiak, Camp Hinds, Messer Training Center, and Tenny River). | 3.00 | 295.00 | 885.00 |
| 12/01/20 | Matthew Babcock | Revised Local Council real estate data in preparation for import into database. | 3.00 | 625.00 | 1,875.00 |
| 12/01/20 | Matthew Babcock | Revised Local Council real estate data in preparation for review of alleged restrictions by TCC Counsel. | 1.30 | 625.00 | 812.50 |
| 12/01/20 | David Judd | Revised local council analysis including potential cash and real property available for the abuse victims. | 0.80 | 750.00 | 600.00 |
| 12/01/20 | R. Todd Neilson | Analyzed redlined documents for CBRE Retention Applications and CBRE Consulting Agreement. | 0.60 | 850.00 | 510.00 |
| 12/01/20 | R. Todd Neilson | Reviewed revisions to consulting agreement as proposed by CBRE general counsel. | 0.50 | 850.00 | 425.00 |
| 12/01/20 | R. Todd Neilson | Reviewed amendments on application to employ CBRE as proposed. | 0.40 | 850.00 | 340.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/01/20 | R. Todd Neilson | Spoke with CBRE (DB, LA, AW) and TCC counsel (JS, JP) regarding engagement of CBRE, utilization of appraisers including comparative analysis of JLL engagement and review of changes in retention agreement and application to employ. | 1.30 | 850.00 | 1,105.00 |
| 12/01/20 | R. Todd Neilson | Reviewed scheduling for filing of application to employ CBRE. | 0.30 | 850.00 | 255.00 |
| 12/01/20 | R. Todd Neilson | Coordinated meeting with TCC counsel regarding ongoing preparations for study of local council property and possible restrictions. | 0.30 | 850.00 | 255.00 |
| 12/01/20 | R. Todd Neilson | Reviewed latest version of CBRE employment documents as revised. | 0.40 | 850.00 | 340.00 |
| 12/01/20 | R. Todd Neilson | Analyzed requirements under conflicts check as detailed to CBRE. | 0.30 | 850.00 | 255.00 |
| 12/01/20 | R. Todd Neilson | Reviewed list of 250 properties to be provided to both CBRE and BSA. | 0.60 | 850.00 | 510.00 |
| 12/01/20 | R. Todd Neilson | Reviewed results from September conflicts check from CBRE and steps to refresh conflicts check review including review of side-by-side comparisons. | 0.40 | 850.00 | 340.00 |
| 12/01/20 | R. Todd Neilson | Reviewed timing periods to start appraisals. | 0.30 | 850.00 | 255.00 |
| 12/01/20 | R. Todd Neilson | Reviewed application to employ as filed by BSA for JLL and motions to shorten time. | 0.80 | 850.00 | 680.00 |
| 12/01/20 | R. Todd Neilson | Reviewed communications from CBRE as to what "deliverable reports" are required under restricted use appraisal reports. | 0.40 | 850.00 | 340.00 |
| 12/01/20 | R. Todd Neilson | Reviewed revisions on application for CBRE. | 0.20 | 850.00 | 170.00 |
| 12/01/20 | R. Todd Neilson | Submitted revised documents to CBRE. | 0.40 | 850.00 | 340.00 |
| 12/01/20 | Ray Strong | Evaluated local council real estate analysis in conjunction with dashboard development. | 1.50 | 680.00 | 1,020.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/01/20 | Christina Tergevorkian | Examined recent Local Council real estate document productions in conjunction with legal review of alleged restrictions (Camps Camp Geiger, Camp Robert Drake, Guajataka Scout Reservation, Gus Blass Reservation, Quivira Scout Ranch, Rainbow Scout Reservation, Camp Charles F. Perry, Camp Tri-Mount, San Isabel Scout Ranch, Bovay Scout Ranch, Camp Strake, Cockrell Scout Service Center, Mataguay Scout Ranch, Camp Royaneh, Wente Scout Reservation, Youth Leadership Training Center, Spanish Peaks Scout Ranch, J. Warren Cutler Scout Reservation, Massawepie Scout Camps, and Camp Davy Crockett). | 2.00 | 295.00 | 590.00 |
| 12/01/20 | Christina Tergevorkian | Examined recent Local Council real estate document productions in conjunction with legal review of alleged restrictions (Camps Camp Rock Enon, Camp Chesebrough, Camp Hi-Sierra, Camp Pico Blanco, Camp Falling Rock, Lewis & Clark Scout Reservation, Camp Elmore, Camp Jackson Sawyer, Camp Osborn, C.W. Post Memorial Scout Camp, Salmen Scout Reservation Camp, Camp Flying Eagle, Wah-Tut-Ca Scout Reservation, T.L. Storer Scout Reservation, Camp Shenandoah, Camp Karoondinha, Wallwood Boy Scout Reservation, Camp Sol Mayer and Sol Mayer Ranch, Pipsico Scout Reservation. Warner Scout Reservation, Camp Tuscarora, Cuyuna Scout Camp, Camp Three Falls, Camp Willett, Ingersoll Scout Reservation, Ockanickon Scout Reservation, Rogers Scout Reservation, Curtis S. Read Scout Reservation, Agatha Durland Scout Reservation, Camp Josepho, and Horace A. Moses Scout Reservation). | 2.00 | 295.00 | 590.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/01/20 | Christina Tergevorkian | Reviewed new asset documents provided by Patriots' Path local council, including updating local council real estate file. | 0.80 | 295.00 | 236.00 |
| 12/02/20 | Matthew Babcock | Spoke with TCC Counsel (RO, RS, RG, DP, MM, KD, SG, JK, JS) and BRG (DJ) in regard to review of alleged restrictions on Local Council real estate. | 1.20 | 625.00 | 750.00 |
| 12/02/20 | Matthew Babcock | Examined real estate documents produced by Local Councils in support of alleged restrictions. | 2.20 | 625.00 | 1,375.00 |
| 12/02/20 | Matthew Babcock | Evaluated outstanding issues related to CBRE valuation of Local Council real estate. | 0.30 | 625.00 | 187.50 |
| 12/02/20 | Matthew Babcock | Examined A&M list of Local Council real estate to be valued by JLL, including comparison of A&M list with TCC list. | 0.80 | 625.00 | 500.00 |
| 12/02/20 | Matthew Babcock | Continued update of Local Council real estate data in preparation for import into database. | 2.30 | 625.00 | 1,437.50 |
| 12/02/20 | David Judd | Revised local council analysis including potential cash/real property available for claimants. | 0.90 | 750.00 | 675.00 |
| 12/02/20 | R. Todd Neilson | Reviewed updated conflict check for CBRE. | 0.30 | 850.00 | 255.00 |
| 12/02/20 | R. Todd Neilson | Reviewed suggested revisions of Application to Employ CBRE. | 0.30 | 850.00 | 255.00 |
| 12/02/20 | R. Todd Neilson | Reviewed list of properties to be appraised by JLL. | 0.90 | 850.00 | 765.00 |
| 12/02/20 | R. Todd Neilson | Prepared request to convert 74 properties into excel to A&M. | 0.20 | 850.00 | 170.00 |
| 12/02/20 | R. Todd Neilson | Reviewed revisions to CBRE Retention Agreements. | 0.40 | 850.00 | 340.00 |
| 12/02/20 | R. Todd Neilson | Reviewed communications from CBRE relative to timing for conflict completion. | 0.30 | 850.00 | 255.00 |
| 12/02/20 | R. Todd Neilson | Spoke with TCC counsel (JS, JL, JP) regarding CBRE Retention Agreement and Application to Employ. | 0.50 | 850.00 | 425.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

Page 190 of 270
**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/02/20 | R. Todd Neilson | Attended conference call with BRG (MB, DJ, PS, & RS) and TCC counsel (JS, JL, RO, SG, MM, JK, DP, RG) to discuss property valuation and procedures issues. | 1.20 | 850.00 | 1,020.00 |
| 12/02/20 | R. Todd Neilson | Updated property list. | 0.70 | 850.00 | 595.00 |
| 12/02/20 | R. Todd Neilson | Coordinated meeting between legal counsel and A&M regarding title reports. | 0.30 | 850.00 | 255.00 |
| 12/02/20 | R. Todd Neilson | Reviewed Keen analysis. | 0.40 | 850.00 | 340.00 |
| 12/02/20 | R. Todd Neilson | Reviewed correspondence regarding property lists as well as Keen rough draft report. | 0.20 | 850.00 | 170.00 |
| 12/02/20 | R. Todd Neilson | Spoke with TCC counsel (JP) to review Retention Agreement and Application to Employ. | 0.80 | 850.00 | 680.00 |
| 12/02/20 | Christina Tergevorkian | Reviewed newly added local council documents to identify information regarding restricted assets or real estate documents for properties. | 1.00 | 295.00 | 295.00 |
| 12/02/20 | Christina Tergevorkian | Examined Local Council real estate document productions in conjunction with legal review of alleged restrictions for properties in local councils 230 through 574. | 2.80 | 295.00 | 826.00 |
| 12/02/20 | Christina Tergevorkian | Examined Local Council real estate document productions in conjunction with legal review of alleged restrictions for properties in local councils 001 through 227. | 2.80 | 295.00 | 826.00 |
| 12/02/20 | Christina Tergevorkian | Examined Local Council real estate document productions in conjunction with legal review of alleged restrictions for properties in local councils 576 through 780. | 2.90 | 295.00 | 855.50 |
| 12/03/20 | Matthew Babcock | Reviewed issues related to CBRE valuation of local council real estate. | 0.30 | 625.00 | 187.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/03/20 | Shelby Chaffos | Examined Local Council real estate document productions in conjunction with legal review of alleged restrictions. (Mt. Norris Scout Reservation and Camp Rock Enon) | 1.10 | 240.00 | 264.00 |
| 12/03/20 | Shelby Chaffos | Examined Local Council real estate document productions in conjunction with legal review of alleged restrictions. (Teton High Adventure Base, Hinckley Scout Reservation, Bear Lake Aquatics Base, and Camp Hunt Aquatics Base) | 1.20 | 240.00 | 288.00 |
| 12/03/20 | Shelby Chaffos | Examined Local Council real estate document productions in conjunction with legal review of alleged restrictions. (Portland Office and Nor'West Scout Shop, Camp Meriwether, Butte Creek Scout Ranch and Dan Beard Scout Reservation) | 0.90 | 240.00 | 216.00 |
| 12/03/20 | Shelby Chaffos | Examined Local Council real estate document productions in conjunction with legal review of alleged restrictions. (Trexler Scout Reservation, Camp Minsi and Camp Norse) | 0.40 | 240.00 | 96.00 |
| 12/03/20 | Shelby Chaffos | Examined Local Council real estate document productions in conjunction with legal review of alleged restrictions. (Camp Don Harrington) | 0.40 | 240.00 | 96.00 |
| 12/03/20 | Shelby Chaffos | Examined Local Council real estate document productions in conjunction with legal review of alleged restrictions. (Camp Sunrise, Mt. Norris Scout Reservation, and Camp Rock Enon) | 1.80 | 240.00 | 432.00 |
| 12/03/20 | Shelby Chaffos | Examined Local Council real estate document productions in conjunction with legal review of alleged restrictions (Gardner Dam Scout Camp and Camp Rokilio) | 1.20 | 240.00 | 288.00 |



**INVOICE**

**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/03/20 | Shelby Chaffos | Examined Local Council asset schedule productions in conjunction with legal review of alleged restrictions for properties in local councils 101 through 585. | 3.00 | 240.00 | 720.00 |
| 12/03/20 | Shelby Chaffos | Examined Local Council real estate document productions in conjunction with legal review of alleged restrictions. (Camp Reservation Property, Boxwell Reservation, Latimer Reservation) | 0.60 | 240.00 | 144.00 |
| 12/03/20 | Shelby Chaffos | Continued examination of Local Council asset schedule productions in conjunction with legal review of alleged restrictions for properties in local councils 585 through 750. | 1.10 | 240.00 | 264.00 |
| 12/03/20 | R. Todd Neilson | Reviewed revisions to CBRE Retention Agreements. | 0.30 | 850.00 | 255.00 |
| 12/03/20 | R. Todd Neilson | Reviewed revised CBRE agreement and provided responses to CBRE and TCC counsel. | 0.40 | 850.00 | 340.00 |
| 12/03/20 | R. Todd Neilson | Reviewed response from CBRE as to reasons for non response from counsel and need for more diligence. | 0.30 | 850.00 | 255.00 |
| 12/03/20 | R. Todd Neilson | Reviewed memos and articles concerning foundations and restrictions allowed on non-profits. | 0.70 | 850.00 | 595.00 |
| 12/03/20 | R. Todd Neilson | Reviewed revised list of local council assets. | 0.70 | 850.00 | 595.00 |
| 12/03/20 | R. Todd Neilson | Reviewed correspondence received from TCC member. | 0.50 | 850.00 | 425.00 |
| 12/03/20 | R. Todd Neilson | Spoke with TCC counsel (JP) as to response to be provided to CBRE. | 0.30 | 850.00 | 255.00 |
| 12/03/20 | R. Todd Neilson | Reviewed revised retention agreement and application as well as Thomas Baroch declaration. | 0.40 | 850.00 | 340.00 |
| 12/03/20 | R. Todd Neilson | Spoke with CBRE (DB, LA) regarding need to contact TCC counsel and make changes acceptable to the US Trustee. | 0.40 | 850.00 | 340.00 |
| 12/03/20 | R. Todd Neilson | Reviewed signed documents and declaration from Baroch. | 0.20 | 850.00 | 170.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/03/20 | R. Todd Neilson | Reviewed proposed revisions to CBRE Retention Agreement and Employment application. | 0.40 | 850.00 | 340.00 |
| 12/03/20 | R. Todd Neilson | Reviewed valuation issues, including timing of process. | 0.20 | 850.00 | 170.00 |
| 12/03/20 | Christina Tergevorkian | Examined Local Council real estate document productions in conjunction with legal review of alleged restrictions for properties in local councils. | 0.70 | 295.00 | 206.50 |
| 12/03/20 | Christina Tergevorkian | Further examined Local Council real estate document productions in conjunction with legal review of alleged restrictions (Camp Alexander and Donated Land). | 1.20 | 295.00 | 354.00 |
| 12/03/20 | Christina Tergevorkian | Further examined Local Council real estate document productions in conjunction with legal review of alleged restrictions (Guajataka Scout Reservation, Mataguay Scout Ranch, Camp Chesebrough, Camp Hi-Sierra, and Camp Pico Blanco). | 1.00 | 295.00 | 295.00 |
| 12/03/20 | Christina Tergevorkian | Spoke with BRG (MB) in preparation of local council docs for legal review. | 0.40 | 295.00 | 118.00 |
| 12/03/20 | Christina Tergevorkian | Further examined Local Council real estate document productions in conjunction with legal review of alleged restrictions (Camp Comer, Firescout Reservation, Hubert Eaton Scout Reservation, and Cushman Watt Scout Center). | 1.50 | 295.00 | 442.50 |
| 12/03/20 | Christina Tergevorkian | Further examined Local Council real estate document productions in conjunction with legal review of alleged restrictions (Camp John J. Barnhardt and Camp Wilderness). | 1.00 | 295.00 | 295.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/03/20 | Christina Tergevorkian | Further examined Local Council real estate document productions in conjunction with legal review of alleged restrictions (Charles S. McNeil Peaceful Valley Scout Ranch, Tahosa High Adventure Base. Fredric C. Hamilton Scout Headquarters, and Ben Delatour Scout Ranch). | 1.30 | 295.00 | 383.50 |
| 12/03/20 | Christina Tergevorkian | Further examined Local Council real estate document productions in conjunction with legal review of alleged restrictions (Camp Rainey Mountain, Island Park, and Treasure Valley Scout Reservation). | 1.30 | 295.00 | 383.50 |
| 12/03/20 | Christina Tergevorkian | Further examined Local Council real estate document productions in conjunction with legal review of alleged restrictions (Griswold Scout Reservation, Pierre Hoge Scout Camp, Mt. Allamuchy Scout Reservation, and Sabattis Adventure Camp). | 1.00 | 295.00 | 295.00 |
| 12/03/20 | Christina Tergevorkian | Further examined Local Council real estate document productions in conjunction with legal review of alleged restrictions (Camp Squanto, Camp Binachi, Camp Tiak, Beaumont Scout Reservation, and S Bar F Scout Ranch). | 2.20 | 295.00 | 649.00 |
| 12/04/20 | Matthew Babcock | Updated master Local Council real estate analysis pursuant to recent document productions / data received from A&M. | 2.90 | 625.00 | 1,812.50 |
| 12/04/20 | Matthew Babcock | Spoke with CBRE in regard to Local Council asset valuations. | 1.20 | 625.00 | 750.00 |
| 12/04/20 | Matthew Babcock | Spoke with TCC Counsel (RO, RS, RG, DP, MM, KD, SG, JK) and BRG (DJ) in regard to review of alleged real estate restrictions. | 0.50 | 625.00 | 312.50 |
| 12/04/20 | Shelby Chaffos | Further examined Local Council document productions in conjunction with legal review of alleged restrictions. (Camp Comer) | 0.40 | 240.00 | 96.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/04/20 | David Judd | Participated via zoom call with BRG (MB) and TCC counsel personnel (9 participants) regarding local council real estate assets. | 0.50 | 750.00 | 375.00 |
| 12/04/20 | R. Todd Neilson | Coordinated weekly meetings regarding CBRE valuation. | 0.30 | 850.00 | 255.00 |
| 12/04/20 | R. Todd Neilson | Evaluated removal of various properties which may conflict with JLL valuation. | 0.30 | 850.00 | 255.00 |
| 12/04/20 | R. Todd Neilson | Reviewed timing of conflicts check with CBRE and the need to comply with US Trustee guidelines. | 0.30 | 850.00 | 255.00 |
| 12/04/20 | R. Todd Neilson | Attended conference call with CBRE (DB) and BRG (MB) to review the schedule of 250 properties. | 1.20 | 850.00 | 1,020.00 |
| 12/04/20 | R. Todd Neilson | Reviewed motion to grant shortened timeframe for hearing on CBRE in Court. | 0.20 | 850.00 | 170.00 |
| 12/04/20 | R. Todd Neilson | Reviewed properties to be included for valuation by JLL. | 0.80 | 850.00 | 680.00 |
| 12/04/20 | Christina Tergevorkian | Reviewed new asset documents provided by Pathway to Adventure, Capitol Area, and Leatherstocking local councils, including updating local council real estate file. | 2.20 | 295.00 | 649.00 |
| 12/04/20 | Christina Tergevorkian | Reviewed new asset documents provided by Golden Gate Area, Orange County, Heart of America, and Montana local councils, including updating local council real estate file. | 2.70 | 295.00 | 796.50 |
| 12/04/20 | Christina Tergevorkian | Reviewed new asset documents provided by California Inland Empire, Baltimore Area, and Daniel Webster local councils, including updating local council real estate file. | 1.30 | 295.00 | 383.50 |
| 12/04/20 | Christina Tergevorkian | Reviewed new asset documents provided by Michigan Crossroads, Chief Seattle, Northern Star, National Capital Area, and Suffolk County local councils, including updating local council real estate file. | 2.20 | 295.00 | 649.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

Page 196 of 270
Invoice # 113271
Client-Matter: 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/04/20 | Christina Tergevorkian | Reviewed new asset documents provided by Mecklenburg County, Garden State, and Green Mountain local councils, including updating local council real estate file. | 1.70 | 295.00 | 501.50 |
| 12/05/20 | R. Todd Neilson | Coordinated discussions with TCC counsel and CBRE (David Bauman and Daniel Demarco). | 0.20 | 850.00 | 170.00 |
| 12/06/20 | Christina Tergevorkian | Reviewed new asset documents provided by Narragansett and Baden-Powell local councils, including updating local council real estate file. | 2.00 | 295.00 | 590.00 |
| 12/06/20 | Christina Tergevorkian | Reviewed new asset documents provided by Greater Niagara Frontier, Simon Kenton, and Last Frontier local councils, including updating local council real estate file. | 2.00 | 295.00 | 590.00 |
| 12/07/20 | Matthew Babcock | Examined recent document productions by Local Councils, including identification of follow-up requests / missing documentation. | 2.90 | 625.00 | 1,812.50 |
| 12/07/20 | Matthew Babcock | Updated Local Council real estate database pursuant to recent document productions. | 2.20 | 625.00 | 1,375.00 |
| 12/07/20 | Matthew Babcock | Spoke with TCC Counsel (MM) in regard to review of restrictions asserted on Local Council real estate. | 0.30 | 625.00 | 187.50 |
| 12/07/20 | Matthew Babcock | Spoke with TCC Counsel (LD) in regard to review of restrictions asserted on Local Council real estate. | 0.30 | 625.00 | 187.50 |
| 12/07/20 | Matthew Babcock | Discussed Local Council real estate database updates with BRG (CT). | 0.60 | 625.00 | 375.00 |
| 12/07/20 | David Judd | Updated analysis of local council camp database to include project codes and project description for the Greater Los Angeles Council. | 0.50 | 750.00 | 375.00 |
| 12/07/20 | David Judd | Updated analysis of local council camp database to include project codes and project description for the Crossroads of America Council. | 0.60 | 750.00 | 450.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/07/20 | David Judd | Updated analysis of local council camp database to include project codes and project description for the Long Beach Area Council. | 0.40 | 750.00 | 300.00 |
| 12/07/20 | David Judd | Updated analysis of local council camp database to include project codes and project description for the San Francisco Bay Council. | 0.40 | 750.00 | 300.00 |
| 12/07/20 | David Judd | Updated analysis of local council camp database to include project codes and project description for the San Diego Imperial Council. | 0.30 | 750.00 | 225.00 |
| 12/07/20 | David Judd | Updated analysis of local council camp database to include project codes and project description for the Old North State Council. | 0.40 | 750.00 | 300.00 |
| 12/07/20 | David Judd | Updated analysis of local council camp database to include project codes and project description for the Aloha Council. | 0.40 | 750.00 | 300.00 |
| 12/07/20 | David Judd | Updated analysis of local council camp database to include project codes and project description for the California Inland Empire Council. | 0.50 | 750.00 | 375.00 |
| 12/07/20 | David Judd | Updated analysis of local council camp database to include project codes and project description for the Orange Council. | 0.40 | 750.00 | 300.00 |
| 12/07/20 | David Judd | Updated analysis of local council camp database to include project codes and project description for the Catalina Council. | 0.30 | 750.00 | 225.00 |
| 12/07/20 | David Judd | Updated analysis of local council camp database to include project codes and project description for the Pathway to Adventure Council. | 0.60 | 750.00 | 450.00 |
| 12/07/20 | R. Todd Neilson | Spoke with CBRE (DB, DD, LA, TB) and TCC counsel (JP) to discuss conflict issues, procedures and timing for filings. | 0.60 | 850.00 | 510.00 |
| 12/07/20 | R. Todd Neilson | Reviewed objections and comments from US Trustee. | 0.30 | 850.00 | 255.00 |



**INVOICE**

**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

Page 198 of 270
Invoice # 113271
Client-Matter: 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/07/20 | R. Todd Neilson | Reviewed submissions tracker and correspondence regarding the same. | 0.40 | 850.00 | 340.00 |
| 12/07/20 | Christina Tergevorkian | Reviewed new asset documents provided by Iroquois Trail, Longhouse, Catalina, and Rip Van Winkle local councils, including updating local council real estate file. | 1.60 | 295.00 | 472.00 |
| 12/07/20 | Christina Tergevorkian | Discussed local council real estate document productions with BRG (MB). | 0.60 | 295.00 | 177.00 |
| 12/07/20 | Christina Tergevorkian | Reviewed new asset documents provided by Middle Tennessee, Alamo Area, and Blue Ridge Mountain local councils, including updating local council real estate file. | 2.00 | 295.00 | 590.00 |
| 12/07/20 | Christina Tergevorkian | Reviewed new asset documents provided by Middle Tennessee, Alamo Area, and Blue Ridge Mountain local councils, including updating local council real estate file. | 1.00 | 295.00 | 295.00 |
| 12/07/20 | Christina Tergevorkian | Reviewed new asset documents provided by Allegheny Highlands, Five Rivers, and Hudson Valley local councils, including updating local council real estate file. | 1.80 | 295.00 | 531.00 |
| 12/07/20 | Christina Tergevorkian | Reviewed new asset documents provided by Indian Nations, Cradle of Liberty, and Laurel Highlands local councils, including updating local council real estate file. | 3.00 | 295.00 | 885.00 |
| 12/08/20 | Matthew Babcock | Spoke with BRG (DJ) in regard to Local Council real estate analysis. | 0.40 | 625.00 | 250.00 |
| 12/08/20 | Matthew Babcock | Updated Local Council real estate analysis pursuant to recent document productions. | 1.10 | 625.00 | 687.50 |
| 12/08/20 | Matthew Babcock | Revised Local Council real estate data in preparation for upload into database. | 1.80 | 625.00 | 1,125.00 |
| 12/08/20 | David Judd | Spoke with BRG (MB) regarding the real estate information to be included in the local council dashboard. | 0.40 | 750.00 | 300.00 |



**INVOICE**

**To:** Counsel for the Tort Claimants' Committee          **Page** 199 of 270
**c/o:** Pachulski Stang Ziehl & Jones LLP          **Invoice #** 113271
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America          **Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/08/20 | R. Todd Neilson | Evaluated objections to the CBRE Application to Employ. | 0.40 | 850.00 | 340.00 |
| 12/08/20 | R. Todd Neilson | Reviewed list of 71 properties from BSA and correlation with TCC list of camps. | 0.80 | 850.00 | 680.00 |
| 12/08/20 | R. Todd Neilson | Spoke with CBRE counsel (DD) regarding response to objections. | 0.30 | 850.00 | 255.00 |
| 12/08/20 | Ray Strong | Spoke with BRG Team (MB, DJ) to discuss real estate data structure for local council analysis dashboards. | 1.40 | 680.00 | 952.00 |
| 12/08/20 | Christina Tergevorkian | Continued to review new asset documents provided by Crossroads of the West local council, including updating local council real estate file. | 2.80 | 295.00 | 826.00 |
| 12/08/20 | Christina Tergevorkian | Reviewed new asset documents provided by Blue Mountain and South Florida local councils, including updating local council real estate file. | 1.40 | 295.00 | 413.00 |
| 12/08/20 | Christina Tergevorkian | Updated Local Council Real Estate file. | 1.00 | 295.00 | 295.00 |
| 12/08/20 | Christina Tergevorkian | Reviewed new asset documents provided by Crossroads of the West local council, including updating local council real estate file. | 3.00 | 295.00 | 885.00 |
| 12/08/20 | Christina Tergevorkian | Reviewed A&M local council real estate documents tracker. | 0.80 | 295.00 | 236.00 |
| 12/09/20 | Matthew Babcock | Spoke with TCC Counsel and BRG (TN, DJ) in regard to Local Council real estate analysis. | 0.80 | 625.00 | 500.00 |
| 12/09/20 | David Judd | Updated analysis of local council camp database to include project codes and project description for the Andrew Jackson Council. | 0.70 | 750.00 | 525.00 |
| 12/09/20 | David Judd | Updated analysis of local council camp database to include project codes and project description for the Chief Seattle Council. | 0.50 | 750.00 | 375.00 |
| 12/09/20 | David Judd | Updated analysis of local council camp database to include project codes and project description for the Michigan Crossroads Council. | 0.60 | 750.00 | 450.00 |



INVOICE

**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

Page 200 of 270
**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/09/20 | David Judd | Updated analysis of local council camp database to include project codes and project description for the Greater New York Council. | 0.40 | 750.00 | 300.00 |
| 12/09/20 | David Judd | Updated analysis of local council camp database to include project codes and project description for the Garden State Council. | 0.40 | 750.00 | 300.00 |
| 12/09/20 | David Judd | Participated in conference call with BRG (MB, TN) and TCC counsel (8 members) regarding the restricted and unrestricted analysis of real property. | 0.80 | 750.00 | 600.00 |
| 12/09/20 | R. Todd Neilson | Reviewed comments to proposed order by BSA. | 0.30 | 850.00 | 255.00 |
| 12/09/20 | R. Todd Neilson | Reviewed fee application employment response. | 0.40 | 850.00 | 340.00 |
| 12/09/20 | R. Todd Neilson | Spoke with BRG (MB, DJ) and TCC counsel (JS, RO, KD, MM, RS, JK, DP, RG, JP) regarding restrictions imposed upon Local Council Property. | 0.80 | 850.00 | 680.00 |
| 12/09/20 | R. Todd Neilson | Reviewed JLL and CBRE applications to employ. | 0.30 | 850.00 | 255.00 |
| 12/09/20 | R. Todd Neilson | Reviewed final proposed orders and application to employ CBRE. | 0.20 | 850.00 | 170.00 |
| 12/09/20 | Christina Tergevorkian | Continued to review new asset documents provided by Greater Alabama local council, including updating local council real estate file. | 1.80 | 295.00 | 531.00 |
| 12/09/20 | Christina Tergevorkian | Reviewed new asset documents provided by Greater Alabama local council, including updating local council real estate file. | 3.00 | 295.00 | 885.00 |
| 12/09/20 | Christina Tergevorkian | Reviewed new asset documents provided by Bay-Lakes local council, including updating local council real estate file. | 1.50 | 295.00 | 442.50 |
| 12/09/20 | Christina Tergevorkian | Reviewed new asset documents provided by Conquistador, Erie Shores, and Mayflower local councils, including updating local council real estate file. | 2.80 | 295.00 | 826.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/09/20 | Christina Tergevorkian | Reviewed new asset documents provided by Three Harbors, Cascade Pacific, and Southwest Florida local councils, including updating local council real estate file. | 2.80 | 295.00 | 826.00 |
| 12/10/20 | Matthew Babcock | Updated Local Council real estate analysis pursuant to data contained in recent document productions. | 0.70 | 625.00 | 437.50 |
| 12/10/20 | Matthew Babcock | Spoke with TCC Counsel (SG) in regard to review of alleged restrictions on Local Council real estate. | 0.20 | 625.00 | 125.00 |
| 12/10/20 | Matthew Babcock | Spoke with BRG (CT) in regard to Local Council real estate analysis. | 0.50 | 625.00 | 312.50 |
| 12/10/20 | R. Todd Neilson | Analyzed scheduled properties being proposed by BSA for valuation and appraisal. | 0.40 | 850.00 | 340.00 |
| 12/10/20 | R. Todd Neilson | Reviewed proposed supplemental declaration for CBRE. | 0.30 | 850.00 | 255.00 |
| 12/10/20 | R. Todd Neilson | Reviewed memo from David Bauman on process of determining conflicts and disclosures. | 0.30 | 850.00 | 255.00 |
| 12/10/20 | Ray Strong | Analyzed available local council real estate data for local council analysis. | 2.70 | 680.00 | 1,836.00 |
| 12/10/20 | Christina Tergevorkian | Reviewed local council property documents regarding Camp Emerson, Cushman-Watt Scout Center, Hubert Eaton Scout Reservation, Firestone, and Cutter properties. | 1.50 | 295.00 | 442.50 |
| 12/10/20 | Christina Tergevorkian | Reviewed new asset documents provided by Quapaw Area, Norwela, Coastal Georgia local councils, including updating local council real estate file. | 2.50 | 295.00 | 737.50 |
| 12/10/20 | Christina Tergevorkian | Reviewed local council property documents regarding Golden-Burke Scout Service Center, Camp Belzer, and Howard H. Cherry Scout Reservation properties. | 0.70 | 295.00 | 206.50 |
| 12/10/20 | Christina Tergevorkian | Spoke with BRG (MB) regarding A&M and document productions by local councils. | 0.50 | 295.00 | 147.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 202 of 270
**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/10/20 | Christina Tergevorkian | Reviewed new asset documents provided by North Florida local council, including updating local council real estate file. | 2.30 | 295.00 | 678.50 |
| 12/10/20 | Christina Tergevorkian | Reviewed new asset documents provided by Greater Alabama local council. | 2.00 | 295.00 | 590.00 |
| 12/11/20 | Matthew Babcock | Updated Local Council real estate analysis pursuant to recent valuations. | 0.90 | 625.00 | 562.50 |
| 12/11/20 | Shelby Chaffos | Received instructions from BRG (CT) on how to review new asset documents provided by local councils including update the real estate analysis file. | 0.80 | 240.00 | 192.00 |
| 12/11/20 | Shelby Chaffos | Reviewed new asset documents provided by Northern Lights local council including update the local council real estate analysis file. | 1.30 | 240.00 | 312.00 |
| 12/11/20 | Shelby Chaffos | Reviewed new asset documents provided by Anthony Wayne Area local council including update the local council real estate analysis file. | 1.70 | 240.00 | 408.00 |
| 12/11/20 | R. Todd Neilson | Prepared correspondence to CBRE on conflict issues and needs for disclosure. | 0.30 | 850.00 | 255.00 |
| 12/11/20 | R. Todd Neilson | Spoke with TCC counsel (JP) concerning order involving retention of CBRE. | 0.20 | 850.00 | 170.00 |
| 12/11/20 | R. Todd Neilson | Reviewed notice and order for retention of CBRE, including adjustments to declaration to accommodate concerns of UST and BSA. | 0.40 | 850.00 | 340.00 |
| 12/11/20 | R. Todd Neilson | Reviewed order on appointment of CBRE and response from counsel and BSA. | 0.40 | 850.00 | 340.00 |
| 12/11/20 | R. Todd Neilson | Reviewed response to fee examiner. | 0.20 | 850.00 | 170.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

Page 203 of 270
**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/11/20 | R. Todd Neilson | Attended conference call with TCC counsel (JP, JL) and CBRE counsel to discuss retention of CBRE and needs to resolve questioned matters requiring further review. | 0.70 | 850.00 | 595.00 |
| 12/11/20 | R. Todd Neilson | Evaluated camp properties being reviewed / valued by JLL. | 1.80 | 850.00 | 1,530.00 |
| 12/11/20 | R. Todd Neilson | Reviewed declaration from TCC Counsel (JL) for CBRE retention. | 0.30 | 850.00 | 255.00 |
| 12/11/20 | R. Todd Neilson | Evaluated communications regarding Declaration and Order on CBRE appointment. | 0.30 | 850.00 | 255.00 |
| 12/11/20 | Christina Tergevorkian | Reviewed new asset documents provided by Golden Spread, New Birth of Freedom, and Las Vegas Area local councils, including updating local council real estate file. | 2.30 | 295.00 | 678.50 |
| 12/11/20 | Christina Tergevorkian | Reviewed new asset documents provided by Western Los Angeles County, Longs Peak, and Mid-Iowa local councils, including updating local council real estate file. | 1.80 | 295.00 | 531.00 |
| 12/11/20 | Christina Tergevorkian | Reviewed new asset documents provided by Dan Beard, Chicksaw, and Black Swamp Area local councils, including updating local council real estate file. | 2.40 | 295.00 | 708.00 |
| 12/11/20 | Christina Tergevorkian | Reviewed new asset documents provided by Abraham Lincoln, Nevada Area, and Northeast Georgia local councils, including updating local council real estate file. | 2.30 | 295.00 | 678.50 |
| 12/11/20 | Christina Tergevorkian | Provided training regarding the review of new asset documents provided by local councils, including updating the real estate file. | 0.80 | 295.00 | 236.00 |
| 12/12/20 | R. Todd Neilson | Reviewed final draft of declaration from Tom Baroch of CBRE. | 0.20 | 850.00 | 170.00 |
| 12/12/20 | R. Todd Neilson | Responded to TCC counsel concerning finalized declaration and steps to finalize order. | 0.20 | 850.00 | 170.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/13/20 | Christina Tergevorkian | Reviewed new asset documents provided by Samoset, Oregon Trail, and Hawk Mountain local councils, including updating local council real estate file. | 1.70 | 295.00 | 501.50 |
| 12/13/20 | Christina Tergevorkian | Reviewed new asset documents provided by Piedmont, Great Trail, and Chester County local councils, including updating local council real estate file. | 2.30 | 295.00 | 678.50 |
| 12/14/20 | Shelby Chaffos | Reviewed new asset documents provided by local councils including update the local council real estate analysis file. (Del-Mar-Va and Southeast Louisiana) | 0.90 | 240.00 | 216.00 |
| 12/14/20 | Shelby Chaffos | Continued review of new asset documents provided by Northern Lights local council including update the local council real estate analysis file. | 2.20 | 240.00 | 528.00 |
| 12/14/20 | R. Todd Neilson | Submitted BSA list to counsel. | 0.30 | 850.00 | 255.00 |
| 12/14/20 | R. Todd Neilson | Reviewed asset analysis on 250 properties to determine priority. | 0.50 | 850.00 | 425.00 |
| 12/14/20 | R. Todd Neilson | Evaluated expansion of valuation list. | 0.40 | 850.00 | 340.00 |
| 12/14/20 | R. Todd Neilson | Reviewed study and camp analysis in Region 2 in the Western Area (Utah, Colorado and Wyoming). | 1.70 | 850.00 | 1,445.00 |
| 12/14/20 | Christina Tergevorkian | Reviewed new asset documents provided by Ozark Trails, Ore-Ida, and Buckskin local councils, including updating local council real estate file. | 1.80 | 295.00 | 531.00 |
| 12/14/20 | Christina Tergevorkian | Reviewed new asset documents provided by Northeast Illinois, Buckeye, and Connecticut Yankee local councils, including updating local council real estate file. | 1.70 | 295.00 | 501.50 |
| 12/14/20 | Christina Tergevorkian | Reviewed new asset documents provided by Moraine Trails and Heart of Virginia local councils, including updating local council real estate file. | 2.00 | 295.00 | 590.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 205 of 270
**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/14/20 | Christina Tergevorkian | Reviewed new asset documents provided by Midnight Sun and East Texas Area local councils, including updating local council real estate file. | 1.10 | 295.00 | 324.50 |
| 12/14/20 | Christina Tergevorkian | Reviewed new asset documents provided by Central North Carolina and Los Padres local councils, including updating local council real estate file. | 1.00 | 295.00 | 295.00 |
| 12/14/20 | Christina Tergevorkian | Reviewed new asset documents provided by Pikes Peak local council, including updating local council real estate file. | 2.00 | 295.00 | 590.00 |
| 12/15/20 | Matthew Babcock | Updated Local Council real estate analysis in conjunction with upload into database. | 2.10 | 625.00 | 1,312.50 |
| 12/15/20 | Matthew Babcock | Spoke with BRG (CT, SC) in regard to ongoing update of Local Council real estate analysis pursuant to recent document productions. | 0.40 | 625.00 | 250.00 |
| 12/15/20 | Shelby Chaffos | Reviewed new asset documents provided by local councils including update the local council real estate analysis file. (Verdugo Hills and Heart of New England) | 0.70 | 240.00 | 168.00 |
| 12/15/20 | Shelby Chaffos | Reviewed new asset documents provided by local council Del-Mar-Va including update the local council real estate analysis file. | 0.70 | 240.00 | 168.00 |
| 12/15/20 | Shelby Chaffos | Reviewed follow up documents provided by local councils including update local council real estate analysis. (Minsi Trails - Suffolk County) | 2.70 | 240.00 | 648.00 |
| 12/15/20 | Shelby Chaffos | Call with BRG (MB, CT) to discuss real estate analysis. | 0.40 | 240.00 | 96.00 |
| 12/15/20 | Shelby Chaffos | Reviewed new asset documents provided by local councils including update the local council real estate analysis file. (Louisiana Purchase, Three Rivers, and Pennsylvania Dutch) | 1.90 | 240.00 | 456.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/15/20 | Shelby Chaffos | Reviewed new asset documents provided by local council Grand Teton including update the local council real estate analysis file. | 1.60 | 240.00 | 384.00 |
| 12/15/20 | R. Todd Neilson | Reviewed Notification of Order appointing CBRE and request for new properties to be provided by TCC for further review past the original 250. | 0.40 | 850.00 | 340.00 |
| 12/15/20 | R. Todd Neilson | Prepared analysis of camp usage and access to other camps. | 1.90 | 850.00 | 1,615.00 |
| 12/15/20 | R. Todd Neilson | Reviewed Evaluation Report for camps in Western Region Area 3 - Northern California area including San Francisco and Sacrament. | 1.80 | 850.00 | 1,530.00 |
| 12/15/20 | R. Todd Neilson | Prepared request regarding new property lists from A&M. | 0.30 | 850.00 | 255.00 |
| 12/15/20 | R. Todd Neilson | Prepared analysis detailing each camp and camp rating following evaluation. | 1.70 | 850.00 | 1,445.00 |
| 12/15/20 | R. Todd Neilson | Reviewed Area 3 Report which provides future projections of camp usage and Cub and Boy Scout membership projections in light of covid and non-camp usage in 2020. | 0.80 | 850.00 | 680.00 |
| 12/15/20 | R. Todd Neilson | Reviewed supplemental declarations for CBRE from counsel. | 0.30 | 850.00 | 255.00 |
| 12/15/20 | R. Todd Neilson | Evaluated final list of properties with CBRE. | 0.40 | 850.00 | 340.00 |
| 12/15/20 | R. Todd Neilson | Coordinated discussions as to meetings to prepare to start appraisal process. | 0.40 | 850.00 | 340.00 |
| 12/15/20 | R. Todd Neilson | Reviewed information from A&M (BW) as to future property lists. | 0.20 | 850.00 | 170.00 |
| 12/15/20 | Christina Tergevorkian | Reviewed new asset documents provided by Three Fires and Blackhawk Area local councils, including updating local council real estate file. | 2.80 | 295.00 | 826.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

Page 207 of 270
**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/15/20 | Christina Tergevorkian | Reviewed new asset documents provided by Greenwich, Westmoreland-Fayette, and East Carolina local councils, including updating local council real estate file. | 1.60 | 295.00 | 472.00 |
| 12/15/20 | Christina Tergevorkian | Spoke with BRG (MB, SC) to discuss real estate analysis. | 0.40 | 295.00 | 118.00 |
| 12/15/20 | Christina Tergevorkian | Reviewed additional documents provided by local councils, including uploading files to KiteWorks for counsel review. | 2.60 | 295.00 | 767.00 |
| 12/15/20 | Christina Tergevorkian | Reviewed follow up documents provided by local councils, including updating local council real estate file. | 1.70 | 295.00 | 501.50 |
| 12/15/20 | Christina Tergevorkian | Reviewed new asset documents provided by Pacific Harbors local council, including updating local council real estate file. | 1.30 | 295.00 | 383.50 |
| 12/16/20 | Matthew Babcock | Spoke with CBRE (DB, TB) in regard to valuation of initial 250 properties. | 1.00 | 625.00 | 625.00 |
| 12/16/20 | Matthew Babcock | Participated in BRG / TCC Counsel call in order to discuss Local Council real estate analysis. | 0.80 | 625.00 | 500.00 |
| 12/16/20 | Matthew Babcock | Updated Local Council real estate schedule for use by CBRE in conjunction with valuation. | 0.50 | 625.00 | 312.50 |
| 12/16/20 | Matthew Babcock | Prepared Local Council real estate listings for review by TCC in order to identify next group of real estate to be valued by CBRE. | 1.10 | 625.00 | 687.50 |
| 12/16/20 | Shelby Chaffos | Reviewed new asset documents provided by local council Marin including update the local council real estate analysis file. | 1.60 | 240.00 | 384.00 |
| 12/16/20 | Shelby Chaffos | Reviewed new asset documents provided by local council Ohio River Valley including update the local council real estate analysis file. | 1.40 | 240.00 | 336.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/16/20 | Shelby Chaffos | Reviewed new asset documents provided by local councils including update the local council real estate analysis file. (Heart of New England) | 3.00 | 240.00 | 720.00 |
| 12/16/20 | Shelby Chaffos | Continued review of new asset documents provided by local councils including update the local council real estate analysis file. (Heart of New England) | 0.30 | 240.00 | 72.00 |
| 12/16/20 | Shelby Chaffos | Reviewed new asset documents provided by local council Mississippi Valley including update the local council real estate analysis file. | 1.70 | 240.00 | 408.00 |
| 12/16/20 | David Judd | Analyzed the PeopleSoft data for Greater Alabama Council to identify project numbers for camps & trading posts in order to develop information for the local council packages. | 0.80 | 750.00 | 600.00 |
| 12/16/20 | David Judd | Analyzed the PeopleSoft data for Western Los Angeles Council to identify project numbers for camps and trading posts in order to develop information for the local council packages. | 0.70 | 750.00 | 525.00 |
| 12/16/20 | David Judd | Prepared camp operations analysis for the Greater Alabama Council to be included in the Local Council analysis. | 0.40 | 750.00 | 300.00 |
| 12/16/20 | David Judd | Prepared camp operations analysis for the Western Los Angeles Council to be included in the Local Council analysis. | 0.30 | 750.00 | 225.00 |
| 12/16/20 | David Judd | Analyzed the PeopleSoft data for the North Florida Council to identify project numbers for camps, trading posts in order to develop information for the local council packages. | 0.70 | 750.00 | 525.00 |
| 12/16/20 | David Judd | Prepared camp operations analysis for the North Florida Council to be included in the Local Council analysis. | 0.30 | 750.00 | 225.00 |
| 12/16/20 | David Judd | Participated in conference call with BRG (MB, TN) and TCC counsel (9 members) regarding the restricted and unrestricted analysis of real property. | 0.80 | 750.00 | 600.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/16/20 | R. Todd Neilson | Submitted property list to TCC. | 0.60 | 850.00 | 510.00 |
| 12/16/20 | R. Todd Neilson | Analyzed Area 4 (Southern California) Evaluation Report regarding membership growth. | 1.30 | 850.00 | 1,105.00 |
| 12/16/20 | R. Todd Neilson | Attended conference call with BRG (RS, MB) and CBRE (TB, DB) regarding appraisal process. | 1.00 | 850.00 | 850.00 |
| 12/16/20 | R. Todd Neilson | Spoke with BRG (DJ, MB, CT) and TCC counsel (JS, RO, KD, MM, RS, JP) to discuss BSA property analysis. | 0.80 | 850.00 | 680.00 |
| 12/16/20 | R. Todd Neilson | Reviewed Western Region Area 4 camps in order to denote key components to be considered in future review. | 1.80 | 850.00 | 1,530.00 |
| 12/16/20 | R. Todd Neilson | Prepared report regarding analysis of Area 3 as it relates to future growth and utilization. | 1.70 | 850.00 | 1,445.00 |
| 12/16/20 | R. Todd Neilson | Evaluated components of report and appraisal from CBRE. | 0.30 | 850.00 | 255.00 |
| 12/16/20 | Christina Tergevorkian | Reviewed new asset documents provided by South Plains local council, including updating local council real estate file. | 0.80 | 295.00 | 236.00 |
| 12/16/20 | Christina Tergevorkian | Reviewed new asset documents provided by Bay Area and Cherokee Area local councils, including updating local council real estate file. | 1.30 | 295.00 | 383.50 |
| 12/16/20 | Christina Tergevorkian | Analyzed local council real estate file to create a list for CBRE. | 0.80 | 295.00 | 236.00 |
| 12/16/20 | Christina Tergevorkian | Reviewed new asset documents provided by Occoneechee, La Salle, and Arbuckle Area local councils, including updating local council real estate file. | 2.80 | 295.00 | 826.00 |
| 12/16/20 | Christina Tergevorkian | Reviewed Rocky Mountain and Connecticut Rivers asset documents in order to prepare request to A&M for missing documents. | 0.40 | 295.00 | 118.00 |
| 12/16/20 | Christina Tergevorkian | Participated in BRG / TCC Counsel call in order to discuss Local Council real estate analysis. | 0.80 | 295.00 | 236.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/16/20 | Christina Tergevorkian | Reviewed follow up documents provided by local councils, including updating local council real estate file. | 2.00 | 295.00 | 590.00 |
| 12/16/20 | Christina Tergevorkian | Reviewed new asset documents provided by Tuscarora and Choctaw Area local councils, including updating local council real estate file. | 1.20 | 295.00 | 354.00 |
| 12/17/20 | Matthew Babcock | Spoke with CBRE (DB, TB) regarding valuations. | 0.30 | 625.00 | 187.50 |
| 12/17/20 | Matthew Babcock | Responded to inquiries from CBRE regarding Local Council real estate valuations. | 0.50 | 625.00 | 312.50 |
| 12/17/20 | Matthew Babcock | Spoke with A&M (BW, CB) and BRG (TN) in regard to Local Council real estate valuations by CBRE and JLL. | 0.60 | 625.00 | 375.00 |
| 12/17/20 | Shelby Chaffos | Reviewed new asset documents provided by local councils including update the local council real estate analysis file. (Illowa, French Creek, and Flint River.) | 2.70 | 240.00 | 648.00 |
| 12/17/20 | Shelby Chaffos | Reviewed new asset documents provided by local councils including update the local council real estate analysis file. (Pine Tree, Chattahoochee, Tukabatchee Area) | 3.00 | 240.00 | 720.00 |
| 12/17/20 | Shelby Chaffos | Reviewed new asset documents provided by local councils including update the local council real estate analysis file. (Pony Express, Cape Cod and Islands, and Texas Trails) | 2.90 | 240.00 | 696.00 |
| 12/17/20 | David Judd | Prepared camp operations analysis for the Southwest Florida Council to be included in the Local Council analysis. | 0.20 | 750.00 | 150.00 |
| 12/17/20 | David Judd | Analyzed the PeopleSoft data for the Southwest Florida Council to identify project numbers for camps, trading posts in order to develop information for the local council packages. | 0.60 | 750.00 | 450.00 |
| 12/17/20 | R. Todd Neilson | Coordinated access to Kiteworks files for CBRE. | 0.50 | 850.00 | 425.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/17/20 | R. Todd Neilson | Coordinated with CBRE information to be included into dashboard. | 0.40 | 850.00 | 340.00 |
| 12/17/20 | R. Todd Neilson | Reviewed updated property list schedules. | 0.50 | 850.00 | 425.00 |
| 12/17/20 | R. Todd Neilson | Spoke with A&M (BW, CB) and BRG (MB) to discuss property lists and restrictions. | 0.60 | 850.00 | 510.00 |
| 12/17/20 | Ray Strong | Analyzed local council data sources to develop local council dashboards for real estate. | 2.40 | 680.00 | 1,632.00 |
| 12/17/20 | Ray Strong | Analyzed issues related to local council real estate valuation. | 0.20 | 680.00 | 136.00 |
| 12/17/20 | Christina Tergevorkian | Reviewed new asset documents provided by Pine Tree local council, including updating local council real estate file. | 1.30 | 295.00 | 383.50 |
| 12/17/20 | Christina Tergevorkian | Reviewed new asset documents provided by Cape Fear, Great Smoky Mountain, and Potawatomi Area local councils, including updating local council real estate file. | 2.10 | 295.00 | 619.50 |
| 12/17/20 | Christina Tergevorkian | Reviewed real estate documents for 250 properties, including uploading to KiteWorks. | 1.70 | 295.00 | 501.50 |
| 12/17/20 | Christina Tergevorkian | Reviewed new asset documents provided by Greater Yosemite local council, including updating local council real estate file. | 1.00 | 295.00 | 295.00 |
| 12/17/20 | Christina Tergevorkian | Reviewed South Plains, Texas Southwest, Rio Grande, and Michigan Crossroads asset documents in order to prepare request to A&M for missing documents. | 1.80 | 295.00 | 531.00 |
| 12/17/20 | Christina Tergevorkian | Reviewed new asset documents provided by Sagamore, Golden Empire, and Longhorn local councils, including updating local council real estate file. | 2.00 | 295.00 | 590.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice # 113271**
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/18/20 | Matthew Babcock | Worked with BRG (DJ) in regard to Local Council real estate valuations, including identification of next group to be valued. | 1.30 | 625.00 | 812.50 |
| 12/18/20 | Matthew Babcock | Evaluated Local Council real estate in order to identify next group of 250 properties to be valued. | 2.90 | 625.00 | 1,812.50 |
| 12/18/20 | Matthew Babcock | Continued evaluation of Local Council real estate in order to identify next group of 250 properties to be valued. | 2.60 | 625.00 | 1,625.00 |
| 12/18/20 | Matthew Babcock | Updated Local Council real estate analysis. | 0.50 | 625.00 | 312.50 |
| 12/18/20 | Shelby Chaffos | Reviewed new asset documents provided by local councils including update the local council real estate analysis file. (Rainbow, W. D. Boyce, Northeastern Pennsylvania, and Northeast Iowa) | 2.40 | 240.00 | 576.00 |
| 12/18/20 | Shelby Chaffos | Reviewed new asset documents provided by Central Florida local council including update the local council real estate analysis file. | 2.20 | 240.00 | 528.00 |
| 12/18/20 | Shelby Chaffos | Reviewed new asset documents provided by local councils including update the local council real estate analysis file. (Far East, Sequoyah, Northwest Georgia, and Winnebago) | 3.00 | 240.00 | 720.00 |
| 12/18/20 | Shelby Chaffos | Reviewed new asset documents provided by local councils including update the local council real estate analysis file. (Blue Ridge, Mobile Area, Gulf Coast, and Blue Grass) | 1.40 | 240.00 | 336.00 |
| 12/18/20 | David Judd | Worked with BRG (MB) to prepare schedule of camps, scout service centers and other properties for the local council working group. | 1.30 | 750.00 | 975.00 |
| 12/18/20 | R. Todd Neilson | Determined properties to be valued by JLL. | 0.70 | 850.00 | 595.00 |
| 12/18/20 | R. Todd Neilson | Reviewed list of CBRE appraisers to be included for access to documents. | 0.30 | 850.00 | 255.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/18/20 | R. Todd Neilson | Reviewed window states and the Local Councils included therein. | 0.70 | 850.00 | 595.00 |
| 12/18/20 | R. Todd Neilson | Proposed list of additional properties for valuation. | 1.10 | 850.00 | 935.00 |
| 12/18/20 | R. Todd Neilson | Reviewed list of additional 200 properties including camps, service centers and other properties within the 18 states. | 0.90 | 850.00 | 765.00 |
| 12/18/20 | R. Todd Neilson | Proposed information to be included in valuation report. | 0.20 | 850.00 | 170.00 |
| 12/18/20 | Ray Strong | Analyzed local council data sources to develop local council dashboards for real estate. | 1.20 | 680.00 | 816.00 |
| 12/18/20 | Christina Tergevorkian | Reviewed new asset documents provided by Indian Waters, Quivira, and Jersey Shore local councils, including updating local council real estate file. | 1.90 | 295.00 | 560.50 |
| 12/18/20 | Christina Tergevorkian | Reviewed Spirit of Adventure, Calcasieu Area, and Baltimore Area asset documents in order to prepare request to A&M for missing documents. | 0.70 | 295.00 | 206.50 |
| 12/18/20 | Christina Tergevorkian | Reviewed new asset documents provided by Pee Dee Area and Hoosier Trials local councils, including updating local council real estate file. | 1.40 | 295.00 | 413.00 |
| 12/18/20 | Christina Tergevorkian | Reviewed new asset documents provided by Gulf Stream, Miami Valley, and Buffalo Trail local councils, including updating local council real estate file. | 1.00 | 295.00 | 295.00 |
| 12/18/20 | Christina Tergevorkian | Reviewed new asset documents provided by Twin Valley and Coronado Area local councils, including updating local council real estate file. | 1.80 | 295.00 | 531.00 |
| 12/18/20 | Christina Tergevorkian | Reviewed new asset documents provided by Westark Area, Old Hickory, and Greater Wyoming local councils, including updating local council real estate file. | 2.30 | 295.00 | 678.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

Page 214 of 270
**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/19/20 | R. Todd Neilson | Reviewed list of original 250 properties and determined inclusion of 12 separate notations for Camp Norse in the Narragansett Council. | 0.70 | 850.00 | 595.00 |
| 12/20/20 | R. Todd Neilson | Reviewed comments from SCC as to inclusion of 161 properties for valuation. | 0.30 | 850.00 | 255.00 |
| 12/21/20 | Matthew Babcock | Investigated inquiries received from TCC Counsel (MM) in regard to certain Local Council real estate holdings. | 0.80 | 625.00 | 500.00 |
| 12/21/20 | Matthew Babcock | Spoke with BRG (DJ) in regard to Local Council real estate. | 0.30 | 625.00 | 187.50 |
| 12/21/20 | Shelby Chaffos | Reviewed new asset documents provided by local councils including update the local council real estate analysis file. (Pushmataha Area, Alabama-Florida, De Soto Area, and Coastal Carolina) | 1.70 | 240.00 | 408.00 |
| 12/21/20 | Shelby Chaffos | Reviewed new asset documents provided by local councils Inland Northwest including update the local council real estate analysis file. (Inland Northwest and Pushmatacha Area) | 2.50 | 240.00 | 600.00 |
| 12/21/20 | Shelby Chaffos | Reviewed new asset documents provided by local councils Inland Northwest including update the local council real estate analysis file. (Rocky Mountain, Southern Sierra, and Evangeline Area) | 2.10 | 240.00 | 504.00 |
| 12/21/20 | David Judd | Spoke with BRG (MB) regarding the selection of real property to be valued by CBRE. | 0.30 | 750.00 | 225.00 |
| 12/21/20 | R. Todd Neilson | Reviewed comments as to additional properties to be included for valuation. | 0.40 | 850.00 | 340.00 |
| 12/21/20 | R. Todd Neilson | Evaluated asset values. | 0.30 | 850.00 | 255.00 |
| 12/21/20 | R. Todd Neilson | Reviewed proposed California properties for inclusion in subsequent appraisals. | 0.80 | 850.00 | 680.00 |
| 12/21/20 | R. Todd Neilson | Evaluated CBRE report issues. | 0.30 | 850.00 | 255.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/21/20 | Ray Strong | Analyzed local council data sources to develop local council dashboards for real estate. | 1.70 | 680.00 | 1,156.00 |
| 12/21/20 | Christina Tergevorkian | Reviewed new asset documents provided by Great Alaska local council, including updating local council real estate file. | 1.50 | 295.00 | 442.50 |
| 12/21/20 | Christina Tergevorkian | Reviewed Heart of New England and Northern Star asset documents in order to prepare request to A&M for missing documents. | 0.80 | 295.00 | 236.00 |
| 12/21/20 | Christina Tergevorkian | Reviewed new asset documents provided by Voyageurs Area, Buffalo Trace, and Northwest Texas local councils, including updating local council real estate file. | 1.50 | 295.00 | 442.50 |
| 12/21/20 | Christina Tergevorkian | Reviewed new asset documents provided by Tecumseh, Muskingum Valley, and Glaciers' Edge local councils, including updating local council real estate file. | 2.00 | 295.00 | 590.00 |
| 12/21/20 | Christina Tergevorkian | Reviewed new asset documents provided by Western Massachusetts, Tidewater, and Istrouma Area local councils, including updating local council real estate file. | 1.70 | 295.00 | 501.50 |
| 12/21/20 | Christina Tergevorkian | Reviewed new asset documents provided by Overland Trails, Central Minnesota, and Yucca local councils, including updating local council real estate file. | 2.50 | 295.00 | 737.50 |
| 12/22/20 | Matthew Babcock | Worked with BRG (DJ) in regard to Local Council real estate valuation, including next group to be valued. | 0.40 | 625.00 | 250.00 |
| 12/22/20 | Matthew Babcock | Spoke with BRG (CT) in regard to Local Council real estate. | 0.50 | 625.00 | 312.50 |
| 12/22/20 | Matthew Babcock | Analyzed Local Council real estate, including identification of next property group for valuation. | 1.40 | 625.00 | 875.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 216 of 270
**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/22/20 | Matthew Babcock | Updated Local Council real estate analysis pursuant to new data / information included in recent Local Council document productions. | 1.60 | 625.00 | 1,000.00 |
| 12/22/20 | Shelby Chaffos | Reviewed new asset documents provided by local councils Inland Northwest including update the local council real estate analysis file. (Puerto Rico and Ventura County) | 2.00 | 240.00 | 480.00 |
| 12/22/20 | Shelby Chaffos | Reviewed new asset documents provided by local councils Inland Northwest including update the local council real estate analysis file. (Palmetto, West Tennessee Area, and Puerto Rico) | 2.70 | 240.00 | 648.00 |
| 12/22/20 | David Judd | Worked with BRG (MB) to prepare schedule of the next 250 real properties to be valued by CBRE. | 0.40 | 750.00 | 300.00 |
| 12/22/20 | David Judd | Reviewed real property schedules for local councils to determine properties to be included in the next 250 properties to be valued by CBRE. | 1.20 | 750.00 | 900.00 |
| 12/22/20 | R. Todd Neilson | Examined inclusion of Utah properties in light of reduction of BSA numbers due to withdrawal of LDS Church. | 0.40 | 850.00 | 340.00 |
| 12/22/20 | R. Todd Neilson | Analyzed documents on T. L Storer Scout reservation. | 0.40 | 850.00 | 340.00 |
| 12/22/20 | R. Todd Neilson | Reviewed documents regarding Camp Belzer. | 0.50 | 850.00 | 425.00 |
| 12/22/20 | R. Todd Neilson | Reviewed notifications and additions for J. Edward Mack Scout Reservation. | 0.60 | 850.00 | 510.00 |
| 12/22/20 | Ray Strong | Analyzed local council data sources to develop local council dashboards for real estate. | 1.10 | 680.00 | 748.00 |
| 12/22/20 | Christina Tergevorkian | Reviewed new asset documents provided by Cascade Pacific, Blue Ridge Mountain, Black Swamp Area, Connecticut Yankee, and Pikes Peak local councils, including updating local council real estate file. | 2.00 | 295.00 | 590.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/22/20 | Christina Tergevorkian | Reviewed new asset documents provided by Crossroads of America, Mount Diablo Silverado, Spirit of Adventure, and Pathway to Adventure local councils, including updating local council real estate file. | 2.00 | 295.00 | 590.00 |
| 12/22/20 | Christina Tergevorkian | Reviewed Mayflower asset documents in order to prepare request to A&M for missing documents. | 0.50 | 295.00 | 147.50 |
| 12/22/20 | Christina Tergevorkian | Reviewed Indian Waters, Voyaguers Area, and Northwest Texas local councils properties, including updating real estate file. | 1.20 | 295.00 | 354.00 |
| 12/22/20 | Christina Tergevorkian | Reviewed new asset documents provided by San Diego Imperial local council, including updating local council real estate file. | 0.70 | 295.00 | 206.50 |
| 12/22/20 | Christina Tergevorkian | Spoke with BRG (MB) about local council real estate properties. | 0.50 | 295.00 | 147.50 |
| 12/22/20 | Christina Tergevorkian | Reviewed new asset documents provided by Central North Carolina, Mount Baker, East Carolina, Washington Crossing, and Heart of New England local councils, including updating local council real estate file. | 2.00 | 295.00 | 590.00 |
| 12/22/20 | Christina Tergevorkian | Reviewed new asset documents provided by Virginia Headwaters and Hawkeye Area local councils, including updating local council real estate file. | 0.80 | 295.00 | 236.00 |
| 12/22/20 | Christina Tergevorkian | Reviewed new asset documents provided by Colonial Virginia and Prairielands local councils, including updating local council real estate file. | 0.80 | 295.00 | 236.00 |
| 12/23/20 | Matthew Babcock | Worked with BRG (DJ) in order to finalize list of next 250 properties to be valued. | 1.40 | 625.00 | 875.00 |
| 12/23/20 | Matthew Babcock | Finalized list of Local Council real estate to be valued by CBRE, including summary and detail listings. | 1.80 | 625.00 | 1,125.00 |
| 12/23/20 | Matthew Babcock | Spoke with TCC Counsel and BRG (TN, CT) in regard to status of Local Council real estate analysis (5+ attendees). | 0.50 | 625.00 | 312.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/23/20 | Shelby Chaffos | Reviewed new asset documents provided by local councils Inland Northwest including update the local council real estate analysis file. (Grand Columbia, Katahdin Area, and Suwannee River Area) | 2.30 | 240.00 | 552.00 |
| 12/23/20 | Shelby Chaffos | Reviewed new asset documents provided by local councils Inland Northwest including update the local council real estate analysis file. (Crater Lake and Pine Burr Area) | 1.90 | 240.00 | 456.00 |
| 12/23/20 | Shelby Chaffos | Reviewed new asset documents provided by local councils Inland Northwest including update the local council real estate analysis file. (Texas Southwest, Santa Fe Trail, Gamehaven) | 3.00 | 240.00 | 720.00 |
| 12/23/20 | Shelby Chaffos | Reviewed new asset documents provided by local councils Inland Northwest including update the local council real estate analysis file. (Caddo Area, Redwood Empire, and Shenandoah Area) | 2.20 | 240.00 | 528.00 |
| 12/23/20 | David Judd | Reviewed real property schedules for local councils to determine properties to be included in the next 250 properties to be valued by CBRE. | 0.60 | 750.00 | 450.00 |
| 12/23/20 | David Judd | Worked with BRG (MB) to prepare schedule of the next 250 real properties to be valued by CBRE. | 1.40 | 750.00 | 1,050.00 |
| 12/23/20 | R. Todd Neilson | Reviewed progress and timing for preparation of appraisal reports. | 0.50 | 850.00 | 425.00 |
| 12/23/20 | R. Todd Neilson | Prepared email concerning issues as to format and timing of appraisal format. | 0.30 | 850.00 | 255.00 |
| 12/23/20 | R. Todd Neilson | Reviewed second supplemental declaration on CBRE. | 0.30 | 850.00 | 255.00 |
| 12/23/20 | R. Todd Neilson | Attended conference call with TCC counsel (RO, JP, MM, KD, DK) and BRG (MB, TN) to discuss case valuations and analysis of restricted nature of properties. | 0.50 | 850.00 | 425.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/23/20 | R. Todd Neilson | Reviewed steps to be taken to assist CBRE. | 0.20 | 850.00 | 170.00 |
| 12/23/20 | R. Todd Neilson | Reviewed properties to be submitted to CBRE. | 0.50 | 850.00 | 425.00 |
| 12/23/20 | Christina Tergevorkian | Reviewed new asset documents provided by Cherokee Area, Great Southwest, Susquehanna, Cimarron, South Georgia, and Juniata Valley local councils, including updating local council real estate file. | 2.30 | 295.00 | 678.50 |
| 12/23/20 | Christina Tergevorkian | Reviewed new asset documents provided by Tukabatchee Area, Coronado Area, Louisiana Purchase, and Palmetto local councils, including updating local council real estate file. | 3.00 | 295.00 | 885.00 |
| 12/23/20 | Christina Tergevorkian | Reviewed new asset documents provided by Alabama-Florida, Housatonic, Central Georgia, and Georgia-Carolina local councils, including updating local council real estate file. | 1.80 | 295.00 | 531.00 |
| 12/23/20 | Christina Tergevorkian | Reviewed new asset documents provided by Michigan Crossroads, Daniel Boone and Sioux local councils, including updating local council real estate file. | 1.40 | 295.00 | 413.00 |
| 12/23/20 | Christina Tergevorkian | Participated in BRG / TCC Counsel call in order to discuss Local Council real estate analysis. | 0.50 | 295.00 | 147.50 |
| 12/23/20 | Christina Tergevorkian | Reviewed documents uploaded to KiteWorks for counsel and CBRE review. | 0.30 | 295.00 | 88.50 |
| 12/24/20 | R. Todd Neilson | Coordinated meeting to discuss valuation spreadsheet. | 0.40 | 850.00 | 340.00 |
| 12/24/20 | R. Todd Neilson | Reviewed proposal for additional newly designated properties from members of Local Council Committee. | 0.80 | 850.00 | 680.00 |
| 12/28/20 | Matthew Babcock | Spoke with BRG (CT) in regard to Local Council real estate analysis / valuations. | 0.30 | 625.00 | 187.50 |



**INVOICE**

**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 220 of 270
**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/28/20 | Matthew Babcock | Spoke with BRG (DJ) in regard to Local Council real estate (next group to be valued). | 0.40 | 625.00 | 250.00 |
| 12/28/20 | Matthew Babcock | Analyzed Local Council real estate, including properties currently for sale. | 0.80 | 625.00 | 500.00 |
| 12/28/20 | Matthew Babcock | Finalized list of next properties to be valued by CBRE. | 0.70 | 625.00 | 437.50 |
| 12/28/20 | Shelby Chaffos | Reviewed new asset documents provided by local councils Inland Northwest including update the local council real estate analysis file. (Black Hills Area and Bucktail) | 1.90 | 240.00 | 456.00 |
| 12/28/20 | David Judd | Worked with BRG (MB) to select 10 additional camp properties for valuation by CBRE in the group of 260. | 0.40 | 750.00 | 300.00 |
| 12/28/20 | David Judd | Reviewed real property schedules for local councils to determine 10 additional camp properties to be included in the next 260 properties to be valued by CBRE. | 0.30 | 750.00 | 225.00 |
| 12/28/20 | R. Todd Neilson | Prepared updated property list. | 0.50 | 850.00 | 425.00 |
| 12/28/20 | R. Todd Neilson | Reviewed list of 255 additional properties proposed by the TCC. | 0.80 | 850.00 | 680.00 |
| 12/28/20 | R. Todd Neilson | Reviewed additional properties to be provided to BSA. | 1.10 | 850.00 | 935.00 |
| 12/28/20 | R. Todd Neilson | Identified properties included in A&M list and the list proposed by BRG and TCC. | 0.40 | 850.00 | 340.00 |
| 12/28/20 | R. Todd Neilson | Coordinated meeting with IT Group from CBRE and BRG. | 0.20 | 850.00 | 170.00 |
| 12/28/20 | R. Todd Neilson | Evaluated issues concerning conditional use permits and conservation easements. | 0.70 | 850.00 | 595.00 |
| 12/28/20 | Ray Strong | Updated asset data tables for local counsel analyses. | 0.30 | 680.00 | 204.00 |
| 12/28/20 | Christina Tergevorkian | Reviewed Andrew Jackson, Northern New Jersey, Patriots Path, and Westchester-Putnam asset documents in order to prepare request to A&M for missing documents. | 2.20 | 295.00 | 649.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/28/20 | Christina Tergevorkian | Reviewed new asset documents provided by Gateway Area, Jayhawk Area, and Transatlantic local councils, including updating local council real estate file. | 0.50 | 295.00 | 147.50 |
| 12/28/20 | Christina Tergevorkian | Reviewed new asset documents provided by Mason-Dixon, Cornhusker, and Chief Cornplanter local councils, including updating local council real estate file. | 1.00 | 295.00 | 295.00 |
| 12/28/20 | Christina Tergevorkian | Reviewed new asset documents provided by Mountaineer Area, Sequoia, and South Texas local councils, including updating local council real estate file. | 1.80 | 295.00 | 531.00 |
| 12/28/20 | Christina Tergevorkian | Spoke with BRG (MB) local councils real estate values. | 0.30 | 295.00 | 88.50 |
| 12/28/20 | Christina Tergevorkian | Reviewed appraisers list and the next 255 properties to analyze, including updates to the real estate file. | 1.90 | 295.00 | 560.50 |
| 12/28/20 | Christina Tergevorkian | Reviewed new asset documents provided by California Inland Empire, San Diego-Imperial, Connecticut Rivers, Greater Tampa Bay Area, Pathway to Adventure and Laurel Highlands local councils, including updating local council real estate file. | 1.40 | 295.00 | 413.00 |
| 12/28/20 | Christina Tergevorkian | Reviewed new asset documents provided by Yocona Area, Great Rivers, and Columbia-Montour local councils, including updating local council real estate file. | 1.30 | 295.00 | 383.50 |
| 12/28/20 | Christina Tergevorkian | Reviewed Seneca Waterways asset documents in order to prepare request to A&M for missing documents. | 0.80 | 295.00 | 236.00 |
| 12/29/20 | Matthew Babcock | Spoke with CBRE (DB, TB, TS), BRG (TN, RS) and TCC Counsel (JP) in regard to status of real estate valuations. | 0.60 | 625.00 | 375.00 |
| 12/29/20 | Matthew Babcock | Spoke with BRG (TN, DJ, RS) and TCC Counsel (JP) in regard to Local Council real estate issues. | 0.50 | 625.00 | 312.50 |



**INVOICE**

**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/29/20 | David Judd | Reviewed real property schedule to select additional properties to potentially be included in the batch (#2) of 259 for valuation. | 0.90 | 750.00 | 675.00 |
| 12/29/20 | David Judd | Spoke with BRG (TN, RS, MB) and TCC Counsel (JP). | 0.50 | 750.00 | 375.00 |
| 12/29/20 | R. Todd Neilson | Finalized property list to be sent to A&M. | 0.20 | 850.00 | 170.00 |
| 12/29/20 | R. Todd Neilson | Reviewed additional information concerning camps. | 0.50 | 850.00 | 425.00 |
| 12/29/20 | R. Todd Neilson | Spoke with CBRE and BRG to discuss ongoing process and steps to be taken in valuation and appraisal process. | 0.60 | 850.00 | 510.00 |
| 12/29/20 | R. Todd Neilson | Reviewed email detailing sales from Michigan Crossroads council. | 0.30 | 850.00 | 255.00 |
| 12/29/20 | R. Todd Neilson | Spoke with TCC Counsel (JP) and BRG (MB, DJ, RS) to discuss appraisal issues. | 0.50 | 850.00 | 425.00 |
| 12/29/20 | Ray Strong | Updated local council dash boards in Tableau with BRG team (CW). | 1.10 | 680.00 | 748.00 |
| 12/29/20 | Ray Strong | Discussed CBRE call issues with BRG Team (MB, TN) for further coordination of real estate valuations. | 0.50 | 680.00 | 340.00 |
| 12/29/20 | Ray Strong | Attended CBRE (DB, TB, TC) call with BRG Team (MB, TN) and TCC council (JP) for further coordination of real estate valuations. | 0.60 | 680.00 | 408.00 |
| 12/29/20 | Christina Tergevorkian | Reviewed new asset documents provided by Mid-America, Old Hickory, Pacific Harbors, and Overland Trails local councils, including updating local council real estate file. | 1.30 | 295.00 | 383.50 |
| 12/29/20 | Christina Tergevorkian | Analyzed Northern New Jersey, Patriots Path, and Westchester-Putnam local council property documents and attorney requests related to properties in order to prepare request to A&M for missing documents. | 2.80 | 295.00 | 826.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

Page 223 of 270
Invoice # 113271
Client-Matter: 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/29/20 | Christina Tergevorkian | Reviewed new asset documents provided by Aloha, Gulf Coast, Katahdin Area, Bay Area, and Greater New York local councils, including updating local council real estate file. | 0.80 | 295.00 | 236.00 |
| 12/29/20 | Christina Tergevorkian | Reviewed South Florida, Atlanta Area, and Flint River asset documents in order to prepare request to A&M for missing documents. | 1.00 | 295.00 | 295.00 |
| 12/29/20 | Christina Tergevorkian | Analyzed Pikes Peak, Greater Tampa Bay Area, Atlanta Area, Flint River, and Seneca Waterways local council property documents and attorney requests related to properties in order to prepare request to A&M for missing documents. | 3.00 | 295.00 | 885.00 |
| 12/29/20 | Christina Tergevorkian | Reviewed new asset documents provided by Narragansett, Buckskin, Garden State, and Middle Tennessee local councils, including updating local council real estate file. | 2.00 | 295.00 | 590.00 |
| 12/30/20 | Matthew Babcock | Updated Local Council real estate analysis pursuant to recent document productions. | 1.10 | 625.00 | 687.50 |
| 12/30/20 | Matthew Babcock | Spoke with TCC Counsel (JS, RO, KD, DP, JP, RG) and BRG (TN) in regard to valuation of Local Council real estate (partial call). | 1.10 | 625.00 | 687.50 |
| 12/30/20 | R. Todd Neilson | Prepared email regarding property valuation procedures and allocation. | 0.80 | 850.00 | 680.00 |
| 12/30/20 | R. Todd Neilson | Evaluated CBRE appraisal process. | 0.90 | 850.00 | 765.00 |
| 12/30/20 | R. Todd Neilson | Evaluated property list. | 0.70 | 850.00 | 595.00 |
| 12/30/20 | R. Todd Neilson | Spoke with A&M (BW) to review duplicate properties. | 0.20 | 850.00 | 170.00 |
| 12/30/20 | R. Todd Neilson | Spoke with TCC Counsel (RO, JS, KP, DK, JSP, RG) and BRG (MB) on issues related to property valuation procedures and issues. | 1.20 | 850.00 | 1,020.00 |
| 12/30/20 | Ray Strong | Analyzed PeopleSoft data for development of local council dash boards. | 2.80 | 680.00 | 1,904.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

Page 224 of 270
Invoice # 113271
Client-Matter: 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/30/20 | Ray Strong | Analyzed real estate data for development of local council dash boards. | 2.30 | 680.00 | 1,564.00 |
| 12/30/20 | Christina Tergevorkian | Analyzed Northeast Georgia and Aloha local council property documents and attorney requests related to properties in order to prepare request to A&M for missing documents. | 2.00 | 295.00 | 590.00 |
| 12/31/20 | Matthew Babcock | Spoke with BRG (CT, SC) in regard to Local Council real estate indications of value. | 0.30 | 625.00 | 187.50 |
| 12/31/20 | Shelby Chaffos | Call with BRG (MB, CT) to discuss the indications of values on the real estate analysis. | 0.30 | 240.00 | 72.00 |
| 12/31/20 | Shelby Chaffos | Reviewed new asset documents provided by local councils including update the local council real estate analysis file. (Michigan Crossroads) | 0.50 | 240.00 | 120.00 |
| 12/31/20 | Shelby Chaffos | Reviewed local council indications of values on the real estate analysis. (Flint River, Texas Trails, and Caddo Area) | 0.90 | 240.00 | 216.00 |
| 12/31/20 | R. Todd Neilson | Requested clarification on valuation and appraisal issues. | 0.40 | 850.00 | 340.00 |
| 12/31/20 | R. Todd Neilson | Reviewed revised property list. | 0.30 | 850.00 | 255.00 |
| 12/31/20 | Ray Strong | Developed local council dash boards based on further evaluation of PeopleSoft data. | 2.20 | 680.00 | 1,496.00 |
| 12/31/20 | Ray Strong | Developed local council dash boards based on updated real estate data. | 2.30 | 680.00 | 1,564.00 |
| 12/31/20 | Christina Tergevorkian | Reviewed local council real estate file for properties that have both an appraisal and another value listed. | 1.10 | 295.00 | 324.50 |
| 12/31/20 | Christina Tergevorkian | Analyzed Daniel Webster, Pony Express, and Northern Star local council property documents and attorney requests related to properties in order to prepare request to A&M for missing documents. | 0.90 | 295.00 | 265.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/31/20 | Christina Tergevorkian | Spoke with BRG (MB, SC) regarding local council real estate property valuations. | 0.30 | 295.00 | 88.50 |
| 12/31/20 | Christina Tergevorkian | Reviewed third set of follow-up requests for local council documentation to prepare request to A&M. | 0.50 | 295.00 | 147.50 |
| 01/02/21 | Matthew Babcock | Investigated Narragansett Council real estate holdings, including properties identified on NC website but not disclosed by NC in document productions. | 0.60 | 655.00 | 393.00 |
| 01/02/21 | Paul Shields | Reviewed communication regarding real estate appraisal issues. | 0.60 | 750.00 | 450.00 |
| 01/03/21 | Christina Tergevorkian | Analyzed Narragansett local council property documents and attorney requests related to properties in order to prepare request to A&M for missing documents. | 0.50 | 315.00 | 157.50 |
| 01/04/21 | Matthew Babcock | Prepared discovery requests related to camp utilization / capacity data (including review of available data and identification of outstanding items). | 1.50 | 655.00 | 982.50 |
| 01/04/21 | R. Todd Neilson | Reviewed outstanding issues on retention of CBRE and supplemental reports. | 0.40 | 875.00 | 350.00 |
| 01/04/21 | R. Todd Neilson | Evaluated access to Cypress portal and valuations. | 0.30 | 875.00 | 262.50 |
| 01/04/21 | R. Todd Neilson | Reviewed discovery requests for local counsel camp utilization and capacity. | 0.40 | 875.00 | 350.00 |
| 01/04/21 | R. Todd Neilson | Reviewed CBRE reports. | 0.70 | 875.00 | 612.50 |
| 01/04/21 | Christina Tergevorkian | Analyzed Marin, Mobile Area, and South Georgia local council property documents and attorney requests related to properties in order to prepare request to A&M for missing documents. | 1.00 | 315.00 | 315.00 |
| 01/05/21 | David Judd | Reviewed preliminary property valuations of three property's provided by CBRE. | 0.80 | 770.00 | 616.00 |
| 01/05/21 | R. Todd Neilson | Reviewed appraisals. | 0.30 | 875.00 | 262.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/05/21 | R. Todd Neilson | Evaluated procedures for correlation of valuations with BSA valuations. | 0.40 | 875.00 | 350.00 |
| 01/05/21 | R. Todd Neilson | Reviewed material regarding Cypress access site. | 0.40 | 875.00 | 350.00 |
| 01/05/21 | R. Todd Neilson | Proposed adjustments to CBRE spreadsheets. | 0.20 | 875.00 | 175.00 |
| 01/05/21 | R. Todd Neilson | Reviewed CBRE engagement and declaration. | 0.30 | 875.00 | 262.50 |
| 01/05/21 | Christina Tergevorkian | Reviewed real estate asset schedules provided by local councils and uploaded them onto KiteWorks for the next 226 properties for attorney review. | 3.00 | 315.00 | 945.00 |
| 01/05/21 | Christina Tergevorkian | Set up local council real estate folders in KiteWorks for the next 226 properties for counsel review. | 3.00 | 315.00 | 945.00 |
| 01/06/21 | Matthew Babcock | Spoke with TCC Counsel (RO, RS, MM, KD, JK, DP, JP) in regard to analysis of alleged restrictions on Local Council real estate (current 250 and next 226). | 0.60 | 655.00 | 393.00 |
| 01/06/21 | Matthew Babcock | Analyzed Local Council real estate holdings, including updates to next list of properties to be valued pursuant to recent document productions received from Local Councils. | 1.80 | 655.00 | 1,179.00 |
| 01/06/21 | Matthew Babcock | Spoke with CBRE (TB, DB), TCC Counsel (JP) and BRG (TN) in regard to Local Council valuations. | 0.30 | 655.00 | 196.50 |
| 01/06/21 | Matthew Babcock | Examined CBRE valuations. | 0.50 | 655.00 | 327.50 |
| 01/06/21 | Matthew Babcock | Spoke with TCC Counsel (JP) and BRG (TN) in regard to Local Council valuations. | 0.30 | 655.00 | 196.50 |
| 01/06/21 | R. Todd Neilson | Analyzed valuation data provided by CBRE. | 0.80 | 875.00 | 700.00 |
| 01/06/21 | R. Todd Neilson | Spoke with CBRE, BRG (MB) and TCC Counsel (JP) to discuss valuation process and timing. | 0.30 | 875.00 | 262.50 |
| 01/06/21 | R. Todd Neilson | Reviewed valuation procedures. | 0.90 | 875.00 | 787.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/06/21 | R. Todd Neilson | Spoke with TCC counsel (JP) and BRG (MB) to discuss procedures for valuation and timing. | 0.30 | 875.00 | 262.50 |
| 01/06/21 | R. Todd Neilson | Analyzed issues regarding properties transferred to CBRE. | 1.80 | 875.00 | 1,575.00 |
| 01/06/21 | R. Todd Neilson | Analyzed reports and documentation on various camps and scout centers. | 1.30 | 875.00 | 1,137.50 |
| 01/06/21 | R. Todd Neilson | Spoke with TCC counsel (RO, JK, MM, RG) and BRG (MB) to discuss restrictions issues and timing for finished review (partial call). | 0.50 | 875.00 | 437.50 |
| 01/06/21 | Christina Tergevorkian | Reviewed real estate supporting documents provided by local councils, including upload to KiteWorks for the last 70 of the 226 properties for attorney review. | 2.30 | 315.00 | 724.50 |
| 01/06/21 | Christina Tergevorkian | Participated in BRG / TCC Counsel call in order to discuss Local Council real estate analysis. | 0.60 | 315.00 | 189.00 |
| 01/06/21 | Christina Tergevorkian | Continued to review real estate supporting documents provided by local councils and uploaded them onto KiteWorks for the next 78 of the 226 properties for attorney review. | 1.50 | 315.00 | 472.50 |
| 01/06/21 | Christina Tergevorkian | Reviewed real estate supporting documents provided by local councils and uploaded them onto KiteWorks for the next 78 of the 226 properties for attorney review. | 3.00 | 315.00 | 945.00 |
| 01/06/21 | Christina Tergevorkian | Reviewed real estate supporting documents provided by local councils and uploaded them onto KiteWorks for the first 78 of the 226 properties for attorney review. | 3.00 | 315.00 | 945.00 |
| 01/07/21 | R. Todd Neilson | Reviewed information for Local Council properties. | 0.70 | 875.00 | 612.50 |
| 01/07/21 | R. Todd Neilson | Reviewed list of real estate appraisals by CBRE. | 0.30 | 875.00 | 262.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/07/21 | Christina Tergevorkian | Reviewed new asset documents provided by Heart of Virginia, Shenandoah Area, Yucca, Blue Ridge, and French Creek local councils, including updating local council real estate file. | 1.00 | 315.00 | 315.00 |
| 01/07/21 | Christina Tergevorkian | Reviewed new asset documents provided by Transatlantic, Michigan Crossroads, Midnight Sun, Garden State, Blackhawk Area, Bay-Lakes, Glaciers' Edge, Ohio River Valley, and Mountaineer Area local councils, including updating local council real estate file. | 3.00 | 315.00 | 945.00 |
| 01/07/21 | Christina Tergevorkian | Continued to review real estate supporting documents provided by local councils, including upload to KiteWorks for the last 70 of the 226 properties for attorney review. | 2.00 | 315.00 | 630.00 |
| 01/07/21 | Christina Tergevorkian | Reviewed new asset documents provided by Denver Area, Andrew Jackson, Greater New York, San Diego-Imperial, Heart of America, Iroquois Trail, Ozark Trails, Buckskin, Pine Tree, Tidewater, and Puerto Rico local councils, including updating local council real estate file. | 3.00 | 315.00 | 945.00 |
| 01/07/21 | Christina Tergevorkian | Analyzed Northern Lights, Dan Beard, Lake Erie, Pathway to Adventure, Muckinghum Valley, Cimarron, and Minsi Trails local council property documents and attorney requests related to properties in order to prepare request to A&M for missing documents. | 2.30 | 315.00 | 724.50 |
| 01/07/21 | Christina Tergevorkian | Reviewed local council real estate folders in KiteWorks for the next 226 properties for attorney review. | 0.80 | 315.00 | 252.00 |
| 01/08/21 | Matthew Babcock | Spoke with BRG (CT) in regard to Local Council real estate analysis. | 0.40 | 655.00 | 262.00 |
| 01/08/21 | R. Todd Neilson | Reviewed data contained in CBRE excel spreadsheets. | 0.30 | 875.00 | 262.50 |
| 01/08/21 | R. Todd Neilson | Reviewed list of appraisals. | 0.90 | 875.00 | 787.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|------------|-------|------|--------|
| 01/08/21 | R. Todd Neilson | Prepared correspondence regarding document access to CBRE. | 0.30 | 875.00 | 262.50 |
| 01/08/21 | R. Todd Neilson | Submitted revised property list and recently completed valuations to A&M. | 0.40 | 875.00 | 350.00 |
| 01/08/21 | Christina Tergevorkian | Reviewed A&M information request tracker for status updates on our first and second wave of documents requests. | 1.50 | 315.00 | 472.50 |
| 01/08/21 | Christina Tergevorkian | Reviewed A&M (JLL) asset list of valuations, including updating local council real estate file. | 2.00 | 315.00 | 630.00 |
| 01/08/21 | Christina Tergevorkian | Analyzed Longhorn local council property documents and attorney requests related to properties in order to prepare request to A&M for missing documents. | 0.30 | 315.00 | 94.50 |
| 01/08/21 | Christina Tergevorkian | Reviewed new asset documents provided by Northeastern Pennsylvania, Pathway to Adventure, and Simon Kenton local councils, including updating local council real estate file. | 1.50 | 315.00 | 472.50 |
| 01/08/21 | Christina Tergevorkian | Prepared correspondence to counsel regarding next 225 properties. | 0.50 | 315.00 | 157.50 |
| 01/08/21 | Christina Tergevorkian | Reviewed local council next 225 properties in KiteWorks, including creating excel files for attorneys review process. | 2.80 | 315.00 | 882.00 |
| 01/08/21 | Christina Tergevorkian | Spoke with BRG (MB) relating to finalizing next 225 properties for attorney and CBRE analysis. | 0.40 | 315.00 | 126.00 |
| 01/09/21 | R. Todd Neilson | Reviewed options for requesting data sets from JLL to make input more accessible. | 0.30 | 875.00 | 262.50 |
| 01/09/21 | R. Todd Neilson | Spoke with TCC counsel (JP) regarding issues related to CBRE conflicts and next steps to resolve. | 0.40 | 875.00 | 350.00 |
| 01/10/21 | R. Todd Neilson | Analyzed JLL appraisal documents. | 0.40 | 875.00 | 350.00 |
| 01/10/21 | R. Todd Neilson | Analyzed CBRE appraisals. | 1.60 | 875.00 | 1,400.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/10/21 | R. Todd Neilson | Coordinated meeting with A&M (BW) on appraisal process. | 0.30 | 875.00 | 262.50 |
| 01/10/21 | Christina Tergevorkian | Analyzed A&M information request tracker for status updates on our first and second wave of documents requests. | 2.70 | 315.00 | 850.50 |
| 01/11/21 | Matthew Babcock | Revised Local Council master real estate analysis, including updates pursuant to recent document productions. | 2.90 | 655.00 | 1,899.50 |
| 01/11/21 | Matthew Babcock | Spoke with BRG (CT) in regard to Local Council real estate, including issues related to ongoing document productions. | 0.50 | 655.00 | 327.50 |
| 01/11/21 | R. Todd Neilson | Analyzed zoning issues. | 0.30 | 875.00 | 262.50 |
| 01/11/21 | R. Todd Neilson | Reviewed prior reports by JLL. | 0.70 | 875.00 | 612.50 |
| 01/11/21 | R. Todd Neilson | Reviewed progress on CBRE appraisal process. | 0.30 | 875.00 | 262.50 |
| 01/11/21 | R. Todd Neilson | Reviewed 2nd amended declarations for CBRE. | 0.40 | 875.00 | 350.00 |
| 01/11/21 | R. Todd Neilson | Analyzed initial property appraisals and compared to Ad Hoc properties. | 1.20 | 875.00 | 1,050.00 |
| 01/11/21 | R. Todd Neilson | Spoke to CBRE (Tom Baroch) concerning zoning restrictions and response. | 0.30 | 875.00 | 262.50 |
| 01/11/21 | Christina Tergevorkian | Spoke with BRG (MB) regarding local council real estate including supporting documents. | 0.50 | 315.00 | 157.50 |
| 01/11/21 | Christina Tergevorkian | Reviewed new asset documents provided by Rainbow, Puerto Rico, Great Alaska, Mount Baker, Northern Lights, and Lincoln Heritage local councils, including updating local council real estate file. | 2.50 | 315.00 | 787.50 |
| 01/11/21 | Christina Tergevorkian | Reviewed local council real estate documents. | 0.90 | 315.00 | 283.50 |
| 01/11/21 | Christina Tergevorkian | Reviewed local council real estate file, including updates to property valuations. | 0.30 | 315.00 | 94.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/11/21 | Christina Tergevorkian | Reviewed new asset documents provided by Chattahoochee, Central Florida, Pacific Skyline, and Mount Diablo Silverado local councils, including updating local council real estate file. | 1.50 | 315.00 | 472.50 |
| 01/12/21 | Matthew Babcock | Examined MCC timeline document detailing issues related to properties. | 1.50 | 655.00 | 982.50 |
| 01/12/21 | R. Todd Neilson | Reviewed new documents as provided by Michigan Crossroads including written reports concerning utilization of camps and reduction in BSA youth. | 1.30 | 875.00 | 1,137.50 |
| 01/12/21 | R. Todd Neilson | Reviewed chronology of camp usage in Michigan over period from 2012 through 2019. | 0.90 | 875.00 | 787.50 |
| 01/12/21 | R. Todd Neilson | Analyzed CBRE reports. | 1.90 | 875.00 | 1,662.50 |
| 01/12/21 | R. Todd Neilson | Reviewed property appraisals from CBRE. | 1.40 | 875.00 | 1,225.00 |
| 01/12/21 | R. Todd Neilson | Reviewed Michigan Crossroads reports from 2012 through 2019, including financial activity and expenses during those periods. | 0.80 | 875.00 | 700.00 |
| 01/12/21 | R. Todd Neilson | Evaluated issues related to CBRE retention. | 0.40 | 875.00 | 350.00 |
| 01/12/21 | R. Todd Neilson | Spoke with A&M (BW, CB) to discuss appraisal process and progress. | 0.30 | 875.00 | 262.50 |
| 01/12/21 | R. Todd Neilson | Reviewed Ad Hoc companies as listed on the new appraisals. | 0.40 | 875.00 | 350.00 |
| 01/13/21 | Matthew Babcock | Revised Local Council real estate analysis, including review of recent document productions. | 1.20 | 655.00 | 786.00 |
| 01/13/21 | Matthew Babcock | Spoke with BRG (TN, DJ) in regard to Local Council real estate valuations. | 0.60 | 655.00 | 393.00 |
| 01/13/21 | Shelby Chaffos | Analyzed property appraisals for Cradle of Liberty, Greater Alabama, and Oregon Trail. | 0.70 | 255.00 | 178.50 |
| 01/13/21 | David Judd | Participated in Zoom call with BRG (TN, MB) regarding CBRE and local council property valuations. | 0.60 | 770.00 | 462.00 |



**INVOICE**

**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/13/21 | R. Todd Neilson | Reviewed request from BSA regarding Keen W-9 and ACH documents. | 0.20 | 875.00 | 175.00 |
| 01/13/21 | R. Todd Neilson | Coordinated submission of issues / questions for CBRE, including meeting regarding the same. | 0.40 | 875.00 | 350.00 |
| 01/13/21 | R. Todd Neilson | Reviewed contents within CBRE mapping tool. | 0.50 | 875.00 | 437.50 |
| 01/13/21 | R. Todd Neilson | Analyzed CBRE appraisal reports. | 2.10 | 875.00 | 1,837.50 |
| 01/13/21 | R. Todd Neilson | Analyzed mapping tool regarding sites for camps detailed in appraisal reports. | 0.70 | 875.00 | 612.50 |
| 01/13/21 | R. Todd Neilson | Reviewed properties to assist in CBRE requests. | 0.60 | 875.00 | 525.00 |
| 01/13/21 | R. Todd Neilson | Spoke with BRG (MB, DJ) to discuss appraisal process and scout usage data. | 0.60 | 875.00 | 525.00 |
| 01/13/21 | R. Todd Neilson | Evaluated capability of CBRE to assist in public information review. | 0.40 | 875.00 | 350.00 |
| 01/13/21 | R. Todd Neilson | Analyzed property files to determine Ad Hoc Properties contained therein. | 0.80 | 875.00 | 700.00 |
| 01/13/21 | R. Todd Neilson | Reviewed local council response to Rule 2004 exams. | 0.60 | 875.00 | 525.00 |
| 01/13/21 | R. Todd Neilson | Spoke with CBRE (TB, DB) and TCC counsel (JSP) to discuss progress on continued appraisal process. | 0.50 | 875.00 | 437.50 |
| 01/13/21 | Christina Tergevorkian | Reviewed completed attorney files relating to the local council real estate analysis. | 0.50 | 315.00 | 157.50 |
| 01/13/21 | Christina Tergevorkian | Reviewed CBRE local council valuation reports as of 01/12/21. | 2.20 | 315.00 | 693.00 |
| 01/13/21 | Christina Tergevorkian | Reviewed appraisal documents for Greater Alabama, Cradle of Liberty, and Oregon Trail local councils. | 0.70 | 315.00 | 220.50 |
| 01/13/21 | Christina Tergevorkian | Reviewed new asset documents provided by Inland Northwest, Calcasieu Area, Aloha, and Chief Seattle local councils, including updating local council real estate file. | 1.70 | 315.00 | 535.50 |
| 01/14/21 | R. Todd Neilson | Reviewed new appraisals to determine location and value ranges. | 0.90 | 875.00 | 787.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/14/21 | R. Todd Neilson | Analyzed appraisals to study various ranges by state and areas. | 1.70 | 875.00 | 1,487.50 |
| 01/14/21 | R. Todd Neilson | Reviewed camp valuations asserted by Local Councils as compared to CBRE values. | 1.30 | 875.00 | 1,137.50 |
| 01/15/21 | Matthew Babcock | Updated Local Council real estate master file pursuant to CBRE appraisal reports / data. | 3.00 | 655.00 | 1,965.00 |
| 01/15/21 | Matthew Babcock | Examined CBRE appraisal reports and underlying data. | 1.70 | 655.00 | 1,113.50 |
| 01/15/21 | Matthew Babcock | Updated Local Council real estate / asset analysis. | 0.60 | 655.00 | 393.00 |
| 01/15/21 | Matthew Babcock | Analyzed Local Councils (GCC, GNYC, GSC, ONSC, SVMBC), including real estate, restricted assets, audits and other related data. | 2.20 | 655.00 | 1,441.00 |
| 01/15/21 | Matthew Babcock | Spoke with TCC Counsel (RO) in regard to Local Council real estate / asset analysis. | 0.40 | 655.00 | 262.00 |
| 01/15/21 | Matthew Babcock | Spoke with BRG (CT) in regard to CBRE appraisals. | 0.30 | 655.00 | 196.50 |
| 01/15/21 | R. Todd Neilson | Reviewed data to be provided to CBRE regarding further assignments. | 0.40 | 875.00 | 350.00 |
| 01/15/21 | R. Todd Neilson | Submitted property list to TCC counsel. | 0.20 | 875.00 | 175.00 |
| 01/15/21 | R. Todd Neilson | Reviewed additional valuations received from CBRE. | 1.40 | 875.00 | 1,225.00 |
| 01/15/21 | R. Todd Neilson | Reviewed list of areas, local councils and assets to be submitted to CBRE in next wave of appraisals. | 0.50 | 875.00 | 437.50 |
| 01/15/21 | R. Todd Neilson | Prepared for meetings with CBRE. | 0.30 | 875.00 | 262.50 |
| 01/15/21 | R. Todd Neilson | Reviewed questions to be addressed by CBRE on property sales for Local Councils. | 0.60 | 875.00 | 525.00 |
| 01/15/21 | Christina Tergevorkian | Reviewed CBRE local council valuation reports as of 01/15/21. | 2.50 | 315.00 | 787.50 |
| 01/15/21 | Christina Tergevorkian | Reviewed CBRE local council valuation reports as of 01/14/21. | 1.20 | 315.00 | 378.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/15/21 | Christina Tergevorkian | Spoke with BRG (MB) regarding TCC list of properties for CBRE / TCC Counsel to focus on. | 0.30 | 315.00 | 94.50 |
| 01/17/21 | R. Todd Neilson | Coordinated meeting to discuss CBRE lists. | 0.30 | 875.00 | 262.50 |
| 01/17/21 | Christina Tergevorkian | Combined the completed real estate review that TCC Counsel performed on the 250 properties. | 1.00 | 315.00 | 315.00 |
| 01/17/21 | Christina Tergevorkian | Analyzed Circle Ten, Shenandoah, Puerto Rico, and Mountaineer Area local council property documents and attorney requests related to properties in order to prepare request to A&M for missing documents. | 2.00 | 315.00 | 630.00 |
| 01/18/21 | Matthew Babcock | Continued analysis of CBRE appraisal reports and underlying data. | 2.10 | 655.00 | 1,375.50 |
| 01/18/21 | Matthew Babcock | Spoke with TCC Counsel (JP) and BRG (TN) in regard to Local Council real estate / document analysis. | 0.50 | 655.00 | 327.50 |
| 01/18/21 | Matthew Babcock | Examined appraisals uploaded to BSA data room. | 0.60 | 655.00 | 393.00 |
| 01/18/21 | Matthew Babcock | Analyzed TCC Counsel Local Council real estate analysis in regard to alleged restrictions. | 0.80 | 655.00 | 524.00 |
| 01/18/21 | David Judd | Reviewed status of first 250 real property valuations prepared by CBRE. | 0.30 | 770.00 | 231.00 |
| 01/18/21 | R. Todd Neilson | Analyzed Heard Pueblo (GCC) reports and CBRE appraisals and response as to variances. | 0.40 | 875.00 | 350.00 |
| 01/18/21 | R. Todd Neilson | Reviewed listing to be done in reference to JLL appraisals. | 0.40 | 875.00 | 350.00 |
| 01/18/21 | R. Todd Neilson | Reviewed document request for 39 additional local councils and requested audit materials. | 0.40 | 875.00 | 350.00 |
| 01/18/21 | R. Todd Neilson | Analyzed differences in valuation and acreage of 11 local councils between CBRE and Local Council. | 0.70 | 875.00 | 612.50 |
| 01/18/21 | R. Todd Neilson | Spoke with BRG (MB) and TCC counsel (JP) to discuss CBRE valuations. | 0.50 | 875.00 | 437.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/18/21 | R. Todd Neilson | Reviewed status and timing of JLL appraisals. | 0.60 | 875.00 | 525.00 |
| 01/18/21 | Christina Tergevorkian | Reviewed BSA data room for CBRE related appraisal documents. | 1.00 | 315.00 | 315.00 |
| 01/19/21 | Matthew Babcock | Continued analysis of CBRE appraisal reports and underlying data. | 1.30 | 655.00 | 851.50 |
| 01/19/21 | Matthew Babcock | Continued evaluation of real estate restriction analysis. | 1.30 | 655.00 | 851.50 |
| 01/19/21 | Matthew Babcock | Spoke with CBRE (TB, DB), TCC Counsel (JP) and BRG (TN, RS) in order to discuss appraisal process. | 0.70 | 655.00 | 458.50 |
| 01/19/21 | Matthew Babcock | Prepared listing of camps for possible further analysis by CBRE. | 0.60 | 655.00 | 393.00 |
| 01/19/21 | David Judd | Reviewed status of 250 real property valuations prepared by CBRE. | 0.30 | 770.00 | 231.00 |
| 01/19/21 | R. Todd Neilson | Prepared report on appraisal differences and changes which may be required. | 0.80 | 875.00 | 700.00 |
| 01/19/21 | R. Todd Neilson | Reviewed requests for CBRE and JLL. | 0.40 | 875.00 | 350.00 |
| 01/19/21 | R. Todd Neilson | Reviewed appraisals for Walnut Hill Land and Solana Boulevard. | 0.90 | 875.00 | 787.50 |
| 01/19/21 | R. Todd Neilson | Spoke to A&M (BW) regarding spreadsheets and timing for transfers. | 0.30 | 875.00 | 262.50 |
| 01/19/21 | R. Todd Neilson | Prepared correspondence regarding transfer of 750 camp properties, including directions as to timing for completion as well as framework for additional information. | 0.40 | 875.00 | 350.00 |
| 01/19/21 | R. Todd Neilson | Analyzed CBRE appraisals for Guss Blass and Wente Scout Reservation. | 2.30 | 875.00 | 2,012.50 |
| 01/19/21 | R. Todd Neilson | Spoke with CBRE and BRG (MB, RS) to discuss process of valuation and tentative results. | 0.70 | 875.00 | 612.50 |
| 01/19/21 | R. Todd Neilson | Submitted property valuation information to CBRE and counsel. | 0.40 | 875.00 | 350.00 |
| 01/19/21 | R. Todd Neilson | Reviewed findings and restrictions studies by TCC counsel firm on Keen properties. | 0.20 | 875.00 | 175.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/19/21 | Ray Strong | Spoke with CBRE (TB, DB), BRG team (TN, MB), and TCC counsel (JP) to discuss status of real estate valuations. | 0.70 | 705.00 | 493.50 |
| 01/19/21 | Christina Tergevorkian | Reviewed local council 11 group 1 / Keen properties for attorney analysis. | 1.00 | 315.00 | 315.00 |
| 01/19/21 | Christina Tergevorkian | Reviewed updated local council attorney review file for Group I. | 0.30 | 315.00 | 94.50 |
| 01/19/21 | Christina Tergevorkian | Analyzed Circle Ten, South Texas, Yucca, and Golden Spread local council property documents and attorney requests related to properties in order to prepare request to A&M for missing documents. | 1.70 | 315.00 | 535.50 |
| 01/20/21 | Matthew Babcock | Spoke with BRG (TN, RS) in regard to local council real estate valuations. | 0.20 | 655.00 | 131.00 |
| 01/20/21 | Matthew Babcock | Spoke with CBRE (TB, DB), BRG (TN, RS) and TCC Counsel (JP) in regard to local council real estate valuations. | 0.90 | 655.00 | 589.50 |
| 01/20/21 | Matthew Babcock | Spoke with BRG (TN, RS) and TCC Counsel (JP) in regard to local council real estate valuations. | 0.40 | 655.00 | 262.00 |
| 01/20/21 | Matthew Babcock | Spoke with TCC Counsel and BRG in regard to local council real estate analysis (more than 8 attendees). | 0.50 | 655.00 | 327.50 |
| 01/20/21 | R. Todd Neilson | Reviewed correspondence regarding new filings and evaluations by Silicon Valley Monterey Bay. | 0.20 | 875.00 | 175.00 |
| 01/20/21 | R. Todd Neilson | Attended conference call with BRG (MB, RS) and TCC counsel (JP) to discuss CBRE and valuation issues. | 0.90 | 875.00 | 787.50 |
| 01/20/21 | R. Todd Neilson | Spoke with BRG (MB, CT) and TCC counsel (RO, RS, KD, JK, MM, RG, JS and DP) to discuss valuation issues and progress on analyzing restrictions by area. | 0.50 | 875.00 | 437.50 |
| 01/20/21 | R. Todd Neilson | Analyzed CBRE appraisals for Camp Sequassen, Leonard and Marjorie Williams, and Spanish Peaks Scout Reservations. | 2.30 | 875.00 | 2,012.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/20/21 | R. Todd Neilson | Spoke with TCC Counsel (JP) and BRG (RS, MB) to discuss CBRE results and timing for completion. | 0.40 | 875.00 | 350.00 |
| 01/20/21 | R. Todd Neilson | Reviewed reports from TCC Counsel on progress of analysis of properties. | 0.30 | 875.00 | 262.50 |
| 01/20/21 | R. Todd Neilson | Prepared reports highlighting differences between CBRE and the Local Council materials. | 1.80 | 875.00 | 1,575.00 |
| 01/20/21 | R. Todd Neilson | Evaluated timing on properties with counsel and correlation with JLL reports. | 0.30 | 875.00 | 262.50 |
| 01/20/21 | R. Todd Neilson | Reviewed correspondence regarding date of ownership and timing for completion from David Bauman of CBRE. | 0.40 | 875.00 | 350.00 |
| 01/20/21 | R. Todd Neilson | Reviewed CBRE legal counsel response to new filings. | 0.20 | 875.00 | 175.00 |
| 01/20/21 | R. Todd Neilson | Spoke with BRG (MB, RS) to review progress on valuations for camps and other properties. | 0.20 | 875.00 | 175.00 |
| 01/20/21 | Ray Strong | Spoke with BRG team (TN, MB) to discuss clarifications of valuation issues. | 0.20 | 705.00 | 141.00 |
| 01/20/21 | Ray Strong | Updated local council dash board design for additional real estate data. | 1.70 | 705.00 | 1,198.50 |
| 01/20/21 | Ray Strong | Analyzed real estate data for updates to local council dashboards. | 2.90 | 705.00 | 2,044.50 |
| 01/20/21 | Ray Strong | Spoke with BRG team (TN, MB), and TCC counsel (JP) to discuss clarifications of valuation issues. | 0.40 | 705.00 | 282.00 |
| 01/20/21 | Ray Strong | Spoke with CBRE (TB, DB), BRG team (TN, MB), and TCC counsel (JP) to discuss clarifications of valuation issues. | 0.90 | 705.00 | 634.50 |
| 01/20/21 | Christina Tergevorkian | Provided access to CBRE to KiteWorks to analyze additional 225 local council properties. | 0.50 | 315.00 | 157.50 |
| 01/20/21 | Christina Tergevorkian | Reviewed new asset documents uploaded by local councils. | 2.20 | 315.00 | 693.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/20/21 | Christina Tergevorkian | Participated in BRG / TCC Counsel call in order to discuss Local Council real estate analysis. | 0.50 | 315.00 | 157.50 |
| 01/21/21 | Matthew Babcock | Updated Local Council real estate analysis in conjunction with revision of database / dashboard. | 0.60 | 655.00 | 393.00 |
| 01/21/21 | Matthew Babcock | Examined recent document production from SVMBC regarding camps. | 0.60 | 655.00 | 393.00 |
| 01/21/21 | R. Todd Neilson | Reviewed properties sold by various councils. | 0.20 | 875.00 | 175.00 |
| 01/21/21 | R. Todd Neilson | Prepared reports highlighting the differences between CBRE and the Local Council materials. | 1.40 | 875.00 | 1,225.00 |
| 01/21/21 | R. Todd Neilson | Analyzed appraisals for Treasure Valley Scout Reservation, Owasippe Scout Reservation, and Minsi Camps. | 2.40 | 875.00 | 2,100.00 |
| 01/21/21 | R. Todd Neilson | Updated camp list for properties sold. | 0.20 | 875.00 | 175.00 |
| 01/21/21 | Ray Strong | Updated local council dashboard analysis. | 0.30 | 705.00 | 211.50 |
| 01/21/21 | Christina Tergevorkian | Reviewed new documents uploaded by Westchester-Putnam, Northern New Jersey, Hawkeye Area, Abraham Lincoln, Three Fires, Northeast Georgia, and South Georgia local councils. | 2.00 | 315.00 | 630.00 |
| 01/21/21 | Christina Tergevorkian | Reviewed new documents uploaded by French Creek, Cradle of Liberty, Northeastern Pennsylvania, Crater Lake, Simon Kenton, Buckeye, Great Trail, Central North Carolina, and Great Southwest local councils. | 3.00 | 315.00 | 945.00 |
| 01/21/21 | Christina Tergevorkian | Identified follow-up items for CBRE regarding 250 properties. | 0.70 | 315.00 | 220.50 |
| 01/21/21 | Christina Tergevorkian | Reviewed new documents uploaded by Chattahoochee, North Florida, Mount Diablo Silverado, Twin Rivers, and Greater New York local councils. | 1.00 | 315.00 | 315.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

Page 239 of 270
Invoice # 113271
Client-Matter: 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/21/21 | Christina Tergevorkian | Analyzed Cape Cod and Islands local council property documents and attorney requests related to properties in order to prepare request to A&M for missing documents. | 0.50 | 315.00 | 157.50 |
| 01/21/21 | Christina Tergevorkian | Reviewed new documents uploaded by the New York local councils, including upload to KiteWorks for attorney review. | 1.80 | 315.00 | 567.00 |
| 01/22/21 | R. Todd Neilson | Prepared reports highlighting the differences between CBRE and the Local Council materials concerning the acreage and valuation issues. | 1.10 | 875.00 | 962.50 |
| 01/22/21 | R. Todd Neilson | Analyzed CBRE appraisals of Camp Tuckahoe and Camp Sol Bayer and Sol Mayer Ranch and Camps. | 1.40 | 875.00 | 1,225.00 |
| 01/22/21 | R. Todd Neilson | Prepared reports for ten properties for submission. | 2.30 | 875.00 | 2,012.50 |
| 01/22/21 | R. Todd Neilson | Submitted reports and recap of actions to be taken in light of disparities between each property and CBRE supporting documentation. | 0.50 | 875.00 | 437.50 |
| 01/23/21 | Matthew Babcock | Examined JLL Local Council real estate valuation data, including identification of questions / follow-up items for A&M. | 1.40 | 655.00 | 917.00 |
| 01/23/21 | Matthew Babcock | Updated master Local Council real estate analysis pursuant to JLL valuation data. | 1.70 | 655.00 | 1,113.50 |
| 01/23/21 | R. Todd Neilson | Reviewed updates and adjustments to CBRE spreadsheet. | 0.30 | 875.00 | 262.50 |
| 01/23/21 | R. Todd Neilson | Evaluated JLL appraisals. | 0.60 | 875.00 | 525.00 |
| 01/23/21 | R. Todd Neilson | Analyzed 9 appraisals as provided by both JLL and CBRE and differences noted between valuations. | 0.70 | 875.00 | 612.50 |
| 01/23/21 | R. Todd Neilson | Reviewed correspondence from David Bauman as to differences between CBRE and JLL. | 0.30 | 875.00 | 262.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

<div align="right">

**Page** 240 of 270
**Invoice #** 113271
**Client-Matter:** 18457-029586

</div>

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/23/21 | R. Todd Neilson | Reviewed recap of JLL appraisals and comparative analysis of crossover valuations completed by both JLL and CBRE. | 1.80 | 875.00 | 1,575.00 |
| 01/23/21 | R. Todd Neilson | Revised listing of next set of Local Council real estate to be appraised by CBRE. | 0.30 | 875.00 | 262.50 |
| 01/24/21 | Matthew Babcock | Revised master Local Council real estate analysis for import into database / dashboard. | 0.80 | 655.00 | 524.00 |
| 01/24/21 | Matthew Babcock | Examined TCC Counsel restriction analysis related to Keen properties. | 0.40 | 655.00 | 262.00 |
| 01/24/21 | Christina Tergevorkian | Reviewed TCC Counsel completed analyses for the 250 local council properties, including updating KiteWorks and the completed combined file. | 1.70 | 315.00 | 535.50 |
| 01/25/21 | Matthew Babcock | Updated master Local Council real estate analysis. | 1.50 | 655.00 | 982.50 |
| 01/25/21 | Matthew Babcock | Reviewed TCC Counsel review of real estate restrictions asserted by Local Councils. | 2.10 | 655.00 | 1,375.50 |
| 01/25/21 | Matthew Babcock | Prepared Local Council real estate analysis / database import. | 0.20 | 655.00 | 131.00 |
| 01/25/21 | R. Todd Neilson | Reviewed revised list for CBRE and transmitted to A&M with comments. | 1.50 | 875.00 | 1,312.50 |
| 01/25/21 | R. Todd Neilson | Evaluated buyer for Camp Hellendale. | 0.20 | 875.00 | 175.00 |
| 01/25/21 | R. Todd Neilson | Coordinated with A&M on exchange of data and correlation of JLL and CBRE appraisals. | 0.40 | 875.00 | 350.00 |
| 01/25/21 | R. Todd Neilson | Reviewed Heard Pueblo appraisals from both CBRE and JLL. | 0.40 | 875.00 | 350.00 |
| 01/25/21 | Ray Strong | Analyzed CBRE valuations for local counsel real estate analysis. | 0.90 | 705.00 | 634.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/25/21 | Christina Tergevorkian | Analyzed Connecticut Rivers, Greenwich, South Florida, Chattahoochee, South Georgia, and Aloha local council property documents and attorney requests related to properties in order to prepare request to A&M for missing documents. | 1.80 | 315.00 | 567.00 |
| 01/25/21 | Christina Tergevorkian | Reviewed CBRE valuation spreadsheet for the 250 local council properties. | 1.00 | 315.00 | 315.00 |
| 01/25/21 | Christina Tergevorkian | Analyzed Green Mountain, Heart of Virginia, and Inland Northwest local council property documents and attorney requests related to properties in order to prepare request to A&M for missing documents. | 1.80 | 315.00 | 567.00 |
| 01/26/21 | R. Todd Neilson | Reviewed requests by Carl Binggeli as to supplemental information to be provided to A&M concerning CBRE. | 0.30 | 875.00 | 262.50 |
| 01/26/21 | R. Todd Neilson | Evaluated comparative analysis between JLL and CBRE. | 0.40 | 875.00 | 350.00 |
| 01/26/21 | R. Todd Neilson | Uploaded CBRE valuation reports to A&M. | 0.20 | 875.00 | 175.00 |
| 01/26/21 | Ray Strong | Analyzed CBRE valuations for local counsel real estate analysis. | 1.10 | 705.00 | 775.50 |
| 01/26/21 | Christina Tergevorkian | Reviewed CBRE valuation reports for the first 250 local council properties, including upload to datasite for A&M's review. | 1.00 | 315.00 | 315.00 |
| 01/26/21 | Christina Tergevorkian | Reviewed new documents uploaded by Last Frontier, Texas Southwest, Laurel Highlands, Sam Houston Area, Heart of Virginia, Bay-Lakes, Rio Grande, and Silicon Valley Monterey Bay local councils. | 2.00 | 315.00 | 630.00 |
| 01/26/21 | Christina Tergevorkian | Reviewed TCC Counsel local council analyses for group K and group J on the first 250 properties. | 0.50 | 315.00 | 157.50 |
| 01/26/21 | Christina Tergevorkian | Reviewed CBRE valuation reports for the first 250 local council properties. | 1.00 | 315.00 | 315.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 242 of 270
**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/26/21 | Christina Tergevorkian | Reviewed new documents uploaded by Mid-America, Flint River, Atlanta Area, Mayflower, Pony Express, and Montana local councils. | 3.00 | 315.00 | 945.00 |
| 01/26/21 | Christina Tergevorkian | Addressed CBRE issues with the next 225 local council properties. | 0.50 | 315.00 | 157.50 |
| 01/27/21 | Matthew Babcock | Examined documents / data detailing Local Council camp utilization / capacity. | 0.50 | 655.00 | 327.50 |
| 01/27/21 | Matthew Babcock | Spoke with CBRE (TB, DB), TCC Counsel (JP) and BRG (TN) in regard to Local Council real estate analysis. | 0.50 | 655.00 | 327.50 |
| 01/27/21 | Matthew Babcock | Spoke with BRG (DJ) in regard to Local Council real estate allegedly owned by trusts / foundations (including update of underlying data). | 3.00 | 655.00 | 1,965.00 |
| 01/27/21 | Matthew Babcock | Spoke with BRG (DJ, RS) in regard to update of master real estate analysis for use in database / dashboard. | 0.70 | 655.00 | 458.50 |
| 01/27/21 | Matthew Babcock | Spoke with BRG (TN) in regard to Local Council real estate analysis. | 0.40 | 655.00 | 262.00 |
| 01/27/21 | Matthew Babcock | Updated master Local Council real estate analysis (including transfers of valuations between CBRE and JLL). | 0.30 | 655.00 | 196.50 |
| 01/27/21 | Matthew Babcock | Spoke with TCC Counsel (RO, RS, KD, JP, DP) and BRG (TN, CT) in regard to Local Council real estate analysis, including evaluation of restrictions. | 0.40 | 655.00 | 262.00 |
| 01/27/21 | David Judd | Worked with BRG (MB) to determine ownership of 56 local council properties to be included in the local council dashboard. | 1.70 | 770.00 | 1,309.00 |
| 01/27/21 | David Judd | Continued working with BRG (MB) to determine ownership of 56 local council properties to be included in the local council dashboard. | 1.30 | 770.00 | 1,001.00 |
| 01/27/21 | R. Todd Neilson | Spoke with David Bauman of CBRE concerning possibility of sales of Local Council property. | 0.30 | 875.00 | 262.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 243 of 270
**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/27/21 | R. Todd Neilson | Spoke with BRG (MB, CT) and TCC counsel (KD, DP, JP and RO) to discuss issues related to legal analysis of restricted properties of Local Council. | 0.40 | 875.00 | 350.00 |
| 01/27/21 | R. Todd Neilson | Coordinated maintenance of JLL and CBRE master property list. | 0.30 | 875.00 | 262.50 |
| 01/27/21 | R. Todd Neilson | Spoke with BRG (MB) to discuss issues related to valuation and response to adjustments offered by CBRE. | 0.40 | 875.00 | 350.00 |
| 01/27/21 | R. Todd Neilson | Met with CBRE (TB, DB), BRG (MB) and TCC counsel (JP) to discuss valuation issues. | 0.50 | 875.00 | 437.50 |
| 01/27/21 | Ray Strong | Spoke with BRG team (MB, DJ) to discuss local council real estate analysis. | 0.70 | 705.00 | 493.50 |
| 01/27/21 | Ray Strong | Analyzed CBRE valuations for local counsel real estate analysis. | 1.30 | 705.00 | 916.50 |
| 01/27/21 | Christina Tergevorkian | Reviewed CBRE valuation reports for the first 250 local council properties. | 0.80 | 315.00 | 252.00 |
| 01/27/21 | Christina Tergevorkian | Updated local council real estate file to reflect CBRE property status and ownership analysis. | 1.10 | 315.00 | 346.50 |
| 01/27/21 | Christina Tergevorkian | Participated in BRG / TCC Counsel call in order to discuss Local Council real estate analysis. | 0.40 | 315.00 | 126.00 |
| 01/27/21 | Christina Tergevorkian | Updated local council real estate file to reflect new documents uploaded by local councils. | 0.80 | 315.00 | 252.00 |
| 01/27/21 | Christina Tergevorkian | Reviewed the 11 Keen properties and the analysis done on them by TCC Counsel. | 1.00 | 315.00 | 315.00 |
| 01/28/21 | R. Todd Neilson | Examined maintenance of list detailing actions to determine value and also to locate which properties may have been sold without court approval by Councils. | 0.40 | 875.00 | 350.00 |
| 01/28/21 | R. Todd Neilson | Reviewed CBRE mapping options and availability. | 0.50 | 875.00 | 437.50 |
| 01/28/21 | R. Todd Neilson | Prepared correspondence on two properties to request clarification of value. | 0.30 | 875.00 | 262.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/28/21 | Christina Tergevorkian | Reviewed next 225 list of properties to analyze including communicating with TCC Counsel regarding updates. | 1.00 | 315.00 | 315.00 |
| 01/28/21 | Christina Tergevorkian | Continued to review the 11 Keen properties and the analysis done on them by TCC Counsel. | 1.50 | 315.00 | 472.50 |
| 01/29/21 | Matthew Babcock | Spoke with BRG (RS) in regard to real estate master file. | 0.30 | 655.00 | 196.50 |
| 01/29/21 | R. Todd Neilson | Prepared correspondence to TCC counsel detailing JLL valuation and valuations of CBRE, including options for mapping locations and timing for acquisition of camps. | 0.50 | 875.00 | 437.50 |
| 01/29/21 | Ray Strong | Updated local counsel dash boards with new real estate data. | 1.30 | 705.00 | 916.50 |
| 01/29/21 | Ray Strong | Discussed real estate data issues with BRG team (MB). | 0.30 | 705.00 | 211.50 |
| 01/29/21 | Ray Strong | Updated latitude and longitude data for local council real estate analyses. | 1.10 | 705.00 | 775.50 |
| 01/29/21 | Ray Strong | Updated real estate data tables for local council real estate analysis. | 2.10 | 705.00 | 1,480.50 |
| 01/29/21 | Christina Tergevorkian | Reviewed attorney restricted property analysis for next 225 properties, including updates to the real estate file. | 1.00 | 315.00 | 315.00 |
| 01/29/21 | Christina Tergevorkian | Analyzed Three Harbors, Buckskin, and Pacific Harbors local council property documents and attorney requests related to properties in order to prepare request to A&M for missing documents. | 1.00 | 315.00 | 315.00 |
| 01/29/21 | Christina Tergevorkian | Reviewed local council real estate file to identify properties sold in 2020. | 2.20 | 315.00 | 693.00 |
| 01/29/21 | Christina Tergevorkian | Updated local council real estate file to reflect CBRE analysis. | 0.80 | 315.00 | 252.00 |
| 01/30/21 | Matthew Babcock | Revised Local Council analysis / presentation (GNYC). | 0.30 | 655.00 | 196.50 |
| 01/30/21 | Matthew Babcock | Revised Local Council analysis / presentation (GCC). | 0.60 | 655.00 | 393.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/30/21 | Matthew Babcock | Revised Local Council analysis / presentation (SVMBC). | 0.90 | 655.00 | 589.50 |
| 01/30/21 | Matthew Babcock | Revised Local Council analysis / presentation (ONSC). | 0.60 | 655.00 | 393.00 |
| 01/30/21 | Matthew Babcock | Revised Local Council analysis / presentation (GSC). | 1.00 | 655.00 | 655.00 |
| 01/30/21 | Matthew Babcock | Spoke with BRG (DJ) in regard to Local Council real estate analysis, including identification of property to be contributed. | 0.60 | 655.00 | 393.00 |
| 01/30/21 | David Judd | Spoke with BRG (MB) regarding Local Council real estate analysis. | 0.60 | 770.00 | 462.00 |
| 01/31/21 | R. Todd Neilson | Reviewed correspondence from counsel as to options on mapping and response to counsel and BRG. | 0.30 | 875.00 | 262.50 |
| | | **Total for Task Code 333.00** | **971.80** | | **498,190.50** |

**Task Code: 600.00  -  Claims / Liability Analysis**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/02/20 | Ray Strong | Discussed claims database evaluation issues with TCC counsel. | 0.20 | 680.00 | 136.00 |
| 11/12/20 | Ray Strong | Analyzed claims database sent by TCC council and summarized by local council. | 0.30 | 680.00 | 204.00 |
| 11/17/20 | Ray Strong | Analyzed claims data normalization issues in preparation for calls with Debtor and mediators. | 0.60 | 680.00 | 408.00 |
| 11/18/20 | Ray Strong | Discussed potential claims normalization process with TCC council. | 0.20 | 680.00 | 136.00 |
| 11/18/20 | Ray Strong | Spoke with White Case, mediators, and Debtor regarding proposed claims data normalization process. | 2.20 | 680.00 | 1,496.00 |
| 11/20/20 | R. Todd Neilson | Analyzed abuse claims filed against local councils. | 0.20 | 850.00 | 170.00 |
| 11/24/20 | Ray Strong | Discussed claims data with TCC council for preliminary analyses as Omni continues populate claims database. | 0.40 | 680.00 | 272.00 |
| 11/25/20 | Ray Strong | Analyzed Omni raw claims data to provide preliminary statistics to TCC counsel. | 2.80 | 680.00 | 1,904.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

Client-Matter: 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/30/20 | Ray Strong | Attended Mediator call regarding claim data normalization. | 1.30 | 680.00 | 884.00 |
| 12/01/20 | Ray Strong | Analyzed claim data update from Omni claims portal pursuant to request from TCC Counsel (JL). | 0.20 | 680.00 | 136.00 |
| 12/02/20 | Ray Strong | Analyzed claim data update from Omni claims portal pursuant to request from TCC Counsel (JL). | 0.20 | 680.00 | 136.00 |
| 12/08/20 | Ray Strong | Analyzed claims data provided by Bates White to evaluate claims by law firm. | 2.10 | 680.00 | 1,428.00 |
| 12/08/20 | Ray Strong | Discussed claims data update from Bates White with TCC counsel (JL). | 0.30 | 680.00 | 204.00 |
| 12/08/20 | Ray Strong | Analyzed claims data provided by Bates White to evaluate claims by abuse type. | 1.90 | 680.00 | 1,292.00 |
| 12/09/20 | Ray Strong | Analyzed claims data provided by Bates White regarding claims by state. | 1.10 | 680.00 | 748.00 |
| 12/09/20 | Ray Strong | Analyzed claims data provided by Bates White with TCC Committee Chair (JJH). | 0.50 | 680.00 | 340.00 |
| 12/10/20 | Ray Strong | Discussed claims data provided by Bates White with TCC counsel (JL). | 0.20 | 680.00 | 136.00 |
| 12/10/20 | Ray Strong | Discussed claims data provided by Bates White with TCC counsel (JL), Bates White (MM, DE), and Debtor counsel (BW). | 0.30 | 680.00 | 204.00 |
| 12/11/20 | Ray Strong | Analyzed claims data provided by Bates White for import in claims database. | 2.60 | 680.00 | 1,768.00 |
| 12/14/20 | Matthew Babcock | Spoke with TCC Counsel (JL) and PBGC consultants (JS, TP) in regard to PBGC analysis. | 0.30 | 625.00 | 187.50 |
| 12/14/20 | David Judd | Participated in conference call with TCC Counsel (JL), BRG (MB) and PBGC attorneys (2) to discuss Pension Plan matters. | 0.30 | 750.00 | 225.00 |
| 12/14/20 | Ray Strong | Analyzed raw Omni claims data for preliminary analysis of highest level of claims abuse by category. | 1.20 | 680.00 | 816.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/14/20 | Ray Strong | Analyzed raw Omni claims data for preliminary analysis of claims by local council. | 1.10 | 680.00 | 748.00 |
| 12/14/20 | Ray Strong | Analyzed raw Omni claims data for preliminary analysis of claims by law firm. | 1.40 | 680.00 | 952.00 |
| 12/15/20 | Ray Strong | Discussed preliminary claims analysis from Omni raw claims data with TCC counsel (JL). | 0.30 | 680.00 | 204.00 |
| 12/16/20 | R. Todd Neilson | Analyzed PBGC claim issues and Rock Creek retention. | 0.20 | 850.00 | 170.00 |
| 12/16/20 | Ray Strong | Analyzed raw Omni claims data for preliminary analysis of claims by law firm. | 0.80 | 680.00 | 544.00 |
| 12/16/20 | Ray Strong | Analyzed raw Omni claims data for preliminary analysis of claims by abuse levels. | 0.60 | 680.00 | 408.00 |
| 12/16/20 | Ray Strong | Analyzed raw Omni claims data for preliminary analysis of claims by local council. | 0.70 | 680.00 | 476.00 |
| 12/16/20 | Ray Strong | Analyzed local council data sources to develop local council dashboards for claims. | 2.10 | 680.00 | 1,428.00 |
| 12/20/20 | Ray Strong | Analyzed updated BW claims data provided in Tranche B. | 2.10 | 680.00 | 1,428.00 |
| 12/21/20 | Ray Strong | Analyzed updated BW claims data provided in Tranche B. | 1.70 | 680.00 | 1,156.00 |
| 12/21/20 | Ray Strong | Continued analysis of local council data sources to develop local council dashboards for claims. | 2.20 | 680.00 | 1,496.00 |
| 12/22/20 | Ray Strong | Updated analysis of local council data sources to develop local council dashboards for claims. | 1.80 | 680.00 | 1,224.00 |
| 12/23/20 | Ray Strong | Revised analysis of local council data sources to develop local council dashboards for claims. | 1.30 | 680.00 | 884.00 |
| 12/23/20 | Ray Strong | Analyzed updated BW claims data provided in Tranche B. | 2.40 | 680.00 | 1,632.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 248 of 270
**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/28/20 | Ray Strong | Spoke with TCC counsel (JL) regarding analyzing latest claims data provided by Bates White. | 0.50 | 680.00 | 340.00 |
| 12/28/20 | Ray Strong | Analyzed Bates White updated claims data and updated SQL tables for further evaluation. | 3.10 | 680.00 | 2,108.00 |
| 12/29/20 | Ray Strong | Analyzed latest Bates White claims data to evaluate claims by law firm. | 1.60 | 680.00 | 1,088.00 |
| 12/29/20 | Ray Strong | Analyzed latest Bates White claims data to evaluate claims by coalition member. | 1.50 | 680.00 | 1,020.00 |
| 12/29/20 | Ray Strong | Analyzed latest Bates White claims data to evaluate claims by TCC law firm. | 1.10 | 680.00 | 748.00 |
| 12/29/20 | Ray Strong | Analyzed latest Bates White claims data to evaluate claims by state of abuse. | 1.70 | 680.00 | 1,156.00 |
| 12/30/20 | Ray Strong | Analyzed latest Bates White claims data to evaluate claims pursuant to TTC counsel requests. | 1.10 | 680.00 | 748.00 |
| 01/04/21 | Ray Strong | Discussed claims data analyses requested by TTC and insurance coverage counsel with TCC counsel (JL). | 0.20 | 705.00 | 141.00 |
| 01/05/21 | Ray Strong | Analyzed claims data for Hartford years and level of abuse. | 2.90 | 705.00 | 2,044.50 |
| 01/05/21 | Ray Strong | Analyzed claims data by local counsel and level of abuse. | 2.50 | 705.00 | 1,762.50 |
| 01/06/21 | Jeffrey Shaw | Discussion with BRG (RS) regarding claims database. | 0.20 | 520.00 | 104.00 |
| 01/06/21 | Ray Strong | Analyzed claims data for Hartford years and level of abuse. | 2.70 | 705.00 | 1,903.50 |
| 01/06/21 | Ray Strong | Analyzed duplicate claim issues in claims normalized data set. | 1.90 | 705.00 | 1,339.50 |
| 01/07/21 | Matthew Babcock | Followed-up on claims issues raised during TCC call. | 0.30 | 655.00 | 196.50 |
| 01/07/21 | Matthew Babcock | Analyzed BSA claims data. | 0.20 | 655.00 | 131.00 |
| 01/07/21 | Ray Strong | Analyzed claims data for local councils and level of abuse. | 2.10 | 705.00 | 1,480.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/07/21 | Ray Strong | Analyzed claims data for Hartford years, state, and level of abuse. | 2.90 | 705.00 | 2,044.50 |
| 01/07/21 | Ray Strong | Analyzed claims data by state and level of abuse for TCC counsel request. | 2.60 | 705.00 | 1,833.00 |
| 01/08/21 | Matthew Babcock | Spoke with TCC Counsel (JL) and BRG (RS, JS) in regard to claims analysis. | 0.90 | 655.00 | 589.50 |
| 01/08/21 | Matthew Babcock | Spoke with BRG (RS, JS) and MiPro (RJ) in regard to claims analysis. | 1.50 | 655.00 | 982.50 |
| 01/08/21 | Jeffrey Shaw | Spoke with BRG (RS, MB) and MIPRO regarding claims analysis (partial call). | 1.30 | 520.00 | 676.00 |
| 01/08/21 | Jeffrey Shaw | Prepared updated claim schedules. | 2.00 | 520.00 | 1,040.00 |
| 01/08/21 | Jeffrey Shaw | Spoke with BRG (RS, MB) and TCC counsel (JL) regarding claims issues. | 0.90 | 520.00 | 468.00 |
| 01/08/21 | Jeffrey Shaw | Updated claims analysis. | 0.70 | 520.00 | 364.00 |
| 01/08/21 | Ray Strong | Analyzed claims data for Hartford claim years pursuant to TCC counsel request. | 2.90 | 705.00 | 2,044.50 |
| 01/08/21 | Ray Strong | Analyzed claims data by BSA perceived SOL analysis pursuant to TCC counsel request. | 2.80 | 705.00 | 1,974.00 |
| 01/08/21 | Ray Strong | Discussed claims data and upcoming analyses with BRG team (MB, JS) and MIPRO (RJ) (partial call). | 1.30 | 705.00 | 916.50 |
| 01/08/21 | Ray Strong | Discussed TCC counsel claims analysis requests with BRG team (JS) and TCC counsel (JL). | 0.20 | 705.00 | 141.00 |
| 01/08/21 | Ray Strong | Discussed claims data and upcoming analyses with BRG team (MB, JS) and TCC counsel (JL). | 0.90 | 705.00 | 634.50 |
| 01/09/21 | Matthew Babcock | Reviewed analysis of abuse survivor claims, including underlying claims data. | 2.10 | 655.00 | 1,375.50 |
| 01/09/21 | Jeffrey Shaw | Prepared claims report requested by TCC counsel. | 2.30 | 520.00 | 1,196.00 |
| 01/09/21 | Ray Strong | Prepared queries for summary of claims for insurance carrier based on assumptions provided by TCC counsel. | 1.40 | 705.00 | 987.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/09/21 | Ray Strong | Prepared reports for summary of claims for insurance carrier based on assumptions provided by TCC counsel. | 1.90 | 705.00 | 1,339.50 |
| 01/10/21 | Jeffrey Shaw | Updated tranche 3 file with TCC statute of limitations information. | 2.00 | 520.00 | 1,040.00 |
| 01/10/21 | Jeffrey Shaw | Prepared updated report related to NY Hartford claims. | 2.50 | 520.00 | 1,300.00 |
| 01/10/21 | Ray Strong | Prepared reports for summary of claims based on assumptions provided by TCC counsel. | 2.10 | 705.00 | 1,480.50 |
| 01/10/21 | Ray Strong | Discussed claims data assumptions for requested reports and queries with TCC council (JL). | 0.60 | 705.00 | 423.00 |
| 01/10/21 | Ray Strong | Prepared queries for summary of claims based on assumptions provided by TCC counsel. | 0.90 | 705.00 | 634.50 |
| 01/10/21 | Ray Strong | Prepared queries of claims by state based on assumptions provided by TCC counsel. | 1.70 | 705.00 | 1,198.50 |
| 01/10/21 | Ray Strong | Prepared reports of claims by state based on assumptions provided by TCC counsel. | 2.20 | 705.00 | 1,551.00 |
| 01/11/21 | Jeffrey Shaw | Updated claims schedule. | 0.50 | 520.00 | 260.00 |
| 01/11/21 | Jeffrey Shaw | Spoke with TCC counsel regarding claims analysis. | 0.50 | 520.00 | 260.00 |
| 01/11/21 | Jeffrey Shaw | Spoke with TCC counsel regarding Hartford claims analysis. | 0.20 | 520.00 | 104.00 |
| 01/11/21 | Ray Strong | Analyzed BW claims data to respond to TCC council mediation requests. | 2.40 | 705.00 | 1,692.00 |
| 01/12/21 | Jeffrey Shaw | Prepared updated claim reports to incorporate BSA deduped claims data. | 1.90 | 520.00 | 988.00 |
| 01/12/21 | Jeffrey Shaw | Updated claims database. | 0.80 | 520.00 | 416.00 |
| 01/12/21 | Jeffrey Shaw | Updated claims analysis with sponsor organization data. | 1.60 | 520.00 | 832.00 |
| 01/12/21 | Jeffrey Shaw | Prepared updated Hartford NY abuse analysis to incorporate BSA deduped claims analysis. | 2.10 | 520.00 | 1,092.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

Invoice # 113271
Client-Matter: 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/12/21 | Jeffrey Shaw | Prepared updated Hartford claim reports per TCC counsel. | 1.10 | 520.00 | 572.00 |
| 01/12/21 | Ray Strong | Analyzed deduplicated BW claims data to rerun reports for TCC mediation requests. | 2.30 | 705.00 | 1,621.50 |
| 01/13/21 | Jeffrey Shaw | Spoke with TCC counsel regarding claims analysis. | 0.10 | 520.00 | 52.00 |
| 01/13/21 | Jeffrey Shaw | Prepared updated claims report per TCC counsel request. | 1.80 | 520.00 | 936.00 |
| 01/13/21 | Jeffrey Shaw | Prepared reports per counsel request. | 1.60 | 520.00 | 832.00 |
| 01/13/21 | Ray Strong | Analyzed claims data for mediation preparation pursuant to TCC council requests. | 0.30 | 705.00 | 211.50 |
| 01/14/21 | Jeffrey Shaw | Responded to email from TCC counsel regarding claims analysis. | 0.20 | 520.00 | 104.00 |
| 01/14/21 | Jeffrey Shaw | Prepared claims report per TCC counsel request. | 3.00 | 520.00 | 1,560.00 |
| 01/14/21 | Jeffrey Shaw | Updated claims analysis. | 0.60 | 520.00 | 312.00 |
| 01/15/21 | Jeffrey Shaw | Spoke with TCC counsel (JL) regarding claims analysis. | 0.30 | 520.00 | 156.00 |
| 01/15/21 | Jeffrey Shaw | Analyzed claims to determine missing state data. | 0.50 | 520.00 | 260.00 |
| 01/15/21 | Ray Strong | Evaluated claims issues. | 0.20 | 705.00 | 141.00 |
| 01/19/21 | Jeffrey Shaw | Met with BRG (RS) and TCC counsel (JL) regarding claims analysis. | 0.50 | 520.00 | 260.00 |
| 01/19/21 | Ray Strong | Discussed requests for additional claims data analyses with TCC counsel (JL) and BRG team (JS). | 0.50 | 705.00 | 352.50 |
| 01/20/21 | Jeffrey Shaw | Updated claims data per TCC counsel request. | 0.90 | 520.00 | 468.00 |
| 01/20/21 | Ray Strong | Investigated BRG statisticians to assist in claims data analysis. | 0.60 | 705.00 | 423.00 |
| 01/20/21 | Ray Strong | Analyzed claims data for additional analysis requested by TCC counsel. | 1.10 | 705.00 | 775.50 |
| 01/21/21 | Jeffrey Shaw | Prepared requested claims reports. | 2.00 | 520.00 | 1,040.00 |
| 01/21/21 | Jeffrey Shaw | Evaluated issues related to claims analysis. | 0.50 | 520.00 | 260.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/21/21 | Jeffrey Shaw | Responded to emails from TCC counsel regarding claims analysis. | 0.20 | 520.00 | 104.00 |
| 01/21/21 | Ray Strong | Evaluated experience of BRG statistical expert identified to assist in claims data analysis. | 0.60 | 705.00 | 423.00 |
| 01/21/21 | Ray Strong | Investigated BRG statistical experts to assist in claims data analysis. | 0.40 | 705.00 | 282.00 |
| 01/22/21 | Jeffrey Shaw | Prepared requested claims reports. | 2.50 | 520.00 | 1,300.00 |
| 01/22/21 | Jeffrey Shaw | Spoke with TCC counsel (JL) regarding claims analysis. | 0.40 | 520.00 | 208.00 |
| 01/22/21 | Jeffrey Shaw | Updated claims analysis and reports. | 0.50 | 520.00 | 260.00 |
| 01/22/21 | Ray Strong | Spoke with potential BRG statistics expert to assist in claims data analysis. | 0.60 | 705.00 | 423.00 |
| 01/25/21 | Jeffrey Shaw | Prepared requested claims reports. | 1.70 | 520.00 | 884.00 |
| 01/25/21 | Jeffrey Shaw | Prepared requested claims reports related to insurance carrier ORIC. | 1.50 | 520.00 | 780.00 |
| 01/25/21 | Jeffrey Shaw | Prepared requested claims reports related to insurance carriers INA and LM. | 2.50 | 520.00 | 1,300.00 |
| 01/25/21 | Ray Strong | Analyzed claims data regarding for local counsel dash boards. | 1.40 | 705.00 | 987.00 |
| 01/25/21 | Ray Strong | Prepared email to TCC counsel (JL) regarding claims analyses and statistical options. | 0.50 | 705.00 | 352.50 |
| 01/27/21 | Jeffrey Shaw | Updated claims data and report. | 0.60 | 520.00 | 312.00 |
| | | **Total for Task Code 600.00** | **143.80** | | **92,121.50** |

**Task Code: 800.00  -  Plan & Disclosure Statement Analysis**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/16/20 | Matthew Babcock | Examined BSA business plan presentation (2021). | 1.80 | 625.00 | 1,125.00 |
| 12/16/20 | Matthew Babcock | Evaluated issues raised in BSA business plan presentation (2021). | 0.30 | 625.00 | 187.50 |
| 12/16/20 | Matthew Babcock | Spoke with TCC Counsel (JS, RO) in regard to BSA business plan presentation (2021). | 0.20 | 625.00 | 125.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/16/20 | David Judd | Prepared an updated analysis of membership for 2020 for the months of July through October of 2020 in preparation for upcoming BSA presentation on their 2021 budget. | 0.90 | 750.00 | 675.00 |
| 12/16/20 | R. Todd Neilson | Reviewed Mediation Business Plan as provided by BSA. | 0.60 | 850.00 | 510.00 |
| 12/17/20 | Matthew Babcock | Analyzed BSA business plan presentation (2021), including comparison to historical results / trends. | 1.10 | 625.00 | 687.50 |
| 12/17/20 | Matthew Babcock | Spoke with BRG (DJ) in regard to BSA business plan presentation (2021). | 2.40 | 625.00 | 1,500.00 |
| 12/17/20 | Matthew Babcock | Spoke with BRG (DJ) in preparation for upcoming BSA Business Plan call. | 1.20 | 625.00 | 750.00 |
| 12/17/20 | David Judd | Analyzed the 2021 BSA Payroll and underlying schedules in the BSA 2021 Budget Presentation. | 0.70 | 750.00 | 525.00 |
| 12/17/20 | David Judd | Analyzed the 2021 BSA High Adventure Camp budget and underlying schedules in the BSA 2021 Budget Presentation. | 1.20 | 750.00 | 900.00 |
| 12/17/20 | David Judd | Spoke with BRG (MB) to prepare questions for the 12-18-20 mediation call regarding the 2021 Forecast/budget for the BSA. | 1.20 | 750.00 | 900.00 |
| 12/17/20 | David Judd | Prepared questions for the 12-18-20 mediation call regarding the 2021 Forecast/budget for the BSA. | 1.60 | 750.00 | 1,200.00 |
| 12/17/20 | David Judd | Analyzed the 2021 BSA Registered youth and Adults and underlying schedules in the BSA 2021 Budget Presentation. | 0.60 | 750.00 | 450.00 |
| 12/17/20 | David Judd | Worked with BRG (MB) to analyze the Debtors 2021 business plan presentation in preparation for the Mediation session on 12/18/20. | 2.40 | 750.00 | 1,800.00 |
| 12/17/20 | David Judd | Analyzed the 2021 BSA supply budget and underlying schedules in the BSA 2021 Budget Presentation. | 1.60 | 750.00 | 1,200.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 254 of 270
**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/19/20 | David Judd | Prepared questions for our upcoming meeting with A&M regarding the BSA 2021 Budget presentation from the slides related to Benefits. | 0.70 | 750.00 | 525.00 |
| 12/19/20 | David Judd | Prepared questions for our upcoming meeting with A&M regarding the BSA 2021 Budget presentation from the slides related to Membership. | 0.90 | 750.00 | 675.00 |
| 12/19/20 | David Judd | Prepared questions for our upcoming meeting with A&M regarding the BSA 2021 Budget presentation from the slides related to Supply. | 1.50 | 750.00 | 1,125.00 |
| 12/21/20 | Matthew Babcock | Spoke with BRG (DJ) in regard to BSA Business Plan questions. | 0.30 | 625.00 | 187.50 |
| 12/21/20 | Matthew Babcock | Reviewed BSA Business Plan materials and prepared follow-up questions for A&M. | 1.70 | 625.00 | 1,062.50 |
| 12/21/20 | David Judd | Spoke with BRG (MB) regarding the questions for A&M from the 2021 BSA budget presentation. | 0.30 | 750.00 | 225.00 |
| 12/22/20 | David Judd | Prepared questions for upcoming meeting with A&M regarding the BSA 2021 Budget presentation on December 18th. | 0.40 | 750.00 | 300.00 |
| 12/28/20 | Matthew Babcock | Modified Local Council contribution model, including adjustments pursuant to BSA business plan (2021). | 1.00 | 625.00 | 625.00 |
| 12/29/20 | Matthew Babcock | Spoke with A&M (BW, CB, RW) in regard to BSA 2021 business plan. | 1.50 | 625.00 | 937.50 |
| 12/29/20 | Matthew Babcock | Spoke with BRG (DJ) in regard to BSA 2021 business plan. | 0.60 | 625.00 | 375.00 |
| 12/29/20 | Matthew Babcock | Continued analysis of BSA contribution to settlement, including evaluation of alleged restricted assets, "threshold" assets, and other potentially available assets. | 2.40 | 625.00 | 1,500.00 |
| 12/29/20 | David Judd | Spoke with BRG (MB) to review additional issues related to the 2021 BSA Budget Presentation. | 0.60 | 750.00 | 450.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/29/20 | David Judd | Participated in call with A&M (CB, BW & RW) and BRG (MB) to discuss questions related to the 2021 BSA Budget presentation. | 1.50 | 750.00 | 1,125.00 |
| 12/31/20 | Matthew Babcock | Examined BSA 5-Year Business Plan. | 1.30 | 625.00 | 812.50 |
| 12/31/20 | David Judd | Analyzed the financial aspects of the 5 year plan as part of the BSA presentation scheduled for a mediation session | 2.10 | 750.00 | 1,575.00 |
| 12/31/20 | R. Todd Neilson | Reviewed Debtor's amended 5 year plan. | 1.10 | 850.00 | 935.00 |
| 01/04/21 | Matthew Babcock | Spoke with BRG (DJ, PS) in regard to BSA 5-year business plan. | 1.40 | 655.00 | 917.00 |
| 01/04/21 | Matthew Babcock | Spoke with BRG (DJ, PS) in regard to information presented by A&M during BSA 5-year business plan meeting. | 1.70 | 655.00 | 1,113.50 |
| 01/04/21 | Matthew Babcock | Attended BSA presentation in regard to 5-year business plan. | 0.80 | 655.00 | 524.00 |
| 01/04/21 | David Judd | Spoke with BRG (MB, PS) regarding the five year budget presentation provided by A&M in preparation for the Mediators call. | 1.40 | 770.00 | 1,078.00 |
| 01/04/21 | David Judd | Attended mediation call (130+ participants) for a presentation from BSA regarding the 5-year business plan. | 0.80 | 770.00 | 616.00 |
| 01/04/21 | David Judd | Analyzed the financial aspects of the 5 year plan as part of the BSA presentation scheduled for a mediation session | 1.30 | 770.00 | 1,001.00 |
| 01/04/21 | David Judd | Spoke with BRG (MB, PS) regarding follow-up questions to the five year budget presentation provided by A&M in preparation for the Mediators call. | 1.70 | 770.00 | 1,309.00 |
| 01/04/21 | David Judd | Prepared questions for our upcoming meeting with A&M regarding the BSA 2021-2025 business plan presentation. | 1.80 | 770.00 | 1,386.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/04/21 | David Judd | Prepared analysis of the High Adventure Bases for the years 2012 through 2019 to show comparison to 5 year budget prepared by the Debtor & A&M. | 1.90 | 770.00 | 1,463.00 |
| 01/04/21 | Paul Shields | Spoke with BRG (DJ, MB) regarding BSA five-year plan, including reasonableness of assumptions and identification of issues and questions to be addressed in follow up call with Alvarez & Marsal. | 1.70 | 750.00 | 1,275.00 |
| 01/04/21 | Paul Shields | Participated in a call with Alvarez & Marsal and other interested parties regarding BSA five-year plan. | 0.80 | 750.00 | 600.00 |
| 01/04/21 | Paul Shields | Participated in a partial call with BRG (DJ, MB) regarding BSA five-year plan (partial call). | 1.10 | 750.00 | 825.00 |
| 01/04/21 | Paul Shields | Reviewed BSA five-year plan. | 0.50 | 750.00 | 375.00 |
| 01/05/21 | Matthew Babcock | Spoke with BRG (DJ) in regard to follow-up questions on BSA 5-year business plan. | 0.60 | 655.00 | 393.00 |
| 01/05/21 | David Judd | Spoke with BRG (MB) regarding follow-up questions to the five year budget presentation provided by A&M in preparation for the Mediators call. | 0.60 | 770.00 | 462.00 |
| 01/06/21 | Matthew Babcock | Analyzed BSA 5-year business plan, including creation of follow-up questions. | 1.10 | 655.00 | 720.50 |
| 01/06/21 | Matthew Babcock | Analyzed BSA business plan, including evaluation of BSA assets. | 0.90 | 655.00 | 589.50 |
| 01/06/21 | Paul Shields | Developed questions to ask and issues to address with the Debtor's financial advisor relating to BSA five-year forecast. | 0.50 | 750.00 | 375.00 |
| 01/07/21 | Matthew Babcock | Spoke with A&M (BW, CB, RW) and BRG (DJ, PS) in order to discuss BSA business plan questions. | 1.50 | 655.00 | 982.50 |
| 01/07/21 | Matthew Babcock | Reviewed business plan in preparation for call with A&M in order to discuss BSA business plan questions. | 0.50 | 655.00 | 327.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/07/21 | Matthew Babcock | Spoke with TCC Counsel (RO) and BRG (DJ, PS) in regard to BSA asset analysis in conjunction with upcoming mediation sessions. | 1.80 | 655.00 | 1,179.00 |
| 01/07/21 | Matthew Babcock | Spoke with BRG (DJ) in regard to BSA asset analysis, including updates pursuant to recent BSA business plan presentations. | 1.40 | 655.00 | 917.00 |
| 01/07/21 | David Judd | Participated in Zoom call with BRG (MB, PS) and TCC Counsel (RO) regarding the BSA asset analysis. | 1.80 | 770.00 | 1,386.00 |
| 01/07/21 | David Judd | Telephone call with BRG (MB) regarding the assets available from BSA for contribution to the proposed Settlement Trust. | 1.40 | 770.00 | 1,078.00 |
| 01/07/21 | David Judd | Participated in call with BRG (MB, PS) and 3 A&M personnel (BW, CB, RW) regarding follow-up to the 5-year business plan presentation (partial call). | 1.30 | 770.00 | 1,001.00 |
| 01/07/21 | Paul Shields | Participated on call with TCC Counsel (RO) and BRG (DJ, MB) regarding response to the Debtor's offer to fund the plan of reorganization. | 1.80 | 750.00 | 1,350.00 |
| 01/07/21 | Paul Shields | Participated in meeting with Debtor's financial advisors to obtain additional information and clarification regarding the BSA five-year financial forecasts (partial call). | 0.80 | 750.00 | 600.00 |
| 01/21/21 | Paul Shields | Updated notes from BSA Zoom meeting regarding five-year cash flows. | 0.30 | 750.00 | 225.00 |
| 01/27/21 | R. Todd Neilson | Reviewed budget forecast as provided by BSA. | 0.20 | 875.00 | 175.00 |
| 01/29/21 | Jeffrey Shaw | Analyzed litigation trust information and documents for NWHI and MF Global Holdings in connection with trust expense analysis. | 1.70 | 520.00 | 884.00 |
| 01/29/21 | Jeffrey Shaw | Analyzed litigation trust information and documents for SunEdison, QHC and Paragon in connection with trust expense analysis. | 1.80 | 520.00 | 936.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

Page 258 of 270
Invoice # 113271
Client-Matter: 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | **Total for Task Code 800.00** | **72.60** | | **51,033.50** |
| | | | | | |
| **Task Code: 1020.00 - Meeting Preparation & Attendance** | | | | | |
| 11/04/20 | Matthew Babcock | Participated in BSA Working Group call. | 1.20 | 625.00 | 750.00 |
| 11/04/20 | David Judd | Participated in conference call with the TCC's working group regarding BSA assets (partial call). | 0.60 | 750.00 | 450.00 |
| 11/05/20 | Matthew Babcock | Participated in TCC call. | 1.10 | 625.00 | 687.50 |
| 11/05/20 | David Judd | Participated in call with TCC members and counsel (partial call). | 1.00 | 750.00 | 750.00 |
| 11/06/20 | Matthew Babcock | Participated in status call with BRG (TN, DJ, RS) in order to discuss case issues / analyses. | 1.20 | 625.00 | 750.00 |
| 11/06/20 | Matthew Babcock | Participated in Local Council working group call (partial call). | 0.50 | 625.00 | 312.50 |
| 11/06/20 | David Judd | Participated in conference call with the TCC Local Council working group. | 1.10 | 750.00 | 825.00 |
| 11/06/20 | David Judd | Participated in conference call with BRG (TN, RS, MB) regarding status of the case and work to be performed including assignments to minimize duplication of efforts. | 1.20 | 750.00 | 900.00 |
| 11/06/20 | R. Todd Neilson | Spoke with BRG (DJ, RS, MB) to discuss pending issues including Local Council real estate and Local Council investments and cash. | 1.20 | 850.00 | 1,020.00 |
| 11/06/20 | Ray Strong | Attended BRG weekly team meeting to address status of assignments. | 1.20 | 680.00 | 816.00 |
| 11/10/20 | Matthew Babcock | Spoke with AlixPartners (KM, RC) and BRG (TN, DJ) in regard to case analyses / issues. | 0.60 | 625.00 | 375.00 |
| 11/10/20 | R. Todd Neilson | Spoke with AlixPartners to determine progress on UCC valuation of Local Council assets as well as accounting studies to be completed on sustainability of BSA (partial call). | 0.50 | 850.00 | 425.00 |
| 11/11/20 | David Judd | Participated in conference call with the TCC working group regarding BSA assets. | 0.90 | 750.00 | 675.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/11/20 | R. Todd Neilson | Spoke with TCC counsel (JS, JL) and BRG to discuss SCC requests and draft valuation report from Keen (partial call). | 0.70 | 850.00 | 595.00 |
| 11/12/20 | Matthew Babcock | Participated in weekly TCC call. | 1.30 | 625.00 | 812.50 |
| 11/12/20 | David Judd | Reviewed issues raised during TCC meeting. | 0.30 | 750.00 | 225.00 |
| 11/12/20 | David Judd | Participated in TCC conference call. | 1.30 | 750.00 | 975.00 |
| 11/12/20 | R. Todd Neilson | Spoke with BRG (MB, RS) to discuss operational issues, valuation parameters and timing for responses to Committees. | 0.90 | 850.00 | 765.00 |
| 11/13/20 | Matthew Babcock | Participated in weekly Local Council working group call (partial call). | 1.20 | 625.00 | 750.00 |
| 11/13/20 | Matthew Babcock | Participated in weekly BRG status call in order to coordinate ongoing analyses and discuss case issues. | 1.30 | 625.00 | 812.50 |
| 11/13/20 | David Judd | Participated in conference call with BRG personnel regarding status of the case and work to be performed regarding local council items including assignments to minimize duplication of efforts. | 1.30 | 750.00 | 975.00 |
| 11/13/20 | David Judd | Participated in conference call with the TCC's working group regarding Local Councils. | 1.30 | 750.00 | 975.00 |
| 11/13/20 | R. Todd Neilson | Spoke with BRG (MB, DJ, RS) to review valuation issues and results of meetings with TCC and Local Council committee. | 1.30 | 850.00 | 1,105.00 |
| 11/13/20 | Ray Strong | Attended weekly BRG team meeting to discuss requirements of ongoing assignments. | 1.30 | 680.00 | 884.00 |
| 11/19/20 | Matthew Babcock | Participated in weekly TCC call (partial call). | 1.40 | 625.00 | 875.00 |
| 11/19/20 | David Judd | Participated in TCC weekly conference call. | 1.50 | 750.00 | 1,125.00 |
| 11/19/20 | R. Todd Neilson | Reviewed BSA agenda for upcoming Thursday meeting. | 0.20 | 850.00 | 170.00 |
| 11/20/20 | Matthew Babcock | Participated in BRG status call. | 0.50 | 625.00 | 312.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/20/20 | Matthew Babcock | Participated in LC working group call. | 1.30 | 625.00 | 812.50 |
| 11/20/20 | Ray Strong | Attended weekly status meeting with BRG team to review current assignments. | 0.50 | 680.00 | 340.00 |
| 11/24/20 | Matthew Babcock | Participated in SCC call. | 1.10 | 625.00 | 687.50 |
| 11/25/20 | R. Todd Neilson | Attended conference call with Local Ad Hoc Council. | 2.00 | 850.00 | 1,700.00 |
| 11/27/20 | Matthew Babcock | Participated in weekly LC Working Group call. | 1.30 | 625.00 | 812.50 |
| 11/27/20 | Matthew Babcock | Evaluated issues raised during Working Group call. | 0.50 | 625.00 | 312.50 |
| 11/30/20 | Matthew Babcock | Participated in BRG status call in order to coordinate analyses / investigations. | 0.60 | 625.00 | 375.00 |
| 11/30/20 | David Judd | Participated in conference call with BRG personnel regarding status of the case and work to be performed including assignments to minimize duplication of efforts. | 0.60 | 750.00 | 450.00 |
| 11/30/20 | R. Todd Neilson | Spoke with BRG (MB, DJ, PS, RS) regarding valuation of local council properties, as well as financial and credit capabilities of local councils. | 0.60 | 850.00 | 510.00 |
| 11/30/20 | Paul Shields | Participated in status meeting with BRG personnel (DJ, SC, AS, CB and TH) to review status, and to evaluate and share insights regarding issues for consideration and enhancements to credit rating scorecard analysis. | 0.60 | 715.00 | 429.00 |
| 11/30/20 | Ray Strong | Attended BRG team status call to discuss current assignments. | 0.60 | 680.00 | 408.00 |
| 12/02/20 | Matthew Babcock | Participated in BSA working group call (partial call). | 1.00 | 625.00 | 625.00 |
| 12/02/20 | David Judd | Participated in conference call with the TCC's working group regarding BSA assets. | 1.30 | 750.00 | 975.00 |
| 12/03/20 | Matthew Babcock | Attended weekly TCC call. | 2.50 | 625.00 | 1,562.50 |
| 12/03/20 | David Judd | Attended weekly TCC meeting. | 2.50 | 750.00 | 1,875.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 261 of 270
**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/04/20 | Matthew Babcock | Spoke with BRG (TN, DJ, RS, PS) in regard to status of case analyses / issues. | 0.70 | 625.00 | 437.50 |
| 12/04/20 | Matthew Babcock | Participated in Local Council working group call. | 1.10 | 625.00 | 687.50 |
| 12/04/20 | David Judd | Participated in conference call with BRG personnel (TN, PS, RS, MB) regarding the status of the case, work to be performed and assignments to minimize duplication of efforts. | 0.70 | 750.00 | 525.00 |
| 12/04/20 | David Judd | Participated in conference call with the TCC's working group regarding Local Councils. | 1.10 | 750.00 | 825.00 |
| 12/04/20 | R. Todd Neilson | Spoke with BRG (DJ, RS, PS, MB) regarding case analyses / investigations. | 0.70 | 850.00 | 595.00 |
| 12/04/20 | Paul Shields | Participated in status call with BRG (TN, DJ, RS, MB) to evaluate and coordinate various analyses being conducted. | 0.70 | 715.00 | 500.50 |
| 12/09/20 | Matthew Babcock | Participated in weekly Working Group call. | 2.00 | 625.00 | 1,250.00 |
| 12/09/20 | David Judd | Participated in zoom conference call (7 participants) with the TCC's working group regarding BSA assets. | 2.00 | 750.00 | 1,500.00 |
| 12/10/20 | Matthew Babcock | Attended weekly TCC call (partial call). | 1.00 | 625.00 | 625.00 |
| 12/10/20 | David Judd | Participated in weekly TCC meeting. | 1.40 | 750.00 | 1,050.00 |
| 12/11/20 | Matthew Babcock | Spoke with BRG (TN, DJ, RS, PS) in regard to case analyses / investigations. | 0.80 | 625.00 | 500.00 |
| 12/11/20 | Matthew Babcock | Participated in Local Council working group meeting. | 0.70 | 625.00 | 437.50 |
| 12/11/20 | David Judd | Participated in conference call with BRG (TN, PS, RS, MB) regarding the status of the case, work to be performed and assignments to minimize duplication of efforts. | 0.80 | 750.00 | 600.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/11/20 | R. Todd Neilson | Spoke with BRG (MB, DJ, RS, PS) to discuss the issues related to administration of forensic accounting discovery and valuation procedures for local counsel real estate analysis. | 0.80 | 850.00 | 680.00 |
| 12/11/20 | Paul Shields | Participated in status call with BRG (TN, DJ, RS, MB) to evaluate and coordinate various analyses being conducted. | 0.80 | 715.00 | 572.00 |
| 12/15/20 | Matthew Babcock | Participated in SCC call in order to discuss settlement issues. | 2.30 | 625.00 | 1,437.50 |
| 12/15/20 | David Judd | Attended Zoom call (23 participants) with State Court Counsel / TCC counsel to discuss TCC matters. | 2.30 | 750.00 | 1,725.00 |
| 12/18/20 | Matthew Babcock | Met with Local Council Working Group in order to discuss case issues. | 1.00 | 625.00 | 625.00 |
| 12/18/20 | David Judd | Participated in TCC working group conference call (11 participants) regarding Local Councils. | 1.00 | 750.00 | 750.00 |
| 12/18/20 | David Judd | Participated in conference call with BRG personnel (RN, PS, RS) regarding the status of the case, work to be performed and assignments to minimize duplication of efforts. | 0.80 | 750.00 | 600.00 |
| 12/18/20 | R. Todd Neilson | Attended conference call with BRG (DJ, RS, and PS) to discuss administration of duties and property valuation issues. | 0.80 | 850.00 | 680.00 |
| 12/18/20 | Paul Shields | Participated in status call with BRG (TN, DJ, RS) to evaluate and coordinate various analyses being conducted. | 0.80 | 715.00 | 572.00 |
| 12/18/20 | Ray Strong | Attended BRG weekly status call with BRG Team (PS, DJ, TN) | 0.80 | 680.00 | 544.00 |
| 12/22/20 | Matthew Babcock | Attended TCC SCC call (partial call). | 1.60 | 625.00 | 1,000.00 |
| 12/22/20 | David Judd | Participated in TCC meeting (30+ participants). | 1.70 | 750.00 | 1,275.00 |
| 12/30/20 | Matthew Babcock | Spoke with BRG (TN, DJ, RS, PS) in regard to status of case analyses / investigations. | 1.40 | 625.00 | 875.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/30/20 | David Judd | Participated in conference call with BRG personnel (RTN, PS, RS, MB) regarding the status of the case, work to be performed and assignments to minimize duplication of efforts. | 1.40 | 750.00 | 1,050.00 |
| 12/30/20 | R. Todd Neilson | Spoke with BRG (MB, DJ, RS, and PS) concerning the appraisal process and timing for completion (partial call). | 1.40 | 850.00 | 1,190.00 |
| 12/30/20 | Paul Shields | Participated in status call with BRG (TN, DJ, RS, MB) to evaluate and coordinate various analyses being conducted. | 1.40 | 715.00 | 1,001.00 |
| 12/30/20 | Ray Strong | Attended BRG team (TN, DJ, PS, MB) status call to discuss current assignments (partial call). | 0.50 | 680.00 | 340.00 |
| 01/05/21 | Matthew Babcock | Attended TCC Counsel call. | 1.90 | 655.00 | 1,244.50 |
| 01/05/21 | David Judd | Attended conference call with TCC counsel (5 participants) and State Court Counsel (17 Participants). | 1.90 | 770.00 | 1,463.00 |
| 01/06/21 | Matthew Babcock | Spoke with BSA Working Group (PJ) and TCC Counsel (JS, RO, JL) in regard to BSA assets. | 1.70 | 655.00 | 1,113.50 |
| 01/06/21 | David Judd | Participated in Zoom call with TCC counsel and the TCC's working group regarding BSA assets. | 1.70 | 770.00 | 1,309.00 |
| 01/07/21 | Matthew Babcock | Reviewed issues raised during TCC call. | 0.10 | 655.00 | 65.50 |
| 01/07/21 | Matthew Babcock | Attended weekly TCC status call. | 1.90 | 655.00 | 1,244.50 |
| 01/07/21 | David Judd | Attended weekly TCC meeting regarding various TCC matters. | 1.90 | 770.00 | 1,463.00 |
| 01/07/21 | Ray Strong | Attended weekly status call with TTC and state court counsel. | 1.90 | 705.00 | 1,339.50 |
| 01/08/21 | Matthew Babcock | Spoke with BRG team (TN, DJ, RS, PS) in regard to case analyses / investigations. | 1.10 | 655.00 | 720.50 |
| 01/08/21 | David Judd | Participated in conference call with BRG personnel (RN, PS, RS, MB) regarding the status of the case, work to be performed and assignments to minimize duplication of efforts. | 1.10 | 770.00 | 847.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

Page 264 of 270
Invoice # 113271
Client-Matter: 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/08/21 | R. Todd Neilson | Spoke with BRG (MB, DJ, RS, PS) to discuss the progress on dashboard analysis, valuation of Local Counsel properties and timing for completion. | 1.10 | 875.00 | 962.50 |
| 01/08/21 | Paul Shields | Participated in status call with BRG (TN, DJ, RS, MB) to evaluate and coordinate various analyses being conducted (partial call). | 1.00 | 750.00 | 750.00 |
| 01/08/21 | Ray Strong | Attended BRG team (TN, DJ, MB, PS) weekly status meeting to discuss ongoing assignments. | 1.10 | 705.00 | 775.50 |
| 01/11/21 | Matthew Babcock | Prepared talking points for upcoming townhall meeting. | 1.60 | 655.00 | 1,048.00 |
| 01/12/21 | Matthew Babcock | Met with TCC Counsel in regard to townhall meeting. | 1.30 | 655.00 | 851.50 |
| 01/12/21 | David Judd | Participated in zoom call with TCC counsel (3 participants) and State Court Counsel (16 Participants). | 0.70 | 770.00 | 539.00 |
| 01/12/21 | Paul Shields | Provided proposed edits to talking points for townhall meeting. | 0.20 | 750.00 | 150.00 |
| 01/13/21 | Matthew Babcock | Reviewed materials for upcoming townhall meeting. | 0.60 | 655.00 | 393.00 |
| 01/13/21 | Matthew Babcock | Met with TCC Counsel in preparation for townhall meeting. | 1.00 | 655.00 | 655.00 |
| 01/14/21 | Matthew Babcock | Participated in townhall meeting. | 1.10 | 655.00 | 720.50 |
| 01/14/21 | Matthew Babcock | Prepared for townhall meeting. | 0.80 | 655.00 | 524.00 |
| 01/15/21 | Matthew Babcock | Spoke with BRG (TN, DJ, PS) in regard to case issues. | 0.80 | 655.00 | 524.00 |
| 01/15/21 | Matthew Babcock | Attended Local Council working group meeting (partial call). | 1.00 | 655.00 | 655.00 |
| 01/15/21 | David Judd | Participated in zoom conference call with TCC counsel and State Court Counsel regarding local council assets. | 1.10 | 770.00 | 847.00 |
| 01/15/21 | David Judd | Participated in conference call with BRG personnel (RN, PS, MB) regarding the status of the case, work to be performed and assignments to minimize duplication of efforts. | 0.80 | 770.00 | 616.00 |
| 01/15/21 | R. Todd Neilson | Spoke with BRG (MB, DJ, PS) to discuss pending case issues. | 0.80 | 875.00 | 700.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/15/21 | Paul Shields | Participated in status call with BRG (TN, DJ, MB) to evaluate and coordinate various analyses being conducted. | 0.80 | 750.00 | 600.00 |
| 01/19/21 | Matthew Babcock | Attended weekly TCC State Court Counsel meeting. | 2.40 | 655.00 | 1,572.00 |
| 01/19/21 | David Judd | Participated in TCC / State Court Counsel meeting. | 2.40 | 770.00 | 1,848.00 |
| 01/21/21 | Matthew Babcock | Spoke with BRG (DJ) in regard to issues raised during TCC call. | 0.70 | 655.00 | 458.50 |
| 01/21/21 | Matthew Babcock | Attended weekly TCC call. | 1.80 | 655.00 | 1,179.00 |
| 01/21/21 | David Judd | Attended TCC meeting regarding TCC issues (partial call). | 1.10 | 770.00 | 847.00 |
| 01/21/21 | David Judd | Spoke with BRG (MB) to review issues raised by TCC. | 0.70 | 770.00 | 539.00 |
| 01/22/21 | Matthew Babcock | Spoke with BRG (TN, DJ, RS, PS) in regard to case issues / investigations. | 0.70 | 655.00 | 458.50 |
| 01/22/21 | Matthew Babcock | Spoke with BRG (TN, DJ, RS, PS) and CBRE (DB) in regard to Local Council valuations / data. | 0.50 | 655.00 | 327.50 |
| 01/22/21 | David Judd | Participated in conference call with BRG personnel (RTN, PS, RS, MB) regarding the status of the case, work to be performed and assignments to minimize duplication of efforts. | 0.70 | 770.00 | 539.00 |
| 01/22/21 | David Judd | Participated in conference call with BRG personnel (RTN, PS, RS, MB) and David Bauman of CBRE regarding ownership and location of the local council real property assets. | 0.50 | 770.00 | 385.00 |
| 01/22/21 | R. Todd Neilson | Attended conference call with BRG (PS, MB, DJ, RS) and David Bauman on further analysis and studies able to be provided by CBRE. | 0.50 | 875.00 | 437.50 |
| 01/22/21 | R. Todd Neilson | Met with BRG (PS, MB, DJ, RS) to discuss options available under continued CBRE adjustments and preparation of national Map reports and other date possible. | 0.70 | 875.00 | 612.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/22/21 | Paul Shields | Participated on call with BRG (TN, DJ, RS, MB) and CBRE (DB) regarding real estate appraisals and real estate ownership information. | 0.50 | 750.00 | 375.00 |
| 01/22/21 | Paul Shields | Participated in status call with BRG (TN, DJ, RS, MB) to evaluate and coordinate various analyses being conducted. | 0.70 | 750.00 | 525.00 |
| 01/22/21 | Ray Strong | Attended weekly BRG team (TN, DJ, MB, PS) status call to discuss ongoing assignments (partial call). | 1.00 | 705.00 | 705.00 |
| 01/26/21 | Matthew Babcock | Attended weekly TCC Counsel call (partial call). | 1.00 | 655.00 | 655.00 |
| 01/26/21 | David Judd | Participated in TCC meeting / conference call. | 1.90 | 770.00 | 1,463.00 |
| 01/27/21 | Matthew Babcock | Attended BSA working group meeting (partial call). | 1.40 | 655.00 | 917.00 |
| 01/27/21 | David Judd | Participated in BSA working group meeting with TCC counsel (Rob Orgel, John Lucas, Jim Stang) and State Court Counsel (2 Participants) regarding BSA assets. | 1.50 | 770.00 | 1,155.00 |
| 01/28/21 | Matthew Babcock | Attended TCC weekly status meeting. | 2.50 | 655.00 | 1,637.50 |
| 01/28/21 | David Judd | Participated in weekly TCC meeting. | 2.50 | 770.00 | 1,925.00 |
| 01/29/21 | Matthew Babcock | Spoke with BRG (DJ, RS) in regard to case analyses / investigations. | 0.90 | 655.00 | 589.50 |
| 01/29/21 | David Judd | Participated in conference call with BRG personnel (RS, MB) regarding the status of the case, work to be performed and assignments to minimize duplication of efforts. | 0.90 | 770.00 | 693.00 |
| 01/29/21 | Ray Strong | Attended weekly BRG team (MB, DJ) call to discuss current issues and assignments. | 0.90 | 705.00 | 634.50 |
| | | **Total for Task Code 1020.00** | **139.00** | | **99,015.50** |

**Task Code: 1030.00  -  Mediation Preparation & Attendance**

| | | | | | |
|------|------|-------------|-------|------|--------|
| 11/05/20 | Matthew Babcock | Participated in mediator call. | 0.90 | 625.00 | 562.50 |
| 11/12/20 | Matthew Babcock | Participated in weekly Mediator call. | 1.00 | 625.00 | 625.00 |
| 11/19/20 | Matthew Babcock | Participated in weekly mediator call. | 1.20 | 625.00 | 750.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/24/20 | Matthew Babcock | Participated in Local Council Asset mediation call. | 1.60 | 625.00 | 1,000.00 |
| 11/24/20 | David Judd | Participated in local council assets mediation session. | 1.60 | 750.00 | 1,200.00 |
| 12/04/20 | Matthew Babcock | Spoke with BRG (DJ) in regard to issues raised during BSA presentation. | 0.30 | 625.00 | 187.50 |
| 12/04/20 | Matthew Babcock | Attended BSA Local Council mediation call with mediators, BSA and TCC (approximately 25 participants) (partial call). | 0.70 | 625.00 | 437.50 |
| 12/04/20 | Matthew Babcock | Spoke with BRG (DJ) in regard to issues raised during mediation call. | 0.40 | 625.00 | 250.00 |
| 12/04/20 | Matthew Babcock | Attended BSA Trust Funding mediation call with mediators, BSA, TCC, Coalition and AHCLC (over 80 participants). | 1.70 | 625.00 | 1,062.50 |
| 12/04/20 | David Judd | Participated via zoom call (25+ participants) in Mediation meeting with Mediators, BSA representatives and TCC members and counsel. | 0.70 | 750.00 | 525.00 |
| 12/04/20 | David Judd | Participated in BSA Mediation presentation regarding assets of the Debtor available to fund plan and settlement trust. | 1.70 | 750.00 | 1,275.00 |
| 12/04/20 | David Judd | Spoke with BRG (MB) regarding issues raised during BSA presentation. | 0.30 | 750.00 | 225.00 |
| 12/04/20 | David Judd | Spoke with BRG (MB) regarding Local Council matters from the Mediation call. | 0.40 | 750.00 | 300.00 |
| 12/10/20 | Matthew Babcock | Attended Local Council mediation call. | 1.50 | 625.00 | 937.50 |
| 12/10/20 | Matthew Babcock | Attended weekly mediator call. | 1.00 | 625.00 | 625.00 |
| 12/10/20 | David Judd | Participated in zoom conference call (32 participants) with Mediators, counsel and others regarding local council assets. | 1.50 | 750.00 | 1,125.00 |
| 12/17/20 | Matthew Babcock | Attended mediator call. | 1.00 | 625.00 | 625.00 |
| 12/17/20 | Matthew Babcock | Attended weekly TCC call in order to discuss case issues / report findings. | 1.60 | 625.00 | 1,000.00 |
| 12/18/20 | Matthew Babcock | Participated in BSA Business Plan meeting conducted by A&M. | 1.90 | 625.00 | 1,187.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/18/20 | David Judd | Participated in mediation call (130+ participants) for presentation from BSA regarding the 2021 budget. | 1.90 | 750.00 | 1,425.00 |
| 01/07/21 | Matthew Babcock | Attended Mediator call. | 1.30 | 655.00 | 851.50 |
| 01/12/21 | Matthew Babcock | Attended Mediator / BSA / TCC mediation session. | 1.30 | 655.00 | 851.50 |
| 01/12/21 | Matthew Babcock | Attended Mediator / TCC mediation session. | 2.00 | 655.00 | 1,310.00 |
| 01/12/21 | David Judd | Participated in Zoom call with the mediators, BSA, their counsel & financial consultants and all TCC members and counsel (46 participants) regarding initial mediation talks. | 1.30 | 770.00 | 1,001.00 |
| 01/12/21 | David Judd | Reviewed materials in preparation for the mediators Zoom call. | 0.20 | 770.00 | 154.00 |
| 01/12/21 | David Judd | Participated in Zoom call with the mediators, and all TCC members and counsel (33 participants) regarding initial mediation talks (partial call). | 1.90 | 770.00 | 1,463.00 |
| 01/14/21 | Matthew Babcock | Attended Mediator / BSA / Local Council Ad Hocs / TCC mediation session. | 2.10 | 655.00 | 1,375.50 |
| 01/14/21 | Matthew Babcock | Examined Local Council asset / contribution analysis (including supporting documentation) in preparation for mediation session. | 1.90 | 655.00 | 1,244.50 |
| 01/14/21 | Matthew Babcock | Spoke with TCC as follow-up to Ad Hocs mediation session. | 1.20 | 655.00 | 786.00 |
| 01/14/21 | David Judd | Participated in Zoom call with the mediators, BSA, their counsel & financial consultants, Ad Hoc Local Counsel Committee and all TCC members and counsel (55 participants) regarding local council contribution. | 2.10 | 770.00 | 1,617.00 |
| 01/14/21 | David Judd | Participated in TCC call regarding local council assets. | 1.20 | 770.00 | 924.00 |
| 01/21/21 | Matthew Babcock | Attended weekly Mediator call. | 1.20 | 655.00 | 786.00 |
| 01/28/21 | Matthew Babcock | Attended mediation session with mediators, BSA and TCC. | 1.20 | 655.00 | 786.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/28/21 | Matthew Babcock | Prepared for mediation session with mediators, BSA and TCC. | 0.50 | 655.00 | 327.50 |
| 01/28/21 | David Judd | Participated in weekly mediator call (partial call). | 1.10 | 770.00 | 847.00 |
| | | **Total for Task Code 1030.00** | **43.40** | | **29,649.50** |

**Task Code: 1060.00 - Fee Application Preparation & Hearing**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/04/20 | Shelby Chaffos | Revised time descriptions for inclusion in fee application. | 0.30 | 240.00 | 72.00 |
| 11/04/20 | Christina Tergevorkian | Updated time descriptions for inclusion in fee application. | 0.30 | 295.00 | 88.50 |
| 11/09/20 | Ray Strong | Reviewed MIPRO invoice for preparation of fee application. | 0.20 | 680.00 | 136.00 |
| 11/14/20 | Matthew Babcock | Updated August 2020 fee application, including review / categorization of time descriptions. | 1.80 | 625.00 | 1,125.00 |
| 11/14/20 | Matthew Babcock | Updated October 2020 fee application, including review / categorization of time descriptions. | 2.20 | 625.00 | 1,375.00 |
| 11/14/20 | Matthew Babcock | Updated September 2020 fee application, including review / categorization of time descriptions. | 1.90 | 625.00 | 1,187.50 |
| 11/15/20 | Matthew Babcock | Updated August 2020 fee application, including review / categorization of time descriptions. | 1.20 | 625.00 | 750.00 |
| 11/15/20 | Matthew Babcock | Updated September 2020 fee application, including review / categorization of time descriptions. | 1.10 | 625.00 | 687.50 |
| 11/15/20 | Matthew Babcock | Updated October 2020 fee application, including review / categorization of time descriptions. | 1.30 | 625.00 | 812.50 |
| 11/16/20 | Paul Shields | Updated narrative for inclusion in fee application | 0.50 | 715.00 | 357.50 |
| 11/16/20 | Paul Shields | Updated time descriptions. | 0.60 | 715.00 | 429.00 |
| 11/17/20 | Matthew Babcock | Updated fee application (August - September 2020), including review / categorization of time entries. | 0.50 | 625.00 | 312.50 |
| 12/02/20 | Matthew Babcock | Revised September 2020 fee app and related exhibits (including time descriptions). | 0.80 | 625.00 | 500.00 |



**INVOICE**

**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 270 of 270
**Invoice #** 113271
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/02/20 | Matthew Babcock | Revised August 2020 fee app and related exhibits (including time descriptions). | 0.70 | 625.00 | 437.50 |
| 12/02/20 | Matthew Babcock | Revised October 2020 fee app and related exhibits (including time descriptions). | 0.80 | 625.00 | 500.00 |
| 12/11/20 | Matthew Babcock | Spoke with fee examiner in regard to 1st Quarterly fee application. | 0.20 | 625.00 | 125.00 |
| 12/11/20 | Evelyn Perry | Prepared narrative for monthly fee application (May, June and July) and updated 2nd quarter fee application. | 0.90 | 185.00 | 166.50 |
| 12/15/20 | Ray Strong | Reviewed MIPRO November 2020 invoice for submission to counsel. | 0.20 | 680.00 | 136.00 |
| 12/18/20 | Matthew Babcock | Finalized invoice for review by TCC (August - October). | 0.90 | 625.00 | 562.50 |
| 12/18/20 | Evelyn Perry | Revised narrative for 2nd Quarterly fee application. | 1.60 | 185.00 | 296.00 |
| 12/21/20 | Matthew Babcock | Finalized 2nd Quarterly fee application. | 1.00 | 625.00 | 625.00 |
| 12/28/20 | R. Todd Neilson | Executed 2nd quarterly fee application. | 0.20 | 850.00 | 170.00 |
| 01/18/21 | Ray Strong | Reviewed MIPRO December invoices for monthly fee application. | 0.20 | 705.00 | 141.00 |
| | | **Total for Task Code 1060.00** | **19.40** | | **10,992.50** |

| | | | | | |
|------|------|------|------|------|------|
| **Professional Services** | | | **3,450.00** | | **1,712,235.50** |

**DETAIL OF EXPENSES**

| Date | Description | Amount |
|------|-------------|--------|
| **Data Research** | | |
| 01/31/21 | GuideStar (guidestar.org) | 19.05 |
| 01/31/21 | TLOxp* (tlo.com) | 2.02 |
| | **Total For Data Research** | **21.07** |

| | | |
|------|------|------|
| **Expenses** | | **21.07** |

# EXHIBIT C

# Curriculum Vitae



**R. Todd Neilson**
**Managing Director**

BERKELEY RESEARCH GROUP, LLC
2029 Century Park East, Suite 1250
Los Angeles, California 90067

Direct: 310.499.4934
Fax: 310.557.8982
tneilson@thinkbrg.com

## SUMMARY

R. Todd Neilson is currently a Managing Director at Berkeley Research Group LLC. Previously, Mr. Neilson was a Partner with Arthur Andersen and a Director with LECG LLC. He was a founding partner of Neilson Elggren LLP (formerly Neilson, Elggren, Durkin & Co.). He is one of the nation's foremost experts in bankruptcy and forensic accounting with over forty years combined experience in public accounting and as a Special Agent with the FBI.

In 1986, he was a founding partner of Neilson, Elggren, Durkin and Co., which was acquired by an international financial consulting firm in March 1998, where Mr. Neilson was a partner from March 1998 to September 2000. Prior to 1986, he was a manager in the Litigation/Consulting Services department of the international CPA firm of KPMG (formerly KMG/Main Hurdman) for four years and also served as a Special Agent in the Federal Bureau of Investigation, specializing in accounting investigation of white-collar and organized crime. Due to his background, Mr. Neilson offers a unique set of skills in the areas of financial consulting and as an expert in the field of forensic accounting and fraud litigation.

Mr. Neilson is a seasoned professional having acted as a Trustee, financial consultant and expert witness in numerous high-profile accounting related litigation engagements involving complex bankruptcy reorganization matters including accounting and fraud issues, tracing of funds, financial data reconstruction, damages and lost profits, Ponzi and RICO matters, valuation, and business viability issues. Mr. Neilson has acted as bankruptcy Trustee for notable clients such as Mike Tyson, Suge Knight and Death Row Records. As Trustee, he has also operated, and negotiated the sale of an extremely large and diverse array of assets, including one of the largest Ford dealerships in the nation, an ownership interest in both the Los Angeles Kings' and Nashville Predators' hockey franchises, luxury hotels, sand and rock quarries, antique art collections, real estate, and trucking companies. Having evaluated and sold well over $1 billion dollars of assets, Mr. Neilson brings substantial credibility to the court - credibility borne of practical, not just theoretical experience.

Mr. Neilson is a nationally recognized expert in bankruptcy and accounting having served on the national Board of Directors of the Association of Insolvency and Restructuring Advisors, Chairman of the Securities Advisory Board in the State of Utah, faculty for the Certified Fraud Examiners, and a member of the Society of the Former Special Agents of the Federal Bureau of Investigation. He has spoken on bankruptcy, litigation support, valuation and fraud related topics to numerous professional groups such as American Institute of Certified Public Accountants (AICPA), National Conference of Bankruptcy Judges, California and Utah Society of CPA's and numerous colleges and universities throughout the United



States. Mr. Neilson formerly served as an Associate Professor in the Graduate School of Accounting at the University of Utah, where he taught the course on Forensic Accounting. He has also provided regular instruction on accounting and fraud related litigation issues at the FBI Academy to CPA/FBI Agents and to Postal Inspectors at the United States Postal Service national training center. He was a co-author of the *AICPA Bankruptcy Practice Guide*, issued as a practice aid to all CPA's in the United States and co-author of *The CPA's Handbook of Fraud and Commercial Crime Prevention*, also issued by the AICPA. He was also inducted as a fellow in the prestigious American College of Bankruptcy, one of only a handful of CPA's in the United States given that honor.

Mr. Neilson has been involved in some of the highest profile litigation and bankruptcy matters in the nation.  Highlighted below are some of the cases, which demonstrate his unique background and experience.

## EXAMPLES

*Boy Scouts of America*
Mr. Neilson has been acting as Financial Advisor, with other BRG professionals, to the Torts Claimants' Committee ("TCC") in the recently filed bankruptcy of the Boy Scouts of America ("BSA"). He is providing accounting expertise in the multi-faceted issues facing the highly complex matters in the BSA Chapter 11 Bankruptcy.

*American Suzuki Motor Corporation*
American Suzuki Motor Corporation ("ASMC"), a California corporation and a subsidiary of parent Suzuki Motor Corporation ("SMC"), filed a Chapter 11 Bankruptcy in November 2012, which effectively allowed for the transfer and sale of all business assets of ASMC, not affiliated with car sales, to SMC and facilitated the withdrawal of Suzuki from all new car sales in the United States. Prior to the filing, R. Todd Neilson, and another independent Board member, was added to the ASMC Board of Directors. Neilson, and the other independent Director, constituted a separate Committee ("Committee") and were tasked with the responsibility of reviewing the underlying assets of the Debtor, the intended Plan of Reorganization and implementation of the proposed Plan in order to make an independent decision as to the filing of a Chapter 11. The Committee ultimately authorized the filing of the ASMC Chapter 11, monitored the administration of the Bankruptcy, and following confirmation of the Chapter 11 Plan, remained as an Advisory Board to review the implementation of the Plan and distribution of assets pursuant to the Plan.

*Tremont v. KPMG*
R. Todd Neilson was engaged as a damage expert in the litigation between Tremont Holdings Group Inc. ("Tremont") and KPMG in relation to investments made with Bernard L. Madoff Investment Securities ("BMIS"). Tremont was the second largest investor with BMIS with billions of dollars invested over fourteen years. Following the appointment of Irving Picard as Chapter 11 Trustee, Picard brought litigation against Tremont and related entities asserting a number of avoidance actions and equitable subordination claims. As a result of that litigation, Tremont settled with Picard for over a billion dollars. Subsequent to the settlement, a complaint was filed by Tremont against KPMG as independent auditors of the Tremont funds asserting billions of dollars in damages as a result of KPMG's audit insufficiencies. Neilson was asked to provide an expert opinion as to the damages suffered by the Tremont entities due to the alleged inadequacies in the KPMG audits. Neilson issued an expert report in April 2013 contesting the damages asserted against KPMG by Tremont. As a result of the expert report, the Tremont claimants withdrew their previously asserted damage analysis.



*Solyndra LLC*
In late 2011, following a national search by the Solyndra Board of Directors, Mr. Neilson was appointed as Chief Restructuring Officer (CRO) of Solyndra, the US manufacturer of solar photovoltaic power systems specifically designed for large commercial and industrial rooftops. On August 31, 2011, subsequent to receiving a $535 million loan guarantee from the Department of Energy (DOE), Solyndra had approximately 968 full time employees and 211 temporary employees. On September 6, 2011, Solyndra was unable to continue active business operations and filed a Chapter 11 Bankruptcy. Mr. Neilson supervised the efforts at selling the remaining assets of Solyndra and also provided a detailed report concerning Solyndra business operations to both the Court and other interested parties.

*Ezri Namvar*
Mr. Neilson is acting as Chapter 11 Trustee for the Ezri Namvar bankruptcy. Mr. Namvar, a well known member of the Iranian Jewish Community in Los Angeles, has received $3 billion in investments and loans over the past 5 years and disbursed those funds through close to 400 separate LLC's involving ownership in a wide array of assets such as hotels, golf courses, low-income housing projects, pistachio farms, conference center sites, medical buildings and ground leases. Mr. Neilson is assisting in the task to untangle this multitude of inter-related LLC's involving Mr. Namvar. Mr. Namvar was convicted of fraud following a trial and is presently incarcerated in a federal prison.

*Roman Catholic San Diego Diocese Chapter 11 Bankruptcy*
In April 2007, Mr. Neilson was the Court Appointed Expert in the Chapter 11 Bankruptcy of the Roman Catholic San Diego Diocese. The Court charged Mr. Neilson with providing an expansive report into the accounting and financial operations of the San Diego Diocese as well as related Catholic Parishes. It was the first time an independent Expert has been appointed for such a task in regards to a number of the Diocese bankruptcies throughout the United States.

*Le Nature Chapter 11 Bankruptcy*
In 2007, Mr. Neilson was appointed Chapter 11 Bankruptcy Trustee in Le Nature, a water, iced tea, and juice drink distributor located in Latrobe, Pennsylvania and Phoenix, Arizona. Mr. Neilson supervised the liquidation of Le Nature bottling plants and other assets as well as directed the forensic accounting analysis of a purported $750 million accounting fraud perpetrated upon the creditors of Le Nature and related companies.

*Michael Tyson and Michael Tyson Enterprises*
Michael Tyson, former heavyweight champion of the world, and Michael Tyson Enterprises Inc. filed for bankruptcy protection in August 2003. Neilson Elggren was appointed as financial consultants and crisis managers for Mr. Tyson and Michael Tyson Enterprises Inc. Mr. Neilson was the responsible partner for that engagement.

*Adelphia Communications Corp*
In August 2002, Neilson Elggren was appointed as Accountants to the Official Committee of Unsecured Creditors in the Adelphia Communications Corp ("Adelphia") bankruptcy. The Adelphia bankruptcy was the 6th largest cable company in the nation. Their filing constituted one of the largest bankruptcies in history encompassing over 200 subsidiaries and approximately $21 billion in accumulated debt. Mr. Neilson acted as the primary partner in charge of the engagement. The prior owners of Adelphia, members of the Rigas family, were alleged to have engaged in the systematic looting of Adelphia. Neilson Elggren was engaged to the voluminous financial transactions of Adelphia and provide expert testimony as to their findings.



*DVI, Inc.*
DVI filed for Chapter 11 Bankruptcy protection on August 25, 2003. R. Todd Neilson was appointed as Examiner and conducted an extensive investigation of financial transactions involving the assets, liabilities, operations and financial condition of DVI and its subsidiaries (including all transactions and relationships between debtor and non-debtor subsidiaries and affiliates). DVI, with assets of approximately $3 billion, provided financing for diagnostic imaging and other sophisticated medical equipment. As part of its financing operations, DVI originated hundreds of millions of dollars in financing contracts and sold these contracts to institutional investors through over thirty (30)) investment-grade securitization vehicles. The accounting examination included the accounting practices of the debtor and any and all allegations of fraud, dishonesty, incompetence, misconduct, mismanagement, or financial and / or corporate irregularities. Mr. Neilson coordinated a cooperative effort involving numerous law enforcement and government agencies, including the Office of the U.S. Trustee, the United States Attorneys' Office in Delaware and Pennsylvania, the Securities and Exchange Commission ("SEC"), the Federal Bureau of Investigation ("FBI"), and the United States Postal Service ("Postal Service"), all of which were tasked with conducting further investigations based upon the findings in the Examiner's report.

*IT Group*
In April 2002, R. Todd Neilson was appointed examiner in IT Group, a Chapter 11 bankruptcy in the District of Delaware. IT Group was a leading provider of services in the areas of consulting, engineering and construction, remediation, and facilities management. In 2000, IT Group had over 7,500 employees in 80 domestic offices and 10 international offices and its annual revenues on a consolidated basis were approximately $1.4 billion. Neilson provided a detailed report detailing the assets, liabilities, valuation and financial condition of IT Group as well as its capabilities of confirming a stand-alone plan of reorganization versus a sale of existing assets to an interested purchaser.

*Allegheny Health, Education and Research Foundation*
Chapter 11- Financial Advisors to Mellon Bank Group in Pittsburgh, Pennsylvania – AHERF was a large conglomerate of medical hospitals and research centers located in the eastern part of the US. Neilson Elggren was engaged as financial advisors to Mellon Bank Group Credit Facility to provide expert testimony concerning whether the substantive consolidation was justified for AHERF, and whether the Plan of Reorganization ("Plan") as proposed by the AHERF Trustee unfairly prejudiced one or more creditors. Neilson Elggren prepared a detailed report in response to the Plan, which resulted in a settlement favorable to the Mellon Bank Group.

*Reed Slatkin*
Reed Slatkin, one of the co-founders of Earthlink, filed Chapter 11 bankruptcy in 2001 following pending legal actions by many of the individuals who had invested millions of dollars with Slatkin under the promise of substantial returns. Neilson Elggren investigated Slatkin's enterprises and business practices over a period of fifteen years and provided a report detailing one of the largest Ponzi schemes in California history involving over $600 million of business transactions during that period. Mr. Neilson was appointed as Trustee in the Slatkin bankruptcy and was given the responsibility of liquidating substantial assets throughout the United States, including hotels, unimproved real estate, shopping malls, interests in movie production companies, and other substantial equity investments. Slatkin pled guilty and was incarcerated for a lengthy period in a federal prison.

*Charles Keating/Lincoln Savings*
Mr. Neilson was engaged as an expert witness in the litigation involving Charles Keating and American



Continental Corporation, the parent company of Lincoln Savings, and the bondholders who invested approximately $250 million in the debentures of American Continental. He directed the review of approximately $727 million, which passed through American Continental from 1984 through 1989 and testified as to the findings in the federal District Court in Tucson, Arizona. The day after Mr. Neilson's testimony, two major defendants settled for over $90 million. Total settlements in this matter exceeded $300 million.

*Bruce McNall Chapter 11 Bankruptcy*
Mr. Neilson was appointed Chapter 11 Trustee in the personal bankruptcy of Bruce McNall in Los Angeles. Mr. McNall's holdings include ownership of the Los Angeles Kings hockey franchise, ownership interest in the Toronto Argonauts Canadian football franchise, as well as considerable holdings in thoroughbred horses, rare coins and antiques, and sports memorabilia. Mr. McNall was incarcerated for bank fraud. Mr. Neilson supervised the accounting investigation into Mr. McNall's past activities, which included tracing of over $2.5 billion in cash and asset transfers

*Technical Equities Chapter 11*
Mr. Neilson directed the accounting analysis detailing the financial demise of Technical Equities, a San Francisco based investment company and reportedly the largest investor fraud case in U.S. history at that time. Harry Stern, former chief executive officer of Technical Equities, was sentenced to Federal prison for his role in the investor fraud. Mr. Neilson and his professionals traced almost $600 million in cash and prepared a damage analysis. As a result of his testimony, a settlement was achieved for the benefit of the creditors of Technical Equities.

*Adnan Khashoggi/Triad America*
He accepted the responsibility as Trustee of Triad America Corporation in the United States Bankruptcy Court. Triad America is the parent corporation of sixty separate companies with $200 million in total claims. Mr. Neilson directed the accounting and litigation effort, which resulted in the freezing of all assets in the United States, owned by Adnan and Essam Khashoggi and the subsequent payment of $32 million by Adnan Khashoggi to the bankruptcy estate.

*Property Mortgage Company*
Property Mortgage Company was a second mortgage company which had operated successfully in the Southern California area for over 40 years. The company filed for bankruptcy protection, asserting debts in excess of $100 million dollars to approximately 1,000 investors. Mr. Neilson was appointed as Trustee. In that capacity, he supervised the analysis of hundreds of millions of dollars flowing through the company. Based upon that review, we concluded that for a number of years prior to its demise the company had been operating a Ponzi scheme, paying old investors with the funds secured from fresh investors. As a result of our accounting investigation the President and Chief Executive Officer as well as two other participants were convicted of fraud.

*Dovie Beams de Villagran*
Mr. Neilson was appointed by the Federal Bankruptcy Court in California as Examiner in the bankruptcy of Dovie Beams de Villagran, former mistress of Ferdinand Macros. As a result of the report filed with the Court and Mr. Neilson's testimony, Mrs. de Villagran was convicted on thirty-nine counts of bank fraud and embezzlement for filing false and misleading financial statements with federally insured banks.

**EMPLOYMENT HISTORY**



- Provided full-time Humanitarian service for schools, orphanages and women's clinics in Zimbabwe for the Church of Jesus Christ of Latter-Day Saints from May 2016 to November 2017.
- LECG, LLC – Mr. Neilson was a director of the NE Group at LECG that provided a combination of bankruptcy services, forensic and investigative accounting services, litigation consulting, corporate recovery and reorganization, valuation and tax services.
- Neilson Elggren LLP – Mr. Neilson was one of the founding partners of a practice that provided a combination of bankruptcy services, forensic and investigative accounting services, litigation consulting, corporate recovery and reorganization, valuation and tax services. Offices for Neilson Elggren LLP were located in Los Angeles, California, Salt Lake City, Utah and Wilmington, Delaware.
- Arthur Andersen – Arthur Andersen was formerly one of the "Big 5" international CPA and business-consulting firms with over 80,000 employees worldwide. Mr. Neilson served as a partner and national director of Trustee/Receiver practices throughout the United States for Arthur Andersen. He also served as a member of the Executive Committee for the Global Corporate Finance division of Arthur Andersen.
- Neilson, Elggren, Durkin & Co. - As one of the founding partners of this regional and consulting firm, Mr. Neilson was instrumental in the growth of this firm from a small office in Salt Lake City to a regional practice specializing in bankruptcy and litigation support services. The firm had grown to 85 employees and six offices prior to its merger with Arthur Andersen.
- KMG/Main Hurdman, Salt Lake City, Utah - Actively engaged as an expert witness in matters involving accounting and finance relating to contract claims, breach of contract, fraud, civil and criminal RICO, embezzlement, securities fraud, criminal matters, bankruptcy, and public hearings before regulatory bodies.
- Chief Deputy Auditor - Salt Lake County - Responsible for the accounting department, budget department, internal audit department and land assessment division for the Salt Lake County Auditor's Office. Within this capacity directed the office staff of 45 individuals and reviewed audits of governmental departments prior to issuance.
- Federal Bureau of Investigation - Special Agent Accountant - Responsible for accounting investigations including racketeer influenced and corrupt organizations involved in bank fraud, fraud against the government, bankruptcy fraud, mail fraud, securities fraud and others.

## EDUCATION

- Bachelor of Science, University of Utah 1975
- Former Associate Professor – Graduate School of Accounting – University of Utah

## PUBLICATIONS

- Co-Author of *AICPA Bankruptcy Practice Guide*. Authoritative practice guide to be issued to all practicing Certified Public Accountants in the United States, 1994
- Co-Author *The CPA's Handbook of Fraud and Commercial Crime Prevention* issued by the AICPA, 2002
- "*Substantive Consolidation Accounting Issues*" article for *Bankruptcy Litigation Counselor*, 1994
- "*Methods for Uncovering & Conducting Investigative Audits*," Utah State Auditors Operation Manual, 1982



**PROFESSIONAL MEMBERSHIPS**

- Association Of Insolvency Accountants - National Board of Directors
- Former Chairman - Securities Advisory Board - State of Utah - Accounting Profession Representative
- Former Chairman - Utah Association of CPA's - Professional Conduct and Ethics Sub-Committee
- Member - National Association of Bankruptcy Trustees
- Society of Former Special Agents of the Federal Bureau of Investigation - Past President of the Utah Chapter
- Former Board Member - Salt Lake City/County Board of Health Advisory Board
- Chairman of the Board – Private Bank of California

**SPEECHES**

- Instructor for the Certified Public Accountants Criminal Investigation Seminar at the FBI Academy in Quantico, Virginia.
- Association of Insolvency Accountants – Tax Implications of Selling Assets in Bankruptcy – San Diego, California 1999
- National Conference of Bankruptcy Judges – Valuations of Businesses in Bankruptcy – Dallas, Texas 1998
- American Bankruptcy Institute – Western Region – Procedures and Practices for Valuing Businesses in Bankruptcy – 1998
- Law and Justice Center – Utah Fellows of the American Academy of Matrimonial Lawyers - Methods of Valuing Businesses in Divorce – Salt Lake City, Utah – 1997
- Certified Fraud Examiners – Presentation on Fraud and Accounting Issues – Salt Lake City, Utah – 1997
- Associated Women – CPA's – Litigation Support and Accounting Issues – Salt Lake City, Utah 1997
- California Bankruptcy Institute – Accounting for Difficult Fraudulent Conveyances – Fresno, California 1997
- Association of Insolvency Accountants Valuation Conference, - Relief from Stay Valuation Issues, Salt Lake City, Utah, 1994
- Expert Witness Seminar - Preparing Accountants as Expert Witnesses, Salt Lake City, Utah, 1994
- Association of Insolvency Accountants National Conference, Washington, D.C.  Plan of Reorganization Accounting Issues, 1993
- Association of Insolvency Accountants National Conference, Santa Monica, California - Role of Examiner in Bankruptcy, 1992
- Beta Alpha Psi - University of Utah, Brigham Young University, and Weber State University
- National Association of Accountants (Utah Chapter), Salt Lake City, Utah, 1982 and 1984
- Insolvency seminars at the University of Southern California (USC), University of Utah, Brigham Young University, and Weber State College
- Arizona CPA Litigation Services Conference, The Bankruptcy Arena, The Role of the Accountant, 1991



# David H. Judd
## Managing Director

BERKELEY RESEARCH GROUP, LLC
2049 Century Park East, Suite 2525
Los Angeles, CA 90067

Direct: 310.499.4941
Fax: 310.557.8982
Email: djudd@thinkbrg.com

## Summary

David H. Judd is a Managing Director of BRG, a former Director of LECG LLC, a former partner of Neilson Elggren LLP, a former partner of Neilson Elggren Durkin and Co. and Arthur Andersen LLP. He has thirty-nine years experience as an accountant specializing in bankruptcy and litigation services and investigative accounting.  Early in his career Mr. Judd was a senior consultant in the Litigation/Consulting Department in the international CPA firm of KMG/Main Hurdman.  His efforts have been focused on bankruptcy matters for both Chapter 7 and Chapter 11 filings, including services as Trustee, Accountants for the Trustee, court appointed Examiner, Accountants for the Examiner and Accountants for the Creditors.

Mr. Judd has performed investigative accounting services relating to fraud, embezzlement and mismanagement, including the reconstruction of records, tracing of funds and evaluations of internal controls.

Mr. Judd has served as accountant to the trustee, receiver and examiner for operating oil & gas exploration companies, operating oil refineries and gas stations and convenience stores.

Mr. Judd has provided expert witness testimony in various investigative accounting matters relating to fraud & embezzlement, bankruptcy avoidance actions, business damages, solvency matters and Ponzi schemes.  He has testified in both Federal and State Courts.

He has been called upon to develop feasibility studies and projections for various real estate projects, to prepare business valuations for ESOPs, minority interest buy-outs, mergers, acquisitions, purchase and sale of businesses, and divorce settlements.

He has been responsible for litigation services and consulting matters relating to estimates of damage for wrongful death and personal injury, business interruption claims, business valuations, economic analysis, breach of contract, and other cases involving loss of business profits or other business damages.

## Case Examples

- Reed E. Slatkin - Accountants to the Trustee.  Directed the accounting investigation of Slatkin's enterprises and business practices over a period of fifteen years and provided a report detailing one of the largest Ponzi schemes in California history involving over $600 million of business transactions during that period.  Assisted in liquidating substantial assets



throughout the United States, including hotels, unimproved real estate, shopping malls, interests in movie production companies, and other substantial equity investments.

- Adelphia Communications Corp. - Accountant to the Official Committee of Unsecured Creditors in the Adelphia Communications Corp ("Adelphia") bankruptcy.  Assisted in analyzing the voluminous financial transactions of Adelphia and providing expert testimony as to the findings.

- DVI, Inc. - Examiner and accountants.  Conducted an extensive investigation of financial transactions involving the assets, liabilities, operations and financial condition of DVI and its subsidiaries (including all transactions and relationships between debtor and non-debtor subsidiaries and affiliates).   Investigated the accounting practices of the Debtor and any and all allegations of fraud, dishonesty, incompetence, misconduct, mismanagement, or financial and/or corporate irregularities and coordinated a cooperative effort involving numerous law enforcement and government agencies.

- Metropolitan Mortgage – Accountants to the Examiner.  A large investment venture firm including several mortgage and insurance subsidiaries.  Conducted an investigation of real estate transactions and inter-company balances.

- Magic Ford - Accountants to the Trustee.  One of the largest Ford dealerships in the country.  Assisted in the operation and liquidation of the assets.

- Property Mortgage Company, Inc. - $150 million, Second Mortgage Company-Trustee - Accountant to the Trustee, including investigative analyses regarding a malpractice claim against the company's outside accountants.

- Fund America - Court-appointed Examiner.  Fund America was an international company that marketed various goods and services through a multi-level marketing network.  Investigated the company's operations.

- Receiver for two hotels and casinos in Nevada.

- Utex Oil Company - Court-appointed Examiner. Oil and gas production company.

- Arizona Fuels Corporation - Accountants for the Trustee and Receiver.  Oil refinery and ranch.

- Martin Marietta, Inc. - Consultant/Expert Witness. Defended against claim from subcontractor.

- Eaton Kenway, Inc. - Consultant/Expert Witness.  Prepared claim against prime contractor for change in scope of work.

- Mother Earth Industries - Analyzed capitalized costs and operating expenses for a steam generated electrical facility that provided power to a municipal association.

- City of Fresno - Expert Witness.  Provided report and deposition testimony regarding damages for remediation of ground water contamination.



- Lincoln Mortgage and Loan - Examiner and Accountants to the Examiner.   Investigated financial affairs of the investor in real property and the related secondary trust deeds market.

## Employment History

**KMG/Main Hurdman, Salt Lake City, Utah**

Bankruptcy assistance including investigative accounting, preparation of all schedules, monthly reporting to the court, operation analysis and assistance in managing ongoing business operations during bankruptcy proceedings.

Prepared expert witness testimony for business valuations, alleged fraud violations, personal injury and wrongful death suits, and other cases involving loss of business profits or other business damages.

Provided expert witness testimony on investigative cases.

Developed feasibility studies and projections for various real estate projects.

Prepared business valuations for ESOP's, minority interest buy-outs, mergers, acquisitions, purchase and sale of businesses, and divorce settlements.

**Fox & Company, Salt Lake City, Utah**

Involved in consulting engagements similar to those mentioned above relative to bankruptcy, insurance, valuation and litigation support services.

Served as an auditor and staff accountant.  Industry expertise includes:

| | | |
|---|---|---|
| Real Estate | Retail Establishments | Salvage Companies |
| Construction | Mortgage Companies | |

## Education

Bachelor of Science in Accounting, Southern Utah State College, 1979
Master of Professional Accountancy, University of Utah, 1980

**Curriculum Vitae**



<div align="center">

**VERNON L. CALDER**
**MANAGING DIRECTOR**

BERKELEY RESEARCH GROUP, LLC
201 South Main Street, Suite 450
Salt Lake City, Utah 84111

Direct: 801.321.0053
Fax: 801.335.9926
vcalder@thinkbrg.com

</div>

## Summary

Vernon L. Calder, a Director with Berkeley Research Group ("BRG"), has 35 years of experience in public accounting specializing in tax services. Mr. Calder is a Certified Public Accountant (CPA) and a Certified Insolvency and Reorganization Advisor (CIRA). For the last 27 years he has specialized in bankruptcy tax compliance and planning. Prior to joining BRG, Vernon was a director of LECG, LLC ("LECG"), which acquired Neilson Elggren LLP in 2005. Prior to the acquisition of NE by LECG, Mr. Calder was the Partner-in-Charge of the tax practice of Neilson Elgren LLP. Prior to joining NE Mr. Calder was a Sr. Manager and tax consultant for Arthur Andersen; a Sr. Manager for Neilson Elggren Durkin & Company; a Manager for the international accounting firms of Ernst & Young; and a Senior Tax Consultant for Touche Ross & Co.

Mr. Calder has provided a wide variety of tax services to clients throughout his career. His efforts have focused on special tax issues in corporate, partnership and individual bankruptcy, formation of and tax compliance for liquidating trusts; representation of taxpayers before federal and state taxing authorities; tax consulting with regard to "change of ownership" issues; tax consulting and compliance for U.S. companies operating internationally; tax consulting and compliance for corporations with multi-state income using "water's edge" method; analysis of deductible ordinary and necessary business expenses; and supervising tax compliance for high technology companies.

Mr. Calder's clients have included companies ranging in size from $1 billion in annual sales to small development companies in many industries such as computer and peripherals, software, semiconductors, life sciences, energy, hospitality, professional sports and automotive parts rebuilders.

In addition, he has provided tax services to a variety of clients including individuals, corporations, partnerships, decedent estates, trusts, and bankruptcy estates. Services rendered include tax compliance, representation before taxing authorities, bankruptcy court appearances, testifying as an expert witness, and tax consulting and planning.

Mr. Calder has been a featured speaker at many firm sponsored seminars covering special bankruptcy tax issues, new tax legislation and general tax concepts. He has written numerous articles and other publications.

**Curriculum Vitae**



## Case Examples

- Estate Financial, Inc. – Responsible for tax compliance and consulting. Consulted with investors regarding deduction of theft losses in specified fraudulent arrangements.

- Cedar Funding, Inc. – Responsible for tax compliance and consulting. Consulted with investors regarding deduction of theft losses in specified fraudulent arrangements.

- Le*Nature's, Inc. – Represented trustee in defending IRS examination of prepetition tax liabilities. Successful in eliminating prepetition tax claim in excess of $30 million. Responsible for tax compliance and consulting.

- Mike Tyson Bankruptcy Estate – Responsible for defending IRS examination of prepetition tax years. Responsible for tax compliance and tax consulting.

- Reed Slatkin Bankruptcy Estate – Responsible for all tax compliance and tax consulting work. Represented trustee in defending IRS examination of prepetition tax liabilities of the debtor. Extensive involvement in formation of Liquidating Trust created pursuant to Chapter 11 Plan of Reorganization.

- JMS Automotive – Rebuilder of Automotive Parts – Responsible for all tax compliance and tax consulting work. Represented trustee in defending IRS examination of pre-petition tax liabilities of the debtor.

- Bonneville Pacific Corporation--Geothermal Energy Corporation. Responsible for all tax compliance and tax consulting work. Extensive involvement in disposition of subsidiary stock.

- Holder's Capital Corporation--Ownership and management of hotels. Responsible for tax planning relating to restructuring of affiliated groups of corporations. Extensive work with provisions relating to taxation of affiliated groups. Represented Trustee in defending Internal Revenue Service examination of administrative tax liability.

- Property Mortgage Company, Inc.—Private mortgage company. Responsible for all tax compliance and tax consulting for several corporations and real estate partnerships.

- Bankruptcy--Responsible for tax compliance and tax consulting for various bankruptcies. Individual, partnership, and corporate. Advise trustees and attorneys concerning bankruptcy tax issues. Provide testimony in bankruptcy court.

- Various individuals--Tax Compliance, advisor and Taxpayer Advocate. Supervised tax compliance work for many top-level executives. Taxpayer advocate before IRS in attempt by the IRS to garnish wages for delinquent taxes.

Curriculum Vitae



## Expert Witness Testimony

- R. Scott Reynolds vs. Jeffrey G. Bickel and Tanner LC (Third Judicial District Court of Salt Lake County State of Utah)
- Securities and Exchange Commission v. John Scott Clark; Impact Cash, LLC and Impact Payment Systems, LLC (United States District Court for the District of Utah)
- Cheryl M. Becker case (California Superior Court)

## Other Testimony

- Various Chapter 11 and Chapter 7 Bankruptcy Estates (U.S. Bankruptcy Court, Central District of California, District of Utah)

## Industry Experience

- Aviation
- Real Estate
- Agricultural
- Restaurant
- Convenience Store/Gas Retail
- Amusement and Recreation Services
- Healthcare
- Electronic and Other Electrical Equipment
- Telecommunications
- Online Retailing
- Automotive
- Construction
- Energy
- Transportation
- Legal and accounting
- Security and Commodity Brokers
- Insurance Carriers
- Insurance Agents and Brokers
- Furniture and Fixtures
- Technology

## Education

Bachelor of Science, Brigham Young University
Master of Accountancy/Taxation, Brigham Young University

## Professional Memberships

Certified Fraud Examiner
Association of Insolvency and Restructuring Advisors
American Bankruptcy Institute
American Institute of Certified Public Accountants
Utah Association of Certified Public Accountants
National Association of Bankruptcy Trustees

**Curriculum Vitae**



### Instruction, Presentations & Publications

Mr. Calder has provided instruction on the subject of taxation of bankruptcy estates at conferences for the American Bankruptcy Institute, the Association of Insolvency and Restructuring Advisors, and the Mississippi Bankruptcy Conference, Inc.

Co-author of *2005 Bankruptcy Revision, Implications for Business and Financial Advisors* published jointly by the American Institute of Certified Public Accountants and the Association of Insolvency and Restructuring Advisors in 2005.

**Curriculum Vitae**



**PAUL N. SHIELDS**

BERKELEY RESEARCH GROUP, LLC

Direct: 801.321.0073
pshields@thinkbrg.com

## SUMMARY

Paul N. Shields is a Managing Director at Berkeley Research Group. He has over thirty years of experience as a valuation expert and restructuring professional. His professional designations include Chartered Financial Analyst (CFA), Certified Public Accountant (CPA), Certification in Distressed Business Valuation (CDBV), and Accredited in Business Valuation (ABV). Mr. Shields has expertise in business valuation, financial advisory, damage assessments, and forensic accounting – particularly in the context of financial distress and bankruptcy. The valuation services provided by Mr. Shields have been performed primarily in the context of contested valuation matters. In particular, Mr. Shields has assessed reasonably equivalent value and solvency in the context of avoidance actions, assessed damages and quantified claims in the context of bankruptcy litigation, and has valued business interests and assets for corporate reorganizations and shareholder disputes. He has also performed services as a financial advisor in the context of business restructurings and loan workouts. In addition, he has performed services as a state-court receiver, special master and mediator, and has testified in federal and state courts on numerous occasions.

## CASE EXAMPLES

- Bankruptcy Estate of Vickie Lynn Marshall (a/k/a Anna Nicole Smith) – Supervised the valuation of Koch Industries, Inc., the second largest closely held business in the United States. The valuation was performed to assist counsel representing Ms. Marshall in her litigation against E. Pierce Marshall, the son of J. Howard Marshall II.

- The IT Group, Inc. – Assessed the reorganization value of The IT Group in the context of plan confirmation. At the time, The IT Group had annual revenues in excess of $1.3 billion and was a leading provider of diversified environmental consulting, engineering, construction, remediation, and facilities management services.

- Bonneville Pacific Corporation – Assisted in supervising the damage study involving a bankrupt independent power producer. Responsibilities included tracing funds and analyzing transactions in excess of $5.5 billion over a six-year period.

- Webvan Group, Inc. – Supervised the solvency analysis of a leading online e-grocer. Funding received by the company from public and private sources exceeded $800 million. The solvency analysis was performed in the context of avoidance actions.

- Arthur D. Little, Inc. – Supervised the solvency analysis of an international technology and management consulting firm with annual revenues in excess of $450 million. The solvency analysis was performed in the context of avoidance actions.



## CASE EXAMPLES (CONTINUED)

- Vann's, Inc. – Assessed the solvency of a consumer electronics retailer with annual revenue in excess of $100 million. The solvency analysis was performed in the context of avoidance actions. Additional services provided included the assessment damages and the restated financial information to reflect the impact of alleged financial improprieties.

- JD Services, Inc. – Assessed the solvency of a full-service prepaid long distance phone company. The company's annualized revenues were in excess of $100 million.  The solvency analysis was performed in the context of avoidance actions.

- Case Name Withheld – Performed services as a consulting expert in the context of a contested, leveraged transaction.  At issue, among other things, was the solvency of the combined entities subsequent to a leveraged transaction.

- Case Name Withheld – Prepared the valuation of a gas station / convenience store chain with annual revenue of approximately $150 million.

- Case Name Withheld – Prepared the valuation of a grocery store chain with annual revenues in excess of $100 million.

- Med Diversified – Supervised the assessment of alleged earnings misstatements of a diversified home health services, medical equipment and medical products provider with annual sales in excess of $230 million. The earnings assessment was performed in the context of avoidance actions.

- Case Name Withheld – Performed services as a financial advisor in the context of a restructuring / loan workout of a wholesale distributor and marketer of refined petroleum products.

- Case Name Withheld – Performed services as a financial advisor in the context of a restructuring / loan workout of a subprime mortgage loan servicer.

- Case Name Withheld – Performed services as a financial advisor in the context of a restructuring / loan workout of a developer and manufacturer of telematics products.

- Case Name Withheld – Performed services as a financial advisor in the context of a restructuring / loan workout of a full-service restaurant chain with both franchised and company-owned locations.

- Case name withheld – Investigated the earnings misstatement of a publicly traded company's foreign subsidiary and reported the findings of the investigation in a written report to the board of directors. Assignment involved travel to the UK to conduct the investigation.

- Case name withheld – Assisted in the investigation of an earnings misstatement of a publicly traded company's foreign subsidiary. Assignment involved travel to Mexico to conduct the investigation.

- Le-Nature's, Inc. – Prepared the valuation of assets transferred to a liquidation trust in accordance with IRS Revenue Procedure 94-45 in the context of a bankruptcy proceeding.



## CASE EXAMPLES (CONTINUED)

- Case Name Withheld – Appointed as state court receiver. Responsibilities included identifying and securing receivership assets, effectuating strategy for businesses to operate as a going-concern, negotiating and closing the sale of receivership assets, accounting for transaction activity and winding down the receivership estate.

## EDUCATION

Bachelor of Arts in Accounting, University of Utah
Master of Business Administration, University of Utah

## WORK HISTORY

Berkeley Research Group, LLC; Director and Managing Director (2011 – Current)

LECG, LLC; Director (2005 – 2011)

Neilson Elggren LLP; Partner (2000 – 2005)

Arthur Andersen; Manager (1998 – 2000)

Neilson Elggren Durkin & Co.; Staff Accountant and Manager (1988 – 1998)

## PROFESSIONAL AFFILIATIONS

CFA Institute
Turnaround Management Association
Association of Insolvency and Restructuring Advisors
American Bankruptcy Institute
American Institute of Certified Public Accountants
Utah Association of Certified Public Accountants

## INSTRUCTION, PRESENTATIONS & PUBLICATIONS

Mr. Shields has provided instruction on valuation in the context of financial distress and bankruptcy at conferences for the American Bankruptcy Institute, the Association of Insolvency and Restructuring Advisors, the American Institute of Certified Public Accountants, and the Utah Association of Certified Public Accountants.

Co-author of *Business Valuation in Bankruptcy*, a Consulting Services Practice Aid published in 2002 by the American Institute of Certified Public Accountants.

Co-author of *Providing Bankruptcy and Reorganization Services, 2nd Edition, Volume 2 – Valuation in Bankruptcy*, a Forensic & Valuation Services Practice Aid published in 2016 by the American Institute of Certified Public Accountants.

3

**Curriculum Vitae**



**D. RAY STRONG**

BERKELEY RESEARCH GROUP, LLC

201 South Main Street, Suite 450
Salt Lake City, UT 84111

2029 Century Park East, Suite 1250
Los Angeles, CA  90067

Direct: 801.321.0068
rstrong@thinkbrg.com

## SUMMARY

D, Ray Strong has provided expert, advisory, and fiduciary services for over twenty-five years involving investigative and forensic accounting, internal investigations, bankruptcy, federal and state court receiverships, corporate restructuring, and litigation support in local, national, and international matters. He is a Certified Public Accountant, Certified Fraud Examiner, Certified Insolvency and Restructuring Advisor, and is certified in Financial Forensics by the American Institute of Certified Public Accountants.

Mr. Strong has extensive expertise providing civil and criminal forensic and investigative accounting services including the investigation of fraud and mismanagement, corporate internal investigations, financial data reconstruction, "big data" analysis, tracing of funds and assets, partner dispute examinations, lost profit damage analyses, breach of contract claims, insurance claim recovery, witness and target interviewing, and has provided testimony in federal court, state court, and arbitration cases.  He has investigated numerous fraud and mismanagement related issues including complex management and financial statement frauds, asset misappropriation schemes, Ponzi and investment schemes, bank fraud, and bankruptcy fraud.

Mr. Strong is a seasoned professional in bankruptcy and insolvency related matters including court-appointments as Chapter 11 Trustee, Liquidating Trustee, Estate Manager, Examiner, and Receiver.  He regularly serves as an accountant and financial advisor to bankruptcy trustees, creditors' committees, and court-appointed receivers.  His experience includes the liquidation of assets, investigation of alleged insider dealings, liquidation and substantive consolidation analyses, plan development and feasibility, investigation and prosecution of avoidance actions, solvency analyses and claims resolution.

Mr. Strong has advised companies regarding potential lender defaults, contractual defaults, or a potential insolvency proceeding.  He has operated and managed various distressed companies within bankruptcy and receivership cases to preserve and maximize going-concern value for stake holders.  His responsibilities often entail analyzing operating viability, developing key performance indicators and operating metrics, creating cash flow forecasts, restructuring executive management teams and accounting departments, upgrading IT infrastructures, evaluating and implementing internal controls, addressing employee retention and benefit issues, identifying and resolving environmental claims, leading marketing and business development efforts, establishing treasury functions and systems, implementing cost control measures, and reconstructing financial and operating information.



Mr. Strong has taught graduate level accounting courses at the University of Utah and Westminster College of Salt Lake City and frequently presents on various fraud, insolvency, and accounting related topics.

## EDUCATION

Master of Professional Accountancy, University of Utah, 1995
Bachelor of Science (Accounting), Westminster College of Salt Lake City, 1994

## PRESENT EMPLOYMENT

Berkeley Research Group, LLC
Managing Director, 2018–present

## PREVIOUS POSITIONS

S3 Advisory LLC
Managing Member, 2015-2018

Berkeley Research Group, LLC
Managing Director, 2011-2014

LECG, LLC
Director, 2005–2011

Neilson Elggren LLP
Partner, 2000–2005

The Sundance Group
Assistant Controller, 2000

Arthur Andersen LLP
Manager, 1998–2000

Neilson, Elggren, Durkin & Company
Senior Accountant, 1996–98
Staff Accountant, 1995–96)

Lynn M. Carlson & Company
Staff Accountant, 1990–1994

## HONORS AND AWARDS

Distinguished Achievement Award, Association of Certified Fraud Examiners, 1995



## LICENSES AND CERTIFICATIONS

Certified Public Accountant, California and Utah
Certified Fraud Examiner
Certified Insolvency and Restructuring Advisor
Certified in Financial Forensics, American Institute of Certified Public Accountants

## PROFESSIONAL AFFILIATIONS

American Institute of Certified Public Accountants
Association of Insolvency and Restructuring Advisors
Association of Certified Fraud Examiners
American Bankruptcy Institute
Turnaround Management Association

## INDUSTRY EXPERIENCE

- Aerospace
- Agricultural
- Automotive
- Financing/Factoring
- C-Store/Fuel Distribution
- Construction
- Energy/Solar
- Internet/Telecommunication
- Manufacturing
- Real Estate
- Restaurant/Food Services
- Retail
- Service
- Software
- Technology
- Transportation
- Waste Disposal
- Wholesale

## NOT-FOR-PROFIT AFFILIATIONS

Utah Museum of Contemporary Art, Member of the Board of Trustees, 2014-2017

## PUBLICATIONS

"Are we giving fraud perpetrators a license to steal?" *Internal Auditing* 14:5, September/October 1998

3



**PRESENTATIONS AND INSTRUCTION**

(1)     Co-instructor, "Fraud Examination and Forensic Accounting," University of Utah, David Eccles School of Business graduate-level course, Spring Semester 2007–2015

(2)     Panel Presenter, "Using Experts in Bankruptcy Cases," American Bankruptcy Institute, 20th Annual Rocky Mountain Bankruptcy Conference, January 2015

(3)     Panel Presenter, "Dealing with Internal Investigations," ACC Mountain West Chapter Last Chance CLE, July 2012

(4)     Panel Moderator, "Following the Winding Path of Claims Trading," American Bankruptcy Institute, 17th Annual Rocky Mountain Bankruptcy Conference, January 2012

(5)     Panel Presenter, "Financing Chapter 11s in Today's Economy," American Bankruptcy Institute, 15th Annual Rocky Mountain Bankruptcy Conference, January 2010

(6)     Panel Presenter, "Understanding Financial Statements from a Liquidation Perspective," American Bankruptcy Institute, 10th Annual Rocky Mountain Bankruptcy Conference, February 2005

(7)     Panel Presenter, "Conducting a Fraud Investigation," Association of Certified Insolvency and Restructuring Advisors, June 2003

(8)     Presenter, "Financial Statement Fraud," Utah Association of Certified Fraud Examiners, January 2000

(9)     Presenter, "Defining Forensic Accounting," Arizona Society of CPAs Conference, September 1999

(10)    Presenter, "Business Fraud," University of Utah, September 1999

(11)    Instructor, "MBA Survey of Accounting," Westminster College of Salt Lake City, Spring Semester 1999

(12)    Presenter, "Business Fraud," Brigham Young University, March 1999

(13)    Presenter, "Business Fraud," Utah State University, October 1998

(14)    Presenter, "Financial Statement Fraud," Utah Association of Internal Auditors, May 1998

(15)    Presenter, "Bankruptcy Fraud," Los Angeles Bankruptcy Trustee Administrators, April 1998

(16)    Presenter, "Internal Controls," University of Utah, September 1997

**CASE EXAMPLES**

- Mr. Strong was responsible for leading an engagement to identify, reconstruct, locate, and trace billions of dollars of assets owned or previously owned by a prince of a royal family that owned and controlled significant oil reserves. The engagement involved analyzing hundreds of corporate structures and identifying and investigating thousands of assets located in countries throughout the world, including Argentina, France, Indonesia, Japan, Malaysia, New Zealand, the Philippines, Saudi Arabia, Singapore, United Kingdom, and the United States. The assets identified and analyzed included substantial real property (including palaces, homes, condos, apartments, hotels, and raw land), high-end sport and luxury custom automobiles, large custom yachts, custom luxury aircraft, paintings by master artists, gems; and jewelry.

- Mr. Strong assisted the chief restructuring officer of Solyndra with a substantial internal investigation and detailed report of the company's activities filed with the U.S. Bankruptcy Court. Solyndra was a U.S. manufacturer of solar photovoltaic power systems headquartered in California that specifically designed solar systems for large commercial and industrial rooftop applications. Solyndra was a high-profile national case as a result of its highly publicized bankruptcy filing, $535 million loan guarantee received from the Department of Energy, and political environment.

4



- Mr. Strong assisted the bankruptcy trustee and the liquidation trustee in the administration and investigation of Le-Nature's, Inc., a water, juice, and tea bottling company in Latrobe, Pennsylvania. Mr. Strong assisted with, among other things, the identification and liquidation of assets, termination and wind down of business operations, resolution of ownership disputes relating to leased equipment, analysis of potential causes of action, and the preservation of electronic data and documentation. Mr. Strong also led a large forensic accounting analysis and investigation to reconstruct and determine the actual financial activities of the company and its principals. The principals defrauded creditors out of more than $700 million. More than $1 billion of transactions were analyzed. As a result of his forensic analysis, Mr. Strong prepared expert reports and provided testimony in two arbitration proceedings against the company's former auditors.
- Mr. Strong was engaged by the U.S. Department of Justice as its forensic accounting expert in two criminal proceedings relating to Le-Nature's, Inc. Mr. Strong further analyzed the activities of Le-Nature's and its management, prepared an expert report, and testified at both trials in Pittsburgh, Pennsylvania.
- Mr. Strong was engaged by the Office of the Attorney General, State of Utah to investigate an alleged Ponzi scheme involving Rust Rare Coin, Inc. Engagement included the reconstruction of certain accounting activity utilizing bank account documentation and other information gathered by the Utah Division of Securities and law enforcement, preparation of declarations filed with the court, and preparation for possible expert witness testimony for hearings that ultimately lead to an appointment of a Receiver.
- Mr. Strong was engaged by the Receiver of Rust Rare Coin, Inc. to reconstructing the accounting records of the company, investigate and analyze claims and potential "net winner" claw back actions, tax return preparation, asset valuation issues, and the investigation of Ponzi scheme activities. The work performed involved investigating over $1 billion of bank account activity, over $200 million of investments from over 500 investors, and net claimant obligations of approximately $150 million.
- Mr. Strong was engaged by the United States Securities and Exchange Commission as a forensic accounting expert in the Marquis Properties LLC case filed in United States Federal District Court in Utah to reconstruct the financial activity and cash transactions of the company, investigate Ponzi scheme allegations, and to identify recoverable assets. Marquis Properties, and its principals, promoted various real estate investment vehicles to investors that included secured notes offerings, real estate acquisitions, property management services, and joint venture opportunities. The work performed involved over $15 million in alleged investments from over 170 investors. Pursuant to his work, Mr. Strong also provided testimony in federal court.
- Mr. Strong was engaged by the court-appointed federal receiver of Traffic Monsoon, a company that described itself as a worldwide internet marketing and traffic exchange provider. Mr. Strong's services included the reconstruction of significant accounting and cash activity, investigation of Ponzi scheme allegations, and providing financial advisory services to the receivership estate. The reconstruction of accounting and cash activity included the analysis of various data sources involving over 100,000 members/investors located in 204 countries, over 50,000 lines of website code, data consisting of over 500 million records, transaction data from various online payment processors, and cash transactions totaling close to a billion dollars. Pursuant to his engagement, Mr. Strong also provided testimony in United Federal District Court in Utah regarding his analysis and findings.
- Mr. Strong was engaged by a Special Committee of the Board of Directors of a significant industrial bank to conduct an internal investigation of alleged wrongdoing by its president and other senior management. The investigations involved analyzing thousands of transactions, collecting and analyzing large volumes of electronic files and emails, investigating third-party documentation,



conducting interviews of key company employees, customers, and professionals, and preparing an extensive report describing his findings. Mr. Strong provided fact and expert testimony in litigation with another financial institution as a result of the investigation.

- Mr. Strong was appointed by the U.S. Bankruptcy Court as Successor Estate Manager of Natural Wonders, Inc., a national retail chain. The debtor operated as a specialty gift retailer with over 260 stores located throughout the country. Mr. Strong was responsible for liquidating the debtor's remaining assets, identifying and litigating various causes of action, resolving and negotiating disputed claims, and making distributions to creditors pursuant to the confirmed plan and disclosure statement. More than 3,000 claims were resolved and more than $18 million was distributed to holders of allowed claims.

- Mr. Strong assisted the bankruptcy trustee in the administration and investigation of Estate Financial, Inc., a "hard money lender" located in California that solicited investments for real estate secured loans. At the time of the bankruptcy filing, the loan portfolio consisted of nearly 550 loans totaling $350 million funded from over 2,000 investors. Mr. Strong supervised the reconstruction and analysis of the company's financial activities, analysis of loan documentation to determine the identity of the owners and allocation of loan ownership, reconciliation of hundreds of thousands of underlying transactions to determine the appropriate distribution of the proceeds from the loan payoffs and property sales, and the identification of avoidance actions.

- Mr. Strong assisted the court-appointed federal receiver of Diversified Lending, Inc. in the administration and investigation of alleged Ponzi scheme activity. Mr. Strong supervised the investigation and reconstruction of the financial activities of the company and its principals, identification and analysis of company assets, investor claims, causes of action, and business termination activities. The investigation, reconstruction, and analysis involved over 1,500 investor accounts, 100 bank accounts, and the identification of over $8 billion in cash activity.

- Mr. Strong was appointed by the United States Bankruptcy Court as Trustee of Castle Arch Real Estate Investment Company, LLC. In that capacity, Mr. Strong also became the manager of numerous other real estate affiliates. Castle Arch and its affiliates raised funds of over $73 million from investors and invested in raw land and other distressed real estate. The entities purchased and pursued entitlements on four large residential developments located in Utah, Arizona, Wyoming, and Tennessee and purchased, refurbished, and sold distressed residential homes. Mr. Strong reconstructed and investigated the business activities of the various related entities, identified, recovered, and liquidated assets, analyzed and settled claims, and is pursuing litigation against former management pursuant to a confirmed plan of liquidation.

- Mr. Strong was appointed by the United States Bankruptcy Court as Examiner with Expanded Powers of Tri-Valley Distributing, Inc., a wholesale and retail petroleum business. His duties included operating and liquidating a wholesale fuel distribution and bulk oil business, over 45 convenience stores, several fast food franchises, and a sizeable semi-tractor and tank trailer fleet with annual revenues of more than $200 million and claims exceeding $35 million. The debtors operated in Arizona, California, Nevada, Wyoming and Utah. Mr. Strong was also responsible for implementing a liquidating plan, investigating various transactions and activities between the debtors and related parties, supervising numerous environmental remediation projects, and identifying and litigating various causes of action.

- Mr. Strong was engaged by the trustee of the Yellowstone Mountain Club Liquidating Trust to assist in the administration of the liquidating trust, analysis of claims, pursuit of various causes of action, and liquidation of asset. Yellowstone Mountain Club was a large high-end residential development and ski community located in Montana that filed for bankruptcy during a substantial real estate downturn.



- Mr. Strong was appointed by the U.S. Bankruptcy Court as Examiner of Medical Software Solutions, a medical software company. The company created a web-based back-office software product to assist physicians with the management of their medical practices. His court mandate required the review and analysis of a proposed debtor-in-possession (DIP) financing agreement, asset purchase agreement, and investigation of alleged inappropriate insider dealings. Mr. Strong interviewed and deposed several key debtor personnel, venture capitalist, potential asset purchasers and other relevant insiders. Additionally, he reviewed and analyzed a large volume of documentation obtained from various parties and reported his findings to the court by written reports and testimony.
- Mr. Strong's firm was appointed receiver of two Nissan auto dealerships, Kirkland and Bellevue Nissan, in a state court insolvency proceeding filed in the State of Washington. He was the partner in-charge of this engagement with sole responsibility for all decision making on behalf of the firm. His responsibilities included developing cash and asset controls to protect and preserve the secured creditor's collateral, investigating potential claims, analyzing and determining the viability of on-going operations, making recommendations to the court regarding the future existence of the dealerships, locating and liquidating the debtor's new and used car inventory, parts, fixed assets, intangible assets, and receivables.
- Mr. Strong was appointed as the state court receiver of certain collateral relating to Arches Financial.  Arches Financial was an investor in over $500 million of delinquent credit card accounts. Mr. Strong was responsible for investigating, identifying, and administering the collateral. As a result, he located and transitioned the accounts to a new collection agency, currently supervising the collection efforts, and distributing proceeds to the holder of the collateral.
- Mr. Strong was appointed as a state court receiver of Xi3, Inc. and its related affiliates. The company manufactured and sold small form factor computers. Mr. Strong worked with secured creditors to obtain interim financing in an effort to continue operations for a limited time period to evaluate the feasibility of the companies' operations and determine options to maximize value. Mr. Strong investigated the financial activities of the company and its related affiliates including various loan and capital funding, managed and liquidated remaining assets including a large US and foreign patent portfolio, and analyzed and evaluated the liabilities and claims of the companies.
- Mr. Strong was appointed as the state court receiver of Thermal Processing, Inc. The company provided aluminum heat treat and special processes for the aerospace industry primarily. In that capacity, Mr. Strong operated the business, investigated the activities of the business and principals, pursued causes of action, liquidated surplus equipment, addressed and negotiated a resolution relating to an existing foreclosure and eviction proceeding, addressed environmental cleanup efforts, and negotiated and closed the sale of the business as a going-concern. Additionally, Mr. Strong took control and operated a related facility in Monterrey, Mexico that manufactured parts for large commercial aircraft. Mr. Strong analyzed the ongoing operations, addressed dire cash flow needs and requirements, stabilized the company's operations, and negotiated and closed a sale of the business as a going-concern to a foreign entity.
- Mr. Strong was appointed as the state court receiver of Advanced Fluid Containment LLC. The company manufactured large steel holding tanks for the oil and gas industry. In that capacity, Mr. Strong operated the business through a sale of the assets, investigated activities of the business and principals, addressed environmental remediation issues, and evaluated and resolved claims filed by various creditors.
- Mr. Strong performed an investigation of a real estate partnership on behalf of a silent general partner. His investigation included analyzing current operations, determining reasonableness of development and construction costs, investigating unauthorized payments and property transfers to the active general partner related insiders.



- Mr. Strong was engaged by a large national bank to investigate the financial dealings of Graham Motors, which included three automotive dealership locations with Ford, Chevrolet, Chrysler, Dodge, Jeep, and Subaru franchises in Wyoming. His investigation included the analysis of cash and flooring activity, identification of collateral, analysis of flooring transmittals and vehicle inventories, identification of existing liabilities, and calculation of loss due to the fraudulent conduct of the owner and his associates. Mr. Strong also advised the bank in winding down the dealership's operations including processing outstanding finance contracts, collection of outstanding trade and manufacturer receivables, and processing of state license and titling applications.
- Mr. Strong supervised the analysis of development and construction cost allocations relating to a joint venture agreement between a real estate developer and landowner. He determined the reasonableness of development and construction costs and investigated whether costs from other projects, unrelated to the joint venture agreement, were allocated to the development to the detriment of the landowner.
- Mr. Strong assisted in operating Magic Ford, one of the largest Ford/Mercury/Lincoln automobile dealerships in the country at the time, to assist the bankruptcy trustee in selling the business as a going concern. His services included the management of cash flow, identification of assets and liabilities, analysis of historical and current operations, supervision of remaining employees, and various other daily operating activities. Additionally, Mr. Strong assisted the bankruptcy trustee with investigating the financial dealings of the dealership, owner, and various associates. His investigation and analyses helped uncover various fraudulent schemes and aided the bankruptcy trustee in pursing avoidance actions.
- Mr. Strong operated Express.com, a large e-commerce company, for a two-month period until the bankruptcy trustee could sell the company as a going concern. His services included cash management, analysis of historical and on-going operations, implementation of cost cutting strategies, negotiations with credit card merchants, financial reporting, preparation of financial and operational statistics to solicit potential buyers, supervision of remaining employees, web page management, and various day-to-day activities. Mr. Strong's efforts aided the bankruptcy trustee in the sale of all company assets resulting in values in excess of forced liquidation values. Additionally, he analyzed and investigated filed claims to determine amounts to be allowed and made in creditor distributions.
- Mr. Strong was engaged by the bankruptcy trustee of Suncrest, LLC. Suncrest was a large residential PUD development located in Utah. He assisted the Trustee with identifying assets, analyzing claims, and pursing various causes of actions.
- Mr. Strong was engaged by a real estate management company to analyze and investigate allegations of fraud and misconduct of its internal accountant.  Mr. Strong determined the amount of loss and assisted with the prosecution of an insurance claim.
- Mr. Strong was engaged by the executive committee of a law firm to analyze and investigate allegations of fraud and misconduct of its internal accountant.
- Mr. Strong was engaged by a large energy cooperative to perform an analysis and investigation regarding funds embezzled by an employee. The analysis resulted in the uncovering over $500,000 of misappropriated funds and provided the basis for recovery under an existing insurance policy.
- Mr. Strong assisted the bankruptcy trustee of Bonneville Pacific Corporation, an independent power producer, in a damage study, which included tracing and categorizing transactions in excess of $5 billion over a six-year period. Recoveries exceeded $200 million from more than 30 defendants including auditors, law firms, underwriters, and insiders.

8



- Mr. Strong provided financial analyses requested by the Creditors' Committee of Stueve Brother Farms. Stueve Brother Farms was a family business that operated one of California's largest dairy operations at the time. The company filed a Chapter 11 bankruptcy petition resulting from a $10 million judgment obtained by a competitor for alleged trade secret and patent violations. The services performed included identification and analysis of claims, an analysis of the Disclosure Statement and Plan of Reorganization filed by the debtor, identification of potential fraudulent transfers, assistance with the negotiation of plan default provisions, and an analysis of the dairy farm operations.
- Mr. Strong was engaged by the Creditors' Committee of Bliss Dairy.  Bliss Dairy was a family owned business operating a large dairy farm located in Delta, Utah.  The services performed included the analysis of the Disclosure Statement and Plan of Reorganization filed by the Debtor, development of plan projection models, analysis of plan feasibility, and financial advisory services to assist counsel with negotiating favorable plan treatment for unsecured creditors.
- Mr. Strong was engaged by the Creditors' Committee of Mountain Crane.  Mountain Crane is a family owned business that provides crane and operator rental services for the construction, oil and gas, and alternative energy industries. The services performed included the analysis of the Disclosure Statement and Plan of Reorganization filed by the Debtor, development of plan projection models, analysis of plan feasibility, and financial advisory services to assist counsel with negotiating favorable plan treatment for unsecured creditors.
- Mr. Strong was engaged by a large investor of Waterford Funding to analyze their historical investment activity and provide consulting services relating to demands by the bankruptcy trustee for return of proceeds received as a result of a Ponzi scheme that was operated by its principals.
- Mr. Strong analyzed damages relating to lost profits involving a low-level nuclear waste facility. Responsibilities included analyzing current operations, industry data, industry regulations, assisting counsel with depositions and interrogatories, reviewing and analyzing plaintiff's damages, coordinating various data obtained from other experts relating to transportation, construction, industry regulations, hydrology, and geology, and the preparation of a lost profit damage analysis.

**Curriculum Vitae**



**OZGUR B. KAN**

BERKELEY RESEARCH GROUP, LLC

810 Seventh Avenue, Suite 4100

New York, NY 10019

okan@thinkbrg.com

Office: +1 (646) 862.0958

Mobile: +1 (646) 463.1777

## EDUCATION

Ph.D., Finance and International Business      Old Dominion University, 2001

MBA, Finance and Organization      Middle East Technical University, 1997

B.Sc., Telecom/Electronics Engineering      Middle East Technical University, 1993

## PROFESSIONAL AFFILIATIONS

Chartered Financial Analyst (CFA)

Financial Risk Manager (FRM)

FINRA Series 50 – Municipal Advisor Representative

## PRESENT EMPLOYMENT

**Managing Director, Berkeley Research Group, Credit Analytics, Financial Services and Securities Practices**

Ozgur Kan is a Managing Director with Berkeley Research Group and leads the Credit Analytics practice and is part of the Financial Services and Securities Practices. As part of his credit related projects, Dr. Kan works with the firm's clients on credit analysis and assessments, credit ratings, credit modeling and validation, bond ratings advisory, underwriting due diligence, loan and lease underwriting, deal review, credit model governance, regulatory preparedness, risk compliance and economic and regulatory capital.

His experience in expert witness / expert opinion services covers disputes about and examination of credit analysis, assessments, credit ratings and credit risk rating parameters, credit models, assignment of bond ratings across different industries, underwriting of loans and leases, due diligence issues, deal review, analysis of creditors' rights, securities class action lawsuits, valuation of damages, and transfer of wealth in major corporate transactions.

As part of his investment management related matters, Dr. Kan performs review, analysis, audit and validation of asset allocation models and algorithmic investment approaches for investment funds and alternative investment vehicles with specific emphasis on asset allocation, portfolio construction and



rebalancing, algorithmic investing and trading methods, portfolio risk management, risk and return attribution, and suitability of investments. His work includes advanced modeling of interest rates, FX/currencies and volatility for asset allocation, portfolio construction, risk management, asset-liability management and hedging purposes. Dr. Kan also focuses on the valuation of mostly credit instruments, structured deals, workout assessments, hard-to-value esoteric and illiquid transactions and securities for reporting, portfolio management, and transactional purposes as well as for disputes / litigation matters.

Dr. Kan's work in regulatory compliance matters cover responding to and preparing remediation plans for Matters Requiring Attention (MRA) or Matters Requiring Immediate Attention (MRIA) notices by banking regulators, Wells notices by the S.E.C., and stress-testing and capital adequacy reviews.

His advisory work in credit area includes credit analysis and assessments, credit / bond rating advisory, underwriting due diligence, loan and lease underwriting, deal review, credit modeling and validation, credit model governance, regulatory preparedness, economic and regulatory capital, and risk compliance matters in addition to credit rating improvement and assignment of credit assessments to commercial and industrial companies, ,sovereign and public finance-municipal entities, financial institutions, banks, broker dealers, asset-backed and structured securitizations. Dr. Kan also performs credit rating analysis and bond rating advice and provides structuring / restructuring around leveraged buy outs, distressed exchanges, turnarounds and bankruptcies. His expertise also lies in sovereign and country credit risk, and he has built sovereign frameworks for Ex-Im banks and export credit agencies in the past.

Dr. Kan previously led the Credit Methodology function in GE Capital, Americas, based in Norwalk, Connecticut where he spearheaded the use of credit methodologies in underwriting, risk-lending, and origination of loan and lease transactions. He regularly participated in transactional deal teams for the origination of asset-based loans, cash-flow loans and sponsor finance, LBO transactions and equipment leases and also trained underwriters, loan portfolio managers, internal loan /deal review and internal audit teams. He contributed to the development and the validation of internal credit risk models (probability of default (PD), exposure at default (EAD), loss given default (LGD)) for sovereign and public finance-municipal entities, commercial and industrial companies, financial institutions, banks, broker dealers, hospitals, non-profits, higher-education institutions; worked on stress-testing of the credit portfolio and portfolio analytics activities. In addition, Dr. Kan oversaw judgmental internal credit approaches for non-rated municipals, high-net worth individuals and special-purpose vehicles, and implied support from parents to subsidiaries; and supervised validation, calibration and implementation of internal credit models.

Before GE Capital Americas, Dr. Kan was a Director in the Consulting Services group of Moody's Analytics, where he led advisory engagements with clients mostly throughout North America and South America on assignment of credit ratings at origination, development of internal credit risk rating models and methodologies, credit assessments, recoveries, valuation of credit instruments, PD, LGD/recovery modeling, credit risk analytics, and corporate portfolio stress-testing across all industries. Dr. Kan also previously worked in the valuation, securities and financial services practices of Law and Economics Consulting Group (LECG) and Marshall and Stevens, and as an academic taught MBA and undergraduate level finance courses in two universities.



## CURRENT POSITION

**Managing Director, Berkeley Research Group, Credit Risk Analytics, Financial Services and Securities Practices**

### BRG - Privileged Consulting Matters

- Privileged consulting to review and audit a tactical fixed income asset allocation model and algorithmic investment approach developed and used by the portfolio manager of a tactical fixed income managed fund. The project was part of an internal investigation and subsequent S.E.C. investigation. The project also included review and examination of the algorithmic asset allocation model with emphasis on the extraction of trading signals from economic and financial indicators.

- Privileged consulting about the credit rating agency approaches about distressed loans and rating methodologies about CLOs around the allegations in the case of a CLO manager and distressed investor in a case in the administrative law court of the S.E.C.

- Privileged consulting to a large private university, the issuer of a public / municipal bond, and external counsel about the implications of a settlement with the S.E.C. under Municipalities Continuing Disclosure Cooperation – MCDC initiative, including analysis of bond rating drivers and the incremental interest costs of settlement alternatives and additional bond rating advisory.

- Privileged consulting to perform short-term interest rate modeling and to conduct valuation of hundreds of replaced and unreplaced ISDA interest rate swaps in mediation on behalf of a bank as a result of the bankruptcy of counterparties: LBHI - Lehman Brothers Holdings Inc. and LBSF - Lehman Brothers Special Financing.

- Privileged consulting to review and audit a tactical asset allocation model developed and used by the portfolio manager of a tactical income investment fund. The project was part of an internal investigation and subsequent S.E.C. investigation. Benchmarking of actual portfolio strategy and investment activity to the algorithmic asset allocation model and the discretionary trading protocol. Examined standards of care with respect to best practices of trading, asset allocation, portfolio rebalancing and risk management. Quantification of unrealized portfolio returns under several retrospective assumptions and estimation of fund investors' damages based on various fund investment and redemption dates.

- Bottoms-up credit analysis (PD, LGD, correlations, credit migration, recovery) of portfolio asset loans in a CLO comprised of European middle market loans in a FINRA arbitration.

- Bond rating and compliance advisory work for a municipal school district as part of an investigation and enforcement action brought on by the S.E.C. in a Wells notice.

- Credit analysis and business assessment of a company in a Lanham Act dispute.

Ozgur B. Kan, Ph.D., CFA, FRM
Berkeley Research Group

3



**BRG - Advisory / Consulting Projects**

- Bond rating and capital restructuring advisory for a high-tech firm implementing significant structuring of its debt and equity capital through initiation of dividend payments, stock buyback program and levering up the balance sheet. The project was completed on behalf of a large alternative investment / hedge-fund firm.

- Credit underwriting due diligence and drafting credit opinion of the construction phase of a project finance transaction in solar energy financing and analysis of the financial situation of the project sponsor on behalf of a not-for-profit New York City Corporation with energy efficiency mandates.

- Credit underwriting due diligence and drafting credit opinion of a Casino / Resort complex with revenues in excess of $100 million for financing an energy efficiency improvement project on behalf of a not-for-profit New York City Corporation with energy efficiency mandates.

- Credit underwriting due diligence and drafting credit opinion for financing an energy efficiency improvement project at a nursing home complex on behalf of a not-for-profit New York City Corporation with energy efficiency mandates.

- Credit underwriting due diligence and drafting credit opinion for financing an energy efficiency improvement project at a large religious institution and private school complex. The project was on behalf of a not-for-profit New York City Corporation with energy efficiency mandates.

- Credit underwriting due diligence and drafting credit opinion for financing of an energy efficiency upgrade and installation project at a large private religious school including the impact of the project in the financial condition of the borrower and the public credit rating of the municipal bond that the borrower issued through NYC Industrial Development Agency.

- Credit underwriting due diligence in an energy co-generation plant with 10.5MW capacity.

- Analysis of deficiencies identified in MRAs (Matters Requiring Attention), development of remedial action plans and responses to the federal financial regulator on behalf of a bank holding company. The project also included the validation and the calibration of their vendor credit risk models under SR 11-7 guidelines.

- Advisory services for a mortgage bank for the validation, re-fitting and calibration of their internal bank credit scoring models.



**BRG - Retention in Litigation and Dispute Matters**

- Expert on the regulatory capital requirements of Farm Credit Administration and other regulated commercial banks, the changes in the regulatory framework around Basel III and Dodd-Frank Act and dispute about the redemption of outstanding Subordinated Debt issued by CoBank, in the United States District Court for Southern District of New York, 16-cv-04422. Submitted affirmative expert report.

- Expert affidavit on the commercial reasonableness of a loan and the creditworthiness of a lender in The Court of Chancery of the State of Delaware: C.A. No. 7639-VCS and C.A. No. 7668-VCS. Submitted expert affidavit.

- Expert on the quantification of damages and analysis of the likely resolution alternatives in the case of a failed trade of a deferring and defaulted Trust Preferred Stock – TruPS of a bank auctioned by the trustee of a TruPS CDO to testify in a FINRA arbitration; DeBacco v Merrill Lynch, Pierce, Fenner & Smith; FINRA 16-01635.

- Testimonial / rebuttal expert about credit agency ratings, credit methodologies and assignment of agency-like credit ratings to non-rated municipal bonds in a securities class action lawsuit on behalf of defendant Oppenheimer Rochester Funds Group in 09-MD-02063-JLK-KMT (MDL 2063) in the United States District Court for the District of Colorado. Submitted rebuttal report.

- Credit analysis, assessment, due diligence and accounting red flags expert in a Ponzi scheme / Chapter 11 bankruptcy / fraud matter and the ensuing liquidation. Retained on behalf of Plan Administrator William A. Brandt, Jr in the United States Bankruptcy Court for the Northern District of Illinois Eastern Division:

  o *In re. Equipment Acquisition Resources, Inc., William A. Brandt, Plan Administrator v. FDIC/Charter National Bank and Trust, N.A.,* Chapter 11 Case No. 09 B 39937, Adv. No. 11-02215. Submitted affirmative report.

  o *In re. Equipment Acquisition Resources, Inc., William A. Brandt, Plan Administrator v. IBM Credit, LLC.* Chapter 11 Case No. 09 B 39937, Adv. No. 11-02227. Submitted affirmative and rebuttal reports.

  o *In re. Equipment Acquisition Resources, Inc., William A. Brandt, Plan Administrator v. ICON EAR LLC/ICON EAR II LLC.* Chapter 11 Case No. 09 B 39937, Adv. No. 11-02239. Submitted affirmative and rebuttal reports.

  o *In re. Equipment Acquisition Resources, Inc., William A. Brandt, Plan Administrator v. TD Banknorth Leasing Corp.* Chapter 11 Case No. 09 B 39937, Adv. No. 11-02582. Submitted one affirmative and two rebuttal reports.

  o *In re. Equipment Acquisition Resources, Inc., William A. Brandt, Plan Administrator v. US Bancorp, Inc, Lyon Financial Services, Inc., d/b/a US Bancorp Manifest Funding Services.* Chapter 11 Case No. 09 B 39937, Adv. No. 11-02196. Submitted affirmative and rebuttal reports.



- o *In re. Equipment Acquisition Resources, Inc., William A. Brandt, Plan Administrator v. People's Capital and Leasing Corp.*Chapter 11 Case No. 09 B 39937, Adv. No. 11-02233. Submitted affirmative report.

- Expert affidavit on Federal banking regulations, prudent banking practices, loan classifications, credit ratings, standards of credit underwriting and due diligence in a commercial construction mortgage underwriting matter in NY State Supreme Court on behalf of plaintiff *Putnam County Temple and Jewish Center* against *Rhinebeck Savings Bank, Levine & Levine, P.C.,* in New York State Supreme Court (Index No. 98/2010). Submitted affirmative affidavit.

- Credit rating agencies, credit ratings and Repo 105/108 securities lending rebuttal and testimonial expert in re Lehman Brothers Equity/Debt Securities Class Action and ERISA Litigation, 08-CV-5523 (LAK) in the United States District Court for the Southern District of New York. Matter settled in October 2013 at the reporting stage.



**BRG - Depositions / Testimonies in Litigation / Dispute Matters (reverse chronological order)**

- Regulatory capital requirements of Farm Credit Administration and other regulated commercial banks, the changes in the regulatory framework around Basel III and Dodd-Frank Act and dispute about the redemption of outstanding Subordinated Debt issued by CoBank, in the United States District Court for Southern District of New York, 16-cv-04422. Deposition in New York, NY on January 17, 2018.

- Quantification of damages and analysis of the likely resolution alternatives in the case of a failed trade of a deferring and defaulted Trust Preferred Stock – TruPS of a bank auctioned by the trustee of a TruPS CDO in a FINRA arbitration; DeBacco v Merrill Lynch, Pierce, Fenner & Smith; FINRA 16-01635. Direct and Cross-Examination in front of FINRA Arbitration Panel in Overland Park, KS on July 27, 2017.

- Credit analysis, assessment, due diligence and accounting red flags expert in a Ponzi scheme / Chapter 11 bankruptcy / fraud matter and the ensuing liquidation in the United States Bankruptcy Court for the Northern District of Illinois Eastern Division: *In re. Equipment Acquisition Resources, Inc., William A. Brandt, Plan Administrator v. FDIC/Charter National Bank and Trust, N.A.,* Chapter 11 Case No. 09 B 39937, Adv. No. 11-02215. Deposition in Chicago on June 17, 2016.

- Credit analysis, assessment, due diligence and accounting red flags expert in a Ponzi scheme / Chapter 11 bankruptcy / fraud matter and the ensuing liquidation in the United States Bankruptcy Court for the Northern District of Illinois Eastern Division. *In re. Equipment Acquisition Resources, Inc., William A. Brandt, Plan Administrator v. TD Banknorth Leasing Corp.* Chapter 11 Case No. 09 B 39937, Adv. No. 11-02582. Deposition in New York, NY on June 9, 2016.

- Credit analysis, assessment, due diligence and accounting red flags expert in a Ponzi scheme / Chapter 11 bankruptcy / fraud matter and the ensuing liquidation in the United States Bankruptcy Court for the Northern District of Illinois Eastern Division: *In re. Equipment Acquisition Resources, Inc., William A. Brandt, Plan Administrator v. IBM Credit, LLC.* Chapter 11 Case No. 09 B 39937, Adv. No. 11-02227. Deposition in Chicago on May 27, 2016.

- Credit analysis, assessment, due diligence and accounting red flags expert in a Ponzi scheme / Chapter 11 bankruptcy / fraud matter and the ensuing liquidation in the United States Bankruptcy Court for the Northern District of Illinois Eastern Division. *In re. Equipment Acquisition Resources, Inc., William A. Brandt, Plan Administrator v. US Bancorp, Inc, Lyon Financial Services, Inc., d/b/a US Bancorp Manifest Funding Services.* Chapter 11 Case No. 09 B 39937, Adv. No. 11-02196. Deposition in New York, NY on April 28, 2016.

- Testimonial / rebuttal expert about credit agency ratings, credit methodologies and assignment of agency-like credit ratings to non-rated municipal bonds in a securities class action lawsuit on behalf of defendant Oppenheimer Rochester Funds Group in 09-MD-02063-JLK-KMT (MDL 2063) in the United States District Court for the District of Colorado. Deposition in New York, NY on April 5, 2016.



## PREVIOUS POSITIONS

### GE Capital, Americas, Head of Credit Methodology Function, 2011–2013

- Served as company-wide credit methodologies subject matter expert for activities including development of internal credit models, training of underwriters and risk personnel, participation in origination and underwriting of cash flow loans, asset-based loans, sponsor finance-leveraged buyout deals, and equipment leases, overseeing portfolio monitoring, portfolio management, stress testing activities and capital decisions as well as workout activities.

- Led overall activity of largest validation effort for RiskCalc US model, the benchmark private firm PD model from Moody's KMV, with activities including retrospective data generation, model output generation, linking with default databases, data cleaning, and final validation analysis.

- Served as member of daily deal calls team for structuring, quantifying, and pricing of risk in sponsor finance/LBO, cash flow loans, asset-based loans, sponsor finance deals, equipment leases, franchise finance, healthcare finance, equipment finance, and vendor finance deals. Worked with deal teams to structure lending and underwriting opportunities for medium- and large-ticket transactions.

- Led the credit methodology function for use of credit methodologies in daily activities and regulatory "use test."

- Directed and participated in stress-testing activities including internal credit model validation, model use tests, drafting policies and procedures, identification of risk drivers and translation of stress scenarios into risk outcomes, using transition probability matrices, translation of realized losses and increased risk drivers-expected losses into multi-period financial projections, estimation of stressed Tier 1 and total common, leverage, risk-based capital ratios, and reporting of results to management and management challenge process.

- Trained teams of underwriters, originators, sales people, and portfolio managers about credit models and their use in daily operations.

- Revised and modified underwriting procedures for medium- and large-ticket transactions.

- Trained global loan review and audit teams about credit methodologies and high-ticket models.

- Worked with and advised the credit and bond rating advisory business for several deals of clients.

- Worked with the new product development team in strategic partnership and co-lending initiatives.

- Drafted business-wide credit policies and accompanying standard operating procedures. Part of team that drafted global company-wide credit policies and accompanying workflow procedures.

- Worked in teams to oversee measurement of concentration of exposures across businesses, geographies, and product types using portfolio analytics; participated in Economic Capital calculations.



- Served on team developing portfolio analytics to assist business platforms in decision making using metrics such as RAROC or concentration metrics.

- Oversaw the development, maintenance, performance measurement, and ongoing validation/calibration of internal judgmental credit models (PD and LGD) for non-profits, tax-exempt institutions, municipalities, high net-worth individuals, and subsidiaries of large institutions with implied support from parents.

- Led and/or participated in internal regulatory preparedness work on credit model performance, model risk, model compliance issues, internal risk study reports

- Trained members of strategic investment partners on the use of credit methodologies.

- Worked with teams in development of automated approval and underwriting for small-ticket items.


**Moody's Analytics Consulting Services, Director, 2006–2011**

- Led part of advisory business of credit rating analysis and assignment of credit assessments, internal credit model building, validation, calibration, advisory, valuation, and consulting projects from lead generation, scoping, sales closing to execution, delivery, and training.

- Leveraged rating agency models and methodologies and other internal data and analytical sources to develop and to validate close to 200 internal credit models (PD) for various industries including: general corporate, commercial and industrial, general financial, banking, broker-dealers (market makers, regional and street-side firms) , securities firms, leasing, commercial and charter airlines, utilities, agricultural processors, high net worth individuals, commercial real estate, public finance and municipalities (general obligation and special purpose; tax-backed, revenue-backed), project finance (construction and operation), sovereign, sub-sovereign, and small- and medium-sized enterprises (SME).

- Provided feedback to the rating agency to refine factors in credit rating criteria, models and methodologies based on project findings and to refine credit rating notching rules based on internal research. Attended select rating agency committee meetings.

- Developed, and managed teams developing, and validated close to 50 credit models ( recovery estimation and LGD ) for portfolios of general corporate, commercial and industrial, general financial, banking, broker-dealer, securities firms, commercial real estate, sovereign, and SME exposures.

- Taught various customized credit courses to external training clients under Moody's Training Services and to internal rating analysts in (1) LGD analysis, (2) part of Credit Master Class , (3) part of Concepts of Credit, (4) part of World Bank course in Troubled Bank Identification and Resolution Methods.



- Started the practice to estimate and benchmark *customized* recovery rate and default rates using cohort and vintage analysis, survival analysis and hazard-rate modeling of corporate and retail portfolios for trading, underwriting, and risk management purposes of financial and corporate clients.

- Directed preparation work for clients' regulatory compliance under Basel rules; participated in clients' regulatory meetings with regulators.

- Advised and worked with export credit agencies, export–import banks, and national and regional development banks from North America, Latin America, and Europe about emerging and developed markets' country credit risk; developed sovereign credit risk and recovery models.

- Advised and worked with corporate clients on return and risk rating implications of debt restructurings and distressed debt exchanges on various claims of debt across capital structure, and recommended restructuring alternatives.

- Analyzed the impact of distressed exchanges on the credit risk parameters of senior loans, unsecured bonds, and unsecured subordinated notes of a company that offered new senior loans to existing subordinated note holders.

- Validated the Black-Litterman asset allocation model of a global top three investment banking and broker-dealer firm.

- Advised and worked with clients on workout process alternatives and recovery estimates of loans and bonds.

- Developed, and managed teams executing, fair value assessment and impairment analysis of corporate and municipal bonds, hard-to-value securities, and financial transactions, including auction rate preferred securities portfolio in illiquid markets, foreign currency-denominated yield curve-linked structured notes, constant proportion debt obligations.

- Organized and managed teams analyzing and establishing fair market value estimates for structured securities—RMBS and CMBS deals, Asset Backed Securities and Corporate and Municipal Bonds, and Trust Preferred TruPS Cash Flow CDOs under Fair Accounting Standards Board (FASB) 157 Level 3 rules.

- Advised and worked with clients on debtor-in-possession (DIP) lending, and recommended financing alternatives.

- Estimated resolution recovery rates in a solvency analysis framework in January 2009 for holders of Lehman Brothers senior unsecured bonds in contrast to post-default CDS settlement prices.

- In Accounting Red Flags task force between Q1-2007 and Q1-2008.

- Developed and implemented empirical methodologies to *stress-test* clients' wholesale corporate loan portfolios.

- *Credit training* in Moody's.



**Law and Economics Consulting Group, 2006**

- Analyzed and evaluated more than 20 structured and off-balance sheet transactions over the 1999 to 2001 period of Enron in two class action matters. Assessed historical equity research and fixed income research reports.

- Structured and valued portfolios of emerging markets' sovereign and corporate bonds—based collateralized debt obligations using S&P's CDO Evaluator; led the team analyzing and valuing emerging market securities included in international margin lending portfolios.

- Analyzed the tick-by-tick trading transactions of a hedge fund in an alleged market manipulation and collusion matter. Provided independent written expert opinion to Ontario Securities Commission in the Matter of Sears Canada Inc., Sears Holding Corporation and in the Matter of Hawkeye Capital Management, Knott Partners Management and Pershing Square Capital Management.

- Performance attribution of investment portfolios and mutual funds against major indexes.

- Valuation projects included estimation of fair market valuations for:
(1) Restricted warrants
(2) Private company merger and acquisition (M&A) transactions
(3) Private company control and non-control partial acquisitions
(4) Royalties and damages due to infringement
(5) Small- and medium-sized business valuations, including independent automotive and equipment dealerships, manufacturers, and service companies.

**Marshall and Stevens, 2005–2006**

- Valued private equity and minority interest in companies and acquisition transactions.

- Performed valuations for asset acquisitions and purchase price allocations (FASB 141).

- Performed goodwill and intangible assessments, including goodwill impairment (FASB 142).

- Valued stock option plans, including employee stock ownership plans (ESOP).

- Assessed and valued structured finance transactions in energy industry and aircraft leasing.

- Assessed M&A and public equity market acquisition tender-offer bid valuations.



**WCSU, 2002–2005, and SUNY, 2000–2002, Asst. Professor of Finance**

Full-time positions teaching MBA and undergraduate classes in:

- Corporate Finance and Advanced Corporate Finance
- Investment Analysis and Portfolio Management
- International Finance
- Corporate Valuation
- Fixed Income Securities
- Derivatives.

**QuantCast Capital LLC, Investment Strategy Research Coordinator and Risk Manager, 2003–2004**

QuantCast Capital served as sub-advisor to Perseus Global Macro Currency Hedge Fund and Perseus Market Neutral Capital Appreciation Hedge Fund.

- Forecasted and improved weekly directional FX forecasts
- Developed investment strategy protocol for weekly profit-taking, stop-loss, exit, and re-entry points
- Back-tested historical accuracy of FX forecasts
- Prepared investment performance and performance attribution reports for Macro Currency Fund

**Past Board Memberships**

Stamford CFA Society Board

Treasury Executives International Board

## COMMENTS, OPINIONS, EDITORIAL MATTER, PUBLICATIONS, AND PUBLISHED INTERVIEWS

**TV Appearances**

(1)     Interview, "Corporate Default Outlook." Les Affaires TV, Montreal (March 2009).



**Speaker at Professional Conferences**

(1)     Co-taught one session in Practising Law Institute – PLI's Pocket MBA Fall 2017: Finance for Lawyers and Other Professionals, (November 2017)

(2)     Co-taught two sessions in Practising Law Institute – PLI's Pocket MBA Fall 2016: Finance for Lawyers and Other Professionals, (October 2016)

(3)     "Selecting the advisors: Tips on selecting the right advisors and consultants for a successful P3", Florida Council for Public Private Partnerships – P3, Fort Lauderdale, FL (September 2016)

(4)     "Value for Money: How do you know when the value of risk transfer favors PPP." Florida Council for Public Private Partnerships – P3, Fort Lauderdale, FL (October 2015).

(5)     "Cleaning up your loan data." with Ken Segal. Trepp Banking Symposium, New York, NY (October 2015).

(6)     "Redesigning credit systems and processes to meet the needs of evolving economic and regulatory environment." Moody's Analytics Brazilian Credit Risk Conference, Sao Paulo, Brazil (March 2011).

(7)     "Rating scorecard development: Assessing the quality of your methodology." Moody's Analytics Brazilian Credit Risk Conference, Sao Paulo, Brazil (March 2011).

(8)     "Sovereign probability of default modeling: Credit events and behavior of factors for Default Predictive modeling." Moody's Analytics Risk Practitioners Conference, San Francisco, CA (September 2010).

(9)     "Cracking the TruPS CDO valuation challenge: Parameters and Valuations in practice." Moody's Analytics Risk Practitioners Conference, New York, NY (October 2009).

(10)    "Stress testing your credit exposures." FELABAN - Federacion Latino Americana de Bancos Conference, Miami, FL (November 2009).

(11)    "Rating scorecard development: Assessing the quality of your methodology." Moody's Analytics Credit Risk Conference, Chicago, IL (May 2009).

(12)    "Corporate Credit Default Outlook." PRMIA Risk Managers Meeting, Montreal, Quebec, Canada (March 2009).

**Practitioner Articles**

(1)     "SEC clamps down on municipal bond violations" in *University Business*, (January 13, 2017), https://www.universitybusiness.com/article/0217-sec

(2)     "MCDC Non-Compliance May Prove Costly" in *Bond Buyer*, (November 7, 2016). http://www.bondbuyer.com/news/commentary/mcdc-non-compliance-may-prove-costly-1117622-1.html

(3)     "Optimizing Data Quality for Regulatory Compliance", with K. Segal in The Year End 2015 edition of *Commercial Real Estate Direct* / Trepp.

(4)     "Why Banks Need to Go Beyond Basic Stress-Test Compliance", *American Banker* (March 10, 2015). Quoted on Bloomberg Radio on March 11, 2015 and Bloomberg Bureau of National Affairs Bank Supervision daily briefing (March 12, 2015) and weekly briefing (March 13, 2015) http://www.americanbanker.com/bankthink/why-banks-need-to-go-beyond-basic-stress-test-compliance-1073140-1.html



(5)   *Bloomberg Brief Financial Regulation Q&A*, "Larger Banks May Be Choked by Regulation, Need to Find Optimal Size: BRG's Kan", March 27, 2015.

(6)   "Stress testing of banks: Responsibilities of boards of directors and senior management", *Westlaw Journal Bank and Lender Liability*, (January 13, 2014), Volume 19, Issue 17
http://www.brg-expert.com/media/publication/411_Kan_Stress_Tests_Westlaw.pdf

(7)   "Cumulative Preferred Stock should be part of Tier 1 Capital," *American Banker* (July 11, 2013).
http://www.americanbanker.com/bankthink/cumulative-preferred-stock-should-be-part-of-tier-one-capital-1060528-1.html

(8)   "Preferred Stock Impairments and Recovery Rates 1983–2008," *Moody's Analytics White Paper* (November 2009).

(9)   "Default and Recovery Experience for Preferred Stock," *Moody's Annual Default Study* (February 2008), 51–53.

## Contributions to Books

(1)   "Some Considerations in the Use of Currencies," with Bruce Collins, in Frank J. Fabozzi (ed.), *Handbook of Finance*. Wiley Publications, 2008.

## Academic Articles

(1)   "Investment Decisions and Internal Capital Markets: Evidence from Acquisitions," with John Doukas, *Journal of Banking and Finance* 32 (August 2008): 1484–1498.

(2)   "Corporate Diversification and Internal Capital Markets: Evidence from Turkish Business Groups," with Halit Gonenc and Ece Karadagli, *Emerging Markets Finance and Trade* 43(2) (March–April 2007): 63–81.

(3)   "Does Global Diversification Destroy Firm Value? Evidence from Overseas M&As," with John Doukas, *Journal of International Business Studies* 67(3) (2006): 352–371.

(4)   "Excess Cash Flows and Diversification Discount," with John Doukas, *Financial Management* 33(2) (Summer 2004): 71–88.

(5)   "Day of the Week Effects: Recent Evidence from Nineteen Stock Markets," with A. Bayar, *TCMB Central Bank of Turkey, Central Bank Review* 2(2) (July 2002): 77–90.

(6)   "The Evidence of Strategic Pricing Policies of Turkish Textile Exports," *Applied Economics* 33(11) (September 2001): 1411–1421.

(7)   "Stock Returns, Seasonality and Asymmetric Conditional Volatility in World Equity Markets," with E. Balaban and A. Bayar, *Applied Economics Letters* 8(4) (April 2001): 263–268.

(8)   "Asymmetric Volatility Clustering, Risk-Return Relationship and Day of the Week Effects: Evidence from Nineteen Stock Markets," with E. Balaban and A. Bayar, *Yapi Kredi Economic Review* 10(2) (December 1999): 3–29.

(9)   "Day of the Week Effects and Asymmetric Conditional Volatility in World Stock Markets," with E. Balaban and A. Bayar, *TCMB Central Bank of Turkey, Discussion Paper* No. 9906 (June 1999).

**Curriculum Vitae**



# MATTHEW K. BABCOCK
## ASSOCIATE DIRECTOR

BERKELEY RESEARCH GROUP, LLC
201 South Main Street, Suite 450
Salt Lake City, Utah 84111

Direct: 801.321.0076
Fax: 801.335.9926
mbabcock@thinkbrg.com

## SUMMARY

Matthew K. Babcock is an Associate Director with Berkeley Research Group, LLC ("BRG"). Mr. Babcock is a Certified Public Accountant, Certified in Financial Forensics (CPA / CFF), a Certified Fraud Examiner (CFE) and a Certified Insolvency and Restructuring Advisor (CIRA) with over 22 years of experience providing services in bankruptcy, forensic / investigative accounting, and litigation support.

Prior to BRG, Mr. Babcock worked with LECG LLC, Neilson Elggren LLP, Arthur Andersen, Neilson Elggren Durkin & Company and the Federal Bureau of Investigation ("FBI"). As an Honors Intern with the FBI, Mr. Babcock was assigned to work with the Office of Independent Counsel investigating former Secretary of Agriculture Mike Espy.

Mr. Babcock has served in numerous bankruptcy and insolvency matters, including court appointments as Trustee, Receiver, Accountant to the Trustee, Accountant to the Liquidating Estate Manager, Accountant to the Debtor and Financial Advisor to the Official Committee of Unsecured Creditors. His experience includes the investigation of alleged insider dealings, investigation and pursuit of preferences, fraudulent transfers and other causes of action, tracing of funds, financial data reconstruction, liquidation and substantive consolidation analyses, plan feasibility analyses, plan preparation, solvency analyses, claims analysis / resolution and liquidation of assets. He has assisted Trustees in operating Chapter 11 companies, including analyzing prior and on-going operations, developing cash flow projections, budgeting, and managing other day-to-day accounting activity.

Mr. Babcock has significant training and experience investigating fraud and mismanagement, including financial statement fraud, "Ponzi" schemes, embezzlement schemes, check kiting, bank fraud, and bankruptcy fraud. He serves as a volunteer professional faculty member at the University of Utah, assisting in the instruction of the University's "Fraud Examination & Forensic Accounting" course. He has also conducted numerous presentations relating to the investigation and analysis of business fraud, financial statement fraud, bankruptcy fraud, and other fraud schemes.

Mr. Babcock has provided both civil and criminal litigation support services, including the investigation of fraud and mismanagement, tracing of funds, partner disputes, lost profit damages, patent infringement damages, breach of contract, economic analyses, and financial record reconstruction.

**Curriculum Vitae**



## CASE EXAMPLES

*Trustee & Receiver*

- William J. "Boots" Del Biaggio III: Successor Liquidating Trustee / Accountant to the Trustee
- BDB Management, LLC: Successor Estate Representative / Accountant to the Trustee
- BDB Management III, LLC: Successor Estate Representative / Accountant to the Trustee
- Beehive State, LLC: State Court Receiver

*Forensic Accountant & Financial Advisor*

Services Provided To Fiduciaries:

- Traffic Monsoon, LLC: Accountant to the Receiver
- National School Fitness Foundation: Accountant to the Trustee
- Rust Rare Coin, Inc.: Accountant to the Receiver
- Le-Nature's, Inc.: Accountant to the Trustee
- Castle Arch Real Estate Investment Company, LLC: Accountant to the Trustee
- JD Services, Inc.: Accountant to the Trustee
- Bruce P. McNall:  Accountant to the Trustee
- DVI, Inc.: Accountant to the Examiner
- Husting Land & Development, Inc.: Accountant to the Trustee
- Natural Wonders, Inc. / World Of Science, Inc.: Accountant to the Liquidating Estate Manager
- Rich International Airways, Inc.: Accountant to the Liquidating Trustee
- Tri-Valley Distributing, Inc.: Accountant to the Examiner
- Williamson Family: Accountant to the Receiver

Services Provided To Unsecured Creditors' Committees:

- The Weinstein Company, LLC: Financial Advisor to the Official Committee of Unsecured Creditors
- Archdiocese Of Milwaukee: Financial Advisor to the Official Committee of Unsecured Creditors (services included asset identification / tracing)
- Catholic Diocese Of Wilmington, Inc.: Financial Advisor to the Official Committee of Unsecured Creditors (services included asset identification / tracing)
- Diocese Of Great Falls: Financial Advisor to the Official Committee of Unsecured Creditors
- Diocese Of Stockton: Financial Advisor to the Official Committee of Unsecured Creditors (services included asset identification / tracing)
- Revolution Dairy LLC, et al: Financial Advisor to the Official Committee of Unsecured Creditors
- Society of Jesus Oregon Province: Financial Advisor to the Official Committee of Unsecured Creditors (services included asset identification / tracing)
- Wolf Creek Properties, LC: Financial Advisor to the Official Committee of Unsecured Creditors

Services Provided To Debtors:

- C3 Investments: Accountant to the Debtor

Services Provided To Government Agencies:

- Case Names Withheld: Forensic Accountant for a government agency (services included asset identification / tracing)

# Curriculum Vitae



- Case Name Withheld: Forensic Accountant for the Department of Justice (services included asset identification / tracing)

  Services Provided To Others:
- Case Name Withheld: Financial Advisor to a Prince of a Royal Family (services included asset identification / tracing)
- Case Name Withheld: Forensic Accountant (services included investigation of alleged embezzlement / fraud)

*Litigation*

- Albright et al v. Attorneys Title Insurance Fund et al: Damage Study
- Benson Bolt v. Zions First National Bank: Damage Study
- Marshall v. Marshall: Damage Study
- Promega v. Lifecodes: Damage Study – Patent Infringement
- Semnani v. USPCI: Damage Study

## INDUSTRY EXPERIENCE

- Automotive
- Construction
- Dairy
- Film / Entertainment
- Financial / Securitizations
- Internet / Telecommunications
- Manufacturing

- Not-For-Profit / Religious Institutions
- Professional Sports
- Retail
- Real Estate
- Transportation
- Waste Disposal

## EMPLOYMENT HISTORY

| | |
|---|---|
| 2011 – Present | **BRG, LLC**<br>Associate Director (2017)<br>Senior Managing Consultant (2011 – 2016) |
| 2005 – 2011 | **LECG, LLC**<br>Senior Managing Consultant (2008 – 2011)<br>Managing Consultant (2005 – 2008) |
| 2000 – 2005 | **Neilson Elggren LLP**<br>Senior Manager (2005)<br>Manager (2001- 2005)<br>Senior Accountant (2000 – 2001) |
| 1998 – 2000 | **Arthur Andersen**<br>Senior Accountant (1999 - 2000)<br>Staff Accountant (1998 – 1999) |

# Curriculum Vitae



1997 – 1998      **Neilson Elggren Durkin & Company**
Staff Accountant (1998)
Intern (1997 - 1998)

Summer 1996      ***Federal Bureau of Investigation***
Honors Intern (Washington DC)

Summer 1995      ***Federal Bureau of Investigation***
Intern (Albuquerque, New Mexico)

## EDUCATION

Bachelor of Science in Accounting (Magna Cum Laude), Brigham Young University, April 1998
Master of Professional Accountancy, Brigham Young University, April 1998

## LICENSES & CERTIFICATIONS

Certified Public Accountant – Utah
Certified Fraud Examiner (CFE)
Certified Insolvency & Restructuring Advisor (CIRA)
Certified In Financial Forensics (CFF)

## PROFESSIONAL MEMBERSHIPS

American Institute of Certified Public Accountants
Utah Association of Certified Public Accountants
Association of Insolvency and Restructuring Advisors
Association of Certified Fraud Examiners
American Bankruptcy Institute

## INSTRUCTION, PRESENTATIONS & PUBLICATIONS

*Instruction*

- University Of Utah – "Fraud Examination and Forensic Accounting (Accounting 6540)" / Volunteer Professional Faculty (Spring Semester 2011 through Spring Semester 2020)

*Presentations*

- Utah Association Of Certified Public Accountants: "Occupational Fraud – Common Schemes & Detection" (June 2018)
- California Bankruptcy Forum / California Bankruptcy Conference – "Where the Rubber Hits the Road: Claims and Claims Objections" (May 2014)
- Brigham Young University – "Ethical Dilemmas and Fraud" (March 2014)
- Brigham Young University – "Life as a Forensic Accountant" (April 2013)

## Curriculum Vitae



- Association Of Certified Fraud Examiners (Utah Chapter) – "Bankruptcy and Ponzi Schemes" (December 2012)
- Brigham Young University – "Forensic Accounting and Fraud Investigations" (December 2011)
- Turnaround Management Association – "Professional Ethics" (November 2011)
- Utah State University – "Forensic Accounting" (October 2010)
- Brigham Young University – "Forensic Accounting" (January 2006 & October 2010)
- Brigham Young University – "Financial Statement Fraud and the Role of the Forensic Accountant" (March 2001, April 2002, April 2003, April 2004 and November 2005)
- Brigham Young University – "Business and Financial Statement Fraud" (March 2000)
- Brigham Young University – "Business Fraud" (March 1999)

**Curriculum Vitae**



**JEFFREY T. SHAW**
**SENIOR MANAGING CONSULTANT**

BERKELEY RESEARCH GROUP, LLC
201 South Main Street, Suite 450
Salt Lake City, Utah 84111

Direct: 801.321.0084
Fax: 801.335.9926
jshaw@thinkbrg.com

## SUMMARY

Jeffrey T. Shaw is a Senior Managing Consultant with Berkeley Research Group, LLC ("BRG"), in the Salt Lake City, Utah office.  Mr. Shaw is a Certified Public Accountant, Certified in Financial Forensics (CPA / CFF), a Certified Fraud Examiner (CFE) and a Certified Insolvency and Restructuring Advisor (CIRA) with over 16 years of public accounting experience in the fields of investigative accounting, litigation services, bankruptcy, and business restructuring, and business valuation.

Prior to joining BRG, Mr. Shaw worked as a Senior Consultant with LECG, LLC and a Senior Accountant with Neilson Elggren LLP.

Mr. Shaw has extensive training and experience investigating fraud and mismanagement including financial statement fraud, "Ponzi" schemes, embezzlement schemes, bank fraud, and bankruptcy fraud. He serves as a volunteer professional faculty member at the University of Utah, assisting in the instruction of the University's "Fraud Examination & Forensic Accounting" course. He has conducted numerous presentations relating to business fraud, financial statement fraud, bankruptcy fraud, and other fraud related schemes and topics.

Mr. Shaw has provided both civil and criminal litigation support services related to the investigation of fraud and mismanagement, partner disputes, valuations, lost profit damages, tracing of funds, and financial record reconstruction.

Mr. Shaw has been involved in numerous bankruptcy and insolvency matters for both Chapter 11 and Chapter 7 debtors, as well as Receivers, including services as Accountants to the Trustee, Accountants to the Creditor's Committee, Accountants to the Debtor, Financial Advisor to the Official Committee of Unsecured Creditors, and Accountants to the Examiner.  Mr. Shaw's experience includes the identification and investigation of preferences, fraudulent transfers, post-petition transfers and other adversarial claims, tracing of funds, financial data reconstruction, liquidation and substantive consolidation analyses, solvency analyses, claims analysis, resolution and liquidation of assets, as well as plan preparation and feasibility. He has assisted Trustees in operating Chapter 11 companies, including analyzing prior and on-going operations and managing other day-to-day accounting activity.

**Curriculum Vitae**



## CASE EXAMPLES

*Forensic Accounting / Fiduciary / Bankruptcy*

- Rust Rare Coin, Inc. – Forensic Accountant / Financial Advisor to the Receiver (services included investigation of accounting practices and Ponzi scheme practices)
- The Falls Event Centers – Forensic Accountant (Investigation of alleged securities fraud)
- Traffic Monsoon, LLC – Accountant to the Receiver
- Le-Nature's, Inc. – Accountant to the Trustee (services included forensic investigation of alleged accounting fraud)
- William J. Del Biaggio III – Accountant to the Trustee (services included investigation of alleged bank fraud, investor fraud and Ponzi scheme practices)
- National School Fitness Foundation – Accountant to the Trustee / Solvency Analysis (services included investigation of business practices, alleged fraud and Ponzi scheme practices)
- Susan E. Christopher v. David H. Miner – Forensic Accountant (Tracing of Funds)
- Traffic Monsoon – Accountant to the Receiver (services included investigation of business practices, alleged fraud and Ponzi scheme practices)
- DVI, Inc. – Accountant to the Examiner – (Investigation of accounting practices, alleged fraud and mismanagement and financial and corporate irregularities)
- Case Name Withheld – Forensic Accountant (Investigation of alleged embezzlement)
- Case Name Withheld – Forensic Accountant – (Investigation of alleged fraud and mismanagement)
- Case Name Withheld – Financial Advisor to Prince of Royal Family – Asset identification and tracing
- R. Esmerian, Inc. / Ralph O. Esmerian – Accountant to the Examiner (services included investigation of alleged bankruptcy fraud)
- Estate Financial Group – Accountant to the Trustee
- Yellowstone Mountain Club – Accountant to the Trustee
- Adelphia Communications Corporation – Accountant to the Creditors' Committee
- Castle Arch Real Estate Investment Company LLC – Accountant to the Trustee
- Tri-Valley Distributing, Inc. – Accountant to the Examiner
- Catholic Diocese of Wilmington, Inc. – Financial Advisor to the Unsecured Creditors
- Archdiocese of Milwaukee – Financial Advisor to the Unsecured Creditors
- Novartis Vaccines and Diagnostics and Ortho Clinical Diagnostics – Joint Venture Business Audit
- Novell v. Nortel – Royalty Audit
- Bennett & Deloney P.C. – Valuation

*Litigation*

- DEI Systems v. Kenneth A. Rushton, as Trustee, DEI Systems, Inc. – Solvency Analysis
- Orica USA, Inc. v. CF Industries Holdings, Inc. – Damage Analysis / Litigation
- SIRQ, Inc. v. Layton Construction, et al – Damage Analysis
- Turner Gas Company, et al v. Kamps Propane, et al. – Damage Analysis
- Mark D. Albright, et al v. Attorneys' Title Insurance Fund, et al – Damage Analysis
- Holiday v. 3Com – Damage Analysis
- Arthur D. Little – Valuation / Solvency Analysis

## Curriculum Vitae



## INDUSTRY EXPERIENCE

- Financial / Securitizations
- Internet / Telecommunications
- Manufacturing
- Not-For-Profit / Religious Institutions
- Professional Sports

- Retail
- Real Estate
- Transportation
- Healthcare
- Utilities

## EMPLOYMENT HISTORY

2011 – Present    **BRG, LLC**
Senior Managing Consultant (2017)
Managing Consultant (2011-2016)

2005 – 2011    **LECG, LLC**
Senior Consultant (2010 – 2011)
Consultant (2006 – 2010)
Senior Associate (2005 – 2006)

2002 – 2005    **Neilson Elggren LLP**
Senior Accountant (2004 – 2005)
Staff Accountant (2002 – 2004)

## EDUCATION

Bachelor of Science in Accounting, Brigham Young University, April 2002
Master of Professional Accountancy, Brigham Young University, April 2002

## LICENSES & CERTIFICATIONS

Certified Public Accountant – Utah
Certified Fraud Examiner (CFE)
Certified Insolvency & Restructuring Advisor (CIRA)
Certified In Financial Forensics (CFF)

3

Curriculum Vitae



**PROFESSIONAL MEMBERSHIPS**

American Institute of Certified Public Accountants
Utah Association of Certified Public Accountants
Association of Insolvency and Restructuring Advisors
Association of Certified Fraud Examiners
American Bankruptcy Institute

**INSTRUCTION, PRESENTATIONS & PUBLICATIONS**

**Instruction**

- University of Utah – "Fraud Examination and Forensic Accounting (Accounting 6540)" / Volunteer Professional Faculty (Spring Semester 2015 through Spring Semester 2019)

**Presentations**

- US Trustee Training – "Investigations & Red Flags in Bankruptcy" (April 2019)
- Brigham Young University – "Ethical Dilemmas & Fraud" (May 2014)
- Brigham Young University – "Life of a Forensic Accountant" (April 2013)
- ACFE – Utah Chapter – "Bankruptcy & Ponzi Schemes" (December 2012)
- Brigham Young University – "Forensic Accounting & Fraud Investigations" (December 2011)
- Brigham Young University – "What is a Forensic Accountant" (November 2011)
- Institute of Internal Auditors – Salt Lake City Chapter – "2010 Fraud Update" (November 2010)
- Brigham Young University – "Forensic Accounting" (January 2006, November 2009 and October 2010)
- Utah State University – "Forensic Accounting" (October 2010)
- University of Utah – "Forensic Accounting" (March 2008)
- Brigham Young University – "Financial Statement Fraud and the Role of the Forensic Accountant" (April 2004 & November 2005)

4

**Curriculum Vitae**



**Amy K. Strong**

AKS Accounting Resources
12936 S. Mickelsen Place
Draper, Utah  84020

Direct: 801.550.8440
akmcgrew@hotmail.com

**SUMMARY**

Amy Strong is a Certified Public Accountant with extensive finance, administration and public accounting experience in diverse industries including recreational tourism, hospitality, retail, construction, technology, non-profit, and financial services. Among her areas of expertise are general accounting and reporting, SEC compliance and reporting, financial analysis, internal control structure and implementation, auditing, and research.

Ms. Strong's previous employment includes working in public accounting where she planned and oversaw audits of both large and small companies spanning a wide range of industries.  In this role, she was an integral team member in initial public stock offerings, mergers and acquisitions, and corporate restructurings.  She later held the positions of Director of Finance and Chief Financial Officer within privately held companies operating in the recreational tourism and retail sectors where her responsibilities included implementation and oversight of the financial accounting and reporting function; financial planning and budgeting; interaction with executive management, boards of directors and creditors; inventory management; and merger and acquisition integration.  As an independent contractor, Ms. Strong has assisted companies with SEC compliance, internal controls, payroll processing and related payroll taxes and benefits, performance analysis, and education of personnel and board members with respect to various financial accounting and reporting matters.

Ms. Strong received her Master of Accountancy from Virginia Polytechnic Institute and State University and graduated with a Bachelor of Science degree in Accounting from Utah State University.

**EMPLOYMENT HISTORY**

October 2004 – Present          **AKS Accounting Resources**
                                Managing Member

January 2004 – August 2004      **Sun Optics / Insight Eyeworks**
                                Chief Financial Officer

1



| | |
|---|---|
| October 2000 – January 2004 | **Powdr Corp.**<br>Director of Finance |
| September 1995 – October 2000 | **Arthur Andersen LLP**<br>Manager, Audit and Business Advisory Services |
| October 1993 – September 1994 | **Liberty Mutual Insurance Company**<br>Associate Auditor |

## EDUCATION

| | |
|---|---|
| Master of Accountancy | Virginia Polytechnic Institute &<br>State University, 1995 |
| Bachelor of Science in Accounting | Utah State University, 1993 |

2

**Curriculum Vitae**



**ChihHsin Jesin Wan**
**CONSULTANT**

BERKELEY RESEARCH GROUP, LLC
70 W Madison Street, Suite 5000
Chicago, IL 60602

## SUMMARY

ChihHsin Jesin Wan is a Consultant at Berkeley Research Group, LLC. She specializes in matters related to programming and technologies. She is proficient in working with Programming: Python, SQL, SAS, VBA; Database Management: MySQL; Business Intelligence: Tableau, Microstrategy, Excel

Ms. Han's previous employment includes working as a senior data analyst streamlining inventory reporting process and developing and managing inventory databases using SQL.

Ms. Han received her Master of Business Analytics from The College of William and Mary, Raymond A. Mason School of Business.

## EMPLOYMENT HISTORY

| | | |
|---|---|---|
| January 2020 – Present | **Berkeley Research Group, LLC** | |
| | Consultant | |
| June 2017 – December 2019 | **Sears Holding Corporation** | |
| | Senior Data Analysis - Inventory | |
| July 2016 – August 2016 | **Logitech** | |
| | Supply Chain Analyst Intern | |

## EDUCATION

| | |
|---|---|
| Master of Science, Business Analytics | The College of William and Mary |
| | May 2018 |
| Bachelor of Arts, Minor in Economics | Michigan State University |
| | Dec 2016 |

1

**Curriculum Vitae**



<div align="center">

**CHRISTINA TER-GEVORKIAN**
**SENIOR ASSOCIATE**

BERKELEY RESEARCH GROUP, LLC
201 South Main Street, Suite 450
Salt Lake City, UT 84111

Direct: 801.321.0071
ctergevorkian@thinkbrg.com

</div>

**SUMMARY**

Christina Ter-Gevorkian is a Senior Associate at Berkeley Research Group, LLC. She specializes in the Disputes and Investigations division performing forensic accounting services, bankruptcy, and insolvency matters. She's proficient in working with Microsoft Office products such as Excel, Access, and PowerPoint. She also has experience with other analytical software, such as SQL, RStudio, and Tableau.

Ms. Ter-Gevorkian's previous employment includes working for S3 Advisory, LLC where she assisted in investigating and analyzing cases including Ponzi schemes, financial statement fraud and bankruptcies. Prior to S3 Advisory, she volunteered as a leader for Westminster's Pro Bono Volunteer Income Tax Assistance program and Low-Income Taxpayer Clinic where she reviewed prepared tax returns before they were sent to the Internal Revenue Service ("IRS") and represented taxpayers in disputes with the IRS, including audits, appeals, collection matters, and federal tax litigation. Ms. Ter-Gevorkian was also an accounting intern at JR Miller Enterprises where she assisted the controller in performing various tasks and helped develop a 10-year budget plan.

Ms. Ter-Gevorkian received her Master in Accountancy from the David Eccles School of Business at The University of Utah and graduated *summa cum laude* with a Bachelor's of Science degree in Accounting from Westminster College. She holds both a Certified Public Accountant (CPA) license and a Certified Fraud Examiner (CFE) license.

**CASE EXAMPLES**

- Rust Rare Coin Inc.
  - Forensic analysis for a precious metals and rare coin business that conducted a multimillion-dollar Ponzi scheme involving hundreds of investors. Assisted in creating a cash receipts and disbursement database utilized for tracing hundreds of millions in cash activity, investigation of the fraudulent scheme, as well as assisted in the identification and recovery of assets.

1



- Undisclosed Receivership
  - o Accounting and investigative services to the receivership of the 2011 Trust and all related assets. Assisted in performing company operational tasks including depositing checks, tax compliance, and obtaining/ organizing company documents. Also created a cash receipts and disbursement database utilized for tracing over $100 million of cash activity over a 7-year time period.

- The Weinstein Company Holdings
  - o Forensic analysis for the bankruptcy of a major independent film studio. Assisted in preparing a preliminary analysis of cash disbursement activity which occurred in the 90 days and 1 year prior to the filing of bankruptcy. Also conducted background investigations and prepared an analysis on certain vendors.

- Undisclosed Party
  - o Tax preparation services for a real estate consulting firm. Assisted in creating schedules that categorized Quick Books activity for various investments to assist in the preparation of yearly tax returns.

- Estate Financial, Inc.
  - o Investigative loan analysis for a money lending company that solicited investments for real estate secured loans.

- Traffic Monsoon
  Forensic analysis for a worldwide internet marketing and traffic exchange provider that conducted a Ponzi scheme involving thousands of investors around the world. The analysis involved over 60,000 members/ investors located in over 200 countries and transaction data from various online payment processors.

## EMPLOYMENT HISTORY

| | |
|---|---|
| January 2020 – Present | **Berkeley Research Group, LLC**<br>Senior Associate |
| April 2018 – January 2020 | Associate |
| | |
| February 2017 – April 2018 | **S3 Advisory, LLC**<br>Staff Accountant/ Forensic Assistant |
| January 2017 – May 2017 | **Westminster Pro Bono VITA/LITC Clinic**<br>Leadership Team |
| May 2016 – February 2017 | **JR Miller Enterprises**<br>Accounting Intern |

2



**LICENSES AND CERTIFICATIONS**

      Certified Public Accountant, Utah
      Certified Fraud Examiner


**EDUCATION**

      Master of Accountancy, Audit emphasis          University of Utah, 2018
      Bachelor of Science in Accounting, *summa cum laude*    Westminster College, 2017


**PROFESSIONAL AWARDS AND RECOGNITION**

| | |
|---|---|
| 2017 – 2018 | School of Accounting Academic Excellence Award |
| 2017 – 2018 | William L. and Opal M. Fields Scholarship and Fellowship |
| 2016 – 2017 | Delta Mu Delta Academic Honor Society in Business |
| 2016 – 2017 | Burton Scholarship |
| 2015 – 2016 | Flying J. Scholarship |
| 2014 – 2017 | Westminster College Dean's List |


**PROFESSIONAL MEMBERSHIPS**

      American Institute of Certified Public Accountants, Member
      Association of Certified Fraud Examiners, Member
      Utah Association of Certified Public Accountants, Member
      American Bankruptcy Institute, Member
      Turnaround Management Association, Member

3

**Curriculum Vitae**



### JASON L. STRONG, EnCe
### SENIOR ASSOCIATE

BERKELEY RESEARCH GROUP, LLC
201 South Main Street, Suite 450
Salt Lake City, UT 84111

## SUMMARY

Jason Strong is a senior associate at BRG with more than 20 years of technology related experience including network and hardware investigations, digital forensics and imaging, "big data" analysis, database development, data identification and preservation, data security consulting, hardware and network implementations, network and telecom infrastructure design, website development, and other technology related consulting. He is EnCase certified examiner and Microsoft certified professional.

Mr. Strong has been involved in data preservation in both local assets and cloud-based services, forensic imaging, analysis, password recovery and encryption. His experience includes data extraction from Microsoft Windows servers/PCs, NAS devices, RAID, UNIX, Linux, MacOS, Exchange, Lotus Notes, Office 365 and Google Apps. He has led the network implementation of numerous companies and startup companies across many industries. He also provides services that include the setup of servers, firewalls, telecom, Internet, PCs, network design, network security and network use policies, VPN access for remote users and multiple office locations including international and migration services and data to cloud computing. Mr. Strong has designed, programmed, and maintained bankruptcy trustee and corporate websites.

Mr. Strong has vast experience with a variety of servers, firewalls, routers, network protocols and network security. He has in-depth experience with the majority of server/PC operating systems, hardware technologies and cloud services. Additionally, he has extensive experience with a wide assortment of software applications such as e-mail software, accounting systems, Microsoft SQL Server, .Net, VB, and other programming languages.

## CASE EXAMPLES

Mr. Strong assisted the state court-appointed receiver of Advanced Fluid Containment LLC ("AFC") with various technology related issues including the preservation of data from servers, PCs, Google Aps and collected forensic images of former management computers. The company designed and manufactured custom steel tanks for flexible liquid containment capacity and provided painting and coating services for metal containers. The majority of the AFC customer base was in the oil and gas industry.

1



Mr. Strong assisted the state court receiver of Xi3, Inc. and its related affiliates with the preservation of data from various UNIX servers, NAS devices, PCs, Google Apps, and collected forensic images from former management computers.  The company manufactured and sold small form factor computers and related accessories.

Mr. Strong assisted the bankruptcy trustee of Castle Arch Real Estate Investment Company, LLC. with the preservation of electronic data and with the development and maintenance of the Trustee's public website to provide case related information to interested parties.

Mr. Strong was engaged by a dry bulk trucking company which hauls a wide variety of products including coal, fly ash, gypsum, cement, soda ash, ammonium nitrate and various types of limestone throughout the western United State.  With over 400 employees and operations running 24/7. Mr. Strong designed and implemented their network infrastructure, setup servers, firewalls, on premise email server, SQL servers and created VPN tunnels to connect all locations.  Mr. Strong currently provides IT support for network infrastructure, servers, firewalls and end user support.

Mr. Strong was engaged by a national human resource servicing company that provides its clients with payroll administration, human resources, employee benefits, workers' compensation, and claims management.  From their beginning in 2007, Mr. Strong has recommended, designed and implemented their network infrastructure (including network security in multiple office locations and offsite users), installation and maintenance of servers and firewalls.  Mr. Strong has also provided civil litigation support with forensic image and analysis of employee computer pursuant to alleged misconduct.

Mr. Strong assisted the bankruptcy trustee of Cedar Funding, LLC with the programming and maintenance of a public website to provide information regarding the pending case.  Cedar Funding solicited investments in loans purportedly secured by deeds of trust and in a fund that invested in those same loans.

Mr. Strong was engaged by one of Utah's longest standing and largest luxury premiere chauffeur services.  Mr. Strong currently provides IT support for network infrastructure, servers, firewall and end user support.

Mr. Strong assisted the bankruptcy trustee of The Tulving Company with the programming and maintenance of a public website to provide information regarding the pending case.  The Tulving Company, was a Costa Mesa based precious metal dealer who sold coins, bullion and other metals online.

Mr. Strong was engaged by a full-service fire protection contractor with locations in Salt Lake City, Utah and in St. George, Utah.  They provider a complete service of commercial and residential sprinklers ranging from inspections up to the largest building design builds.  Mr. Strong providers IT support for network infrastructure, servers, firewalls and end user support.  Mr. Strong also designed and maintains their corporate website.



Mr. Strong was engaged by wilderness adventure therapy company and its affiliates which operates programs in Utah and Costa Rica that serve troubled adolescents and young adults from all over the world. Mr. Strong hosts and maintains their server, currently provides IT support for network infrastructure, firewalls and end user support.

Mr. Strong assisted the bankruptcy trustee of Ezri Namvar and Namco Capital Group, Inc. with the programming and maintenance of a public website to provide information regarding the pending case. In these cases, Ezri Namvar, through his company, Namco Capital, raised hundreds of millions of dollars from private investors and used it to buy commercial real estate.

Mr. Strong was engaged by a marketing and advertising company which specializes in marketing, advertising, public relations, media planning/buying, creative, digital services and social media communications. Mr. Strong designed and implemented their network infrastructure, setup servers, firewalls and on-premise email server.

Mr. Strong was engaged by a full-service mechanical contractor which has been involved in some of the largest most complex and aggressive projects in the Rocky Mountain West. Mr. Strong designed and implemented their network infrastructure, setup servers, firewalls and on-premise email server.

Mr. Strong was engaged by a system integration and energy conservation company who provides offerings in new construction, existing system enhancements and long-term service. Mr. Strong designed, implemented and supported network infrastructure, firewall to many of their projects and supported their end users.

**INDUSTRY EXPERIENCE**

- Aerospace
- Automation
- Certified Public Accounting Services
- Construction
- Education
- Energy/Integration
- Healthcare
- Human Resource Service
- Industrial Refrigeration

- Insurance
- Internet/Telecommunication
- Manufacturing
- Real Estate
- Retail
- Software
- Technology
- Transportation
- Wilderness Adventure Therapy

**EMPLOYMENT HISTORY**

| | |
|---|---|
| 2011 – Present | **Strong Connexions, LLC** <br> Founder and Owner |
| 2018 – Present | **Berkeley Research Group, LLC** <br> Senior Associate |

3



## EMPLOYMENT HISTORY (CONT.)

| | | |
|---|---|---|
| 2015 – 2018 | **S3 Advisory, LLC** | |
| | Consultant | |
| 2007 – 2011 | **Axxiis, LLC** | |
| | Co-Founder and Co-Owner | |
| 1995 – 2007 | **Daifuku America** | |
| | IT Manager | |

## CERTIFICATIONS

EnCase Certified Examiner
Microsoft Certified Professional

## PRESENTATIONS

Presenter, University of Utah - David Eccles School of Business - Graduate Level Course - "Fraud Examination and Forensic Accounting" – Presentation of Digital Forensics – Fall Semester 2016

**Curriculum Vitae**



<div align="center">

**TASHA HATTON**
**ASSOCIATE**

BERKELEY RESEARCH GROUP, LLC
201 South Main Street, Suite 450
Salt Lake City, UT 84111

Direct: 801.671.5521
thatton@thinkbrg.com

</div>

**SUMMARY**

Tasha Hatton is a Contractor at Berkeley Research Group, LLC with over 20 years of experience providing investigative and forensic accounting, litigation support, financial data reconstruction, and financial advisory services. She specializes in matters related to forensic accounting investigations, bankruptcy matters, and economic and damages analysis. She is proficient in working with Microsoft Office products like Excel and Access. She also has experience with accounting software.

Ms. Hatton's previous employment includes working for consulting and accounting firms of Arthur Andersen (Corporate Restructuring Group), AlixPartners' (Corporate Recovery Group), and Neilson, Elggren, Durkin & Company. She also utilized her financial expertise in managing corporate sponsor contracts for the 2002 Salt Lake Olympic Committee.

Ms. Hatton graduated with a Bachelor's of Science degree in Accounting from Loyola Marymount University in Los Angeles, California.

**CASE EXAMPLES**

*Advanced Fluid Containment LLC*
The company designed and manufactured custom steel tanks for flexible liquid containment capacity, as well as, provided paint and coating services for metal containers. The majority of the AFC customer base is in the oil and gas industry. Ms. Hatton assisted the court-appointed receiver with general financial and accounting services to support the administration of the receivership estate including analyzing creditor claims, investigating the financial activities of the company and related parties, identifying and liquidating the business assets, and preparing interim financial reporting for the court.

*Confidential Case*
Ms. Hatton provided forensic accounting and investigation services pursuant to pending litigation with a financial institution regarding the activities of certain senior executives and customer accounts.

1



### Xi3, Inc.
The company specialized in manufacturing and distributing small-form factor computers and accessories. Ms. Hatton assisted the court-appointed receiver with general financial and accounting services to support the administration of the receivership estate including analyzing creditor claims, analyzing loan and investor funding activities, identifying and liquidating the business assets, investigating the financial activities of the company and its affiliates, analyzing a substantial U.S. and foreign patent and trademark portfolio, and preparing interim financial reporting for the court.

### Thermal Processing, Inc.
The company provided, primarily, aluminum heat treatment and special processes for the aerospace industry. Ms. Hatton assisted the court-appointed received with general accounting and financial reporting services.

### Aspiro Group, Inc.
The company and its affiliates operate programs in Utah and Costa Rica that serve troubled adolescents and young adults from all over the world. Ms. Hatton provided accounting and financial consulting services including the reconstruction of historical accounting data, development of accounting policies, procedures and controls, and implementing timely financial reporting to the Board of Directors and Executive Committee. Once the accounting function was stabilized, Ms. Hatton continued to provide financial analyses to the Board of Directors and Executive Committee for evaluations related to new acquisitions and operational metrics and efficiencies.

### Cable & Wireless USA, Inc.
Ms. Hatton was an accounting consultant for the Cable & Wireless USA, Inc. bankruptcy. The company provided voice and data telecommunications services including Internet access, frame relay data transport, remote access to networks, and web hosting. In addition, the company also owned an IP backbone, content distribution network, and hosting data centers. Ms. Hatton analyzed hundreds of contracts to determine whether contracts would be accepted or rejected through the bankruptcy proceedings.

### WorldCom
Ms. Hatton was a member of the accounting team that performed claims administration and financial analysis and consulting for the WorldCom bankruptcy. WorldCom had become the nation's second largest long-distance carrier and the largest handler of internet data. WorldCom had over $5 billion dollars in debt to thousands of creditors. At that point in time, WorldCom was the largest U.S. bankruptcy in history.

### Plainwell
Ms. Hatton was an accounting consultant for the Plainwell, Inc. bankruptcy. Plainwell operated two divisions: a consumer products division, which produced private label consumer tissue products; and a specialty paper division, which produced premium coated and uncoated printing papers and specialty papers. Ms. Hatton assisted with the administration, analysis, evaluation and distribution of claims. She also assisted with the preparation of a liquidation analysis.

2



_Salt Lake Organizing Committee for the Olympic Winter Games of 2002_
Ms. Hatton was a Senior Finance Manager at the Salt Lake Organizing Committee for the Olympic Winter Games of 2002. Ms. Hatton managed 65 corporate sponsor contracts that were comprised of funding that totaled $400 million of in-kind contributions and $250 million cash. Sponsors ranged from small private companies to international public companies. Ms. Hatton supported the marketing team in contract negotiations by identifying the scope of sponsorship and determining the revenue valuation of the in-kind products and services. Ms. Hatton successfully established processes to integrate in-kind products into operations and created a process to recognize in-kind revenue and expense in the accounting ledger, budget system, and asset management system. She reported directly to the CFO with responsibility for financial analysis regarding in-kind status, budget risks, and opportunities to relieve cash spending with in-kind products or services. As a result, $300 million of cash expenses were eliminated by utilizing in-kind products or services and $10 million of in-kind products were converted into cash revenue.

_Hiuka America Corp. (a unit of Hiuka Japan Corp.)_
Ms. Hatton was the accountant to the Chapter 11 Bankruptcy Trustee of Hiuka America Corp., a unit of Hiuka Japan Corp., which was one of the two largest ferrous scrap exporters in the Los Angeles area. Ms. Hatton analyzed and developed a detailed list of asset consisting of hundreds of items including heavy equipment, vehicles and cranes. She also assisted with the preparation of a plan of reorganization, liquidation analysis, claims analysis, avoidance action analysis, the liquidation of the estates assets totaling over $36 million.

## INDUSTRY EXPERIENCE

- Automotive
- Film Production
- Financing/Factoring
- Hotel Management
- Internet/Telecommunication
- International Event Management
- Manufacturing
- Paper Products
- Real Estate
- Retail
- Scrap Metal Exportation
- Wilderness Adventure Therapy

## EMPLOYMENT HISTORY

- Berkeley Research Group, LLC – Contractor (2018 – Current)
- Strong Connexions, Inc. – Finance Consultant (2017 – Current)
- Carlson & Associates – Contractor (2017 – Current)
- S3 Advisory, LLC – Consultant (2015 – 2018)
- Aspiro Group Inc. – Accounting / Finance Consultant (2013 – 2020)
- Tasha D. Hatton – Executive Coach (2003 – 2006)
- AlixPartners – Accounting / Finance Contractor (2002 - 2003)
- 2002 Salt Lake Organizing Committee – Senior Finance Manager (1999 - 2002)
- Arthur Andersen LLP - Manager (1998)
- Neilson, Elggren, Durkin & Co. - Senior Accountant (1995 - 97), Staff Accountant (1993 - 95)

## EDUCATION

Bachelor of Science in Accounting          Loyola Marymount University, Los Angeles, CA

3

**Curriculum Vitae**



# SHELBY CHAFFOS
## ASSOCIATE

BERKELEY RESEARCH GROUP, LLC
201 South Main Street, Suite 450
Salt Lake City, UT 84111

Direct: 801.321.6337
Fax: 385.415.7775
schaffos@thinkbrg.com

## SUMMARY

Shelby Chaffos is an Associate at Berkeley Research Group, LLC. She specializes in matters related to forensic accounting investigations, bankruptcy matters, and economic and damages analysis. She's proficient in working with Microsoft Office products like Excel, Access, and Customer Relationship Management. She also has experience with accounting and management software, such as Oracle JD Edwards, ADP, Sage and Concur.

Ms. Chaffos previous employment includes working for Western States Lodging and Management where she designed revenue and expense improvements by streaming operational processes. Prior to Western States, she worked at Nelson Laboratories where she was the administrator for payroll and travel and expense management. She assisted on two system implementations and provided strong analytical skills to identify and resolve software system issues. Ms. Chaffos also volunteered as a tax preparer for Westminster Pro Bono Tax Clinic where she assisted and prepared tax returns for low income taxpayers.

Ms. Chaffos received her Master in Accountancy from the Bill and Vieve School of Business at Westminster College and graduated with a Bachelor's of Science degree in Accounting from Westminster College. She is in the process of obtaining her Certified Public Accountant (CPA) license.

## CASE EXAMPLES

- Undisclosed Party - Tax preparation services for a real estate consulting firm.
- Undisclosed Party - Assisted in economic loss analysis related damages caused by alleged breach of contract.

1



## EMPLOYMENT HISTORY

| | |
|---|---|
| January 2020 – Present | **Berkeley Research Group, LLC**<br>Associate |
| February 2019 – December 2019 | **Western States Lodging and Management**<br>Property Accountant |
| January 2017 – February 2019 | **Nelson Laboratories, LLC a Sotera Health Company**<br>Accountant I, Interim Payroll Administrator |
| January 2016 – April 2016 | **Westminster Pro Bono VITA**<br>Tax Preparer |
| August 2013 – May 2014 | **Kruse Landa Maycock & Ricks, LLC**<br>Intern |
| August 2012 – September 2015 | **H&S Machine Inc.**<br>Administrative Assistant |

## EDUCATION

Master of Accountancy                                  Westminster College, 2018
Bachelor of Science in Accounting                     Westminster College, 2017

## PROFESSIONAL AWARDS AND RECOGNITION

2016 – 2017        Orchow Martineau Scholarship
2014 – 2017        Westminster College Dean's List

## PROFESSIONAL MEMBERSHIPS

Utah Association of Certified Public Accountants, Member

2

**Curriculum Vitae**



**Caroline Bates**
**Associate**
BERKELEY RESEARCH GROUP, LLC
201 South Main Street, Suite 450
Salt Lake City, UT 84111

## SUMMARY

Caroline Bates is an Associate at Berkeley Research Group, LLC. She specializes in matters related to forensic accounting investigations, bankruptcy matters, and damage analysis.

Ms. Bates previous employment includes working for Neilson Elggren Durkin and Company where she determined valuations of bankrupt businesses through comparative analysis of financial statements.  She also investigated and bank records and financial reports to assist in asset recovery efforts executed by the trustee.  Prior to Neilson Elggren Durkin and Company, she worked at Ernst and Young where she was a Staff auditor. She audited financial statements of major financial service organizations. Ms. Bates also was the controller and CFO for Neilson Elggren LLP where she prepared monthly operating reports and financial statements.  She assisted in the acquisition Neilson Elggren Durkin and Company by Arthur Andersen and the formation of Global Corporate Finance, a division of Arthur Anderson.  She also assisted in the acquisition of Neilson Elggren LLP by LECG.

Ms. Bates received her Bachelors in Accountancy from Brigham Young University. She has a CPA License in the State of Maryland.

## CASE EXAMPLES

- Bruce McNall Bankruptcy – Los Angeles
- Bonneville Pacific Bankruptcy – Salt Lake City
- American Express and Lehman Brothers – financial audit with Ernst and Young -New York City.

## EMPLOYMENT HISTORY

| | |
|---|---|
| November 2020 – Present | **Berkeley Research Group, LLC**<br>Contractor |
| September 2000 – September 2008 | **Neilson Elggren LLP**<br>Controller |



| March 1998 - September 2000 | **Arthur Andersen LLP**<br>Operations Management Senior |
| May 1994 – March 1998 | **Neilson Elggren Durkin and Company**<br>Senior Accountant |
| September 1993 – May 1994 | **Ernst and Young**<br>Staff Accountant |

**EDUCATION**

Bachelor of Science in Accounting                    Brigham Young University, 1993

**PROFESSIONAL MEMBERSHIPS**

Maryland Association of Certified Public Accountants

Curriculum Vitae 

**Jose Rosario**
BERKELEY RESEARCH GROUP, LLC
700 Louisiana St. Suite 2600 | Houston, TX 77002

Direct: 713.493.2538
jose.rosario@thinkbrg.com

**EDUCATION**

BBA, Finance, Accounting; University of Houston                        Dec 2019
*Magna Cum Laude*, University Honors

**PRESENT EMPLOYMENT**

Associate, Berkeley Research Group, LLC                        Jan 2020 – Present

**PREVIOUS POSITIONS**

Midstream Marketing Analyst Intern, Southwestern Energy        May 2019 – Aug 2019
Private Wealth Investment Management Intern, Morgan Stanley        Jun 2018 – May 2019

**PROFESSIONAL EXPERIENCE**

Prior to joining BRG, Jose's financial experience includes company valuation, equity research, investment management, quantitative strategies, and derivative strategies. In the energy industry, Jose has focused on economic projections and analysis, statistical research, modeling, and strategy communications. Jose's educational experience incorporates portfolio and investment theory, strategic corporate solutions, and financial analysis with data analytics.

During his time at BRG, Jose has focused on economics and damages, corporate research, and data analysis. Specific work includes:
- Aggregating, validating, analyzing, and performing calculations on large data sets
- Reviewing depositions, legal and financial filings, and other case documents
- Performing detailed economic, industry, and subject-matter research in support of disputes, antitrust matters, and other economic or finance-related matters
- Valuation of business entities
- Bankruptcy matters – solvency and credit analysis'

**LANGUAGE SKILLS**

English (Fluent), Spanish (Fluent)



## Sherry Anthon, Case Analyst

201 South Main
Suite 450
Salt Lake City, Utah 84111
Main:    801.364.6233
Fax:      801.355.9926
Email:   santhon@thinkbrg.com

### Summary

Sherry Anthon is a Case Analyst at Berkeley Research Group, LLC ("BRG").  She has provided support services related to bankruptcy cases including tax services and financial analyses.  Her responsibilities have included researching and analyzing financial and non-financial tax data, analysis of monthly operating reports and assistance with accounting investigations.

### Case Examples

- Ezri Namvar Bankruptcy Estate – Accountants to the Trustee
- Undisclosed SEC Investigation – Forensic Accountants
- Castle Arch Real Estate Investment Company, LLC – Accountants to the Trustee
- National Financial Lending, LLC – Accountants to the Receiver
- Solyndra, LLC – Accountants to the Trustee
- Scott Baldwin & Cynthia Babbit Bankruptcy Estate – Accountants to the Trustee

### Employment History

| 2017 to present | **Berkeley Research Group, LLC** |
| | Case Analyst |

| 1995 - 2001 | **Brooks Automation/Auto Simulations** |
| | Senior Accountant |

### Education

Brigham Young University, Provo, UT, Master of Accountancy Taxation

**Curriculum Vitae**



**EVELYN S PERRY**
**PARAPROFESSIONAL**

BERKELEY RESEARCH GROUP, LLC
201 South Main Street, Suite 450
Salt Lake City, Utah 84111

Direct: 801.321.0082
Fax: 801.335.9926
eperry@thinkbrg.com


## SUMMARY

Evelyn Perry is a member of Berkeley Research Group, LLC ("BRG") with over thirty-two years of experience in the areas of Bankruptcy and Tax.  Prior to joining BRG she was with LECG LLC, Neilson Elggren LLP, Arthur Andersen LLP in the Global Corporate Finance division and Neilson Elggren Durkin & Company.

Evelyn's responsibilities include the preparation and submission of fee application pleadings to the bankruptcy court as well assisting with assembly and submission of tax returns.  Other responsibilities include reconciliation and assembly of billings to litigation, tax and other clients, reconciliation of client bank accounts and related support duties assisting professionals.


## CASE EXAMPLES

Several of the cases in which Evelyn has been involved include:

• Death Row Records—Trustee and Accountants to the Trustee
• LeNature — Accountants to the Trustee
• Robert B. Solomon – Chapter 11 Debtor-in-possession
• Estate Financial – Accountants to the Trustee
• Reed E. Slatkin (One of California's largest Ponzi schemes) – Accountants to the Trustee
• Adelphia – Forensic Accountants to the Creditor Committee


## EDUCATION

Ricks College, Associate Degree in Business Education

# EXHIBIT D



## Berkeley Research Group, LLC
## Schedule of 2020
## Billing Rates

| Position | Hourly Rate | | |
|---|---|---|---|
| Managing Director / Director | $680 | - | $1,095 |
| Associate Director / Senior Professional Staff | $500 | - | $680 |
| Junior Professional Staff | $235 | - | $500 |
| Support Staff | $115 | - | $235 |



# Berkeley Research Group, LLC
## Schedule of 2021
## Billing Rates

| Position | Hourly Rate | | |
|---|---|---|---|
| Managing Director / Director | $705 | - | $1,095 |
| Associate Director / Senior Professional Staff | $500 | - | $680 |
| Junior Professional Staff | $240 | - | $500 |
| Support Staff | $115 | - | $240 |

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC,[1] | Case No. 20-10343 (LSS) |
| | Jointly Administered |
| Debtors. | |

## CERTIFICATE OF SERVICE

I, James E. O'Neill, hereby certify that on June 17, 2021, I caused a copy of the following document(s) to be served on the individuals on the attached service list(s) in the manner indicated:

**Notice of Filing of Fee Application; and**

**Combined Ninth, Tenth & Eleventh Monthly Application of Berkeley Research Group, LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Financial Advisors to the Official Tort Claimants' Committee for the Period from November 1, 2020 through January 31, 2021.**

*/s/ James E. O'Neill*
James E. O'Neill (DE Bar No. 4042)

---

[1] The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows: Boy Scouts of America (6300) and Delaware BSA, LLC (4311). The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

Boy Scouts – Fee App Service List
Case No. 20-10343 (LSS)
Doc. No. 228608v2
25 – Emails
01 – First Class Mail


(Counsel to the Tort Claimants' Committee)
James I. Stang, Esq.
Robert B. Orgel, Esq.
James E. O'Neill, Esq.
Linda F. Cantor, Esq.
John A. Morris, Esq.
John W. Lucas, Esq.
Pachulski Stang Ziehl & Jones LLP
919 N. Market Street, 17th Floor
P.O. Box 8705
Wilmington, DE  19801
Email: jstang@pszjlaw.com;
rorgel@pszjlaw.com; joneill@pszjlaw.com;
lcantor@pszjlaw.com;
jmorris@pszjlaw.com; jlucas@pszjlaw.com

**Email**
(United States Trustee)
David Buchbinder, Esq.
Hannah M. McCollum, Esq.
Office of the United States Trustee
844 King Street, Suite 2207
Lockbox 35
Wilmington, DE  19801
Email: david.l.buchbinder@usdoj.gov;
hannah.mccollum@usdoj.gov

**Email**
(Counsel to the Debtors)
Derek C. Abbott, Esq.
Morris, Nichols, Arsht & Tunnell LLP
1201 N. Market Street, 16th Floor
Wilmington, DE  19801
Email: dabbott@mnat.com

**Email**
(Counsel to the Official Committee of
Unsecured Creditors)
Kurt F. Gwynne, Esq.
Katelin A Morales, Esq.
Reed Smith LLP
1201 N. Market Street, Suite 1500
Wilmington, DE  19801
Email: kgwynne@reedsmith.com;
kmorales@reedsmith.com

**Email**
(Counsel to the Future Claimants'
Representative)
Robert S. Brady, Esq.
Edwin J. Harron, Esq.
Young Conaway Stargatt & Taylor, LLP
Rodney Square
1000 N. King Street
Wilmington, DE  19801
Email: rbrady@ycst.com;
eharron@ycst.com

**Email**
(Counsel to JPMorgan Chase Bank, National
Association)
Matthew Ward, Esq.
Morgan Patterson, Esq.
Womble Bond Dickinson (US) LLP
1313 N. Market Street, Suite 1200
Wilmington, DE  19801
Email: matthew.ward@wbd-us.com;
morgan.patterson@wbd-us.com

**First Class Mail**
(Debtors)
Steven P. McGowan
Boy Scouts of America
1325 W. Walnut Hill Lane
Irving, TX  75038

**Email**
(Counsel to the Debtors)
Jessica C. Lauria, Esq.
White & Case LLP
1221 Avenue of the Americas
New York, NY  10020-1095
Email: jessica.lauria@whitecase.com

**Email**
(Counsel to the Debtors)
Michael C. Andolina, Esq.
Matthew E. Linder, Esq.
White & Case LLP
111 S. Wacker Drive, Suite 5100
Chicago, IL  60606-4302
Email: mandolina@whitecase.com;
mlinder@whitecase.com

**Email**
(Counsel to the Official Committee of
Unsecured Creditors)
Rachael Ringer, Esq.
Megan M. Wasson, Esq.
Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas
New York, NY  10036
Email: rringer@kramerlevin.com;
mwasson@kramerlevin.com

**Email**
(Counsel to JPMorgan Chase Bank, National
Association
Louis R. Strubeck, Esq.
Kristian W. Gluck, Esq.
Norton Rose Fulbright US LLP
2200 Ross Avenue
Dallas, TX  75201-7932
Email:
louis.strubeck@nortonrosefulbright.com;
kristian.gluck@nortonrosefulbright.com

**Email**
(Counsel to the Ad Hoc Committee of Local
Councils)
Richard G. Mason, Esq.
Joseph C. Celentino, Esq.
Wachtell, Lipton, Rosen & Katz
51 W. 52nd Street
New York, NY  10019
Email: rgmason@wlrk.com;
jccelentino@wlrk.com

**Email**
(Counsel to the County Commission of
Fayettte County (West Virginia))
John C. Stump, Esq.
Steptoe & Johnson PLLC
Chase Tower, 8th Floor
707 Virginia Street East
Charleston, WV  25301
Email: john.stump@steptoe-johnson.com

**Email**
(Fee Examiner)
Justin Rucki
Rucki Fee Review, LLC
1111 Windon Drive
Wilmington, DE  19803
**Email:**  justinrucki@ruckifeereview.com