**<u>Exhibit D</u>**

**Time Detail by Activity by Professional**

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*May 1, 2021 through May 31, 2021*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 5/3/2021 | 0.3 | Call with W&C (Warner, others) and Datasite rep re: go-forward document storage contract. |
| Davis Jochim | 5/4/2021 | 0.9 | Prepare schedule, re: fee reduction detail in question. |
| Davis Jochim | 5/4/2021 | 0.9 | Prepare updated pro fee tracker, re: new filings and disbursements made. |
| Davis Jochim | 5/7/2021 | 0.6 | Prepare updated pro fee tracker, re: new filings. |
| Brian Whittman | 5/8/2021 | 0.4 | Review update on Westlake building. |
| Davis Jochim | 5/11/2021 | 1.0 | Prepare revised schedule of 2019 LC audits outstanding, re: new audits provided by BSA. |
| Davis Jochim | 5/11/2021 | 0.9 | Prepare updated pro fee tracker, re: new filings and disbursements made. |
| Erin McKeighan | 5/12/2021 | 0.3 | Respond to counsel in re: distribution mechanics. |
| Brian Whittman | 5/18/2021 | 0.2 | Review communication materials for media response. |
| Carl Binggeli | 5/18/2021 | 0.6 | Review and comment on various arguments in support of exclusivity . |
| Davis Jochim | 5/18/2021 | 0.9 | Prepare updated pro fee tracker, re: new filings and disbursements made. |
| Brian Whittman | 5/19/2021 | 0.3 | Review contract on Westlake building (.2) and correspondence with M. Ashline (BSA) re same (1.). |
| Carl Binggeli | 5/19/2021 | 0.7 | Work with Debtor (Jungers, Blacker) to reconcile various professional fee invoices and fee apps. |
| Erin McKeighan | 5/19/2021 | 0.3 | Respond to question from K. Nownes (Omni) in re: lien notices. |
| Carl Binggeli | 5/20/2021 | 0.5 | Call with Omni (Miller) to reconcile various outstanding invoices and fee apps. |
| Davis Jochim | 5/20/2021 | 0.6 | Prepare updated pro fee tracker, re: new filings. |
| Carl Binggeli | 5/24/2021 | 0.4 | Call with Debtor (Hardin) re: latest OCP declarations and lease rejection deadline extensions. |
| Davis Jochim | 5/25/2021 | 1.2 | Prepare updated pro fee tracker, re: new filings and disbursements made. |
| Carl Binggeli | 5/26/2021 | 0.4 | Assist Debtor (Jungers) with reconciling and processing various professional fee applications. |
| Carl Binggeli | 5/27/2021 | 0.3 | Work with Debtor (Jungers) to review and reconcile various professional fee apps for processing. |
| Davis Jochim | 5/28/2021 | 0.6 | Prepare updated pro fee tracker, re: new filings. |

| **Subtotal** | | **12.3** | |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*May 1, 2021 through May 31, 2021*

*Exhibit D*

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 5/3/2021 | 1.4 | Prepare disbursements, re: info for actualization. |
| Davis Jochim | 5/3/2021 | 1.7 | Prepare treasury cash report, re: weekly receipts. |
| Davis Jochim | 5/3/2021 | 0.6 | Prepare disbursements weekly reporting. |
| Ryan Walsh | 5/3/2021 | 2.2 | Review, cash disbursements, A/P activity for week ending 4/30/21; review of receipt activity, wires, debits as of 4/30/21; reconciliation of book to bank activity; update variance analysis for budget, including associated commentary; work with Debtor (Pie |
| Carl Binggeli | 5/4/2021 | 0.4 | Review and comment on initial cash actuals vs. forecast report for w/e 4/30. |
| Davis Jochim | 5/4/2021 | 0.3 | Participate in teleconference with BSA accounting team and A&M (Walsh) re: weekly disbursements call. |
| Davis Jochim | 5/4/2021 | 0.3 | Prepare file, re: pre-petition payment selections for the week. |
| Davis Jochim | 5/4/2021 | 0.7 | Prepare analysis, re: weekly check run. |
| Davis Jochim | 5/4/2021 | 0.6 | Prepare schedule, re: disbursements call reporting on weekly cash actuals. |
| Davis Jochim | 5/4/2021 | 0.6 | Prepare preliminary budget, re: professional fees forecast. |
| Ryan Walsh | 5/4/2021 | 1.3 | Cash flow scenario analysis for different emergence dates; updates to emergence related expenses; review of restructuring fees re: the same. |
| Ryan Walsh | 5/4/2021 | 0.3 | Participate in teleconference with BSA accounting team and A&M (Jochim) re: weekly disbursements call. |
| Ryan Walsh | 5/4/2021 | 0.9 | Review / analysis of potential payments for the week ending 5/7/21; review of open liabilities report / invoices for payment consideration. |
| Ryan Walsh | 5/5/2021 | 0.3 | Review of / updates to restructuring fee forecast re: Debtor inquiry. |
| Carl Binggeli | 5/6/2021 | 0.5 | Review and comment on final cash actuals vs. forecast report for w/e 4/30. |
| Ryan Walsh | 5/6/2021 | 0.4 | Review of Commingled Endowment transfer settlement details for April 2021. |
| Ryan Walsh | 5/6/2021 | 0.9 | Assemble / review of cash flow weekly reporting package for week ending 4/30/21; review / analysis of restricted receipt activity, receipt / disbursement data for requirements per Cash Management Order. |
| Ryan Walsh | 5/7/2021 | 0.4 | Review of / updates to restructuring fee forecast. |
| Davis Jochim | 5/8/2021 | 0.4 | Prepare analysis, re: outstanding LC AR and AP. |
| Davis Jochim | 5/8/2021 | 0.4 | Prepare analysis, re: pre-petition payment tracker. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*May 1, 2021 through May 31, 2021*

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 5/10/2021 | 0.4 | Review and comment on initial cash actuals vs. forecast report for w/e 5/7. |
| Davis Jochim | 5/10/2021 | 0.6 | Prepare disbursements weekly reporting. |
| Davis Jochim | 5/10/2021 | 1.7 | Prepare treasury cash report, re: weekly receipts. |
| Davis Jochim | 5/10/2021 | 1.4 | Prepare disbursements, re: info for actualization. |
| Ryan Walsh | 5/10/2021 | 1.8 | Initial updates to 13-week cash flow forecast re: upcoming budget submission; review of supply, registration fees, and operating expense projections. |
| Ryan Walsh | 5/10/2021 | 1.3 | Review, cash disbursements, A/P activity for week ending 5/7/21; review of receipt activity, wires, debits as of 5/7/21; reconciliation of book to bank activity; update variance analysis for budget, including associated commentary. |
| Brian Whittman | 5/11/2021 | 0.1 | Review weekly cash report. |
| Carl Binggeli | 5/11/2021 | 0.3 | Participate in teleconference with BSA accounting team and A&M (Walsh, Jochim) re: weekly disbursements call. |
| Carl Binggeli | 5/11/2021 | 0.3 | Bi-weekly cash and AR meeting with Debtor finance team and A&M (Walsh). |
| Davis Jochim | 5/11/2021 | 0.6 | Prepare schedule, re: disbursements call reporting on weekly cash actuals. |
| Davis Jochim | 5/11/2021 | 0.7 | Prepare analysis, re: weekly check run. |
| Davis Jochim | 5/11/2021 | 1.2 | Prepare budget for the cash flow forecast, re: professional fees forecast. |
| Davis Jochim | 5/11/2021 | 0.3 | Prepare file, re: pre-petition payment selections for the week. |
| Davis Jochim | 5/11/2021 | 0.8 | Prepare reconciliation schedule, re: Omni and Ogletree invoices in question. |
| Davis Jochim | 5/11/2021 | 0.3 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Walsh) re: weekly disbursements call. |
| Ryan Walsh | 5/11/2021 | 0.3 | Bi-weekly cash and AR meeting with Debtor finance team and A&M (Binggeli). |
| Ryan Walsh | 5/11/2021 | 0.3 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Jochim) re: weekly disbursements call. |
| Ryan Walsh | 5/11/2021 | 1.2 | Review / analysis of potential payments for the week ending 5/14/21; review of open liabilities report / invoices for payment consideration. |
| Davis Jochim | 5/12/2021 | 0.3 | Prepare revised professional fee budget, re: adjustment to holdback payment timing per pending court order. |
| Ryan Walsh | 5/12/2021 | 0.3 | Review of restructuring fee forecast. |
| Brian Whittman | 5/13/2021 | 0.1 | Review cash budget vs. actual. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**May 1, 2021 through May 31, 2021**

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 5/13/2021 | 0.4 | Prepare template cash flow budget distribution file. |
| Ryan Walsh | 5/13/2021 | 2.1 | Continue to review / revise cash flow forecast re: upcoming budget submission; updates to operating expense, registration fees, high adventure base receipts and disbursements, and other assumptions. |
| Ryan Walsh | 5/13/2021 | 1.6 | Continued updates to cash flow forecast; detailed reconciliation to prior 13-week budget, including associated commentary re: proposed budget submission. |
| Ryan Walsh | 5/13/2021 | 1.0 | Assemble / review of cash flow weekly reporting package for week ending 5/7/21; review / analysis of restricted receipt activity, receipt / disbursement data for requirements per Cash Management Order. |
| Davis Jochim | 5/16/2021 | 0.4 | Prepare analysis, re: pre-petition payment tracker. |
| Brian Whittman | 5/17/2021 | 0.3 | Review updated 13 week cash budget. |
| Carl Binggeli | 5/17/2021 | 0.4 | Initial review and comment on cash actuals vs. forecast report for w/e 5/14. |
| Davis Jochim | 5/17/2021 | 0.4 | Prepare analysis, re: comparing new budget to the CFF. |
| Davis Jochim | 5/17/2021 | 1.4 | Prepare disbursements, re: info for actualization. |
| Davis Jochim | 5/17/2021 | 0.5 | Prepare analysis, re: restricted and unrestricted investment balances. |
| Davis Jochim | 5/17/2021 | 0.6 | Prepare disbursements weekly reporting. |
| Davis Jochim | 5/17/2021 | 1.7 | Prepare treasury cash report, re: weekly receipts. |
| Davis Jochim | 5/17/2021 | 0.4 | Prepare analysis, re: outstanding LC AR and AP. |
| Ryan Walsh | 5/17/2021 | 1.4 | Review, cash disbursements, A/P activity for week ending 5/14/21; review of receipt activity, wires, debits as of 5/14/21; reconciliation of book to bank activity; update variance analysis for new budget, including associated commentary. |
| Carl Binggeli | 5/18/2021 | 0.3 | Participate in teleconference with BSA accounting team and A&M (Walsh, Jochim) re: weekly disbursements call. |
| Carl Binggeli | 5/18/2021 | 0.2 | Call with A&M (Jochim), re: outstanding Omni invoices. |
| Davis Jochim | 5/18/2021 | 0.7 | Prepare analysis, re: weekly check run. |
| Davis Jochim | 5/18/2021 | 0.2 | Call with A&M (Binggeli), re: outstanding Omni invoices. |
| Davis Jochim | 5/18/2021 | 0.6 | Prepare schedule, re: disbursements call reporting on weekly cash actuals. |
| Davis Jochim | 5/18/2021 | 0.4 | Prepare reconciliation, re: Omni invoices outstanding. |
| Davis Jochim | 5/18/2021 | 0.3 | Prepare file, re: pre-petition payment selections for the week. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*May 1, 2021 through May 31, 2021*

*Exhibit D*

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 5/18/2021 | 0.3 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Walsh) re: weekly disbursements call. |
| Ryan Walsh | 5/18/2021 | 0.2 | Review of restricted donations account reconciliation for transfer to unrestricted cash management system. |
| Ryan Walsh | 5/18/2021 | 0.3 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Jochim) re: weekly disbursements call. |
| Ryan Walsh | 5/18/2021 | 1.2 | Review / analysis of potential payments for the week ending 5/21/21; review of open liabilities report / invoices for payment consideration. |
| Carl Binggeli | 5/19/2021 | 0.1 | Call with A&M (Walsh) re: historical monthly cash flow. |
| Ryan Walsh | 5/19/2021 | 0.1 | Call with A&M (Binggeli) re: historical monthly cash flow. |
| Carl Binggeli | 5/20/2021 | 0.5 | Final review and comment on cash actuals vs. forecast report for w/e 5/14. |
| Ryan Walsh | 5/20/2021 | 0.9 | Assemble / review of cash flow weekly reporting package for week ending 5/14/21; review / analysis of restricted receipt activity, receipt / disbursement data for requirements per Cash Management Order. |
| Davis Jochim | 5/21/2021 | 1.1 | Prepare revised pro fee forecast, re: pushing emergence from 8/31 to 9/30. |
| Davis Jochim | 5/21/2021 | 0.4 | Prepare analysis, re: outstanding LC AR and AP. |
| Davis Jochim | 5/23/2021 | 0.4 | Prepare analysis, re: pre-petition payment tracker. |
| Brian Whittman | 5/24/2021 | 0.1 | Review weekly cash flow report. |
| Carl Binggeli | 5/24/2021 | 0.4 | Initial review and comment on weekly cash actuals vs. forecast variance analysis for w/e 5/21. |
| Davis Jochim | 5/24/2021 | 0.6 | Prepare disbursements weekly reporting. |
| Davis Jochim | 5/24/2021 | 1.7 | Prepare treasury cash report, re: weekly receipts. |
| Davis Jochim | 5/24/2021 | 0.7 | Prepare commentary, re: budget to last week actuals. |
| Davis Jochim | 5/24/2021 | 1.4 | Prepare disbursements, re: info for actualization. |
| Ryan Walsh | 5/24/2021 | 1.5 | Review, cash disbursements, A/P activity for week ending 5/21/21; review of receipt activity, wires, debits as of 5/21/21; reconciliation of book to bank activity; update variance analysis for new budget, including associated commentary. |
| Brian Whittman | 5/25/2021 | 0.2 | Correspondence with M. Ashline (BSA) re cash flow questions. |
| Carl Binggeli | 5/25/2021 | 0.2 | Participate in teleconference with BSA accounting team and A&M (Walsh, Jochim) re: weekly disbursements call. |
| Davis Jochim | 5/25/2021 | 0.6 | Prepare schedule, re: disbursements call reporting on weekly cash actuals. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**May 1, 2021 through May 31, 2021**

*Exhibit D*

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 5/25/2021 | 0.3 | Prepare file, re: pre-petition payment selections for the week. |
| Davis Jochim | 5/25/2021 | 0.2 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Walsh) re: weekly disbursements call. |
| Davis Jochim | 5/25/2021 | 0.7 | Prepare analysis, re: weekly check run. |
| Ryan Walsh | 5/25/2021 | 1.1 | Review / analysis of potential payments for the week ending 5/28/21; review of open liabilities report / invoices for payment consideration. |
| Ryan Walsh | 5/25/2021 | 0.2 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Jochim) re: weekly disbursements call. |
| Carl Binggeli | 5/27/2021 | 0.5 | Review and comment on final cash actuals vs. forecast report for w/e 5/21. |
| Ryan Walsh | 5/27/2021 | 0.8 | Assemble / review of cash flow weekly reporting package for week ending 5/21/21; review / analysis of restricted receipt activity, receipt / disbursement data for requirements per Cash Management Order. |
| Davis Jochim | 5/28/2021 | 0.4 | Prepare analysis, re: outstanding LC AR and AP. |
| Davis Jochim | 5/28/2021 | 0.4 | Prepare analysis, re: pre-petition payment tracker. |
| Ryan Walsh | 5/28/2021 | 0.6 | Various cash flow forecast updates; review of restructuring fee estimates. |
| Davis Jochim | 5/31/2021 | 1.4 | Prepare disbursements, re: info for actualization. |
| Davis Jochim | 5/31/2021 | 1.7 | Prepare treasury cash report, re: weekly receipts. |
| Davis Jochim | 5/31/2021 | 0.4 | Prepare commentary, re: budget to last week actuals. |
| Ryan Walsh | 5/31/2021 | 1.4 | Review of preliminary cash disbursements, A/P activity for week ending 5/28/21; review of receipt activity, wires, debits as of 5/28/21; reconciliation of book to bank activity; update variance analysis for new budget, including associated commentary. |
| **Subtotal** | | **67.2** | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gerard Gigante | 5/3/2021 | 0.7 | Adjust upcoming claims objections based on feedback from counsel. |
| Gerard Gigante | 5/3/2021 | 0.9 | Prepare new claims register. |
| Gerard Gigante | 5/7/2021 | 0.2 | Produce updated objection schedules for counsel's review. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*May 1, 2021 through May 31, 2021*

*Exhibit D*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/11/2021 | 0.5 | Call with BW (C. Bates, D. Evans) and M. Andolina (W&C) re claims issues. |
| Erin McKeighan | 5/13/2021 | 0.4 | Respond to questions regarding support for scheduled claim from B. Warner (W&C). |
| Gerard Gigante | 5/20/2021 | 1.2 | Respond to inquiries from counsel regarding the upcoming substantive duplicate claim objection. |
| Gerard Gigante | 5/21/2021 | 1.1 | Reproduce substantive duplicate claim objections based on notes from counsel. |
| Gerard Gigante | 5/21/2021 | 0.5 | Respond to additional inquiries from counsel regarding the upcoming substantive duplicate claim objection. |
| Gerard Gigante | 5/24/2021 | 0.5 | Construct a reconciliation schedule to support a no Liability claim objection. |
| Gerard Gigante | 5/24/2021 | 2.8 | Perform reconciliation of a vendor's claim to BSA's books and records. |
| Gerard Gigante | 5/25/2021 | 1.3 | Review draft objection exhibits provided by counsel. |
| Gerard Gigante | 5/26/2021 | 1.0 | Prepare new claims register. |
| Gerard Gigante | 5/27/2021 | 0.7 | Make revisions to updated objection exhibits provided by counsel. |
| **Subtotal** | | **11.8** | |

## Court

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/18/2021 | 2.4 | Review materials in preparation for testimony on exclusivity extension. |
| Brian Whittman | 5/18/2021 | 0.4 | Review outline of topics for hearing. |
| Brian Whittman | 5/18/2021 | 1.5 | Discussions with M. Andolina re preparation for hearing. |
| Brian Whittman | 5/19/2021 | 1.0 | Prepare for testimony on exclusivity. |
| Brian Whittman | 5/19/2021 | 6.5 | Attend court hearing on exclusivity and other motions including providing testimony. |
| Carl Binggeli | 5/19/2021 | 4.7 | Participate telephonically in omnibus hearing (2nd session). |
| Carl Binggeli | 5/19/2021 | 2.2 | Participate telephonically in omnibus hearing (1st session). |
| **Subtotal** | | **18.7** | |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*May 1, 2021 through May 31, 2021*

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 5/3/2021 | 0.8 | Prepare review of HR requests to ensure compliance with bankruptcy guidelines. |
| Davis Jochim | 5/4/2021 | 1.0 | Prepare review of HR requests to ensure compliance with bankruptcy guidelines. |
| Carl Binggeli | 5/5/2021 | 0.3 | Review seasonal payroll register to ensure compliance with policies and procedures. |
| Carl Binggeli | 5/5/2021 | 0.4 | Review part-time payroll register to ensure compliance with policies and procedures. |
| Davis Jochim | 5/5/2021 | 0.6 | Prepare review of HR requests to ensure compliance with bankruptcy guidelines. |
| Davis Jochim | 5/6/2021 | 0.6 | Prepare review of HR requests to ensure compliance with bankruptcy guidelines. |
| Davis Jochim | 5/7/2021 | 0.6 | Prepare review of HR requests to ensure compliance with bankruptcy guidelines. |
| Davis Jochim | 5/11/2021 | 0.6 | Prepare noticing materials for committees, re: severance payment. |
| Carl Binggeli | 5/12/2021 | 0.4 | Review full-time payroll register to ensure compliance with policies and procedures. |
| Davis Jochim | 5/12/2021 | 0.5 | Prepare review of PTO payments to be made to ensure they tie to A&M records. |
| Carl Binggeli | 5/19/2021 | 0.3 | Review seasonal payroll register to ensure compliance with policies and procedures. |
| Carl Binggeli | 5/19/2021 | 0.4 | Review part-time payroll register to ensure compliance with policies and procedures. |
| Carl Binggeli | 5/19/2021 | 0.2 | Review non-insider severance notice for sending to various committees. |
| Davis Jochim | 5/19/2021 | 0.5 | Prepare schedule, re: severance notification file for committees. |
| Davis Jochim | 5/20/2021 | 0.6 | Prepare review of HR requests to ensure compliance with bankruptcy guidelines. |
| Carl Binggeli | 5/25/2021 | 0.4 | Review various HR change forms re: PTO for compliance with company policy. |
| Davis Jochim | 5/25/2021 | 1.0 | Prepare review of HR requests to ensure compliance with bankruptcy guidelines. |
| Carl Binggeli | 5/26/2021 | 0.4 | Review full-time payroll register to ensure compliance with policies and procedures. |
| Davis Jochim | 5/26/2021 | 0.7 | Prepare review of HR requests to ensure compliance with bankruptcy guidelines. |
| **Subtotal** | | **10.3** | |

<div align="center">
*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*May 1, 2021 through May 31, 2021*
</div>

