# **EXHIBIT A**

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

RODNEY SQUARE
1000 NORTH KING STREET
WILMINGTON, DELAWARE 19801

P.O. BOX 391
WILMINGTON, DELAWARE 19899-0391

(302) 571-6600
(800) 253-2234 (DE ONLY)

TAX I.D. NO. 51-0082644

(302) 571-1253 FAX
www.ycst.com

Writer's Direct Dial
(302) 571-6703

Writer's E-Mail
eharron@ycst.com

Young Conaway
Rodney Square
1000 North King Street
Wilmington, DE 19801

Invoice Date:          August 11, 2021
Invoice Number:               50026391
Matter Number:            077494.1001

Re:  Boy Scouts of America and Delaware BSA
     For the period ending July 31, 2021

**CURRENT INVOICE**

| | | |
|---|---|---|
| Professional Services | $ | 360,013.50 |
| Disbursements | $ | 8,455.41 |
| Total Due This Invoice | $ | 368,468.91 |

Patton, James L., Jr., Future Claimants' Representative

| | |
|---|---|
| Invoice Date: | August 11, 2021 |
| Invoice Number: | 50026391 |
| Matter Number: | 077494.1001 |

**Time Detail**

**Task Code:** B001     Case Administration

| <u>Date</u> | <u>Initials</u> | <u>Description</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 07/01/21 | LEDEN | Review 7/1/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 07/01/21 | CCATH | Update critical dates calendar | 0.10 | 310.00 | 31.00 |
| 07/02/21 | CCATH | Update critical dates calendar | 0.10 | 310.00 | 31.00 |
| 07/06/21 | CCATH | Prepare and circulate critical dates calendar | 0.20 | 310.00 | 62.00 |
| 07/06/21 | LEDEN | Review 7/6/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 07/06/21 | AJACO | Brief review of recently filed pleadings | 0.20 | 645.00 | 129.00 |
| 07/06/21 | RBRAD | Review updated critical dates calendar | 0.10 | 1,075.00 | 107.50 |
| 07/06/21 | LEDEN | Review 7/2/21 docket report re: incoming pleadings | 0.10 | 310.00 | 31.00 |
| 07/06/21 | LEDEN | Review 7/6/21 critical dates memo re: upcoming hearing dates and deadlines | 0.10 | 310.00 | 31.00 |
| 07/07/21 | LEDEN | Review 7/7/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 07/08/21 | AJACO | Review upcoming dates and deadlines | 0.10 | 645.00 | 64.50 |
| 07/08/21 | LEDEN | Update critical dates | 0.10 | 310.00 | 31.00 |
| 07/08/21 | CCATH | Update critical dates calendar | 0.20 | 310.00 | 62.00 |
| 07/08/21 | AJACO | Brief review of recently filed pleadings | 0.10 | 645.00 | 64.50 |
| 07/08/21 | LEDEN | Review 7/8/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 07/12/21 | CCATH | Prepare and circulate critical dates calendar | 0.10 | 310.00 | 31.00 |
| 07/12/21 | RBRAD | Review updated critical dates memo | 0.10 | 1,075.00 | 107.50 |
| 07/13/21 | LEDEN | Review 7/12/21 memo re: upcoming hearing dates and objection deadlines | 0.10 | 310.00 | 31.00 |
| 07/13/21 | LEDEN | Review 7/9/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 07/13/21 | AJACO | Review recently filed pleadings | 0.20 | 645.00 | 129.00 |
| 07/13/21 | AFARI | Prepare for and participate in weekly strategy call with YCST team | 0.60 | 485.00 | 291.00 |
| 07/13/21 | CCATH | Update critical dates calendar | 0.10 | 310.00 | 31.00 |
| 07/14/21 | LEDEN | Review 7/13/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 07/14/21 | CCATH | Update critical dates calendar | 0.10 | 310.00 | 31.00 |
| 07/14/21 | AJACO | Review status of main case and injunction adversary (.3); brief review of recently filed pleadings (.3) | 0.60 | 645.00 | 387.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | August 11, 2021 |
|---|---|---|---|
| | | Invoice Number: | 50026391 |
| | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 07/15/21 | LEDEN | Review 7/14/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 07/15/21 | CCATH | Download and circulate new pleadings | 0.10 | 310.00 | 31.00 |
| 07/16/21 | CCATH | Update critical dates calendar | 0.10 | 310.00 | 31.00 |
| 07/19/21 | CCATH | Prepare and circulate critical dates calendar | 0.10 | 310.00 | 31.00 |
| 07/19/21 | LEDEN | Review 7/16/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 07/19/21 | LEDEN | Review 7/19/21 critical dates memo re: upcoming deadlines and hearing dates | 0.10 | 310.00 | 31.00 |
| 07/19/21 | LEDEN | Review 7/19/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 07/19/21 | AJACO | Brief review of recently filed pleadings | 0.30 | 645.00 | 193.50 |
| 07/20/21 | AJACO | Review upcoming tasks and deadlines | 0.10 | 645.00 | 64.50 |
| 07/21/21 | LEDEN | Review 7/21/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 07/21/21 | CCATH | Update critical dates calendar | 0.10 | 310.00 | 31.00 |
| 07/22/21 | CCATH | Update critical dates calendar | 0.10 | 310.00 | 31.00 |
| 07/22/21 | LEDEN | Review 7/22/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 07/22/21 | LEDEN | Update critical dates | 0.10 | 310.00 | 31.00 |
| 07/23/21 | CCATH | Update critical dates calendar | 0.10 | 310.00 | 31.00 |
| 07/26/21 | CCATH | Prepare and circulate critical dates calendar | 0.20 | 310.00 | 62.00 |
| 07/26/21 | LEDEN | Review 7/23 and 7/26/21 docket reports re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 07/26/21 | LEDEN | Review 7/26/21 critical dates memo re: upcoming deadlines and hearing dates | 0.10 | 310.00 | 31.00 |
| 07/27/21 | CCATH | Update critical dates calendar | 0.10 | 310.00 | 31.00 |
| 07/27/21 | JKOCH | Call with A. Jacobs, A. Faris, and J. Patton re: case status and work streams | 0.10 | 450.00 | 45.00 |
| 07/28/21 | CCATH | Update critical dates calendar | 0.10 | 310.00 | 31.00 |
| 07/28/21 | AJACO | Brief review of recently filed pleadings | 0.10 | 645.00 | 64.50 |
| 07/30/21 | CCATH | Update critical dates calendar | 0.10 | 310.00 | 31.00 |
| | | **Total** | **6.50** | | **2,856.50** |

**Task Code:**    B002    Court Hearings

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 07/06/21 | CCATH | Preparations for 7/7/21 status conference | 0.20 | 310.00 | 62.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | Invoice Date: | August 11, 2021 |
| | | | Invoice Number: | 50026391 |
| | | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 07/06/21 | RBRAD | Teleconference with M. Linder re: strategy for status conference on disclosure statement and confirmation schedule | 0.40 | 1,075.00 | 430.00 |
| 07/07/21 | EHARR | Call with R. Brady re: discussion of initial hearing on RSA | 0.30 | 1,025.00 | 307.50 |
| 07/07/21 | RBRAD | Prepare for (.5) and attend status conference with Court re: RSA motion and disclosure statement hearing (2.4); follow-up call with E. Harron re: results of status conference (.3); draft memo to team with new dates (.1) | 3.30 | 1,075.00 | 3,547.50 |
| 07/07/21 | JPATT | Attend status conference with Court | 2.10 | 1,475.00 | 3,097.50 |
| 07/07/21 | KGUER | Status conference with Court | 2.10 | 825.00 | 1,732.50 |
| 07/08/21 | CCATH | Preparations for 7/29/21 hearing re: insurers' motions to compel Rule 2019 disclosures | 0.80 | 310.00 | 248.00 |
| 07/19/21 | CCATH | Preparations for 7/21/21 hearing | 0.50 | 310.00 | 155.00 |
| 07/19/21 | RBRAD | Review agenda for 7/21/21 hearing | 0.20 | 1,075.00 | 215.00 |
| 07/20/21 | RBRAD | Review amended agenda for 7/21/21 hearing and related materials | 0.20 | 1,075.00 | 215.00 |
| 07/21/21 | EHARR | Attend hearing | 2.50 | 1,025.00 | 2,562.50 |
| 07/21/21 | EHARR | Review 7/21/21 hearing agenda (.2) and prepare for hearing (.2) | 0.40 | 1,025.00 | 410.00 |
| 07/21/21 | RBRAD | Prepare for (.2) and attend omnibus hearing (2.5) | 2.70 | 1,075.00 | 2,902.50 |
| 07/23/21 | KENOS | Call with E. Harron, R. Brady, TCC counsel and Coalition counsel re: RSA hearing preparations | 0.80 | 750.00 | 600.00 |
| 07/27/21 | KENOS | Attend hearing re: discovery disputes in connection with RSA hearing (.8) and preparations for same (.4) | 1.20 | 750.00 | 900.00 |
| 07/27/21 | CCATH | Preparations for 7/29/21 hearing | 1.20 | 310.00 | 372.00 |
| 07/27/21 | CCATH | Preparations for 7/27/21 discovery conference | 0.50 | 310.00 | 155.00 |
| 07/27/21 | KGUER | Review 7/29/21 hearing agenda | 0.10 | 825.00 | 82.50 |
| 07/27/21 | KGUER | Emails with R. Brady re: 7/29/21 hearing | 0.10 | 825.00 | 82.50 |
| 07/28/21 | CCATH | Preparations for 7/29/21 hearing | 0.20 | 310.00 | 62.00 |
| 07/29/21 | KENOS | Prepare for (.5) and attend (2.1) 7/29/21 omnibus hearing | 2.60 | 750.00 | 1,950.00 |

|  |  | **Total** | **22.40** | | **20,089.00** |

Patton, James L., Jr., Future Claimants' Representative

| | |
|---|---|
| Invoice Date: | August 11, 2021 |
| Invoice Number: | 50026391 |
| Matter Number: | 077494.1001 |

