IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re:<br><br>BOY SCOUTS OF AMERICA AND<br>DELAWARE BSA, LLC,[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 20-10343 (LSS)<br><br>(Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Randy Lowry, depose and say that I am employed by Omni Agent Solutions (**"Omni"**), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On August 16, 2021, at my direction and under my supervision, employees of Omni Agent Solutions caused true and correct copies of the following document to be served (i) via the method set forth on the Core/2002 Service List attached hereto as **Exhibit A** and (ii) via the method set forth on the Service List attached hereto as **Exhibit B**:

- **Stipulated Additional Exhibits for RSA Hearing [Docket No. 6045]**

Dated: August 17, 2021

_____
Randy Lowry
Omni Agent Solutions
5955 De Soto Avenue, Suite 100
Woodland Hills, CA 91367
(818) 906-8300

{State of California     }
{                         } ss.
{County of Los Angeles   }

Subscribed and sworn to (or affirmed) before me on this 17th day of August, 20 21, by Randy Lowry, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

_____
Notary Public

CAROLYN K. CASHMAN
COMM. #2232009
Notary Public - California
Los Angeles County
My Comm. Expires Feb. 23, 2022

---

[1] The Debtors in the chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows: Boy Scouts of America (6300) and Delaware BSA, LLC (4311). The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

# **EXHIBIT A**

**Exhibit A**
**Core/2002 Service List**
**Served as set forth below**

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Notice of Appearance/Request for Noticess Counsel to Collin County Tax Assessor/Collector | Abernathy, Roeder, Boyd & Hullett, P.C. | Attn: Chad Timmons<br>Attn: Larry R. Boyd<br>Attn: Emily M. Hahn<br>1700 Redbud Blvd, Ste 300<br>McKinney, TX 75069 | 214-544-4040 | ctimmons@abernathylaw.com<br>bankruptcy@abernathylaw.com<br>ehahn@abernathy-law.com | Email |
| Notice of Appearance/Request for Notices Counsel to Chickasaw Council, Boy Scouts of America, Inc. | Adams and Reese LLP | Attn: Henry C. Shelton, III<br>6075 Poplar Ave, Ste 700<br>Memphis, TN 38119 | | Henry.Shelton@arlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for various child sexual abuse tort claimants and as a party-in-interest in proceedings | Andrus Wagstaff, PC | Attn: Aimee H. Wagstaff<br>7171 W Alaska Dr<br>Lakewood, CO 80226 | 303-376-6361 | aimee.wagstaff@andruswagstaff.com | Email |
| Notice of Appearance/Request for Notice Counsel for Certain Claimants SpringfieldConf Andrus Wagstaff, PC as Parties in Interest | Andrus Wagstaff, PC | Attn: Sommer D. Luther<br>7171 West Alaska Dr.<br>Lakewood, CO 80226 | 303-376-6361 | sluther@wagstafflawfirm.com | Email |
| Notice of Appearance/Request for Notices Counsel for Del-Mar-Va Council, Inc., Boy Scouts of America | Ashby & Geddes, P.A. | Attn: Bill Bowden<br>500 Delaware Avenue, 8th Floor<br>P.O. Box 1150<br>Wilmington, DE 19899-1150 | 302-654-2067 | wbowden@ashbygeddes.com | Email |
| Notice of Appearance/Request for Notices Counsel to several sexual abuse survivor claimants | Baird Mandalas Brockstedt, LLC | Attn: Stephen W. Spence<br>1413 Savannah Rd, Ste 1<br>Lewes, DE 19958 | 302-644-0306 | sws@bmbde.com | Email |
| Notice of Appearance/Request for Notices Counsel for Sequoia Council of Boy Scouts, Inc. | Baker Manock & Jensen, PC | Attn: Jan T. Perkins<br>5260 North Palm Avenue, Suite 421<br>Fresno, CA 93704 | | jperkins@bakermanock.com | Email |
| Notice of Appearance/Request for Notices Counsel for Clarendon America Insurance Company | Ballard Spahr LLP | Attn: Matthew G. Summers<br>Attn: Chantelle D. McClamb<br>919 N. Market St, 11th Fl<br>Wilmington, DE 19801-3034 | 302-252-4466 | summersm@ballardspahr.com<br>mcclambc@ballardspahr.com | Email |
| Notice of Appearance/Request for Notices Counsel for Hartford Accident and Indemnity Company, First State Insurance Company, and Twin City Fire Insurance Company | Bayard, P.A. | Attn: Erin R. Fay<br>Attn: Gregory J. Flasser<br>600 N King St, Ste 400<br>Wilmington, DE 19801 | | efay@bayardlaw.com<br>gflasser@bayardlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Various Tort Claimants | Bielli & Klauder, LLC | Attn: David M. Klauder<br>1204 N. King Street<br>Wilmington, DE 19801 | 302-397-2557 | tbielli@bk-legal.com<br>dklauder@bk-legal.com | Email |
| Notice of Appearance/Request for Notices Counsel for Agricultural Insurance Company | Bodell Bove, LLC | Attn: Bruce W. McCullough<br>1225 N King St, Ste 1000<br>Wilmington, DE 19801 | 302-655-6827 | bmccullough@bodellbove.com | Email |
| Notice of Appearance/Request for Notices Attorneys for Great American Assurance Company,<br>f/k/a Agricultural Insurance Company; Great American E&S Insurance Company, f/k/a Agricultural Excess and Surplus Insurance Company; and Great American E&S Insurance Company | Bodell Bove, LLC | Attn: Bruce W. McCullough<br>1225 N King St, Ste 1000<br>Wilmington, DE 19801 | 302-655-6827 | bmccullough@bodellbove.com | Email |
| Notice of Appearance/Request for Notices Counsel for the United Methodist Ad Hoc Committee<br>Counsel for the Florida Conference of the United Methodist Church and Various Churches in the Conference that are Chartered Organizations | Bradley Arant Boult Cummings LLP | Attn: Edwin Rice<br>Attn: Elizabeth Brusa<br>100 N Tampa St, Ste 2200<br>Tampa, FL 33602 | | eRice@bradley.com<br>ebrusa@bradley.com<br>ddecker@bradley.com | Email |
| Notice of Appearance/Request for Notices Counsel for the National Surety Corporation | Bradley Riley Jacobs PC | Attn: Todd C. Jacobs<br>320 W Ohio St, Ste 3W<br>Chicago, IL 60654 | | tjacobs@bradleyriley.com | Email |
| Notice of Appearance/Request for Notices Counsel to the Coalition of Abused Scouts for Justice | Brown Rudnick LLP | Attn: David J. Molton<br>7 Times Square<br>New York, NY 10036 | | EGoodman@brownrudnick.com<br>DMolton@brownrudnick.com | Email |
| Notice of Appearance/Request for Notices Counsel to the Coalition of Abused Scouts for Justice | Brown Rudnick LLP | Attn: Sunni P. Beville<br>Attn: Tristan G. Axelrod<br>1 Financial Ctr<br>Boston, MA 02111 | | sbeville@brownrudnick.com<br>taxelrod@brownrudnick.com | Email |
| Notice of Appearance/Request for Notices Counsel for Oracle America, Inc | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson<br>55 Second Street, 17th Floor<br>San Francisco, California 94105-3493 | 415-227-0770 | schristianson@buchalter.com | Email |
| Notice of Appearance/Request for Notices Counsel for Chicksaw Council, BSA, Inc. | Butler Snow LP | Attn: Daniel W. Van Horn<br>P.O. Box 171443<br>Memphis, TN 38187-1443 | | Danny.VanHorn@butlersnow.com | Email |
| Notice of Appearance/Request for Notices Counsel for Arrowood Indemnity Company | Carruthers & Roth, P.A. | Attn: Britton C. Lewis<br>235 N. Edgeworth St.<br>P.O. Box 540<br>Greensboro, NC 27401 | 336-478-1145 | bcl@crlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Jane Doe, Party in Interest | Chipman, Brown, Cicero & Cole, LLP | Attn: Mark Desgrosseilliers<br>1313 N Market St, Ste 5400<br>Wilmington, DE 19801 | 302-295-0199 | desgross@chipmanbrown.com | Email |
| Notice of Appearance/Request for Notices Counsel for Liberty Mutual Insurance Company | Choate, Hall & Stewart LLP | Attn: Douglas R. Gooding<br>Attn: Jonathan D. Marshall<br>Attn: Michael J. Foley, Jr. | 617-248- 4000 | dgooding@choate.com<br>jmarshall@choate.com<br>mjfoley@choate.com | Email |
| Pro Se Claimant | Chris Meidl | 2016 Waterstone Drive<br>Franklin, TN 37069 | | chris@chrismeidl.com | Email |
| Notice of Appearance/Request for Notice Counsel for Attorneys for Great American Assurance Company,<br>f/k/a Agricultural Insurance Company; Great American E&S Insurance Company, f/k/a Agricultural Excess and Surplus Insurance Company; and Great American E&S Insurance Company | Clyde & CO US LLP | Attn: Bruce D. Celebrezze<br>Four Embarcadero Center, Ste 1350<br>San Francisco, CA 94111 | 415-365-9801 | bruce.celebrezze@clydeco.us | Email |

**Exhibit A**
**Core/2002 Service List**
**Served as set forth below**

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Notice of Appearance/Request for Notice Counsel for Attorneys for Great American Assurance Company, f/k/a Agricultural Insurance Company; Great American E&S Insurance Company, f/k/a Agricultural Excess and Surplus Insurance Company; and Great American E&S Insurance Company | Clyde & CO US LLP | Attn: Konrad R. Krebs<br>200 Campus Dr, Ste 300<br>Florham Park, NJ 07932 | 973-210-6701 | konrad.krebs@clydeco.us | Email |
| Notice of Appearance/Request for Notices - Authorized Agent for the Commonwealth of Pennsylvania, Dept of Labor and Industry, Office of Unemployment Compensation Tax Services (UCTS) | Commonwealth of Pennsylvania | Dept of Labor & Industry<br>Attn: Deb Secrest/Collections Support Unit<br>651 Boas St, Rm 925<br>Harrisburg, PA 17121 | 717-787-7671 | ra-li-ucts-bankrupt@state.pa.us | Email |
| Notice of Appearance/Request for Notices Counsel for IRC Burnsville Crossing, LLC | Connolly Gallagher, LLP | Attn: Karen C. Bifferato<br>Attn: Kelly M. Conlan<br>1201 N Market St, 20th Fl<br>Wilmington, DE 19801 | | kbifferato@connollygallagher.com<br>kconlan@connollygallagher.com | Email |
| Notice of Appearance/Request for Notices Counsel for The Episcopal Church | Connolly Gallagher, LLP | Attn: Jeffrey C. Wisler<br>Attn: Kelly M. Conlan<br>1201 N Market St, 20th Fl<br>Wilmington, DE 19801 | | jwisler@connollygallagher.com<br>kconlan@connollygallagher.com | Email |
| Notice of Appearance/Request for Notices Counsel for Arrowood Indemnity Company | Coughlin Duffy, LLP | Attn: Kevin Coughlin<br>Attn: Lorraine Armenti<br>Attn: Michael Hrinewski<br>350 Mount Kemble Ave.<br>PO Box 1917<br>Morristown, NJ 0796 | 973-267-6442 | kcoughlin@coughlinduffy.com<br>larmenti@coughlinduffy.com<br>mhrinewski@coughlinduffy.com | Email |
| NOA - Counsel for Junell & Associates, PLLC | Cousins Law LLC | Attn: Scott D. Cousins<br>Brandywine Plaza W<br>1521 West Concord Pike, Ste 301<br>Wilmington, DE 19803 | 302-295-0331 | scott.cousins@cousins-law.com | Email |
| Notice of Appearance/Request for Notices Counsel to Abuse Victims | Crew Janci LLP | Attn: Stephen Crew<br>Attn: Peter Janci<br>1200 NW Naito Pkwy, Ste 500<br>Portland, OR 97209 | | peter@crewjanci.com<br>steve@crewjanci.com | Email |
| *NOA - Counsel to Appellee Sidley Austin LLP/AVA Law Group, Inc. | Cross & Simon, LLC | Attn: Christopher Simon<br>Attn: Kevin Mann<br>1105 N Market St, Ste 901<br>Wilmington, DE 19801 | 302-777-4224 | csimon@crosslaw.com<br>kmann@crosslaw.com | Email |
| Notice of Appearance/Request for Notices Counsel to American Zurich Insurance Company | Crowell & Moring LLP | Attn: Mark D. Plevin<br>Attn: Austin J. Sutta<br>3 Embarcadero Center, 26th Fl<br>San Francisco, CA 94111 | 415-986-2827 | mplevin@crowell.com<br>asutta@crowell.com | Email |
| Notice of Appearance/Request for Notices Counsel to American Zurich Insurance Company | Crowell & Moring LLP | Attn: Tacie H. Yoon<br>1001 Pennsylvania Ave, NW<br>Washington, D.C. 20004 | 202-628-5116 | tyoon@crowell.com | Email |
| Notice of Appearance/Request for Notice Counsel for Attorneys for Great American Assurance Company, f/k/a Agricultural Insurance Company; Great American E&S Insurance Company, f/k/a Agricultural Excess and Surplus Insurance Company; and Great American E&S Insurance Company | David Christian Attorneys LLC | Attn: David Christian<br>105 W. Madison St., Ste 1400<br>Chicago, IL 60602 | | dchristian@dca.law | Email |
| Notice of Appearance/Request for Notices Counsel for St. Stephen's Episcopal Church | Davidoff Hutcher & Citron LLP | Attn: Jonathan S. Pasternak<br>Attn: James B. Glucksman<br>Attn: Robert L. Rattet<br>605 3rd Ave<br>New York, NY 10158 | 914-381-7406 | jsp@dhclegal.com<br>jbg@dhclegal.com<br>rlr@dhclegal.com | Email |
| Notice of Appearance/Request for Notices Counsel for Chicksaw Council, BSA, Inc. | Davies Hood PLLC | Attn: Jason P. Hood<br>22 North Front Street, Suite 620<br>Memphis, TN 38103-2100 | | Jason.Hood@davieshood.com | Email |
| Notice of Appearance/Request for Notices Counsel for Munich Reinsurance America, Inc., formerly known as American Re-Insurance Company | Dilworth Paxson LLP | Attn: Thaddeus J. Weaver<br>704 King St, Ste 500<br>P.O. Box 1031<br>Wilmington, DE 19899-1031 | 302-655-1480 | tweaver@dilworthlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Munich Reinsurance America, Inc., formerly known as American Re-Insurance Company | Dilworth Paxson LLP | Attn: William E. McGrath, Jr.<br>2 Research Way<br>Princeton, NJ 08540 | 609-987-6651 | wmcgrath@dilworthlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Girl Scouts of the United States of America | Dorsey & Whitney LLP | Attn: Bruce R. Ewing<br>Attn: Eric Lopez Schnabel<br>51 W 52nd St<br>New York, NY 10019 | | ewing.bruce@dorsey.com<br>schnabel.eric@dorsey.com | Email |
| Notice of Appearance/Request for Notices Counsel for Girl Scouts of the United States of America | Dorsey & Whitney LLP | Attn: Eric Lopez Schnabel<br>Attn: Alessandra Glorioso<br>300 Delaware Ave, Ste 1010<br>Wilmington, DE 19801 | | schnabel.eric@dorsey.com<br>glorioso.alessandra@dorsey.com | Email |
| Notice of Appearance/Request for Notices Counsel to Oracle America, Inc. | Doshi Legal Group, P.C. | Attn: Amish R. Doshi<br>1979 Marcus Ave, Ste 210E<br>Lake Success, NY 11042 | | amish@doshilegal.com | Email |
| Notice of Appearance/Request for Notices Counsel for The Roman Catholic Diocese of Brooklyn, New York/ Counsel for the Roman Catholic Archbishop of Los Angeles, a corporation sole, and its related BSA-charted organizations | Faegre Drinker Biddle & Reath LLP | Attn: Michael P. Pompeo<br>1177 Avenue of the Americas, 41st Floor<br>New York, NY 10036-2714 | 317-569-4800 | michael.pompeo@faegredrinker.com | Email |