*Exhibit D*

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 5/24/2021 | 1.8 | Assist with preparing, reviewing and editing A&M monthly fee app for February 2021. |
| Davis Jochim | 5/24/2021 | 0.8 | Continue to assist with preparing, reviewing and editing A&M monthly fee app for February 2021. |
| Nicole Vander Veen | 5/24/2021 | 0.5 | Preparation of February 2021 monthly fee application. |
| Davis Jochim | 5/25/2021 | 0.6 | Continue to assist with preparing, reviewing and editing A&M monthly fee app for February 2021. |
| Nicole Vander Veen | 5/25/2021 | 1.5 | Continued preparation of February 2021 monthly fee application. |
| Carl Binggeli | 5/26/2021 | 0.6 | Initial review and comment on A&M February 2021 fee app. |
| Carl Binggeli | 5/31/2021 | 0.4 | Additional review and comment on draft A&M monthly fee app for February 2021. |
| Carl Binggeli | 5/31/2021 | 0.3 | Review and comment on draft A&M monthly fee app for February 2021. |
| **Subtotal** | | **6.5** | |

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 5/1/2021 | 2.6 | Continue reviewing feedback and responses from multiple LCs for use in updated asset summaries. |
| Carl Binggeli | 5/1/2021 | 0.2 | Review and comment on draft e-mail from BSA to LCs. |
| Lewis Kordupel | 5/1/2021 | 2.8 | Analysis of local council property information for purposes of generating financial summaries re:  LC asset project. |
| Lewis Kordupel | 5/1/2021 | 1.2 | Continue analysis of local council property information for purposes of generating financial summaries re:  LC asset project. |
| Brian Whittman | 5/2/2021 | 0.1 | Correspondence with M. Andolina (W&C) re local council presentation. |
| Brian Whittman | 5/2/2021 | 0.3 | Review updates to local council asset communication. |
| Carl Binggeli | 5/2/2021 | 1.2 | Continue reviewing and responding to inquiries from multiple LCs re: assets and property valuations. |
| Carl Binggeli | 5/2/2021 | 0.6 | Review updated LC asset summaries and finalize for distribution. |
| Lewis Kordupel | 5/2/2021 | 2.7 | Continue analysis of local council property data for purposes of financial summaries re:  LC asset project. |
| Lewis Kordupel | 5/2/2021 | 1.3 | Correspondence to local councils regarding property valuations re:  LC asset project. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*May 1, 2021 through May 31, 2021*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewis Kordupel | 5/2/2021 | 2.8 | Analysis of local council property data for purposes of financial summaries re: LC asset project. |
| Carl Binggeli | 5/3/2021 | 0.3 | Call with A&M (Kordupel) to discuss next steps on local council responses to modified one-pagers re: LC asset project. |
| Carl Binggeli | 5/3/2021 | 1.7 | Review and respond to various responses from multiple local councils re: recent assets summaries and property valuations. |
| Carl Binggeli | 5/3/2021 | 1.1 | Continue to review and respond to various responses from multiple local councils re: recent assets summaries and property valuations. |
| Carl Binggeli | 5/3/2021 | 0.8 | Continue to review and respond to various responses from multiple local councils re: recent assets summaries and property valuations. |
| Davis Jochim | 5/3/2021 | 0.6 | Prepare reconciliation schedule, re: questions from North Florida on new one-pager. |
| Davis Jochim | 5/3/2021 | 0.6 | Prepare reconciliation schedule, re: questions from Green Mountain on new one-pager. |
| Lewis Kordupel | 5/3/2021 | 2.8 | Analysis of local council property information for purposes of responding to council questions re: LC asset project. |
| Lewis Kordupel | 5/3/2021 | 1.8 | Analysis of local council property valuations re: LC asset project. |
| Lewis Kordupel | 5/3/2021 | 2.2 | Analysis of restrictions related to local council property re: LC asset project. |
| Lewis Kordupel | 5/3/2021 | 0.3 | Call with A&M (Binggeli) to discuss next steps on local council responses to modified one-pagers re: LC asset project. |
| Ryan Walsh | 5/3/2021 | 2.4 | Updates to business plan model re: balance sheet and working capital changes; review / update Effective Date transaction estimates. |
| Ryan Walsh | 5/3/2021 | 2.1 | Continued updates to business plan model re: updates to statement of cash flows, working capital adjustments, and restructuring fees. |
| Carl Binggeli | 5/4/2021 | 0.5 | Continue to review and respond to various responses from multiple local councils re: recent assets summaries and property valuations. |
| Carl Binggeli | 5/4/2021 | 0.6 | Continue to review and respond to various responses from multiple local councils re: recent assets summaries and property valuations. |
| Davis Jochim | 5/4/2021 | 0.5 | Call with A&M (Kordupel) to discuss allocation model / one-pager next steps re: LC asset project. |
| Davis Jochim | 5/4/2021 | 0.6 | Prepare reconciliation schedule, re: questions from Jayhawk Area on new one-pager. |
| Davis Jochim | 5/4/2021 | 0.6 | Prepare reconciliation schedule, re: questions from Sam Houston on new one-pager. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*May 1, 2021 through May 31, 2021*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewis Kordupel | 5/4/2021 | 2.8 | Analysis of council property information for purposes of responding to council questions re:  LC asset project. |
| Lewis Kordupel | 5/4/2021 | 0.3 | Call with LC #619 to discuss financial summary delivered in May. |
| Lewis Kordupel | 5/4/2021 | 2.2 | Continue analysis of council property information for purposes of responding to council questions re:  LC asset project. |
| Lewis Kordupel | 5/4/2021 | 0.2 | Prepare property list for JLL to review re:  LC asset project. |
| Lewis Kordupel | 5/4/2021 | 0.5 | Call with A&M (Jochim) to discuss allocation model / one-pager next steps re:  LC asset project. |
| Lewis Kordupel | 5/4/2021 | 1.2 | Analysis of LC property valuations re:  LC asset project. |
| Robert Edgecombe | 5/4/2021 | 0.1 | Email to JLL re: review of local council comments on property valuations. |
| Robert Edgecombe | 5/4/2021 | 0.4 | Review of local council responses to JLL and Keene valuations, and review of corresponding documents (7 properties). |
| Robert Edgecombe | 5/4/2021 | 0.1 | Email to A&M (Deters, Kordupel) re: review of local council comments on property valuations. |
| Ryan Walsh | 5/4/2021 | 2.3 | Update business plan model for the Toggle Plan scenario; updates to membership, working capital, and other balance sheet assumptions. |
| Ryan Walsh | 5/4/2021 | 1.1 | Continued updates to business plan model re: Toggle Plan scenario; comparison to Global Resolution Plan estimates. |
| Tim Deters | 5/4/2021 | 0.3 | Draft email responses re: JLL's review of additional property valuations. |
| Tim Deters | 5/4/2021 | 1.2 | Review email correspondence re: LC follow up requests/questions on property valuations and restrictions. |
| Brian Whittman | 5/5/2021 | 0.4 | Review membership renewal update. |
| Carl Binggeli | 5/5/2021 | 0.4 | Call with A&M (Kordupel) to discuss council responses related to the modified financial summaries re:  LC asset project. |
| Carl Binggeli | 5/5/2021 | 0.3 | Continue to review and respond to various responses from multiple local councils re: recent assets summaries and property valuations. |
| Carl Binggeli | 5/5/2021 | 0.6 | Call with Tidewater Council re: asset summary and valuations. |
| Carl Binggeli | 5/5/2021 | 1.6 | Continue to review and respond to various responses from multiple local councils re: recent assets summaries and property valuations. |
| Carl Binggeli | 5/5/2021 | 0.7 | Call with North Florida Council  re: asset summary and valuations. |
| Carl Binggeli | 5/5/2021 | 0.5 | Prepare list of leases to be considered for extension of time to assume/reject. |
| Christian Schoerner | 5/5/2021 | 0.2 | Call w/ R. Edgecombe re: updated JLL valuations of local council properties. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*May 1, 2021 through May 31, 2021*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 5/5/2021 | 0.6 | Prepare commentary, re: questions from Occoneechee on new one-pager. |
| Davis Jochim | 5/5/2021 | 0.8 | Prepare index list, re: historical claims info. |
| Davis Jochim | 5/5/2021 | 1.1 | Prepare allocation model sensitivity, re: impact of classifying Arkansas as open vs closed. |
| Lewis Kordupel | 5/5/2021 | 2.8 | Analysis of property restrictions in response to council questions re:  LC asset project. |
| Lewis Kordupel | 5/5/2021 | 1.7 | Prepare local council property summary re:  LC asset project. |
| Lewis Kordupel | 5/5/2021 | 0.4 | Call with A&M (Binggeli) to discuss council responses related to the modified financial summaries re:  LC asset project. |
| Lewis Kordupel | 5/5/2021 | 1.2 | Continue analysis of property restrictions in response to council questions re:  LC asset project. |
| Lewis Kordupel | 5/5/2021 | 0.7 | Prepare external summary of local council properties re:  LC asset project. |
| Lewis Kordupel | 5/5/2021 | 1.2 | Analysis of local council property ownership re:  LC asset project. |
| Robert Edgecombe | 5/5/2021 | 0.2 | Review of Alpine Scout Camp deed for restriction research. |
| Robert Edgecombe | 5/5/2021 | 0.2 | Call w/ S. Schoerner re: updated JLL valuations of local council properties. |
| Robert Edgecombe | 5/5/2021 | 0.5 | Call w/ JLL re: local council property valuations/revisions. |
| Ryan Walsh | 5/5/2021 | 0.7 | Review / analysis of updated membership rechartering data. |
| Tim Deters | 5/5/2021 | 0.6 | Review open items and questions tracker re: local council questions on properties. |
| Tim Deters | 5/5/2021 | 0.5 | Draft email responses and follow up re: local council properties. |
| Brian Whittman | 5/6/2021 | 0.2 | Review updated real estate valuation analysis. |
| Brian Whittman | 5/6/2021 | 0.2 | Review updated restriction information. |
| Brian Whittman | 5/6/2021 | 0.4 | Draft structure for upside compensation model. |
| Carl Binggeli | 5/6/2021 | 1.7 | Continue to review and respond to various responses from multiple local councils re: recent assets summaries and property valuations. |
| Carl Binggeli | 5/6/2021 | 0.5 | Call with A&M (Kordupel) to discuss open items related to council requests and property valuations re:  LC asset project. |
| Carl Binggeli | 5/6/2021 | 0.4 | Call with A&M (Jochim), re: Daniel Boone trust contribution question. |
| Carl Binggeli | 5/6/2021 | 0.6 | Call with CA Inland Empire Council  re: asset summary and valuations. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*May 1, 2021 through May 31, 2021*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 5/6/2021 | 1.6 | Continue to review and respond to various responses from multiple local councils re: recent assets summaries and property valuations. |
| Christian Schoerner | 5/6/2021 | 1.0 | Finalized updated datatape and internal spreadsheet with 3 revised JLL valuations and separated reports received into single page PDF's. |
| Christian Schoerner | 5/6/2021 | 1.3 | Updated datatape and internal spreadsheet with 3 revised JLL valuations and separated reports received into single page PDF's. |
| Davis Jochim | 5/6/2021 | 1.8 | Prepare allocation model sensitivity, re: impact of using property values in the AHCLC allocation. |
| Davis Jochim | 5/6/2021 | 0.4 | Call with A&M (Binggeli), re: Daniel Boone trust contribution question. |
| Davis Jochim | 5/6/2021 | 0.8 | Call with A&M (Kordupel) to discuss financial-related council responses to the modified one-pagers re:  LC asset project. |
| Davis Jochim | 5/6/2021 | 0.6 | Prepare summary tables, re: impact of using property values in the AHCLC allocation. |
| Lewis Kordupel | 5/6/2021 | 0.5 | Call with A&M (Binggeli) to discuss open items related to council requests and property valuations re:  LC asset project. |
| Lewis Kordupel | 5/6/2021 | 0.8 | Review council responses related to property valuations re:  LC asset project. |
| Lewis Kordupel | 5/6/2021 | 0.7 | Analysis of property restrictions for purposes of responding to council responses re:  LC asset project. |
| Lewis Kordupel | 5/6/2021 | 0.8 | Call with A&M (Jochim) to discuss financial-related council responses to the modified one-pagers re:  LC asset project. |
| Lewis Kordupel | 5/6/2021 | 1.7 | Analysis of LC property information for purposes of responding to council feedback re:  LC asset project. |
| Lewis Kordupel | 5/6/2021 | 1.1 | Prepare analysis of the latest property valuations for purposes of distributing materials to constituents re:  LC asset project. |
| Robert Edgecombe | 5/6/2021 | 0.3 | Review of JLL revised reports (2 properties) and comments on Keen valuations (2 properties). |
| Robert Edgecombe | 5/6/2021 | 0.2 | Emails with A&M (Deters, Kordupel) and JLL re: revisions to appraisals of local council assets. |
| Ryan Walsh | 5/6/2021 | 2.1 | Hypothetical trust contribution scenario analysis; comparison to financial projections per the Disclosure Statement. |
| Tim Deters | 5/6/2021 | 0.6 | Coordinate additional LC property restriction review with Steptoe Johnson; distribute email instructions. |
| Tim Deters | 5/6/2021 | 0.8 | Read and respond to email correspondence re: LC property valuations and restrictions. |
| Tim Deters | 5/6/2021 | 0.4 | Review LC property and response tracker; summarize next steps. |
| Tim Deters | 5/6/2021 | 0.3 | Review follow from LCs re: restriction issues. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*May 1, 2021 through May 31, 2021*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 5/6/2021 | 0.6 | Review external summaries of valuation data. |
| Tim Deters | 5/6/2021 | 0.4 | Review updated Steptoe Johnson documentation for property restrictions. |
| Brian Whittman | 5/7/2021 | 0.7 | Working session with A&M (Binggeli) re: various financial projection and scenario analyses. |
| Brian Whittman | 5/7/2021 | 0.7 | Updated settlement dashboard presentation. |
| Brian Whittman | 5/7/2021 | 0.8 | Review metric settlement analysis (.7) and correspondence with R. Mosby (BSA) re same (.1). |
| Brian Whittman | 5/7/2021 | 0.8 | Initial review of AHCLC updated model. |
| Carl Binggeli | 5/7/2021 | 0.7 | Working session with A&M (Whittman) re: various financial projection and scenario analyses. |
| Carl Binggeli | 5/7/2021 | 0.2 | Call with A&M (Kordupel) to discuss open items related to the LC asset project. |
| Carl Binggeli | 5/7/2021 | 1.5 | Working session with A&M (Kordupel, Jochim), re: review of LC financial questions on latest round of one-pagers. |
| Carl Binggeli | 5/7/2021 | 0.9 | Continue to review and respond to various responses from multiple local councils re: recent assets summaries and property valuations. |
| Davis Jochim | 5/7/2021 | 1.5 | Working session with A&M (Binggeli, Kordupel), re: review of LC financial questions on latest round of one-pagers. |
| Lewis Kordupel | 5/7/2021 | 0.3 | Call with A&M (Deters) to discuss local council asset project open items and next steps. |
| Lewis Kordupel | 5/7/2021 | 2.8 | Analysis of local council property data for purposes of responding to council questions re:  LC asset project. |
| Lewis Kordupel | 5/7/2021 | 0.2 | Call with A&M (Binggeli) to discuss open items related to the LC asset project. |
| Lewis Kordupel | 5/7/2021 | 1.5 | Working session with A&M (Binggeli, Jochim), re: review of LC financial questions on latest round of one-pagers. |
| Ryan Walsh | 5/7/2021 | 0.9 | Review of / updates to business plan sensitivity and trust contribution scenario analysis. |
| Tim Deters | 5/7/2021 | 0.3 | Call with A&M (Kordupel) to discuss local council asset project open items and next steps. |
| Carl Binggeli | 5/8/2021 | 1.1 | Continue to review and respond to various responses from multiple local councils re: recent assets summaries and property valuations. |
| Carl Binggeli | 5/8/2021 | 0.4 | Call with A&M (Walsh) re: trust contribution scenario analysis. |
| Davis Jochim | 5/8/2021 | 0.6 | Prepare LC contribution schedule, re: new AHCLC $425M allocation model versus other proposals. |

<table>
<tr><td>*Boy Scouts of America and Delaware BSA, LLC*<br>*Time Detail by Activity by Professional*<br>*May 1, 2021 through May 31, 2021*</td><td>*Exhibit D*</td></tr>
</table>

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 5/8/2021 | 0.4 | Prepare schedule, re: LCs benefitting from AHCLC $6M contribution cap. |
| Davis Jochim | 5/8/2021 | 0.2 | Prepare schedule, re: impact of property challenges by the Greater New York council. |
| Ryan Walsh | 5/8/2021 | 0.4 | Call with A&M (Binggeli) re: trust contribution scenario analysis. |
| Ryan Walsh | 5/8/2021 | 1.5 | Updates to trust contribution scenario analysis re: hypothetical contribution structures; initial review of available pension data re: over/underfunding sensitivity analysis. |
| Brian Whittman | 5/9/2021 | 0.4 | Correspondence with J. Lauria (W&C) and M. Andolina (W&C) re negotiation follow-up issues. |
| Ryan Walsh | 5/9/2021 | 2.1 | Continued updates to trust contribution scenario analysis; sensitivity analysis for hypothetical trust contributions in years where the pension is overfunded; estimation of pension contributions under current structure. |
| Brian Whittman | 5/10/2021 | 0.8 | Review updated draft financial projections exhibit (.7); correspondence with M. Linder (W&C) re same (.1). |
| Brian Whittman | 5/10/2021 | 0.4 | Call with A&M (Binggeli) re: Pension analysis and potential negotiation points re: financial metrics. |
| Brian Whittman | 5/10/2021 | 0.3 | Review upside membership analysis. |
| Brian Whittman | 5/10/2021 | 0.4 | Review draft variable contribution analysis. |
| Brian Whittman | 5/10/2021 | 0.3 | Review updated pension schedule (.2); correspondence with S. McGowan (BSA) re same (.1). |
| Carl Binggeli | 5/10/2021 | 0.4 | Call with A&M (Whittman) re: Pension analysis and potential negotiation points re: financial metrics. |
| Carl Binggeli | 5/10/2021 | 1.0 | Working session with A&M (Kordupel) on the analysis of council property valuations re:  LC asset project. |
| Carl Binggeli | 5/10/2021 | 0.3 | Review and comment on updated retirement plan analysis from WTW. |
| Carl Binggeli | 5/10/2021 | 0.5 | Call with Great Smoky Mountain Council  re: asset summary and valuations. |
| Davis Jochim | 5/10/2021 | 1.6 | Prepare schedule, re: LC trust contribution with claims in very plaintiff friendly jurisdictions. |
| Davis Jochim | 5/10/2021 | 0.4 | Prepare reconciliation, re: vendor requesting pre-petition payment. |
| Lewis Kordupel | 5/10/2021 | 2.7 | Prepare analysis of council property information re:  LC asset project. |
| Lewis Kordupel | 5/10/2021 | 1.7 | Analysis of council property information for purposes of responding to LC responses re:  LC asset project. |
| Lewis Kordupel | 5/10/2021 | 0.7 | Analysis of LC #640 latest valuations re:  LC asset project. |

<div style="border: 1px solid blue; text-align: center;">

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*May 1, 2021 through May 31, 2021*