**Task Code:**   B007   Claims Analysis, Objections and Resolutions

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/01/21 | KDORV | Research re: conversion issues | 7.10 | 400.00 | 2,840.00 |
| 07/01/21 | JKOCH | Research re: state law survey on repressed memory | 4.10 | 450.00 | 1,845.00 |
| 07/01/21 | JBROO | Research re: repressed memory factual considerations | 3.70 | 400.00 | 1,480.00 |
| 07/02/21 | KDORV | Research re: conversion issue | 3.50 | 400.00 | 1,400.00 |
| 07/02/21 | AFARI | Research re: repressed memory project | 2.10 | 485.00 | 1,018.50 |
| 07/02/21 | JBROO | Research re: repressed memory factual considerations | 5.90 | 400.00 | 2,360.00 |
| 07/03/21 | JBROO | Research re: repressed memory factual considerations | 0.20 | 400.00 | 80.00 |
| 07/04/21 | KDORV | Draft email memo to K. Enos re: conversion issue research | 2.20 | 400.00 | 880.00 |
| 07/04/21 | KDORV | Research re: conversion issue | 2.80 | 400.00 | 1,120.00 |
| 07/05/21 | KDORV | Draft email memo to K. Enos re: conversion issue research | 2.10 | 400.00 | 840.00 |
| 07/05/21 | AFARI | Further research re: survey of states' laws on repressed memory theory (2.9); draft memo re: same (2.4) | 5.30 | 485.00 | 2,570.50 |
| 07/05/21 | KDORV | Email K. Enos re: conversion issue research | 0.10 | 400.00 | 40.00 |
| 07/06/21 | JKOCH | Research re: state law survey on repressed memory | 0.80 | 450.00 | 360.00 |
| 07/06/21 | KENOS | Begin review of state survey re: repressed memory considerations | 0.70 | 750.00 | 525.00 |
| 07/06/21 | KENOS | Review and consider conversion-related research memo re: restricted asset considerations (and follow-up research re: same) | 0.50 | 750.00 | 375.00 |
| 07/06/21 | JBROO | Research re: repressed memory factual considerations | 2.70 | 400.00 | 1,080.00 |
| 07/07/21 | KENOS | Continue to review and comment on 50 state survey re: repressed memory considerations | 0.60 | 750.00 | 450.00 |
| 07/08/21 | KENOS | Further revise 50 state survey re: abuse statutes and repressed memory issues | 2.90 | 750.00 | 2,175.00 |
| 07/08/21 | KENOS | Emails with Ankura team re: status of claims forecast | 0.20 | 750.00 | 150.00 |
| 07/09/21 | KENOS | Revise 50 state survey re: discovery rule and repressed memory | 3.80 | 750.00 | 2,850.00 |
| 07/10/21 | KENOS | Revise 50 state survey memo re: repressed memory and discovery rule issues | 2.90 | 750.00 | 2,175.00 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | August 11, 2021 |
|---|---|---|
| | Invoice Number: | 50026391 |
| | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 07/11/21 | KENOS | Revise 50 state survey memo re: repressed memory and discovery rule issues | 1.90 | 750.00 | 1,425.00 |
| 07/12/21 | KENOS | Further review and revise 50 state survey re: repressed memory and discovery rule issues | 3.20 | 750.00 | 2,400.00 |
| 07/13/21 | KENOS | Revise 50 state survey re: repressed memory and discovery rule | 4.10 | 750.00 | 3,075.00 |
| 07/14/21 | EHARR | Emails with K. Enos re: status of future demand holders forecast | 0.30 | 1,025.00 | 307.50 |
| 07/14/21 | KENOS | Review and revise 50 state survey re: repressed memory/discovery rule issues | 2.90 | 750.00 | 2,175.00 |
| 07/16/21 | KENOS | Emails with Ankura team re: claims projections | 0.20 | 750.00 | 150.00 |
| 07/21/21 | KENOS | Update 50 state survey re: judge/jury determinations | 0.90 | 750.00 | 675.00 |
| 07/21/21 | AJACO | Review Pennsylvania ruling on statute of limitations issues | 0.10 | 645.00 | 64.50 |
| 07/22/21 | KENOS | Further update 50 state survey re: repressed memory issues (judge/jury determinations) | 2.20 | 750.00 | 1,650.00 |
| 07/23/21 | KENOS | Further update 50 state survey re: repressed memory issues (judge/jury determinations) | 0.90 | 750.00 | 675.00 |
| 07/26/21 | KENOS | Update 50 state survey re: repressed memory evidentiary issues | 1.90 | 750.00 | 1,425.00 |
| 07/27/21 | KENOS | Further revise 50 state survey re: repressed memory issues (admissibility considerations). | 0.50 | 750.00 | 375.00 |
| 07/30/21 | KENOS | Update repressed memory research re: admissibility issues | 0.80 | 750.00 | 600.00 |
| | | **Total** | **74.10** | | **41,611.00** |

**Task Code:**  B008    Meetings

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 07/06/21 | JPATT | Attend YCST team call | 0.40 | 1,475.00 | 590.00 |
| 07/06/21 | JKOCH | Attend call with J. Patton, R. Brady, K. Enos, A. Jacobs, A. Faris, and E. Grim re: case status and work streams | 0.30 | 450.00 | 135.00 |
| 07/06/21 | AFARI | Prepare for and participate in weekly call re: case status | 0.90 | 485.00 | 436.50 |

Patton, James L., Jr., Future Claimants' Representative

| | | | Invoice Date: | | August 11, 2021 |
|---|---|---|---|---|---|
| | | | Invoice Number: | | 50026391 |
| | | | Matter Number: | | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 07/06/21 | KENOS | Call with R. Brady, J. Patton, A. Jacobs, K. Dorvilier, J. Kochenash, and A. Faris re: case update and current work in progress | 0.40 | 750.00 | 300.00 |
| 07/06/21 | RBRAD | Attend FCR advisors call re: case issues, updates and strategy (J. Patton, K. Enos, J. Kochenash, A. Faris, A. Jacobs, and E. Grim) | 0.50 | 1,075.00 | 537.50 |
| 07/06/21 | AJACO | Meet with R. Brady, K. Enos, A. Faris, and J. Kochenash re: case status and deadlines | 0.40 | 645.00 | 258.00 |
| 07/13/21 | AJACO | Call with R. Brady, K. Enos, J. Kochenash and A. Faris re: upcoming tasks and deadlines | 0.60 | 645.00 | 387.00 |
| 07/13/21 | KENOS | Call with R. Brady, A. Jacobs, J. Kochenash, and A. Faris re: case update and current work in progress | 0.50 | 750.00 | 375.00 |
| 07/13/21 | RBRAD | Conference call with K. Enos, A. Jacobs, J. Kochenash and A. Faris re: case issues, updates and strategy | 0.50 | 1,075.00 | 537.50 |
| 07/13/21 | JKOCH | Call with R. Brady, A. Jacobs, K. Enos, and A. Faris re: case status and work streams | 0.50 | 450.00 | 225.00 |
| 07/20/21 | EHARR | Call with E. Grim, R. Brady, J. Patton, K. Enos, A. Jacobs, J. Kochenash, and A. Faris re: case status | 0.50 | 1,025.00 | 512.50 |
| 07/20/21 | AJACO | Meet with J. Patton, E. Harron, R. Brady, K. Enos, J. Kochenash, and A. Faris re: upcoming tasks and deadlines | 0.50 | 645.00 | 322.50 |
| 07/20/21 | KENOS | Call with R. Brady, E. Harron, J. Patton, A. Jacobs, J. Kochenash, and A. Faris re: case update and current work in progress | 0.50 | 750.00 | 375.00 |
| 07/20/21 | AFARI | Prepare for and participate in weekly call with YCST team re: case status and strategy | 0.80 | 485.00 | 388.00 |
| 07/20/21 | RBRAD | Review agenda items (.1) and attend conference call with YCST and Gilbert teams re: case issues, updates and strategy (.4) | 0.50 | 1,075.00 | 537.50 |
| 07/20/21 | JKOCH | Call with J. Patton, E. Harron, R. Brady, K. Enos, A. Jacobs, and A. Faris re: case status and work streams | 0.40 | 450.00 | 180.00 |
| 07/27/21 | JPATT | Attend YCST team call | 0.40 | 1,475.00 | 590.00 |
| 07/27/21 | AJACO | Meet with J. Patton, J. Kochenash, and A. Faris re: upcoming tasks and deadlines | 0.20 | 645.00 | 129.00 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | August 11, 2021 |
| --- | --- | --- |
| | Invoice Number: | 50026391 |
| | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| 07/27/21 | AFARI | Prepare for and participate in weekly status update call with YCST team | 0.30 | 485.00 | 145.50 |
| | | **Total** | **9.10** | | **6,961.50** |