**Exhibit A**
**Core/2002 Service List**
**Served as set forth below**

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Notice of Appearance/Request for Notices Counsel for The Roman Catholic Diocese of Brooklyn, New York/ Counsel for the Roman Catholic Archbishop of Los Angeles, a corporation sole, and its related BSA-charted organizations | Faegre Drinker Biddle & Reath LLP | Attn: Patrick A. Johnson<br>Attn: Kaitlin W. MacKenzie<br>Attn: Ian J. Bambrick<br>222 Delaware Ave, Ste 1410<br>Wilmington, DE 19801-1621 | 302-467-4201 | Patrick.Jackson@faegredrinker.com<br>Ian.Bambrick@faegredrinker.com<br>Kaitlin.MacKenzie@faegredrinker.com | Email |
| Notice of Appearance/Request for Notices Counsel for Simon Kenton Council | Ferry Joseph, PA | Attn: John D. McLaughlin, Jr.<br>824 N Market St, Ste 1000<br>Wilmington, DE 19801 | 302-575-1714 | jmclaughlin@ferryjoseph.com | Email |
| Notice of Appearance/Request for Notices Counsel for National Union Fire Insurance Co of PA, AIG | Fineman Krekstein & Harris, PC | Attn: Dierdre M. Richards<br>1300 N King St<br>Wilmington, DE 19801 | 302-394-9228 | drichards@finemanlawfirm.com | Email |
| Notice of Appearance/Request for Notices Counsel for Trennie L. Williams and Kiwayna H. Williams, jointly as Parents, Legal Guardians and Next Friends of T.Q.W., a Minor | Flordia M. Henderson | P.O. Box 30604<br>Memphis, TN 38130-0604 | 901-348-4409 | flordia@fhendersonlaw.net | Email |
| Notice of Appearance/Request for Notices Pro Se Counsel for Abuse Claimant | Florida State Prison | Attn: William Russel Hill<br>PO Box 800<br>Raiford, FL 32083-0800 | | | First Class Mail |
| Notice of Appearance/Request for Notices Counsel for Boys Scouts of America San Diego | Foley & Lardner LLP | Attn: Richard J. Bernard<br>90 Park Ave<br>New York, NY 10016 | 212-687-2329 | rbernard@foley.com | Email |
| Notice of Appearance/Request for Notices Counsel for Boys Scouts of America San Diego | Foley & Lardner LLP | Attn: Victor Vilaplana<br>3579 Valley Centre Dr, Ste 300<br>San Diego, CA 92130 | 858-792-6773 | vavilaplana@foley.com | Email |
| Notice of Appearance/Request for Notices Counsel for National Union Fire Insurance Co of PA, AIG | Foran Glennon Planadech Ponzi & Rudloff, P.C. | Attn: Susan N K Gummow<br>Attn: Kelly McGuire<br>222 N LaSalle St, Ste 1400<br>Chicago, IL 60614 | 312-863-5000 | sgummow@fgppr.com<br>kmcguire@fgppr.com | Email |
| Notice of Appearance/Request for Notice Cousnel for Sexual Abuse Claimants | Fournaris & Mammarella, P.A. | Attn: Bill Kelleher<br>1925 Lovering Avenue<br>Wilmington, DE 19806 | 302-652-1142 | BKelleher@gfmlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Old Republic Insurance Company | Fox Swibel Levin & Carroll LLP | Attn: Margaret M. Anderson<br>200 W Madison St, Ste 3000<br>Chicago, IL 60606 | 312-224-1201 | panderson@foxswibel.com | Email |
| Notice of Appearance/Request for Notices Counsel for The Norwich Roman Catholic Diocesan Corporation | Gellert Scali Busenkell & Brown LLC | Attn: Charles J. Brown, III<br>1201 N Orange St, 3rd Fl<br>Wilmington, DE 19801 | 302-425-5814 | cbrown@gsbblaw.com | Email |
| Notice of Appearance/Request for Notices Counsel to Future Claimants' Representative | Gilbert LLP | Attn: Kami Quinn<br>Attn: Meredith Neely<br>Attn: Emily Grim<br>Attn: Jasmine Chalashtori<br>Attn: Rachel Jennings<br>Attn: Kyle Dechant<br>700 Pennsylvania Ave, SE Ste 400<br>Washington, DC 20003 | | chalashtorij@gilbertlegal.com<br>quinnk@gilbertlegal.com<br>neelym@gilbertlegal.com<br>grime@gilbertlegal.com<br>jenningsr@gilbertlegal.com<br>dechantk@gilbertlegal.com | Email |
| Notice of Appearance/Request for Notices Counsel for Bay-Lakes Council | Godfrey & Kahn, SC | Attn: Erin A. West<br>1 E Main St, Ste 500<br>P.O. Box 2719<br>Madison, WI 53701-2719 | 608-257-0609 | ewest@gklaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Bay-Lakes Council | Godfrey & Kahn, SC | Godfrey & Kahn, SC<br>Attn: Timothy F. Nixon<br>200 S Washington St, Ste 100<br>Green Bay, WI 54301-4298 | 920-436-7988 | tnixon@gklaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Arch Insurance Company | Hangley Aronchick Segal Pudlin & Schiller | Attn: Matthew A. Hamermesh<br>One Logan Sq, 27th Fl<br>Philadelphia, PA 19103 | 215-568-0300 | mhamermesh@hangley.com | Email |
| Notice of Appearance/Request for Notices Counsel for Junell & Associates, PLLC | Hicks Thomas LLP | Attn: John B. Thomas<br>Attn: Allison Fisher<br>700 Louisiana St., Suite 2300<br>Houston, TX 77002 | 713-547-9150 | jthomas@hicks-thomas.com<br>afisher@hicks-thomas.com | Email |
| Notice of Appearance/Request for Notices Counse on behalf of Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. ("Eisenberg"), counsel for various child sexual abuse tort claimants | Hogan ◆ McDaniel | Attn: Daniel K. Hogan<br>Attn: Garvan F. McDaniel<br>1311 Delaware Avenue<br>Wilmington, DE 19806 | 302-656-7599 | dkhogan@dkhogan.com<br>gfmcdaniel@dkhogan.com | Email |
| Notice of Appearance/Request for Notices Counsel for the Chapelwood United Methodist Church | Hoover & Slovacek, LLP | Attn: Steven A. Leyh<br>Galleria Tower II<br>5051 Westheimer Rd, Ste 1200<br>Houston, TX 77056 | 713-977-5395 | leyh@hooverslovacek.com | Email |
| Notice of Appearance/Request for Notices Counsel for Simon Kenton Council | Ice Miller | Attn: Daniel R. Swetnam<br>Arena District<br>250 West St<br>Columbus, OH 43215 | 614-224-3568 | daniel.swetnam@icemiller.com | Email |
| Notice of Appearance/Request for Notices Counsel for The Norwich Roman Catholic Diocesan Corporation | Ice Miller | Attn: Louis T. DeLucia<br>Attn: Alyson M. Fiedler<br>1500 Broadway, Ste 2900<br>New York, NY 10036 | | Louis.DeLucia@icemiller.com<br>Alyson.Fiedler@icemiller.com | Email |
| Notice of Appearance/Request for Notices Counsel on behalf of various child sexual abuse tort claimants | Ichor Consulting, LLC | Attn: J. Chad Edwards<br>3626 N Hall St (Two Oak Lawn) Ste 610<br>Dallas, TX 75219 | 866-606-9002 | chad@IchorConsulting.com | Email |
| Core Parties<br>Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | 855-235-6787 | | First Class Mail |
| Notice of Appearance/Request for Notices Counsel for Certain Claimants/Claimants S. H. ( SA Claim No. 21108), R. W. (SA Claim No 70996), R. B. (SA Claim No 24629)/Counsel for Certain Claimants SpringfieldConf Andrus Wagstaff, PC as Parties in Interest | Jacobs & Crumplar, P.A. | Attn: Reann Warner<br>Attn: Thomas C. Crumplar<br>750 Shipyard Dr., Suite 200<br>Wilmington, DE 19801 | 302-656-5875 | raeann@jcdelaw.com<br>tom@jcdelaw.com | Email |