</div>

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewis Kordupel | 5/10/2021 | 0.2 | Call with A&M (Deters) to discuss open items related to JLL and Steptoe workstreams re:  LC asset project. |
| Lewis Kordupel | 5/10/2021 | 0.2 | Review council-provided sale documents re:  LC asset project. |
| Lewis Kordupel | 5/10/2021 | 0.3 | Call with A&M (Deters, Edgecombe) to discuss outstanding JLL items re:  LC asset project. |
| Lewis Kordupel | 5/10/2021 | 1.0 | Working session with A&M (Binggeli) on analysis of council property valuations re:  LC asset project. |
| Lewis Kordupel | 5/10/2021 | 1.2 | Update analysis of council property with feedback re:  LC asset project. |
| Lewis Kordupel | 5/10/2021 | 0.3 | Review restriction documents related to LC #087's trust re:  LC asset project. |
| Robert Edgecombe | 5/10/2021 | 0.4 | Review of outstanding JLL reports/revisions of local council properties. |
| Robert Edgecombe | 5/10/2021 | 0.3 | Call with A&M (Deters, Kordupel) to discuss outstanding JLL items re:  LC asset project. |
| Ryan Walsh | 5/10/2021 | 1.3 | Continued updates to trust contribution scenario analysis; free cash flow estimation for upside scenarios. |
| Ryan Walsh | 5/10/2021 | 2.1 | Updates to trust contribution scenario analysis; sensitivity analysis of different excess cash sweep structures. |
| Ryan Walsh | 5/10/2021 | 0.6 | Continued updates to pension funding analysis; revise scenario analysis re: hypothetical trust contribution capabilities. |
| Ryan Walsh | 5/10/2021 | 2.2 | Updates to pension funding analysis re: hypothetical trust funding scenarios; review of Willis Towers Watson actuarial information re: the same. |
| Tim Deters | 5/10/2021 | 0.5 | Review email correspondence on certain LC properties; assess potential impacts to liquidation analysis. |
| Tim Deters | 5/10/2021 | 0.7 | Review JLL open items list; draft email to coordinate further work with JLL and A&M real estate team. |
| Tim Deters | 5/10/2021 | 0.3 | Call with A&M (Edgecombe, Kordupel) to discuss outstanding JLL items re:  LC asset project. |
| Tim Deters | 5/10/2021 | 0.2 | Call with A&M (Kordupel) to discuss open items related to JLL and Steptoe workstreams re:  LC asset project. |
| Tim Deters | 5/10/2021 | 0.8 | Review Steptoe Johnson's responses to follow up restriction questions from LCs; add to work plan for remaining open items. |
| Brian Whittman | 5/11/2021 | 1.4 | Draft thought process for BSA and local council issues presentation to BTF. |
| Carl Binggeli | 5/11/2021 | 0.8 | Review and comment on pension contribution analysis. |
| Carl Binggeli | 5/11/2021 | 0.9 | Continue to review and respond to various responses from multiple local councils re: recent assets summaries and property valuations. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*May 1, 2021 through May 31, 2021*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewis Kordupel | 5/11/2021 | 1.7 | Analysis of council valuations for purposes of responding to LC responses re: LC asset project. |
| Lewis Kordupel | 5/11/2021 | 2.2 | Review council property information for purposes of responding to council outreach re: LC asset project. |
| Lewis Kordupel | 5/11/2021 | 2.8 | Continue reviewing council property information for purposes of responding to council outreach re: LC asset project. |
| Lewis Kordupel | 5/11/2021 | 0.3 | Analysis of property valuations conducted by multiple parties re: LC asset project. |
| Lewis Kordupel | 5/11/2021 | 1.3 | Analysis of the latest property restrictions re: LC asset project. |
| Lewis Kordupel | 5/11/2021 | 1.1 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Jochim) re: status of the case and workstream updates . |
| Ryan Walsh | 5/11/2021 | 0.6 | Initial review / analysis of estimated identified property as of the Effective Date. |
| Ryan Walsh | 5/11/2021 | 0.9 | Begin build out of presentation to BSA for alternative trust contributions structures and considerations. |
| Ryan Walsh | 5/11/2021 | 1.9 | Continued updates to trust contribution scenario analysis and pension funding analysis. |
| Tim Deters | 5/11/2021 | 0.5 | Read update emails on various local council follow up questions; note possible responses and next steps. |
| Tim Deters | 5/11/2021 | 0.8 | Review LC property exhibit for disclosure statement; note takeaways and edits. |
| Brian Whittman | 5/12/2021 | 0.3 | Review draft balance sheet exhibit for DS. |
| Brian Whittman | 5/12/2021 | 0.6 | Review coalition analysis of local councils. |
| Brian Whittman | 5/12/2021 | 0.6 | Call with M. Ashline (BSA) re contribution strategy. |
| Brian Whittman | 5/12/2021 | 0.5 | Call with R. Mosby (BSA) re case strategy. |
| Brian Whittman | 5/12/2021 | 0.4 | Call with A&M (Walsh) re: potential Debtor and local council trust contribution structures. |
| Brian Whittman | 5/12/2021 | 0.9 | Working session with A&M (Binggeli, Walsh) re: potential Debtor trust contributions. |
| Carl Binggeli | 5/12/2021 | 1.3 | Working session with A&M (Deters, Kordupel) on property information disclosure statement exhibit re: LC asset project. |
| Carl Binggeli | 5/12/2021 | 0.5 | Call with Debtor (Phillips) re: document requests related to restricted assets. |
| Carl Binggeli | 5/12/2021 | 0.9 | Working session with A&M (Whittman, Walsh) re: potential Debtor trust contributions. |
| Carl Binggeli | 5/12/2021 | 1.1 | Continue to review and respond to various responses from multiple local councils re: recent assets summaries and property valuations. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*May 1, 2021 through May 31, 2021*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 5/12/2021 | 1.4 | Working session with A&M (Kordupel) on council responses related to property information re:  LC asset project. |
| Davis Jochim | 5/12/2021 | 1.3 | Prepare variance analysis, re: February LC balance sheets re-pulled for latest info and previously used information. |
| Davis Jochim | 5/12/2021 | 0.6 | Prepare sensitivity, re: allocation model impact of requests from Greater New York. |
| Davis Jochim | 5/12/2021 | 2.4 | Prepare consolidation analysis, re: February LC balance sheets re-pulled for latest info. |
| Davis Jochim | 5/12/2021 | 1.6 | Prepare model summary re: LC contribution analysis prepared Province. |
| Lewis Kordupel | 5/12/2021 | 0.3 | Analysis of LC #364 property valuations re:  LC asset project. |
| Lewis Kordupel | 5/12/2021 | 1.8 | Prepare local council property summary for disclosure statement filing re:  LC asset project. |
| Lewis Kordupel | 5/12/2021 | 2.3 | Continue analysis of the latest property information for purposes of updating the property database re:  LC asset project. |
| Lewis Kordupel | 5/12/2021 | 2.8 | Analysis of the latest property information for purposes of updating the property database re:  LC asset project. |
| Lewis Kordupel | 5/12/2021 | 0.3 | Analysis of LC #640 property valuations re:  LC asset project. |
| Lewis Kordupel | 5/12/2021 | 1.3 | Working session with A&M (Binggeli, Deters) on property information disclosure statement exhibit re:  LC asset project. |
| Lewis Kordupel | 5/12/2021 | 1.2 | Prepare open items trackers for BSA advisors re:  LC asset project. |
| Lewis Kordupel | 5/12/2021 | 0.3 | Analysis of property valuations with multiple values re:  LC asset project. |
| Lewis Kordupel | 5/12/2021 | 1.4 | Working session with A&M (Binggeli) on council responses related to property information re:  LC asset project. |
| Robert Edgecombe | 5/12/2021 | 0.2 | Review of additional property for JLL revised valuation. |
| Ryan Walsh | 5/12/2021 | 0.4 | Review of historical benefits expenses. |
| Ryan Walsh | 5/12/2021 | 1.9 | Analysis / estimation of identified property as of the Effective Date; review of trial balance, subledger schedules, and bank/investment accounts re: the same. |
| Ryan Walsh | 5/12/2021 | 2.2 | Continue build out of presentation to BSA for potential trust contributions; updates to base case and upside contribution estimates; updates to commentary of options. |
| Ryan Walsh | 5/12/2021 | 1.5 | Continue build out of presentation to BSA for potential trust contributions; updates to contribution estimates and approach. |
| Ryan Walsh | 5/12/2021 | 1.0 | Working session with A&M (Whittman, Binggeli) re: potential Debtor trust contributions. |

<div style="border:1px solid black; text-align:center;">

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*May 1, 2021 through May 31, 2021*

</div>

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 5/12/2021 | 0.4 | Call with A&M (Whittman) re: potential Debtor and local council trust contribution structures. |
| Ryan Walsh | 5/12/2021 | 1.8 | Continue build out of presentation to BSA for potential trust contributions, including documentation of associated assumptions; updates to hypothetical contribution structure format. |
| Tim Deters | 5/12/2021 | 0.9 | Review updated tracker for Steptoe Johnson and distribute additional requests for restriction review. |
| Tim Deters | 5/12/2021 | 1.3 | Working session with A&M (Binggeli, Kordupel) on property information disclosure statement exhibit re:  LC asset project. |
| Tim Deters | 5/12/2021 | 0.5 | Prepare for internal working session re: LC property disclosure. |
| Tim Deters | 5/12/2021 | 0.6 | Review email correspondence re: JLL review of LC responses to property valuations, note updates. |
| Brian Whittman | 5/13/2021 | 0.1 | Review draft identified property exhibit. |
| Brian Whittman | 5/13/2021 | 0.2 | Review draft response to TCC restricted asset litigation stipulation. |
| Carl Binggeli | 5/13/2021 | 0.5 | Call with A&M (Kordupel) to discuss council responses related to LC properties re:  LC asset project. |
| Carl Binggeli | 5/13/2021 | 1.6 | Continue to review and respond to various responses from multiple local councils re: recent assets summaries and property valuations. |
| Carl Binggeli | 5/13/2021 | 0.5 | Call with Heart of Virginia Council  re: asset summary and valuations. |
| Davis Jochim | 5/13/2021 | 0.4 | Prepare updated consolidation analysis for February LC balance sheets re-pulled for latest info, re: balance sheets likely not closed. |
| Lewis Kordupel | 5/13/2021 | 2.7 | Analysis of local council property restrictions re:  LC asset project. |
| Lewis Kordupel | 5/13/2021 | 2.3 | Analysis of property information updates since May financial summaries re:  LC asset project. |
| Lewis Kordupel | 5/13/2021 | 1.3 | Analysis of council-provided property valuations re:  LC asset project. |
| Lewis Kordupel | 5/13/2021 | 0.5 | Call with A&M (Binggeli) to discuss council responses related to LC properties re:  LC asset project. |
| Lewis Kordupel | 5/13/2021 | 1.7 | Continue analysis of local council property restrictions re:  LC asset project. |
| Ryan Walsh | 5/13/2021 | 1.7 | Updates to identified property analysis as of the Effective Date; review of trial balance, subledger schedules, and bank/investment accounts re: the same. |
| Ryan Walsh | 5/13/2021 | 0.2 | Continued review of historical benefits expenses; work with Debtor (Hailey) re: the same. |
| Ryan Walsh | 5/13/2021 | 0.7 | Continue to review / revise the trust contribution considerations presentation. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*May 1, 2021 through May 31, 2021*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 5/13/2021 | 0.3 | Read email correspondence and respond to JLL work plan questions re: LC property reviews. |
| Tim Deters | 5/13/2021 | 0.8 | Update status and review new documentation sheet from Steptoe Johnson re: LC property restrictions. |
| Tim Deters | 5/13/2021 | 1.1 | Review property valuation disclosure re: real property of Local Councils in response to DS objection. |
| Brian Whittman | 5/14/2021 | 0.3 | Review additional asset disclosure exhibits. |
| Carl Binggeli | 5/14/2021 | 0.6 | Call with A&M (Kordupel) to discuss the property exhibit for the disclosure statement re:  LC asset project. |
| Carl Binggeli | 5/14/2021 | 1.8 | Continue to review and respond to various responses from multiple local councils re: recent assets summaries and property valuations. |
| Carl Binggeli | 5/14/2021 | 0.6 | Review and comment on latest pension contribution analysis. |
| Davis Jochim | 5/14/2021 | 0.2 | Call with A&M (Deters), re: LC allocation scenarios for the liquidation analysis. |
| Davis Jochim | 5/14/2021 | 0.8 | Prepare hybrid allocation scenario, re: latest property and balance sheet data. |
| Lewis Kordupel | 5/14/2021 | 1.7 | Analysis of LC property information for purposes of the disclosure statement filing re:  LC asset project. |
| Lewis Kordupel | 5/14/2021 | 0.2 | Call with A&M (Deters) re: LC properties not valued. |
| Lewis Kordupel | 5/14/2021 | 0.7 | Prepare examples of property restrictions by restriction type for BSA re:  LC asset project. |
| Lewis Kordupel | 5/14/2021 | 0.6 | Analysis of local council property valuations by council re:  LC asset project. |
| Lewis Kordupel | 5/14/2021 | 0.7 | Analysis of property valuations by restriction re:  LC asset project. |
| Lewis Kordupel | 5/14/2021 | 1.1 | Analysis of properties that were not valued by a third party real estate advisor re:  LC asset project. |
| Lewis Kordupel | 5/14/2021 | 0.6 | Call with A&M (Binggeli) to discuss the property exhibit for the disclosure statement re:  LC asset project. |
| Robert Edgecombe | 5/14/2021 | 0.3 | Calls and emails to JLL re: reporting of values for local council properties. |
| Ryan Walsh | 5/14/2021 | 2.1 | Analysis of local council pension contributions for hypothetical allocation of trust contributions. |
| Ryan Walsh | 5/14/2021 | 1.6 | Updates to 2021-2022 liquidity forecast at the request of the Debtor; refine scenario analysis re: the same. |
| Tim Deters | 5/14/2021 | 0.7 | Review work plan to address LC pension contribution analysis; prepare review of LC census data and distribute internally. |
| Tim Deters | 5/14/2021 | 0.8 | Review updated LC balance sheets for February refresh; note material changes. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*May 1, 2021 through May 31, 2021*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 5/14/2021 | 0.2 | Call with A&M (Jochim), re: LC allocation scenarios for the liquidation analysis. |
| Tim Deters | 5/14/2021 | 0.7 | Review summary of LC properties not valued by CBRE or JLL, assess rationale for not valuing. |
| Tim Deters | 5/14/2021 | 0.2 | Call with A&M (Kordupel) re: LC properties not valued. |
| Brian Whittman | 5/15/2021 | 0.4 | Devise additional local council scenarios for review with AHCLC. |
| Brian Whittman | 5/15/2021 | 0.3 | Review updated property schedule. |
| Brian Whittman | 5/15/2021 | 0.2 | Review proposed disclaimers on appraisals. |
| Davis Jochim | 5/15/2021 | 0.9 | Prepare sensitivities, re: AHCLC allocation model impact of assessing select premiums. |
| Davis Jochim | 5/15/2021 | 0.6 | Prepare sensitivity, re: AHCLC allocation model impact of using a wealth tax. |
| Davis Jochim | 5/15/2021 | 0.9 | Prepare sensitivities, re: AHCLC allocation model impact of adjusting guardrails. |
| Davis Jochim | 5/15/2021 | 1.3 | Prepare sensitivities, re: AHCLC allocation model impact of adjusting the BSA formula cap. |
| Davis Jochim | 5/15/2021 | 0.9 | Prepare sensitivities, re: AHCLC allocation model impact of adjusting multipliers. |
| Davis Jochim | 5/15/2021 | 1.1 | Prepare summary page, re: impact of sensitivities individually and blended. |
| Ryan Walsh | 5/15/2021 | 1.3 | Continued updates to contribution scenarios; continue to assemble presentation for contribution scenarios, including associated commentary. |
| Ryan Walsh | 5/15/2021 | 2.4 | Updates to hypothetical trust contribution scenario analysis; review of pension contributions re: the same; assemble updated presentation. |
| Brian Whittman | 5/16/2021 | 0.5 | Review analysis of properties not subject to appraisal. |
| Davis Jochim | 5/16/2021 | 0.3 | Prepare review, re: North Florida request for the allocation model. |
| Davis Jochim | 5/16/2021 | 0.3 | Prepare updated allocation model, re: LC requests for updates. |
| Brian Whittman | 5/17/2021 | 0.2 | Review finance committee forecast slide. |
| Brian Whittman | 5/17/2021 | 0.2 | Call with M. Andolina (W&C) re negotiation issues. |
| Brian Whittman | 5/17/2021 | 0.3 | Call with C. Binggeli (A&M) re prep for DS hearing. |
| Brian Whittman | 5/17/2021 | 1.2 | Draft negotiating materials for discussion with Coalition. |
| Carl Binggeli | 5/17/2021 | 1.4 | Continue to review and respond to various responses from multiple local councils re: recent assets summaries and property valuations. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**May 1, 2021 through May 31, 2021**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 5/17/2021 | 0.5 | Call with Heart of Ozark Trails Council  re: asset summary and valuations. |
| Carl Binggeli | 5/17/2021 | 0.4 | Call with A&M (Walsh) re: next steps on financial projections and litigation support. |
| Carl Binggeli | 5/17/2021 | 0.3 | Call with A&M (Whittman) re: prep for DS hearing. |
| Carl Binggeli | 5/17/2021 | 0.2 | Call with Alix (McGlynn) re: professional fees forecast. |
| Carl Binggeli | 5/17/2021 | 0.7 | Prepare updated list of leases to be considered for extension of time to assume/reject (0.6); e-mail to Debtor re: process (0.1). |
| Carl Binggeli | 5/17/2021 | 0.6 | Continue working with Debtor (Nelson, McNamer) re: LC trusts and confirming restricted nature of assets. |
| Davis Jochim | 5/17/2021 | 2.4 | Prepare files for Datasite, re: sharing February LC balance sheets supporting the DS. |
| Davis Jochim | 5/17/2021 | 2.4 | Prepare files for Datasite, re: removing prior February LC balance sheets. |
| Lewis Kordupel | 5/17/2021 | 1.3 | Analysis of property restrictions for purposes of responding to council questions. |
| Lewis Kordupel | 5/17/2021 | 2.7 | Review property restriction documents provided by the local councils re:  LC asset project. |
| Lewis Kordupel | 5/17/2021 | 1.3 | Analysis of local council camp utilization data re:  LC asset project. |
| Lewis Kordupel | 5/17/2021 | 2.8 | Analysis of the latest council property information for purposes of updating the property database re:  LC asset project. |
| Ryan Walsh | 5/17/2021 | 1.3 | Review of local council income statements re: availability of camping-related financials and analysis re: the same; review of local council support materials re: the same. |
| Ryan Walsh | 5/17/2021 | 0.4 | Call with A&M (Binggeli) re: next steps on financial projections and litigation support. |
| Ryan Walsh | 5/17/2021 | 0.5 | Review / analysis of investments by fund / legal entity as of 4/30/21; review of certain investment account statements. |
| Ryan Walsh | 5/17/2021 | 0.5 | Preliminary review of April 2021 membership information. |
| Tim Deters | 5/17/2021 | 1.3 | Draft sensitivity analysis re: potential solutions to AHCLC model contributions above current estimated totals. |
| Carl Binggeli | 5/18/2021 | 0.8 | Review and comment on Province analysis of LC's ability to contribute to a settlement trust. |
| Carl Binggeli | 5/18/2021 | 2.1 | Continue to review and respond to various responses from multiple local councils re: recent assets summaries and property valuations. |
| Davis Jochim | 5/18/2021 | 0.8 | Prepare scheduled of immediate and deferred LC contributions under the AHCLC $425M model. |
| Davis Jochim | 5/18/2021 | 1.1 | Prepare review, re: updated analysis provided by Province. |

**Exhibit D**

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*May 1, 2021 through May 31, 2021*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewis Kordupel | 5/18/2021 | 2.7 | Analysis of council property information for purposes of responding to council responses re:  LC asset project. |
| Lewis Kordupel | 5/18/2021 | 0.7 | Prepare property valuation summary for constituents re:  LC asset project. |
| Lewis Kordupel | 5/18/2021 | 2.2 | Analysis of property information for purposes of updating the property database re:  LC asset project. |
| Lewis Kordupel | 5/18/2021 | 1.3 | Continue analysis of council property information for purposes of responding to council responses re:  LC asset project. |
| Ryan Walsh | 5/18/2021 | 0.8 | Continued of local council income statements re: availability of camping-related financial analysis; review of available attendance information re: the same. |
| Tim Deters | 5/18/2021 | 0.8 | Coordinate Steptoe Johnson review of additional LC properties; distribute email requests re: the same. |
| Brian Whittman | 5/19/2021 | 0.2 | Correspondence with P. Sterrett (BSA) re membership questions. |
| Carl Binggeli | 5/19/2021 | 1.2 | Respond to various requests/questions from W&C to support last-minute hearing prep. |
| Ryan Walsh | 5/19/2021 | 0.5 | Analysis of membership forecast per the business plan re: request by the debtor. |
| Ryan Walsh | 5/19/2021 | 0.2 | Review of restructuring fee forecast re: request by the Debtor. |
| Ryan Walsh | 5/19/2021 | 0.5 | Initial review of April 2021 Greybook financials. |
| Carl Binggeli | 5/20/2021 | 1.3 | Continue to review and respond to various responses from multiple local councils re: recent assets summaries and property valuations. |
| Davis Jochim | 5/20/2021 | 0.4 | Prepare files for Datasite, re: Jan - Mar 2021 bank statements. |
| Carl Binggeli | 5/21/2021 | 0.5 | Call with A&M (Kordupel) to discuss next steps related to local council property analysis re:  LC asset project. |
| Carl Binggeli | 5/21/2021 | 0.7 | Continue to review and respond to various responses from multiple local councils re: recent assets summaries and property valuations. |
| Lewis Kordupel | 5/21/2021 | 0.7 | Analysis of local council properties without a restriction review re: LC asset project. |
| Lewis Kordupel | 5/21/2021 | 0.3 | Call with A&M (Deters) to discuss outstanding items and next steps related to the LC asset project. |
| Lewis Kordupel | 5/21/2021 | 2.3 | Analysis of the latest property restriction information re:  LC asset project. |
| Lewis Kordupel | 5/21/2021 | 0.5 | Call with A&M (Binggeli) to discuss next steps related to local council property analysis re:  LC asset project. |
| Lewis Kordupel | 5/21/2021 | 1.8 | Review restriction documents related to council property information re:  LC asset project. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*May 1, 2021 through May 31, 2021*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 5/21/2021 | 0.8 | Review and update presentation to Debtor re: creditor contribution estimates. |
| Tim Deters | 5/21/2021 | 0.7 | Prepare email correspondence re: additional Steptoe Johnson review of LC property restrictions. |
| Tim Deters | 5/21/2021 | 0.3 | Call with A&M (Kordupel) to discuss outstanding items and next steps related to the LC asset project. |
| Tim Deters | 5/21/2021 | 1.2 | Review documents in Box available to Steptoe for restriction assessments. |
| Tim Deters | 5/21/2021 | 1.8 | Analyze remaining properties with TBD restrictions, assess impacts to allocation model and liquidation analysis for LC. |
| Brian Whittman | 5/23/2021 | 0.2 | Call with M. Andolina (W&C) and E. Martin (H&B) re insurer issues. |
| Brian Whittman | 5/24/2021 | 0.4 | Calls with A&M (Walsh) re: trust contribution considerations, including associated creditor distribution estimates and cash flow scenario analysis. |
| Carl Binggeli | 5/24/2021 | 0.4 | Review and comment on latest draft of board materials re: settlement trust. |
| Carl Binggeli | 5/24/2021 | 0.8 | Thorough review of restricted asset supporting documentation prior to sending to W&C for review. |
| Carl Binggeli | 5/24/2021 | 0.7 | Review and comment on list of additional LC properties needing restriction review. |
| Carl Binggeli | 5/24/2021 | 0.5 | Working session with A&M (Kordupel) on outstanding items related to council property re:  LC asset project. |
| Carl Binggeli | 5/24/2021 | 0.6 | Call with Debtor (Ashline) re: background on marketing/sale process for building (0.3); various follow-up e-mails with Debtor (Gilliam) re: supporting documents for the same (0.3). |
| Carl Binggeli | 5/24/2021 | 1.5 | Continue to review and respond to various responses from multiple local councils re: recent assets summaries and property valuations. |
| Lewis Kordupel | 5/24/2021 | 1.2 | Continue analysis of updates to local council property information since May financial summary for purposes of latest financial summaries re:  LC asset project. |
| Lewis Kordupel | 5/24/2021 | 2.8 | Analysis of updates to local council property information since May financial summary for purposes of latest financial summaries re:  LC asset project. |
| Lewis Kordupel | 5/24/2021 | 0.5 | Working session with A&M (Binggeli) on outstanding items related to council property re:  LC asset project. |
| Ryan Walsh | 5/24/2021 | 0.4 | Calls with A&M (Whittman) re: trust contribution considerations, including associated creditor distribution estimates and cash flow scenario analysis. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*May 1, 2021 through May 31, 2021*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 5/24/2021 | 2.3 | Analysis of hypothetical trust contribution considerations; estimation of potential trust contributions and impact on cash flows; updates to presentation to the Debtor re: the same. |
| Tim Deters | 5/24/2021 | 0.6 | Coordinate Steptoe Johnson review of additional LC properties; distribute email requests re: the same. |
| Tim Deters | 5/24/2021 | 1.0 | Review new restriction documents for Steptoe Johnson work stream. |
| Carl Binggeli | 5/25/2021 | 0.5 | Call with Georgia-Carolina Council re: asset summary and valuations. |
| Carl Binggeli | 5/25/2021 | 0.5 | Call with South Florida Council re: asset summary and valuations. |
| Carl Binggeli | 5/25/2021 | 0.2 | Call with A&M (Kordupel) to discuss next steps regarding local council financial summaries re:  LC asset project. |
| Carl Binggeli | 5/25/2021 | 0.7 | Continue working with Debtor (Gilliam) re: details of potential sale of Scouting U building. |
| Carl Binggeli | 5/25/2021 | 0.9 | Continue to review and respond to various responses from multiple local councils re: recent assets summaries and property valuations. |
| Davis Jochim | 5/25/2021 | 1.6 | Prepare schedule, re: CEF as of 4/30 by fund. |
| Davis Jochim | 5/25/2021 | 1.1 | Prepare schedule, re: CEF as of 4/30 by restriction risk category. |
| Lewis Kordupel | 5/25/2021 | 1.7 | Continue analysis of local council property information for purposes of generating council financial summaries re:  LC asset project. |
| Lewis Kordupel | 5/25/2021 | 0.2 | Call with A&M (Binggeli) to discuss next steps regarding local council financial summaries re:  LC asset project. |
| Lewis Kordupel | 5/25/2021 | 0.7 | Analysis of local council property information open items for purposes of communicating next steps re:  LC asset project. |
| Lewis Kordupel | 5/25/2021 | 2.2 | Analysis of local council property information for purposes of generating council financial summaries re:  LC asset project. |
| Ryan Walsh | 5/25/2021 | 1.6 | Updates to trust contribution scenario and sensitivity analysis; analysis for contributions and cash flows at various maturity dates. |
| Ryan Walsh | 5/25/2021 | 2.2 | Continued analysis of Coalitions' settlement proposal; scenario and sensitivity analysis re: the same. |
| Ryan Walsh | 5/25/2021 | 2.4 | Review of Coalition settlement proposal; model estimated trust contributions and cash flows re: the same. |
| Ryan Walsh | 5/25/2021 | 0.8 | Continued analysis of hypothetical trust contribution scenarios. |
| Tim Deters | 5/25/2021 | 1.0 | Review impacts to liquidation analysis based on changes to restriction status per new review by STJ. |
| Tim Deters | 5/25/2021 | 0.7 | Assess updates to documentation of restriction analysis by Steptoe Johnson. |