| **Task Code:** | **B009** | Stay Relief Matters | | | |
| --- | --- | --- | --- | --- | --- |

| Date | Initials | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| 07/09/21 | EHARR | Emails with K. Quinn re: Lehr lift stay option | 0.20 | 1,025.00 | 205.00 |
| 07/27/21 | AJACO | Review stay lift motion | 0.30 | 645.00 | 193.50 |
| | | **Total** | **0.50** | | **398.50** |

| **Task Code:** | **B011** | Other Adversary Proceedings | | | |
| --- | --- | --- | --- | --- | --- |

| Date | Initials | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| 07/02/21 | AJACO | Emails with E. Grim re: status of TDP litigation memo | 0.10 | 645.00 | 64.50 |
| 07/06/21 | KGUER | Teleconference with Debtors and counsel re: discovery and depositions | 0.40 | 825.00 | 330.00 |
| 07/06/21 | KGUER | Emails with E. Harron and R. Brady re: depositions and litigation issues | 0.20 | 825.00 | 165.00 |
| 07/06/21 | KGUER | Review and analyze docket, motion to approve RSA and plan term sheet, and declarations | 2.20 | 825.00 | 1,815.00 |
| 07/09/21 | KGUER | Emails with E. Harron and R. Brady re: depositions and review scheduling issues re: same | 0.40 | 825.00 | 330.00 |
| 07/12/21 | KGUER | Emails with R. Brady and E. Harron re: depositions and discovery | 0.20 | 825.00 | 165.00 |
| 07/12/21 | KGUER | Review deposition scheduling | 0.20 | 825.00 | 165.00 |
| 07/13/21 | RBRAD | Review productions and certifications from Local Council in accordance with fourth stipulation extending preliminary injunction in adversary proceeding | 0.70 | 1,075.00 | 752.50 |
| 07/13/21 | KGUER | Emails with R. Brady re: discovery issues | 0.10 | 825.00 | 82.50 |
| 07/14/21 | CCATH | Update discovery-related files | 0.10 | 310.00 | 31.00 |
| 07/27/21 | KGUER | Emails with R. Brady, E. Harron and K. Enos re: discovery dispute and related issues | 0.30 | 825.00 | 247.50 |
| 07/27/21 | KGUER | Attend hearing re: discovery dispute | 0.70 | 825.00 | 577.50 |
| 07/29/21 | KGUER | Emails with R. Brady, K. Enos and E. Harron re: scheduling, hearing, and discovery dispute | 0.30 | 825.00 | 247.50 |

Patton, James L., Jr., Future Claimants' Representative

| | | | | | Invoice Date: | August 11, 2021 |
| | | | | | Invoice Number: | 50026391 |
| | | | | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 07/29/21 | KGUER | Review draft letter re: discovery dispute | 0.20 | 825.00 | 165.00 |
| 07/29/21 | KENOS | Review and comment on motion to compel correspondence re: insurer discovery (.4) and correspondence with survivor parties re: same (.2) | 0.60 | 750.00 | 450.00 |
| 07/29/21 | AJACO | Brief review of recently filed pleadings re: discovery issues | 0.20 | 645.00 | 129.00 |
| 07/30/21 | KGUER | Emails with K. Enos and J. Patton re: discovery issue and review update letter | 0.10 | 825.00 | 82.50 |
| 07/30/21 | KGUER | Review report re: hearing summary and discovery dispute | 0.20 | 825.00 | 165.00 |
| 07/30/21 | KGUER | Review Fay declaration, motion to strike/in limine, Hershey declaration, Desai declaration, Coalition brief, reply to RSA motion, objections to RSA, reply to motion to compel, motion to strike Mosby and declaration re: discovery | 2.60 | 825.00 | 2,145.00 |
| 07/30/21 | AJACO | Review/revise TDP litigation memo | 0.70 | 645.00 | 451.50 |
| | | **Total** | **10.50** | | **8,561.00** |

**Task Code:**    B012    Plan and Disclosure Statement

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 06/26/21 | RBRAD | Review Coalition comments to draft plan term sheet | 0.50 | 1,075.00 | 537.50 |
| 07/01/21 | KENOS | Work with Debtors, Coalition, and TCC re: finalizing RSA and plan term sheet | 1.40 | 750.00 | 1,050.00 |
| 07/01/21 | KENOS | Review and comment on revised disclosure statement | 1.30 | 750.00 | 975.00 |
| 07/01/21 | SKOHU | Confer with E. Harron re: strategy for trust agreement | 0.10 | 750.00 | 75.00 |
| 07/01/21 | SKOHU | Continue to review and revise updated draft of trust agreement | 2.00 | 750.00 | 1,500.00 |
| 07/01/21 | SKOHU | Review and revise updated draft of trust agreement (1.0); multiple correspondence with J. Patton, E. Harron, and R. Brady re: strategy for same (.8) | 1.80 | 750.00 | 1,350.00 |
| 07/01/21 | SKOHU | Review committee comments on trust agreement | 0.20 | 750.00 | 150.00 |
| 07/01/21 | EHARR | Review edits to plan term sheet | 0.20 | 1,025.00 | 205.00 |

Patton, James L., Jr., Future Claimants' Representative

Invoice Date:           August 11, 2021
Invoice Number:         50026391
Matter Number:      077494.1001