**Exhibit A**
**Core/2002 Service List**
**Served as set forth below**

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Notice of Appearance/Request for Notices Counsel to Certain Tort Claimants | James, Vernon & Weeks, P.A. | Attn: Leander L. James<br>Attn: Craig K. Vernon<br>Attn: R. Charlie Beckett<br>1626 Lincoln Wy<br>Coeur d'Alene, ID 83815 | 208-664-1684 | ljames@jvwlaw.net<br>cvernon@jvwlaw.net<br>rbeckett@jvwlaw.net | Email |
| Notice of Appearance/Request for Notices Counsel for Claimant J.M. as party in interest/Claimants S. H. ( SA Claim No. 21108), R. W. (SA Claim No 70996), R. B. (SA Claim No 24629) | Janet, Janet & Scuggs, LLC | Attn: Gerald D. Jowers, Jr<br>500 Taylor St, Ste 301<br>Columbia, SC 29201 | 803-727-1059 | gjowers@JJSJustice.com | Email |
| Bank Debt | JPMorgan Chase Bank, NA | Attn: Phil Martin<br>Attn: Louis Strubeck<br>10 S Dearborn St<br>Mail Code Il1-1415<br>Chicago, Il 60603 | | louis.strubeck@nortonrosefulbright.com | First Class Mail<br>Email |
| Notice of Appearance/Request for Notice Counsel for Certain Claimants SpringfieldConf Andrus Wagstaff, PC as Parties in Interest | Justice Law Collaborative, LLC | Attn: Kimberly A. Dougherty<br>Justice Law Collaborative, LLC<br>19 Belmont St<br>South Easton, MA 02375 | 385-278-0287 | kim@justicelc.com | Email |
| Notice of Appearance/Request for Notices Counsel for Chief Seattle Council, Boy Scouts of America | Karr Tuttle Campbell, PS | Attn: Bruce W. Leaverton<br>701 5th Ave, Ste 3300<br>Seattle, WA 98104 | 206-682-7100 | bleaverton@karrtuttle.com | Email |
| Notice of Appearance/Request for Notices Counsel to Buffalo Trail Council, Inc. | Kelly, Morgan, Dennis, Corzine & Hansen, P.C. | Attn: Michael G. Kelly<br>P.O. Box 1311<br>Odessa, TX 79760-1311 | 432-363-9121 | mkelly@kmdfirm.com | Email |
| Notice of Appearance/Request for Notices Counsel to Abuse Victims | Klehr Harrison Harvey Branzburg LLP | Attn: Domenic E. Pacitti<br>919 Market St, Ste 1000<br>Wilmington, DE 19801 | | dpacitti@klehr.com | Email |
| Notice of Appearance/Request for Notices Counsel to Abuse Victims | Klehr Harrison Harvey Branzburg LLP | Attn: Morton R. Branzburg<br>1835 Market St, Ste 1400<br>Philadelphia, PA 19103 | | mbranzburg@klehr.com | Email |
| Notice of Appearance/Request for Notices Counsel for the Official Committee of Unsecured Creditors | Kramer Levin Naftalis & Frankel LLP | Attn: Thomas Moers Mayer<br>Attn: Rachel Ringer<br>Attn: David E. Blabey Jr.<br>Attn: Jennifer R. Sharret<br>Attn: Megan M. Wasson<br>177 Ave of the Americas<br>New York, NY 10036 | 212-715-8000 | tmayer@kramerlevin.com<br>rringer@kramerlevin.com<br>dblabey@kramerlevin.com<br>jsharret@kramerlevin.com<br>mwasson@kramerlevin.com | Email |
| Notice of Appearance/Request for Notices Counsel for The Church of Jesus Christ of Latter-day Saints | Latham & Watkins LLP | Attn: Adam J. Goldberg<br>Attn: Robert J. Malionek<br>Attn: Madeleine C. Parish<br>Attn: Benjamin A. Dozier<br>1271 Ave of the Americas<br>New York, NY 10020-1401 | 212-751-4864 | adam.goldberg@lw.com<br>robert.malionek@lw.com<br>madeleine.parish@lw.com<br>benjamin.butzin-dozier@lw.com | Email |
| Notice of Appearance/Request for Notices Counsel for The Church of Jesus Christ of Latter-day Saints | Latham & Watkins LLP | Attn: Jeffrey E Bjork<br>Attn: Kimberly A Posin<br>Attn: Deniz A Irgi<br>355 S Grand Ave, Ste 100<br>Los Angeles, CA 90071-1560 | 213-891-8763 | jeff.bjork@lw.com<br>kim.posin@lw.com<br>deniz.irgi@lw.com | Email |
| Notice of Appearance/Request for Notices Counsel to the Betti & Associates Claimants | Law Office of Betti & Associates | Attn: Michele M. Betti<br>30 Wall Street, 8th Floor<br>New York, NY 10005 | 760-454-2204 | mbettilaw@gmail.com | Email |
| Notice of Appearance/Request for Notices Counsel to Ector CAD | Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker<br>112 E Pecan St, Ste 2200<br>San Antonio, TX 78205 | 210-225-6410 | sanantonio.bankruptcy@publicans.com | Email |
| Notice of Appearance/Request for Notices Counsel for Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller<br>2777 N. Stemmons Fwy, Ste 1000<br>Dallas, TX 75207 | 469-221-5003 | dallas.bankruptcy@publicans.com | Email |
| Notice of Appearance/Request for Notices Counsel for Houston Liens, Harris County, Cleveland ISD, Montgomery County, Orange County, and Montgomery County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman<br>P.O. Box 3064<br>Houston, TX 77253-3064 | 713-844-3503 | houston_bankruptcy@publicans.com | Email |
| Notice of Appearance/Request for Notices Counsel for the Roman Catholic Archbishop of San Francisco | Macdonald | Fernandez LLP | Iain A. Macdonald<br>221 Sansome St, 3rd FL<br>San Francisco, CA 94104-2323 | 415-394-5544 | imac@macfern.com | Email |
| Notice of Appearance/Request for Notices Counsel for AmTrust North America, Inc. on behalf of Wesco Insurance Company | Maurice Wutscher LLP | Attn: Alan C. Hochheiser<br>23611 Chagrin Blvd. Suite 207<br>Beachwood, OH 44123 | 216-472-8510 | ahochheiser@mauricewutscher.com | Email |
| Notice of Appearance/Request for Notices Counsel for The County of Anderson, Texas, The County of Denton, Texas, Harrison Central Appraisal District, The County of Harrison, Texas, | McCreary, Veselka, Bragg & Allen, PC | Attn: Tara LeDay<br>P.O. Box 1269<br>Round Rock, TX 78680 | 512-323-3205 | tleday@mvbalaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Allianz Global Risks US Insurance Company | McDermott Will & Emery LLP | Attn: Ryan S. Smethurst<br>Attn: Margaret H. Warner<br>The McDermott Building<br>500 North Capitol Street, NW | 202-756-8087 | rsmethurst@mwe.com<br>mwarner@mwe.com | Email |
| Notice of Appearance/Request for Notices Counsel to Stryker Medical | Miller, Canfield, Paddock and Stone, P.L.C. | Attn: Danielle Mason Anderson<br>277 S Rose St, Ste 5000<br>Kalamazoo, MI 49007 | 269-382-0244 | andersond@millercanfield.com | Email |
| Notice of Appearance/Request for Notices Counsel for Liberty Mutual Insurance Company | Mintz, Levin, Cohn, Ferris, Glovsky And Popeo, P.C. | Attn: Kim V. Marrkand<br>Attn: Nancy D. Adams<br>Attn: Laura Bange Stephens<br>One Financial Ctr<br>Boston, MA 02111 | 617-542- 2241 | kmarrkand@mintz.com<br>ndadams@mintz.com<br>lbstephens@mintz.com | Email |
| Notice of Appearance/Request for Notices Counsel for Sun Life Assurance Company of Canada | Mirick, O'Connell, DeMallie & Lougee, LLP | Attn: Kate P Foley<br>1800 W Park Dr, Ste 400<br>Westborough, MA 01581 | 508-898-1502 | kfoley@mirickoconnell.com | Email |

**Exhibit A**
**Core/2002 Service List**
**Served as set forth below**

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Notice of Appearance/Request for Notices Counsel for Sun Life Assurance Company of Canada | Mirick, O'Connell, DeMallie & Lougee, LLP | Attn: Paul W Carey<br>100 Front St<br>Worcester, MA 01608 | 508-791-8502 | pcarey@mirickoconnell.com | Email |
| Notice of Appearance/Request for Notices Counsel for Missouri Department of Revenue | Missouri Department of Revenue | Bankruptcy Unit<br>Attn: Steven A. Ginther<br>PO Box 475<br>Jefferson City, MO 65105-0475 | 573-751-7232 | deecf@dor.mo.gov | Email |
| Notice of Appearance/Request for Notices Counsel to the Coalition of Abused Scouts for Justice | Monzack Mersky Browder and Hochman, P.A. | Attn: Rachel B. Mersky<br>1201 N Orange St, Ste 400<br>Wilmington, DE 19801 | | rmersky@monlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Waste Management | Monzack Mersky McLaughlin & Browder, PA | Attn: Brian McLaughlin<br>Attn: Rachel Mersky<br>1201 N Orange St, Ste 400<br>Wilmington, DE 19801 | 302-656-2769 | bmclaughlin@monlaw.com<br>rmersky@monlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for the Florida Conference of the United Methodist Church and Various Churches in the Conference that are Chartered Organizations | Moore & Rutt, PA | Attn: David N. Rutt<br>Attn: Scott G. Wilcox<br>122 N Market St<br>P.O. Box 554<br>Georgetown, DE 19947 | | dnrutt@mooreandrutt.com<br>swilcox@mooreandrutt.com | Email |
| Notice of Appearance/Request for Notices Counsel for Pearson Education, Inc. and NCS Pearson, Inc. | Morris James LLP | Attn: Jeffrey R. Waxman<br>Attn: Eric J. Monso<br>500 Delaware Ave, Ste 1500<br>P.O. Box 2306<br>Wilmington, DE 19899-2306 | 302-571-1750 | jwaxman@morrisjames.com<br>emonzo@morrisjames.com | Email |
| Notice of Appearance/Request for Notices Counsel for Old Republic Insurance Company | Morris James LLP | Attn: Brett D. Fallon<br>Attn: Brya M. Keilson<br>500 Delaware Ave, Ste 1500<br>P.O. Box 2306<br>Wilmington, DE 19899-2306 | 302-571-1750 | bfallon@morrisjames.com<br>bkeilson@morrisjames.com | Email |
| Notice of Appearance/Request for Notices Counsel for Old Republic Insurance Company | Morris James LLP | Attn: Stephen M. Miller<br>500 Delaware Ave, Ste 1500<br>Wilmington, DE 19801 | 302-571-1750 | smiller@morrisjames.com | Email |
| Core Parties | Morris, Nichols, Arsht & Tunnell | Attn: Joseph Charles Barsalona II | | barsalona@mnat.com | Email |
| Notice of Appearance/Request for Notices Counsel for various child sexual abuse tort claimants | Motley Rice LLC | Attn: Daniel R. Lapinksi<br>210 Lake Dr E, Ste 101<br>Cherry Hill, NJ 08002 | 856-667-5133 | dlapinski@motleyrice.com | Email |
| Notice of Appearance/Request for Notices Counsel for various child sexual abuse tort claimants | Motley Rice LLC | Attn: Joseph F. Rice<br>28 Bridgeside Blvd<br>Mt Pleasant, SC 29464 | 843-216-9290 | jrice@motleyrice.com | Email |
| Notice of Appearance/Request for Notices Attorneys for Indian Harbor Insurance Company, on behalf of itself and as successor in interest to Catlin Specialty Insurance Company | Mound Cotton Wollan & Greengrass LLP | Attn: Lloyd A. Gura<br>One New York Plaza 44th Floor<br>New York, NY 10004 | | lgura@moundcotton.com | Email |
| Notice of Appearance/Request for Notices Attorneys for Indian Harbor Insurance Company, on behalf of itself and as successor in interest to Catlin Specialty Insurance Company | Mound Cotton Wollan & Greengrass LLP | Attn: Pamela J. Minetto<br>30A Vreeland Road, Suite 210<br>Florham Park, NJ 07932 | 973-242-4244 | pminetto@moundcotton.com | Email |
| Notice of Appearance/Request for Notices Counsel for Jack Doe, Creditor and Defendant in Adversary Case | Nagel Rice LLP | Attn: Bradley L Rice<br>103 Eisenhower Pkwy<br>Roseland, NJ 07068 | 973-618-9194 | brice@nagelrice.com | Email |
| Notice of Appearance/Request for Notices Counsel to Claimant J.M. | Napoli Shkolnnik PLLC | Attn: R. Joseph Hrubiec<br>919 N Market St, Ste 1801<br>Wilmington, DE 19801 | | RHrubiec@NapoliLaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Ventura County Council of BSA | Nelson Comis Kettle & Kinney, LLP | Attn: William E. Winfield<br>300 E Esplande Dr, Ste 1170<br>Oxnard, CA 93036 | 805-604- 4150 | wwinfield@calattys.com | Email |
| Notice of Appearance/Request for Notices Counsel for Indian Waters Council | Nelson Mullins Riley & Scarborough LLP | Attn: David Barnes, Jr<br>101 Constitution Ave NW, Ste 900<br>Washington, DC 20001 | 202-689-2860 | david.barnes@nelsonmullins.com | Email |
| Notice of Appearance/Request for Notices Counsel for Allianz Global Risks US Insurance Company | Nicolaides Fink Thorpe Michaelides Sullivan LLP | Attn: Matthew S. Sorem<br>10 S. Wacker Dr., 21st Floor<br>Chicago, IL 60606 | 312-585-1401 | msorem@nicolaidesllp.com | Email |
| Notice of Appearance/Request for Notices Counsel for JPMorgan Chase Bank, National Association | Norton Rose Fulbright Us LLP | Attn: Louis R. Strubeck, Jr.<br>1301 Ave of the Americas<br>New York, NY 10019-6022 | | louis.strubeck@nortonrosefulbright.com | Email |
| Notice of Appearance/Request for Notices Counsel to the Archdiocese of New York | Norton Rose Fulbright US LLP | Attn: Howard Seife<br>Attn: Andrew Rosenblatt<br>1301 Ave of the Americas<br>New York, NY 10019-6022 | 212-318-3400 | howard.seife@nortonrosefulbright.com<br>andrew.rosenblatt@nortonrosefulbright.com | Email |
| Notice of Appearance/Request for Notices Counsel for JPMorgan Chase Bank, National Association | Norton Rose Fulbright Us LLP | Attn: Louis R. Strubeck, Jr<br>Attn: Kristian W. Gluck<br>Attn: Ryan E. Manns<br>2200 Ross Avenue, Suite 3600<br>Dallas, TX 75201-7933 | 214-855-8200 | louis.strubeck@nortonrosefulbright.com<br>kristian.gluck@nortonrosefulbright.com<br>ryan.manns@nortonrosefulbright.com | Email |
| Notice of Appearance/Request for Notices Counsel for various child sexual abuse tort claimants | Nye, Stirling, Hale & Miller LLP | Attn: Joel M. Walker<br>1145 Bower Hill Rd, Ste 104<br>Pittsburgh, PA 15243 | 412-857-5350 | jmwalker@nshmlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel to Boy Scouts of America for Hawaii and Guam Chapter | O'Connor Playdon Guben & Inouye LLP | Attn: Jerrold K. Guben<br>Makai Tower, Ste 2400<br>733 Bishop St<br>Honolulu, HI 96813 | 808-531-8628 | JKG@opgilaw.com | Email |