<div align="center">

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**May 1, 2021 through May 31, 2021**

</div>

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 5/25/2021 | 0.2 | Draft email correspondence re: further follow up on LC property restrictions and Steptoe Johnson review. |
| Carl Binggeli | 5/26/2021 | 0.9 | Working session with A&M (Jochim, Kordupel) on local council one-pager / contributions re:  LC asset project. |
| Carl Binggeli | 5/26/2021 | 0.3 | Call with A&M (Jochim), re: LC allocation model sensitivities and related next steps. |
| Carl Binggeli | 5/26/2021 | 0.4 | Call with A&M (Kordupel) to discuss open items related to local council property information re:  LC asset project. |
| Davis Jochim | 5/26/2021 | 0.7 | Prepare sensitivity, re: LCs higher in the $425M AHCLC allocation and the BSA $606M allocation. |
| Davis Jochim | 5/26/2021 | 0.7 | Prepare sensitivity, re: impact of updating Arkansas SoL status. |
| Davis Jochim | 5/26/2021 | 0.4 | Prepare schedule, re: AHCLC $425M allocation. |
| Davis Jochim | 5/26/2021 | 0.9 | Prepare sensitivity, re: impact of including sliding GRs. |
| Davis Jochim | 5/26/2021 | 0.6 | Prepare review of template one-pager bridge and provide comments. |
| Davis Jochim | 5/26/2021 | 0.2 | Call with A&M (Kordupel) to discuss outstanding financial items related to council one-pagers re:  LC asset project. |
| Davis Jochim | 5/26/2021 | 0.3 | Call with A&M (Binggeli), re: LC allocation model sensitivities and related next steps. |
| Davis Jochim | 5/26/2021 | 0.9 | Working session with A&M (Binggeli, Kordupel) on local council one-pager / contributions re:  LC asset project. |
| Davis Jochim | 5/26/2021 | 0.7 | Prepare sensitivity, re: Twin Rivers allocation and property challenge. |
| Davis Jochim | 5/26/2021 | 2.4 | Prepare consolidation analysis, re: April LC balance sheets received. |
| Lewis Kordupel | 5/26/2021 | 0.4 | Call with A&M (Binggeli) to discuss open items related to local council property information re:  LC asset project. |
| Lewis Kordupel | 5/26/2021 | 1.7 | Analysis of the latest property restrictions provided by Steptoe re: LC asset project. |
| Lewis Kordupel | 5/26/2021 | 1.8 | Analysis of properties with discounted valuations re:  LC asset project. |
| Lewis Kordupel | 5/26/2021 | 2.8 | Analysis of council property data for purposes of generating financial summaries re:  LC asset project. |
| Lewis Kordupel | 5/26/2021 | 0.9 | Working session with A&M (Binggeli, Jochim) on local council one-pager / contributions re:  LC asset project. |
| Lewis Kordupel | 5/26/2021 | 0.2 | Call with A&M (Jochim) to discuss outstanding financial items related to council one-pagers re:  LC asset project. |
| Lewis Kordupel | 5/26/2021 | 1.8 | Continue analysis of council property data for purposes of generating financial summaries re:  LC asset project. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*May 1, 2021 through May 31, 2021*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 5/26/2021 | 2.4 | Updates to trust contribution scenario and sensitivity analysis; review of Coalition counter offer. |
| Ryan Walsh | 5/26/2021 | 1.4 | Updates to trust contribution scenario and sensitivity analysis; analysis of potential counter offers. |
| Tim Deters | 5/26/2021 | 0.8 | Draft internal emails re: JLL open items and remaining property valuations. |
| Tim Deters | 5/26/2021 | 0.5 | Assess JLL open items list and expected completion; determine impacts to one-pagers and liquidation analysis. |
| Tim Deters | 5/26/2021 | 1.0 | Review Tatham Scout Center documents recently provided by scout executives for restriction assessment. |
| Tim Deters | 5/26/2021 | 0.3 | Coordinate Steptoe Johnson review of Tatham documents for response to scout executive. |
| Carl Binggeli | 5/27/2021 | 0.9 | Review and comment on drafts of potential scenarios re: estimated LC trust contributions (0.7); e-mail to A&M (Whittman) re: conclusions (0.2). |
| Carl Binggeli | 5/27/2021 | 1.4 | Working session with A&M (Kordupel, Jochim), re: next steps on outstanding LC financial questions in regards to the one-pagers. |
| Carl Binggeli | 5/27/2021 | 0.9 | Review and comment on draft of LC one-pager template including various updates and enhancements. |
| Davis Jochim | 5/27/2021 | 1.9 | Prepare files for the data room, re: April LC balance sheets. |
| Davis Jochim | 5/27/2021 | 1.4 | Working session with A&M (Binggeli, Kordupel), re: next steps on outstanding LC financial questions in regards to the one-pagers. |
| Davis Jochim | 5/27/2021 | 1.2 | Working session with A&M (Kordupel), re: outstanding LC financial questions in regards to the one-pagers. |
| Davis Jochim | 5/27/2021 | 0.4 | Prepare review of template one-pager commentary and provide comments. |
| Davis Jochim | 5/27/2021 | 0.6 | Prepare reconciliation, re: potentially incomplete April LC balance sheets. |
| Lewis Kordupel | 5/27/2021 | 1.4 | Working session with A&M (Binggeli, Jochim), re: next steps on outstanding LC financial questions in regards to the one-pagers. |
| Lewis Kordupel | 5/27/2021 | 2.8 | Analysis of sold/sale pending properties for purposes of generating one-pagers re:  LC asset project. |
| Lewis Kordupel | 5/27/2021 | 1.8 | Analysis of LC property info for purposes of responding to council requests re:  LC asset project. |
| Lewis Kordupel | 5/27/2021 | 2.2 | Analysis of LC property data for purposes of financial summaries re:  LC asset project. |
| Lewis Kordupel | 5/27/2021 | 1.2 | Working session with A&M (Jochim), re: outstanding LC financial questions in regards to the one-pagers. |
| Tim Deters | 5/27/2021 | 0.7 | Respond to email questions re: LC payroll contribution and paydown of potential note to fund additional trust contributions. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*May 1, 2021 through May 31, 2021*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 5/27/2021 | 0.6 | Draft email correspondence summarizing analysis on potential LC payment and timing of note for trust contribution. |
| Tim Deters | 5/27/2021 | 1.4 | Prepare hypothetical pension deferral and/or payroll contribution analysis re: LC note for trust. |
| Tim Deters | 5/27/2021 | 0.7 | Review master open items list on valuations and restrictions re: local council properties. |
| Tim Deters | 5/27/2021 | 0.3 | Quality review LC analysis prepared for payroll contribution. |
| Tim Deters | 5/27/2021 | 0.2 | Quality review of analysis re: additional LC contributions and potential note for trust. |
| Tim Deters | 5/27/2021 | 0.5 | Review work plan re: additional LC contribution options; assess next steps for analysis. |
| Tim Deters | 5/27/2021 | 0.4 | Review updated documentation sheet from Steptoe Johnson. |
| Tim Deters | 5/27/2021 | 0.3 | Prepare work plan and coordinate completion timeline for remaining open items. |
| Tim Deters | 5/27/2021 | 1.0 | Update draft analysis for internal review comments re: LC payroll contribution for note. |
| Brian Whittman | 5/28/2021 | 0.3 | Call with M. Ashline (BSA) re trust contribution negotiations. |
| Brian Whittman | 5/28/2021 | 0.6 | Draft response to coalition proposal on BSA trust contribution (.4); correspondence with R. Mosby (BSA) re same (.1); correspondence with D. Molton (BR) re same (.1). |
| Carl Binggeli | 5/28/2021 | 0.5 | Call with A&M (Kordupel) to discuss open items related to AHCLC property requests. |
| Carl Binggeli | 5/28/2021 | 0.8 | Working session with A&M (Walsh) re: updates to cash flow forecast per Debtor requests and trust contribution analysis / updates under the toggle plan. |
| Carl Binggeli | 5/28/2021 | 0.7 | Review various LC Unemployment program supporting documents (0.5); e-mails with Debtor (McNamer, Parsons) re: the same. |
| Carl Binggeli | 5/28/2021 | 0.5 | Call with North Florida Council  re: asset summary and valuations. |
| Davis Jochim | 5/28/2021 | 0.8 | Prepare sensitivity, re: AHCLC $425M allocation and refreshed BSA $606M allocation. |
| Davis Jochim | 5/28/2021 | 0.8 | Prepare schedule comparing LC book value of PP&E and fair market value. |
| Davis Jochim | 5/28/2021 | 0.7 | Prepare revised allocation model, re: refreshed property data. |
| Lewis Kordupel | 5/28/2021 | 0.5 | Call with A&M (Binggeli) to discuss open items related to AHCLC property requests. |
| Lewis Kordupel | 5/28/2021 | 2.8 | Analysis of property information updates since last AHCLC property summary re:  LC asset project. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*May 1, 2021 through May 31, 2021*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewis Kordupel | 5/28/2021 | 1.2 | Prepare analysis of property valuations for contributions model re:  LC asset project. |
| Ryan Walsh | 5/28/2021 | 2.2 | Updates to trust contribution scenario and sensitivity analysis; analysis of potential toggle plan contributions and scenarios. |
| Ryan Walsh | 5/28/2021 | 0.8 | Working session with A&M (Binggeli) re: updates to cash flow forecast per Debtor requests and trust contribution analysis / updates under the toggle plan. |
| Tim Deters | 5/28/2021 | 0.7 | Update payment calculation and other toggles within LC analysis. |
| Tim Deters | 5/28/2021 | 0.7 | Draft questions re: updated valuation summary for LC properties and note impacts to LA model. |
| Tim Deters | 5/28/2021 | 1.8 | Prepare additional toggles and update analysis re: LC contribution and paydown of note. |
| Brian Whittman | 5/29/2021 | 0.4 | Review addition information on local council properties. |
| Brian Whittman | 5/29/2021 | 0.3 | Outline information to present to AHCLC. |
| Brian Whittman | 5/29/2021 | 0.6 | Review draft analysis of local council note structure. |
| Carl Binggeli | 5/29/2021 | 0.8 | Review and edit additional slides for deck re: potential LC note payable to trust. |
| Carl Binggeli | 5/29/2021 | 0.2 | E-mails with A&M (Whittman) re: council trust contribution process and next steps. |
| Carl Binggeli | 5/29/2021 | 0.6 | Further analysis of potential options for LCs to service potential note payable to trust. |
| Carl Binggeli | 5/29/2021 | 0.6 | Review and update analyses to support council trust contribution process. |
| Carl Binggeli | 5/30/2021 | 0.6 | Review and edit additional slides for latest draft deck re: potential LC note payable to trust. |
| Carl Binggeli | 5/30/2021 | 0.1 | Call with A&M (Walsh) re: edits to trust contribution presentation. |
| Ryan Walsh | 5/30/2021 | 0.1 | Call with A&M (Binggeli) re: edits to trust contribution presentation. |
| **Subtotal** | | **389.7** | |

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 5/1/2021 | 0.4 | Review TCC analysis of LC financials. |
| Carl Binggeli | 5/3/2021 | 0.3 | Various e-mails with BRG (Babcock) re: membership data. |
| Carl Binggeli | 5/3/2021 | 0.8 | Follow-up call with Debtor (Nooner) re: strategy for defending against TCC attacks on restricted assets. |

<div style="border:1px solid black">

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*May 1, 2021 through May 31, 2021*

</div>

*Exhibit D*

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 5/3/2021 | 0.7 | Prepare schedule of highly confidential and confidential documents for W&C and BSA review, re: discovery process. |
| Davis Jochim | 5/3/2021 | 1.1 | Prepare review of confidential data room for restricted fund related documents, re: discovery process. |
| Davis Jochim | 5/3/2021 | 1.1 | Prepare review of highly confidential data room for restricted fund related documents, re: discovery process. |
| Davis Jochim | 5/3/2021 | 0.2 | Call with A&M (Walsh), re: documentation list for the discovery process on restricted funds. |
| Ryan Walsh | 5/3/2021 | 0.2 | Call with A&M (Jochim), re: documentation list for the discovery process on restricted funds. |
| Davis Jochim | 5/4/2021 | 0.4 | Prepare weekly reporting, re: receipts (0.2) and restricted donations (0.2). |
| Brian Whittman | 5/5/2021 | 1.0 | Meeting with W. Sugden (AHCLC) re LC contribution issues. |
| Carl Binggeli | 5/5/2021 | 0.4 | Respond to request from Alix re: various budget items. |
| Davis Jochim | 5/5/2021 | 0.3 | Call with A&M (Walsh), re: review of merger activity reflected in LC balance sheets requested by BRG. |
| Davis Jochim | 5/5/2021 | 0.8 | Prepare summary schedule, re: comparing CONSOL LC balance sheets against audits and reported balance sheets for BRG. |
| Davis Jochim | 5/5/2021 | 2.5 | Prepare analysis, re: comparing CONSOL LC balance sheets against audits and reported balance sheets for BRG. |
| Ryan Walsh | 5/5/2021 | 0.6 | Review of local council balance sheet information re: BRG due diligence request on merger activity. |
| Ryan Walsh | 5/5/2021 | 0.3 | Call with A&M (Jochim), re: review of merger activity reflected in LC balance sheets requested by BRG. |
| Brian Whittman | 5/6/2021 | 0.2 | Correspondence with M. Linder re AHCLC question. |
| Brian Whittman | 5/6/2021 | 0.2 | Draft outline for call with Province. |
| Brian Whittman | 5/6/2021 | 0.2 | Correspondence with J. Lauria re coalition update. |
| Davis Jochim | 5/6/2021 | 0.6 | Prepare update for 12/31 balance sheet previously not closed, re: review of merger activity reflected in LC balance sheets requested by BRG. |
| Ryan Walsh | 5/6/2021 | 0.3 | Continued review of local council balance sheet information re: BRG due diligence request on merger activity. |
| Ryan Walsh | 5/6/2021 | 0.9 | Initial review of Alix Partner's due diligence requests for the January to March 2021 MOR financials; prepare responses re: the same; review of Greybook financials and MORs. |
| Brian Whittman | 5/7/2021 | 0.5 | Call with Province (Atkinson, Crockett) and A&M (Binggeli) to discuss various negotiation points. |
| Carl Binggeli | 5/7/2021 | 0.5 | Call with Province (Atkinson, Crockett) and A&M (Whittman) to discuss various negotiation points. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**May 1, 2021 through May 31, 2021**

**Exhibit D**

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 5/7/2021 | 0.5 | Participate in teleconference with Alix (McGlynn, Winning, Weiner, Ibanga) and A&M (Walsh) re: Alix questions on status of the case. |
| Ryan Walsh | 5/7/2021 | 0.4 | Continued review of MOR and Greybook details re: Alix Partner's due diligence questions. |
| Ryan Walsh | 5/7/2021 | 0.5 | Participate in teleconference with Alix (McGlynn, Winning, Weiner, Ibanga) and A&M (Jochim) re: Alix questions on status of the case and cash flow update. |
| Brian Whittman | 5/10/2021 | 0.2 | Correspondence with M. Atkinson (Province) re pension questions. |
| Carl Binggeli | 5/10/2021 | 0.2 | Call with Alix (McGlynn) re: professional fees forecast. |
| Carl Binggeli | 5/10/2021 | 0.5 | Call with Debtor (Parsons) re: pension related requests from TCC. |
| Brian Whittman | 5/11/2021 | 0.2 | Correspondence with M. Atkinson (Province) re additional pension questions. |
| Brian Whittman | 5/12/2021 | 0.4 | Call with M. Atkinson (Province) re settlement negotiations. |
| Davis Jochim | 5/12/2021 | 0.4 | Prepare weekly reporting, re: receipts (0.2) and restricted donations (0.2). |
| Brian Whittman | 5/13/2021 | 0.4 | Call with M. Atkinson (Province) re continued settlement negotiations. |
| Brian Whittman | 5/14/2021 | 0.3 | Review comments from Coalition on term sheet. |
| Brian Whittman | 5/15/2021 | 0.4 | Call with M. Atkinson (Province) re ongoing negotiations re BSA trust contribution. |
| Brian Whittman | 5/15/2021 | 0.4 | Review Vanderbeek Declaration. |
| Brian Whittman | 5/16/2021 | 0.7 | Participate in teleconference with WLRK (Mason, Levy, Mayer), A&M (Binggeli) and W&C (Andolina, Linder) re: case and negotiation updates, including discussing details of upcoming filings. |
| Brian Whittman | 5/17/2021 | 0.2 | Call with M. Atkinson (Province) re negotiations. |
| Brian Whittman | 5/17/2021 | 1.0 | Call with AHCLC (Mason, Sugden, others) and W&C (Andolina) re negotiations on local council contribution. |
| Carl Binggeli | 5/17/2021 | 1.8 | Review and respond to various requests from BRG. |
| Ryan Walsh | 5/17/2021 | 0.6 | Respond to cash flow due diligence questions from Alix Partners. |
| Brian Whittman | 5/18/2021 | 0.5 | Teleconference with PJT (Meyerson) and A&M (Binggeli, Walsh) re: case update. |
| Carl Binggeli | 5/18/2021 | 0.5 | Teleconference with PJT (Meyerson) and A&M (Whittman, Walsh) re: case update. |
| Carl Binggeli | 5/18/2021 | 1.2 | Continue reviewing and responding to various requests from BRG. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*May 1, 2021 through May 31, 2021*