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/01/21 | RBRAD | Review Moving Insurer motion to continue disclosure statement hearing (.5) and correspondence with E. Harron re: same (.1) | 0.60 | 1,075.00 | 645.00 |
| 07/01/21 | RBRAD | Review correspondence with Debtors, TCC, Coalition, and FCR re: plan term sheet negotiations | 0.60 | 1,075.00 | 645.00 |
| 07/01/21 | EHARR | Review edits to trust agreement (.6); emails with B. Kelly and S. Kohut re: trust agreement comments (.5); call with S. Kohut re: same (.1) | 1.20 | 1,025.00 | 1,230.00 |
| 07/01/21 | RBRAD | Review proposed edits to plan trust agreement (1.2) and correspondence from S. Kohut, E. Harron and J. Patton with comments (.5) | 1.70 | 1,075.00 | 1,827.50 |
| 07/01/21 | RBRAD | Begin review of revised disclosure statement | 1.60 | 1,075.00 | 1,720.00 |
| 07/01/21 | RBRAD | Review revised plan term sheet and TDP | 0.70 | 1,075.00 | 752.50 |
| 07/01/21 | JPATT | Evaluate remaining issues re: plan negotiations | 2.90 | 1,475.00 | 4,277.50 |
| 07/01/21 | KENOS | Review revised versions of RSA, plan term sheet, and TDP | 0.90 | 750.00 | 675.00 |
| 07/01/21 | KENOS | Review insurers' motion to adjourn disclosure statement hearing | 0.30 | 750.00 | 225.00 |
| 07/02/21 | KENOS | Review Debtors' motion to approve RSA | 0.60 | 750.00 | 450.00 |
| 07/02/21 | KENOS | Review and comment on revised plan | 1.90 | 750.00 | 1,425.00 |
| 07/02/21 | SKOHU | Correspondence with R. Orgel and E. Harron re: trust agreement strategy | 0.30 | 750.00 | 225.00 |
| 07/02/21 | SKOHU | Review further revisions to trust agreement | 0.80 | 750.00 | 600.00 |
| 07/02/21 | SKOHU | Analyze revisions to trust agreement and correspondence re: same; correspondence to E. Harron re: strategy for same (.2). | 1.00 | 750.00 | 750.00 |
| 07/02/21 | EHARR | Review edits to trust agreement | 1.00 | 1,025.00 | 1,025.00 |
| 07/02/21 | EHARR | Review plan edits | 1.00 | 1,025.00 | 1,025.00 |
| 07/02/21 | EHARR | Review disclosure statement edits | 0.80 | 1,025.00 | 820.00 |
| 07/02/21 | RBRAD | Review further revised trust agreement including comments from J. Patton and E. Harron | 0.60 | 1,075.00 | 645.00 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | August 11, 2021 |
|---|---|---|
| | Invoice Number: | 50026391 |
| | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 07/02/21 | RBRAD | Review and comment on revised disclosure statement and plan (2.8) and correspondence with M. Linder, E. Grim, D. Molton and E. Harron re: same (.6) | 3.40 | 1,075.00 | 3,655.00 |
| 07/02/21 | JPATT | Review trust agreement and open issues | 2.90 | 1,475.00 | 4,277.50 |
| 07/04/21 | SKOHU | Analyze comments from counsel for Debtors and TCC on trust agreement | 0.40 | 750.00 | 300.00 |
| 07/05/21 | RBRAD | Review Insurer discovery requests re: RSA motion and Debtors meet and confer refer (.3); correspondence with E. Harron re: strategy re: same (.1) | 0.40 | 1,075.00 | 430.00 |
| 07/05/21 | RBRAD | Review TCC proposed edits to trust agreement (.4) and follow-up correspondence from B. Kelly (.2) | 0.60 | 1,075.00 | 645.00 |
| 07/05/21 | EHARR | Review further edits to trust agreement (.6); email to J. Patton re: trust agreement edits (.2) | 0.80 | 1,025.00 | 820.00 |
| 07/05/21 | EHARR | Work on plan and TDP follow-up edits | 0.40 | 1,025.00 | 410.00 |
| 07/05/21 | SKOHU | Correspondence with E. Harron re: strategy for trust documents | 0.20 | 750.00 | 150.00 |
| 07/06/21 | JPATT | Work on plan issues | 2.10 | 1,475.00 | 3,097.50 |
| 07/06/21 | KENOS | Review as-filed version of fourth amended plan and blackline against third amended plan | 0.90 | 750.00 | 675.00 |
| 07/06/21 | RBRAD | Conference call with Debtors, TCC, Coalition, FCR and Insurers re: meet and confer on Insurer discovery related to RSA motion (.4); review follow-up correspondence from Debtors' counsel re: same (.2) | 0.60 | 1,075.00 | 645.00 |
| 07/06/21 | RBRAD | Conference call with M. Andolina, M. Linder, J. Stang, J. Lucas, D. Molton, and E. Goodman re: preparation for status conference and hearing on RSA motion and related issues | 0.90 | 1,075.00 | 967.50 |
| 07/06/21 | EHARR | Review revised draft form of order approving RSA | 0.20 | 1,025.00 | 205.00 |
| 07/07/21 | JPATT | Review issues raised by non-settling parties | 3.10 | 1,475.00 | 4,572.50 |
| 07/07/21 | KENOS | Review TCC plan summary and FAQ | 0.30 | 750.00 | 225.00 |
| 07/07/21 | RBRAD | Review proposed revised discovery schedule in connection with RSA motion | 0.20 | 1,075.00 | 215.00 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | August 11, 2021 |
|---|---|---|
| | Invoice Number: | 50026391 |
| | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/07/21 | AFARI | Research re: obligation to pursue approval of settlement (.6); email to YCST team re: same (.3) | 0.90 | 485.00 | 436.50 |
| 07/07/21 | KENOS | Review Martin decision re: 9019 requirements | 0.40 | 750.00 | 300.00 |
| 07/07/21 | EHARR | Review plan | 1.50 | 1,025.00 | 1,537.50 |
| 07/07/21 | RBRAD | Review Hartford objection to motion to shorten notice re: RSA approval motion (.3); review Century Insurers reply in support of motion to adjourn disclosure statement hearing and objection to motion to shorten notice re: RSA approval motion (.5); review Clarendon joinder (.1) | 0.90 | 1,075.00 | 967.50 |
| 07/07/21 | AJACO | Review amended plan documents | 2.10 | 645.00 | 1,354.50 |
| 07/08/21 | JPATT | Review open trust issues | 2.20 | 1,475.00 | 3,245.00 |
| 07/08/21 | RBRAD | Teleconference with E. Harron and A. Andrews re: status conference on RSA motion and disclosure statement scheduling (.3); follow-up conference with E. Harron re: same (.2) | 0.50 | 1,075.00 | 537.50 |
| 07/08/21 | RBRAD | Review and consider case law in connection with RSA motion | 1.40 | 1,075.00 | 1,505.00 |
| 07/08/21 | RBRAD | Review excerpts from deposition testimony in Imerys bankruptcy re: insurer disclosure statement objections | 1.20 | 1,075.00 | 1,290.00 |
| 07/08/21 | RBRAD | Review letter from Brown Rudnick to Century re: deficiencies in responding to Coalition/FCR plan discovery | 0.20 | 1,075.00 | 215.00 |
| 07/09/21 | AJACO | Review recently filed pleadings re: plan and RSA | 0.90 | 645.00 | 580.50 |
| 07/09/21 | RBRAD | Review correspondence (multiple) with insurers and Debtors re: discovery schedule in connection with RSA motion (.5) and follow-up correspondence re: mediation privilege issues (.2) | 0.70 | 1,075.00 | 752.50 |
| 07/09/21 | RBRAD | Review and develop disclosure statement issues and strategy for hearing | 2.20 | 1,075.00 | 2,365.00 |
| 07/10/21 | AJACO | Research precedent re: TDP issues | 3.10 | 645.00 | 1,999.50 |
| 07/11/21 | RBRAD | Review draft plan summary and FAQs from TCC counsel | 1.20 | 1,075.00 | 1,290.00 |
| 07/11/21 | KENOS | Attention to disclosure statement hearing preparations | 0.30 | 750.00 | 225.00 |
| 07/11/21 | AJACO | Research precedent re: TDP litigation | 2.90 | 645.00 | 1,870.50 |