**Exhibit A**
**Core/2002 Service List**
**Served as set forth below**

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Notice of Appearance/Request for Notices Counsel to for Century Indemnity Company, as successor to Cigna Specialty Insurance Company f/k/a California Union Insurance Company, and CCI Insurance Company as successor to Insurance Company of North America, et al. | O'Melveny & Myers LLP | Attn: Tancred Schiavoni<br>Times Square Tower<br>7 Times Square<br>New York, NY 10036-6537 | | | First Class Mail |
| Notice of Appearance/Request for Notices Counsel for the Texas Workforce Commission | Office of the Attorney General | Attn: Christopher S. Murphy<br>Attn: Sherri K. Simpson<br>Bankruptcy & Collections Division<br>P.O. Box 12548<br>Austin, TX 78711-2548 | 512-936- 1409 | christopher.murphy@oag.texas.gov<br>sherri.simpson@oag.texas.gov | Email |
| Core Parties<br>Office of the United States Trustee | Office of the United States Trustee | Attn: David L. Buchbinder<br>Attn: Hannah Mufson McCollum<br>844 King St, Suite 2207<br>Lockbox 35<br>Wilmington, DE 19801 | 302-573-6497 | david.l.buchbinder@usdoj.gov<br>hannah.mccollum@usdoj.gov | Email |
| Notice of Appearance/Request for Notices Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones LLP | Attn: James I. Stang<br>Attn: Linda F. Cantor<br>10100 Santa Monica Blvd, 13th Fl<br>Los Angeles, CA 90067-4003 | 302-652-4400 | jstang@pszjlaw.com<br>lcantor@pszjlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones LLP | Attn: Robert Orgel<br>Attn: James O'Neill<br>Attn: John Lucas<br>Attn: Ilan Scharf<br>919 N Market St.,17th Floor<br>P.O. Box 8705 | 302-652-4400 | rorgel@pszjlaw.com<br>joneill@pszjlaw.com<br>jlucas@pszjlaw.com<br>ischarf@pszjlaw.com | Email |
| Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones LLP | Attn: Iain Nasatir<br>10100 Santa Monica Blvd.<br>13th Floor<br>Los Angeles, CA  90067-4003 | | inasatir@pszjlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel to Abuse Victims | Paul Mones PC | Attn: Paul Mones<br>13101 Washington Blvd<br>Los Angeles, CA 90066 | | paul@paulmones.com | Email |
| Notice of Appearance/Request for Notices Counsel for the Pension Benefit Guaranty Corporation | Pension Benefit Guaranty Corporation | Attn: Patricia Kelly, CFO<br>Attn: Cassandra Burton, Attorney<br>Attn: Craig Fessenden<br>1200 K St NW<br>Washington, DC 20005 | 202-326-4112 | kelly.patricia@pbgc.Gov<br>burton.cassandra@pbgc.gov<br>fessenden.craig@pbgc.gov | Email |
| Notice of Appearance/Request for Notices Counsel for Burleson County Tax Office, Luling ISD Tax Office, Colorado County Tax Office, Fayette County Tax Office, Milano ISD Tax Office, and Gause ISD Tax Office | Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: John T. Banks<br>3301 Northland Dr, Ste 505<br>Austin, TX 78731 | 512-302-1802 | jbanks@pbfcm.com | Email |
| Notice of Appearance/Request for Notices Counsel for Various Tort Claimants | Pfau Cochran Vertetis Amala PLLC | Attn: Michael T. Pfau<br>Attn: Jason P. Amala<br>Attn: Vincent T. Nappo<br>403 Columbia Street, Suite 500<br>Seattle, WA  98104 | 206-623-3624 | michael@pcvalaw.com<br>jason@pcvalaw.com<br>vnappo@pcvalaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Pearsons Education, Inc. and NSC Pearsons, Inc. | Phillips Lytle LLP | Attn: Angela Z Miller<br>One Canalside, 125 Main St<br>Buffalo, NY 14203, | 716-852-6100 | amiller@phillipslytle.com | Email |
| NOA - Attorneys for Interested Parties, Argonaut Insurance Company  and Colony Insurance Company | Post & Schell, PC | Attn: Paul Logan<br>300 Delaware Ave Ste 1380<br>Wilmington, DE 19801 | 302-251-8857 | plogan@postschell.com | Email |
| Notice of Appearance/Request for Notices Counsel for the United Methodist Ad Hoc Committee/Counsel to Catholic Mutual Relief Society of America/Counsel for the Roman | Potter Anderson & Corroon LLP | Attn: Jeremy Ryan<br>Attn: D. Ryan Slaugh<br>1313 N Market St, 6th FL<br>P.O. Box 951 | 302-658-1192 | jryan@potteranderson.com<br>rslaugh@potteranderson.com | Email |
| ENR | Raul Diaz | | | Email Address Redacted | Email |
| Notice of Appearance/Request for Notices Counsel to the Official Committee of Unsecured Creditors | Reed Smith LLP | Attn: Kurt F. Gwynne<br>Attn: Mark W. Eckard<br>120 N Market St, Ste 1500<br>Wilmington, DE 19801 | 302-778-7575 | kgwynne@reedsmith.com<br>meckard@reedsmith.com | Email |
| Notice of Appearance/Request for Notices Counsel for Travelers Casualty and Surety Company, Inc. (fka Aetna Casualty & Surety Company), St. Paul Surplus Lines Insurance Company, and Gulf Insurance Company | Reger Rizzo & Darnall LLP | Attn: Louis J. Rizzo, Jr<br>1521 Concord Pike, Ste 305<br>Brandywine Plaza West<br>Wilmington, DE 19803 | | lrizzo@regerlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for The Church of Jesus Christ of Latter-day Saints | Richards, Layton & Finger, PA | Attn: Michael Merchant<br>Attn: Brett Haywood<br>One Rodney Square<br>920 N King St<br>Wilmington, DE 19801 | 302-651-7701 | merchant@rlf.com<br>haywood@rlf.com | Email |
| Notice of Appearance/Request for Notices Counsel for Jane Doe, Party in Interest | Robinson Mahoney PLLC | Attn: Cindy Robinson<br>Attn: Doug Mahoney<br>121o Post Rd<br>Fairfield, CT 06824 | | crobinson@robinsonmahoney.com<br>dmahoney@robinsonmahoney.com | Email |
| Notice of Appearance/Request for Notices Counsel to Catholic Mutual Relief Society of America/Counsel for the Roman Catholic Ad Hoc Committee | Schiff Hardin LLP | Attn: Everett Cygal<br>Attn: David Spector<br>Attn: Joseph Mark Fisher<br>Attn: Neil Lloyd<br>Attn: Daniel Schufreider<br>Attn: Jin Yan<br>233 S Wacker Dr, Ste 7100<br>Chicago, IL 60606 | 312-258-5600 | ecygal@schiffhardin.com<br>dspector@schiffhardin.com<br>mfisher@schiffhardin.com<br>nlloyd@schiffhardin.com<br>dschufreider@schiffhardin.com<br>jyan@schiffhardin.com | Email |
| *NOA - Counsel for Courtney and Stephen Knight, Jointly as the Surviving Parents of E.J.K., a Minor Child | Schnader Harrison Segal & Lewis LLP | Attn: Richard A. Barkasy, Esq.<br>Attn: Kristi J. Doughty, Esq. | 302-888-1696 | rbarkasy@schnader.com<br>kdoughty@schnader.com | Email |

**Exhibit A**
**Core/2002 Service List**
**Served as set forth below**

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Notice of Appearance/Request for Notices Counsel for Liberty Mutual Insurance Company | Seitz, Van Ogtrop & Green, P.A. | Attn: R. Karl Hill 222 Delaware Ave, Ste 1500 Wilmington, DE 19801 | 302-888-0606 | khill@svglaw.com | Email |
| Notice of Appearance/Request for Notices Sequoia Council of Boy Scouts, Inc. | Sequoia Council of Boy Scouts, Inc. | Attn: Michael Marchese 6005 N. Tamera Avenue Fresno, CA 93711 | | michael.marchese@scouting.org | Email |
| Notice of Appearance/Request for Notices Counsel for Hartford Accident and Indemnity Company, First State Insurance Company, and Twin City Fire Insurance Company | Shipman & Goodwin LLP | Attn: James P. Ruggeri Attn: Joshua D. Weinberg Attn: Abigail W. Williams 1875 K St NW, Ste 600 Washington, DC 20006-1251 | 202-469-7751 | jruggeri@goodwin.com jweinberg@goodwin.com awilliams@goodwin.com | Email |
| Notice of Appearance/Request for Notices Counsel for Hartford Accident and Indemnity Company, First State Insurance Company, and Twin City Fire Insurance Company | Shipman & Goodwin LLP | Attn: Eric S. Goldstein One Constitution Plaza Hartford, CT 06103-1919 | 860-251-5218 | egoldstein@goodwin.com bankruptcy@goodwin.com bankruptcyparalegal@goodwin.com | Email |
| NOA - Counsel for Hartford Accident and Indemnity Company, First State Insurance Company, and Twin City Fire Insurance Company | Shipman & Goodwin LLP | Attn: Michele Backus Konigsberg | | mkonigsberg@goodwin.com | Email |
| Core Parties Counsel for Debtor | Sidley Austin LLP | Attn: Blair Warner Attn: Matthew Evan Linder Attn: Thomas A. Labuda, Jr. Attn: Karim Basaria One South Dearborn Street | 312-853-7036 | blair.warner@sidley.com mlinder@sidley.com tlabuda@sidley.com kbasaria@sidley.com | Email |
| Core Parties Counsel for Debtor | Sidley Austin LLP | Attn: Jessica C. Boelter 787 Seventh Avenue New York, NY 10019 | 212-839-5599 | jboelter@sidley.com | Email |
| Notice of Appearance/Request for Notices Attorneys for Indian Harbor Insurance Company, on behalf of itself and as successor in interest to Catlin Specialty Insurance Company | Smith, Katzenstein & Jenkins LLP | Attn: Kathleen M. Miller 1000 West Street, Suite 1501 P.O. Box 410 Wilmington, DE 19899 | 302-652-8405 | kmiller@skjlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for The Episcopal Church | Squire Patton Boggs (US) LLP | Attn: Jihyun Park 1211 Ave of the Americas, 26th Fl New York, NY 10136 | | jihyun.park@squirepb.com | Email |
| Notice of Appearance/Request for Notices Counsel for The Domestic and Foreign Missionary Society of the Protestant Episcopal Church in the United States of America/The Episcopal Church | Squire Patton Boggs (US) LLP | Attn: Mark A. Salzberg 2550 M St, NW Washington, DC 20037 | 202-457-6315 | mark.salzberg@squirepb.com | Email |
| Notice of Appearance/Request for Notices Counsel for The Domestic and Foreign Missionary Society of the Protestant Episcopal Church in the United States of America | Squire Patton Boggs (US) LLP | Attn: Travis A. McRoberts 2000 McKinney Ave, Ste 1700 Dallas, TX 75201 | 214-758-1550 | travis.mcroberts@squirepb.com | Email |
| Notice of Appearance/Request for Notices Counsel to for Century Indemnity Company, as successor to Cigna Specialty Insurance Company f/k/a California Union Insurance Company, and CCI Insurance Company as successor to Insurance Company of North America; Chubb Custom Insurance Company; Federal Insurance Company; Insurance Company of North America; Pacific Employers Insurance Company; Pacific Indemnity Company, as successor to Texas Pacific Indemnity Company; United States Fire Insurance Company; Westchester Fire Insurance Company, by novation for policies issued by Industrial Indemnity Company and International Insurance Company; and Westchester Surplus Lines Insurance Company | Stamoulis & Weinblatt LLC | Stamoulis & Weinblatt LLC Attn: Stamatios Stamoulis Attn: Richard Weinblatt 800 N West St, Ste 800 Wilmington, DE 19801 | | stamoulis@swdelaw.com weinblatt@swdelaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for R.L. and C.L., Plaintiffs in State Court action pending in the Superior Court of New Jersey, Essex County | Stark & Stark, PC | Attn: Joseph H Lemkin P.O. Box 5315 Princeton, NJ 08543 | 609-896-0629 | jlemkin@stark-stark.com | Email |
| Notice of Appearance/Request for Notices Counsel for Clarendon America Insurance Company | Steptoe & Johnson LLP | Attn: Harry Lee Attn: John O'Connor Attn: Brett Grindrod 1330 Connecticut Ave, N.W Washington, DC 20036 | 202-429-3902 | hlee@steptoe.com joconnor@steptoe.com bgrindrod@steptoe.com | Email |
| Notice of Appearance and Request for Notices Counsel for the Presbyterian Church of Lakehurst | Straffi & Straffi, LLC | Attn: Daniel Straffi, Jr 670 Commons Way Toms River, NJ 08755 | 732-341-3548 | bkclient@straffilaw.com | Email |
| Notice of Appearance and Request for Notices Counsel to Eric Pai, as administrator of the Estate of J. Pai | Sullivan Hazeltine Allinson LLC | Attn: William D. Sullivan 919 N Market St, Ste 420 Wilmington, DE 19801 | 302-428-8195 | bsullivan@sha-llc.com | Email |
| Notice of Appearance and Request for Notices Counsel for The Episcopal Diocese of San Diego | Sullivan Hill Lewin Rez & Engel, PLC | Attn: James Hill/ Christopher Hawkins Attn: Kathleen Cashman-Kramer 600 B St, Ste 1700 San Diego, CA 92101 | 619-231-4372 | Hill@SullivanHill.com | Email |
| Notice of Appearance/Request for Notices Counsel for various child sexual abuse tort claimants | Swenson & Shelley, PLLC | Attn: Kevin D. Swenson 107 S 1470 E, Ste 201 St George, UT 84770 | 855-450-8435 | Kevin@swensonshelley.com | Email |
| Notice of Appearance/Request for Notices Authorized Agent for Synchrony Bank | Synchrony Bank | c/o PRA Receivables Management, LLC Attn: Valerie Smith P.O. Box 41021 Norfolk, VA 23541 | 757-351-3257 | claims@recoverycorp.com | Email |