**Exhibit D**

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 5/18/2021 | 0.9 | Assemble supporting materials re: BRG's Disclosure Statement due diligence requests. |
| Ryan Walsh | 5/18/2021 | 0.5 | Teleconference with PJT (Meyerson) and A&M (Whittman, Binggeli) re: case update. |
| Carl Binggeli | 5/19/2021 | 0.8 | Continue reviewing and responding to various requests from BRG. |
| Davis Jochim | 5/19/2021 | 0.4 | Prepare weekly reporting, re: receipts (0.2) and restricted donations (0.2). |
| Davis Jochim | 5/19/2021 | 1.3 | Prepare files, re: shared services reporting. |
| Brian Whittman | 5/20/2021 | 0.6 | Call with WLRK (R. Mason, Others), W&C (J. Lauria, M. Andolina, others) and A&M (Binggeli) re post hearing next steps. |
| Carl Binggeli | 5/20/2021 | 0.6 | Call with WLRK (R. Mason, Others), W&C (J. Lauria, M. Andolina, others) and A&M (Whittman) re post hearing next steps. |
| Carl Binggeli | 5/21/2021 | 0.5 | Participate in teleconference with Alix (Winning, Weiner, Ibanga) and A&M (Walsh, Jochim) re: Alix questions and cash flow update. |
| Davis Jochim | 5/21/2021 | 0.5 | Participate in teleconference with Alix (Winning, Weiner, Ibanga) and A&M (Binggeli, Walsh) re: Alix questions and cash flow update. |
| Ryan Walsh | 5/21/2021 | 0.5 | Participate in teleconference with Alix (Winning, Weiner, Ibanga) and A&M (Binggeli, Jochim) re: Alix questions and cash flow update. |
| Carl Binggeli | 5/24/2021 | 0.7 | Draft data request to TCC re: LC dashboards for internal review. |
| Brian Whittman | 5/25/2021 | 0.2 | Draft correspondence with creditor constituents re sale of scouting u building. |
| Davis Jochim | 5/26/2021 | 0.4 | Prepare weekly reporting, re: receipts (0.2) and restricted donations (0.2). |
| Brian Whittman | 5/28/2021 | 0.7 | Call with W&C (Andolina, others), WLRK (R. Mason, J. Celentino), W. Sugden (AHCLC) re local council contribution. |
| Brian Whittman | 5/29/2021 | 0.2 | Correspondence with R. Mason (WLRK) re information request on council contributions. |
| **Subtotal** | | **34.6** | |

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 5/1/2021 | 0.8 | Review TCC document/discovery request and interrogatories. |
| Brian Whittman | 5/3/2021 | 2.0 | Meeting with Coalition (D. Moulton, others) and W&C (Lauria, Andolina, others) re plan negotiations. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*May 1, 2021 through May 31, 2021*

*Exhibit D*

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/3/2021 | 1.5 | Prepare for mediation sessions including discussions with W&C (Andolina, Lauria). |
| Carl Binggeli | 5/3/2021 | 1.0 | Working session with Debtor (Phillips, Nooner, Hailey) and A&M (Walsh) re: Commingled Endowment data availability and next steps for the TCC/FCR/Coalition discovery and interrogatory requests. |
| Ryan Walsh | 5/3/2021 | 1.0 | Working session with Debtor (Phillips, Nooner, Hailey) and A&M (Binggeli) re: Commingled Endowment data availability and next steps for the TCC/FCR/Coalition discovery and interrogatory requests. |
| Brian Whittman | 5/4/2021 | 1.9 | Participate in mediation session with AHCLC (various professionals), mediators, Debtor (McGowan, Mosby), W&C (Lauria, Andolina, Linder, others) and A&M (Binggeli). |
| Brian Whittman | 5/4/2021 | 0.8 | Participate in mediation session with Coalition (various professionals), FCR (various professionals), mediators, Debtor (McGowan, Mosby), W&C (Lauria, Andolina, Linder, others) and A&M (Binggeli). |
| Brian Whittman | 5/4/2021 | 2.0 | Attend TCC presentation to the local councils. |
| Brian Whittman | 5/4/2021 | 0.9 | Participate in mediation session with TCC (various professionals), mediators, Debtor (McGowan, Mosby), W&C (Lauria, Andolina, Linder, others) and A&M (Binggeli). |
| Brian Whittman | 5/4/2021 | 0.4 | Review TCC presentation materials. |
| Brian Whittman | 5/4/2021 | 2.0 | Mediation planning discussions with W&C (Lauria, Andolina, Linder) and BSA (McGowan, Mosby). |
| Carl Binggeli | 5/4/2021 | 0.8 | Participate in mediation session with Coalition (various professionals), FCR (various professionals), mediators, Debtor (McGowan, Mosby), W&C (Lauria, Andolina, Linder, others) and A&M (Whittman). |
| Carl Binggeli | 5/4/2021 | 0.8 | Continue assisting with responding to TCC diligence/discovery requests and interrogatories. |
| Carl Binggeli | 5/4/2021 | 1.9 | Participate in mediation session with AHCLC (various professionals), mediators, Debtor (McGowan, Mosby), W&C (Lauria, Andolina, Linder, others) and A&M (Whittman). |
| Carl Binggeli | 5/4/2021 | 0.6 | Call with Debtor (Nelson) re: TCC discovery request. |
| Carl Binggeli | 5/4/2021 | 0.9 | Participate in mediation session with TCC (various professionals), mediators, Debtor (McGowan, Mosby), W&C (Lauria, Andolina, Linder, others) and A&M (Whittman). |
| Brian Whittman | 5/5/2021 | 0.8 | Participate in mediation session with TCC (various professionals), Coalition (various professionals), FCR (various professionals), mediators, Debtor (McGowan, Mosby), W&C (Lauria, Andolina, Linder, others) and A&M (Binggeli). |
| Brian Whittman | 5/5/2021 | 3.0 | Participate in mediation planning sessions with W&C (Lauria, Andolina, Linder) and BSA (Mosby, McGowan). |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*May 1, 2021 through May 31, 2021*

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/5/2021 | 1.8 | Participate in mediation session with TCC (various professionals), Coalition (various professionals), FCR (various professionals), AHCLC (various professionals), mediators, Debtor (McGowan, Mosby), W&C (Lauria, Andolina, Linder, others) and A&M (Binggeli) |
| Brian Whittman | 5/5/2021 | 0.5 | Participate in mediation session with TCC (various professionals), Coalition (various professionals), FCR (various professionals), JPM (various professionals), UCC (various professionals), mediators, Debtor (McGowan, Mosby), W&C (Lauria, Andolina, Linder, |
| Carl Binggeli | 5/5/2021 | 0.6 | Call with A&M (Walsh) re: status update and next steps for TCC/FCR/Coalition discovery and interrogatory requests. |
| Carl Binggeli | 5/5/2021 | 0.8 | Participate in mediation session with TCC (various professionals), Coalition (various professionals), FCR (various professionals), mediators, Debtor (McGowan, Mosby), W&C (Lauria, Andolina, Linder, others) and A&M (Whittman). |
| Carl Binggeli | 5/5/2021 | 0.5 | Participate in mediation session with TCC (various professionals), Coalition (various professionals), FCR (various professionals), JPM (various professionals), UCC (various professionals), mediators, Debtor (McGowan, Mosby), W&C (Lauria, Andolina, Linder, |
| Carl Binggeli | 5/5/2021 | 1.0 | Working session teleconference with W&C (Hammond, Tiedemann) and A&M (Walsh) re: status and next steps for TCC/FCR/Coalition discovery and interrogatory requests. |
| Carl Binggeli | 5/5/2021 | 1.8 | Participate in mediation session with TCC (various professionals), Coalition (various professionals), FCR (various professionals), AHCLC (various professionals), mediators, Debtor (McGowan, Mosby), W&C (Lauria, Andolina, Linder, others) and A&M (Whittman) |
| Ryan Walsh | 5/5/2021 | 1.0 | Working session teleconference with W&C (Hammond, Tiedemann) and A&M (Binggeli) re: status and next steps for TCC/FCR/Coalition discovery and interrogatory requests. |
| Ryan Walsh | 5/5/2021 | 0.8 | Review of Datasite documents for claims settlement related information re: TCC discovery requests. |
| Ryan Walsh | 5/5/2021 | 0.9 | Review of bank and investment statements re: TCC/FCR/Coalition discovery requests. |
| Ryan Walsh | 5/5/2021 | 0.6 | Call with A&M (Binggeli) re: status update and next steps for TCC/FCR/Coalition discovery and interrogatory requests. |
| Brian Whittman | 5/6/2021 | 1.5 | Attend ad hoc mediation/preparation sessions with BSA (Mosby, McGowan). |
| Brian Whittman | 5/6/2021 | 1.0 | Participate in working session with Coalition (various professionals), FCR (various professionals), Debtor (McGowan, Mosby), W&C (Lauria, Andolina, Linder, others) and A&M (Binggeli). |

> *Boy Scouts of America and Delaware BSA, LLC*
> *Time Detail by Activity by Professional*
> *May 1, 2021 through May 31, 2021*

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/6/2021 | 1.0 | Participate in mediation session with Coalition (various professionals), FCR (various professionals), Debtor (McGowan, Mosby), W&C (Lauria, Andolina, Linder, others) and A&M (Binggeli). |
| Brian Whittman | 5/6/2021 | 1.0 | Participate in mediation session with AHCLC (various professionals), Debtor (McGowan, Mosby), W&C (Lauria, Andolina, Linder, others) and A&M (Binggeli). |
| Carl Binggeli | 5/6/2021 | 1.0 | Participate in mediation session with AHCLC (various professionals), Debtor (McGowan, Mosby), W&C (Lauria, Andolina, Linder, others) and A&M (Whittman). |
| Carl Binggeli | 5/6/2021 | 1.0 | Participate in mediation session with Coalition (various professionals), FCR (various professionals), Debtor (McGowan, Mosby), W&C (Lauria, Andolina, Linder, others) and A&M (Whittman). |
| Carl Binggeli | 5/6/2021 | 1.0 | Participate in working session with Coalition (various professionals), FCR (various professionals), Debtor (McGowan, Mosby), W&C (Lauria, Andolina, Linder, others) and A&M (Whittman). |
| Davis Jochim | 5/6/2021 | 1.9 | Prepare summary, re: key restricted account bank statements on hand and those we need to request. |
| Ryan Walsh | 5/6/2021 | 2.1 | Conduct tracing analysis for the Commingled Endowment; review of bank / investment statements and gift agreements re: the same. |
| Ryan Walsh | 5/6/2021 | 1.5 | Continued tracing analysis of the Commingled Endowment and other restricted accounts; tracking of statements currently posted to the Datasite. |
| Brian Whittman | 5/7/2021 | 0.5 | Call with W&C (Lauria, Andolina, Linder) and mediators re next steps. |
| Carl Binggeli | 5/7/2021 | 0.4 | Call with A&M (Walsh) re: update and next steps for TCC/FCR/Coalition discovery and interrogatory requests. |
| Ryan Walsh | 5/7/2021 | 1.3 | Continued review of Commingled Endowment and restricted cash accounts re: TCC/FCR/Coalition discovery requests. |
| Ryan Walsh | 5/7/2021 | 2.1 | Continued review of Commingled Endowment for tracing analysis and documentation; review of Treasurer's reports for historical cash, investment, and restricted asset information re: the same. |
| Ryan Walsh | 5/7/2021 | 0.4 | Call with A&M (Binggeli) re: update and next steps for TCC/FCR/Coalition discovery and interrogatory requests. |
| Carl Binggeli | 5/8/2021 | 0.5 | Continue assisting with responding to TCC diligence/discovery requests and interrogatories. |
| Brian Whittman | 5/10/2021 | 1.0 | Participate in mediation session with AHCLC (various professionals), Coalition (various professionals), mediators, W&C (Lauria, Andolina, Linder, others) and A&M (Binggeli). |
| Brian Whittman | 5/10/2021 | 1.5 | Mediation session with Debtors and TCJC. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*May 1, 2021 through May 31, 2021*

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/10/2021 | 0.6 | Working session teleconference with Debtor (McGowan, Nelson), W&C (Tiedemann, Hammond) and A&M (Binggeli, Walsh) re: update and strategy for TCC/FCR/Coalition discovery and integratory requests. |
| Carl Binggeli | 5/10/2021 | 1.0 | Participate in mediation session with AHCLC (various professionals), Coalition (various professionals), mediators, W&C (Lauria, Andolina, Linder, others) and A&M (Whittman). |
| Carl Binggeli | 5/10/2021 | 1.3 | Participate in mediation session with TCJC (various professionals), mediators, W&C (Lauria, Andolina, Linder, others) and A&M (Whittman) re: insurance issues. |
| Carl Binggeli | 5/10/2021 | 0.6 | Working session with Debtor (McGowan, Nelson), W&C (Hammond, Tiedemann, others) and A&M (Whittman, Walsh) to discuss TCC discovery request re: identified property. |
| Ryan Walsh | 5/10/2021 | 0.6 | Working session teleconference with Debtor (McGowan, Nelson), W&C (Tiedemann, Hammond) and A&M (Whittman, Binggeli) re: update and strategy for TCC/FCR/Coalition discovery and integratory requests. |
| Brian Whittman | 5/11/2021 | 1.5 | Mediation session with TCC, Debtors, and AHCLC (partial participation). |
| Brian Whittman | 5/11/2021 | 0.3 | Correspondence with A. Hammond (W&C) re proposed stipulation with TCC on restricted asset dispute. |
| Brian Whittman | 5/11/2021 | 1.3 | Participate in working session with Coalition (various professionals), mediators, W&C (Lauria, Andolina, Linder, others) and A&M (Binggeli). |
| Brian Whittman | 5/11/2021 | 0.2 | Review TCC dashboard letter. |
| Carl Binggeli | 5/11/2021 | 1.3 | Participate in working session with Coalition (various professionals), mediators, W&C (Lauria, Andolina, Linder, others) and A&M (Whittman). |
| Carl Binggeli | 5/11/2021 | 1.4 | Participate in mediation session with AHCLC (various professionals), TCC (various professionals), mediators, W&C (Lauria, Andolina, Linder, others) and A&M (Whittman). |
| Ryan Walsh | 5/11/2021 | 1.3 | Continued review of Commingled Endowment and restricted cash accounts re: TCC/FCR/Coalition discovery requests. |
| Brian Whittman | 5/12/2021 | 1.0 | Working session with W&C (Hammond, Tiedemann) and A&M (Binggeli, Walsh) to discuss Restricted Asset Litigation/Stipulation to narrow issues. |
| Brian Whittman | 5/12/2021 | 0.3 | Call with A&M (Binggeli) to follow-up on next steps re: restricted asset litigation items. |
| Carl Binggeli | 5/12/2021 | 0.3 | Call with A&M (Whittman) to follow-up on next steps re: restricted asset litigation items. |
| Carl Binggeli | 5/12/2021 | 1.0 | Working session with W&C (Hammond, Tiedemann) and A&M (Whittman, Walsh) to discuss Restricted Asset Litigation/Stipulation to narrow issues. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*May 1, 2021 through May 31, 2021*

*Exhibit D*

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 5/12/2021 | 0.6 | Continue assisting with responding to TCC diligence/discovery requests and interrogatories. |
| Davis Jochim | 5/12/2021 | 1.3 | Prepare file, re: yearly cash and investments for the 1990s. |
| Davis Jochim | 5/12/2021 | 1.3 | Prepare file, re: yearly cash and investments for the 1980s. |
| Davis Jochim | 5/12/2021 | 1.3 | Prepare file, re: yearly cash and investments for the 1970s. |
| Davis Jochim | 5/12/2021 | 1.3 | Prepare file, re: yearly cash and investments for the 1960s. |
| Ryan Walsh | 5/12/2021 | 0.6 | Review of historical Treasurer's reports re: restricted asset discovery requests from TCC/FCR/Coalition. |
| Ryan Walsh | 5/12/2021 | 0.9 | Working session with W&C (Hammond, Tiedemann) and A&M (Whittman, Binggeli) to discuss Restricted Asset Litigation/Stipulation to narrow issues. |
| Brian Whittman | 5/13/2021 | 1.0 | Participate in weekly teleconference with WLRK (Mason, Levy, Mayer), A&M (Binggeli) and W&C (Andolina, Warner, Linder, others) re: case and negotiation updates, including next steps with insurers and plaintiffs. |
| Brian Whittman | 5/13/2021 | 0.5 | Call with W&C (Linder, others) re mediation strategy. |
| Brian Whittman | 5/13/2021 | 0.7 | Participate in mediation session with AHCLC (various professionals), Coalition (various professionals), mediators, W&C (Lauria, Andolina, Linder, others) and A&M (Binggeli). |
| Carl Binggeli | 5/13/2021 | 0.7 | Call with Debtor (Nooner) re: procedures for certain restricted cash accounts. |
| Carl Binggeli | 5/13/2021 | 1.0 | Participate in weekly teleconference with WLRK (Mason, Levy, Mayer), A&M (Whittman) and W&C (Andolina, Warner, Linder, others) re: case and negotiation updates, including next steps with insurers and plaintiffs. |
| Carl Binggeli | 5/13/2021 | 0.7 | Participate in mediation session with AHCLC (various professionals), Coalition (various professionals), mediators, W&C (Lauria, Andolina, Linder, others) and A&M (Whittman). |
| Davis Jochim | 5/13/2021 | 1.3 | Prepare file, re: yearly endowment fund balance for the 1990s. |
| Davis Jochim | 5/13/2021 | 1.3 | Prepare file, re: yearly endowment fund balance for the 1930s. |
| Davis Jochim | 5/13/2021 | 1.3 | Prepare file, re: yearly cash and investments for the 1940s. |
| Davis Jochim | 5/13/2021 | 1.3 | Prepare file, re: yearly endowment fund balance for the 1950s. |
| Davis Jochim | 5/13/2021 | 1.3 | Prepare file, re: yearly cash and investments for the 1950s. |
| Davis Jochim | 5/13/2021 | 1.3 | Prepare file, re: yearly endowment fund balance for the 1970s. |
| Davis Jochim | 5/13/2021 | 1.3 | Prepare file, re: yearly endowment fund balance for the 1980s. |
| Davis Jochim | 5/13/2021 | 1.3 | Prepare file, re: yearly endowment fund balance for the 1940s. |

<div style="border:1px solid blue;">

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*May 1, 2021 through May 31, 2021*

</div>

*Exhibit D*

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 5/13/2021 | 1.3 | Prepare file, re: yearly cash and investments for the 1930s. |
| Davis Jochim | 5/13/2021 | 1.3 | Prepare file, re: yearly endowment fund balance for the 1960s. |
| Ryan Walsh | 5/13/2021 | 0.5 | Continued review of historical Treasurer's reports re: restricted asset discovery requests from TCC/FCR/Coalition. |
| Brian Whittman | 5/14/2021 | 0.7 | Participate in teleconference with WLRK (Mason, Levy, Mayer), A&M (Binggeli) and W&C (Andolina, Linder) re: case and negotiation updates, including next steps with insurers and plaintiffs. |
| Carl Binggeli | 5/14/2021 | 0.6 | Continue assisting with responding to TCC diligence/discovery requests and interrogatories. |
| Carl Binggeli | 5/14/2021 | 0.7 | Participate in teleconference with WLRK (Mason, Levy, Mayer), A&M (Whittman) and W&C (Andolina, Linder) re: case and negotiation updates, including next steps with insurers and plaintiffs. |
| Davis Jochim | 5/14/2021 | 1.3 | Prepare file, re: yearly endowment fund balance for the 2000s. |
| Davis Jochim | 5/14/2021 | 1.3 | Prepare file, re: yearly endowment fund balance for the 1920s. |
| Davis Jochim | 5/14/2021 | 1.3 | Prepare file, re: yearly cash and investments for the 2000s. |
| Davis Jochim | 5/14/2021 | 1.3 | Prepare file, re: yearly cash and investments for the 1920s. |
| Davis Jochim | 5/14/2021 | 0.9 | Live working session with A&M (Walsh), re: review of 1930 - 1970 financials for the discovery process. |
| Ryan Walsh | 5/14/2021 | 0.5 | Continued review of historical Treasurer's reports re: restricted asset discovery requests from TCC/FCR/Coalition. |
| Ryan Walsh | 5/14/2021 | 0.9 | Live working session with A&M (Jochim), re: review of 1930 - 1970 financials for the discovery process. |
| Brian Whittman | 5/15/2021 | 0.5 | Call with W&C (Lauria, Andolina, Linder) and Mediators re mediation next steps. |
| Carl Binggeli | 5/17/2021 | 1.0 | Call with W&C (Hammond, Tiedemann) and A&M (Walsh) re: support for litigation around restricted assets and plan feasibility. |
| Davis Jochim | 5/17/2021 | 0.8 | Prepare reconciliation, re: outstanding items for 1930s and 2000s endowment fund balances. |
| Ryan Walsh | 5/17/2021 | 1.0 | Call with W&C (Hammond, Tiedemann) and A&M (Binggeli) re: support for litigation around restricted assets and plan feasibility. |
| Ryan Walsh | 5/17/2021 | 1.8 | Continued review of historical Treasurer's reports re: restricted asset discovery requests from TCC/FCR/Coalition. |
| Brian Whittman | 5/18/2021 | 0.2 | Review updated analysis from coalition on local councils. |
| Brian Whittman | 5/18/2021 | 0.5 | Call with M. Atkinson (Province) re negotiations. |
| Carl Binggeli | 5/18/2021 | 0.4 | Working session with A&M (Walsh) re: status update and next steps for TCC discovery and interrogatory requests. |

<div style="border:1px solid">

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**May 1, 2021 through May 31, 2021**