Patton, James L., Jr., Future Claimants' Representative

| | | | | Invoice Date: | | August 11, 2021 |
| | | | | Invoice Number: | | 50026391 |
| | | | | Matter Number: | | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|------|----------|-------------|-------|------|--------|
| 07/12/21 | CCATH | Disclosure statement-related research per request of E. Harron | 0.40 | 310.00 | 124.00 |
| 07/12/21 | RBRAD | Review Debtors' document production re: RSA motion discovery (2.8) and correspondence to insurers re: privilege log (.2) | 3.00 | 1,075.00 | 3,225.00 |
| 07/12/21 | RBRAD | Work on draft plan summary and FAQs document (2.4) and conference with K. Enos re: same (.5); correspondence with E. Harron, K. Enos, and K. Quinn re: same (.1); review further edits from K. Enos (.4) | 3.40 | 1,075.00 | 3,655.00 |
| 07/12/21 | EHARR | Review edits to plan summary | 0.50 | 1,025.00 | 512.50 |
| 07/12/21 | EHARR | Call with E. Goodman re: plan term sheet issues | 0.20 | 1,025.00 | 205.00 |
| 07/12/21 | KENOS | Review and comment on plan summary and FAQ | 2.20 | 750.00 | 1,650.00 |
| 07/12/21 | KENOS | Work with A. Faris re: preparations for disclosure statement hearing | 0.20 | 750.00 | 150.00 |
| 07/12/21 | JKOCH | Legal research re: TDP (1.0); call with T. Buchanan re: legal research re: TDP (.8) | 1.80 | 450.00 | 810.00 |
| 07/12/21 | RBRAD | Correspondence with K. Guerke and K. Enos re: RSA motion deposition schedule (.1); correspondence with S. Hershey re: same (.2) | 0.30 | 1,075.00 | 322.50 |
| 07/12/21 | TBUCH | Teleconference with J. Kochenash re: plan issues (.8); analysis related to same (.3) | 1.10 | 645.00 | 709.50 |
| 07/13/21 | RBRAD | Begin review of Coalition comments to fourth amended plan | 0.90 | 1,075.00 | 967.50 |
| 07/13/21 | RBRAD | Continue document review re: RSA depositions (2.8) and conferences with K. Enos re: same (.4) | 3.20 | 1,075.00 | 3,440.00 |
| 07/13/21 | RBRAD | Teleconference with E. Goodman re: plan term sheet and RSA motion discovery | 0.50 | 1,075.00 | 537.50 |
| 07/13/21 | RBRAD | Conference call with D. Molton, E. Goodman, K. Quinn, and G. Le Chevalier re: negotiations with insurers | 0.50 | 1,075.00 | 537.50 |
| 07/13/21 | JKOCH | Call with A. Jacobs re: legal research re: TDP (.2); legal research re: same (3.7) | 3.90 | 450.00 | 1,755.00 |
| 07/14/21 | AFARI | Call with M. Zare re: disclosure statement issues (.6); review Kaiser Gypsum pleadings re: same (1.8) | 2.40 | 485.00 | 1,164.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | August 11, 2021 |
| --- | --- | --- | --- |
| | | Invoice Number: | 50026391 |
| | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 07/14/21 | RBRAD | Review and consider proposed revision to plan term sheet from E. Goodman and proposed email to Debtors and AHCLC (.4) and correspondence with E. Goodman re: same (.1) | 0.50 | 1,075.00 | 537.50 |
| 07/14/21 | EHARR | Emails with E. Goodman, K. Quinn, and R. Brady re: plan term sheet issues | 0.50 | 1,025.00 | 512.50 |
| 07/14/21 | KENOS | Review document production re: preparation for Mosby deposition | 1.80 | 750.00 | 1,350.00 |
| 07/14/21 | RBRAD | Attend Whittman deposition re: RSA motion | 6.20 | 1,075.00 | 6,665.00 |
| 07/14/21 | JPATT | Work on plan related negotiation issues | 3.10 | 1,475.00 | 4,572.50 |
| 07/14/21 | JKOCH | Legal research re: potential objections to TDP (2.5); call with T. Buchanan re: legal research re: TDP (.2) | 2.70 | 450.00 | 1,215.00 |
| 07/14/21 | TBUCH | Teleconference with J. Kochenash re: plan issues (.3); analysis related to same (1.5) | 1.80 | 645.00 | 1,161.00 |
| 07/14/21 | RBRAD | Teleconference with E. Harron re: plan term sheet issue (.2); conference call with counsel to TCC, Coalition, and FCR re: same (.8); follow-up correspondence with E. Harron re: same (.1); review and comment on revised plan term sheet language (.3); review correspondence to Debtors from TCC, FCR, and Coalition re: same (.2) | 1.60 | 1,075.00 | 1,720.00 |
| 07/14/21 | RBRAD | Complete document review in advance of Whitman deposition re: RSA motion | 0.90 | 1,075.00 | 967.50 |
| 07/15/21 | RBRAD | Attend (portion) of Moseby deposition in connection with RSA motion | 4.30 | 1,075.00 | 4,622.50 |
| 07/15/21 | RBRAD | Review Debtors' response to TCC, Coalition, and FCR email on plan term sheet and related attachments (.4); teleconference with E. Goodman re: same (.2); correspondence with E. Harron and K. Quinn re: same (.2) | 0.80 | 1,075.00 | 860.00 |
| 07/15/21 | KENOS | Attend R. Mosby deposition re: RSA objections | 7.50 | 750.00 | 5,625.00 |
| 07/15/21 | KENOS | Review requested Coalition revisions to RSA | 0.20 | 750.00 | 150.00 |
| 07/15/21 | EHARR | Email from K. Quinn re: status of plan negotiations with insurers | 0.30 | 1,025.00 | 307.50 |
| 07/15/21 | AFARI | Continue review of Kaiser Gypsum pleadings (1.2); guidance to M. Zare re: same (.4) | 1.60 | 485.00 | 776.00 |
| 07/15/21 | JKOCH | Draft memo re: TDP | 2.00 | 450.00 | 900.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | Invoice Date: | August 11, 2021 |
| | | | Invoice Number: | 50026391 |
| | | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 07/15/21 | TBUCH | Analysis of plan-related issues | 0.60 | 645.00 | 387.00 |
| 07/16/21 | JPATT | Work on open plan issues | 2.60 | 1,475.00 | 3,835.00 |
| 07/16/21 | RBRAD | Correspondence with M. Linder re: plan mediation (.2); review correspondence from Coalition from E. Goodman (.2) | 0.40 | 1,075.00 | 430.00 |
| 07/16/21 | RBRAD | Review insurance coverage analysis from counsel to TCC | 0.40 | 1,075.00 | 430.00 |
| 07/16/21 | KENOS | Review and comment on Coalition revisions to plan | 0.90 | 750.00 | 675.00 |
| 07/16/21 | RBRAD | Review initial draft of joinder of Coalition, TCC, and FCR in support of RSA motion | 0.90 | 1,075.00 | 967.50 |
| 07/18/21 | KENOS | Review and comment on supporting parties' joinder to RSA motion | 2.90 | 750.00 | 2,175.00 |
| 07/18/21 | EHARR | Review draft joinder in support of RSA motion (1.3); email to K. Enos re: same (.2) | 1.50 | 1,025.00 | 1,537.50 |
| 07/18/21 | KENOS | Emails with K. Quinn and R. Grim re: comments to RSA motion joinder | 0.20 | 750.00 | 150.00 |
| 07/18/21 | RBRAD | Review and comment on draft joinder of supporting parties re: RSA motion (1.9); review K. Enos additional edits (.3); correspondence with E. Grim re: same (.2) | 2.40 | 1,075.00 | 2,580.00 |
| 07/19/21 | RBRAD | Teleconference with E. Harron and K. Quinn re: strategy in connection with continuing plan mediation | 0.30 | 1,075.00 | 322.50 |
| 07/19/21 | KENOS | Attend Ownby deposition (6.4) and review documents in preparation for same (1.0) | 7.40 | 750.00 | 5,550.00 |
| 07/19/21 | AFARI | Continue review of Kaiser Gypsum pleadings re: preparation of disclosure statement hearing arguments | 2.90 | 485.00 | 1,406.50 |
| 07/19/21 | JKOCH | Legal research re: potential objections to TDP (1.4); draft memo re: same (4.0) | 5.40 | 450.00 | 2,430.00 |
| 07/19/21 | JPATT | Review strategy re: open plan negotiation points | 3.20 | 1,475.00 | 4,720.00 |
| 07/19/21 | EHARR | Review RSA and additional edits to same (.4); call with K. Quinn and R. Brady re: RSA edits (.3) | 0.70 | 1,025.00 | 717.50 |
| 07/19/21 | RBRAD | Attend deposition of Daniel Ownby in connection with RSA motion | 5.20 | 1,075.00 | 5,590.00 |
| 07/19/21 | EHARR | Call to D. Molton re: insurance negotiations (.1); review Hartford arguments re: plan issues (.9) | 1.00 | 1,025.00 | 1,025.00 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | August 11, 2021 |
| --- | --- | --- |
| | Invoice Number: | 50026391 |
| | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| 07/19/21 | RBRAD | Review Gilbert comments and edits to Draft joinder in support of RSA motion | 0.40 | 1,075.00 | 430.00 |
| 07/20/21 | RBRAD | Review further revised draft supporting parties' joinder to RSA motion | 0.50 | 1,075.00 | 537.50 |
| 07/20/21 | JKOCH | Draft memo re: potential objections to TDP | 3.50 | 450.00 | 1,575.00 |
| 07/20/21 | RBRAD | Review and consider Debtors' position on certain plan revisions requested by Coalition | 0.60 | 1,075.00 | 645.00 |
| 07/20/21 | RBRAD | Review and comment on further revised plan summary, recommendation and FAQs | 0.80 | 1,075.00 | 860.00 |
| 07/20/21 | AJACO | Review/analyze issues re: TDP litigation | 2.40 | 645.00 | 1,548.00 |
| 07/20/21 | RBRAD | Attend (portion) of call with E. Goodman, K. Quinn and E. Grim re: plan issues (.2) and follow-up conference with E. Harron re: same (.2) | 0.40 | 1,075.00 | 430.00 |
| 07/20/21 | KENOS | Review and comment on Coalition revisions to disclosure statement | 0.70 | 750.00 | 525.00 |
| 07/20/21 | KENOS | Review and comment on BSA/Coalition most recent revisions to plan (1.3) and confer with YCST team re: same (.2) | 1.50 | 750.00 | 1,125.00 |
| 07/20/21 | KENOS | Review and comment on revised versions (x2) of plan summary | 0.80 | 750.00 | 600.00 |
| 07/20/21 | KENOS | Review and comment on further revised version of joinder and brief in support of RSA | 0.90 | 750.00 | 675.00 |
| 07/20/21 | EHARR | Call with J. Lauria, D. Molton, E. Goodman, K. Quinn, R. Brady, M. Andolina, A. O'Neill, and R. Mason re: plan | 0.70 | 1,025.00 | 717.50 |
| 07/20/21 | AFARI | Continue review of Kaiser pleadings (1.3); begin compiling summary of relevant arguments (1.1) | 2.40 | 485.00 | 1,164.00 |
| 07/20/21 | EHARR | Review plan edits (.8); emails with K. Enos re: same (.3) | 1.10 | 1,025.00 | 1,127.50 |
| 07/20/21 | RBRAD | Conference call with counsel to Debtors, AHCLC, Coalition, and FCR re: plan negotiations and strategy for hearing on RSA motion (1.3); follow-up conference with E. Harron re: same (.2) | 1.50 | 1,075.00 | 1,612.50 |
| 07/20/21 | JPATT | Work on open issues re: plan and negotiations | 2.80 | 1,475.00 | 4,130.00 |
| 07/20/21 | RBRAD | Review case law in insurance neutrality and related insurer plan issues | 1.60 | 1,075.00 | 1,720.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | Invoice Date: | August 11, 2021 |
| | | | Invoice Number: | 50026391 |
| | | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|----------|-----------|--------------|---------|--------|----------|
| 07/21/21 | EHARR | Call with S. Greecher, J. Patton, R. Brady, A. Vasquez, A. Brockman, and N. Deluca re: plan due diligence | 0.80 | 1,025.00 | 820.00 |
| 07/21/21 | KENOS | Call with YCST team, K. Quinn, and Ankura re: future claims modeling discussion | 0.90 | 750.00 | 675.00 |
| 07/21/21 | JPATT | Forecast call with Ankura | 0.60 | 1,475.00 | 885.00 |
| 07/21/21 | JPATT | plan and confirmation strategy issues review | 3.10 | 1,475.00 | 4,572.50 |
| 07/21/21 | KENOS | Confer with A. Faris re: disclosure statement hearing preparations | 0.30 | 750.00 | 225.00 |
| 07/21/21 | KENOS | Confer with E. Harron re: preparations for RSA hearing | 0.30 | 750.00 | 225.00 |
| 07/21/21 | EHARR | Call with K. Quinn, D. Molton, J. Patton, R. Brady, and E. Goodman re: insurer negotiations | 0.80 | 1,025.00 | 820.00 |
| 07/21/21 | KENOS | Review precedent re: initial preparations for RSA hearing | 0.40 | 750.00 | 300.00 |
| 07/21/21 | AJACO | Review/analyze TDP litigation issues | 1.10 | 645.00 | 709.50 |
| 07/21/21 | EHARR | Review plan edits | 1.20 | 1,025.00 | 1,230.00 |
| 07/21/21 | RBRAD | Conference call with J. Patton, K. Quinn, E. Harron, K. Enos, and Ankura re: claims forecast analysis | 0.50 | 1,075.00 | 537.50 |
| 07/21/21 | JPATT | Hartford/BSA call with AHC re: plan negotiations | 1.10 | 1,475.00 | 1,622.50 |