**Exhibit A**
**Core/2002 Service List**
Served as set forth below

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| NOA - Counsel for Bailey Cowan Heckaman PLLC | The Bifferato Firm | Attn: Ian Connor Bifferato<br>1007 N. Orandge St., 4TH FL<br>Wilmington, DE 19801 | 302-298-0688 | cbifferato@tbf.legal | Email |
| Bonds | The County Commission Of Fayette County | Attn: President<br>P.O. Box 307<br>Fayetteville, WV 25840 | | | First Class Mail |
| Bonds | The County Commission Of Fayette County | c/o Steptoe & Johnson Pllc<br>Attn: John Stump, Esq.<br>Chase Tower - Eighth Fl<br>707 Virginia St E.<br>Charleston, WV 25301 | | | First Class Mail |
| Notice of Appearance/Request for Notice Creditor appearing in pro per | The Law Office of David L Lynch, PC | Attn: David L. Lynch<br>72877 Dinah Shore Dr, Ste 103-126<br>Rancho Mirage, CA 92270 | 760-270-9847 | dlynch@desertelderlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Nichole Erickson and Mason Gordon, a minor by his mother Nichole Erickson/Counsel for Certain Claimants | The Law Office of James Tobia, LLC | Attn: James Tobia<br>1716 Wawaset St<br>Wilmington, DE 19806 | 302-656-8053 | jtobia@tobialaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Arrowood Indemnity Company | The Law Offices of Joyce, LLC | Attn: Michael J. Joyce<br>1225 King St.<br>Suite 800<br>Wilmington, DE 19801 | | mjoyce@mjlawoffices.com | Email |
| Notice of Appearance/Request for Notices Counsel for Certain Claimants/Claimants S. H. ( SA Claim No. 21108), R. W. (SA Claim No 70996), R. B. (SA Claim No 24629)/Counsel for  Certain Claimants SpringfieldConf Andrus Wagstaff, PC as Parties in Interest | The Neuberger Firm | Attn: Thomas S. Neuberger<br>Attn: Stephen J. Neuberger<br>17 Harlech Dr.<br>Wilmington, DE 19807 | 302-655-0582 | tsn@neubergerlaw.com<br>sjn@neubergerlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for The Waite and Genevieve Phillips Foundation | The Powell Firm, LLC | Attn: Jason C. Powell<br>Attn: Thomas Reichert<br>1201 N Orange St, Ste 500<br>P.O. Box 289<br>Wilmington, DE 19899 | | jpowell@delawarefirm.com<br>treichert@delawarefirm.com | Email |
| Notice of Appearance/Request for Notices Cousnel for Sexual Abuse Claimants | The Zalkin Law Firm, P.C. | Attn: Irwin Zalkin<br>Attn: Devin Storey<br>Attn: Kristian Roggendorf<br>10590 W Ocean Air Dr. #125<br>San Diego, CA 92130 | 858-259-3015 | irwin@zalkin.com<br>devin@zalkin.com<br>kristian@zalkin.com | Email |
| Notice of Appearance/Request for Notices Counsel for Certain Claimants | Thomas Law Office, PLLC | Attn: Tad Thomas<br>Attn: Louis C. Schneider<br>9418 Norton Commons Blvd, Ste 200<br>Louisville, KY 40059 | 877-955-7002 | tad@thomaslawoffices.com<br>lou.schneider@thomaslawoffices.com | Email |
| Notice of Appearance/Request for Notices Tennessee Attorney General's Office | TN Dept of Labor - Bureau of Unemployment Insurance | c/o TN Attorney General's Office, Bankruptcy Division<br>Attn: Laura L. McCloud<br>PO Box 20207<br>Nashville, Tennessee 37202-0207 | 615-741-3334 | AGBankDelaware@ag.tn.gov | Email |
| NOA - Counsel for Jane Doe, Party in Interest | Tremont Sheldon Robinson Mahoney PC | Attn: Cindy L. Robinson<br>Attn: Doug Mahoney | | crobinson@tremontsheldon.com<br>dmahoney@tremontsheldon.com | Email |
| Notice of Appearance/Request for Notices Counsel for the National Surety Corporation & Allianz Global Risks US Insurance Company | Troutman Pepper Hamilton Sanders LLP | Attn: David M. Fournier<br>Attn: Marcy J. McLaughlin Smith<br>1313 Market St, Ste 5100<br>P.O. Box 1709<br>Wilmington, DE 19899-1709 | 302-421-8390 | david.fournier@troutman.com<br>marcy.smith@troutman.com | Email |
| Notice of Appearance/Request for Notices Counsel for the National Surety Corporation & Allianz Global Risks US Insurance Company | Troutman Pepper Hamilton Sanders LLP | Attn: Harris B. Winsberg<br>600 Peachtree St NE, Ste 3000<br>Atlanta, GA 30308 | 404-885-3900 | harris.winsberg@troutman.com | Email |
| Notice of Appearance/Request for Notices Counsel to an unidentified sexual abuse survivor | Tune, Entrekin & White, PC | Attn: Joseph P. Rusnak<br>315 Deaderick St, Ste 1700<br>Nashville, TN 37238 | 615-244-2278 | Jrusnak@tewlawfirm.com | Email |
| Notice of Appearance and Request for Notices Counsel to American Zurich Insurance Company | Tybout, Redfearn & Pell | Attn: Seth J. Reidenberg<br>750 Shipyard Dr, Ste 400<br>P.O. Box 2092<br>Wilmington, DE 19899-2092 | 302-658-4018 | sreidenberg@trplaw.com | Email |
| NOA - Attorney for American Zurich Insurance Company | Tybout, Redfearn & Pell |  Attn: Robert D. Cecil, Jr.<br>P.O. Box 2092<br>Wilmington, DE 19899-2092 | 302-658-4018 | rcecil@trplaw.com | Email |
| Core Parties | United States Dept Of Justice | 950 Pennsylvania Ave, Nw<br>Room 2242<br>Washington, DC 20530-0001 | | | First Class Mail |
| Core Parties | US Attorney For Delaware | Attn: David C Weiss<br>1007 Orange St, Ste 700<br>P.O. Box 2046<br>Wilmington, DE 19899-2046 | 302-573-6220 | usade.ecfbankruptcy@usdoj.gov | Email |
| Core Parties<br>Counsel for Ad Hoc Committee of Local Councils of the Boy Scouts of America | Wachtell, Lipton, Rosen & Katz | Attn: Richard G Mason<br>Attn: Douglas Mayer<br>Attn: Joseph C. Celentino<br>51 W 52nd St<br>New York, NY 10019 | 212-403-2252 | rgmason@wlrk.com<br>dkmayer@wlrk.com<br>jccelentino@wlrk.com | Email |
| NOA - Counsel to D. Miller & Associates PLLC | Walden Macht & Haran LLP | Daniel Miller<br>2532 Justin Lane<br>Wilmington, DE 19810 | | dmiller@wmhlaw.com | Email |

**Exhibit A**
**Core/2002 Service List**
**Served as set forth below**

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Notice of Appearance/Request for Notices Counsel to for Century Indemnity Company, as successor to Cigna Specialty Insurance Company f/k/a California Union Insurance Company, and CCI Insurance Company as successor to Insurance Company of North America; Chubb Custom Insurance Company; Federal Insurance Company; Insurance Company of North America; Pacific Employers Insurance Company; Pacific Indemnity Company, as successor to Texas Pacific Indemnity Company; United States Fire Insurance Company; Westchester Fire Insurance Company, by novation for policies issued by Industrial Indemnity Company and International Insurance Company; and Westchester Surplus Lines Insurance Company | Walker Wilcox Maousek LLP | Attn: Christopher A. Wadley<br>1 N Franklin, Ste 3200<br>Chicago, IL 60606 | | cwadley@walkerwilcox.com | Email |
| Notice of Appearance/Request for Notices Counsel for Sequoia Council of Boy Scouts, Inc. | Wanger Jones Helsley, PC | Attn: Riley C. Walter<br>265 E. River Park Circle, Suite 310<br>Fresno, CA 93720 | | rwalter@wjhattorneys.com | Email |
| Notice of Appearance/Request for Notices Counsel for East Carolina Council BSA, Inc. | Ward and Smith, P.A. | Attn: Paul A Fanning<br>P.O. Box 8088<br>Greenville, NC 27835-8088 | 252-215-4077 | paf@wardandsmith.com | Email |
| NOA - Boy Scouts of America And Delaware BSA, LLC | White & Case LLP | Attn: Jessica C.K. Boelter | | jessica.boelter@whitecase.com | Email |
| Notice of Appearance/Request for Notices Counsel for Baltimore Area Council Boy Scouts of America, Inc. | Whiteford Taylor & Preston LLC | Attn: Richard W. Riley<br>The Renaissance Centre<br>405 North King Street, Suite 500<br>Wilmington, Delaware 19801 | | rriley@wtplaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Baltimore Area Council Boy Scouts of America, Inc. | Whiteford Taylor & Preston LLP | Attn: Todd M. Brooks<br>Seven Saint Paul Street, 15th Floor<br>Baltimore, Maryland 21202-1626 | | tbrooks@wtplaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Interested Party Timothy Kosnoff | Wilks Law, LLC | Attn: David E. Wilks<br>4250 Lancaster Pike, Ste 200<br>Wilmington, DE 19805 | | dwilks@wilks.law | Email |
| Notice of Appearance/Request for Notices Counsel for JPMorgan Chase Bank, National Association | Womble Bond Dickinson (US) LLP | Attn: Matthew Ward<br>Attn: Morgan Patterson<br>1313 N Market St, Ste 1200<br>Wilmington, DE 19801 | 302-252-4330 | matthew.ward@wbd-us.com<br>morgan.patterson@wbd-us.com | Email |
| Core Parties<br>Counsel for Prepetition Future Claimants' Representative | Young Conaway Stargatt & Taylor | Attn: James L. Patton, Jr<br>Attn: Robert Brady<br>Attn: Edwin Harron<br>Rodney Square<br>1000 N King St<br>Wilmington, DE 19801 | 302-576-3325 | jpatton@ycst.com<br>rbrady@ycst.com<br>eharron@ycst.com | Email |

## **EXHIBIT B**

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Creditor | Counsel | Attention | Email | Method of Service |
|---|---|---|---|---|---|
| Objecting Party | Claimant SA-105992, SA-71204 | Gellert Scali Busenkell & Brown LLC<br>Lomurro, Munson, Comer, Brown & Schottland, LLC | Amy D. Brown<br>Christina Vassiliou Harvey | abrown@gsbblaw.com;<br>charvey@lomurrofirm.com; | Email |
| Objecting Party | the MSF Claimants | Dalton & Associates, P.A.<br>Manly, Stewart & Finaldi | Andrew Dalton<br>Saul E. Wolf | adalton@bdaltonlaw.com;<br>swolf@manlystewart.com; | Email |
| Objecting Party | Horowitz Law Claimants | Horowitz Law | Adam D. Horowitz<br>Jessica D. Arbour | adam@adamhorowitzlaw.com;<br>jessica@adamhorowitzlaw.com; | Email |
| Objecting Party | the Cutter Law Claimants | Conaway Legal LLC<br>Cutter Law PC | Bernard G. Conaway<br>Matthew M. Breining | bgc@conaway-legal.com;<br>mbreining@cutterlaw.com; | Email |
| Objecting Party | "Abuse Claimants" | Gordon Fournaris & Mammarella, P.A.<br>The Zalkin Law Firm, P.C. | William M. Kelleher<br>Irwin Zalkin<br>Devin Storey<br>Kristian Roggendorf | Bkellehergfmlaw.com; ; kristian@zalkin.com;<br>dms@zalkin.com; | Email |
| Objecting Party | Great American Assurance Company, f/k/a Agricultural Insurance Company; Great American E&S Insurance Company, f/k/a Agricultural Excess and Surplus Insurance Company; and Great American E&S Insurance Company | Bodell Bove, LLC<br>Clyde & Co US LLP<br>David Christian Attorneys LLC | Bruce W. McCullough<br>Bruce D. Celebrezze<br>Konrad R. Krebs<br>David Christian | bmccullough@bodellbove.com;<br>bruce.celebrezze@clydeco.us;<br>konrad.krebs@clydeco.us;<br>dchristian@dca.law; | Email |
| Objecting Party | Claimants Edward Marcelino, George Burgos, William F. Tompkins, III, and Richard G. Dunn | Werb & Sullivan<br>Piro Zinna Cifelli Paris & Genitempo | Brian A. Sullivan<br>Richard A. Grodeck<br>Daniel Bevere | bsullivan@werbsullivan.com;<br>rgrodeck@pirozinnalaw.com;<br>Dbevere@pirozinnalaw.com; | Email |
| Objecting Party | Archbishop of Agana | Gellert Scali Busenkell & Brown LLC | Charles J. Brown | cbrown@gsbblaw.com | Email |
| Objecting Party | Diocese of Buffalo N.Y. | Gellert Scali Buskenkell & Brown LLC | Charles J. Brown | cbrown@gsbblaw.com | Email |
| Objecting Party | The Roman Catholic Dioces of Ogdensburg, New York | Gellert Scali Buskenkell & Brown LLC | Charles J. Brown | cbrown@gsbblaw.com | Email |
| Objecting Party | The Diocese of Rochester | Gellert Scali Buskenkell & Brown LLC | Charles J. Brown | cbrown@gsbblaw.com | Email |
| Objecting Party | The Roman Catholic Diocese of Syracuse, New York | Gellert Scali Buskenkell & Brown LLC | Charles J. Brown | cbrown@gsbblaw.com | Email |
| Objecting Party | the James Harris Law, PLLC Claimants | Chipman Brown Cicero & Cole, LLP<br>James Harris Law, PLLC | William E. Chipman<br>Mark D. Olivere<br>James Harris | chipman@chipmanbrown.com;<br>olivere@chipmanbrown.com;<br>jimharris@recallsuit.com; | Email |
| Objecting Party | Zuckerman Claimants<br>Zuckerman Spaeder LLP | Zuckerman Spaeder LLP<br>Landis Rath & Cobb LLP | Carl S. Kravitz<br>Andrew N. Goldfarb<br>Nicholas M. DiCarlo<br>Adam G. Landis<br>Matthew B. McGuire | ckravitz@zuckerman.com;<br>agoldfarb@zuckerman.com;<br>ndicarlo@zuckerman.com;<br>landis@lrclaw.com;<br>mcguire@lrclaw.com; | Email |
| Objecting Party | Ad Hoc Committee of Local Councils of the boy Scouts of America | DLA Piper, LLP; Wachtell, Lipton, Rosen & Katz | R. Craig Martin, Richard G. Mason, Douglas K. Mayer, Joseph C. Celentino | craig.martin@dlapiper.com;<br>RGMason@wlrk.com; DKMayer@wlrk.com;<br>JCCelentino@wlrk.com | Email |
| Objecting Party | "Survivors" | Hurley McKenna & Mertz, P.C. | Christopher T. Hurley<br>Evan M. Smola | cthurley@hurley-law.com;<br>esmola@hurley-law.com; | Email |
| Objecting Party | BCA Claimants | Law Office of Curtis A. Hehn<br>Brent Coon & Associates | Curtis A. Hehn<br>Robert A. Schwartz | curtishehn@comcast.net;<br>bob.schwartz@bcoonlaw.com; | Email |
| Objecting Party | Claimant No. 45448 | Law Office of Curtis A. Hehn<br>David J. Kiyonaga, PLLC | Curtis A. Hehn<br>David J. Kiyonaga | curtishehn@comcast.net;<br>david@kiyolaw.com; | Email |
| Objecting Party | Aidan Boushell | Law Office of Curtis A. Hehn<br>Affeld Grivakes LLP | Curtis Helm<br>Joseph M. Barrett | curtishehn@comcast.net;<br>jmb@agzlaw.com; | Email |