</div>

*Exhibit D*

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 5/18/2021 | 1.0 | Calls with W&C (Thomas) re: update on TCC discovery and interrogatory requests and data availability. |
| Ryan Walsh | 5/18/2021 | 1.6 | Continued review of historical Treasurer's reports re: restricted asset discovery requests from TCC/FCR/Coalition. |
| Ryan Walsh | 5/18/2021 | 0.4 | Working session with A&M (Binggeli) re: status update and next steps for TCC discovery and interrogatory requests. |
| Ryan Walsh | 5/19/2021 | 1.1 | Review of restricted fund documentation and materials re: TCC discovery and interrogatory requests. |
| Brian Whittman | 5/20/2021 | 0.2 | Review proposal from Coalition. |
| Brian Whittman | 5/20/2021 | 0.2 | Call with M. Andolina (W&C) re coalition negotiations. |
| Brian Whittman | 5/20/2021 | 0.3 | Call with M. Atkinson (Province) re negotiations. |
| Carl Binggeli | 5/20/2021 | 1.2 | Continue supporting W&C litigation team in gathering discovery requests re: TCC restricted asset complaint. |
| Ryan Walsh | 5/20/2021 | 1.6 | Review of restricted fund documentation and materials re: TCC discovery and interrogatory requests. |
| Ryan Walsh | 5/20/2021 | 0.4 | Review of bank / investment statements re: TCC discovery requests. |
| Brian Whittman | 5/21/2021 | 0.7 | Call with W&C (Lauria, Andolina, Linder) and mediators re next steps. |
| Brian Whittman | 5/21/2021 | 0.3 | Draft term sheet outline. |
| Brian Whittman | 5/21/2021 | 0.7 | Call with C. Binggeli (A&M) to review next steps on discovery. |
| Carl Binggeli | 5/21/2021 | 0.7 | Calls with A&M (Walsh) re: update and next steps for restricted asset documents and analyses re: TCC discovery and interrogatory requests. |
| Carl Binggeli | 5/21/2021 | 0.7 | Call with A&M (Whittman) to review next steps on discovery. |
| Carl Binggeli | 5/21/2021 | 1.5 | Working session with W&C (Hammond, Tiedemann, Thomas), Debtor (Phillips) and A&M (Walsh) re: TCC discovery and interrogatory requests; discussion on next steps on plan feasibility / expert reports. |
| Ryan Walsh | 5/21/2021 | 0.7 | Calls with A&M (Binggeli) re: update and next steps for restricted asset documents and analyses re: TCC discovery and interrogatory requests. |
| Ryan Walsh | 5/21/2021 | 1.4 | Review of restricted fund documentation and materials re: TCC discovery and interrogatory requests; review of historical Treasurer's reports re: the same. |
| Ryan Walsh | 5/21/2021 | 1.5 | Working session with W&C (Hammond, Tiedemann, Thomas), Debtor (Phillips) and A&M (Binggeli) re: TCC discovery and interrogatory requests; discussion on next steps on plan feasibility / expert reports. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*May 1, 2021 through May 31, 2021*

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 5/21/2021 | 0.8 | Identify general ledger accounts and cost centers for restricted assets re: TCC discovery requests; work with Debtor (Nooner) re: the same. |
| Brian Whittman | 5/22/2021 | 0.3 | Correspondence with M. Linder (W&C) re draft counterproposal. |
| Brian Whittman | 5/22/2021 | 0.4 | Call with W&C (Lauria, Andolina, others) and mediators re planning for next in person mediation. |
| Brian Whittman | 5/22/2021 | 0.2 | Call with M. Linder (W&C) re coalition proposal. |
| Brian Whittman | 5/23/2021 | 0.3 | Review proposal to Coalition on BSA trust contribution (.2); Correspondence with M. Ashline (BSA) re same (.1). |
| Carl Binggeli | 5/23/2021 | 1.2 | Working session with W&C (Tiedemann, Thomas) and A&M (Walsh) to work through TCC interrogatories and discovery requests. |
| Carl Binggeli | 5/23/2021 | 0.1 | Follow-up call with A&M (Walsh) re: restricted asset issues. |
| Davis Jochim | 5/23/2021 | 1.5 | Prepare update to Datasite index list, re: calling out restricted bank statements for the litigators. |
| Ryan Walsh | 5/23/2021 | 0.6 | Review of restricted materials, bank statements, and documents re: preparation for call with TCC to discuss interrogatories and discovery requests. |
| Ryan Walsh | 5/23/2021 | 1.2 | Working session with W&C (Tiedemann, Thomas) and A&M (Binggeli) to work through TCC interrogatories and discovery requests. |
| Ryan Walsh | 5/23/2021 | 0.1 | Follow-up call with A&M (Binggeli) re: restricted asset issues. |
| Carl Binggeli | 5/24/2021 | 0.4 | Working session with A&M (Walsh) re: restricted asset support for W&C in response to TCC discovery and interrogatory reports. |
| Davis Jochim | 5/24/2021 | 1.1 | Prepare revised index list of restricted account bank statements, re: litigation support and 2021 bank statements. |
| Ryan Walsh | 5/24/2021 | 0.6 | Calls with W&C (Thomas, Tiedemann) re: restricted asset documentation, bank statements, and tracing in support of TCC discovery and interrogatory requests. |
| Ryan Walsh | 5/24/2021 | 2.1 | Continued review of restricted asset documentation re: TCC discovery and interrogatory requests; review of pledge receivables, bank statements, and cost center details re: the same. |
| Ryan Walsh | 5/24/2021 | 1.7 | Continued review of restricted asset documentation re: TCC discovery and interrogatory requests; review of gift annuity statements re: the same. |
| Ryan Walsh | 5/24/2021 | 0.4 | Working session with A&M (Binggeli) re: restricted asset support for W&C in response to TCC discovery and interrogatory reports. |
| Brian Whittman | 5/25/2021 | 0.2 | Correspondence with J. Lauria (W&C) re coalition feedback. |
| Brian Whittman | 5/25/2021 | 0.2 | Call with M. Atkinson (Province) re plan negotiations. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*May 1, 2021 through May 31, 2021*

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/25/2021 | 0.2 | Call with J. Lauria (W&C) re mediation planning. |
| Brian Whittman | 5/25/2021 | 0.4 | Mediation session with Coalition and FCR. |
| Brian Whittman | 5/25/2021 | 0.7 | Working session with A&M (Binggeli, Walsh) re: counter-proposal from plaintiffs and analysis needed. |
| Carl Binggeli | 5/25/2021 | 0.8 | Participate in call with W&C (Thomas) and A&M (Walsh) re: support for litigation around restricted assets. |
| Carl Binggeli | 5/25/2021 | 1.0 | Continue supporting W&C litigation team in gathering discovery requests re: TCC restricted asset complaint. |
| Carl Binggeli | 5/25/2021 | 0.3 | Review and comment on counter-proposal from plaintiffs. |
| Carl Binggeli | 5/25/2021 | 0.4 | Call with A&M (Walsh) re: update and next steps on restricted asset documentation and information for TCC discovery and interrogatory requests. |
| Carl Binggeli | 5/25/2021 | 0.2 | Call with A&M (Walsh) re: support for restricted asset litigation. |
| Carl Binggeli | 5/25/2021 | 0.7 | Working session with A&M (Whittman, Walsh) re: counter-proposal from plaintiffs and analysis needed. |
| Ryan Walsh | 5/25/2021 | 0.2 | Call with A&M (Binggeli) re: support for restricted asset litigation. |
| Ryan Walsh | 5/25/2021 | 0.7 | Working session with A&M (Whittman, Binggeli) re: counter-proposal from plaintiffs and analysis needed. |
| Ryan Walsh | 5/25/2021 | 2.2 | Review of restricted assets re: TCC interrogatory requests; begin documentation of overview, available documents, and other commentary for each of the restricted accounts. |
| Ryan Walsh | 5/25/2021 | 0.4 | Call with A&M (Binggeli) re: update and next steps on restricted asset documentation and information for TCC discovery and interrogatory requests. |
| Ryan Walsh | 5/25/2021 | 0.2 | Call with Debtor (Nooner) re: gift annuity support for TCC discovery and interrogatory requests. |
| Ryan Walsh | 5/25/2021 | 0.8 | Participate on call with W&C (Thomas) and A&M (Binggeli) re: support for litigation around restricted assets. |
| Ryan Walsh | 5/25/2021 | 1.6 | Continue to document restricted account overview, available documents, and other commentary re: TCC interrogatory requests. |
| Brian Whittman | 5/26/2021 | 8.0 | Attend full day in person mediation sessions with debtors, TCC, Coalition, AHCLC, and insurers (12 hour day - billed at 8 hours). |
| Carl Binggeli | 5/26/2021 | 1.0 | Participate in mediation session with mediators, AHCLC, TCC, Coalition, W&C (Lauria, Andolina, Linder, others), Debtor (Mosby, McGowan) and A&M (Whittman). |
| Carl Binggeli | 5/26/2021 | 1.9 | Participate in portion of afternoon mediation sessions with mediators, FCR, TCC, Coalition, W&C (Lauria, Andolina, Linder, others) and Debtor (Mosby, McGowan) re: POR construct. |
| Carl Binggeli | 5/26/2021 | 0.7 | Working session with A&M (Walsh) to discuss various scenarios and counter-proposals and model the same. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*May 1, 2021 through May 31, 2021*

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 5/26/2021 | 1.0 | Participate in mediation session with mediators, FCR, TCC, Coalition, W&C (Lauria, Andolina, Linder, others), Debtor (Mosby, McGowan) and A&M (Whittman) re: Debtor trust contribution. |
| Carl Binggeli | 5/26/2021 | 0.4 | Open items discussion with W&C (Linder) re: negotiations with various parties. |
| Carl Binggeli | 5/26/2021 | 1.0 | Participate in mediation session with mediators, AHCLC, W&C (Lauria, Andolina, Linder, others), Debtor (Mosby, McGowan) and A&M (Whittman). |
| Carl Binggeli | 5/26/2021 | 1.2 | Review and comment on model illustrating various potential options for trust contributions, including various scenarios and sensitivities. |
| Davis Jochim | 5/26/2021 | 0.5 | Prepare revised schedule, re: tracker of restricted account statements in our possession. |
| Ryan Walsh | 5/26/2021 | 0.7 | Continue to document restricted account overview, available documents, and other commentary re: TCC interrogatory requests; review of gift annuity agreements and documentation re: the same. |
| Ryan Walsh | 5/26/2021 | 2.3 | Continue to document restricted account overview, available documents, and other commentary re: TCC interrogatory requests. |
| Ryan Walsh | 5/26/2021 | 0.7 | Working session with A&M (Binggeli) to discuss various scenarios and counter-proposals and model the same. |
| Brian Whittman | 5/27/2021 | 8.0 | Attend full day in person mediation sessions with debtors, TCC, Coalition, AHCLC, and insurers (10 hour day billed at 8 hours). |
| Carl Binggeli | 5/27/2021 | 1.0 | Participate in working session with W&C (Tiedemann, Thomas, Hammond) and A&M (Walsh) to work through TCC interrogatories and discovery requests. |
| Carl Binggeli | 5/27/2021 | 0.3 | Call with A&M (Walsh) re: update and next steps for TCC discovery and interrogatory support. |
| Davis Jochim | 5/27/2021 | 0.9 | Prepare staging on Box, re: restricted account investment statements to share during litigation. |
| Davis Jochim | 5/27/2021 | 1.4 | Prepare schedule, re: monthly disbursements out of the LC Unemployment Account from 2014 to present. |
| Ryan Walsh | 5/27/2021 | 1.3 | Review of bank / investment statements and other documentation re: TCC interiorizes; assemble supporting schedules re: the same. |
| Ryan Walsh | 5/27/2021 | 1.0 | Working session with W&C (Tiedemann, Thomas, Hammond) and A&M (Binggeli) to work through TCC interrogatories and discovery requests. |
| Ryan Walsh | 5/27/2021 | 0.3 | Call with A&M (Binggeli) re: update and next steps for TCC discovery and interrogatory support. |
| Ryan Walsh | 5/27/2021 | 1.7 | Review of historical Treasurer's reports re: lowest intermediate balance support for TCC interrogatory and discovery requests; review of Commingled Endowment Statements and investment fund reports re: the same. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*May 1, 2021 through May 31, 2021*

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 5/27/2021 | 0.3 | Call with W&C (Tiedemann) re: support and potential witnesses for Commingled Endowment for TCC . |
| Brian Whittman | 5/28/2021 | 0.1 | Call with M. Andolina (W&C) re mediation next steps. |
| Carl Binggeli | 5/28/2021 | 0.9 | Review and comment on latest draft of restricted asset supporting document analysis. |
| Ryan Walsh | 5/28/2021 | 1.1 | Continued review of historical Treasurer's reports re: lowest intermediate balance support for TCC interrogatory and discovery requests; review of Commingled Endowment Statements and investment fund reports re: the same. |
| Brian Whittman | 5/29/2021 | 0.3 | Review correspondence from M. Atkinson on BSA trust contribution. |
| Carl Binggeli | 5/30/2021 | 0.7 | Review and comment on latest counter-proposal from plaintiffs. |
| Ryan Walsh | 5/30/2021 | 1.2 | Continued review of historical Treasurer's reports re: lowest intermediate balance support for TCC interrogatory and discovery requests; review of Commingled Endowment Statements and investment fund reports re: the same. |
| Carl Binggeli | 5/31/2021 | 0.4 | Review funds flow cash schematic and provide comments for potential use in response to TCC interrogatories. |
| Carl Binggeli | 5/31/2021 | 0.9 | Participate in mediation session with mediators, AHCLC, W&C (Lauria, Andolina, Linder, others) and A&M (Whittman). |
| Carl Binggeli | 5/31/2021 | 0.7 | Review and comment on Debtor potential responses to Coalition counter-proposals. |
| Ryan Walsh | 5/31/2021 | 2.1 | Review of draft interrogatory response, including proposed edits; updates to cash schematic re: the same. |
| Ryan Walsh | 5/31/2021 | 0.9 | Continue review of / edits to draft interrogatory response; review exhibits re: the same. |
| **Subtotal** | | **194.5** | |

## MOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 5/25/2021 | 2.1 | Prepare MOR schedule, re: pro fee payments. |
| Davis Jochim | 5/25/2021 | 0.6 | Prepare MOR schedule, re: cash flow activity. |
| Ryan Walsh | 5/28/2021 | 2.1 | Review of April 2021 monthly operating report; review schedule of cash receipts and disbursements and schedule of professional fees; detailed review of accounts receivable rollforward details; review of trial balance and Greybook financials re: the same. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*May 1, 2021 through May 31, 2021*

*Exhibit D*

## MOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **4.8** | |

## Motions/Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/10/2021 | 0.2 | Review Century fee motion. |
| Carl Binggeli | 5/14/2021 | 0.6 | Review and comment on draft of updated Proposed Order re: Payment of Interim Professional Fees. |
| Brian Whittman | 5/15/2021 | 0.5 | Review draft declaration in support of exclusivity. |
| Brian Whittman | 5/15/2021 | 0.6 | Review draft response to coalition/fcr exclusivity objection. |
| Brian Whittman | 5/16/2021 | 0.4 | Review updates on exclusivity reply. |
| Carl Binggeli | 5/18/2021 | 0.5 | Review prior filed 365(d)(4) motion/stipulations and continue planning for obtaining further extensions/stipulations. |
| Ryan Walsh | 5/20/2021 | 0.8 | Review of April 2021 detailed receipts / disbursements from local councils and intercompany transactions re: Shared Services Order reporting; review of trial balance re: the same. |
| Carl Binggeli | 5/24/2021 | 0.3 | Call with W&C (Ferrier) to discuss various details for drafting property sale motion and next steps. |
| Carl Binggeli | 5/24/2021 | 0.6 | Further assist W&C (Ferrier) with various open data points re: property sale motion (0.5); call with Debtor (Gilliam) re: the same. |
| Carl Binggeli | 5/25/2021 | 0.5 | Review and comment on draft motion to sell Scouting U building. |
| Davis Jochim | 5/25/2021 | 0.4 | Prepare reporting file, re: wages motion reporting. |
| Carl Binggeli | 5/27/2021 | 0.7 | Review and comment on updated draft of property sale motion. |
| Ryan Walsh | 5/28/2021 | 0.4 | Review prepetition payments made on a post-petition basis for payment tracking by Order; review of April 2021 Wages Order reporting. |
| **Subtotal** | | **6.5** | |

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 5/2/2021 | 0.7 | Call with A&M (Deters) re: case updates and liquidation analysis scenario questions. |
| Tim Deters | 5/2/2021 | 0.7 | Call with A&M (Binggeli) re: case updates and liquidation analysis scenario questions. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*May 1, 2021 through May 31, 2021*

*Exhibit D*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 5/2/2021 | 2.2 | Prepare draft for updated scenario analysis. |
| Carl Binggeli | 5/3/2021 | 0.5 | Continue reviewing various scenarios/sensitivities re: liquidation analysis. |
| Carl Binggeli | 5/3/2021 | 0.2 | Call with A&M (Deters) re: liquidation analysis work plan and other items. |
| Carl Binggeli | 5/3/2021 | 0.2 | Follow-up call with A&M (Deters) re: liquidation analysis work plan and other items. |
| Tim Deters | 5/3/2021 | 0.8 | Prepare open items list for February update to liquidation model. |
| Tim Deters | 5/3/2021 | 2.2 | Continue to update liquidation model for February balance sheets - national entities. |
| Tim Deters | 5/3/2021 | 0.2 | Call with A&M (Binggeli) re: liquidation analysis work plan and other items. |
| Tim Deters | 5/3/2021 | 0.9 | Update open items list for liquidation analysis; coordinate follow up for data and requests. |
| Tim Deters | 5/3/2021 | 1.6 | Update model for February intercompany eliminations. |
| Tim Deters | 5/3/2021 | 2.4 | Continue to update liquidation model for February balance sheets - national entities. |
| Tim Deters | 5/3/2021 | 0.2 | Follow-up call with A&M (Binggeli) re: liquidation analysis work plan and other items. |
| Tim Deters | 5/3/2021 | 0.9 | Quality review all model updates re: February update. |
| Tim Deters | 5/3/2021 | 1.4 | Update liquidation model for February balance sheets - national entities. |
| Carl Binggeli | 5/4/2021 | 0.4 | Call with A&M (Walsh) re: NRF's proposed comments on the Disclosure Statement; discussion on treatment debt balances re: the same. |
| Carl Binggeli | 5/4/2021 | 0.5 | Review JPM comments to amended DS. |
| Ryan Walsh | 5/4/2021 | 0.9 | Analysis of pre-emergence estimated assets and liabilities re: liquidation analysis support; review of cash flow forecast and restricted vs. unrestricted balances re: the same. |
| Ryan Walsh | 5/4/2021 | 1.2 | Begin to assemble schedules for the Disclosure Statement exhibits for Global Resolution and Toggle Plan scenarios. |
| Ryan Walsh | 5/4/2021 | 0.4 | Call with A&M (Binggeli) re: NRF's proposed comments on the Disclosure Statement; discussion on treatment debt balances re: the same. |
| Ryan Walsh | 5/4/2021 | 0.7 | Review of NRF's proposed comments to the Disclosure Statement; review of debt balances and recovery percentages re: the same . |
| Tim Deters | 5/4/2021 | 0.7 | Quality review updates from business plan output. |

<table>
<tr><td></td><td><b><i>Boy Scouts of America and Delaware BSA, LLC<br>Time Detail by Activity by Professional<br>May 1, 2021 through May 31, 2021</i></b></td><td><b><i>Exhibit D</i></b></td></tr>
</table>

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 5/4/2021 | 1.6 | Review impacts to LC liquidation analysis based on updates to national entities for February balance sheets. |
| Tim Deters | 5/4/2021 | 2.7 | Update liquidation model for changes to business plan pre-transaction balance sheet at conversion date. |
| Tim Deters | 5/4/2021 | 1.8 | Continue to update liquidation model for February balance sheets - debtor fixed assets. |
| Tim Deters | 5/4/2021 | 0.3 | Review updates to business plan pre-transaction balance sheet. |
| Tim Deters | 5/4/2021 | 1.3 | Review fixed assets proceeds at summary output based on February updates; assess impacts to abuse recoveries. |
| Brian Whittman | 5/5/2021 | 0.9 | Review updates to liquidation analysis. |
| Carl Binggeli | 5/5/2021 | 0.4 | Further review of JPM comments to amended DS and provide feedback re: the same. |
| Ryan Walsh | 5/5/2021 | 2.2 | Continue to assemble schedules for the Disclosure Statement exhibits for Global Resolution and Toggle Plan scenarios; begin to work on updated commentary in the financial projections exhibit re: the same. |
| Ryan Walsh | 5/5/2021 | 1.8 | Continue to assemble schedules for the Disclosure Statement exhibits for Global Resolution and Toggle Plan scenarios; update to commentary re: the same; comparison to prior versions. |
| Tim Deters | 5/5/2021 | 2.1 | Continue to update disclosure statement appendix for liquidation analysis based on February updates. |
| Tim Deters | 5/5/2021 | 0.8 | Read through all updates and perform quality review of updated disclosure statement for liquidation analysis. |
| Tim Deters | 5/5/2021 | 1.0 | Prepare updates to disclosure statement appendix for liquidation analysis based on February updates. |
| Tim Deters | 5/5/2021 | 3.0 | Draft new scenarios on local council liquidation analysis re: changes to certain claims classes; summarize output for internal distribution. |
| Tim Deters | 5/5/2021 | 1.2 | Continue to draft new scenarios on local council liquidation analysis re: changes to certain claims classes; summarize output for internal distribution. |
| Tim Deters | 5/5/2021 | 0.5 | Update liquidation model for February national entity AR detail. |
| Tim Deters | 5/6/2021 | 0.8 | Draft email with summary takeaways re: updated disclosure statement appendix on liquidation analysis. |
| Tim Deters | 5/6/2021 | 1.8 | Update liquidation analysis for new scenarios re: treatment of certain claims classes for LCs. |
| Brian Whittman | 5/7/2021 | 1.0 | Call with W&C (Lauria, Andolina, Linder, Baccash, others) and A&M (Binggeli) to discuss DS objections and responses thereto. |
| Brian Whittman | 5/7/2021 | 1.6 | Working session with A&M (Binggeli, Deters) re: potential scenarios and updates to LC liquidation analysis. |

<div style="text-align:center">

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*May 1, 2021 through May 31, 2021*