| 07/21/21 | AFARI | Continue review of disclosure statement pleadings from Kaiser Gypsum (1.1); continue drafting insurance treatment memo re: same (2.3) | 3.40 | 485.00 | 1,649.00 |
| 07/21/21 | RBRAD | Conference call with counsel to Coalition, and FCR re: case strategy | 1.00 | 1,075.00 | 1,075.00 |
| 07/22/21 | JPATT | Review open confirmation process issues | 2.80 | 1,475.00 | 4,130.00 |
| 07/22/21 | EHARR | Review joinder in support of RSA (.4); call with Coalition and Debtor re: same (.8) | 1.20 | 1,025.00 | 1,230.00 |
| 07/22/21 | RBRAD | Review UST objection to RSA motion | 0.40 | 1,075.00 | 430.00 |
| 07/22/21 | KENOS | Review and comment on final proposed plan summary (multiple versions) | 0.90 | 750.00 | 675.00 |
| 07/22/21 | RBRAD | Conference call with counsel to Debtors, TCC, FCR, and Coalition re: RSA motion strategy | 0.80 | 1,075.00 | 860.00 |
| 07/22/21 | KENOS | Review and comment on proposed final version of joinder and brief re: RSA approval (multiple versions) | 1.70 | 750.00 | 1,275.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | August 11, 2021 |
| --- | --- | --- | --- |
| | | Invoice Number: | 50026391 |
| | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 07/22/21 | RBRAD | Review joint objection of Catholic and Methodist ad hoc committees' to RSA motion | 0.40 | 1,075.00 | 430.00 |
| 07/22/21 | AJACO | Review/analyze issues re: TDP litigation (4.7); emails with J. Kochenash re: memo analyzing TDP litigation issues (.2) | 4.90 | 645.00 | 3,160.50 |
| 07/22/21 | RBRAD | Review finalized draft of supporting parties' joinder in support of RSA motion (.4) and follow-up correspondence with Coalition re: call with Debtors to discuss joinder (.2); review further revised final draft of joinder (.3) | 0.90 | 1,075.00 | 967.50 |
| 07/22/21 | AFARI | Continue drafting, reviewing, and finalizing memo re: Kaiser Gypsum disclosure statement arguments | 2.60 | 485.00 | 1,261.00 |
| 07/22/21 | RBRAD | Review Debtors proposed edits to plan summary and FAQs for solicitation package | 0.30 | 1,075.00 | 322.50 |
| 07/23/21 | RBRAD | Conference call with counsel to Debtors, AHCLC, TCC, FCR, and Coalition re: strategy for reply to objections to RSA motion | 0.60 | 1,075.00 | 645.00 |
| 07/23/21 | EHARR | Call with K. Quinn re: preparation for RSA hearing (.2); review RSA objections (1.5) | 1.80 | 1,025.00 | 1,845.00 |
| 07/23/21 | KENOS | Attend Kinney deposition re: RSA approval | 3.50 | 750.00 | 2,625.00 |
| 07/23/21 | KENOS | Review research results re: effect of settlement agreement conditions precedent | 0.30 | 750.00 | 225.00 |
| 07/23/21 | RBRAD | Conference call with counsel to TCC, Coalition, and FCR re: strategy in connection with reply to RSA motion objections | 0.80 | 1,075.00 | 860.00 |
| 07/23/21 | RBRAD | Review proposed edits to disclosure statement | 0.30 | 1,075.00 | 322.50 |
| 07/23/21 | RBRAD | Review certain insurers' objection to RSA motion | 1.20 | 1,075.00 | 1,290.00 |
| 07/23/21 | AJACO | Research/analyze precedent re: TDP issues | 4.30 | 645.00 | 2,773.50 |
| 07/23/21 | RBRAD | Review Knight objection to RSA motion | 0.30 | 1,075.00 | 322.50 |
| 07/23/21 | RBRAD | Review LDS objection to RSA motion | 0.20 | 1,075.00 | 215.00 |
| 07/23/21 | RBRAD | Review Hartford objection to RSA motion | 0.80 | 1,075.00 | 860.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | August 11, 2021 |
| --- | --- | --- | --- |
| | | Invoice Number: | 50026391 |
| | | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| 07/23/21 | RBRAD | Review Century objection to RSA motion | 0.90 | 1,075.00 | 967.50 |
| 07/23/21 | RBRAD | Attend Kinney deposition in connection with RSA motion | 3.20 | 1,075.00 | 3,440.00 |
| 07/23/21 | RBRAD | Review objecting claimants' objection to RSA motion | 1.20 | 1,075.00 | 1,290.00 |
| 07/23/21 | KENOS | Initial review of objections to RSA | 1.20 | 750.00 | 900.00 |
| 07/23/21 | KENOS | Call with counsel to Debtors and supporting parties re: preparations for RSA hearing | 0.60 | 750.00 | 450.00 |
| 07/23/21 | KENOS | Review first amendment to RSA | 0.20 | 750.00 | 150.00 |
| 07/23/21 | EHARR | Call with K. Quinn, E. Grim, D. Molton, E. Goodman, J. Stang, and J. Lucas re: RSA | 0.80 | 1,025.00 | 820.00 |
| 07/24/21 | RBRAD | Review Shamah declaration in support of Century objection to RSA motion | 0.50 | 1,075.00 | 537.50 |
| 07/24/21 | KENOS | Review insurers motion to compel re: additional discovery in connection with RSA | 0.40 | 750.00 | 300.00 |
| 07/24/21 | RBRAD | Review additional discovery and related correspondence from Century re: potential additional Debtor witness re: RSA motion and Debtors' response | 0.20 | 1,075.00 | 215.00 |
| 07/24/21 | RBRAD | Review certain insurers' motion to compel discovery in connection with RSA motion | 0.90 | 1,075.00 | 967.50 |
| 07/24/21 | EHARR | Review objection to RSA | 0.80 | 1,025.00 | 820.00 |
| 07/24/21 | RBRAD | Correspondence with E. Harron re: strategy in connection with reply in support of RSA motion | 0.20 | 1,075.00 | 215.00 |
| 07/25/21 | EHARR | Review objections to RSA (2.5); review draft response to RSA (.8); emails with R. Brady and K. Enos re: same (.3) | 3.60 | 1,025.00 | 3,690.00 |
| 07/25/21 | RBRAD | Review and comment on draft reply from the supporting parties to objections to RSA motion (.6) and review comments from E. Harron (.2) | 0.80 | 1,075.00 | 860.00 |
| 07/25/21 | KENOS | Review and comment on reply in support of RSA (multiple versions) | 1.70 | 750.00 | 1,275.00 |
| 07/25/21 | SKOHU | Analyze updated draft of trust agreement | 1.00 | 750.00 | 750.00 |
| 07/25/21 | RBRAD | Review further revised reply of supporting parties to objections to RSA motion | 0.50 | 1,075.00 | 537.50 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | August 11, 2021 |
| --- | --- | --- |
| | Invoice Number: | 50026391 |
| | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 07/25/21 | RBRAD | Review Coalition draft reply to objections to RSA provision requiring payment of Coalition professional fees | 0.40 | 1,075.00 | 430.00 |
| 07/26/21 | JPATT | Review open issues and negotiation strategy | 3.10 | 1,475.00 | 4,572.50 |
| 07/26/21 | KENOS | Review pleadings re: RSA discovery disputes | 0.70 | 750.00 | 525.00 |
| 07/26/21 | SKOHU | Analyze draft of trust agreement for filing with plan supplement | 0.30 | 750.00 | 225.00 |
| 07/26/21 | RBRAD | Review Debtors' draft reply brief re: RSA motion (1.2) and revisions to same (.4) | 1.60 | 1,075.00 | 1,720.00 |
| 07/26/21 | EHARR | Call with email with J. Stang re: payment percentage (.2); emails with J. Patton re: same (.2) | 0.40 | 1,025.00 | 410.00 |
| 07/26/21 | AJACO | Review/revise TDP litigation memo | 4.90 | 645.00 | 3,160.50 |
| 07/26/21 | RBRAD | Conference with E. Harron re: payment percentage negotiations (.2) and review correspondence from J. Patton re: same (.1) | 0.30 | 1,075.00 | 322.50 |
| 07/26/21 | AJACO | Review objections to RSA | 0.60 | 645.00 | 387.00 |
| 07/26/21 | RBRAD | Review further edits to draft supporting parties' reply re: RSA motion (3x) (1.5) and correspondence with counsel to TCC and Coalition re: same (.4) | 1.90 | 1,075.00 | 2,042.50 |
| 07/26/21 | KENOS | Review and consider BSA reply in support of RSA motion | 0.90 | 750.00 | 675.00 |
| 07/27/21 | RBRAD | Review Debtors' comments to RSA amendment and correspondence with K. Quinn, E. Harron, and K. Enos re: same | 0.50 | 1,075.00 | 537.50 |
| 07/27/21 | EHARR | Emails with J. Stang re: TDP and payment percentage (.3); email to T. Vasquez re: same (.2) | 0.50 | 1,025.00 | 512.50 |
| 07/27/21 | RBRAD | Review correspondence from counsel re: errata to plain English plan summary | 0.20 | 1,075.00 | 215.00 |
| 07/27/21 | RBRAD | Conferences with E. Harron (x2) re: RSA and plan term sheet issues | 0.40 | 1,075.00 | 430.00 |
| 07/27/21 | RBRAD | Review correspondence with J. Stang and E. Harron re: initial payment percentage negotiations | 0.20 | 1,075.00 | 215.00 |
| 07/27/21 | KENOS | Review and consider research results re: condition precedent implications (Hartford settlement) | 0.40 | 750.00 | 300.00 |
| 07/27/21 | AJACO | Review objections and replies re: RSA motion (1.3); emails with K. Enos, K. Quinn and J. Patton re: RSA hearing (.1) | 1.40 | 645.00 | 903.00 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | August 11, 2021 |
|---|---|---|
| | Invoice Number: | 50026391 |
| | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 07/27/21 | JPATT | Open issues for upcoming negotiations | 2.10 | 1,475.00 | 3,097.50 |
| 07/27/21 | KENOS | Review first amendment to RSA and emails with parties re: same | 0.40 | 750.00 | 300.00 |
| 07/27/21 | KENOS | Call with counsel to BSA, TCC, Coalition, and AHLC re: RSA termination issue | 0.30 | 750.00 | 225.00 |
| 07/27/21 | AJACO | Review/revise TDP litigation memo | 1.70 | 645.00 | 1,096.50 |
| 07/27/21 | EHARR | Call with M. Andolina, J. Lauria, E. Goodman, R. Mason, D. Molton, and J. Stang re: RSA (.5); call with E. Goodman, R. Mason, and D. Molton re: same (.5) | 1.00 | 1,025.00 | 1,025.00 |
| 07/27/21 | RBRAD | Review Hartford motion to strike Moseby testimony in connection with the RSA motion and related declaration | 0.60 | 1,075.00 | 645.00 |
| 07/28/21 | AJACO | Review/revise TDP litigation memo | 2.70 | 645.00 | 1,741.50 |
| 07/28/21 | JPATT | Review insurance negotiations issue | 3.20 | 1,475.00 | 4,720.00 |
| 07/28/21 | RBRAD | Review final amendment to RSA | 0.30 | 1,075.00 | 322.50 |
| 07/28/21 | KENOS | Call with M. Linder re: revisions to RSA and upcoming case issues | 0.30 | 750.00 | 225.00 |
| 07/28/21 | KENOS | Review additional claimant objections to RSA | 0.30 | 750.00 | 225.00 |
| 07/28/21 | KENOS | Confer with RSA parties re: first RSA amendment | 0.40 | 750.00 | 300.00 |
| 07/28/21 | EHARR | Review emails from E. Goodman and M. Linder re; RSA (.5); review letter from J. Stang re: same (.3); emails from K. Enos re: RSA status (.3) | 1.10 | 1,025.00 | 1,127.50 |
| 07/28/21 | KENOS | Confer with Debtor counsel re: mediation (.2) and preparations related to same (.2) | 0.40 | 750.00 | 300.00 |
| 07/28/21 | KENOS | Review proposed final version of RSA amendment | 0.30 | 750.00 | 225.00 |
| 07/29/21 | KENOS | Preparations for 8/3-8/5 plan mediation | 0.50 | 750.00 | 375.00 |
| 07/29/21 | RBRAD | Review draft discovery letter to Court re: Chubb/Century (.3) and review edits and revised letter (.2) | 0.50 | 1,075.00 | 537.50 |
| 07/29/21 | JPATT | Analyze RSA issues and revisions as well as and case strategy | 3.20 | 1,475.00 | 4,720.00 |
| 07/30/21 | RBRAD | Review notice of continued disclosure statement hearing | 0.20 | 1,075.00 | 215.00 |
| 07/30/21 | RBRAD | Review BSA pension update from B. Whitman re: plan term sheet | 0.20 | 1,075.00 | 215.00 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | August 11, 2021 |
|---|---|---|
| | Invoice Number: | 50026391 |
| | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 07/30/21 | KENOS | Review Hartford motion to strike Mosby deposition (.3) and Debtors' response to same (.3) | 0.60 | 750.00 | 450.00 |
| 07/30/21 | KENOS | Review final proposed version of Chubb/Century discovery letter (.4) and emails with survivor parties re: same (.2) | 0.60 | 750.00 | 450.00 |
| 07/31/21 | RBRAD | Review Debtors' letter to counsel to Century re: withdrawing instruction not to answer to certain categories of information and producing additional interacted board minute information and related information | 0.40 | 1,075.00 | 430.00 |
| 07/31/21 | KENOS | Preparations for 8/3-8/6 mediation | 0.50 | 750.00 | 375.00 |
| | | **Total** | **293.50** | | **273,806.00** |