**Exhibit B**
**Service List**
Served as set forth below

| Description | Creditor | Counsel | Attention | Email | Method of Service |
|---|---|---|---|---|---|
| Objecting Party | Claimant Nos. SA-2258, SA-2264, SA-2267, SA-2269, SA-2272, SA-2276, SA-2280, SA2284, SA-2295, SA-2307, SA-2312, SA-2320, SA-2340, SA-2341, SA-2344, SA-2345, SA-2349, SA-2358, SA-2362, SA-2367, SA-24338, SA-24339, SA-24318, SA-24325, SA-24328, SA24336, SA-24333, SA-24332, SA-40776, SA-40778, SA-40779, SA-40781, SA-40784, SA40793, SA-48078, SA-48080, SA-48086, SA-48088, SA-54231, SA-54232, SA-54233, SA54234, SA-66244, SA-66289, SA-66700, SA-66714, SA-66725, SA-66728, SA-66731, SA66734, SA-66737, SA-66750, SA-66757, SA-92635, SA-92774, SA-93099, SA-93100, SA93186, SA-93208, SA-93258, SA-93330, SA-93341, SA-93385, SA-93458, SA-93531, SA93533, SA-93568, SA-93692, SA-93694, SA-93734, SA-93735, SA-93746, SA-93835, SA93853, SA-94042, SA-94061, SA-94062, SA-94064, SA-94171, SA-94237, SA-94267, SA94277, SA-94287, SA-94375, SA-94380, SA-94383, SA-94393, SA-94406, SA-94421, SA94430, SA-94432, SA-94433, SA-94455, SA-94572, SA-94512, SA-94522, SA-94508, SA94574, SA-94578, SA-94580, SA-94871, SA-94932, SA-94937, SA-94954, SA-94965, SA94984, SA-94988, SA-94991, SA-94993, SA-95158, SA-95170, SA-96591, SA-96592, SA96593, SA-96579, SA-96587, SA-96581, SA-96586, SA-96588, SA-96585, SAIn re: BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC,1 Debtors. Case 20-10343-LSS Doc 2449 Filed 03/24/21 Page 1 of 10 2 96573, SA-96583, SA-96582, SA-96584, SA-96634, SA-96635, SA-96636, SA-96638, SA96647, SA-96668, SA-96669, SA-96672, SA-96673, SA-96753, SA-96754, SA-96758, SA96759, SA-96762, SA-96763, SA-96764, SA-96766, SA-96767, SA-96768, SA-96777, SA96779, SA-96780, SA-96781, SA-96930, SA-96931, SA-96932, SA-97697, SA-97698, SA97699, SA-97700, SA-97701, SA-97702, SA-97729, SA-97730, SA-97732, SA-97745, SA97764, SA-97766, SA-97767, SA-97772, SA-97838, SA-100642, SA-100643, SA-100682 | James, Vernon and Weeks, P.A. | Craig K. Vernon R. Charles Beckett | cvernon@jvwlaw.net; rbeckett@jvwlaw.net; | Email |
| Objecting Party | Massey Claimants | Massey Law Firm | Daniel P. Massey | dan@dmasseylaw.com; | Email |
| Objecting Party | Fasy Law, Blumel Law and Tamaki Law Claimants | Ciardi Ciardi & Astin Law Office of Joseph A. Blumel, III, P.S. Tamaki Law, P.S. | Daniel K. Astin Albert A. Ciardi, III Walter W. Gouldsbury III Daniel Fasy Jospeh A. Blumel, III Bryan Smith Vito de la Cruz | dastin@ciardilaw.com; aciardi@ciardilaw.com; wgouldsbury@ciardilaw.com; dan@fasylaw.com; joseph@blumellaw.com; bsmith@tamakilaw.com; vito@tamakilaw.com; | Email |
| Objecting Party | Claimants Nos. 171/39460, SA-1173, SA-158/39422, SA-13828/SA-18155, SA16358, 42480, 33732/38543, SA-20374, SA-71538, 46013/46022, 93829, 54613, SA-69750, and 92711 | Ciardi Ciardi & Astin Bonina & Bonina, P.C. | Daniel K. Astin Albert A. Ciardi, III Walter W. Gouldsbury III John Bonina | dastin@ciardilaw.com; aciardi@ciardilaw.com; wgouldsbury@ciardilaw.com; jbonina@medlaw1.com; | Email |
| Objecting Party | The Merson Law, PLLC Claimants | Ciardi Ciardi & Astin Merson Law | Daniel K. Astin Albert A. Ciardi, III Walter W. Gouldsbury III Jordan K. Merson Matthew G. Merson | dastin@ciardilaw.com; aciardi@ciardilaw.com; wgouldsbury@ciardilaw.com; jmerson@mersonlaw.com; mmerson@mersonlaw.com; | Email |
| Objecting Party | National Surety Corporation and Interstate Fire & Casualty Company | Troutman Pepper Hamilton Sanders LLP Bradley Riley Jacobs PC | David M. Fournier Marcy J. McLaughlin Smith Harris B. Winsberg Matthew G. Roberts Matthew S. Sorem Todd C. Jacobs John E. Bucheit | david.fournier@troutman.com; marcy.smith@troutman.com; harris.winsberg@troutman.com; matthew.roberts@troutman.com; msorem@nicolaidesllp.com; tjacobs@bradleyriley.com; jbucheit@bradleyriley.com; | Email |
| Objecting Party | U.S. Trustee for Region 3 | Andrew R. Vara United States Trustee Regions 3 and 9 | David L. Buchbinder Hannah M. McCollum | david.l.buchbinder@usdoj.gov; hannah.mccollum@usdoj.gov; | Email |
| Objecting Party | Knights of Columbus Entities | Berger Harris LLP | David J. Baldwin | dbaldwin@bergerharris.com; | Email |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Creditor | Counsel | Attention | Email | Method of Service |
|---|---|---|---|---|---|
| Objecting Party | Objecting Claimants | Biellei & Klauder, LLC; The Zalkin Law Firm, P.C., Pfau Cochran Vertetis Amala PLLC; Horowitz Law; Panish Shea & Boyle LLP; Rebenack Aronow Mascolo, LLP; Aylstock, Witkin, Kreis & Overholtz PLLC;  Linder, Sattler & Rogowsky LLP; Manly, Stewart & Finaldi, Dumas & Vaughn; Betti & Associates; Law Office of Kirk C. Davis, Green & Gillespie, Sapgnoletti Law Firm; Chasan & Walton, LLC; Law Offices of Anthony M. DeMarco, Oshan & Associates, P.C., Fasy Law, PLLC, Law Office of Joseph A. Blumel III, P.S., Tamaki Law Offices, P.S. Inc., Silver Golub & Teitell LLP | David Klauder, Irwin Zalkin, Devin Storey, Kristian Roggendorf, Michael T. Pfau, Jason P. Amala, Vincent T. Nappo, Benjamin B. Watson, Adam D. Horowitz, Spencer R. Lucas, Jay S. Mascolo, Mary Liu, Erica B. Sattler, taylor Boren, Vince Finaldi, Ashley L. Vaughn, Gilion C. Dumas, Michele Betti, Kirk C. Davis, Joshua Gillispie, Marcus Spagnoletti, Marc Kutner, Andrew Chasan, Timothy Walton, Anthony DeMarco,  Evan Oshan, Daniel | dklauder@bk-legal.com; irwin@zalikin.com; dms@zalkin.com; kristian@zalkin.com; michael@pcvalaw.com;jason@pcvalaw;vnappo@pcvalaw.com; bwatson@pcvalaw.com;adam@adamhorowitzlaw.com; lucas@psblaw.com; jmascolo@ram.law; mliu@awkolaw.com; ; tboren@manlystewart.com; vfinaldi@manlystewart.com; gilion@dumasandvaughn.com; mbettilaw@gmail.com; kirk@kirkdavislaw.com; josh@greenandgillispie.com mspagnoletti@spaglaw.com;mkutner@spaglaw.com; andrew.chasan@chasanwalton.com; timwalton2000@hotmail.com; paul@demarcolawfirm.com; evan@oshanandassociates.com; dan@fasylaw.com; joseph@blumellaw.com; bsmith@tamakilaw.com; vito@tamakilaw.com;pslager@sgtlaw.com; jgoldstein@sgtlaw.com; ncoates@sgtlaw.com | Email |
| Objecting Party | Claimants | Bielli & Klauder, LLC; Winer Burritt & Scott | David M. Klauder, Kathleen A. McCormac | dklauder@bk-legal.com; kathleen@wmlawyers.com | Email |
| Objecting Party | Claimants | Bielli & Klauder, LLC; Arias Sanguinetti Want & Torrijos LLP | David M. Klauder, Mike Arias, Jamie Goldstein, Travis Daniels | dklauder@bk-legal.com; mike@aswtlawyers.com; jamie@aswtlawyers.com; travis@aswtlawyers.com | Email |
| Objecting Party | the D & V Claimants | Bielli & Klauder, LLC<br>Dumas & Vaughn, LLC | David M. Klauder, Ashley L. Vaughn | dklauder@bk-legal.com; ashley@dumasandvaughn.com; | Email |
| Objecting Party | Herman Law Claimants | Bielli & Klauder, LLC<br>Herman Law | David M. Klauder Jeffrey Herman | dklauder@bk-legal.com; jherman@hermanlaw.com; | Email |
| Objecting Party | the Messa & Associates Claimants | Bielli & Klauder, LLC<br>Messa & Associates, P.C. | David M. Klauder Joseph L. Messa, Jr. Ashley B. DiLiberto | dklauder@bk-legal.com; jmessa@messalaw.com; adiliberto@messalaw.com; | Email |
| Objecting Party | the Colter Legal Claimants | Bielli & Klauder, LLC<br>Colter Legal PLLC | David M. Klauder John G. Harnishfeger | dklauder@bk-legal.com; John.Harnishfeger@ColterLegal.com; | Email |
| Objecting Party | the Anderson & Cummings, L.L.P. Claimants | Bielli & Klauder, LLC<br>Anderson & Cummings, L.L.P. | David M. Klauder John M. Cummings | dklauder@bk-legal.com; john@anderson-cummings.com; | Email |
| Objecting Party | the Beasley Allen Law Firm Claimants | Bielli & Klauder, LLC<br>Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | David M. Klauder Leon Hampton, Jr. Lauren E. Miles | dklauder@bk-legal.com; leon.hampton@beasleyallen.com; Lauren.miles@beasleyallen.com; | Email |
| Objecting Party | the OLF Claimants | Bielli & Klauder, LLC<br>Oaks Law Firm | David M. Klauder Matthew Nezhad | dklauder@bk-legal.com; matt@oakslawfirm.com; | Email |
| Objecting Party | the OSHAN Claimants | Bielli & Klauder, LLC<br>Oshan & Associates PC | David M. Klauder Evan M. Oshan | dklauder@bk-legal.com; oshanlegal@gmail.com; | Email |
| Objecting Party | the Gair, Gair, Conason, et al Claimants | Bielli & Klauder, LLC<br>Gair, Gair, Conason, et al | David M. Klauder Peter J. Saghir | dklauder@bk-legal.com; psaghir@gairgair.com; | Email |
| Objecting Party | the Cannata & Associates Claimants | Bielli & Klauder, LLC<br>Gregory J. Cannata & Associates, LLP | David M. Klauder Robert Cannata | dklauder@bk-legal.com; rcannata@cannatalaw.com; | Email |
| Objecting Party | the A+F Claimants | Bielli & Klauder, LLC<br>Andreozzi + Foote | David M. Klauder Benjamin D. Andreozzi Nathaniel L. Foote | dklauder@bk-legal.com; victimscivilattorneys.com; | Email |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Creditor | Counsel | Attention | Email | Method of Service |
|---|---|---|---|---|---|
| Objecting Party | AIG Companies | Fineman Krekstein & Harris PC; Foran Glennon alandech Ponzi & Rudloff P.C.; Gibson, Dunn & Crutcher LLP | Deirdre M. Richards; Susan N.K. Gummow; Michael A. Rosenthal; James Hallowell; Keith R. Martorana; Matthew G. Bouslog | drichards@finemanlawfirm.com; sgummow@fgppr.com; mrosenthal@gibsondunn.com; jhallowell@gibsondunn.com; kmartorana@gibsondunn.com; mbouslog@gibsondunn.com; | Email |
| Objecting Party | Travelers Casualty and Surety Company, Inc. (f/k/a Aetna Casualty & Surety Company), St. Paul Surplus Lines Insurance Company and Gulf Insurance Company | Fineman Krekstein & Harris PC, Foran Glennon Palandech Ponzi & Rudloff P.C., Gibson Dunn & Crutcher LLP; Reger Rizzo & Darnall LLP; Goldstein & McClintock LLP, Loeb & Loeb LLP, Tybout Redfearn & Pell, Crowell & Moring LLP, Joyce LLC, Coughlin Midlige & Garland LLP, Carruthers & Roth P.A., Ballard Spahr LLP, Steptoe & Johnson LLP | Deirdre M. Richards; Susan N.K. Gummow; Michael A. Rosenthal; James Hallowell; Keith R. Martorana; Matthew G. Bouslog; Louis J. Rizzo; Maria Sawczuk, Laura McNally, Emily Stone, Rober D. Cecil, Jr.; Mark Plevin, Kevin Cacabelos; Clifford Zatz; Taci Yoon, Rachel Jankowski, Michael Joyce, Kevin Coughlin, Lorrain Armenti, Michael Hrinewski, Britton Lewis, Matthew Summers, Harry | drichards@finemanlawfirm.com; sgummow@fgppr.com; mrosenthal@gibsondunn.com; jhallowell@gibsondunn.com; kmartorana@gibsondunn.com; mbouslog@gibsondunn.com; lrizzo@regerlaw.com; marias@goldmclaw.com; lmcnally@loeb.com; estone@loeb.com; rcecil@trplaw.com; mplevin@crowell.com; kcacabelos@crowell.com; czatz@crowell.com; tyoon@crowell.com; rjankowski@crowell.com; mjoyce@mjlawoffices.com; larmenti@cmg.law; mhrinewski@cmg.law; bcl@crlaw.com; summersm@ballardspahr.com; mcclambc@ballardspahr.com; hlee@steptoe.com; jocnnor@steptoe.com; bgrindrod@steptoe.com; plogan@postschell.com; george@ifrahlaw.com; khill@svglaw.com; dgooding@choate.com; jmarshall@choate.com; kmarrkand@mintz.com; lbstephens@mintz.com; kmiller@skjlaw.com; lgura@moundcotton.com; pminetto@moundcotton.com; gseligman@wiley.law; acriss@wiley.law; bmccullough@bodellbove.com; | Email |
| Objecting Party | First State Insurance Company, Hartford Accident and Indemnity Company and Twin City Fire Insurance Company | Bayard, P.A.; Shipman & Goodwin LLP; Wilmer Cutler Pickering Hale and Door LLP | Erin R. Fay; Gregory J. Flasser; James P. Ruggeri; Joshua D. Weinberg; Michele Backus Konigsberg; Philip D. Anker; Danielle Spinelli; Joel Millar | efay@bayardlaw.com; gflasser@bayardlaw.com; jruggeri@goodwin.com; jweinberg@goodwin.com; philip.anker@wilmerhale.com; danielle.spinelli@wilmerhale.com; joel.millar@wilmerhale.com; | Email |
| Objecting Party | SPBMCC Claimant | Sullivan Papain Block McGrath Coffinas & Cannavo, P.C. | Frank V. Floriani | Ffloriani@triallaw1.com; | Email |
| Objecting Party | Claimant SA-35 | The Rosner Law Group LLC | Jason A. Gibson | gibson@teamrosner.com; | Email |
| Objecting Party | Ronald Hernandez Hunter | The Rosner Law Grouop LLC; Emery Celli Brinkerhoff Abady Ward & Maazel LLP; Kaufman Lieb Lebowitz & Frick LLP | Jason Gibson; Debra Greenberger; David A. Lebowitz | gibson@teamrosner.com; dgreenberger@ecbawm.com; dlebowitz@kllf-law.com; | Email |