</div>

**Exhibit D**

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 5/7/2021 | 0.6 | Review summary of DS objections in preparation for upcoming meeting re: the same. |
| Carl Binggeli | 5/7/2021 | 1.0 | Call with W&C (Lauria, Andolina, Linder, Baccash, others) and A&M (Whittman) to discuss DS objections and responses thereto. |
| Carl Binggeli | 5/7/2021 | 1.6 | Working session with A&M (Whittman, Deters) re: potential scenarios and updates to LC liquidation analysis. |
| Tim Deters | 5/7/2021 | 1.0 | Review plan filing for trust distribution procedures and document impacts on new scenario analysis. |
| Tim Deters | 5/7/2021 | 1.0 | Participate in portion of working session with A&M (Whittman, Binggeli) re: potential scenarios and updates to LC liquidation analysis. |
| Brian Whittman | 5/8/2021 | 1.0 | Call with W&C (Lauria, Andolina, Linder, Baccash, others) and A&M (Binggeli) to continue discussing DS objections and responses thereto. |
| Carl Binggeli | 5/8/2021 | 1.0 | Call with W&C (Lauria, Andolina, Linder, Baccash, others) and A&M (Whittman) to continue discussing DS objections and responses thereto. |
| Tim Deters | 5/8/2021 | 1.0 | Read email correspondence re: disclosure statement work stream and White & Case updates for objection responses. |
| Brian Whittman | 5/9/2021 | 1.3 | Review updated draft liquidation analysis write-up (.9); correspondence with M. Linder (W&C) re same (.1); outline matrix of local councils re same (.3). |
| Tim Deters | 5/9/2021 | 1.3 | Review White & Case review comments to draft disclosure statement appendix; draft work plan to address edits. |
| Tim Deters | 5/9/2021 | 1.0 | Review TDP points scale for abuse claims, assess impacts on modeling for liquidation scenarios. |
| Tim Deters | 5/9/2021 | 0.8 | Read email correspondence re: liquidation analysis DS schedule and updates to scenarios. |
| Brian Whittman | 5/10/2021 | 0.4 | Review W&C comments on liquidation analysis. |
| Brian Whittman | 5/10/2021 | 0.4 | Review draft restructuring support agreement. |
| Brian Whittman | 5/10/2021 | 0.2 | Call with J. Lauria (W&C) re plan issues. |
| Carl Binggeli | 5/10/2021 | 0.3 | Review updated comments from W&C (Linder) on liquidation analysis and DS exhibit. |
| Carl Binggeli | 5/10/2021 | 0.9 | Working session with A&M (Deters) to work through various LC liquidation analysis scenarios. |
| Carl Binggeli | 5/10/2021 | 0.3 | Call with A&M (Deters) re: claims value assumptions in local council liquidation analysis. |
| Davis Jochim | 5/10/2021 | 0.7 | Prepare draft DS exhibit, re: consolidated LC balance sheet as of 2/28. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*May 1, 2021 through May 31, 2021*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 5/10/2021 | 0.8 | Update liquidation analysis disclosure statement write-up for W&C comments; review other comments. |
| Tim Deters | 5/10/2021 | 0.8 | Quality review LC abuse claims and recoveries based on points scale; distribute analysis internally. |
| Tim Deters | 5/10/2021 | 2.2 | Prepare liquidation analysis summary matrix for various scenarios. |
| Tim Deters | 5/10/2021 | 0.9 | Quality review of scenario matrix; distribute internally for review. |
| Tim Deters | 5/10/2021 | 2.1 | Update scenario matrix re: liquidation analysis for internal comments; re-distribute updates. |
| Tim Deters | 5/10/2021 | 0.6 | Review additional W&C comments on draft liquidation disclosure statement write-up. |
| Tim Deters | 5/10/2021 | 0.9 | Working session with A&M (Binggeli) to work through various LC liquidation analysis scenarios. |
| Tim Deters | 5/10/2021 | 0.3 | Call with A&M (Binggeli) re: claims value assumptions in local council liquidation analysis. |
| Tim Deters | 5/10/2021 | 2.3 | Draft abuse claims and recoveries analysis based on TDP points scaling and tangential scenarios. |
| Brian Whittman | 5/11/2021 | 0.6 | Review additional liquidation analysis updates. |
| Brian Whittman | 5/11/2021 | 0.4 | Review additional disclosure statement exhibit on local council properties. |
| Brian Whittman | 5/11/2021 | 0.1 | Call with M. Andolina (W&C) re plan negotiations. |
| Brian Whittman | 5/11/2021 | 0.1 | Call with J. Lauria (W&C) re plan issues. |
| Carl Binggeli | 5/11/2021 | 0.8 | Review and edit DS exhibits re: LC property valuations and LC balance sheets for approval. |
| Davis Jochim | 5/11/2021 | 0.9 | Prepare revised draft DS exhibit following comments, re: consolidated LC balance sheet as of 2/28. |
| Ryan Walsh | 5/11/2021 | 0.7 | Initial review of TCC, FCR, and Coalition objections to the POR and Disclosure Statement. |
| Tim Deters | 5/11/2021 | 0.8 | Update DS charts for comments from W&C; distribute updated drafts internally. |
| Tim Deters | 5/11/2021 | 1.6 | Review updates to liquidation analysis disclosure statement write ups as well as W&C comments. |
| Tim Deters | 5/11/2021 | 2.0 | Read TCC and other objections to disclosure statement and plan filings. |
| Tim Deters | 5/11/2021 | 0.7 | Review email correspondence re: TDP claims points and impacts on liquidation analysis assumptions. |
| Carl Binggeli | 5/12/2021 | 0.9 | Review and further edit DS exhibits re: LC property valuations and LC balance sheets for approval. |
| Carl Binggeli | 5/12/2021 | 0.4 | Continue reviewing DS objections and strategize responses. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*May 1, 2021 through May 31, 2021*

*Exhibit D*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 5/12/2021 | 2.1 | Review email correspondence and objection trackers from W&C; add comments/questions and draft work plan to address. |
| Tim Deters | 5/12/2021 | 2.4 | Read TCC objections to liquidation analysis, prepare summary comments and potential responses. |
| Brian Whittman | 5/13/2021 | 0.2 | Call with J. Lauria (W&C) re plan issues. |
| Brian Whittman | 5/13/2021 | 0.6 | Follow-up call with A&M (Binggeli) re: responses to various DS objections and updates on negotiations. |
| Brian Whittman | 5/13/2021 | 0.8 | Attend portion of call with A&M (Binggeli, Walsh, Deters) and W&C (Linder, Boone, etc.) re: objections to disclosure statement filings and possible responses. |
| Brian Whittman | 5/13/2021 | 0.3 | Follow-up call with A&M (Binggeli) re: open items for DS exhibits. |
| Carl Binggeli | 5/13/2021 | 1.0 | Call with A&M (Whittman, Walsh, Deters) and W&C (Linder, Boone, etc.) re: objections to disclosure statement filings and possible responses. |
| Carl Binggeli | 5/13/2021 | 0.6 | Follow-up call with A&M (Whittman) re: responses to various DS objections and updates on negotiations. |
| Carl Binggeli | 5/13/2021 | 0.2 | Call with A&M (Walsh) to discuss comments/edits to identified property schedule for inclusion in DS. |
| Carl Binggeli | 5/13/2021 | 0.3 | Follow-up call with A&M (Whittman) re: open items for DS exhibits. |
| Carl Binggeli | 5/13/2021 | 0.6 | Make additional edits to DS exhibits re: LC property valuations and LC balance sheets (0.5); send to W&C (Linder, Lauria) for review and comment (0.1). |
| Carl Binggeli | 5/13/2021 | 0.3 | Call with A&M (Deters) re: responses to various DS objections. |
| Ryan Walsh | 5/13/2021 | 0.7 | Attend portion of call with A&M (Binggeli, Whittman, Deters) and W&C (Linder, Boone, etc.) re: objections to disclosure statement filings and possible responses. |
| Tim Deters | 5/13/2021 | 0.7 | Review notes from call with W&C re: responses to objections on DS; update liquidation analysis. |
| Tim Deters | 5/13/2021 | 1.0 | Call with A&M (Binggeli, Walsh, Whittman) and W&C (Linder, Boone, etc.) re: objections to disclosure statement filings and possible responses. |
| Tim Deters | 5/13/2021 | 1.4 | Review redline of draft 3rd amended plan and DS; note open items re: liquidation analysis and draft work plan to close out items and respond to comments. |
| Tim Deters | 5/13/2021 | 1.1 | Draft responses to DS objections and add updated language within liquidation analysis write-up. |
| Tim Deters | 5/13/2021 | 0.3 | Call with A&M (Binggeli) re: responses to various DS objections. |
| Tim Deters | 5/13/2021 | 0.8 | Review trust cost and claims processing data from US Chamber of Commerce article; update liquidation model accordingly. |

<div style="text-align:center">

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**May 1, 2021 through May 31, 2021**

</div>

<div style="text-align:right">

*Exhibit D*

</div>

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/14/2021 | 1.0 | Call with W&C (Kurtz, Hammond, Tiedemann) and A&M (Binggeli, Walsh) re: support for feasibility of the plan. |
| Brian Whittman | 5/14/2021 | 0.7 | Continue review of liquidation analysis. |
| Brian Whittman | 5/14/2021 | 0.5 | Call with J. Lauria (W&C) re plan issues. |
| Brian Whittman | 5/14/2021 | 0.5 | Call with A&M (Binggeli, Deters) re: updates to model for BSA reversionary interest from LCs. |
| Brian Whittman | 5/14/2021 | 0.2 | Call with A&M (Deters) re: updates to LC liquidation analysis. |
| Carl Binggeli | 5/14/2021 | 0.3 | Call with A&M (Deters) re: updates to liquidation model. |
| Carl Binggeli | 5/14/2021 | 0.3 | Call with A&M (Jochim), re: LC financial exhibit for the disclosure statement. |
| Carl Binggeli | 5/14/2021 | 0.5 | Call with A&M (Whittman, Deters) re: updates to model for BSA reversionary interest from LCs. |
| Carl Binggeli | 5/14/2021 | 1.0 | Review and make multiple edits to DS exhibits re: LC property valuations and LC balance sheets (0.7); various e-mails with W&C (Linder, Lauria) re: the same (0.3). |
| Carl Binggeli | 5/14/2021 | 1.0 | Call with W&C (Kurtz, Hammond, Tiedemann) and A&M (Whittman, Walsh) to discuss and plan for defending plan feasibility. |
| Carl Binggeli | 5/14/2021 | 0.5 | Call with A&M (Walsh) re: update and next steps for POR / Disclosure Statement related materials. |
| Davis Jochim | 5/14/2021 | 0.3 | Call with A&M (Binggeli), re: LC financial exhibit for the disclosure statement. |
| Davis Jochim | 5/14/2021 | 0.4 | Prepare revised LC balance sheet exhibit, re: disclosure statement draft. |
| Ryan Walsh | 5/14/2021 | 0.5 | Call with A&M (Binggeli) re: update and next steps for POR / Disclosure Statement related materials. |
| Ryan Walsh | 5/14/2021 | 1.0 | Call with W&C (Kurtz, Hammond, Tiedemann) and A&M (Whittman, Binggeli) re: support for feasibility of the plan. |
| Tim Deters | 5/14/2021 | 2.3 | Update local council liquidation analysis for February balance sheets; review summary LC output and draft variance analysis. |
| Tim Deters | 5/14/2021 | 0.5 | Prepare responses to TCC objections in liquidation write-up. |
| Tim Deters | 5/14/2021 | 0.5 | Call with A&M (Whittman, Binggeli) re: updates to model for BSA reversionary interest from LCs. |
| Tim Deters | 5/14/2021 | 0.7 | Review updated LC property valuation detail and summarize for LC liquidation analysis. |
| Tim Deters | 5/14/2021 | 0.2 | Call with A&M (Whittman) re: updates to LC liquidation analysis. |
| Tim Deters | 5/14/2021 | 0.9 | Draft updates to liquidation model for changes discussed on A&M call re: BSA reversionary interest in LCs. |

<div style="text-align:center">

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*May 1, 2021 through May 31, 2021*

</div>

*Exhibit D*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 5/14/2021 | 0.3 | Call with A&M (Binggeli) re: updates to liquidation model. |
| Tim Deters | 5/14/2021 | 0.3 | Prepare updates to debtor liquidation analysis - restricted investments. |
| Tim Deters | 5/14/2021 | 1.2 | Review comments from W&C re: disclosure statement liquidation exhibit. |
| Tim Deters | 5/14/2021 | 0.8 | Draft email with responses to liquidation analysis write-up comments, variance analysis on LC analysis, and distribute updates internally for review. |
| Tim Deters | 5/14/2021 | 2.0 | Draft updated to liquidation model (0.8); update liquidation analysis write-up for updates to output summaries (1.2). |
| Brian Whittman | 5/15/2021 | 0.3 | Review draft response to objection on plan litigation process. |
| Brian Whittman | 5/15/2021 | 0.3 | Call with C. Binggeli (A&M) to review additional open items for revised DS filing. |
| Brian Whittman | 5/15/2021 | 0.8 | Call with W&C (Lauria, Linder) and PSZJ (Stang, Lucas, others), BRG (Babcock), and A&M (Binggeli) re disclosure statement objections. |
| Brian Whittman | 5/15/2021 | 0.3 | Review additional changes to liquidation analysis. |
| Brian Whittman | 5/15/2021 | 0.3 | Correspondence with J. Lauria (W&C) re disclosure statement issues. |
| Brian Whittman | 5/15/2021 | 0.3 | Call with C. Binggeli (A&M) to review open items for revised DS filing. |
| Carl Binggeli | 5/15/2021 | 0.8 | Call with W&C (Lauria, Linder) and PSZJ (Stang, Lucas, others), BRG (Babcock), and A&M (Whittman) re disclosure statement objections. |
| Carl Binggeli | 5/15/2021 | 0.3 | Call with A&M (Whittman) to review additional open items for revised DS filing. |
| Carl Binggeli | 5/15/2021 | 0.7 | Continue editing various charts/schedules for use in DS. |
| Carl Binggeli | 5/15/2021 | 0.2 | Call with W&C (Baccash) re: edits to amended DS. |
| Carl Binggeli | 5/15/2021 | 0.9 | Continue editing latest drafts of amended DS and liquidation analysis exhibit to DS. |
| Carl Binggeli | 5/15/2021 | 0.8 | Continue preparing responses to TCC objections to POR and DS. |
| Carl Binggeli | 5/15/2021 | 0.9 | Review comment on and edit latest draft of liquidation analysis exhibit to DS. |
| Carl Binggeli | 5/15/2021 | 0.4 | Live working session with A&M (Deters) re: disclosure statement charts and claims recoveries. |
| Carl Binggeli | 5/15/2021 | 0.4 | Call with A&M (Walsh, Deters) and White & Case (Boone, Baccash) re: disclosure statement objections. |
| Carl Binggeli | 5/15/2021 | 0.8 | Call with A&M (Walsh, Deters) re: follow on call to disclosure statement objections and responses. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*May 1, 2021 through May 31, 2021*

*Exhibit D*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 5/15/2021 | 0.5 | Working sessions with A&M (Walsh) re: support for objections to the plan and incorporation of related materials into the amended DS. |
| Carl Binggeli | 5/15/2021 | 0.3 | Call with A&M (Whittman) to discuss various open items to amended DS. |
| Ryan Walsh | 5/15/2021 | 0.4 | Call with A&M (Binggeli, Deters) and White & Case (Boone, Baccash) re: disclosure statement objections. |
| Ryan Walsh | 5/15/2021 | 0.8 | Call with A&M (Binggeli, Deters) re: follow on call to disclosure statement objections and responses. |
| Ryan Walsh | 5/15/2021 | 0.5 | Review of latest draft of Disclosure Statement; review of changes to prior document; review financial projections re: the same. |
| Ryan Walsh | 5/15/2021 | 0.5 | Working sessions with A&M (Binggeli) re: support for objections to the plan and incorporation of related materials into the amended DS. |
| Ryan Walsh | 5/15/2021 | 0.5 | Cash flow forecast sensitivity analysis re: support for objections to the POR. |
| Tim Deters | 5/15/2021 | 1.1 | Draft summary schedule of properties for BSA in response to disclosure statement objections. |
| Tim Deters | 5/15/2021 | 0.6 | Extract DS recovery charts from draft and update chart language for new recoveries; distribute internally. |
| Tim Deters | 5/15/2021 | 1.0 | Respond to email correspondence re: updated draft liquidation write-up and internal review comments/questions. |
| Tim Deters | 5/15/2021 | 0.4 | Call with A&M (Walsh, Binggeli) and White & Case (Boone, Baccash) re: disclosure statement objections. |
| Tim Deters | 5/15/2021 | 0.6 | Attend portion of call with A&M (Walsh, Binggeli) re: follow on call to disclosure statement objections and responses. |
| Tim Deters | 5/15/2021 | 0.4 | Live working session with A&M (Binggeli) re: disclosure statement charts and claims recoveries. |
| Tim Deters | 5/15/2021 | 0.4 | Draft language for claims recovery chart with LC contributions and claims. |
| Brian Whittman | 5/16/2021 | 0.4 | Review final version of response to scheduling. |
| Brian Whittman | 5/16/2021 | 0.9 | Review draft of DS objection reply. |
| Brian Whittman | 5/16/2021 | 1.0 | Call with BR (Molton, Goodman) and W&C (Lauria, Andolina, others) re plan negotiations. |
| Brian Whittman | 5/16/2021 | 0.8 | Review final exhibits for disclosure statement. |
| Brian Whittman | 5/16/2021 | 0.3 | Planning call with W&C (Lauria, Linder, others) re DS filing. |
| Brian Whittman | 5/16/2021 | 0.2 | Call with A&M (Binggeli) to review additional open items for revised DS filing. |
| Brian Whittman | 5/16/2021 | 0.4 | Review draft amendments to Disclosure Statement. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*May 1, 2021 through May 31, 2021*

*Exhibit D*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/16/2021 | 0.6 | Review final updates to liquidation analysis for filing. |
| Carl Binggeli | 5/16/2021 | 1.5 | Continue preparing responses to TCC objections to POR and DS. |
| Carl Binggeli | 5/16/2021 | 0.8 | Continue preparing responses to TCC objections to POR and DS. |
| Carl Binggeli | 5/16/2021 | 0.7 | Continue editing various charts/schedules for use in DS. |
| Carl Binggeli | 5/16/2021 | 0.7 | Final read through and edits to amended DS and associated exhibits. |
| Carl Binggeli | 5/16/2021 | 0.7 | Working session with A&M (Walsh) re: edits to financial projections exhibit to amended DS. |
| Carl Binggeli | 5/16/2021 | 0.6 | Continue editing various charts/schedules for use in DS. |
| Carl Binggeli | 5/16/2021 | 0.2 | Call with A&M (Whittman) to review additional open items for revised DS filing. |
| Carl Binggeli | 5/16/2021 | 0.7 | Participate in teleconference with WLRK (Mason, Levy, Mayer), A&M (Whittman) and W&C (Andolina, Linder) re: case and negotiation updates, including discussing details of upcoming filings. |
| Carl Binggeli | 5/16/2021 | 0.1 | Call with W&C (Boone) re: open items for revised DS filing. |
| Ryan Walsh | 5/16/2021 | 0.7 | Working session with A&M (Binggeli) re: edits to financial projections exhibit to amended DS. |
| Ryan Walsh | 5/16/2021 | 1.8 | Review of financial projections; support for objections, including membership and high adventure bases forecasts. |
| Ryan Walsh | 5/16/2021 | 0.4 | Review of draft Omnibus reply re: support for creditor objections. |
| Tim Deters | 5/17/2021 | 1.2 | Read final amended DS and plan, as filed, and note any other impacts on liquidation work streams. |
| Tim Deters | 5/17/2021 | 0.8 | Prepare work plan for liquidation analysis support binder. |
| Tim Deters | 5/17/2021 | 0.4 | Read email correspondence re: next steps for liquidation analysis work stream and support for model and assumptions. |
| Tim Deters | 5/17/2021 | 1.2 | Review final comments to DS and note final updates to liquidation analysis exhibits prior to filing. |
| Tim Deters | 5/17/2021 | 1.8 | Prepare draft support binder for liquidation analysis. |
| Brian Whittman | 5/18/2021 | 0.2 | Draft additional disclosure to resolve UST objection on liquidation analysis. |
| Brian Whittman | 5/18/2021 | 0.3 | Participate in portion of call with W&C (Linder, others) and UST (Buchbinder, others) re DS objection. |
| Carl Binggeli | 5/18/2021 | 0.1 | Call with A&M (Deters) re: TCC requests and disclosure statement hearing. |
| Carl Binggeli | 5/18/2021 | 0.5 | Call with A&M (Deters) re: liquidation analysis next steps and response to UST question. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*May 1, 2021 through May 31, 2021*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 5/18/2021 | 0.5 | Call with A&M (Binggeli) re: liquidation analysis next steps and response to UST question. |
| Tim Deters | 5/18/2021 | 1.6 | Prepare Microsoft Excel workbook and schedules in response to TCC requests re: liquidation analysis DS exhibits. |
| Tim Deters | 5/18/2021 | 0.1 | Call with A&M (Binggeli) re: TCC requests and disclosure statement hearing. |
| Tim Deters | 5/18/2021 | 0.8 | Review work plan for next steps re: liquidation analysis. |
| Tim Deters | 5/18/2021 | 1.8 | Read final DS filing and responses to objections. |
| Tim Deters | 5/18/2021 | 0.3 | Review agenda for DS hearing on 5/19. |
| Tim Deters | 5/18/2021 | 1.3 | Review other TCC and UST comments on the DS and plan amendments. |
| Tim Deters | 5/18/2021 | 0.8 | Prepare liquidation model version for what was filed in amended DS on 5/16, circulate internally. |
| Tim Deters | 5/18/2021 | 0.4 | Review UST comments and requests re: liquidation analysis exhibit. |
| Tim Deters | 5/18/2021 | 0.3 | Combine TCC responses into workbook and distribute internally for review. |
| Lewis Kordupel | 5/19/2021 | 1.8 | Assist with updating the liquidation analysis model with respect to local council financials. |
| Tim Deters | 5/19/2021 | 1.8 | Review counter arguments to liquidation analysis and best interest test as part of hearing. |
| Brian Whittman | 5/20/2021 | 1.0 | Call with W&C (Lauria, Andolina, Linder) MNAT (Abbot), H&B (Martin, Azer), A&M (Binggeli) re case strategy. |
| Brian Whittman | 5/20/2021 | 0.5 | Call with C. Binggeli (A&M) re next steps from court hearing. |
| Brian Whittman | 5/20/2021 | 0.2 | Review questions from UST. |
| Carl Binggeli | 5/20/2021 | 0.5 | Call with A&M (Whittman) re next steps from court hearing. |
| Carl Binggeli | 5/20/2021 | 1.0 | Call with W&C (Lauria, Andolina, Linder) MNAT (Abbot), H&B (Martin, Azer), A&M (Whittman) re case strategy. |
| Brian Whittman | 5/21/2021 | 0.1 | Call with J. Lauria (W&C) re negotiations. |
| Tim Deters | 5/21/2021 | 1.5 | Draft updates to liquidation support binder. |
| Tim Deters | 5/21/2021 | 0.5 | Draft follow up email correspondence re: expert report examples for liquidation analysis. |
| Tim Deters | 5/24/2021 | 0.7 | Review recent docket filings re: hearing summaries and objections to plan and disclosure statement. |
| Tim Deters | 5/24/2021 | 2.2 | Draft updates to liquidation analysis support binder (related non-debtor asset support). |