**Task Code:**    B017    Retention of Professionals/Fee Issues

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 07/01/21 | KENOS | Emails with expert re: payment of fees | 0.20 | 750.00 | 150.00 |
| 07/02/21 | JKOCH | Review CNOs for Gilbert and YCST May fee applications | 0.10 | 450.00 | 45.00 |
| 07/02/21 | LEDEN | File and serve CNO re: Gilbert's monthly fee statement for May 2021 | 0.20 | 310.00 | 62.00 |
| 07/02/21 | LEDEN | File and serve CNO re: FCR and YCST monthly fee statement for May 2021 | 0.20 | 310.00 | 62.00 |
| 07/06/21 | JKOCH | Review Ankura invoice | 0.30 | 450.00 | 135.00 |
| 07/06/21 | LEDEN | Email to Gilbert re: CNO re: April 2021 monthly fee statement | 0.10 | 310.00 | 31.00 |
| 07/07/21 | LEDEN | Draft Ankura's monthly fee statement for May 2021 | 0.50 | 310.00 | 155.00 |
| 07/07/21 | LEDEN | Follow up with J. Kochenash re: Ankura's monthly fee invoice for May 2021 | 0.10 | 310.00 | 31.00 |
| 07/07/21 | LEDEN | Update running chart re: YCST's monthly fees and expenses | 0.10 | 310.00 | 31.00 |
| 07/07/21 | LEDEN | Follow-up email to P. Irvine re: Ankura's monthly fee invoice for May 2021 | 0.10 | 310.00 | 31.00 |
| 07/08/21 | LEDEN | Begin drafting Ankura's quarterly fee statement for the period March-June 2021 | 0.60 | 310.00 | 186.00 |
| 07/08/21 | LEDEN | Email to P. Irvine re: final invoice re: May 2021 fee invoice | 0.10 | 310.00 | 31.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | | Invoice Date: | August 11, 2021 |
| | | | | Invoice Number: | 50026391 |
| | | | | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/08/21 | LEDEN | Finalize, file, and serve Ankura's monthly fee statement for May 2021 | 0.40 | 310.00 | 124.00 |
| 07/08/21 | LEDEN | Update running spreadsheet re: YCST's requested/paid fees and expenses | 0.10 | 310.00 | 31.00 |
| 07/08/21 | LEDEN | Further revise Ankura's monthly fee invoice for May 2021; update draft fee statement re: same | 0.50 | 310.00 | 155.00 |
| 07/08/21 | JKOCH | Review draft Ankura May fee application | 0.10 | 450.00 | 45.00 |
| 07/08/21 | LEDEN | Email to A. Brockman re: review and approval of Ankura's monthly fee statement for May 2021 | 0.10 | 310.00 | 31.00 |
| 07/15/21 | JKOCH | Review draft YCST June fee application | 0.80 | 450.00 | 360.00 |
| 07/15/21 | CCATH | Research re: potential conflict/disclosure issue | 0.30 | 310.00 | 93.00 |
| 07/20/21 | LEDEN | Review Ankura's invoice for June 2021; email same to J. Kochenash for review | 0.10 | 310.00 | 31.00 |
| 07/21/21 | LEDEN | Draft CNO re: Ankura's monthly fee statement for May 2021 | 0.10 | 310.00 | 31.00 |
| 07/21/21 | LEDEN | Draft CNO re: YCST's monthly fee statement for May 2021 | 0.10 | 310.00 | 31.00 |
| 07/22/21 | JKOCH | Review Gilbert June fee application | 0.10 | 450.00 | 45.00 |
| 07/22/21 | RBRAD | Review revised draft order deferring holdbacks to the end of the case (.2) and correspondence with Century, TCC, Debtors and UST re: same (3) | 0.50 | 1,075.00 | 537.50 |
| 07/22/21 | CCATH | Research re: potential conflict/disclosure issue | 0.10 | 310.00 | 31.00 |
| 07/22/21 | LEDEN | Update running spreadsheet re: FCR professionals' monthly fees and expenses | 0.10 | 310.00 | 31.00 |
| 07/22/21 | LEDEN | Finalize, file, and serve Gilbert's monthly fee statement for June 2021 | 0.60 | 310.00 | 186.00 |
| 07/22/21 | JKOCH | Review draft CNOs for YCST and Ankura's June and May fee statements | 0.20 | 450.00 | 90.00 |
| 07/26/21 | RBRAD | Review further revised order re: deferring holdback to end of case (.1) and correspondence with B. Warner re: same (.1) | 0.20 | 1,075.00 | 215.00 |
| 07/26/21 | LEDEN | Update, file, and serve CNO re: Ankura's eleventh monthly fee statement for May 2021 | 0.30 | 310.00 | 93.00 |
| 07/28/21 | LEDEN | Update running spreadsheet re: requested fees and expenses of FCR professionals | 0.10 | 310.00 | 31.00 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | August 11, 2021 |
| --- | --- | --- |
| | Invoice Number: | 50026391 |
| | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 07/28/21 | JKOCH | Review Ankura invoice | 0.10 | 450.00 | 45.00 |
| 07/29/21 | LEDEN | Finalize, file, and serve Ankura's monthly fee statement for June 2021 | 0.50 | 310.00 | 155.00 |
| 07/29/21 | JKOCH | Review draft Ankura June 2021 fee application | 0.10 | 450.00 | 45.00 |
| | | **Total** | **8.10** | | **3,386.50** |