| Objecting Party | Robins Kaplan LLP Claimant, Claim Number SA-44313 | the Rosner Law Group LLC; Robins Kaplan LLP | Jason A. Gibson; Rayna E. Kessler; Ian S. Millican | gibson@teamrosner.com; Rkessler@RobinsKaplan.com; Imillican@RobinsKaplan.com; | Email |
| Objecting Party | Betti & Associates Claimants | The Law Office of James Tobia, LLC; Law Offices of Betti & Associates | James Tobia; Michele M. Betti | jbotia@tobialaw.com; mbettilaw@gmail.com; | Email |
| Objecting Party | Paul Baumann | Paradowski Law | W. Jeff Paradowski | jeff@paradowskilaw.com; | Email |
| Objecting Party | Claimant, SA-10299 | Law Office of Joseph M. Kar, PC | Joseph M. Kar | jkar@civillegal.com; | Email |
| Objecting Party | the Locks Law Firm Claimants | Kasen & Kasen, P.C.; Locks Law Firm | Jenny R. Kasen; Jerry A. Lindheim | jkasen@kasenlaw.com; jlindheim@lockslaw.com; | Email |
| Objecting Party | the LOCKS LAW FIRM Claimants | Kasen & Kasen, P.C.; Locks Law Firm | Jenny R. Kasen; Jerry A. Lindheim | jkasen@kasenlaw.com; jlindheim@lockslaw.com; | Email |
| Objecting Party | Claimant Nos. 60051 and 63823 | John R. Weaver, Jr., P.A.; Stark & Stark, P.C. | John R. Weaver, Jr.; Joseph H. Lemkin | jrweaverlaw@verizon.net; jlemkin@stark-stark.com; | Email |
| Objecting Party | United Methodist Ad Hoc Committee | Potter Anderson & Corroon LLP; Bradley Arant Boult Cummings LLP | Jeremy W. Ryan; D. Ryan Slaugh; Edwin G. Rice; Elizabeth R. Brusa | jryan@potteranderson.com; rslaugh@potteranderson.com; erice@bradley.com; ddecker@bradley.com; ebrusa@bradley.com; | Email |
| Objecting Party | Roman Cathollic Ad Hoc Committee, United Methodist Ad Hoc Committee | Potter Anderson & Corroon LLP, Schiff Hardn LLP; Bradley Arant Boult Cummings LLP | Jeremy W. Ryan; D. Ryan Slaugh; Edwin G. Rice; Everett Cygal, David Spector, J. Mark Fisher, Daniel Schufreider, Jin Yan | jryan@potteranderson.com; rslaugh@potteranderson.com; erice@bradley.com; ecygal@schiffhardin.com; dspector@schiffhardin.com; mfisher@schiffhardin.com; dschufreider@schiffhardin.com; jyan@schiffhardin.com; | Email |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Creditor | Counsel | Attention | Email | Method of Service |
|---|---|---|---|---|---|
| Objecting Party | Counsel for the Tort Claimants' Committee | The Official Committee of Tort Claimants | James I. Stang; John A. Morris; Iain A.W. Nasatir; James E O'Neill; John W. Lucas | jstang@pszjlaw.com; jmorris@pszjlaw.com; inasatir@pszjlaw.com; joneill@pszjlaw.com; jlucas@pszjlaw.com; | Email |
| Objecting Party | Episcopal Church | Connolly Gallagher LLP; Squire Patton Boggs (US) LLP | Jeffrey C. Wisler; Kelly M. Conlan; Mark A. Salzberg; Jihyun Park | jwisler@connollygallagher.com; kconlan@connollygallagher.com; mark.salzberg@squirepb.com; jihyun.park@squirepb.com; | Email |
| Objecting Party | GIBBS LAW GROUP Claimants | Gibbs Law Group LLP | Karen Barth Menzies | kbm@classlawgroup.com; | Email |
| Objecting Party | Libery Mutual Insurance Company | Seitz, Van Ogtrop & Green, P.A. Choate Hall & Stewart, LLP Mintz, Levin, Cohn, Ferris, Glovsky and Popeo PC | R. Karl Hill; Douglas R. Gooding; Jonathan D. Marshall; Kim V. Marrkand; Laura Bange Stephens | khill@svglaw.com; dgooding@choate.com; jmarshall@choate.com; kvmarrkand@mintz.com; lbstephens@mintz.com; | Email |
| Objecting Party | PCVA Claimants | Bielli & Klauder, LLC Pfau Cochran Vertetis Amala PLLC | David M. Klauder; Michael T. Pfau; Jason P. Amala; Vincent T. Nappo; Thomas E. Patterson; Dnaiel J. Bussel; Michel Horton; Sasha M. Gurvitz | klauder@bk-legal.com; michael@pcvalaw.com; jason@pcvalaw.com; vnappo@pcvalaw.com; tpatterson@ktbslaw.com; dbussel@ktbslaw.com; mhorton@michelhortonlaw.com; SGurvitz@KTBSLAW.com | Email |
| Objecting Party | the LSR Claimants | Klein LLC Linder Sattler & Rogowsky, LLP | Julia B. Klein; Erica B. Sattler | klein@kleinllc.com; lsrlawny@gmail.com; | Email |
| Objecting Party | Arch Insurance Company | Smith, Katzenstein & Jenkins LLP; Hangley Aronchick Segal Pudlin & Schiller | Kathleen M. Miller; Matthew A. Hammermesh; Sharon F. McKee | kmiller@skjlaw.com; smckee@hangley.com | Email |
| Objecting Party | Lujan Claimants | Loizides, PA Lujan & Wolff LLP | Christpher D. Loizides; Delia Lujan Wolff | Loizides@loizides.com; receptionist@lawguan.com; | Email |
| Objecting Party | Travelers Casualty and Surety Company, Inc. (f/k/a Aetna Casualty & Surety Company), St. Paul Surplus Lines Insurance Company and Gulf Insurance Company | Reger Rizzo & Darnall LLP | Louis J. Rizzo, Jr. | lrizzo@regerlaw.com; | Email |
| Objecting Party | DLG Claimants | DiCello Levitt Gutzler LLC | Mark M. Abramowitz; Mark A. DiCello; Justin S. Abbarno | mabramowitz@dicellolevitt.com; madicello@dicellolevitt.com; jabbarno@dicellolevitt.com; | Email |
| Objecting Party | Continental Insurance Company | Goldstein & McClintock LLLP Loeb & Loeb LLP | Maria Aprile Sawczuk; Laura McNally; Emily Stone | marias@goldmclaw.com; lmcnally@loeb.com; estone@loeb.com; | Email |
| Objecting Party | Church of Jesus Christ of Latter-Day Saints | Richards, Laytoon & Finger, P.A. Latham & Watkins LLP | Michael J. Merchant; Jeffrey E. Bjork; Deniz A. Irgi; Adam J. Goldberg; Robert J. Malionek; Madeleine C. Parish; Benjamin A. Dozier | merchant@rlf.com; jeff.bjork@lw.com; deniz.irgi@lw.com; adam.goldberg@lw.com; robert.malionek@lw.com; madeleine.parish@lw.com; benjamin.butzin-dozier@lw.com; | Email |
| Objecting Party | Claimant Nos. SA-51322, SA-51309, SA-51344, SA-51360, SA-51330, SA-51361, and SA-51326 | Berman Law Firm (Guam) | Michael J. Berman | mjberman@pacificlawyers.law; | Email |
| Objecting Party | AWKO Claimants | Aylstock, Witkin, Kreis & Overholtz, PLLC | S. Mary Liu | mliu@awkolaw.com; | Email |
| Objecting Party | Allianz Global Risks US Insurance Company | Troutman Pepper Hamilton Sanders LLP McDermott Will & Emery LLP Nicolaides Fink Thorpe Michaelides | Margaret H. Warner; Ryan S. Smethurst | mwarner@mwe.com; rsmethurst@mwe.com; | Email |
| Objecting Party | the LBKClaimants | Murphy & Landon Laffey, Bucci, & Kent, LLP | Philip T. Edwards; Brian Kent; Stew Ryan | pedwards@msllaw.com; bkent@lbk-law.com; sryan@laffeybuccikent.com; | Email |
| Objecting Party | Argonaut Insurance Company | Post & Schnell, P.C. | Paul Logan; John C. Sullivan; Kathleen K. Kerns | plogan@postschell.com; jsullivan@postschell.com; kkerns@postschell.com; | Email |
| Objecting Party | KJS Claimant | Jacobs & Crumplar, P.A. Kralovec, Jambois & Schwartz | Raeann Warner; Allen N. Schwartz; Jeffrey Li | Raeann@jcdelaw.com; aschwartz@kjs-law.com; jli@kjs-law.com; | Email |
| Objecting Party | CLAIMANT NO. 39334 | Jacobs & Crumplar, P.A. Christopher A. Kreid & Associates, LLC | Raeann Warner; Christopher A. Kreid | raeann@jcdelaw.com; ckreid@caklaw.net; | Email |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Creditor | Counsel | Attention | Email | Method of Service |
|---|---|---|---|---|---|
| Objecting Party | the Gordon & Partners Claimants | Jacobs & Crumplar, P.A.<br>Gordon & Partners, P.A. | Raeann Warner<br>Jennifer Lipinski | Raeann@jcdelaw.com;<br>JML.Pleadings@fortheinjured.com;<br>Aleonardis@fortheinjured.com; | Email |
| Objecting Party | Claimants J.M, S.H., R.W., and R.B. | Jacob & Crumplar<br>The Neuberger Firm<br>Janet, Janet & Suggs, LLC | Raeann Warner<br>Stephen J. Neuberger<br>Gerald D. Jowers, Jr. | Raeann@jcdelaw.com;<br>sjn@neubergerlaw.com;<br>Gjowers@JJSjustice.com; | Email |
| Objecting Party | the AW/JLC Claimants | Jacobs & Crumplar, P.A.<br>Justice Law Collaborative<br>Andrus Wagstaff, P.C. | Raeann Warner<br>Thomas C. Crumplar<br>Kimberly A. Dougherty<br>Aimee H. Wagstaff | Raeann@jcdelaw.com;<br>Tom@jcdelaw.com;<br>Kim@justicelc.com;<br>aimee.wagstaff@andruswagstaff.com; | Email |
| Objecting Party | Courtney and Stephen Knight, Jointly as Surviving Parents of E.J.K. a minor child and Stephen Knight as Personal Representative of the Estate of E.J.K. | Schnader Harrison Segal & Lewis, LLP | Richard A. Barkasy, Kristi Doughty | rbarkasy@schnader.com;<br>kdoughty@schnader.com | Email |
| Objecting Party | The Future Claimants' Representative | Young Conaway Stargatt & Taylor, LLP | Robert S. Brady<br>Edwin J. Harron<br>Sharon M. Zieg | rbrady@ycst.com;<br>eharron@ycst.com;<br>szieg@ycst.com; | Email |
| Objecting Party | American Zurich Insurance Company, American Guarantee and Liability Insurance Company, and Steadfast Insurance Company | Tybout, Redfearn & Pell<br>Crowell & Moring LLP | Robert D. Cecil, Jr.<br>Mark D. Plevin<br>Tacie H. Yoon | rcecil@trplaw.com;<br>mplevin@crowell.com;<br>tyoon@crowell.com; | Email |
| Objecting Party | the SWCK Claimants | Schneider Wallace Cottrell Konecky | Ryan R. C. Hicks<br>Mahzad K. Hite | rhicks@schneiderwallace.com;<br>mhite@schneiderwallace.com; | Email |
| Objecting Party | The Coalition of Abused Scouts for Justice | Monzack Mersky and Browder, P.A.<br>Brown Rudnick LLP | Rachel B Mersky<br>David J. Molton<br>Eric R. Goodman<br>Sunni P. Beville<br>Tristan G. Axelrod | rmersky@monlaw.com;<br>dmolton@brownrudnick.com;<br>egoodman@brownrudnick.com;<br>sbeville@brownrudnick.com;<br>taxelrod@brownrudnick.com; | Email |
| Objecting Party | Girl Scouts of the U.S. of America | Dorsey & Whitney (Delaware) LLP<br>Dorsey & Whitney LLP | Eric Lopez Schnabel<br>Alessandra Glorioso | schnabel.eric@dorsey.com;<br>glorioso.alessandra@dorsey.com;<br>ewing.bruce@dorsey.com; | Email |
| Objecting Party | Old Republic Insurance Company | Morris James LLP; Fox Swibel Levin & Carroll LLP | Carl Kunz, Stephen Miller, Margaret Anderson, Adam Hachikian, Kenneth Thomas | smiller@morrisjames.com;<br>ckunz@morrisjames.com;<br>panderson@foxswibel.com;<br>kthomas@foxswibel.com; | Email |
| Objecting Party | Claimant Number 5841 | Stephanie Morris, Esquire | Stephanie Morris | smorrislaw@outlook.com; | Email |
| Objecting Party | Century Indemnity Company, as successor to CCI Insurance Company, as successor to Insurance Company of North America and Indemnity Insurance Company of North America | Stamoulis & Weinblatt LLC<br>O'Melveny & Myers LLP | Stamatios Stamoulis<br>Tancred Schiavoni<br>Gary Svirsky<br>Andrew Kirschenbaum<br>Sergei Zaslavsk | stamoulis@swdelaw.com;<br>tschiavoni@omm.com;<br>gsvirsky@omm.com;<br>akirschenbaum@omm.com; | Email |
| Objecting Party | Clarendon National Insurance Company, Successor in Interest by Merger to Clarendon America Insurance Company | Ballard Spahr LLP<br>Steptoe & Johnson LLP | Matthew G. Summers<br>Chantelle D. McClamb<br>Harry Lee<br>John O'Connor<br>Brett Grindrod | summersm@ballardspahr.com;<br>mcclambc@ballardspahr.com;<br>hlee@steptoe.com;<br>joconnor@steptoe.com;<br>bgrindrod@steptoe.com; | Email |
| Objecting Party | Claimant E.G.W. | Klehr Harrison Harvey Branzburg LLP<br>Nettles Morris | Sally E. Veghte<br>Morton Branzburg<br>Brian D. Nettles<br>Christian M. | sveghte@klehr.com<br>mbranzburg@klehr.com;<br>info@nettleslawfirm.com; | Email |
| Objecting Party | Alonso Krangle Claimants | Klehr Harrison Harvey Branzburg LLP<br>Alonso Krangle LLP | Sally E. Veghte<br>David B. Krangle<br>Andres Alonso | sveghte@klehr.com;<br>dkrangle@alonsokrangle.com;<br>aalonso@alonsokrangle.com; | Email |
| Objecting Party | READY LAW FIRM Claimants | Klehr Harrison Harvey Branzburg LLP<br>Kenneth J. Ready & Associates | Sally E. Veghte<br>Kenneth J. Ready | Sveghte@klehr.com;<br>kenneth.ready@readylawfirmny.com; | Email |
| Objecting Party | E.G.W. | Klehr Harrison Harvey Branzburg LLP<br>Nettles Morris | Sally E. Veghte<br>Morton Branzburg<br>Brian D. Nettles<br>Christian M. Morris<br>Andrea L. Vieira | sveghte@klehr.com;<br>mbranzburg@klehr.com;<br>info@nettleslawfirm.com; | Email |
| Objecting Party | N&M Claimant | Klehr Harrison Harvey Branzburg LLP<br>Nesenoff & Miltenberg, LLP | Sally E. Veghte<br>Morton Branzburg<br>Andrew Miltenberg<br>Stuart Bernstein | sveghte@klehr.com;<br>mbranzburg@klehr.com;<br>amiltenberg@nmllplaw.com;<br>sbernstein@nmllplaw.com; | Email |
| Objecting Party | the Law Offices of Anthony M. DeMarco Claimant(s) | Klehr Harrison Harvey Branzburg LLP<br>Law Offices of Anthony M. DeMarco | Sally E. Veghte<br>Mprtpm Branzburg<br>Anthony M. DeMarco | sveghte@klehr.com;<br>mbranzburg@klehr.com;<br>anthony@demarcolawfirm.com; | Email |