*Exhibit D*

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*May 1, 2021 through May 31, 2021*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 5/24/2021 | 1.4 | Review BSA proposals to coalition and TCC, assess impacts to liquidation analysis, note open questions. |
| Tim Deters | 5/24/2021 | 0.8 | Quality review of support binder progress and all updates. |
| Brian Whittman | 5/25/2021 | 0.7 | Participate in teleconference with WLRK (Mason, Levy, Mayer), A&M (Binggeli) and W&C (Lauria, Andolina, Linder) re: case and negotiation updates. |
| Carl Binggeli | 5/25/2021 | 0.7 | Participate in teleconference with WLRK (Mason, Levy, Mayer), A&M (Whittman) and W&C (Lauria, Andolina, Linder) re: case and negotiation updates. |
| Tim Deters | 5/25/2021 | 2.1 | Prepare updates to liquidation analysis support binder (related non-debtor liquidation costs support). |
| Tim Deters | 5/26/2021 | 1.5 | Prepare updates to liquidation analysis support binder (related non-debtor liquidation costs and claims recovery support). |
| Tim Deters | 5/26/2021 | 0.8 | Quality review of support binder - related non-debtors. |
| Tim Deters | 5/26/2021 | 1.3 | Continue updates to liquidation analysis support binder (related non-debtor liquidation costs and claims recovery support). |
| Tim Deters | 5/26/2021 | 0.7 | Draft open items list and open questions re: liquidation analysis support binder. |
| Tim Deters | 5/27/2021 | 0.3 | Draft email correspondence summarizing impacts to consolidated liquidation analysis outputs re: potential updates to restricted investment assumptions. |
| Tim Deters | 5/27/2021 | 0.7 | Analyze impact of increasing BSA recoveries on restricted investments in liquidation analysis. |
| Tim Deters | 5/27/2021 | 1.2 | Review corresponding updates to LC liquidation and abuse recoveries if updating restricted investment assumptions. |
| Tim Deters | 5/27/2021 | 0.8 | Quality review updates to support binder based on current status of liquidation analysis model and assumptions. |
| Brian Whittman | 5/28/2021 | 0.4 | Call with A&M (Binggeli, Deters) re: BSA restricted assets in liquidation analysis. |
| Brian Whittman | 5/28/2021 | 0.9 | Call with C. Binggeli (A&M) and A. Hammond (W&C) re restricted asset litigation. |
| Brian Whittman | 5/28/2021 | 0.7 | Working session with A&M (Binggeli, Walsh) re: potential local council trust contribution structures and associated presentation; discussion on updates to financial projections. |
| Carl Binggeli | 5/28/2021 | 0.7 | Working session with A&M (Whittman, Walsh) re: potential local council trust contribution structures and associated presentation; discussion on updates to financial projections. |
| Carl Binggeli | 5/28/2021 | 0.4 | Call with A&M (Whittman, Deters) re: BSA restricted assets in liquidation analysis . |
| Carl Binggeli | 5/28/2021 | 0.6 | Call with A&M (Deters) re: BSA restricted assets in liquidation analysis . |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*May 1, 2021 through May 31, 2021*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 5/28/2021 | 0.9 | Call with A&M (Whittman) and W&C (Hammond) re restricted asset litigation. |
| Ryan Walsh | 5/28/2021 | 1.9 | Analysis of hypothetical local council trust contributions; analysis of potential note debt service amounts; begin to assemble presentation re: the same. |
| Ryan Walsh | 5/28/2021 | 0.7 | Working session with A&M (Whittman, Binggeli) re: potential local council trust contribution structures and associated presentation; discussion on updates to financial projections. |
| Tim Deters | 5/28/2021 | 0.6 | Call with A&M (Binggeli) re: BSA restricted assets in liquidation analysis. |
| Tim Deters | 5/28/2021 | 0.4 | Call with A&M (Binggeli, Whittman) re: BSA restricted assets in liquidation analysis. |
| Tim Deters | 5/28/2021 | 0.4 | Prepare for internal call re: restricted assets in liquidation analysis. |
| Tim Deters | 5/28/2021 | 0.8 | Review of email correspondence and summary proposals from coalition re: potential negotiation and settlement contributions. |
| Tim Deters | 5/28/2021 | 0.8 | Generate internal analysis based on hypothetical litigation strategies to address BSA restricted asset balances. |
| Tim Deters | 5/28/2021 | 1.0 | Review email correspondence re: commingled endowment and restricted cash and impacts to best interest test litigation. |
| Tim Deters | 5/28/2021 | 0.3 | Draft questions and open items on impacts of coalition requests; document internally. |
| Carl Binggeli | 5/29/2021 | 0.6 | Call with A&M (Walsh, Deters) re: hypothetical local council note, payment structure, and presentation. |
| Ryan Walsh | 5/29/2021 | 1.4 | Continue to assemble presentation on hypothetical local council trust contributions; analysis of local council ability to pay debt service for a potential trust note. |
| Ryan Walsh | 5/29/2021 | 0.6 | Call with A&M (Binggeli, Deters) re: hypothetical local council note, payment structure, and presentation. |
| Tim Deters | 5/29/2021 | 1.4 | Draft management presentation slides to summarize LC payment analysis for potential note and settlement. |
| Tim Deters | 5/29/2021 | 0.6 | Call with A&M (Walsh, Binggeli) re: hypothetical local council note, payment structure, and presentation. |
| Tim Deters | 5/29/2021 | 1.1 | Update LC contribution analysis based on recent internal calls; add updates to interest and term. |
| Tim Deters | 5/29/2021 | 0.5 | Distribute draft slides re: LC payment assumptions and note structure internally via email. |
| Ryan Walsh | 5/30/2021 | 1.4 | Scenario analysis re: different pension contributions, impact on future cash flows, and ability to contribute to a Trust; assemble presentation re: the same . |
| Ryan Walsh | 5/31/2021 | 1.6 | Continue to refine trust settlement structure analysis, including update to presentation. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*May 1, 2021 through May 31, 2021*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 5/31/2021 | 1.9 | Trust settlement structure scenario analysis; updates to cash flow forecast re: the same; prepare summary presentation re: the same. |
| **Subtotal** | | **209.0** | |

## Status Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 5/3/2021 | 0.3 | Call with A&M (Jochim), re: outstanding items for the week and next steps. |
| Carl Binggeli | 5/3/2021 | 0.5 | Call with A&M (Walsh) re: workstream update and next steps. |
| Davis Jochim | 5/3/2021 | 0.3 | Call with A&M (Binggeli), re: outstanding items for the week and next steps. |
| Ryan Walsh | 5/3/2021 | 0.5 | Call with A&M (Binggeli) re: workstream update and next steps. |
| Brian Whittman | 5/6/2021 | 0.5 | Update call with A&M (Binggeli) re: status of mediation sessions and next steps re: the same. |
| Carl Binggeli | 5/6/2021 | 0.7 | Participate in teleconference with A&M (Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates . |
| Carl Binggeli | 5/6/2021 | 0.5 | Update call with A&M (Whittman) re: status of mediation sessions and next steps re: the same. |
| Davis Jochim | 5/6/2021 | 0.7 | Participate in teleconference with A&M (Binggeli, Walsh, Deters, Kordupel) re: status of the case and workstream updates . |
| Lewis Kordupel | 5/6/2021 | 0.7 | Participate in teleconference with A&M (Binggeli, Walsh, Deters, Jochim) re: status of the case and workstream updates . |
| Ryan Walsh | 5/6/2021 | 0.7 | Participate in teleconference with A&M (Binggeli, Deters, Kordupel, Jochim) re: status of the case and workstream updates . |
| Tim Deters | 5/6/2021 | 0.7 | Participate in teleconference with A&M (Binggeli, Walsh, Kordupel, Jochim) re: status of the case and workstream updates. |
| Tim Deters | 5/6/2021 | 0.4 | Prepare for internal status meeting re: updates on liquidation analysis. |
| Brian Whittman | 5/7/2021 | 1.7 | Attended BTF meeting. |
| Carl Binggeli | 5/7/2021 | 0.6 | Call with A&M (Walsh) re: case update and workstream next steps. |
| Ryan Walsh | 5/7/2021 | 0.6 | Call with A&M (Binggeli) re: case update and workstream next steps. |
| Brian Whittman | 5/10/2021 | 0.5 | Call with S. McGowan (BSA) W&C (Lauria, Andolina, Linder) and H&B (Martin) re case strategy. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**May 1, 2021 through May 31, 2021**

*Exhibit D*

## Status Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 5/10/2021 | 0.3 | Call with A&M (Jochim), re: outstanding items for the week and next steps. |
| Davis Jochim | 5/10/2021 | 0.3 | Call with A&M (Binggeli), re: outstanding items for the week and next steps. |
| Brian Whittman | 5/11/2021 | 1.1 | Participate in teleconference with A&M (Binggeli, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Brian Whittman | 5/11/2021 | 0.6 | Call with PJT (Schwarzmann, Singh, Meyerson), JPM (Martin), and A&M (Walsh, Binggeli, Jochim), re: status of the case and mediation update. |
| Carl Binggeli | 5/11/2021 | 0.5 | Call with A&M (Walsh) re: cash flow forecast, financial projections for the Disclosure Statement and case update. |
| Carl Binggeli | 5/11/2021 | 0.6 | Call with PJT (Schwarzmann, Singh, Meyerson), JPM (Martin), and A&M (Whittman, Walsh, Jochim), re: status of the case and mediation update. |
| Carl Binggeli | 5/11/2021 | 1.1 | Participate in teleconference with A&M (Whittman, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates . |
| Davis Jochim | 5/11/2021 | 1.1 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Kordupel) re: status of the case and workstream updates . |
| Davis Jochim | 5/11/2021 | 0.6 | Call with PJT (Schwarzmann, Singh, Meyerson), JPM (Martin), and A&M (Whittman, Binggeli, Walsh), re: status of the case and mediation update. |
| Ryan Walsh | 5/11/2021 | 0.6 | Call with PJT (Schwarzmann, Singh, Meyerson), JPM (Martin), and A&M (Whittman, Binggeli, Jochim), re: status of the case and mediation update. |
| Ryan Walsh | 5/11/2021 | 1.1 | Participate in teleconference with A&M (Whittman, Binggeli, Deters, Kordupel, Jochim) re: status of the case and workstream updates . |
| Ryan Walsh | 5/11/2021 | 0.5 | Call with A&M (Binggeli) re: cash flow forecast, financial projections for the Disclosure Statement and case update. |
| Tim Deters | 5/11/2021 | 1.1 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Kordupel, Jochim) re: status of the case and workstream updates. |
| Tim Deters | 5/11/2021 | 0.5 | Prepare for internal status call re: liquidation analysis updates and questions on objections filed. |
| Brian Whittman | 5/12/2021 | 0.9 | Call with S. McGowan (BSA) W&C (Lauria, Andolina, Linder) and H&B (Martin) re case strategy. |
| Brian Whittman | 5/12/2021 | 0.7 | Draft executive summary for BTF presentation. |
| Carl Binggeli | 5/12/2021 | 0.2 | Call with A&M (Walsh) re: workstream update and next steps. |
| Ryan Walsh | 5/12/2021 | 0.2 | Call with A&M (Binggeli) re: workstream update and next steps. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*May 1, 2021 through May 31, 2021*

*Exhibit D*

## Status Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/13/2021 | 0.6 | Participate in teleconference with A&M (Binggeli, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Brian Whittman | 5/13/2021 | 0.6 | Finalize draft presentation to the BTF. |
| Carl Binggeli | 5/13/2021 | 0.4 | Call with A&M (Walsh) re: workstream update and next steps. |
| Carl Binggeli | 5/13/2021 | 0.6 | Participate in teleconference with A&M (Whittman, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Davis Jochim | 5/13/2021 | 0.6 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Kordupel) re: status of the case and workstream updates . |
| Lewis Kordupel | 5/13/2021 | 0.6 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Jochim) re: status of the case and workstream updates. |
| Ryan Walsh | 5/13/2021 | 0.6 | Participate in teleconference with A&M (Whittman, Binggeli, Deters, Kordupel, Jochim) re: status of the case and workstream updates . |
| Ryan Walsh | 5/13/2021 | 0.4 | Call with A&M (Binggeli) re: workstream update and next steps. |
| Ryan Walsh | 5/13/2021 | 0.2 | Call with A&M (Binggeli) to discuss comments/edits to identified property schedule for inclusion in DS. |
| Tim Deters | 5/13/2021 | 0.6 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Kordupel, Jochim) re: status of the case and workstream updates. |
| Tim Deters | 5/13/2021 | 0.5 | Prepare for internal status call re: liquidation analysis updates and questions on objections filed. |
| Brian Whittman | 5/14/2021 | 1.0 | Call with S. McGowan (BSA) W&C (Lauria, Andolina, Linder) and H&B (Martin) re case strategy. |
| Brian Whittman | 5/14/2021 | 2.4 | BSA national executive board meeting. |
| Brian Whittman | 5/15/2021 | 0.5 | Call with J. Lauria (W&C) to review issues from NEC meeting. |
| Brian Whittman | 5/17/2021 | 0.5 | Call with S. McGowan (BSA), W&C (Lauria, Andolina, Linder) and H&B (Martin) re case strategy. |
| Brian Whittman | 5/17/2021 | 0.3 | Call with A&M (Binggeli) re: status updates on various workstreams. |
| Carl Binggeli | 5/17/2021 | 0.4 | Call with A&M (Jochim), re: outstanding items for the week and next steps. |
| Carl Binggeli | 5/17/2021 | 0.3 | Call with A&M (Whittman) re: status updates on various workstreams. |
| Davis Jochim | 5/17/2021 | 0.4 | Call with A&M (Binggeli), re: outstanding items for the week and next steps. |
| Brian Whittman | 5/18/2021 | 0.6 | Participate in portion of teleconference with A&M (Binggeli, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |

Exhibit D

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**May 1, 2021 through May 31, 2021**

## Status Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 5/18/2021 | 0.8 | Participate in teleconference with A&M (Whittman, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates . |
| Davis Jochim | 5/18/2021 | 0.8 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Kordupel) re: status of the case and workstream updates . |
| Lewis Kordupel | 5/18/2021 | 0.8 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Jochim) re: status of the case and workstream updates . |
| Ryan Walsh | 5/18/2021 | 0.8 | Participate in teleconference with A&M (Whittman, Binggeli, Deters, Kordupel, Jochim) re: status of the case and workstream updates . |
| Tim Deters | 5/18/2021 | 0.6 | Participate in portion of teleconference with A&M (Whittman, Binggeli, Walsh, Kordupel, Jochim) re: status of the case and workstream updates. |
| Tim Deters | 5/18/2021 | 0.5 | Prepare for internal status call. |
| Carl Binggeli | 5/20/2021 | 0.4 | Call with A&M (Walsh) re: status update on various workstreams and next steps. |
| Ryan Walsh | 5/20/2021 | 0.4 | Call with A&M (Binggeli) re: status update on various workstreams and next steps. |
| Brian Whittman | 5/21/2021 | 0.8 | Participate in teleconference with A&M (Binggeli, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Brian Whittman | 5/21/2021 | 0.3 | Call with C. Binggeli (A&M) to review materials for NEC meeting. |
| Brian Whittman | 5/21/2021 | 0.2 | Call with W&C (Linder, others) re negotiation strategy. |
| Brian Whittman | 5/21/2021 | 0.5 | Draft presentation for NEC meeting. |
| Brian Whittman | 5/21/2021 | 1.6 | Attend NEC meeting. |
| Brian Whittman | 5/21/2021 | 0.7 | Part 2 of call with S. McGowan (BSA), W&C (Lauria, Andolina, Linder) and H&B (Martin) re case strategy. |
| Brian Whittman | 5/21/2021 | 0.6 | Call with S. McGowan (BSA), W&C (Lauria, Andolina, Linder) and H&B (Martin) re case strategy. |
| Carl Binggeli | 5/21/2021 | 0.3 | Call with A&M (Walsh) re: case update and workstream next steps. |
| Carl Binggeli | 5/21/2021 | 0.3 | Call with A&M (Whittman) to review materials for NEC meeting. |
| Carl Binggeli | 5/21/2021 | 0.8 | Participate in teleconference with A&M (Whittman, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Davis Jochim | 5/21/2021 | 0.8 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Kordupel) re: status of the case and workstream updates . |

*Exhibit D*

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**May 1, 2021 through May 31, 2021**

## Status Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewis Kordupel | 5/21/2021 | 0.8 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Jochim) re: status of the case and workstream updates. |
| Ryan Walsh | 5/21/2021 | 0.3 | Call with A&M (Binggeli) re: case update and workstream next steps. |
| Ryan Walsh | 5/21/2021 | 0.8 | Participate in teleconference with A&M (Whittman, Binggeli, Deters, Kordupel, Jochim) re: status of the case and workstream updates . |
| Tim Deters | 5/21/2021 | 0.8 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Kordupel, Jochim) re: status of the case and workstream updates. |
| Tim Deters | 5/21/2021 | 0.4 | Prepare for internal status call. |
| Brian Whittman | 5/24/2021 | 1.0 | Call with S. McGowan (BSA), J. Lauria, M. Andolina, M. Linder (W&C), and E. Martin (H&B) re: case strategy. |
| Brian Whittman | 5/24/2021 | 0.4 | Review updates to plan related cash flow forecast for board presentation. |
| Carl Binggeli | 5/24/2021 | 0.2 | Call with A&M (Jochim), re: outstanding items for the week and next steps. |
| Davis Jochim | 5/24/2021 | 0.2 | Call with A&M (Binggeli), re: outstanding items for the week and next steps. |
| Brian Whittman | 5/25/2021 | 0.2 | Update materials for NEC presentation. |
| Brian Whittman | 5/25/2021 | 1.1 | Bankruptcy task force meeting. |
| Brian Whittman | 5/25/2021 | 0.5 | National executive committee meeting. |
| Carl Binggeli | 5/27/2021 | 0.5 | Participate in teleconference with A&M (Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates . |
| Davis Jochim | 5/27/2021 | 0.5 | Participate in teleconference with A&M (Binggeli, Walsh, Deters, Kordupel) re: status of the case and workstream updates . |
| Lewis Kordupel | 5/27/2021 | 0.5 | Participate in teleconference with A&M (Binggeli, Walsh, Deters, Jochim) re: status of the case and workstream updates . |
| Ryan Walsh | 5/27/2021 | 0.5 | Participate in teleconference with A&M (Binggeli, Deters, Kordupel, Jochim) re: status of the case and workstream updates . |
| Tim Deters | 5/27/2021 | 0.5 | Participate in teleconference with A&M (Binggeli, Walsh, Kordupel, Jochim) re: status of the case and workstream updates. |
| Tim Deters | 5/27/2021 | 0.5 | Prepare for internal status call re: liquidation analysis updates. |

**Subtotal**      **55.7**

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*May 1, 2021 through May 31, 2021*

*Exhibit D*

## Travel

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/3/2021 | 1.5 | Travel to NY for mediation session (half time). |
| Brian Whittman | 5/6/2021 | 1.5 | Return travel from NY for mediation session (half time). |
| Brian Whittman | 5/17/2021 | 2.0 | Travel to Miami (half time). |
| Brian Whittman | 5/20/2021 | 2.0 | Travel back from Miami (half time). |
| **Subtotal** | | **7.0** | |

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 5/4/2021 | 0.6 | Assist Debtor (O'Neill) with Philmont vendor issue. |
| Carl Binggeli | 5/5/2021 | 0.6 | Work with Debtor (Nester) re: various vendor inquiries. |
| Ryan Walsh | 5/5/2021 | 0.2 | Assist Debtor with vendor inquires, including review of invoices re: the same. |
| Carl Binggeli | 5/24/2021 | 0.5 | Work with Debtor (Johnson) to resolve Sea Base vendor request. |
| **Subtotal** | | **1.9** | |

*Grand Total*  1,030.5