**Task Code:**    B018    Fee Application Preparation

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 07/12/21 | EHARR | Review and edit June 2021 YCST fee statement re: fee application preparation | 1.50 | 1,025.00 | 1,537.50 |
| 07/15/21 | LEDEN | Draft FCR and YCST's monthly fee statement for June 2021 | 1.30 | 310.00 | 403.00 |
| 07/15/21 | LEDEN | Finalize, file, and serve FCR and YCST's monthly fee statement for June 2021 | 0.50 | 310.00 | 155.00 |
| 07/15/21 | LEDEN | Obtain and email LEDES and Excel file re: YCST's monthly fee statement for June 2021 | 0.10 | 310.00 | 31.00 |
| 07/28/21 | LEDEN | Draft Ankura's monthly fee statement for June 2021 | 0.50 | 310.00 | 155.00 |
| 07/30/21 | CCATH | File and serve CNO re: FCR/YCST fifteenth monthly fee application | 0.20 | 310.00 | 62.00 |
| | | **Total** | **4.10** | | **2,343.50** |

Patton, James L., Jr., Future Claimants' Representative

| | | |
|---|---|---|
| Invoice Date: | August 11, 2021 |
| Invoice Number: | 50026391 |
| Matter Number: | 077494.1001 |

**Timekeeper Summary**

| Initials | Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| AJACO | Ashley E. Jacobs | Associate | 37.80 | 645.00 | 24,381.00 |
| CCATH | Casey Cathcart | Paralegal | 6.50 | 310.00 | 2,015.00 |
| EHARR | Edwin J. Harron | Partner | 33.30 | 1,025.00 | 34,132.50 |
| JPATT | James L. Patton Jr | Partner | 47.00 | 1,475.00 | 69,325.00 |
| JKOCH | Jared W. Kochenash | Associate | 27.30 | 450.00 | 12,285.00 |
| JBROO | Joshua Brooks | Associate | 12.50 | 400.00 | 5,000.00 |
| KDORV | Kendeil A. Dorvilier | Associate | 17.80 | 400.00 | 7,120.00 |
| KENOS | Kenneth J. Enos | Partner | 92.40 | 750.00 | 69,300.00 |
| KGUER | Kevin A. Guerke | Partner | 10.40 | 825.00 | 8,580.00 |
| LEDEN | Lisa M. Eden | Paralegal | 9.30 | 310.00 | 2,883.00 |
| RBRAD | Robert S. Brady | Partner | 96.70 | 1,075.00 | 103,952.50 |
| AFARI | S. Alexander Faris | Associate | 26.20 | 485.00 | 12,707.00 |
| SKOHU | Sara Beth A.R. Kohut | Counsel | 8.10 | 750.00 | 6,075.00 |
| TBUCH | Travis G. Buchanan | Associate | 3.50 | 645.00 | 2,257.50 |
| **Total** | | | **428.80** | | **$360,013.50** |

Patton, James L., Jr., Future Claimants' Representative

| | |
|---|---|
| Invoice Date: | August 11, 2021 |
| Invoice Number: | 50026391 |
| Matter Number: | 077494.1001 |

**Task Summary**

**Task Code:B001**             **Case Administration**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Robert S. Brady | Partner | 0.20 | 1,075.00 | 215.00 |
| Ashley E. Jacobs | Associate | 1.70 | 645.00 | 1,096.50 |
| Jared W. Kochenash | Associate | 0.10 | 450.00 | 45.00 |
| S. Alexander Faris | Associate | 0.60 | 485.00 | 291.00 |
| Casey Cathcart | Paralegal | 2.00 | 310.00 | 620.00 |
| Lisa M. Eden | Paralegal | 1.90 | 310.00 | 589.00 |
| **Total** | | **6.50** | | **2,856.50** |

**Task Code:B002**             **Court Hearings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Edwin J. Harron | Partner | 3.20 | 1,025.00 | 3,280.00 |
| James L. Patton Jr | Partner | 2.10 | 1,475.00 | 3,097.50 |
| Kenneth J. Enos | Partner | 4.60 | 750.00 | 3,450.00 |
| Kevin A. Guerke | Partner | 2.30 | 825.00 | 1,897.50 |
| Robert S. Brady | Partner | 6.80 | 1,075.00 | 7,310.00 |
| Casey Cathcart | Paralegal | 3.40 | 310.00 | 1,054.00 |
| **Total** | | **22.40** | | **20,089.00** |

**Task Code:B007**             **Claims Analysis, Objections and Resolutions**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Edwin J. Harron | Partner | 0.30 | 1,025.00 | 307.50 |
| Kenneth J. Enos | Partner | 31.10 | 750.00 | 23,325.00 |
| Ashley E. Jacobs | Associate | 0.10 | 645.00 | 64.50 |
| Jared W. Kochenash | Associate | 4.90 | 450.00 | 2,205.00 |
| Joshua Brooks | Associate | 12.50 | 400.00 | 5,000.00 |
| Kendeil A. Dorvilier | Associate | 17.80 | 400.00 | 7,120.00 |
| S. Alexander Faris | Associate | 7.40 | 485.00 | 3,589.00 |
| **Total** | | **74.10** | | **41,611.00** |

**Task Code:B008**             **Meetings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Edwin J. Harron | Partner | 0.50 | 1,025.00 | 512.50 |
| James L. Patton Jr | Partner | 0.80 | 1,475.00 | 1,180.00 |
| Kenneth J. Enos | Partner | 1.40 | 750.00 | 1,050.00 |
| Robert S. Brady | Partner | 1.50 | 1,075.00 | 1,612.50 |
| Ashley E. Jacobs | Associate | 1.70 | 645.00 | 1,096.50 |
| Jared W. Kochenash | Associate | 1.20 | 450.00 | 540.00 |
| S. Alexander Faris | Associate | 2.00 | 485.00 | 970.00 |
| **Total** | | **9.10** | | **6,961.50** |

Patton, James L., Jr., Future Claimants' Representative

| Invoice Date: | August 11, 2021 |
|---|---|
| Invoice Number: | 50026391 |
| Matter Number: | 077494.1001 |

**Task Code:B009**  **Stay Relief Matters**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Edwin J. Harron | Partner | 0.20 | 1,025.00 | 205.00 |
| Ashley E. Jacobs | Associate | 0.30 | 645.00 | 193.50 |
| **Total** | | **0.50** | | **398.50** |

**Task Code:B011**  **Other Adversary Proceedings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Kenneth J. Enos | Partner | 0.60 | 750.00 | 450.00 |
| Kevin A. Guerke | Partner | 8.10 | 825.00 | 6,682.50 |
| Robert S. Brady | Partner | 0.70 | 1,075.00 | 752.50 |
| Ashley E. Jacobs | Associate | 1.00 | 645.00 | 645.00 |
| Casey Cathcart | Paralegal | 0.10 | 310.00 | 31.00 |
| **Total** | | **10.50** | | **8,561.00** |

**Task Code:B012**  **Plan and Disclosure Statement**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Edwin J. Harron | Partner | 27.60 | 1,025.00 | 28,290.00 |
| James L. Patton Jr | Partner | 44.10 | 1,475.00 | 65,047.50 |
| Kenneth J. Enos | Partner | 54.50 | 750.00 | 40,875.00 |
| Robert S. Brady | Partner | 86.80 | 1,075.00 | 93,310.00 |
| Sara Beth A.R. Kohut | Counsel | 8.10 | 750.00 | 6,075.00 |
| Ashley E. Jacobs | Associate | 33.00 | 645.00 | 21,285.00 |
| Jared W. Kochenash | Associate | 19.30 | 450.00 | 8,685.00 |
| S. Alexander Faris | Associate | 16.20 | 485.00 | 7,857.00 |
| Travis G. Buchanan | Associate | 3.50 | 645.00 | 2,257.50 |
| Casey Cathcart | Paralegal | 0.40 | 310.00 | 124.00 |
| **Total** | | **293.50** | | **273,806.00** |

**Task Code:B017**  **Retention of Professionals/Fee Issues**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Kenneth J. Enos | Partner | 0.20 | 750.00 | 150.00 |
| Robert S. Brady | Partner | 0.70 | 1,075.00 | 752.50 |
| Jared W. Kochenash | Associate | 1.80 | 450.00 | 810.00 |
| Casey Cathcart | Paralegal | 0.40 | 310.00 | 124.00 |
| Lisa M. Eden | Paralegal | 5.00 | 310.00 | 1,550.00 |
| **Total** | | **8.10** | | **3,386.50** |

Patton, James L., Jr., Future Claimants' Representative

| | |
|---|---|
| Invoice Date: | August 11, 2021 |
| Invoice Number: | 50026391 |
| Matter Number: | 077494.1001 |

**Task Code:B018**        **Fee Application Preparation**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Edwin J. Harron | Partner | 1.50 | 1,025.00 | 1,537.50 |
| Casey Cathcart | Paralegal | 0.20 | 310.00 | 62.00 |
| Lisa M. Eden | Paralegal | 2.40 | 310.00 | 744.00 |
| **Total** | | **4.10** | | **2,343.50** |