**Exhibit B**
**Service List**
Served as set forth below

| Description | Creditor | Counsel | Attention | Email | Method of Service |
|---|---|---|---|---|---|
| Objecting Party | the Coooper Elliott Claimants | Klehr Harrison Harvey Branzburg LLP<br>Cooper & Elliott, LLC | Sally E. Veghte<br>Morton Branzburg<br>Barton R. Keyes | sveghte@klehr.com;<br>mbranzburg@klehr.com;<br>bartk@cooperelliott.com; | Email |
| Objecting Party | the MALLARD Claimants | Klehr Harrison Harvey Branzburg LLP<br>Mallard Law Firm, P.A. | Sally E. Veghte<br>Morton Branzburg<br>Damian B. Mallard | sveghte@klehr.com;<br>mbranzburg@klehr.com;<br>damian@mallardlawfirm.com; | Email |
| Objecting Party | the C&F Claimants | Klehr Harrison Harvey Branzburg LLP<br>Chiacchia & Fleming, LLP | Sally E. Veghte<br>Morton Branzburg<br>Daniel J. Chiacchia | sveghte@klehr.com;<br>mbranzburg@klehr.com;<br>dan@cf-legal.com; | Email |
| Objecting Party | the Darren Penn Claimants | Klehr Harrison Harvey Branzburg LLP<br>Penn Law LLC | Sally E. Veghte<br>Morton Branzburg<br>Darren Penn | sveghte@klehr.com;<br>mbranzburg@klehr.com;<br>darren@pennlawgroup.com; | Email |
| Objecting Party | Perdue & Kidd Claimants | Klehr Harrison Harvey Branzburg LLP<br>Perdue & Kidd | Sally E. Veghte<br>Morton Branzburg<br>Donald H. Kidd<br>Michael R. Clinton | sveghte@klehr.com;<br>mbranzburg@klehr.com;<br>dkidd@perdueandkidd.com;<br>mclinton@perdueandkidd.com;<br>eservice@perdueandkidd.com; | Email |
| Objecting Party | the HRSC Claimants | Klehr Harrison Harvey Branzburg LLP<br>Hach Rose Schirripa & Cheverie LLP | Sally E. Veghte<br>Morton Branzburg<br>Hillary M. Nappi | sveghte@klehr.com;<br>mbranzburg@klehr.com;<br>hnappi@hrsclaw.com; | Email |
| Objecting Party | VZO Claimant | Klehr Harrison Harvey Branzburg LLP<br>Van Zanten & Onik, L.L.C. | Sally E. Veghte<br>Morton Branzburg<br>Hans H. van Zanten | sveghte@klehr.com;<br>mbranzburg@klehr.com;<br>hvanzanten@vzolaw.com; | Email |
| Objecting Party | the JFHA Claimants | Klehr Harrison Harvey Branzburg LLP<br>Jaes F. Hummphreys & Associates, L.C. | Sally E. Veghte<br>Morton Branzburg<br>James A. McKowen | sveghte@klehr.com;<br>mbranzburg@klehr.com;<br>jmckowen@jfhumphreys.com; | Email |
| Objecting Party | the Gillispie Claimants | Klehr Harrison Harvey Branzburg LLP<br>Green & Gillispie | Sally E. Veghte<br>Morton Branzburg<br>Joshua D. Gillispie | sveghte@klehr.com;<br>mbranzburg@klehr.com;<br>josh@greenandgillispie.com; | Email |
| Objecting Party | Berman & Simmmons Claimants | Klehr Harrison Harvey Branzburg LLP<br>Berman & Simmons | Sally E. Veghte<br>Morton Branzburg<br>Michael T. Bigos | sveghte@klehr.com;<br>mbranzburg@klehr.com;<br>mbigos@bermansimmons.com; | Email |
| Objecting Party | thte MGDSRB Claimants | Klehr Harrison Harvey Branzburg LLP<br>Law Office of Mihcael G. Dowd Sweeney Reich & Bolz, LLP | Sally E. Veghte<br>Morton Branzburg<br>Michael G. Dowd | sveghte@klehr.com;<br>mbranzburg@klehr.com;<br>michaelgdowd@gmail.com; | Email |
| Objecting Party | the Mones Claimants | Klehr Harrison Harvey Branzburg LLP<br>Paul Mones, P.C. | Sally E. Veghte<br>Morton Branzburg<br>Paul Mones | sveghte@klehr.com;<br>mbranzburg@klehr.com;<br>paul@paulmones.com; | Email |
| Objecting Party | the Crew Janci Claimants | Klehr Harrison Harvey Branzburg LLP<br>Crew Janci LLP | Sally E. Veghte<br>Morton Branzburg<br>Peter B. Janci | sveghte@klehr.com;<br>mbranzburg@klehr.com;<br>peter@crewjanci.com; | Email |
| Objecting Party | the Harnick Claimant | Klehr Harrison Harvey Branzburg LLP<br>Harnick and Harnick P.C. | Sally E. Veghte<br>Morton Branzburg<br>Robert Harnick | sveghte@klehr.com;<br>mbranzburg@klehr.com;<br>Rharnick@harnicklaw.com; | Email |
| Objecting Party | Claim 88820 (Esther Panitch)<br>Claims 69930 and 70225 (Shamp Jordan)<br>Claim 6999 (Bondurant) | Klehr Harrison Harvey Branzburg LLP<br>Shamp Jordan Woodward, LLC<br>Esther Panitch<br>Bondurant, Mixson & Elmore, LLC | Sally E. Veghte<br>Morton Branzburg<br>Natalie S. Woodward<br>Brian Cathey<br>Esther Panitch<br>Michael B. Terry | sveghte@klehr.com;<br>mbranzburg@klehr.com;<br>woodward@sjwtriallaw.com;<br>cathey@sjwtriallaw.com;<br>esther@panitchlawgroup.com;<br>terry@bmelaw.com; | Email |
| Objecting Party | the SLF Claimants | Klehr Harrison Harvey Branzburg LLP<br>Spagnoletti Law Firm | Sally E. Veghte<br>Morton Branzburg<br>Marc Evan Kutner | sveghte@klehr.com;<br>mbranzburg@klehrcom;<br>mkutner@spaglaw.com; | Email |
| Objecting Party | the J&C/TNF Claimants | Jacobs & Crumplar, P.A.<br>The Neuberger Firm | Thomas C. Crumplar<br>Raeann Warner<br>Thomas S. Neuberger<br>Stephen J. Neuberger | Tom@jcdelaw.com;<br>Raeann@jcdelaw.com;<br>tsn@neubergerlaw.com;<br>sjn@neubergerlaw.com; | Email |