# EXHIBIT A

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JIS

|  |  |
|---|---|
| | May 31, 2021 |
| Invoice | 128328 |
| Client | 85353 |
| Matter | 00002 |
| | **JIS** |

RE:  Tort Claimants' Committee

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  05/31/2021

| | |
|---|---|
| FEES | $1,517,191.50 |
| EXPENSES | $47,494.45 |
| **TOTAL CURRENT CHARGES** | **$1,564,685.95** |
| **BALANCE FORWARD** | **$2,765,373.63** |
| **TOTAL BALANCE DUE** | **$4,330,059.58** |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   -00002

Page:    2
Invoice 128328
May 31, 2021

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AJK | Kornfeld, Alan J. | Partner | 1145.00 | 50.00 | $57,250.00 |
| AMB | Bonn, Aaron M. | Case Man. Asst. | 375.00 | 63.50 | $23,812.50 |
| ARP | Paul, Andrea R. | Case Man. Asst. | 350.00 | 11.50 | $4,025.00 |
| BCD | Downing, Ben C. | Case Man. Asst. | 395.00 | 4.40 | $1,738.00 |
| BEL | Levine, Beth E. | Counsel | 825.00 | 28.50 | $23,512.50 |
| CAK | Knotts, Cheryl A. | Paralegal | 395.00 | 58.50 | $23,107.50 |
| CHM | Mackle, Cia H. | Counsel | 675.00 | 3.10 | $2,092.50 |
| CJB | Bouzoukis, Charles J. | Case Man. Asst. | 350.00 | 7.00 | $2,450.00 |
| CRR | Robinson, Colin R. | Counsel | 925.00 | 2.70 | $2,497.50 |
| DG | Grassgreen, Debra I. | Partner | 547.50 | 31.70 | $17,355.75 |
| DG | Grassgreen, Debra I. | Partner | 1095.00 | 95.30 | $104,353.50 |
| DHH | Hinojosa, Diane H. | Paralegal | 395.00 | 60.90 | $24,055.50 |
| FEA | Arias, Felipe E. | Case Man. Asst. | 375.00 | 61.50 | $23,062.50 |
| HCK | Kevane, Henry C. | Partner | 1075.00 | 15.00 | $16,125.00 |
| HP | Phan, Hung | Case Man. Asst. | 395.00 | 12.50 | $4,937.50 |
| IAWN | Nasatir, Iain A. W. | Partner | 512.50 | 16.50 | $8,456.25 |
| IAWN | Nasatir, Iain A. W. | Partner | 1025.00 | 132.30 | $135,607.50 |
| JEO | O'Neill, James E. | Partner | 925.00 | 42.80 | $39,590.00 |
| JGW | Washington, Janice G. | Case Man. Asst. | 395.00 | 73.00 | $28,835.00 |
| JIS | Stang, James I. | Partner | 1195.00 | 149.60 | $178,772.00 |
| JMF | Fried, Joshua M. | Partner | 925.00 | 0.70 | $647.50 |
| JWL | Lucas, John W. | Partner | 412.50 | 21.00 | $8,662.50 |
| JWL | Lucas, John W. | Partner | 825.00 | 178.80 | $147,510.00 |
| KBD | Dine, Karen  B. | Counsel | 1075.00 | 0.20 | $215.00 |
| KHB | Brown, Kenneth H. | Partner | 995.00 | 79.00 | $78,605.00 |
| KKY | Yee, Karina K. | Paralegal | 425.00 | 33.50 | $14,237.50 |
| KSN | Neil, Karen S. | Case Man. Asst. | 350.00 | 11.60 | $4,060.00 |
| LAF | Forrester, Leslie A. | Case Man. Asst. | 450.00 | 11.20 | $5,040.00 |
| LCT | Thomas, Elizabeth  C. | Paralegal | 425.00 | 0.70 | $297.50 |
| LEP | Puma, Leira E. | Case Man. Asst. | 395.00 | 17.40 | $6,873.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

| | | | | | |
|---|---|---|---|---|---|
| LJS | Sneed, Lincoln J. | Case Man. Asst. | 375.00 | 57.90 | $21,712.50 |
| MAM | Matteo, Mike A. | Paralegal | 395.00 | 33.30 | $13,153.50 |
| MBL | Litvak, Maxim B. | Partner | 950.00 | 12.70 | $12,065.00 |
| MDJ | DesJardien, Melisa | Case Man. Asst. | 395.00 | 0.20 | $79.00 |
| MED | De Leon, Mary E | Case Man. Asst. | 395.00 | 14.00 | $5,530.00 |
| MFE | Evans, Michelle F | Case Man. Asst. | 395.00 | 24.00 | $9,480.00 |
| MJR | Renck, Matthew J. | Case Man. Asst. | 395.00 | 42.30 | $16,708.50 |
| MK | Kulick, Myra | Case Man. Asst. | 395.00 | 39.00 | $15,405.00 |
| MSP | Pagay, Malhar S. | Partner | 875.00 | 159.40 | $139,475.00 |
| NHB | Brown, Nancy H. | Case Man. Asst. | 395.00 | 44.00 | $17,380.00 |
| NPL | Lockwood, Nancy P. F. | Paralegal | 425.00 | 22.30 | $9,477.50 |
| OMC | Carpio, Oliver M. | Case Man. Asst. | 395.00 | 8.90 | $3,515.50 |
| PEC | Cuniff, Patricia E. | Paralegal | 425.00 | 0.60 | $255.00 |
| PJK | Keane, Peter J. | Counsel | 750.00 | 0.20 | $150.00 |
| RBO | Orgel, Robert B. | Partner | 1145.00 | 147.20 | $168,544.00 |
| RLM | Mori, Rolanda L. | Case Man. Asst. | 395.00 | 69.60 | $27,492.00 |
| RMS | Saunders, Robert M. | Counsel | 825.00 | 11.90 | $9,817.50 |
| RSC | Cheltenham, Rhea S. | Case Man. Asst. | 375.00 | 40.00 | $15,000.00 |
| SLL | Lee, Sophia L. | Case Man. Asst. | 395.00 | 40.90 | $16,155.50 |
| SWG | Golden, Steven W. | Associate | 625.00 | 14.80 | $9,250.00 |
| TCF | Flanagan, Tavi C. | Counsel | 875.00 | 11.20 | $9,800.00 |
| VLD | Downing, Virginia L. | Case Man. Asst. | 395.00 | 8.60 | $3,397.00 |
| WLR | Ramseyer, William L. | Counsel | 795.00 | 7.00 | $5,565.00 |
| | | | | 2084.40 | $1,517,191.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    4
BSA - Committee

Invoice 128328
85353    - 00002

May 31, 2021

---

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 123.50 | $113,621.00 |
| AD | Asset Disposition [B130] | 0.30 | $247.50 |
| CA | Case Administration [B110] | 49.80 | $20,210.00 |
| CO | Claims Admin/Objections[B310] | 891.50 | $412,798.00 |
| CP | Compensation Prof. [B160] | 13.90 | $9,856.50 |
| CPO | Comp. of Prof./Others | 15.70 | $10,447.50 |
| GC | General Creditors Comm. [B150] | 89.00 | $72,021.50 |
| H | Hearings | 67.00 | $66,592.50 |
| IC | Insurance Coverage | 27.80 | $28,267.00 |
| ME | Mediation | 190.10 | $199,308.50 |
| NT | Non-Working Travel | 69.20 | $34,474.50 |
| PD | Plan & Disclosure Stmt. [B320] | 540.60 | $544,147.00 |
| RPO | Ret. of Prof./Other | 6.00 | $5,200.00 |
| | | 2084.40 | $1,517,191.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

Page:      5
Invoice 128328
May 31, 2021

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Air Fare [E110] | $9,975.06 |
| Auto Travel Expense [E109] | $4,198.18 |
| Bloomberg | $74.90 |
| Working Meals [E111] | $229.46 |
| Conference Call [E105] | $117.45 |
| Federal Express [E108] | $263.88 |
| Filing Fee [E112] | $25.00 |
| Hotel Expense [E110] | $11,299.75 |
| Lexis/Nexis- Legal Research [E | $598.34 |
| Legal Vision Atty Mess Service | $12,533.95 |
| Outside Services | $4,598.05 |
| Pacer - Court Research | $1,280.50 |
| Postage [E108] | $233.68 |
| Reproduction Expense [E101] | $129.70 |
| Reproduction/ Scan Copy | $1,430.60 |
| Travel Expense [E110] | $24.95 |
| Transcript [E116] | $481.00 |
| | $47,494.45 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Analysis/Recovery[B120]

| Date | Initials | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/01/2021 | RBO | AA | Review John W. Lucas comments regarding Local Council restricted property presentation and send comments | 0.40 | 1145.00 | $458.00 |
| 05/03/2021 | HCK | AA | Memos to / from K. Brown, et al. (.2); and confer with K. Brown re JPM intervention restricted property litigation (.2.) | 0.40 | 1075.00 | $430.00 |
| 05/03/2021 | KHB | AA | Emails with PSZJ team re response to JPM motion for intervention (.8); call with H. Kevane re same (.2);  analyze attributes of debtors' alleged restricted accounts to focus and narrow issues and prepare memo re same (4.2). | 5.20 | 995.00 | $5,174.00 |
| 05/03/2021 | RBO | AA | Review Brown and HJK messages regarding JPM intervention in property complaint and respond | 0.10 | 1145.00 | $114.50 |
| 05/03/2021 | MBL | AA | Emails with PSZJ team re JPM intervention motion. | 0.10 | 950.00 | $95.00 |
| 05/03/2021 | JEO | AA | Emails with Ken Brown re time line for Restricted Property Adversary. | 0.80 | 925.00 | $740.00 |
| 05/03/2021 | BEL | AA | Research regarding restricted asset issues. | 3.50 | 825.00 | $2,887.50 |
| 05/04/2021 | HCK | AA | Memos to / from K. Brown and M. Litvak re restricted asset litigation and review files. | 0.50 | 1075.00 | $537.50 |
| 05/04/2021 | KHB | AA | Emails with J. Lucas, M. Pagay, R. Orgel and J. Stang re UCC intervention (.3); Analyze plan and DS liquidation analysis to focus issues in restricted asset litigation and develop discovery plan and scheduling order (5.7); review email from B. Levine re burden of proof to establish assets are restricted (.1). | 6.10 | 995.00 | $6,069.50 |
| 05/04/2021 | MSP | AA | Email exchange with Kenneth H. Brown, James I. Stang, John W. Lucas, Debra I. Grassgreen, et al. re: potential intervention in restricted property proceeding. | 0.10 | 875.00 | $87.50 |
| 05/04/2021 | RBO | AA | Review John W. Lucas message regarding UCC intervention and respond | 0.10 | 1145.00 | $114.50 |
| 05/04/2021 | MBL | AA | Emails with PSZJ team re restricted asset issues. | 0.30 | 950.00 | $285.00 |
| 05/04/2021 | MBL | AA | Continue drafting reply in support of standing motion and review objections re same. | 2.00 | 950.00 | $1,900.00 |
| 05/04/2021 | JEO | AA | Email with Ken Brown re restrict asset adversary proceeding | 0.20 | 925.00 | $185.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/04/2021 | BEL | AA | Research regarding burden of proof regarding restricted assets and draft email to Kenneth H. Brown regarding same. | 3.40 | 825.00 | $2,805.00 |
| 05/04/2021 | LAF | AA | Legal research re: Charitable trusts and Restatement of Trusts section 28. | 1.00 | 450.00 | $450.00 |
| 05/05/2021 | CHM | AA | Legal research re gift annuity agreement and issues related thereto (2.8); call with K. Brown re same (.3). | 3.10 | 675.00 | $2,092.50 |
| 05/05/2021 | HCK | AA | Further review / analyze responses to JPM lien challenge standing motion. | 1.20 | 1075.00 | $1,290.00 |
| 05/05/2021 | KHB | AA | Analyzed BRG mediation brief facts and authorities and liquidation analysis to determine issues that must be resolved in restricted property litigation connection in connection with plan confirmation. | 4.60 | 995.00 | $4,577.00 |
| 05/06/2021 | HCK | AA | Confer with K. Brown re JPM intervene re restricted asset AVP. | 0.20 | 1075.00 | $215.00 |
| 05/06/2021 | JIS | AA | Call K. Brown regarding restricted asset analysis and adversary proceeding. | 0.20 | 1195.00 | $239.00 |
| 05/06/2021 | KHB | AA | Call with Cia Mackle re analysis and research re Gift Annuity Account issues (.3); email to C. Mackle re authorities concerning same (.2); review JPM intervention motion to determine compliance with Rule 7024(c) and emails with JPM counsel re same (.8); confer with JPM counsel re intervention motion and case status and issues (.3); call with H. Kevane re same (.2); consider scheduling issues, potential issues for summary judgment and expert testimony (.8); work on scheduling order (1.4); review authorities cited by Debtor in support of contention that non-restricted assets are unavailable to pay creditors and consider grounds to contest (2.1); call with J. Stang re impact of liquidation analysis and restricted asset litigation (.2); emails with internal PSZJ team re same (.2). | 6.50 | 995.00 | $6,467.50 |
| 05/06/2021 | RBO | AA | Review Brown message regarding property suit and respond | 0.10 | 1145.00 | $114.50 |
| 05/06/2021 | BEL | AA | Review Kenneth H. Brown memo regarding restricted assets. | 0.30 | 825.00 | $247.50 |
| 05/06/2021 | BEL | AA | Legal research regarding restricted assets. | 2.00 | 825.00 | $1,650.00 |
| 05/07/2021 | HCK | AA | Review and revise JPM objection. | 1.20 | 1075.00 | $1,290.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

Page:     8

Invoice 128328

May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/07/2021 | JIS | AA | Call with R. Orgel and K. Brown regarding restricted asset litigation and plan issues. | 0.80 | 1195.00 | $956.00 |
| 05/07/2021 | KHB | AA | Prepare for call with BRG, J. Stang and R. Orgel re narrowing issuers in restricted asset litigation (.4); call with J. Stang and R. Orgel re same (.8); work on email term sheet of proposed stipulation (3.2). | 4.40 | 995.00 | $4,378.00 |
| 05/07/2021 | KHB | AA | Review objection by LDS (.8); emails with J. Stang re case strategy and confirmation issues (.4). | 1.20 | 995.00 | $1,194.00 |
| 05/07/2021 | RBO | AA | Review John W. Lucas message regarding Local Council liability and respond | 0.10 | 1145.00 | $114.50 |
| 05/07/2021 | RBO | AA | Join call with K. Brown and J. Stang regarding prosecuting property litigation | 0.90 | 1145.00 | $1,030.50 |
| 05/07/2021 | MBL | AA | Continue work on reply brief re standing motion; further review of JPM objection. | 1.50 | 950.00 | $1,425.00 |
| 05/07/2021 | JEO | AA | Research precedent for restricted adversary proceeding scheduling order | 0.60 | 925.00 | $555.00 |
| 05/10/2021 | HCK | AA | Further review / analyze JPM / Debtor objections to TCC standing motion and revise / edit M. Litvak draft reply. | 2.60 | 1075.00 | $2,795.00 |
| 05/10/2021 | HCK | AA | Further edit TCC draft reply re JPM standing objection. | 0.20 | 1075.00 | $215.00 |
| 05/10/2021 | JIS | AA | Review K. Brown email regarding stipulation related to Restricted Asset litigation. | 0.10 | 1195.00 | $119.50 |
| 05/10/2021 | KHB | AA | Review email from J. Lucas re UCC stipulation for intervention (.1); review stipulation (.2); emails to UCC counsel re same (.2); email from R. Orgel re stipulation to narrow issues in restricted property litigation (.3); call with R. Orgel re BSA restricted assets (.1); work on email re proposed terms of stipulation (.8); work on proposed scheduling order (1.2); work on initial disclosures (.7). | 3.60 | 995.00 | $3,582.00 |
| 05/10/2021 | RBO | AA | Review Brown query regarding summary to BSA re restricted assets (.1); Telephone conference with K. Brown regarding same (.1); Revise summary request for Brown and circulate (1.0) | 1.20 | 1145.00 | $1,374.00 |
| 05/10/2021 | MBL | AA | Review and revise reply to standing motion. | 0.50 | 950.00 | $475.00 |
| 05/10/2021 | RMS | AA | Voicemail and email to Matt Babcock of BRG regarding asset analysis | 0.10 | 825.00 | $82.50 |

Pachulski Stang Ziehl & Jones LLP

Page:     9

BSA - Committee

Invoice 128328

85353    -00002

May 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/10/2021 | BEL | AA | Review draft email to debtors regarding narrowing issues in restricted asset litigation. | 0.40 | 825.00 | $330.00 |
| 05/10/2021 | BEL | AA | Email James E. O'Neill regarding former initial disclosure. | 0.10 | 825.00 | $82.50 |
| 05/10/2021 | BEL | AA | Legal research regarding charitable trust in connection with restricted asset litigation. | 1.70 | 825.00 | $1,402.50 |
| 05/11/2021 | HCK | AA | Further draft / revise TCC reply to JPM / Debtor objections to standing motion. | 1.60 | 1075.00 | $1,720.00 |
| 05/11/2021 | HCK | AA | Memos to / from M. Litvak re FCR review of standing reply. | 0.20 | 1075.00 | $215.00 |
| 05/11/2021 | KHB | AA | Work on initial disclosures (.3); email to B. Levine re same (.1); emails from Debtors' counsel re stipulation. | 0.40 | 995.00 | $398.00 |
| 05/11/2021 | RMS | AA | Telephone conference with Matt Babcock of BRG regarding asset analysis | 0.40 | 825.00 | $330.00 |
| 05/11/2021 | RMS | AA | Review of restricted gifts chart | 0.20 | 825.00 | $165.00 |
| 05/11/2021 | BEL | AA | Research regarding restricted asset and charitable trust. | 2.20 | 825.00 | $1,815.00 |
| 05/11/2021 | BEL | AA | Draft initial disclosures for restricted asset litigation. | 1.90 | 825.00 | $1,567.50 |
| 05/11/2021 | JMF | AA | Attention to H. Kevane revisions to reply in support of standing motion and coordinate same with PSZJ team and FCR counsel. | 0.30 | 925.00 | $277.50 |
| 05/12/2021 | HCK | AA | Telephone call with J. Lucas re JPM mediation. | 0.20 | 1075.00 | $215.00 |
| 05/12/2021 | HCK | AA | Confer with M. Litvak re reply to JPM standing objection and hearing strategy. | 0.30 | 1075.00 | $322.50 |
| 05/12/2021 | HCK | AA | Memos to / from M. Litvak and B. Brady re JPM standing reply. | 0.20 | 1075.00 | $215.00 |
| 05/12/2021 | HCK | AA | Brief research re multiple standing to settle estate claims re JPM reply. | 0.80 | 1075.00 | $860.00 |
| 05/12/2021 | JIS | AA | Call K. Brown regarding litigation status on Restricted Assets. | 0.30 | 1195.00 | $358.50 |
| 05/12/2021 | KHB | AA | Email to Counsel for Debtor, UCC and JPM re scheduling order (.1); call with J. Stang re restricted assets (.3); work on initial disclosures (.2); emails with Matt Babcock re same (.2); emails with B. Levine re same; emails from B. Levine re legal standards under state law to establish assets are | 1.20 | 995.00 | $1,194.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

Page:    10
Invoice 128328
May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | restricted (.2); call with J. O'Neill re restricted asset AP (.2). | | | |
| 05/12/2021 | KKY | AA | Review and revise service list re objection to Lehr 9019 motion | 0.30 | 425.00 | $127.50 |
| 05/12/2021 | KKY | AA | File (.1), serve (.1), and prepare for filing and service (.2) objection to Lehr 9019 motion | 0.40 | 425.00 | $170.00 |
| 05/12/2021 | MBL | AA | Review TCC objections re Lehr settlement and confirmation schedule. | 0.40 | 950.00 | $380.00 |
| 05/12/2021 | MBL | AA | Call with H. Kevane re standing issues. | 0.20 | 950.00 | $190.00 |
| 05/12/2021 | JEO | AA | Review email from Ken Brown re rules and procedures for Restricted Property adversary proceeding | 0.50 | 925.00 | $462.50 |
| 05/12/2021 | JEO | AA | Call with Ken Brown re Restricted Property Adversary Proceeding | 0.20 | 925.00 | $185.00 |
| 05/12/2021 | BEL | AA | Review BRG comments to draft initial disclosure. | 0.10 | 825.00 | $82.50 |
| 05/12/2021 | BEL | AA | Revise initial disclosure. | 0.30 | 825.00 | $247.50 |
| 05/12/2021 | BEL | AA | Review, revise and finalize initial disclosures in for restricted asset litigation. | 0.70 | 825.00 | $577.50 |
| 05/12/2021 | BEL | AA | Research regarding charitable trust and draft email regarding legal research regarding same. | 2.60 | 825.00 | $2,145.00 |
| 05/12/2021 | JWL | AA | Review reply to JPM standing motion objections (.6); | 0.60 | 825.00 | $495.00 |
| 05/12/2021 | JWL | AA | Respond to questions from state court counsel regarding dismissal of actions that are stayed by preliminary injunction (.1); call with H. Kevane re JPM issues (.2) | 0.40 | 825.00 | $330.00 |
| 05/13/2021 | KHB | AA | Emails with J. O'Neill re local practice for initial disclosures (.2); emails with J. O'Neill re scheduling order (.1); emails with debtors' counsel re call on scheduling order (.2); call with debtors' counsel re scheduling order (.3); email to counsel for UCC re intervention stipulation (.2); call with B. Levine re scheduling order (.3). | 1.30 | 995.00 | $1,293.50 |
| 05/13/2021 | KKY | AA | Serve (.1) and prepare for service (.1) initial disclosures (21-50032) | 0.20 | 425.00 | $85.00 |
| 05/13/2021 | KKY | AA | Draft (.1), file (.1), serve (.1), and prepare for filing and service (.2) notice of service re initial disclosures (21-50032) | 0.50 | 425.00 | $212.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/13/2021 | KKY | AA | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for notice of service re initial disclosures (21-50032) | 0.30 | 425.00 | $127.50 |
| 05/13/2021 | KKY | AA | Review and revise adversary service list (21-50032) | 0.10 | 425.00 | $42.50 |
| 05/13/2021 | JEO | AA | Review and serve Initial Disclosures of the Official Tort Claimants' Committee of Boy Scouts of America and Delaware BSA, LLC in Restricted Property Adversary Proceeding | 0.50 | 925.00 | $462.50 |
| 05/13/2021 | JEO | AA | Email update to Hudson Valley and Westchester Putnam Local Councils | 0.60 | 925.00 | $555.00 |
| 05/13/2021 | JEO | AA | Email to Iain Nasatir re Century's responses to discovery | 0.20 | 925.00 | $185.00 |
| 05/13/2021 | BEL | AA | Telephone conference with Kenneth H. Brown and debtors counsel regarding scheduling order for restricted asset litigation. | 0.30 | 825.00 | $247.50 |
| 05/13/2021 | BEL | AA | Review debtors proposed scheduling. | 0.10 | 825.00 | $82.50 |
| 05/13/2021 | KBD | AA | Review schedule regarding local council property. | 0.20 | 1075.00 | $215.00 |
| 05/14/2021 | HCK | AA | Emails with M. Litvak re filing JPM standing reply brief and proof same. | 0.30 | 1075.00 | $322.50 |
| 05/14/2021 | KHB | AA | Review certification of counsel re scheduling order (.1); emails with J. O'Neil re same. | 0.10 | 995.00 | $99.50 |
| 05/14/2021 | KKY | AA | Draft (.5), file (.1), serve (.1), and prepare for filing and service (.2) certification of counsel re proposed scheduling order (21-50032) | 0.90 | 425.00 | $382.50 |
| 05/14/2021 | KKY | AA | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for certification of counsel re proposed scheduling order (21-50032) | 0.30 | 425.00 | $127.50 |
| 05/14/2021 | KKY | AA | File (.1), serve (.1), and prepare for filing and service (.2) omnibus reply re standing motion | 0.40 | 425.00 | $170.00 |
| 05/14/2021 | MBL | AA | Review and finalize reply re standing motion and coordinate filing. | 1.00 | 950.00 | $950.00 |
| 05/14/2021 | JEO | AA | Review and finalize Omnibus Reply in Support of Joint Motion of the Official Tort Claimants' Committee and Future Claimants' Representative for Entry of an Order Granting Standing and Authorizing the Prosecution of Certain Challenge Claims on Behalf of the Bankruptcy Estates | 1.00 | 925.00 | $925.00 |
| 05/14/2021 | JEO | AA | Review and finalize Omnibus Reply of the Official | 2.10 | 925.00 | $1,942.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    12

BSA - Committee

Invoice 128328

85353    -00002

May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Committee of Tort Claimants, the Coalition of Abused Scouts for Justice, and the Future Claimants' Representative to the Objections to the Motion of the Future Claimants' Representative, the Official Committee of Tort Claimants, and the Coalition of Abused Scouts for Justice for Entry of an Order, Pursuant to 11 U.S.C. 105(a) and 502(e), (I) Authorizing an Estimation of Current and Future Abuse Claims and (II) Establishing Procedures and Schedule for Estimation Proceedings | | | |
| 05/17/2021 | HCK | AA | Follow-up with M. Litvak and J. Lucas re JPM standing hearing on 5/19 and agenda. | 0.30 | 1075.00 | $322.50 |
| 05/17/2021 | KHB | AA | Review debtors  proposed scheduling order in restricted asset litigation and prepare objections to same and for scheduling conference. | 1.50 | 995.00 | $1,492.50 |
| 05/17/2021 | JEO | AA | Email to Ken Brown re status of matters scheduled for 5/19 hearing | 0.20 | 925.00 | $185.00 |
| 05/18/2021 | KKY | AA | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for reply re standing motion | 0.30 | 425.00 | $127.50 |
| 05/19/2021 | HCK | AA | Prepare questions for J. Lucas re JPM standing motion and other hearings today. | 0.30 | 1075.00 | $322.50 |
| 05/20/2021 | HCK | AA | Memos to / from M. Litvak, et al. re comments to draft order adjourning standing motion and review B. Brady comments. | 0.30 | 1075.00 | $322.50 |
| 05/20/2021 | KHB | AA | Emails B. Levine re research on BSA's position that unrestricted assets are not available to pay creditors (.2); call with B. Levine re same (.3); analyze authorities re same (1.8). | 2.30 | 995.00 | $2,288.50 |
| 05/20/2021 | RBO | AA | Review Order regarding standing motion and respond with edits | 0.40 | 1145.00 | $458.00 |
| 05/20/2021 | MBL | AA | Draft revised standing order per Judge's ruling (0.4); revise with input from team and FCR counsel (0.2); emails with team and opposing counsel re same (0.3). | 0.90 | 950.00 | $855.00 |
| 05/20/2021 | BEL | AA | Telephone conference with Kenneth H. Brown regarding research issue. | 0.30 | 825.00 | $247.50 |
| 05/21/2021 | HCK | AA | Review edits to standing motion order. | 0.10 | 1075.00 | $107.50 |
| 05/21/2021 | HCK | AA | Emal memo to M. Litvak and R. Orgel re standing motion and confer re outcome of Wednesday's hearing. | 0.60 | 1075.00 | $645.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

Page:    13
Invoice 128328
May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/21/2021 | MBL | AA | Emails with opposing counsel re proposed form of adjournment of standing motion; comment on same. | 0.50 | 950.00 | $475.00 |
| 05/21/2021 | MBL | AA | Email to J. Lucas re case issues / standing motion; review misc. case emails. | 0.20 | 950.00 | $190.00 |
| 05/24/2021 | HCK | AA | Follow up with M. Litvak et al. re order on standing motion. | 0.10 | 1075.00 | $107.50 |
| 05/24/2021 | HCK | AA | Memos to / from J. Lucas and R. Orgel, et al. re 5/23 settlement proposal re challenge claims. | 0.40 | 1075.00 | $430.00 |
| 05/24/2021 | KKY | AA | Draft certification of counsel re standing motion. | 0.60 | 425.00 | $255.00 |
| 05/24/2021 | JEO | AA | Review proposed order on standing motion and review and revise COC for same. | 0.60 | 925.00 | $555.00 |
| 05/24/2021 | BEL | AA | Legal research for restricted asset litigation. | 2.30 | 825.00 | $1,897.50 |
| 05/25/2021 | JIS | AA | Review email regarding sale of property by Georgia Carolina council. | 0.40 | 1195.00 | $478.00 |
| 05/25/2021 | KHB | AA | Review authorities contesting BSA's position that unrestricted assets are not available to pay creditors .5); emails with  B. Levine re same (.2). | 0.70 | 995.00 | $696.50 |
| 05/25/2021 | KKY | AA | File (.1) and prepare for filing (.1) certification of counsel re order adjourning standing motion | 0.20 | 425.00 | $85.00 |
| 05/25/2021 | KKY | AA | Upload order (.1) and prepare for uploading same (.1) re order adjourning standing motion | 0.20 | 425.00 | $85.00 |
| 05/25/2021 | MBL | AA | Follow-up re status of order adjourning standing motion. | 0.10 | 950.00 | $95.00 |
| 05/25/2021 | JEO | AA | Review and finalize order on TCC's standing motion and related COC. | 0.80 | 925.00 | $740.00 |
| 05/25/2021 | BEL | AA | Legal research regarding charitable trust. | 1.30 | 825.00 | $1,072.50 |
| 05/25/2021 | LAF | AA | Legal resaerch re: Implied purpose & charitable trusts. | 1.00 | 450.00 | $450.00 |
| 05/26/2021 | KHB | AA | Review interrogatories and document request from BSA in restricted asset litigation and consider responses (.5); emails to BRG re same (.1); emails to B. Levine re responses (.1). | 0.70 | 995.00 | $696.50 |
| 05/26/2021 | MSP | AA | Email exchange with Alan J. Kornfeld, et al. re: Debtor discovery re:  protected assets. | 0.10 | 875.00 | $87.50 |
| 05/26/2021 | RMS | AA | Email exchange with Kenneth H. Brown regarding restricted gifts chart | 0.10 | 825.00 | $82.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/26/2021 | BEL | AA | Review debtors disovery requests. | 0.50 | 825.00 | $412.50 |
| 05/27/2021 | KHB | AA | Emails with B. Levine and M. Babcock re responses to BSA discovery requests (.2); work on responses to discovery requests re restricted assets (3.3). | 3.50 | 995.00 | $3,482.50 |
| 05/27/2021 | KKY | AA | Respond (.1) to email from James E. O'Neill re standing order; and prepare (.1) attachment to same | 0.20 | 425.00 | $85.00 |
| 05/27/2021 | KKY | AA | Serve [signed] order adjourning standing motion | 0.10 | 425.00 | $42.50 |
| 05/27/2021 | KKY | AA | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for [signed] order adjourning standing motion | 0.30 | 425.00 | $127.50 |
| 05/27/2021 | JEO | AA | Review entered order adjourning status hearing and circulate to PSZJ team | 0.20 | 925.00 | $185.00 |
| 05/27/2021 | BEL | AA | Review BSA discovery request regarding restricted asset litigation. | 0.70 | 825.00 | $577.50 |
| 05/27/2021 | BEL | AA | Legal research regarding restricted asset issues. | 3.60 | 825.00 | $2,970.00 |
| 05/28/2021 | JIS | AA | Call with K. Brown regarding restricted asset litigation. | 0.40 | 1195.00 | $478.00 |
| 05/28/2021 | KHB | AA | Work on responses to BSA discovery requests re restricted assets (2.7); call with B. Levine re same (.2); email from B. Levine re same (.2); call with J. Stang re restricted assets (.4). | 3.50 | 995.00 | $3,482.50 |
| 05/28/2021 | JEO | AA | Review Boy Scouts of America and Delaware BSA, LLC Initial Disclosures for Restricted Asset Adversary Proceed | 0.40 | 925.00 | $370.00 |
| 05/28/2021 | BEL | AA | Telephone conference with Kenneth H. Brown regarding interrogatories and review TCC appendix. | 0.20 | 825.00 | $165.00 |
| 05/29/2021 | KHB | AA | Email from R. Orgel re responses to BSA discovery responses in restricted asset action (.2); email from M. Manning re same (.1). | 0.30 | 995.00 | $298.50 |
| 05/29/2021 | RBO | AA | Review Brown query, files, complaint, and respond regarding discovery in property litigation | 0.70 | 1145.00 | $801.50 |
| 05/29/2021 | MBL | AA | Emails with team re general settlement issues; JPM challenge. | 0.20 | 950.00 | $190.00 |
| | | | | **123.50** | | **$113,621.00** |

Pachulski Stang Ziehl & Jones LLP

Page:    15

BSA - Committee

Invoice 128328

85353    -00002

May 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Disposition [B130]** | | | | | | |
| 05/27/2021 | JWL | AD | Review Scouting U. Sale motion (.3); | 0.30 | 825.00 | $247.50 |
| | | | | **0.30** | | **$247.50** |
| **Case Administration [B110]** | | | | | | |
| 05/03/2021 | KKY | CA | Review and revise critical dates | 0.20 | 425.00 | $85.00 |
| 05/03/2021 | MBL | CA | Review case update emails. | 0.10 | 950.00 | $95.00 |
| 05/03/2021 | KSN | CA | Maintain document control. | 0.50 | 350.00 | $175.00 |
| 05/04/2021 | KSN | CA | Maintain document control. | 0.40 | 350.00 | $140.00 |
| 05/05/2021 | KSN | CA | Maintain document control. | 1.00 | 350.00 | $350.00 |
| 05/06/2021 | KSN | CA | Maintain document control. | 0.50 | 350.00 | $175.00 |
| 05/07/2021 | KKY | CA | Review and revise 2002 service list | 0.30 | 425.00 | $127.50 |
| 05/07/2021 | ARP | CA | Maintain document control. | 1.50 | 350.00 | $525.00 |
| 05/07/2021 | KSN | CA | Maintain document control. | 0.80 | 350.00 | $280.00 |
| 05/10/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.60 | 425.00 | $255.00 |
| 05/10/2021 | ARP | CA | Maintain document control including Printing out documents (KY) and putting documents in number order and hole punching. (KN) | 1.30 | 350.00 | $455.00 |
| 05/10/2021 | KSN | CA | Maintain document control. | 1.20 | 350.00 | $420.00 |
| 05/11/2021 | KKY | CA | Review and revise critical dates | 0.50 | 425.00 | $212.50 |
| 05/11/2021 | KKY | CA | Draft pro hac vice motion (Kenneth H. Brown) | 0.10 | 425.00 | $42.50 |
| 05/11/2021 | KKY | CA | Draft (.1), file (.1), and prepare for filing (.1) pro hac vice motion (Malhar S. Pagay) | 0.30 | 425.00 | $127.50 |
| 05/11/2021 | KKY | CA | Upload order (.1) and prepare for uploading same (.1) re pro hac vice order (Malhar S. Pagay) | 0.20 | 425.00 | $85.00 |
| 05/11/2021 | ARP | CA | Maintain document control. Putting documents in number order and hole punching. (KN) | 3.40 | 350.00 | $1,190.00 |
| 05/11/2021 | KSN | CA | Maintain document control. | 0.50 | 350.00 | $175.00 |
| 05/12/2021 | KKY | CA | File (.1) and prepare for filing (.1) pro hac vice motion (Kenneth H. Brown) | 0.20 | 425.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    16

BSA - Committee

Invoice 128328

85353    -00002

May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/12/2021 | KKY | CA | Upload order (.1) and prepare for uploading same (.1) pro hac vice order (Kenneth H. Brown) | 0.20 | 425.00 | $85.00 |
| 05/12/2021 | KKY | CA | Review and revise 2002 service list | 0.70 | 425.00 | $297.50 |
| 05/12/2021 | KKY | CA | Review and revise critical dates | 0.40 | 425.00 | $170.00 |
| 05/12/2021 | ARP | CA | Maintain document control. Putting documents in number order and hole punching. (KN) | 2.50 | 350.00 | $875.00 |
| 05/12/2021 | KSN | CA | Maintain document control. | 0.70 | 350.00 | $245.00 |
| 05/13/2021 | KKY | CA | Review and revise critical dates | 3.80 | 425.00 | $1,615.00 |
| 05/13/2021 | ARP | CA | Maintain document control. (KN) | 0.50 | 350.00 | $175.00 |
| 05/13/2021 | KSN | CA | Maintain document control. | 1.10 | 350.00 | $385.00 |
| 05/14/2021 | KKY | CA | Review and revise 2002 service list | 0.60 | 425.00 | $255.00 |
| 05/14/2021 | ARP | CA | Maintain document control.(KN) | 0.50 | 350.00 | $175.00 |
| 05/14/2021 | KSN | CA | Maintain document control. | 0.50 | 350.00 | $175.00 |
| 05/17/2021 | JEO | CA | Review hearing agenda for 5/19 hearing | 0.60 | 925.00 | $555.00 |
| 05/17/2021 | CJB | CA | Prepare hearing binder for hearing on 5/19/21. | 3.80 | 350.00 | $1,330.00 |
| 05/17/2021 | KSN | CA | Maintain document control. | 0.40 | 350.00 | $140.00 |
| 05/18/2021 | KKY | CA | Review and revise critical dates | 1.10 | 425.00 | $467.50 |
| 05/18/2021 | KKY | CA | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for (i) response to Century's motion to amend interim comp order and (ii) objection to debtors' confirmation scheduling motion | 0.30 | 425.00 | $127.50 |
| 05/18/2021 | JEO | CA | Review amended agenda for 5/19 hearing | 0.20 | 925.00 | $185.00 |
| 05/18/2021 | CJB | CA | Prepare hearing binder for hearing on 5/19/21. | 2.70 | 350.00 | $945.00 |
| 05/18/2021 | KSN | CA | Maintain document control. | 1.40 | 350.00 | $490.00 |
| 05/19/2021 | KKY | CA | Review and revise critical dates | 1.40 | 425.00 | $595.00 |
| 05/19/2021 | KKY | CA | Review and revise 2002 service list | 0.20 | 425.00 | $85.00 |
| 05/19/2021 | KSN | CA | Maintain document control. | 1.10 | 350.00 | $385.00 |
| 05/20/2021 | CJB | CA | Prepare hearing binder for hearing on 5/24/21. | 0.50 | 350.00 | $175.00 |
| 05/20/2021 | ARP | CA | Maintain document control. (KN) | 0.50 | 350.00 | $175.00 |
| 05/21/2021 | KKY | CA | Review and revise 5/24/21 hearing binder | 0.20 | 425.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/21/2021 | JEO | CA | Review agenda of matters being continued to hearing on June 4 | 0.30 | 925.00 | $277.50 |
| 05/21/2021 | JEO | CA | Emails with PSZJ team and prepare response to Court re proposed cancellation of 5/24 hearing | 1.40 | 925.00 | $1,295.00 |
| 05/21/2021 | KSN | CA | Maintain document control. | 0.90 | 350.00 | $315.00 |
| 05/24/2021 | KKY | CA | Review and revise critical dates | 2.50 | 425.00 | $1,062.50 |
| 05/24/2021 | KKY | CA | Review and revise 2002 service list | 0.30 | 425.00 | $127.50 |
| 05/25/2021 | KKY | CA | Review and revise critical dates | 0.40 | 425.00 | $170.00 |
| 05/25/2021 | KSN | CA | Maintain document control. | 0.60 | 350.00 | $210.00 |
| 05/26/2021 | KKY | CA | Review and revise critical dates | 0.80 | 425.00 | $340.00 |
| 05/26/2021 | ARP | CA | Maintain document control. (KN) | 1.30 | 350.00 | $455.00 |
| 05/27/2021 | KKY | CA | Review and revise critical dates | 0.90 | 425.00 | $382.50 |
| 05/27/2021 | KKY | CA | Draft notice of withdrawal of Maxim B. Litvak from ECF notifications | 0.20 | 425.00 | $85.00 |
| 05/28/2021 | KKY | CA | Review and revise critical dates | 0.50 | 425.00 | $212.50 |
| 05/28/2021 | KKY | CA | Review and revise 2002 service list | 0.20 | 425.00 | $85.00 |
| | | | | 49.80 | | $20,210.00 |

## Claims Admin/Objections[B310]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/18/2021 | AJK | CO | Work on estimation discovery. | 1.30 | 1145.00 | $1,488.50 |
| 05/01/2021 | DG | CO | Review emails re: Arkansas window and claims | 0.10 | 1095.00 | $109.50 |
| 05/01/2021 | JWL | CO | Review Arkansas related claims in response to new statutory window (.3); | 0.30 | 825.00 | $247.50 |
| 05/02/2021 | MSP | CO | Email exchange with Alan J. Kornfeld, Tavi C. Flanagn, John W. Lucas re:  discussion with potential estimation expert. | 0.10 | 875.00 | $87.50 |
| 05/02/2021 | TCF | CO | Work on estimation issues. | 0.20 | 875.00 | $175.00 |
| 05/03/2021 | AJK | CO | Review memorandum re overview of various approaches to valuation. | 2.20 | 1145.00 | $2,519.00 |
| 05/03/2021 | AJK | CO | Review case authorities re estimation. | 2.30 | 1145.00 | $2,633.50 |
| 05/03/2021 | AJK | CO | Further analysis of presentation issues re estimation issues. | 1.70 | 1145.00 | $1,946.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

Page:    18
Invoice 128328
May 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/03/2021 | JIS | CO | Review survivor letters filed on docket. | 0.30 | 1195.00 | $358.50 |
| 05/03/2021 | MDJ | CO | Email Affidavit of Service and Reply Brief re Motion to Withdraw Reference to A. Kornfeld. | 0.20 | 395.00 | $79.00 |
| 05/03/2021 | MSP | CO | Email exchange with Alan J. Kornfeld, Tavi C. Flanagn, John W. Lucas re:  discussion with potential estimation expert. | 0.40 | 875.00 | $350.00 |
| 05/03/2021 | MSP | CO | Coordinate and finalize arrangements for discussion with potential childhood sexual abuse harm expert. | 0.30 | 875.00 | $262.50 |
| 05/03/2021 | TCF | CO | Work on expert interviews and issues. | 0.80 | 875.00 | $700.00 |
| 05/03/2021 | TCF | CO | Email communications with A. Kornfeld and M. Pagay regarding expert issues. | 0.20 | 875.00 | $175.00 |
| 05/04/2021 | AJK | CO | Analysis of estimation hearing strategy. | 3.70 | 1145.00 | $4,236.50 |
| 05/04/2021 | AJK | CO | Call with J. Lucas re estimation protocols. | 0.30 | 1145.00 | $343.50 |
| 05/04/2021 | MSP | CO | Email exchange with Alan J. Kornfeld, John W. Lucas re:  discussion with Coalition re:  Debtors' response to estimation discovery. | 0.30 | 875.00 | $262.50 |
| 05/04/2021 | JWL | CO | Call with A. Kornfeld regarding estimation motion litigation (.3); | 0.30 | 825.00 | $247.50 |
| 05/04/2021 | SWG | CO | Receive and respond to numerous emails regarding roster searches | 0.10 | 625.00 | $62.50 |
| 05/04/2021 | TCF | CO | Work on estimation scheduling. | 0.10 | 875.00 | $87.50 |
| 05/05/2021 | AJK | CO | Analyze estimation strategy issues. | 0.60 | 1145.00 | $687.00 |
| 05/05/2021 | AJK | CO | Zoom meeting with TCC and coalition. | 1.10 | 1145.00 | $1,259.50 |
| 05/05/2021 | AJK | CO | Call with S. Sipe, M. Pagayo, T. Flanagan re expert estimation. | 0.90 | 1145.00 | $1,030.50 |
| 05/05/2021 | AJK | CO | Calls (3x) with M. Pagay re estimation experts (.5). | 0.50 | 1145.00 | $572.50 |
| 05/05/2021 | MSP | CO | Telephone conference with Alan J. Kornfeld, Tavi C. Flanagn, W. Sipe re:  estimation of claims. | 0.90 | 875.00 | $787.50 |
| 05/05/2021 | MSP | CO | Email exchange with Alan J. Kornfeld, Tavi C. Flanagan, et al. re:  discussions with potential estimation experts, damages from childhood sexual abuse, etc. | 0.70 | 875.00 | $612.50 |
| 05/05/2021 | MSP | CO | Email exchange with E. Goodman, Robert B. Orgel, Alan J. Kornfeld, et al. re:  Litigation Trust Distribution Procedures. | 0.20 | 875.00 | $175.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/05/2021 | MSP | CO | Email with Alan J. Kornfeld re:  estimation process and discovery, etc. | 0.10 | 875.00 | $87.50 |
| 05/05/2021 | MSP | CO | Telephone calls (3x: .10; .10; .30) with Alan J. Kornfeld re:  estimation expert. | 0.50 | 875.00 | $437.50 |
| 05/05/2021 | MSP | CO | Telephone conference with Coaliton and Tavi C. Flanagan, et al re: confirmation issues, estimation, etc. | 0.70 | 875.00 | $612.50 |
| 05/05/2021 | SWG | CO | Receive and respond to multiple emails regarding roster searches | 0.20 | 625.00 | $125.00 |
| 05/05/2021 | TCF | CO | Telephone conference with potential expert regarding claims. | 0.90 | 875.00 | $787.50 |
| 05/05/2021 | TCF | CO | Attention to estimation issues and discovery. | 0.80 | 875.00 | $700.00 |
| 05/05/2021 | TCF | CO | Email to A. Kornfeld regarding estimation issues. | 0.10 | 875.00 | $87.50 |
| 05/05/2021 | TCF | CO | Work on claim and estimation issues. | 0.60 | 875.00 | $525.00 |
| 05/05/2021 | TCF | CO | Telephone conference with counsel for Coalition and M. Pagay regarding estimation and scheduling issues. | 0.70 | 875.00 | $612.50 |
| 05/06/2021 | AJK | CO | Analyze to claims resolution issues (.3); call with M. Pagay re claims discovery (.3). | 0.70 | 1145.00 | $801.50 |
| 05/06/2021 | AJK | CO | Call with I. Nasatir, D. Grassgreen re claims estimation strategy. | 1.50 | 1145.00 | $1,717.50 |
| 05/06/2021 | AJK | CO | Call with T. Flanagan re estimation discovery. | 0.10 | 1145.00 | $114.50 |
| 05/06/2021 | DG | CO | Review further research on claims issues | 2.10 | 1095.00 | $2,299.50 |
| 05/06/2021 | DG | CO | Call with M. Pagay, I Nasatir and A. Kornfeld re: estimation vs. alternatives | 1.50 | 1095.00 | $1,642.50 |
| 05/06/2021 | MSP | CO | Telephone call with John W. Lucas re:  estimation and plan discovery. | 0.40 | 875.00 | $350.00 |
| 05/06/2021 | MSP | CO | Email exchange with A. Barnett re:  estimation of claims. | 0.10 | 875.00 | $87.50 |
| 05/06/2021 | MSP | CO | Email exchange with Alan J. Kornfeld, Tavi C. Flanagan re:  status of discussions with potential estimation experts. | 0.10 | 875.00 | $87.50 |
| 05/06/2021 | MSP | CO | Email to Alan J. Kornfeld re:  estimation and plan discovery. | 0.30 | 875.00 | $262.50 |
| 05/06/2021 | MSP | CO | Review and analysis re:  Estimation process, TDPs, | 2.10 | 875.00 | $1,837.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    20

BSA - Committee

Invoice 128328

85353    -00002

May 31, 2021

---

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | etc. (.5); call with D. Grassgreen and A. Kornfeld re claims estimation strategy (1.5); email exchange with Alan J. Kornfeld, Leslie A. Forrester, E. Goodman, Robert B. Orgel et al. re:  same (.10). | | | |
| 05/06/2021 | TCF | CO | Attention to estimation discovery issues. | 0.40 | 875.00 | $350.00 |
| 05/06/2021 | TCF | CO | Telephone conference with A. Kornfeld regarding estimation issues. | 0.10 | 875.00 | $87.50 |
| 05/07/2021 | AJK | CO | Analysis of BSA estimation discovery response. | 1.30 | 1145.00 | $1,488.50 |
| 05/07/2021 | JEO | CO | Review unredacted survivor letters filed and circulate to PSZJ team | 0.80 | 925.00 | $740.00 |
| 05/07/2021 | JWL | CO | Respond to survivor inquiry regarding claim allowance (.2); prepare outline for team to search for claims with missing key data (.5); | 0.70 | 825.00 | $577.50 |
| 05/07/2021 | TCF | CO | Attention to discovery disputes and responses. | 0.80 | 875.00 | $700.00 |
| 05/08/2021 | AJK | CO | Further review/analysis of Debtor's discovery responses. | 0.80 | 1145.00 | $916.00 |
| 05/08/2021 | AJK | CO | Call re claims  discovery with J. Lucas, T. Flanagan and M. Pagay. | 0.60 | 1145.00 | $687.00 |
| 05/08/2021 | MSP | CO | Email exchange with Alan J. Kornfeld re: discussions with potential estimation experts. | 0.10 | 875.00 | $87.50 |
| 05/08/2021 | MSP | CO | Email to John W. Lucas re:  Debtors' response to estimation discovery. | 0.10 | 875.00 | $87.50 |
| 05/08/2021 | MSP | CO | Telephone conference with Alan J. Kornfeld, John W. Lucas, Tavi C. Flanagan re:  Debtors' response to estimation discovery (.60); email exchange with Alan J. Kornfeld, John W. Lucas, Tavi C. Flanagan re:  same (.20). | 0.80 | 875.00 | $700.00 |
| 05/08/2021 | JWL | CO | Call with A. Kornfeld, T. Flanagan, and M. Pagay regarding response to Estimation discovery (.6); | 0.60 | 825.00 | $495.00 |
| 05/08/2021 | TCF | CO | Telephone conference with A. Kornfeld, J. Lucas and M. Pagay regarding discovery issues. | 0.60 | 875.00 | $525.00 |
| 05/08/2021 | TCF | CO | Review and revise estimation scheduling brief. | 1.20 | 875.00 | $1,050.00 |
| 05/10/2021 | AJK | CO | Call with J. Lucas re estimation issues. | 0.20 | 1145.00 | $229.00 |
| 05/10/2021 | AJK | CO | Attention to Coalition discovery. | 0.20 | 1145.00 | $229.00 |
| 05/10/2021 | AJK | CO | Attention to estimation expert issues. | 0.30 | 1145.00 | $343.50 |
| 05/10/2021 | AJK | CO | Analysis of factual issues re opposition to | 1.60 | 1145.00 | $1,832.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | scheduling (1.5); call with T. Flanagan re estimation discovery (.1) | | | |
| 05/10/2021 | IAWN | CO | Exchange emails with John Lucas re Lehr settlement | 0.10 | 1025.00 | $102.50 |
| 05/10/2021 | IAWN | CO | Review Lehr settlement | 0.50 | 1025.00 | $512.50 |
| 05/10/2021 | JIS | CO | Call Arkansas counsel regarding immunity in Arkansas. | 0.90 | 1195.00 | $1,075.50 |
| 05/10/2021 | MSP | CO | Telephone call with Tavi C. Flanagan re:  estimation discovery. | 0.10 | 875.00 | $87.50 |
| 05/10/2021 | MSP | CO | Email exchange with Alan J. Kornfeld re:  status of discussions with experts re:  estimation. | 0.10 | 875.00 | $87.50 |
| 05/10/2021 | OMC | CO | Prepare claim form for missing data for team | 0.50 | 395.00 | $197.50 |
| 05/10/2021 | JWL | CO | Work on missing claims data review (.8); attend claims data review call (1.0); follow up documents for claims data review (.6); call with A. Kornfeld re estimation (.2). | 2.60 | 825.00 | $2,145.00 |
| 05/10/2021 | TCF | CO | Attention to expert issues. | 0.40 | 875.00 | $350.00 |
| 05/10/2021 | TCF | CO | Telephone conference with A. Kornfeld regarding estimation discovery issues. | 0.10 | 875.00 | $87.50 |
| 05/10/2021 | TCF | CO | Telephone conference with M. Pagay regarding estimation discovery issues. | 0.10 | 875.00 | $87.50 |
| 05/10/2021 | TCF | CO | Attend to estimation discovery issues. | 0.20 | 875.00 | $175.00 |
| 05/10/2021 | TCF | CO | Emails with A. Kornfeld regarding expert issues. | 0.10 | 875.00 | $87.50 |
| 05/11/2021 | AMB | CO | Review sex abuse claims for key missing data | 3.50 | 375.00 | $1,312.50 |
| 05/11/2021 | BCD | CO | Review abuse claims for key missing data | 1.60 | 395.00 | $632.00 |
| 05/11/2021 | HCK | CO | Memos to / from M. Litvak and I. Nasatir re Lehr / ORIC settlement | 1.20 | 1075.00 | $1,290.00 |
| 05/11/2021 | IAWN | CO | Reviewed Lehr settlement motion and analyzed same; commenced preparing objection to same; exchange telephone calls and emails with Quinn re objection; exchange email with UCC counsel re objection | 5.80 | 1025.00 | $5,945.00 |
| 05/11/2021 | MAM | CO | Telephone conference with PSZJ team regarding claims review project. | 0.50 | 395.00 | $197.50 |
| 05/11/2021 | MK | CO | Review claims for missing data | 4.00 | 395.00 | $1,580.00 |
| 05/11/2021 | MSP | CO | Address issues re:  sex abuse claims estimation; | 1.20 | 875.00 | $1,050.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | email exchange with Alan J. Kornfeld, et al. re: same (.10). | | | |
| 05/11/2021 | MSP | CO | Email exchange with James I. Stang, et al. re:  BSA discovery status. | 0.20 | 875.00 | $175.00 |
| 05/11/2021 | MSP | CO | Email exchange with John W. Lucas, K. Enos re: Reply re:  Estimation Motion. | 0.10 | 875.00 | $87.50 |
| 05/11/2021 | MSP | CO | Email exchange with James I. Stang, Robert B. Orgel, Iain Nasatir, E. Goodman et al. re:  discussion of estimation, confirmation timeline et al. in Confirmation Scheduling Motion, response to comments received to draft, reply re:  Estimation Motion. | 1.00 | 875.00 | $875.00 |
| 05/11/2021 | RBO | CO | Review objection to Lehr claims settlement (.2); edit objection and circulate (.7) | 0.90 | 1145.00 | $1,030.50 |
| 05/11/2021 | VLD | CO | Review sexual abuse claims for key missing data. | 4.00 | 395.00 | $1,580.00 |
| 05/11/2021 | JGW | CO | Review claims for key missing data | 2.50 | 395.00 | $987.50 |
| 05/11/2021 | JGW | CO | Review claims for key missing data | 2.00 | 395.00 | $790.00 |
| 05/11/2021 | DHH | CO | Review sex abuse claims for key missing data. | 7.20 | 395.00 | $2,844.00 |
| 05/11/2021 | RLM | CO | Review sex abuse claims for key missing data. | 3.50 | 395.00 | $1,382.50 |
| 05/11/2021 | JMF | CO | Review Lehr proposed settlement; emails with team re same. | 0.40 | 925.00 | $370.00 |
| 05/11/2021 | SLL | CO | Review sex abuse claims for missing key data. | 2.50 | 395.00 | $987.50 |
| 05/11/2021 | OMC | CO | Further preparation re missing information re claim forms | 2.00 | 395.00 | $790.00 |
| 05/11/2021 | JWL | CO | Call with survivor's counsel regarding late filed claims (.5); research regarding the same (.3); call with J. Spencer regarding PBGC claim (.3); | 1.10 | 825.00 | $907.50 |
| 05/11/2021 | LEP | CO | Review sexual abuse claims for key missing data | 1.00 | 395.00 | $395.00 |
| 05/11/2021 | MJR | CO | Review survivor claims for missing key data. | 1.90 | 395.00 | $750.50 |
| 05/11/2021 | RSC | CO | Assist in reviewing of BSA claims for key missing data. | 3.00 | 375.00 | $1,125.00 |
| 05/12/2021 | AJK | CO | Analysis of expert issues in preparation for interview with statistics expert. | 1.20 | 1145.00 | $1,374.00 |
| 05/12/2021 | AJK | CO | Call with potential statistics expert, M. Pagay and T. Flanagan re claims estimation process. | 0.70 | 1145.00 | $801.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    23

BSA - Committee

Invoice 128328

85353    -00002

May 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/12/2021 | AJK | CO | Review draft estimation motion. | 0.90 | 1145.00 | $1,030.50 |
| 05/12/2021 | AMB | CO | Review sex abuse claims for key missing data | 5.50 | 375.00 | $2,062.50 |
| 05/12/2021 | BCD | CO | Review abuse claims for key missing data | 2.80 | 395.00 | $1,106.00 |
| 05/12/2021 | CAK | CO | Review claims for key missing data | 4.60 | 395.00 | $1,817.00 |
| 05/12/2021 | DG | CO | Review and edit Reply to Objections to Estimation Motion | 1.10 | 1095.00 | $1,204.50 |
| 05/12/2021 | HCK | CO | Telephone call with J. Lucas re Lehr settlement motion. | 0.10 | 1075.00 | $107.50 |
| 05/12/2021 | IAWN | CO | Finalize Lehr objection | 5.40 | 1025.00 | $5,535.00 |
| 05/12/2021 | JIS | CO | Review Lehr motion objection. | 0.40 | 1195.00 | $478.00 |
| 05/12/2021 | MAM | CO | Review claims for key missing data. | 4.20 | 395.00 | $1,659.00 |
| 05/12/2021 | MK | CO | Review claims for missing data | 2.60 | 395.00 | $1,027.00 |
| 05/12/2021 | MSP | CO | Telephone call with A. Barnett, Alan J. Kornfeld, Tavi C. Flanagan re:  estimation of claims. | 0.70 | 875.00 | $612.50 |
| 05/12/2021 | MSP | CO | Email exchange with K. Buchan re:  estimation of claims. | 0.10 | 875.00 | $87.50 |
| 05/12/2021 | MSP | CO | Email exchange with Max B. Litvak, et al. re: experts re:  estimation of claims. | 0.10 | 875.00 | $87.50 |
| 05/12/2021 | MSP | CO | Draft Reply to objections to Estimation Motion (2.0); email exchange with James I. Stang, Debra I. Grassgreen, et al. re:  same (.10). | 2.10 | 875.00 | $1,837.50 |
| 05/12/2021 | MSP | CO | Revise Reply re:  Estimation Motion per Debra I. Grassgreen comments (.7); email exchange with K. Enos, R. Mersky, E. Goodman, W. Trunk, et al. re: same (.1). | 0.80 | 875.00 | $700.00 |
| 05/12/2021 | VLD | CO | Review sexual abuse claims for key missing data. | 1.60 | 395.00 | $632.00 |
| 05/12/2021 | JGW | CO | Review claims for key missing data | 1.00 | 395.00 | $395.00 |
| 05/12/2021 | JGW | CO | Review claims for key missing data | 3.00 | 395.00 | $1,185.00 |
| 05/12/2021 | DHH | CO | Review sex abuse claims for key missing data. | 7.30 | 395.00 | $2,883.50 |
| 05/12/2021 | RLM | CO | Review sex abuse claims for key missing data. | 2.00 | 395.00 | $790.00 |
| 05/12/2021 | JEO | CO | Review, revise and finalize Objection of the Tort Claimants' Committee to Debtors' Motion for Entry of an Order (I) Approving Lehr Settlement Agreement and (II) Modifying the Automatic Stay, | 1.00 | 925.00 | $925.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    24
BSA - Committee

Invoice 128328
85353    -00002

May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | to the Extent Necessary, to Permit Payment of Settlement Amount By Applicable Insurance | | | |
| 05/12/2021 | MFE | CO | Review Claims for Missing Data | 2.00 | 395.00 | $790.00 |
| 05/12/2021 | LAF | CO | Edit & citecheck opposition to estimation motion. | 2.30 | 450.00 | $1,035.00 |
| 05/12/2021 | NHB | CO | Review sex abuse claims for missing key data. | 1.00 | 395.00 | $395.00 |
| 05/12/2021 | SLL | CO | Review sexual abuse claims for missing key data. | 4.30 | 395.00 | $1,698.50 |
| 05/12/2021 | JWL | CO | Respond to questions regarding claims review (1.0); Call with H. Kevane re Lehr settlement (.1) | 1.10 | 825.00 | $907.50 |
| 05/12/2021 | LEP | CO | Review sexual abuse claims for key missing data | 1.40 | 395.00 | $553.00 |
| 05/12/2021 | TCF | CO | Telephone conference with potential expert, A. Kornfeld and M. Pagay regarding estimation matters. | 0.70 | 875.00 | $612.50 |
| 05/12/2021 | TCF | CO | Email to A. Kornfeld regarding estimation matters. | 0.10 | 875.00 | $87.50 |
| 05/12/2021 | MJR | CO | Review survivor claims for missing key data. | 3.00 | 395.00 | $1,185.00 |
| 05/12/2021 | LJS | CO | Review sex abuse claims for key missing data. | 4.50 | 375.00 | $1,687.50 |
| 05/12/2021 | RSC | CO | Assist in reviewing of BSA claims for key missing data. | 5.00 | 375.00 | $1,875.00 |
| 05/13/2021 | AJK | CO | Prepare for call with potential abuse claim expert. | 1.20 | 1145.00 | $1,374.00 |
| 05/13/2021 | AJK | CO | Call with potential abuse claim expert, M. Pagay and T. Flanagan. | 0.60 | 1145.00 | $687.00 |
| 05/13/2021 | AJK | CO | Review revised draft reply to estimation motion (.5); call with M. Pagay re objections to estimation (.4) | 0.90 | 1145.00 | $1,030.50 |
| 05/13/2021 | CAK | CO | Review claims for key missing data | 4.80 | 395.00 | $1,896.00 |
| 05/13/2021 | MAM | CO | Review claims for key missing data. | 6.20 | 395.00 | $2,449.00 |
| 05/13/2021 | MAM | CO | Email to Steven Golden regarding status of claims project. | 0.10 | 395.00 | $39.50 |
| 05/13/2021 | MK | CO | Review claims for missing data | 2.90 | 395.00 | $1,145.50 |
| 05/13/2021 | MSP | CO | Telephone call with Alan J. Kornfeld re:  reply to objections to Estimation Motion. | 0.40 | 875.00 | $350.00 |
| 05/13/2021 | MSP | CO | Email exchange with E. Goodman, James E. O'Neill, et al. re:  Reply re:  Estimation Motion. | 0.10 | 875.00 | $87.50 |
| 05/13/2021 | MSP | CO | Email exchange with M. Andolina, et al. re: Debtors' responses to Estimation Motion discovery. | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/13/2021 | MSP | CO | Telephone conference with K. Buchan, X. Oustalniol, Alan J. Kornfeld, Tavi C. Flanagan re: estimation of claims (.90); email exchange with K. Buchan, et al. re:  same (.10). | 1.00 | 875.00 | $875.00 |
| 05/13/2021 | VLD | CO | Review sexual abuse claims for key missing data. | 3.00 | 395.00 | $1,185.00 |
| 05/13/2021 | DHH | CO | Review sex abuse claims for key missing data. | 7.50 | 395.00 | $2,962.50 |
| 05/13/2021 | RLM | CO | Review sex abuse claims for key missing data. | 5.00 | 395.00 | $1,975.00 |
| 05/13/2021 | MFE | CO | Review claims for missing data | 2.00 | 395.00 | $790.00 |
| 05/13/2021 | NHB | CO | Review sex abuse claims for missing key data. | 3.00 | 395.00 | $1,185.00 |
| 05/13/2021 | SLL | CO | Review sexual abuse claims for key missing data. | 3.40 | 395.00 | $1,343.00 |
| 05/13/2021 | JWL | CO | Respond to questions from claims review team (.5); attend meeting with claims review team (.7). | 1.20 | 825.00 | $990.00 |
| 05/13/2021 | LEP | CO | Review sexual abuse claims for key missing data | 1.00 | 395.00 | $395.00 |
| 05/13/2021 | SWG | CO | Call with PSZJ claim review team. | 0.70 | 625.00 | $437.50 |
| 05/13/2021 | TCF | CO | Telephone conference with potential expert, A. Kornfeld and M. Pagay regarding estimation issues. | 0.90 | 875.00 | $787.50 |
| 05/13/2021 | TCF | CO | Follow up emails with A. Kornfeld and M. Pagay regarding potential experts and estimation issues. | 0.30 | 875.00 | $262.50 |
| 05/13/2021 | NPL | CO | Email communications with S. Golden, J. Lucas and O. Carpio regarding claim review. | 0.20 | 425.00 | $85.00 |
| 05/13/2021 | NPL | CO | Claim review and updates to claims spreadsheet. | 2.60 | 425.00 | $1,105.00 |
| 05/13/2021 | NPL | CO | Review email communications between PSZJ team members regarding claim review questions and answers. | 0.30 | 425.00 | $127.50 |
| 05/13/2021 | NPL | CO | Participated in PSZJ conference call relating to claim review. | 0.70 | 425.00 | $297.50 |
| 05/13/2021 | MJR | CO | Review survivor claims for missing key data. | 1.60 | 395.00 | $632.00 |
| 05/13/2021 | MJR | CO | Review survivor claims for missing key data. | 2.00 | 395.00 | $790.00 |
| 05/13/2021 | LJS | CO | Review sex abuse claims for key missing data. | 1.40 | 375.00 | $525.00 |
| 05/13/2021 | FEA | CO | Review sex abuse claims for key missing data. | 4.10 | 375.00 | $1,537.50 |
| 05/13/2021 | RSC | CO | Assist in reviewing of BSA claims for key missing data. | 3.00 | 375.00 | $1,125.00 |
| 05/14/2021 | AJK | CO | Attention to reply re estimation motion. | 0.40 | 1145.00 | $458.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    26

BSA - Committee

Invoice 128328

85353    -00002

May 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/14/2021 | CAK | CO | Review claims for key missing data | 4.20 | 395.00 | $1,659.00 |
| 05/14/2021 | KKY | CO | Serve (.1) and prepare for service (.3) omnibus reply re estimation motion | 0.40 | 425.00 | $170.00 |
| 05/14/2021 | MAM | CO | Review claims for key missing data. | 4.90 | 395.00 | $1,935.50 |
| 05/14/2021 | MK | CO | Review claims for missing data | 1.30 | 395.00 | $513.50 |
| 05/14/2021 | MSP | CO | Revise and finalize reply to objections to Estimation Motion (3.5); email exchange with Kenneth H. Brown, James I. Stang, Robert B. Orgel, Debra I. Grassgreen, John W. Lucas, James E. O'Neill, Tavi C. Flanagn et al. re:  same (.30). | 3.80 | 875.00 | $3,325.00 |
| 05/14/2021 | MBL | CO | Email to J. O'Neill re reply to standing motion. | 0.10 | 950.00 | $95.00 |
| 05/14/2021 | JGW | CO | Review claims for key missing data | 3.00 | 395.00 | $1,185.00 |
| 05/14/2021 | JGW | CO | Review claims for key missing data | 3.00 | 395.00 | $1,185.00 |
| 05/14/2021 | DHH | CO | Review sex abuse claims for key missing data. | 7.00 | 395.00 | $2,765.00 |
| 05/14/2021 | RLM | CO | Review sex abuse claims for key missing data. | 2.50 | 395.00 | $987.50 |
| 05/14/2021 | NHB | CO | Review sex abuse claims for missing key data. | 4.00 | 395.00 | $1,580.00 |
| 05/14/2021 | SLL | CO | Review sexual abuse claims for missing key data. | 4.50 | 395.00 | $1,777.50 |
| 05/14/2021 | JWL | CO | Review claim summaries of missing local council data (1.1); respond to questions regarding claim amendments and roster production from survivors and counsel (1.2); | 2.30 | 825.00 | $1,897.50 |
| 05/14/2021 | TCF | CO | Review and analysis of estimation issues. | 0.60 | 875.00 | $525.00 |
| 05/14/2021 | NPL | CO | Conduct claims research. | 0.70 | 425.00 | $297.50 |
| 05/14/2021 | NPL | CO | Update claims spreadsheet. | 0.70 | 425.00 | $297.50 |
| 05/14/2021 | MJR | CO | Review survivor claims for missing key data. | 2.30 | 395.00 | $908.50 |
| 05/14/2021 | MJR | CO | Review survivor claims for missing key data. | 0.50 | 395.00 | $197.50 |
| 05/14/2021 | LJS | CO | Review sex abuse claims for key missing data. | 2.00 | 375.00 | $750.00 |
| 05/14/2021 | FEA | CO | Review sex abuse claims for key missing data. | 5.30 | 375.00 | $1,987.50 |
| 05/15/2021 | MSP | CO | Email exchange with Kenneth H. Brown, Alan J. Kornfeld, M. Andolina, et al. re:  estimation discovery meet and confer correspondence. | 0.10 | 875.00 | $87.50 |
| 05/16/2021 | MSP | CO | Email exchange with Alan J. Kornfeld, Tavi C. Flanagn re:  estimation discovery meet and confer. | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

Page:    27

Invoice 128328

May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/16/2021 | TCF | CO | Attention to estimation issues. | 0.20 | 875.00 | $175.00 |
| 05/17/2021 | AJK | CO | Call with J. Lucas and M. Pagay in preparation for discovery meet and confer. | 0.50 | 1145.00 | $572.50 |
| 05/17/2021 | AJK | CO | Call with M. Andolina, R. Brady, M. Pagay and J. Lucas re estimation discovery meet and confer. | 0.50 | 1145.00 | $572.50 |
| 05/17/2021 | AMB | CO | Review Sex Abuse Claims For Key Missing Data | 5.00 | 375.00 | $1,875.00 |
| 05/17/2021 | CAK | CO | Review claims for key missing data. | 4.80 | 395.00 | $1,896.00 |
| 05/17/2021 | MK | CO | Review claims for missing data | 0.70 | 395.00 | $276.50 |
| 05/17/2021 | MK | CO | Review claims for missing data. | 1.40 | 395.00 | $553.00 |
| 05/17/2021 | MSP | CO | Email exchange with James E. O'Neill re: Judge's discovery dispute practice. | 0.10 | 875.00 | $87.50 |
| 05/17/2021 | MSP | CO | Call with J. Lucas and A. Kornfeld re BSA discovery estimation meet and confer, etc. | 0.30 | 875.00 | $262.50 |
| 05/17/2021 | MSP | CO | Meeting with M. Andolina, A. Kornfeld and J. Lucas et al. re: meet and confer re: estimation discovery. | 0.50 | 875.00 | $437.50 |
| 05/17/2021 | JGW | CO | Review claims for key missing data | 4.00 | 395.00 | $1,580.00 |
| 05/17/2021 | DHH | CO | Review sex abuse claims for key missing data. | 6.50 | 395.00 | $2,567.50 |
| 05/17/2021 | RLM | CO | Review sex abuse claims for key missing data. | 5.50 | 395.00 | $2,172.50 |
| 05/17/2021 | JEO | CO | Email with Malhar Paghay re discovery issues and discover disputes before Judge Silverstein | 0.40 | 925.00 | $370.00 |
| 05/17/2021 | MFE | CO | Review claims for missing data | 2.50 | 395.00 | $987.50 |
| 05/17/2021 | NHB | CO | Review sex abuse claims for missing key data. | 2.00 | 395.00 | $790.00 |
| 05/17/2021 | SLL | CO | Review sex abuse claims for missing key data. | 5.10 | 395.00 | $2,014.50 |
| 05/17/2021 | JWL | CO | Call with M. Pagay and A. Kornfeld regarding meet and conference with BSA (.5); attend meet and confer conference with BSA, M. Pagay and A. Korfeld (.5); | 1.00 | 825.00 | $825.00 |
| 05/17/2021 | PJK | CO | Emails with JEO re discovery dispute issues re Judge Silverstein | 0.20 | 750.00 | $150.00 |
| 05/17/2021 | NPL | CO | Review Committee proofs of claim. | 1.60 | 425.00 | $680.00 |
| 05/17/2021 | NPL | CO | Review, update and revise Committee proof of claim spreadsheet. | 1.60 | 425.00 | $680.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   -00002

Page:    28
Invoice 128328
May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/17/2021 | MJR | CO | Review survivor claims for missing key data. | 3.00 | 395.00 | $1,185.00 |
| 05/17/2021 | LJS | CO | Review sex abuse claims for key missing data. | 5.50 | 375.00 | $2,062.50 |
| 05/17/2021 | FEA | CO | Review sex abuse claims for key missing data. | 7.50 | 375.00 | $2,812.50 |
| 05/17/2021 | HP | CO | Review survivor claims for missing key data | 1.00 | 395.00 | $395.00 |
| 05/18/2021 | AMB | CO | Review sex abuse claims for key missing data. | 2.80 | 375.00 | $1,050.00 |
| 05/18/2021 | CAK | CO | Review claims for key missing data | 3.10 | 395.00 | $1,224.50 |
| 05/18/2021 | CAK | CO | Assist in preparation of 5/19/21 hearing | 0.30 | 395.00 | $118.50 |
| 05/18/2021 | CAK | CO | Further assist in preparation of 5/19/21 hearing | 0.30 | 395.00 | $118.50 |
| 05/18/2021 | KKY | CO | Draft certificate of service for reply re estimation motion | 0.10 | 425.00 | $42.50 |
| 05/18/2021 | KKY | CO | Prepare service list re reply re estimation motion | 0.30 | 425.00 | $127.50 |
| 05/18/2021 | KKY | CO | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for objection to Lehr 9019 motion | 0.30 | 425.00 | $127.50 |
| 05/18/2021 | KKY | CO | Review and revise 5/19/21 hearing binder | 1.00 | 425.00 | $425.00 |
| 05/18/2021 | MK | CO | Review claims for missing data | 1.50 | 395.00 | $592.50 |
| 05/18/2021 | MSP | CO | Email exchange with James E. O'Neill re:  request for oral argument re:  motion to withdraw reference re:  estimation motion. | 0.10 | 875.00 | $87.50 |
| 05/18/2021 | MSP | CO | Analysis of outstanding estimation issues (.5); email exchange with James I. Stang, John W. Lucas, Robert B. Orgel, Debra I. Grassgreen et al. re:  same (.10). | 0.60 | 875.00 | $525.00 |
| 05/18/2021 | JGW | CO | Review claims for key missing data | 4.00 | 395.00 | $1,580.00 |
| 05/18/2021 | DHH | CO | Review sex abuse claims for key missing data. | 6.00 | 395.00 | $2,370.00 |
| 05/18/2021 | RLM | CO | Review sex abuse claims for key missing data. | 2.00 | 395.00 | $790.00 |
| 05/18/2021 | JEO | CO | Prepare for 5/19 hearing | 0.60 | 925.00 | $555.00 |
| 05/18/2021 | MFE | CO | Review claims for missing data | 2.00 | 395.00 | $790.00 |
| 05/18/2021 | NHB | CO | Review sex abuse claims for missing key data. | 5.00 | 395.00 | $1,975.00 |
| 05/18/2021 | NPL | CO | Email communication with J. Lucas regarding status of claim review. | 0.10 | 425.00 | $42.50 |
| 05/18/2021 | NPL | CO | Continued review of proof of claims. | 1.20 | 425.00 | $510.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

Page:    29
Invoice 128328
May 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/18/2021 | MJR | CO | Review survivor claims for missing key data. | 1.50 | 395.00 | $592.50 |
| 05/18/2021 | MJR | CO | Review survivor claims for missing key data. | 2.00 | 395.00 | $790.00 |
| 05/18/2021 | LJS | CO | Review sex abuse claims for key missing data. | 2.90 | 375.00 | $1,087.50 |
| 05/18/2021 | RSC | CO | Assist in reviewing of BSA claims for key missing data. | 4.00 | 375.00 | $1,500.00 |
| 05/19/2021 | AMB | CO | Review sex abuse claims for key missing data. | 7.00 | 375.00 | $2,625.00 |
| 05/19/2021 | CAK | CO | Review claims for key missing data | 4.40 | 395.00 | $1,738.00 |
| 05/19/2021 | KKY | CO | Review and revise service list re reply re estimation motion | 0.80 | 425.00 | $340.00 |
| 05/19/2021 | KKY | CO | File (.1) and prepare for filing (.1) certificate of service for reply re estimation motion | 0.20 | 425.00 | $85.00 |
| 05/19/2021 | MK | CO | Review claims for missing data. | 0.40 | 395.00 | $158.00 |
| 05/19/2021 | MSP | CO | Email exchange with James I. Stang, John W. Lucas, Robert B. Orgel, Debra I. Grassgreen, et al. re: outstanding estimation issues. | 0.10 | 875.00 | $87.50 |
| 05/19/2021 | JGW | CO | Review claims for key missing data | 4.00 | 395.00 | $1,580.00 |
| 05/19/2021 | JGW | CO | Review claims for key missing data | 2.50 | 395.00 | $987.50 |
| 05/19/2021 | DHH | CO | Review sex abuse claims for key missing data. | 3.00 | 395.00 | $1,185.00 |
| 05/19/2021 | RLM | CO | Review sex abuse claims for key missing data. | 6.00 | 395.00 | $2,370.00 |
| 05/19/2021 | MFE | CO | Review claims for missing data | 2.00 | 395.00 | $790.00 |
| 05/19/2021 | NHB | CO | Review sex abuse claims for missing key data. | 4.00 | 395.00 | $1,580.00 |
| 05/19/2021 | SLL | CO | Review sex abuse claims for missing key data. | 4.40 | 395.00 | $1,738.00 |
| 05/19/2021 | LEP | CO | Review sexual abuse claims for key missing data | 0.20 | 395.00 | $79.00 |
| 05/19/2021 | NPL | CO | Continued claim review  for key missing data. | 2.60 | 425.00 | $1,105.00 |
| 05/19/2021 | MJR | CO | Review survivor claims for missing key data. | 2.00 | 395.00 | $790.00 |
| 05/19/2021 | MJR | CO | Review survivor claims for missing key data. | 2.00 | 395.00 | $790.00 |
| 05/19/2021 | MED | CO | Review claims for key missing data | 4.00 | 395.00 | $1,580.00 |
| 05/19/2021 | LJS | CO | Review sex abuse claims for key missing data. | 7.50 | 375.00 | $2,812.50 |
| 05/19/2021 | FEA | CO | Review sex abuse claims for key missing data. | 7.30 | 375.00 | $2,737.50 |
| 05/19/2021 | HP | CO | Review survivor claims for missing key data | 1.00 | 395.00 | $395.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

Page:    30
Invoice 128328
May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/19/2021 | RSC | CO | Assist in reviewing of BSA claims for key missing data. | 4.00 | 375.00 | $1,500.00 |
| 05/20/2021 | AMB | CO | Review sex abuse claims for key missing data. | 5.40 | 375.00 | $2,025.00 |
| 05/20/2021 | CAK | CO | Review claims for key missing data | 1.50 | 395.00 | $592.50 |
| 05/20/2021 | CAK | CO | Assist in preparation for 5/24/21 hearing | 0.50 | 395.00 | $197.50 |
| 05/20/2021 | MK | CO | Review claims for missing data | 1.50 | 395.00 | $592.50 |
| 05/20/2021 | MK | CO | Review claims for missing data | 2.00 | 395.00 | $790.00 |
| 05/20/2021 | JGW | CO | Review claims for key missing data | 3.00 | 395.00 | $1,185.00 |
| 05/20/2021 | JGW | CO | Review claims for key missing data | 3.00 | 395.00 | $1,185.00 |
| 05/20/2021 | DHH | CO | Review sex abuse claims for key missing data. | 5.20 | 395.00 | $2,054.00 |
| 05/20/2021 | RLM | CO | Review sex abuse claims for key missing data. | 1.50 | 395.00 | $592.50 |
| 05/20/2021 | MFE | CO | Review claims for missing data | 2.50 | 395.00 | $987.50 |
| 05/20/2021 | NHB | CO | Review sex abuse claims for missing key data. | 3.00 | 395.00 | $1,185.00 |
| 05/20/2021 | NPL | CO | Continued claim review  for key missing data. | 2.70 | 425.00 | $1,147.50 |
| 05/20/2021 | MJR | CO | Review survivor claims for missing key data. | 1.50 | 395.00 | $592.50 |
| 05/20/2021 | MJR | CO | Review survivor claims for missing key data. | 2.00 | 395.00 | $790.00 |
| 05/20/2021 | MED | CO | Review claims for key missing data | 2.00 | 395.00 | $790.00 |
| 05/20/2021 | LJS | CO | Review sex abuse claims for key missing data. | 2.50 | 375.00 | $937.50 |
| 05/20/2021 | RSC | CO | Assist in reviewing of BSA claims for key missing data. | 4.00 | 375.00 | $1,500.00 |
| 05/21/2021 | AJK | CO | Prepare for meet and confer re discovery. | 0.30 | 1145.00 | $343.50 |
| 05/21/2021 | AJK | CO | Meet and confer call with White & Case and Brown Rudnick re discovery issues. | 0.70 | 1145.00 | $801.50 |
| 05/21/2021 | AMB | CO | Review sex abuse claims for key missing data. | 2.80 | 375.00 | $1,050.00 |
| 05/21/2021 | CAK | CO | Review claims for key missing data | 1.50 | 395.00 | $592.50 |
| 05/21/2021 | MAM | CO | Review claims for key missing data. | 1.20 | 395.00 | $474.00 |
| 05/21/2021 | MK | CO | Review claims for missing data | 0.60 | 395.00 | $237.00 |
| 05/21/2021 | MSP | CO | Follow-up meet and confer re:  estimation discovery and meet and confer re:  plan discovery with M. Andolina, Alan J. Kornfeld, E. Goodman, A. Azer, | 0.70 | 875.00 | $612.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

Page:    31
Invoice 128328
May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | et al. | | | |
| 05/21/2021 | JGW | CO | Review claims for missing data | 3.00 | 395.00 | $1,185.00 |
| 05/21/2021 | JGW | CO | Review claims for missing data | 3.00 | 395.00 | $1,185.00 |
| 05/21/2021 | DHH | CO | Review sex abuse claims for key missing data. | 4.50 | 395.00 | $1,777.50 |
| 05/21/2021 | RLM | CO | Review sex abuse claims for key missing data. | 5.00 | 395.00 | $1,975.00 |
| 05/21/2021 | MFE | CO | Review claims for missing data | 2.00 | 395.00 | $790.00 |
| 05/21/2021 | LAF | CO | Legal research re: Fairbanks claims report. | 0.50 | 450.00 | $225.00 |
| 05/21/2021 | NHB | CO | Review sex abuse claims for missing key data. | 1.00 | 395.00 | $395.00 |
| 05/21/2021 | SLL | CO | Review sexual abuse claims for missing key data. | 2.50 | 395.00 | $987.50 |
| 05/21/2021 | LEP | CO | Review sexual abuse claims for key missing data | 2.00 | 395.00 | $790.00 |
| 05/21/2021 | MJR | CO | Review survivor claims for missing key data. | 1.50 | 395.00 | $592.50 |
| 05/21/2021 | MJR | CO | Review survivor claims for missing key data. | 1.00 | 395.00 | $395.00 |
| 05/21/2021 | MED | CO | Review claims for key missing data | 2.00 | 395.00 | $790.00 |
| 05/21/2021 | LJS | CO | Review sex abuse claims for key missing data. | 7.00 | 375.00 | $2,625.00 |
| 05/21/2021 | FEA | CO | Review sex abuse claims for key missing data. | 7.80 | 375.00 | $2,925.00 |
| 05/21/2021 | HP | CO | Review survivor claims for missing key data | 3.00 | 395.00 | $1,185.00 |
| 05/21/2021 | RSC | CO | Assist in reviewing of BSA claims for key missing data. | 5.00 | 375.00 | $1,875.00 |
| 05/24/2021 | AMB | CO | Review sex abuse claims for key missing data. | 7.00 | 375.00 | $2,625.00 |
| 05/24/2021 | CAK | CO | Review claims for key missing data | 4.20 | 395.00 | $1,659.00 |
| 05/24/2021 | MAM | CO | Review claims for key missing data. | 1.00 | 395.00 | $395.00 |
| 05/24/2021 | JGW | CO | Review claims for key missing data | 3.50 | 395.00 | $1,382.50 |
| 05/24/2021 | JGW | CO | Review claims for key missing data | 3.00 | 395.00 | $1,185.00 |
| 05/24/2021 | DHH | CO | Review sex abuse claims for key missing data. | 5.20 | 395.00 | $2,054.00 |
| 05/24/2021 | RLM | CO | Review sex abuse claims for key missing data. | 2.30 | 395.00 | $908.50 |
| 05/24/2021 | MFE | CO | Review claims for missing data | 1.50 | 395.00 | $592.50 |
| 05/24/2021 | NHB | CO | Review sex abuse claims for missing key data. | 1.00 | 395.00 | $395.00 |
| 05/24/2021 | SLL | CO | Review sexual abuse claims for missing key data. | 5.40 | 395.00 | $2,133.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

Page:    32
Invoice 128328
May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/24/2021 | LEP | CO | Review sexual abuse claims for key missing data | 0.20 | 395.00 | $79.00 |
| 05/24/2021 | LEP | CO | Review sexual abuse claims for key missing data | 1.20 | 395.00 | $474.00 |
| 05/24/2021 | MJR | CO | Review survivor claims for missing key data. | 4.00 | 395.00 | $1,580.00 |
| 05/24/2021 | LJS | CO | Review sex abuse claims for key missing data. | 3.10 | 375.00 | $1,162.50 |
| 05/24/2021 | FEA | CO | Review sex abuse claims for key missing data. | 8.00 | 375.00 | $3,000.00 |
| 05/24/2021 | RSC | CO | Assist in reviewing of BSA claims for key missing data. | 2.00 | 375.00 | $750.00 |
| 05/25/2021 | AMB | CO | Review sex abuse claims for key missing data. | 7.50 | 375.00 | $2,812.50 |
| 05/25/2021 | CAK | CO | Review claims for key missing data | 5.30 | 395.00 | $2,093.50 |
| 05/25/2021 | HCK | CO | Telephone call with J. Lucas re PBGC claim analysis and briefly review files. | 0.40 | 1075.00 | $430.00 |
| 05/25/2021 | MAM | CO | Review claims for key missing data. | 3.60 | 395.00 | $1,422.00 |
| 05/25/2021 | MSP | CO | Address estimation discovery matters; email exchange with Alan J. Kornfeld, IDS et al. re:  same (.10). | 2.50 | 875.00 | $2,187.50 |
| 05/25/2021 | JGW | CO | Review claims for key missing data | 3.50 | 395.00 | $1,382.50 |
| 05/25/2021 | JGW | CO | Review claims for key missing data | 3.00 | 395.00 | $1,185.00 |
| 05/25/2021 | RLM | CO | Review sex abuse claims for key missing data. | 4.50 | 395.00 | $1,777.50 |
| 05/25/2021 | MFE | CO | Review claims for missing data | 2.00 | 395.00 | $790.00 |
| 05/25/2021 | NHB | CO | Review sex abuse claims for missing key data. | 3.00 | 395.00 | $1,185.00 |
| 05/25/2021 | SLL | CO | Review sexual abuse claims for key missing data. | 6.80 | 395.00 | $2,686.00 |
| 05/25/2021 | JWL | CO | Call with H. Kevane regarding PBGC claims (.3); respond to inquiries regarding production of rosters (.3); | 0.60 | 825.00 | $495.00 |
| 05/25/2021 | LEP | CO | Review sexual abuse claims for key missing data | 2.00 | 395.00 | $790.00 |
| 05/25/2021 | LEP | CO | Review sexual abuse claims for key missing data | 1.00 | 395.00 | $395.00 |
| 05/25/2021 | LEP | CO | Review sexual abuse claims for key missing data | 0.20 | 395.00 | $79.00 |
| 05/25/2021 | NPL | CO | Continued claim review. | 2.60 | 425.00 | $1,105.00 |
| 05/25/2021 | MJR | CO | Review survivor claims for missing key data. | 0.50 | 395.00 | $197.50 |
| 05/25/2021 | MJR | CO | Review survivor claims for missing key data. | 1.50 | 395.00 | $592.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/25/2021 | MED | CO | Review claims for key missing data | 3.00 | 395.00 | $1,185.00 |
| 05/25/2021 | LJS | CO | Review sex abuse claims for key missing data. | 6.50 | 375.00 | $2,437.50 |
| 05/25/2021 | FEA | CO | Review sex abuse claims for key missing data. | 1.00 | 375.00 | $375.00 |
| 05/25/2021 | HP | CO | Review survivor claims for missing key data | 2.00 | 395.00 | $790.00 |
| 05/26/2021 | AJK | CO | Analysis re estimation factual background. | 0.70 | 1145.00 | $801.50 |
| 05/26/2021 | AMB | CO | Review sex abuse claims for key missing data. | 7.00 | 375.00 | $2,625.00 |
| 05/26/2021 | CAK | CO | Review claims for key missing data | 5.20 | 395.00 | $2,054.00 |
| 05/26/2021 | MAM | CO | Review claims for key missing data. | 2.50 | 395.00 | $987.50 |
| 05/26/2021 | MK | CO | Review claims for missing data | 1.70 | 395.00 | $671.50 |
| 05/26/2021 | JGW | CO | Review claims for key missing data | 4.00 | 395.00 | $1,580.00 |
| 05/26/2021 | JGW | CO | Review claims for key missing data | 2.00 | 395.00 | $790.00 |
| 05/26/2021 | RLM | CO | Review sex abuse claims for key missing data. | 1.80 | 395.00 | $711.00 |
| 05/26/2021 | MFE | CO | Review claims for missing data | 2.00 | 395.00 | $790.00 |
| 05/26/2021 | NHB | CO | Review sex abuse claims for missing key data. | 5.50 | 395.00 | $2,172.50 |
| 05/26/2021 | SLL | CO | Review sex abuse claims for missing key information. | 2.00 | 395.00 | $790.00 |
| 05/26/2021 | LEP | CO | Review sexual abuse claims for key missing data | 1.20 | 395.00 | $474.00 |
| 05/26/2021 | LEP | CO | Review sexual abuse claims for key missing data | 1.00 | 395.00 | $395.00 |
| 05/26/2021 | NPL | CO | Review and reply to email from M. Lorrick regarding status of claim review. | 0.10 | 425.00 | $42.50 |
| 05/26/2021 | NPL | CO | Continued claim review. | 2.30 | 425.00 | $977.50 |
| 05/26/2021 | NPL | CO | Review multiple emails regarding claim review. | 0.10 | 425.00 | $42.50 |
| 05/26/2021 | MJR | CO | Review survivor claims for missing key data. | 1.50 | 395.00 | $592.50 |
| 05/26/2021 | MJR | CO | Review survivor claims for missing key data. | 2.00 | 395.00 | $790.00 |
| 05/26/2021 | MED | CO | Review claims for key missing data | 3.00 | 395.00 | $1,185.00 |
| 05/26/2021 | LJS | CO | Review sex abuse claims for key missing data. | 4.00 | 375.00 | $1,500.00 |
| 05/26/2021 | FEA | CO | Review sex abuse claims for key missing data. | 8.00 | 375.00 | $3,000.00 |
| 05/26/2021 | HP | CO | Review survivor claims for missing key data | 2.00 | 395.00 | $790.00 |
| 05/26/2021 | RSC | CO | Assist in reviewing of BSA claims for key missing | 5.00 | 375.00 | $1,875.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | data. | | | |
| 05/27/2021 | AJK | CO | Analysis of data re claim valuation issues. | 0.80 | 1145.00 | $916.00 |
| 05/27/2021 | AMB | CO | Review sex abuse claims for key missing data. | 6.00 | 375.00 | $2,250.00 |
| 05/27/2021 | CAK | CO | Review claims for key missing data | 4.80 | 395.00 | $1,896.00 |
| 05/27/2021 | MAM | CO | Review claims for key missing data. | 4.30 | 395.00 | $1,698.50 |
| 05/27/2021 | MK | CO | Review claims for missing data. | 4.00 | 395.00 | $1,580.00 |
| 05/27/2021 | MSP | CO | Email exchange with John W. Lucas, Alan J. Kornfeld re:  Mediation settlement data spreadsheet. | 0.10 | 875.00 | $87.50 |
| 05/27/2021 | JGW | CO | Review claims for key missing data | 4.50 | 395.00 | $1,777.50 |
| 05/27/2021 | JGW | CO | Review claims for key missing data | 2.00 | 395.00 | $790.00 |
| 05/27/2021 | RLM | CO | Review sex abuse claims for key missing data. | 4.00 | 395.00 | $1,580.00 |
| 05/27/2021 | MFE | CO | Review claims for missing data | 3.50 | 395.00 | $1,382.50 |
| 05/27/2021 | JWL | CO | Respond to requests for production of rosters (.5); emails with O. Carpio regarding production process (.3); | 0.80 | 825.00 | $660.00 |
| 05/27/2021 | LEP | CO | Review sexual abuse claims for key missing data | 1.00 | 395.00 | $395.00 |
| 05/27/2021 | LEP | CO | Review sexual abuse claims for key missing data | 0.20 | 395.00 | $79.00 |
| 05/27/2021 | LEP | CO | Review sexual abuse claims for key missing data | 1.00 | 395.00 | $395.00 |
| 05/27/2021 | LEP | CO | Review sexual abuse claims for key missing data | 0.20 | 395.00 | $79.00 |
| 05/27/2021 | MJR | CO | Review survivor claims for missing key data. | 1.00 | 395.00 | $395.00 |
| 05/27/2021 | MJR | CO | Review survivor claims for missing key data. | 0.50 | 395.00 | $197.50 |
| 05/27/2021 | MJR | CO | Review survivor claims for missing key data. | 1.50 | 395.00 | $592.50 |
| 05/27/2021 | LJS | CO | Review sex abuse claims for key missing data. | 7.50 | 375.00 | $2,812.50 |
| 05/27/2021 | FEA | CO | Review sex abuse claims for key missing data. | 2.00 | 375.00 | $750.00 |
| 05/27/2021 | HP | CO | Review survivor claims for missing key data | 2.00 | 395.00 | $790.00 |
| 05/27/2021 | RSC | CO | Assist in reviewing of BSA claims for key missing data. | 2.00 | 375.00 | $750.00 |
| 05/28/2021 | AMB | CO | Review sex abuse claims for key missing data. | 4.00 | 375.00 | $1,500.00 |
| 05/28/2021 | CAK | CO | Review claims for key missing data | 3.80 | 395.00 | $1,501.00 |
| 05/28/2021 | MAM | CO | Review claims for key missing data. | 4.80 | 395.00 | $1,896.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

Page:    35
Invoice 128328
May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/28/2021 | MK | CO | Review claims for missing data | 2.50 | 395.00 | $987.50 |
| 05/28/2021 | MSP | CO | Review and analysis of distribution and claims procedures and status of comments in process. | 3.00 | 875.00 | $2,625.00 |
| 05/28/2021 | JGW | CO | Review claims for key missing data | 6.50 | 395.00 | $2,567.50 |
| 05/28/2021 | DHH | CO | Review sex abuse claims for key missing data. | 1.50 | 395.00 | $592.50 |
| 05/28/2021 | RLM | CO | Review sex abuse claims for key missing data. | 2.50 | 395.00 | $987.50 |
| 05/28/2021 | NHB | CO | Review sex abuse claims for missing key data. | 4.00 | 395.00 | $1,580.00 |
| 05/28/2021 | OMC | CO | Respond to requests for rosters by locating and sending roster to survivor or counsel of survivor. | 2.80 | 395.00 | $1,106.00 |
| 05/28/2021 | JWL | CO | Respond to question from O. Carpio regarding roster requests(.3); review and respond to general roster request questions (.6); | 0.90 | 825.00 | $742.50 |
| 05/28/2021 | LEP | CO | Review sexual abuse claims for key missing data | 1.00 | 395.00 | $395.00 |
| 05/28/2021 | LEP | CO | Review sexual abuse claims for key missing data | 0.40 | 395.00 | $158.00 |
| 05/28/2021 | LEP | CO | Review sexual abuse claims for key missing data | 1.00 | 395.00 | $395.00 |
| 05/28/2021 | LEP | CO | Review sexual abuse claims for key missing data | 0.20 | 395.00 | $79.00 |
| 05/28/2021 | NPL | CO | Continued claim review. | 2.20 | 425.00 | $935.00 |
| 05/28/2021 | MJR | CO | Review survivor claims for missing key data. | 1.00 | 395.00 | $395.00 |
| 05/28/2021 | MJR | CO | Review survivor claims for missing key data. | 1.00 | 395.00 | $395.00 |
| 05/28/2021 | LJS | CO | Review sex abuse claims for key missing data. | 3.50 | 375.00 | $1,312.50 |
| 05/28/2021 | FEA | CO | Review sex abuse claims for key missing data. | 5.50 | 375.00 | $2,062.50 |
| 05/28/2021 | HP | CO | Review survivor claims for missing key data | 1.50 | 395.00 | $592.50 |
| 05/28/2021 | RSC | CO | Assist in reviewing of BSA claims for key missing data. | 3.00 | 375.00 | $1,125.00 |
| 05/29/2021 | RLM | CO | Review sex abuse claims for key missing data. | 6.50 | 395.00 | $2,567.50 |
| 05/30/2021 | RLM | CO | Review sex abuse claims for key missing data. | 10.50 | 395.00 | $4,147.50 |
| 05/30/2021 | FEA | CO | Review sex abuse claims for key missing data. | 2.00 | 375.00 | $750.00 |
| 05/31/2021 | RLM | CO | Review sex abuse claims for key missing data. | 4.50 | 395.00 | $1,777.50 |
| 05/31/2021 | NHB | CO | Review sex abuse claims for missing key data. | 7.50 | 395.00 | $2,962.50 |
| 05/31/2021 | FEA | CO | Review sex abuse claims for key missing data. | 3.00 | 375.00 | $1,125.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    36
BSA - Committee

Invoice 128328
85353    -00002

May 31, 2021

| | | | 891.50 | | $412,798.00 |
|---|---|---|---|---|---|

### Compensation Prof. [B160]

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/03/2021 | CAK | CP | Email from James E. O'Neill requesting review of proposed 3rd Interim Order; research same. | 0.50 | 395.00 | $197.50 |
| 05/03/2021 | CAK | CP | Email from James E. O'Neill requesting update Rock Creek 3rd Monthly fee application for filing today (.1); revise same. | 0.20 | 395.00 | $79.00 |
| 05/11/2021 | JWL | CP | Review and revise February monthly fee application (1.6); | 1.60 | 825.00 | $1,320.00 |
| 05/12/2021 | JWL | CP | Review and revise Feb. 2021 monthly fee application (.4); | 0.40 | 825.00 | $330.00 |
| 05/14/2021 | JWL | CP | Review and revise March 2021 PSZJ fee application (1.1); | 1.10 | 825.00 | $907.50 |
| 05/16/2021 | WLR | CP | Draft February 2021 fee application | 0.40 | 795.00 | $318.00 |
| 05/17/2021 | WLR | CP | Draft February 2021 fee application | 3.90 | 795.00 | $3,100.50 |
| 05/18/2021 | CAK | CP | Emails to and from J. Lucas regarding February bill. Telephone call with accounting regarding same. | 0.30 | 395.00 | $118.50 |
| 05/18/2021 | CAK | CP | Begin draft of charts for February 2021 fee application | 0.30 | 395.00 | $118.50 |
| 05/19/2021 | WLR | CP | Review and revise Feb. 2021 fee application | 1.90 | 795.00 | $1,510.50 |
| 05/20/2021 | CAK | CP | Review and update February 2021 fee application | 0.80 | 395.00 | $316.00 |
| 05/26/2021 | CAK | CP | Emails regarding February 2021 fee application | 0.10 | 395.00 | $39.50 |
| 05/26/2021 | CAK | CP | Edit February 2021 fee application; coordinate filing and service of same. | 0.20 | 395.00 | $79.00 |
| 05/26/2021 | CAK | CP | Coordinate obtaining ledes format for February fee application | 0.10 | 395.00 | $39.50 |
| 05/26/2021 | KKY | CP | File (.1), serve (.1), and prepare for filing and service (.2) 12th fee app of PSZJ for February 2021 | 0.40 | 425.00 | $170.00 |
| 05/26/2021 | KKY | CP | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for 12th fee app of PSZJ for February 2021 | 0.30 | 425.00 | $127.50 |
| 05/26/2021 | JEO | CP | Review and finalize Monthly Application for Compensation and Reimbursement of Expenses of Pachulski Stang Ziehl & Jones LLP, as Counsel to the Tort Claimants' Committee for the period February 1, 2021 to February 28, 2021 | 0.40 | 925.00 | $370.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

Page:    37
Invoice 128328
May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/28/2021 | CAK | CP | Research filing of February 2021 fee application; email pdf of fee application and ledes file to UST and Fee Examiner. | 0.20 | 395.00 | $79.00 |
| 05/30/2021 | WLR | CP | Draft 5th quarterly fee application | 0.80 | 795.00 | $636.00 |
| | | | | **13.90** | | **$9,856.50** |

### Comp. of Prof./Others

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/03/2021 | CAK | CPO | Email request from James E. O'Neill to revise 1st Interim into a 1st Combined Monthly fee application (.1). Revise, review and edit First Combined Monthly Fee Application of CBRE (.4). | 0.50 | 395.00 | $197.50 |
| 05/03/2021 | CAK | CPO | Draft Rock Creek's 1st Quarterly Fee Application | 1.30 | 395.00 | $513.50 |
| 05/03/2021 | CAK | CPO | Edit CBRE 1st (Combined) Monthly Fee Application with John W. Lucas's changes | 0.30 | 395.00 | $118.50 |
| 05/03/2021 | KKY | CPO | Prepare for filing and service 3rd fee app of Rock Creek for March 2021 | 0.30 | 425.00 | $127.50 |
| 05/03/2021 | KKY | CPO | Email to fee auditor re BRG fee app for 8/1/20-10/31/20 | 0.30 | 425.00 | $127.50 |
| 05/03/2021 | JEO | CPO | Review and finalize Monthly Application for Compensation [Third] and Reimbursement of Expenses of Rock Creek Advisors LLC, Pension Financial Advisors to the Tort Claimants' Committee, for the period from March 1, 2021 to March 31, 2021 | 0.30 | 925.00 | $277.50 |
| 05/03/2021 | JEO | CPO | Review status of fee applications and drafts for CBRE and Rock Creek and provide comments | 2.00 | 925.00 | $1,850.00 |
| 05/05/2021 | CAK | CPO | Review and revise 1st Monthly (Combined) Fee Application of CBRE | 0.40 | 395.00 | $158.00 |
| 05/07/2021 | KKY | CPO | Respond to email from James E. O'Neill re BRG fees | 0.20 | 425.00 | $85.00 |
| 05/07/2021 | KKY | CPO | Prepare for filing and service 1st fee app of CBRE for 12/1/20-4/8/21 | 0.50 | 425.00 | $212.50 |
| 05/07/2021 | JEO | CPO | Review and finalize fee application for CBRE | 0.80 | 925.00 | $740.00 |
| 05/07/2021 | JEO | CPO | Review omnibus fee order prepared by BSA counsel | 0.30 | 925.00 | $277.50 |
| 05/10/2021 | JWL | CPO | Review revised interim comp. procedure order regarding quarterly fee applications (.2); | 0.20 | 825.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    38
BSA - Committee
Invoice 128328
85353    -00002
May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/12/2021 | KKY | CPO | Serve (.1) and prepare for service (.1) objection to Century's motion to amend interim comp order | 0.20 | 425.00 | $85.00 |
| 05/12/2021 | JEO | CPO | Review and finalize Response of the Tort Claimants' Committee to Century's Motion to Amend the Court's Order (I) Approving Procedures for (A) Interim Compensation and Reimbursement of Expenses of Retained Professionals and (B) Expense Reimbursement for Official Committee Members and (II) Granting Related Relief | 0.50 | 925.00 | $462.50 |
| 05/12/2021 | JWL | CPO | Review Century fee motion and prepare response to Century motion to modify fee procedures (.8); | 0.80 | 825.00 | $660.00 |
| 05/13/2021 | KKY | CPO | Review and revise fee chart | 0.20 | 425.00 | $85.00 |
| 05/14/2021 | JWL | CPO | Review and revise amended interim comp. order (.3); | 0.30 | 825.00 | $247.50 |
| 05/16/2021 | JWL | CPO | Review Century response  regarding fee procedures and revised order (.2); | 0.20 | 825.00 | $165.00 |
| 05/18/2021 | KKY | CPO | Prepare for filing and service 3rd quarterly fee app of BRG for 8/1/20-10/31/20 | 0.50 | 425.00 | $212.50 |
| 05/18/2021 | KKY | CPO | Draft (.1), file (.1), and prepare for filing (.1) certification of no objection re 6th fee app of Pasich for March 2021 | 0.30 | 425.00 | $127.50 |
| 05/18/2021 | KKY | CPO | Draft (.1), file (.1), and prepare for filing (.1) certification of no objection re 3rd fee app of Rock Creek for March 2021 | 0.30 | 425.00 | $127.50 |
| 05/18/2021 | KKY | CPO | Email to James E. O'Neill re Pasich fees | 0.20 | 425.00 | $85.00 |
| 05/18/2021 | KKY | CPO | Email to James E. O'Neill re Rock Creek fees | 0.20 | 425.00 | $85.00 |
| 05/18/2021 | JEO | CPO | Review status of Rock Creek fee application | 0.20 | 925.00 | $185.00 |
| 05/24/2021 | KKY | CPO | Draft certification of no objection re 1st fee app of CBRE for 12/1/20-4/8/21 | 0.10 | 425.00 | $42.50 |
| 05/25/2021 | JEO | CPO | Review status of CBRE fee application and arrange for filing and service of CNO | 0.30 | 925.00 | $277.50 |
| 05/26/2021 | KKY | CPO | Review and revise fee chart | 0.30 | 425.00 | $127.50 |
| 05/26/2021 | KKY | CPO | File (.1), serve (.1), and prepare for filing and service (.2) 7th fee app of Pasich for April 2021 | 0.40 | 425.00 | $170.00 |
| 05/26/2021 | KKY | CPO | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for 7th fee app of Pasich for April 2021 | 0.30 | 425.00 | $127.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/26/2021 | KKY | CPO | File (.1), serve (.1), and prepare for filing and service (.2) 3rd quarterly fee app of BRG for 8/1/20-10/31/20 | 0.40 | 425.00 | $170.00 |
| 05/26/2021 | KKY | CPO | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for 3rd quarterly fee app of BRG for 8/1/20-10/31/20 | 0.30 | 425.00 | $127.50 |
| 05/26/2021 | JEO | CPO | Review and finalize Monthly Application for Compensation and Reimbursement of Expenses of Pasich LLP, as Insurance Counsel for the Tort Claimants' Committee for the period April 1, 2021 to April 30, 2021 | 0.40 | 925.00 | $370.00 |
| 05/26/2021 | JEO | CPO | Review and finalize Quarterly Application for Compensation and Reimbursement of Expenses of Berkeley Research Group, LLC, (.4); emails with fee examiner re scheduling for hearing (.2) | 0.60 | 925.00 | $555.00 |
| 05/27/2021 | JEO | CPO | Emails with BSA counsel Eric Moats re scheduling fee hearing | 0.60 | 925.00 | $555.00 |
| 05/28/2021 | KKY | CPO | Email to James E. O'Neill re CBRE fees | 0.20 | 425.00 | $85.00 |
| 05/28/2021 | JEO | CPO | Follow up with CBRE re payment details for fee application | 0.30 | 925.00 | $277.50 |
| 05/28/2021 | JEO | CPO | Email to A&M re fee payment for CBRE monthly fee application | 0.20 | 925.00 | $185.00 |
| | | | | **15.70** | | **$10,447.50** |

### General Creditors Comm. [B150]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/03/2021 | RMS | GC | Email exchange with Steven W. Golden regarding survivor correspondence | 0.10 | 825.00 | $82.50 |
| 05/03/2021 | RMS | GC | Work on survivor correspondence | 0.80 | 825.00 | $660.00 |
| 05/03/2021 | SWG | GC | Receive and respond to numerous voicemails regarding town halls. | 0.20 | 625.00 | $125.00 |
| 05/03/2021 | SWG | GC | Receive and respond to numerous email inquiries re: town halls | 0.50 | 625.00 | $312.50 |
| 05/04/2021 | DG | GC | Attend meeting with TCC to followup from mediation | 0.80 | 1095.00 | $876.00 |
| 05/04/2021 | IAWN | GC | Meeting with TCC re next steps after mediation. | 0.80 | 1025.00 | $820.00 |
| 05/04/2021 | MK | GC | Review emails from Steven W. Golden; research claims on Omni website; update Town Hall | 0.50 | 395.00 | $197.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | questions chart; respond to emails | | | |
| 05/04/2021 | MK | GC | Attention to BSA survivor correspondence and revise response letters (1.6); email exchange with Robert M. Saunders regarding revisions and status of letters (.3); review incoming correspondence (.3); email exchange with Steven W. Golden (.1) | 2.30 | 395.00 | $908.50 |
| 05/04/2021 | RMS | GC | Email exchange with Ilan D. Scharf regarding Federal Inmate mail | 0.20 | 825.00 | $165.00 |
| 05/04/2021 | RMS | GC | Work on survivor correspondence | 0.70 | 825.00 | $577.50 |
| 05/04/2021 | JWL | GC | Meeting with TCC and State court counsel regarding next steps after May 4 mediation (.8); | 0.80 | 825.00 | $660.00 |
| 05/04/2021 | SWG | GC | Receive and respond to numerous emails re: town hall meetings | 0.60 | 625.00 | $375.00 |
| 05/04/2021 | SWG | GC | Receive and respond to numerous voicemails re: town halls. | 0.20 | 625.00 | $125.00 |
| 05/05/2021 | IAWN | GC | Review coalition bullet points on General Star XL | 0.10 | 1025.00 | $102.50 |
| 05/05/2021 | IAWN | GC | Exchange emails with FCR and coalition counsel re Royal demand | 0.10 | 1025.00 | $102.50 |
| 05/05/2021 | IAWN | GC | Review Gallagher emails re Royal demand | 0.10 | 1025.00 | $102.50 |
| 05/06/2021 | DG | GC | Attend weekly TCC Meeting | 1.40 | 1095.00 | $1,533.00 |
| 05/06/2021 | JIS | GC | Attend weekly TCC call | 1.40 | 1195.00 | $1,673.00 |
| 05/06/2021 | MK | GC | Review and respond to Robert M. Saunders emails regarding pending correspondence and new procedures to follow (.5); Review and respond to Steven W. Golden emails regarding research for Potter Handy Firm; research claims (.3); review draft response letters and make changes according to RMS email (1.0); Telephone conference with Robert M. Saunders regarding correspondence (.8); finalize letters and forward to Gini for mailing (.3); prepare list of counsel to committee members for referral to claimant per James I. Stang instructions (.6); Telephone conference with J. Doherty at Omni regarding claims and follow up to status request (.2) | 3.70 | 395.00 | $1,461.50 |
| 05/06/2021 | MSP | GC | Attend weeklky TCC meeting. | 1.40 | 875.00 | $1,225.00 |
| 05/06/2021 | RMS | GC | Work on survivor correspondence | 1.50 | 825.00 | $1,237.50 |
| 05/06/2021 | RMS | GC | Conference call with Steven W. Golden and Myra Kulick regarding survivor correspondence | 0.80 | 825.00 | $660.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

Page:    41
Invoice 128328
May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/06/2021 | RMS | GC | Email exchange with John W. Lucas regarding correspondence with federal inmates who are survivors | 0.10 | 825.00 | $82.50 |
| 05/06/2021 | JWL | GC | Email to M. Pagay regarding case issues after mediation (.4); attend TCC weekly meeting (1.4); | 1.80 | 825.00 | $1,485.00 |
| 05/07/2021 | LAF | GC | Update Town Hall info on site. | 0.30 | 450.00 | $135.00 |
| 05/07/2021 | JWL | GC | Prepare for Survivor Town Hall on May 13 (.2); | 0.20 | 825.00 | $165.00 |
| 05/07/2021 | SWG | GC | Receive and respond to numerous emails regarding town halls. | 0.30 | 625.00 | $187.50 |
| 05/07/2021 | SWG | GC | Respond to numerous voicemails re: town halls | 0.90 | 625.00 | $562.50 |
| 05/10/2021 | DG | GC | Email with State Court Counsel Cannata re: status of case | 0.20 | 1095.00 | $219.00 |
| 05/10/2021 | JIS | GC | Call J. Lucas re case issues including claims review project and disclosure statement objection comments. | 0.20 | 1195.00 | $239.00 |
| 05/10/2021 | MK | GC | Review and respond to multiple emails from Steven W. Golden; update Town Hall Meetings chart (2 emails); research claims and respond (2 emails) | 0.70 | 395.00 | $276.50 |
| 05/10/2021 | MK | GC | Review and respond to Robert M. Saunders emails; Preparation of response letter to claimant | 0.30 | 395.00 | $118.50 |
| 05/10/2021 | RMS | GC | Work on survivor correspondence | 0.40 | 825.00 | $330.00 |
| 05/10/2021 | RMS | GC | Email exchange with John W. Lucas regarding survivor correspondence | 0.10 | 825.00 | $82.50 |
| 05/10/2021 | JWL | GC | Prepare agenda for PSZJ working group call regarding pending matters (.1); call with J. Stang re claims review (.2) | 0.30 | 825.00 | $247.50 |
| 05/10/2021 | SWG | GC | Receive and respond to numerous email inquires regarding town halls. | 0.40 | 625.00 | $250.00 |
| 05/10/2021 | SWG | GC | Receive and respond to numerous voicemails re: town halls. | 0.20 | 625.00 | $125.00 |
| 05/11/2021 | IAWN | GC | Attend PSZJ working group call regarding case status and strategy | 1.10 | 1025.00 | $1,127.50 |
| 05/11/2021 | JIS | GC | Attend PSZJ working group meeting | 1.10 | 1195.00 | $1,314.50 |
| 05/11/2021 | MSP | GC | Attend PSZJ working group call re case strategy (partial call) | 0.30 | 875.00 | $262.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    42

BSA - Committee

Invoice 128328

85353    -00002

May 31, 2021

---

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/11/2021 | RBO | GC | Attend PSZJ working group call re case strategy | 1.10 | 1145.00 | $1,259.50 |
| 05/11/2021 | RMS | GC | Work on survivor correspondence | 0.50 | 825.00 | $412.50 |
| 05/11/2021 | LAF | GC | Update Town Hall site. | 0.30 | 450.00 | $135.00 |
| 05/11/2021 | JWL | GC | Attend PSZJ working group call regarding case status and strategy (1.1); draft town hall notice for survivors for May 13 meeting (.5); prepare for group call regarding missing claims data (.3); run call regarding missing claims data (.5); | 2.40 | 825.00 | $1,980.00 |
| 05/11/2021 | SWG | GC | Receive and respond to numerous voicemails re: town halls. | 0.30 | 625.00 | $187.50 |
| 05/12/2021 | JIS | GC | Call J. Lucas regarding coordination for 5/19 hearing. | 0.10 | 1195.00 | $119.50 |
| 05/12/2021 | JIS | GC | Call with Debtor's counsel for regular weekly meeting | 1.00 | 1195.00 | $1,195.00 |
| 05/12/2021 | JWL | GC | Attend weekly call with BSA counsel (1.0); attend BSA working group call regarding case status (1.3); | 2.30 | 825.00 | $1,897.50 |
| 05/12/2021 | JWL | GC | Call with J. Stang re May 18 hearing work streams (.1). | 0.10 | 825.00 | $82.50 |
| 05/12/2021 | SWG | GC | Receive and respond to numerous emails re: town halls. | 0.70 | 625.00 | $437.50 |
| 05/12/2021 | SWG | GC | Receive and respond to numerous emails re: town hall | 0.40 | 625.00 | $250.00 |
| 05/13/2021 | DG | GC | Prepare for town hall meeting (1.1); moderate town hall (.6) | 1.70 | 1095.00 | $1,861.50 |
| 05/13/2021 | JIS | GC | Prepare for (.2) and attend town hall (survivors) (1.1) | 1.30 | 1195.00 | $1,553.50 |
| 05/13/2021 | JIS | GC | Email to D. Grassgreen regarding town hall follow up. | 0.10 | 1195.00 | $119.50 |
| 05/13/2021 | JIS | GC | Call with J. Lucas regarding May 19 hearing prep | 0.10 | 1195.00 | $119.50 |
| 05/13/2021 | LAF | GC | Edit & post "Attorney FAQ" on Town Hall site. | 1.30 | 450.00 | $585.00 |
| 05/13/2021 | JWL | GC | Prepare outline for survivors' town hall meeting (.9); prepare for May 13 town hall (.6); participate in town hall meeting (1.1); | 2.60 | 825.00 | $2,145.00 |
| 05/13/2021 | JWL | GC | Call with J. Stang re May 19 hearing work streams (.1). | 0.10 | 825.00 | $82.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    43

BSA - Committee

Invoice 128328

85353    - 00002

May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/13/2021 | SWG | GC | Receive and respond to numerous emails re: town halls. | 1.00 | 625.00 | $625.00 |
| 05/14/2021 | JIS | GC | Call J. Lucas re mediation status and disclosure statement. | 0.30 | 1195.00 | $358.50 |
| 05/14/2021 | JIS | GC | Call with R. Chase regarding case status. | 0.60 | 1195.00 | $717.00 |
| 05/14/2021 | LAF | GC | Upload Town Hall video to site. | 0.30 | 450.00 | $135.00 |
| 05/14/2021 | JWL | GC | Call with J. Stang regarding case status and mediator discussion (.3); email to TCC and state court counsel regarding pending objections for May 19 hearing (.2); | 0.50 | 825.00 | $412.50 |
| 05/14/2021 | SWG | GC | Receive and respond to emails re: town halls. | 0.20 | 625.00 | $125.00 |
| 05/17/2021 | JIS | GC | Review email message regarding PSZJ role and claim values. | 0.10 | 1195.00 | $119.50 |
| 05/17/2021 | MK | GC | Telephone conference with J. Doherty at Omni regarding incarcerated claimant request for copy of claim | 0.10 | 395.00 | $39.50 |
| 05/17/2021 | MK | GC | Review and respond to Robert M. Saunders email regarding correspondence; review correspondence; draft response and forward to Robert M. Saunders | 0.50 | 395.00 | $197.50 |
| 05/17/2021 | JEO | GC | Preparations for 5/19 hearing | 0.40 | 925.00 | $370.00 |
| 05/17/2021 | JEO | GC | Email to Committee Members and Counsel re 5/19 hearing | 0.30 | 925.00 | $277.50 |
| 05/17/2021 | RMS | GC | Email to John W. Lucas and Steven W. Golden regarding correspondence with federal inmates who are survivors | 0.10 | 825.00 | $82.50 |
| 05/17/2021 | LAF | GC | Update Town Hall site; conversation with S Golden on content, access | 2.10 | 450.00 | $945.00 |
| 05/17/2021 | JWL | GC | Attend weekly call with BSA counsel regarding case status (.5); review and revise response to survivor inquiries regarding role of TCC (.5); prepare agenda for PSZJ working group call (.3); | 1.30 | 825.00 | $1,072.50 |
| 05/17/2021 | SWG | GC | Call with L. Forrester re: communication with constituency. | 0.20 | 625.00 | $125.00 |
| 05/17/2021 | SWG | GC | Draft and send comprehensive email to PSZJ team re: correspondence with survivors. | 0.30 | 625.00 | $187.50 |
| 05/17/2021 | SWG | GC | Receive and respond to numerous emails re: town halls. | 0.90 | 625.00 | $562.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

Page:    44
Invoice 128328
May 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/17/2021 | SWG | GC | Draft and send email to PSZJ team with proposed language for inclusion in correspondence with survivors. | 0.70 | 625.00 | $437.50 |
| 05/18/2021 | DG | GC | Call with State Court Counsel re: weekly call on various issues | 0.90 | 1095.00 | $985.50 |
| 05/18/2021 | KKY | GC | Respond to email from James E. O'Neill re status (21-cv-392) | 0.10 | 425.00 | $42.50 |
| 05/18/2021 | MSP | GC | Attend weekly meeting with state court counsel | 0.90 | 875.00 | $787.50 |
| 05/18/2021 | MSP | GC | PSZJ meeting  re:  preparing for 5/19 hearing, other pending case matters. | 0.80 | 875.00 | $700.00 |
| 05/18/2021 | SWG | GC | Receive and respond to numerous emails re: town hall meetings. | 0.20 | 625.00 | $125.00 |
| 05/18/2021 | SWG | GC | Receive and respond to voicemails from survivors | 0.10 | 625.00 | $62.50 |
| 05/18/2021 | SWG | GC | Receive and respond to numerous emails from survivors. | 0.50 | 625.00 | $312.50 |
| 05/19/2021 | DG | GC | Call with PSZJ re: outcome of May 18 hearing. | 1.00 | 1095.00 | $1,095.00 |
| 05/19/2021 | MBL | GC | Monitor court proceedings; emails with PSZJ team re same. | 0.50 | 950.00 | $475.00 |
| 05/19/2021 | SWG | GC | Receive and respond to numerous emails from survivors | 0.70 | 625.00 | $437.50 |
| 05/19/2021 | SWG | GC | Receive and return numerous voicemails from survivors. | 0.50 | 625.00 | $312.50 |
| 05/20/2021 | DG | GC | Attend State Court Counsel call | 1.00 | 1095.00 | $1,095.00 |
| 05/20/2021 | DG | GC | Attend TCC Meeting (partial) | 1.00 | 1095.00 | $1,095.00 |
| 05/20/2021 | IAWN | GC | Attend call with TCC chair and co-chair and James I Stang and J. Lucas regarding case status | 0.50 | 1025.00 | $512.50 |
| 05/20/2021 | JIS | GC | Call with Doug Kennedy and J. Humphrey and J. Lucas re 5/19 hearing and next steps. | 0.50 | 1195.00 | $597.50 |
| 05/20/2021 | JIS | GC | Call with media re 5/19 hearing. | 0.30 | 1195.00 | $358.50 |
| 05/20/2021 | JIS | GC | Call with State Court Counsel regarding plan issues. | 1.00 | 1195.00 | $1,195.00 |
| 05/20/2021 | JIS | GC | TCC call regarding plan, financial and insurance report. | 1.70 | 1195.00 | $2,031.50 |
| 05/20/2021 | MK | GC | Review and respond to Robert M. Saunders email regarding claimant correspondence; research MO | 0.70 | 395.00 | $276.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    45

BSA - Committee

Invoice 128328

85353    -00002

May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Dept of Corrections requirements for legal mail; draft response to claimant and forward to Robert M. Saunders for review | | | |
| 05/20/2021 | MSP | GC | Telephone conference with James I. Stang, John W. Lucas, et al. re:  Committee meeting (partial participation) . | 0.80 | 875.00 | $700.00 |
| 05/20/2021 | MSP | GC | Attend TCC meeting re: strategies (partial participation). | 1.10 | 875.00 | $962.50 |
| 05/20/2021 | RBO | GC | Join call with State Court counsel regarding next steps in Plan process | 1.00 | 1145.00 | $1,145.00 |
| 05/20/2021 | JEO | GC | Review agenda for 5/24 hearing (.3) and circulate to TCC committee members and counsel (.2) | 0.50 | 925.00 | $462.50 |
| 05/20/2021 | JWL | GC | Attend call with TCC chair and co-chair,  J. Stang and I. Nasatir regarding case status (.5); call with survivors' counsel regarding pending case issues (.3); attend TCC weekly call with state court counsel (2.7); | 3.50 | 825.00 | $2,887.50 |
| 05/21/2021 | MK | GC | Review and respond to Robert M. Saunders emails; draft correspondence to claimant; revise and send final letters with enclosures | 1.00 | 395.00 | $395.00 |
| 05/21/2021 | RMS | GC | Work on survivor correspondence | 1.70 | 825.00 | $1,402.50 |
| 05/22/2021 | RMS | GC | Work on question regarding mail exchanges with federal inmate survivors | 1.40 | 825.00 | $1,155.00 |
| 05/22/2021 | RMS | GC | Email to John W. Lucas and Steven W. Golden regarding mail exchanges with federal inmate survivors | 0.10 | 825.00 | $82.50 |
| 05/23/2021 | SWG | GC | Receive and respond to numerous emails from survivors | 0.90 | 625.00 | $562.50 |
| 05/24/2021 | RMS | GC | Telephone conference with John W. Lucas regarding inmate survivor correspondence | 0.20 | 825.00 | $165.00 |
| 05/24/2021 | RMS | GC | Work on survivor correspondence, including research regarding inmate mail | 1.90 | 825.00 | $1,567.50 |
| 05/24/2021 | JWL | GC | Call with R. Saunders regarding responses to prisoner letters (.2); | 0.20 | 825.00 | $165.00 |
| 05/24/2021 | SWG | GC | Receive and respond to numerous emails from survivors | 0.30 | 625.00 | $187.50 |
| 05/25/2021 | JIS | GC | Call with state court counsel regarding counteroffer, plan confirmation issues. | 1.40 | 1195.00 | $1,673.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   -00002

Page:   46

Invoice 128328

May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/25/2021 | MK | GC | Review and respond to Robert M. Saunders emails regarding correspondence from survivors; draft response letters; email exchange with Robert M. Saunders; send correspondence to be mailed | 2.10 | 395.00 | $829.50 |
| 05/25/2021 | MSP | GC | Emails with James I. Stang, Iain Nasatir re: action items, mediation, case and Plan status, etc. (partial participation). | 0.30 | 875.00 | $262.50 |
| 05/25/2021 | RMS | GC | Work on survivor correspondence | 0.20 | 825.00 | $165.00 |
| 05/25/2021 | LAF | GC | Update Town Hall site. | 0.30 | 450.00 | $135.00 |
| 05/25/2021 | JWL | GC | Attend TCC call regarding BSA counter offer (partial attendance) (1.0); | 1.00 | 825.00 | $825.00 |
| 05/26/2021 | RMS | GC | Work on survivor correspondence | 0.30 | 825.00 | $247.50 |
| 05/26/2021 | SWG | GC | Receive and respond to numerous emails from survivors. | 0.10 | 625.00 | $62.50 |
| 05/26/2021 | SWG | GC | Respond to numerous voicemails from survivors | 1.20 | 625.00 | $750.00 |
| 05/27/2021 | JWL | GC | Attend TCC and state court counsel call regarding strategy (.4); | 0.40 | 825.00 | $330.00 |
| | | | | **89.00** | | **$72,021.50** |

### Hearings

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/17/2021 | MBL | H | Review May 19 hearing agenda; coordinate with team re hearing prep. | 0.20 | 950.00 | $190.00 |
| 05/17/2021 | MBL | H | Email with J. Lucas re May 19 hearing prep. | 0.20 | 950.00 | $190.00 |
| 05/18/2021 | MBL | H | Prep for May 19 hearing on standing motion. | 0.70 | 950.00 | $665.00 |
| 05/19/2021 | DG | H | Attend Hearing on various disclosure related motions including estimation | 9.00 | 1095.00 | $9,855.00 |
| 05/19/2021 | HCK | H | Attend hearing on JPM standing motion | 0.60 | 1075.00 | $645.00 |
| 05/19/2021 | IAWN | H | Attend May 19 hearing | 7.50 | 1025.00 | $7,687.50 |
| 05/19/2021 | JIS | H | Attend 5/19 hearing. | 8.50 | 1195.00 | $10,157.50 |
| 05/19/2021 | KHB | H | Attend May 19 omnibus hearing and scheduling conference. | 8.00 | 995.00 | $7,960.00 |
| 05/19/2021 | MSP | H | Appear at hearing re: Estimation motion and other matters. | 9.50 | 875.00 | $8,312.50 |
| 05/19/2021 | RBO | H | Join BSA hearing regarding disclosure (estimation, | 3.50 | 1145.00 | $4,007.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   -00002

Page:   47

Invoice 128328

May 31, 2021

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | standing, property litigation today) - Courtesy discount to 1/2 time for not speaking, but emailed speakers during hearing total and joined breakout during recess (3.5 of 7 hours) |  |  |  |
| 05/19/2021 | MBL | H | Handle hearing on standing motion. | 0.80 | 950.00 | $760.00 |
| 05/19/2021 | JEO | H | Attend hearing on estimation motion, exclusivity motion and more | 9.00 | 925.00 | $8,325.00 |
| 05/19/2021 | JWL | H | Prepare for (1.0) and attend May 19 hearing on exclusivity and disclosure statement (8.5); | 9.50 | 825.00 | $7,837.50 |
|  |  |  |  | **67.00** |  | **$66,592.50** |

### Insurance Coverage

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/05/2021 | IAWN | IC | Review Kosnoff letter to PA insurance commissioner re Century | 0.20 | 1025.00 | $205.00 |
| 05/05/2021 | IAWN | IC | Review Clarendon letter | 0.10 | 1025.00 | $102.50 |
| 05/09/2021 | IAWN | IC | Review subpoena from coalition to Chubb (1.0); exchange emails with Moxley re same (.2) | 1.20 | 1025.00 | $1,230.00 |
| 05/10/2021 | IAWN | IC | Telephone conference w/ insurance lawyers for coalition and FCR re demands | 0.30 | 1025.00 | $307.50 |
| 05/10/2021 | IAWN | IC | Telephone conference w/ insurance working group re insurance issues | 1.80 | 1025.00 | $1,845.00 |
| 05/10/2021 | IAWN | IC | Review Rothweiler email re Century meeting (.1); review John Pasich email re Century (.1); review and forward draft Chubb subpoena to Schulman (.1); review Amala response to Pasich email (.1) re Smola email to Pasich re Hartford financials and response (.1) | 0.50 | 1025.00 | $512.50 |
| 05/10/2021 | IAWN | IC | Telephone conference with Schulman re Royal | 0.10 | 1025.00 | $102.50 |
| 05/10/2021 | IAWN | IC | Telephone conference with Moxley re discovery | 0.10 | 1025.00 | $102.50 |
| 05/11/2021 | IAWN | IC | Review Hartford discovery responses | 1.30 | 1025.00 | $1,332.50 |
| 05/11/2021 | MSP | IC | Email exchange with John W. Lucas, Iain Nasatir, et al. re:  Coalition interrogatory to Century Insurance. | 0.10 | 875.00 | $87.50 |
| 05/12/2021 | IAWN | IC | Review Sidley appeal decision re reinsurance issue | 0.20 | 1025.00 | $205.00 |
| 05/12/2021 | IAWN | IC | Telephone conference w/ insurance  lawyers for coalition and FCR re demands | 0.40 | 1025.00 | $410.00 |
| 05/13/2021 | IAWN | IC | Review Amala email re FCR mediation statement | 0.80 | 1025.00 | $820.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | (.1), review FCR mediation statement (.7) |  |  |  |
| 05/17/2021 | IAWN | IC | Review  LDS pleadings | 1.00 | 1025.00 | $1,025.00 |
| 05/17/2021 | IAWN | IC | Telephone conference w/ insurance working group | 0.70 | 1025.00 | $717.50 |
| 05/17/2021 | IAWN | IC | Review coverage cases cited in LDS pleadings | 2.20 | 1025.00 | $2,255.00 |
| 05/17/2021 | IAWN | IC | Exchange emails with Le Chevalier, Quinn, Schulman re timing for call | 0.10 | 1025.00 | $102.50 |
| 05/17/2021 | IAWN | IC | Review Goodman email re Century motion to compel | 0.10 | 1025.00 | $102.50 |
| 05/17/2021 | IAWN | IC | Review motion to compel (.4); review FCR response to same (.1) | 0.50 | 1025.00 | $512.50 |
| 05/17/2021 | IAWN | IC | Review emails between Goodman and FCR and Schiavoni re meet and confer | 0.10 | 1025.00 | $102.50 |
| 05/17/2021 | IAWN | IC | Exchange emails with Debra Grassgreen and Malhar S Pagay re collecting comments | 0.10 | 1025.00 | $102.50 |
| 05/17/2021 | MSP | IC | Email exchange with E. Goodman, Alan J. Kornfeld, Tavi C. Flanagn, IN, Debra I. Grassgreen et al. re: Motion to Compel Century Discovery Responses. | 0.30 | 875.00 | $262.50 |
| 05/18/2021 | IAWN | IC | Review Century materials in preparation for call | 0.80 | 1025.00 | $820.00 |
| 05/18/2021 | IAWN | IC | Telephone call w/ Andolina, Goodman, Brady, Moxley, Pasich, counsel for Century, Quinn, Ruggieri | 0.60 | 1025.00 | $615.00 |
| 05/18/2021 | IAWN | IC | Telephone call w/ Andolina, Goodman, Brady, Moxley, Pasich, counsel for Century, Quinn, Ruggieri | 0.60 | 1025.00 | $615.00 |
| 05/18/2021 | IAWN | IC | Telephone conference w/ Le Chevalier, Jennings, Schulman re coverage issues | 0.80 | 1025.00 | $820.00 |
| 05/18/2021 | IAWN | IC | Exchange emails with Goodman, Pagay re copying Pasich w/ motion to compel | 0.10 | 1025.00 | $102.50 |
| 05/18/2021 | IAWN | IC | Review Pagay and Kornfeld emails re letter briefs for discovery disputes | 0.10 | 1025.00 | $102.50 |
| 05/18/2021 | IAWN | IC | Exchange emails with Goodman re meet and confer email to Schiavoni | 0.10 | 1025.00 | $102.50 |
| 05/18/2021 | IAWN | IC | Exchange emails with Moxley re meet and confer email to Schiavoni | 0.10 | 1025.00 | $102.50 |
| 05/18/2021 | IAWN | IC | Mark-up  motion to compel and send to coalition lawyers | 0.30 | 1025.00 | $307.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/18/2021 | IAWN | IC | Review Hartford settlement and Whitman declaration | 1.10 | 1025.00 | $1,127.50 |
| 05/18/2021 | IAWN | IC | Exchange emails with Pasich re Whitman declaration waiver | 0.10 | 1025.00 | $102.50 |
| 05/18/2021 | IAWN | IC | Draft email to Stang re Hartford settlement scope | 0.10 | 1025.00 | $102.50 |
| 05/18/2021 | JIS | IC | Review emails regarding insurance decision from prior bankruptcy case. | 0.10 | 1195.00 | $119.50 |
| 05/18/2021 | MSP | IC | Email exchange with Alan J. Kornfeld, James I. Stang, Robert B. Orgel, Debra I. Grassgreen, John W. Lucas re:  Motion to Compel Century Discovery Responses process. | 0.10 | 875.00 | $87.50 |
| 05/20/2021 | MSP | IC | Review and analysis of Century discovery; Email exchange with Alan J. Kornfeld, John W. Lucas re: Century deposition of Bates White (.10). | 1.40 | 875.00 | $1,225.00 |
| 05/20/2021 | MSP | IC | Telephone calls (2) with John W. Lucas re:  Century deposition of Bates White and other case issues. | 0.20 | 875.00 | $175.00 |
| 05/20/2021 | MSP | IC | Email to Alan J. Kornfeld re:  Century deposition of Bates White and other case issues. | 0.10 | 875.00 | $87.50 |
| 05/22/2021 | IAWN | IC | Review coverage charts re Hartford and exhaustion issues re best interests | 2.10 | 1025.00 | $2,152.50 |
| 05/22/2021 | IAWN | IC | Exchange emails with James I Stang re Hartford and exhaustion issues re best interests | 0.10 | 1025.00 | $102.50 |
| 05/23/2021 | IAWN | IC | Review insurance charts re exhaustion | 0.20 | 1025.00 | $205.00 |
| 05/23/2021 | IAWN | IC | Exchange emails with Schulman re same | 0.10 | 1025.00 | $102.50 |
| 05/23/2021 | IAWN | IC | Review Goodman letter brief re Century | 0.20 | 1025.00 | $205.00 |
| 05/23/2021 | IAWN | IC | Exchange emails with John Lucas, Pasich and Schulman re same | 0.10 | 1025.00 | $102.50 |
| 05/23/2021 | IAWN | IC | Send cover note regarding issues with letter to Pasich/Schulman | 0.10 | 1025.00 | $102.50 |
| 05/23/2021 | IAWN | IC | Email Goodman re delaying letter for Pasich/Schulman comments | 0.10 | 1025.00 | $102.50 |
| 05/24/2021 | IAWN | IC | Telephone conference w/ insurance working group | 1.90 | 1025.00 | $1,947.50 |
| 05/24/2021 | IAWN | IC | Exchange emails with Schulman re Century letter | 0.10 | 1025.00 | $102.50 |
| 05/24/2021 | IAWN | IC | Exchange emails with Amala setting out issues from insurance meeting | 0.20 | 1025.00 | $205.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/24/2021 | IAWN | IC | Exchange emails with Smola re same | 0.10 | 1025.00 | $102.50 |
| 05/25/2021 | IAWN | IC | Exchange emails with Goodman and Schulman re Century letter | 0.10 | 1025.00 | $102.50 |
| 05/25/2021 | IAWN | IC | Review emails between Brady, Goodman and Schulman re finalizing letter | 0.10 | 1025.00 | $102.50 |
| 05/25/2021 | IAWN | IC | Review Schulman edits of letter | 0.10 | 1025.00 | $102.50 |
| 05/25/2021 | IAWN | IC | Send James I Stang email re insurance group issues | 0.10 | 1025.00 | $102.50 |
| 05/25/2021 | JIS | IC | Review Century interrogatory responses. | 0.30 | 1195.00 | $358.50 |
| 05/25/2021 | JIS | IC | Review letter to court regarding motion to compel against Century. | 0.20 | 1195.00 | $239.00 |
| 05/26/2021 | IAWN | IC | Exchange emails with Quinn re demands to insurers | 0.20 | 1025.00 | $205.00 |
| 05/26/2021 | IAWN | IC | Exchange emails with James I Stang re demands | 0.10 | 1025.00 | $102.50 |
| 05/26/2021 | IAWN | IC | Review BSA offer with demands from Quinn | 0.10 | 1025.00 | $102.50 |
| 05/28/2021 | IAWN | IC | Drafted subpoena to Century parents (Chubb) re Century | 2.30 | 1025.00 | $2,357.50 |
| | | | | 27.80 | | $28,267.00 |

**Mediation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/02/2021 | IAWN | ME | Exchange emails with James I Stang, John Lucas and Debra Grassgreen re mediation attendance | 0.30 | 1025.00 | $307.50 |
| 05/03/2021 | JIS | ME | BRG review of local council analysis for mediation. | 1.00 | 1195.00 | $1,195.00 |
| 05/03/2021 | JIS | ME | Email to Ken Brown regarding status of mediation. | 0.30 | 1195.00 | $358.50 |
| 05/04/2021 | DG | ME | Attend all-day mediation | 9.00 | 1095.00 | $9,855.00 |
| 05/04/2021 | IAWN | ME | Attend mediation (partial) | 5.50 | 1025.00 | $5,637.50 |
| 05/04/2021 | JIS | ME | Attend mediation in BSA case. | 9.00 | 1195.00 | $10,755.00 |
| 05/04/2021 | RBO | ME | Join Mediation session with BSA and Coalition and continue with TCC | 4.00 | 1145.00 | $4,580.00 |
| 05/04/2021 | RBO | ME | Join Local Council mediation presentation | 1.20 | 1145.00 | $1,374.00 |
| 05/04/2021 | RBO | ME | Join just TCC and the TCC with Coalition mediation session | 1.10 | 1145.00 | $1,259.50 |
| 05/04/2021 | JWL | ME | Attend all day mediation regarding BSA issues, Coalition, and Local Councils (9.0); | 9.00 | 825.00 | $7,425.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   -00002

Page:    51
Invoice 128328
May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/05/2021 | DG | ME | Attend all-day mediation | 9.00 | 1095.00 | $9,855.00 |
| 05/05/2021 | IAWN | ME | Attend all-day mediation | 12.00 | 1025.00 | $12,300.00 |
| 05/05/2021 | JIS | ME | Attend all-day mediation meetings. | 8.30 | 1195.00 | $9,918.50 |
| 05/05/2021 | RBO | ME | Join TCC and Mediation with BSA, Coalition, Ad Hoc Local Councils and others | 4.40 | 1145.00 | $5,038.00 |
| 05/05/2021 | RBO | ME | Join Coalition and FCR in mediation | 1.20 | 1145.00 | $1,374.00 |
| 05/05/2021 | RBO | ME | Join late TCC and BSA and JPM mediation sessions | 0.40 | 1145.00 | $458.00 |
| 05/05/2021 | JWL | ME | Attend full day mediation with BSA, Coalition, FCR, JPM, and Ad Hoc Local Council (9.0); | 9.00 | 825.00 | $7,425.00 |
| 05/06/2021 | DG | ME | Meeting with BSA at mediation (partial) | 1.50 | 1095.00 | $1,642.50 |
| 05/06/2021 | IAWN | ME | Attend mediation (5.0); | 5.00 | 1025.00 | $5,125.00 |
| 05/06/2021 | RBO | ME | Join James I. Stang, John W. Lucas, Debra Grassgreen and Andolina regarding plan issues | 1.60 | 1145.00 | $1,832.00 |
| 05/06/2021 | JWL | ME | Attend partial day mediation with BSA (1.8); | 1.80 | 825.00 | $1,485.00 |
| 05/07/2021 | JIS | ME | Call P. Finn regarding mediation status. | 0.20 | 1195.00 | $239.00 |
| 05/07/2021 | MBL | ME | Email with  J. Lucas re mediation status. | 0.20 | 950.00 | $190.00 |
| 05/11/2021 | JIS | ME | Mediation with Ad Hoc Committee regarding contribution formula. | 1.40 | 1195.00 | $1,673.00 |
| 05/11/2021 | RBO | ME | Join Local Council Committee mediation regarding plan negotiations | 1.40 | 1145.00 | $1,603.00 |
| 05/11/2021 | JWL | ME | Attend mediation session with Ad Hoc Local Council Committee regarding contribution to trust (1.4); | 1.40 | 825.00 | $1,155.00 |
| 05/14/2021 | JWL | ME | Call with K Carey regarding case status (.5); | 0.50 | 825.00 | $412.50 |
| 05/18/2021 | JIS | ME | Call with K. Carey regarding status of matters set for 5/19 hearing. | 0.40 | 1195.00 | $478.00 |
| 05/21/2021 | DG | ME | Attend call with Mediators | 0.30 | 1095.00 | $328.50 |
| 05/21/2021 | IAWN | ME | Telephone conference w/ mediators re mediation | 0.30 | 1025.00 | $307.50 |
| 05/21/2021 | IAWN | ME | Review James I Stang draft response re mediation timing | 0.10 | 1025.00 | $102.50 |
| 05/21/2021 | IAWN | ME | Review state court counsel and James I Stang emails re mediation being set | 0.20 | 1025.00 | $205.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

Page:    52
Invoice 128328
May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/21/2021 | IAWN | ME | Review state court counsel comments to James I Stang email | 0.10 | 1025.00 | $102.50 |
| 05/21/2021 | IAWN | ME | Review state court counsel emails re status of mediation and court ruling | 0.20 | 1025.00 | $205.00 |
| 05/21/2021 | JIS | ME | Call with mediators regarding continuance. | 0.30 | 1195.00 | $358.50 |
| 05/21/2021 | JWL | ME | Attend mediation call with professionals of TCC, BSA, Coalition, and mediators (.3); | 0.30 | 825.00 | $247.50 |
| 05/22/2021 | IAWN | ME | Review James I Stang emails to mediators re scheduling and cost | 0.10 | 1025.00 | $102.50 |
| 05/22/2021 | IAWN | ME | Review Gallagher emails re mediation | 0.10 | 1025.00 | $102.50 |
| 05/22/2021 | IAWN | ME | Review Mones, Gallagher emails re cost | 0.10 | 1025.00 | $102.50 |
| 05/22/2021 | IAWN | ME | Review James I Stang and SCC emails to mediator re future claim/unknown claims issues | 0.20 | 1025.00 | $205.00 |
| 05/24/2021 | IAWN | ME | Review John Lucas Carey emails re exclusion of TCC from meetings at mediation | 0.10 | 1025.00 | $102.50 |
| 05/24/2021 | IAWN | ME | Review mediation schedule | 0.10 | 1025.00 | $102.50 |
| 05/24/2021 | IAWN | ME | Exchange emails with Schulman re Chicago attendance | 0.10 | 1025.00 | $102.50 |
| 05/25/2021 | JWL | ME | Emails to TCC and state court counsel regarding preparations for mediation sessions on May 27, 2021 (.5); | 0.50 | 825.00 | $412.50 |
| 05/26/2021 | DG | ME | Attend all-day mediation Session in NYC | 12.00 | 1095.00 | $13,140.00 |
| 05/26/2021 | IAWN | ME | Attend mediation all day in New York | 11.00 | 1025.00 | $11,275.00 |
| 05/26/2021 | JIS | ME | Call J. Lucas for follow up to mediation and issues related to BSA offer/contemplated local council offer. | 0.50 | 1195.00 | $597.50 |
| 05/26/2021 | JIS | ME | Attend all-day mediation. | 10.40 | 1195.00 | $12,428.00 |
| 05/26/2021 | RBO | ME | Join mediation session with Coalition, Hartford, FCR, BSA all day long | 8.20 | 1145.00 | $9,389.00 |
| 05/26/2021 | JWL | ME | Attend all day, all hands, May 26 mediation in New York (10.5); call with J. Stang re same (.5) | 11.00 | 825.00 | $9,075.00 |
| 05/27/2021 | DG | ME | Attend all-day BSA Mediation  (partial participation) | 8.00 | 1095.00 | $8,760.00 |
| 05/27/2021 | IAWN | ME | Attend mediation all day in New York | 7.50 | 1025.00 | $7,687.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    53

BSA - Committee

Invoice 128328

85353    -00002

May 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/27/2021 | JIS | ME | Call I. Scharf regarding status of mediation. | 0.30 | 1195.00 | $358.50 |
| 05/27/2021 | JIS | ME | Attend all-day mediation. | 7.20 | 1195.00 | $8,604.00 |
| 05/27/2021 | RBO | ME | Join Mediation regarding Local Councils first (2.4); Telephone conference with Pasich regarding TDPs (.4); Telephone conference with Atkinson, Molton, and groups regarding deal (.4) | 3.20 | 1145.00 | $3,664.00 |
| 05/27/2021 | JWL | ME | Attend all day, all hands mediation session in New York (7.5); | 7.50 | 825.00 | $6,187.50 |
| 05/29/2021 | IAWN | ME | Review SCC emails re mediation for June 2-3 | 0.10 | 1025.00 | $102.50 |
|  |  |  |  | **190.10** |  | **$199,308.50** |

### Non-Working Travel

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/03/2021 | DG | NT | Travel to NYC for mediation with BSA parties over Plan issues (Billed at 1/2 normal rate) | 8.00 | 547.50 | $4,380.00 |
| 05/03/2021 | JWL | NT | Travel to New York for mediation sessions (5.7). (Billed at 1/2 normal rate) | 5.70 | 412.50 | $2,351.25 |
| 05/06/2021 | IAWN | NT | traveled back to LA (5.5). (Billed at 1/2 normal rate) | 5.50 | 512.50 | $2,818.75 |
| 05/07/2021 | DG | NT | Return travel from BSA mediation. (Billed at 1/2 normal rate) | 8.20 | 547.50 | $4,489.50 |
| 05/07/2021 | JWL | NT | Travel back to San Francisco from mediation (5.0). (Billed at 1/2 normal rate) | 5.00 | 412.50 | $2,062.50 |
| 05/25/2021 | DG | NT | Nonworking portion of travel time to NY mediation. (Billed at 1/2 normal rate) | 6.00 | 547.50 | $3,285.00 |
| 05/25/2021 | IAWN | NT | Fly to New York for mediation (Billed at 1/2 normal rate) | 5.50 | 512.50 | $2,818.75 |
| 05/25/2021 | JWL | NT | Travel to NYC from SF to mediation (5.1). (Billed at 1/2 normal rate) | 5.10 | 412.50 | $2,103.75 |
| 05/27/2021 | DG | NT | Return travel from NY Mediation. (Billed at 1/2 normal rate) | 9.50 | 547.50 | $5,201.25 |
| 05/27/2021 | IAWN | NT | Fly to Los Angeles from mediation. (Billed at 1/2 normal rate) | 5.50 | 512.50 | $2,818.75 |
| 05/28/2021 | JWL | NT | Travel back from New York mediation (5.2). (Billed at 1/2 normal rate) | 5.20 | 412.50 | $2,145.00 |
|  |  |  |  | **69.20** |  | **$34,474.50** |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

## Plan & Disclosure Stmt. [B320]

| Date | Initials | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/01/2021 | DG | PD | Call with Molton and Goodman, Orgel, Stang and Lucas re: TDP issues | 1.50 | 1095.00 | $1,642.50 |
| 05/01/2021 | IAWN | PD | Review Pasich email re BSA pass through entity status | 0.10 | 1025.00 | $102.50 |
| 05/01/2021 | JIS | PD | Phone conference with Coalition and PSZJ regarding plan issues. | 1.50 | 1195.00 | $1,792.50 |
| 05/01/2021 | RBO | PD | Telephone conference with James I. Stang, Debra Grassgreen, John W. Lucas and Goodman and Molton regarding plan | 1.50 | 1145.00 | $1,717.50 |
| 05/01/2021 | RBO | PD | Work on Plan term sheet revisions | 0.40 | 1145.00 | $458.00 |
| 05/01/2021 | RBO | PD | Preparation of queries to Pasich regarding Plan term sheet | 0.60 | 1145.00 | $687.00 |
| 05/01/2021 | RBO | PD | Revise Plan term sheet | 0.20 | 1145.00 | $229.00 |
| 05/01/2021 | RBO | PD | Review Pasich message regarding Plan term sheet | 0.10 | 1145.00 | $114.50 |
| 05/01/2021 | RBO | PD | Further revise Plan term sheet | 1.10 | 1145.00 | $1,259.50 |
| 05/01/2021 | RBO | PD | Preparation of message to David and Eric regarding Plan | 0.10 | 1145.00 | $114.50 |
| 05/01/2021 | RBO | PD | Emal with James I. Stang regarding terms of Plan | 0.10 | 1145.00 | $114.50 |
| 05/01/2021 | JWL | PD | Respond to survivors' counsel regarding submitting attorney directive for solicitation (.2); meeting with Coalition, J. Stang, D. Grassgreen, and R. Orgel regarding plan issues (1.5); | 1.70 | 825.00 | $1,402.50 |
| 05/03/2021 | JIS | PD | Call J. Lucas regarding preparation for local council presentation. | 0.80 | 1195.00 | $956.00 |
| 05/03/2021 | MSP | PD | Review and analysis of issues and drafting re: opposing Plan Confirmation Scheduling Motion. | 3.60 | 875.00 | $3,150.00 |
| 05/03/2021 | JWL | PD | Respond to numerous inquiries regarding solicitation directive (1.0); review revised solicitation procedures order and outline response (1.2); respond to inquiries from survivors' counsel regarding objection to disclosure statement (.6); review final local council presentation and send to parties (.8); call with J. Stang regarding local council presentation preparation (.8); | 4.40 | 825.00 | $3,630.00 |
| 05/04/2021 | KKY | PD | Draft motion for leave to exceed page limit re objection to solicitation motion | 1.50 | 425.00 | $637.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    55

BSA - Committee

Invoice 128328

85353    -00002

May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/04/2021 | MSP | PD | Review and analysis of issues re: opposing Plan Confirmation Scheduling Motion. | 4.60 | 875.00 | $4,025.00 |
| 05/04/2021 | MSP | PD | Draft opposition to Confirmation Scheduling Motion. | 3.70 | 875.00 | $3,237.50 |
| 05/04/2021 | MSP | PD | Attend TCC/Coalition presentation to Local Councils and partial participation in mediation (1.7); email exchange with D. Kim re: same (.10). | 1.80 | 875.00 | $1,575.00 |
| 05/04/2021 | RBO | PD | Join TCC and its counsel to discuss Plan, mediation, and next steps | 0.90 | 1145.00 | $1,030.50 |
| 05/04/2021 | RBO | PD | Preparation of message to Goodman regarding plan term sheet | 0.10 | 1145.00 | $114.50 |
| 05/04/2021 | JWL | PD | Call with S. Golden regarding attorney solicitation directive (.2); | 0.20 | 825.00 | $165.00 |
| 05/04/2021 | SWG | PD | Respond to numerous emails regarding plan solicitation directives (1.1); call with J. Lucas re attorney solicitation (.2) | 1.30 | 625.00 | $812.50 |
| 05/05/2021 | JIS | PD | Call with J. Humphrey and D. Kennedy regarding follow up on mediation and plan issues. | 0.80 | 1195.00 | $956.00 |
| 05/05/2021 | JIS | PD | Email to I. Scharf regarding mediation status. | 0.10 | 1195.00 | $119.50 |
| 05/05/2021 | KHB | PD | Review BRG local counsel analysis. | 0.30 | 995.00 | $298.50 |
| 05/05/2021 | MSP | PD | Telephone call with Robert B. Orgel re: TDPs, process for valuing claims, tort system access. | 0.60 | 875.00 | $525.00 |
| 05/05/2021 | RBO | PD | Preparation of message to James I. Stang regarding TDP | 0.30 | 1145.00 | $343.50 |
| 05/05/2021 | RBO | PD | Join TCC to discuss mediation for part of time (.2); Telephone conference with E. Goodman regarding TDP issues (.8) | 1.00 | 1145.00 | $1,145.00 |
| 05/05/2021 | RBO | PD | Telephone conference with Malhar S. Pagay regarding evidence based TDP | 0.60 | 1145.00 | $687.00 |
| 05/05/2021 | RBO | PD | Preparation of message to Debra Grassgreen, others regarding call regarding evidence for TDP | 0.20 | 1145.00 | $229.00 |
| 05/05/2021 | RBO | PD | Exchange message regarding TDP call | 0.10 | 1145.00 | $114.50 |
| 05/05/2021 | JEO | PD | Review objections to disclosure statement | 1.00 | 925.00 | $925.00 |
| 05/05/2021 | JEO | PD | Email with Jason Amala re objections to disclosure statement | 0.40 | 925.00 | $370.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    56

BSA - Committee

Invoice 128328

85353    -00002

May 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/06/2021 | DG | PD | Telephone conference with PSZJ team re plan strategy | 1.50 | 1095.00 | $1,642.50 |
| 05/06/2021 | IAWN | PD | Telephone conference with PSZJ team re plan strategy | 1.50 | 1025.00 | $1,537.50 |
| 05/06/2021 | JIS | PD | Call G. Klausner (Long Beach, CA local council) regarding local council presentation. | 0.60 | 1195.00 | $717.00 |
| 05/06/2021 | JIS | PD | Review and send local council materials to Gary Klausner. | 0.20 | 1195.00 | $239.00 |
| 05/06/2021 | JIS | PD | Skim review of disclosure statement objections. | 0.30 | 1195.00 | $358.50 |
| 05/06/2021 | JIS | PD | Call with M. Babcock regarding dash board presentations. | 0.20 | 1195.00 | $239.00 |
| 05/06/2021 | JIS | PD | Call with R. Brady regarding plan issues. | 0.30 | 1195.00 | $358.50 |
| 05/06/2021 | JIS | PD | Call J. Amala regarding disclosure statement objections. | 0.20 | 1195.00 | $239.00 |
| 05/06/2021 | JIS | PD | Call M. Babcock re dash boards. | 0.20 | 1195.00 | $239.00 |
| 05/06/2021 | JIS | PD | Review Lujan DS objection. | 0.40 | 1195.00 | $478.00 |
| 05/06/2021 | JIS | PD | Review Hurley DS objection. | 0.20 | 1195.00 | $239.00 |
| 05/06/2021 | JIS | PD | Review R. Orgel powerpoint presentation on term sheet. | 0.70 | 1195.00 | $836.50 |
| 05/06/2021 | JIS | PD | Call with Andolina regarding plan and TDP issues. | 1.80 | 1195.00 | $2,151.00 |
| 05/06/2021 | MSP | PD | Draft objection to Confirmation Scheduling Motion. | 3.40 | 875.00 | $2,975.00 |
| 05/06/2021 | MSP | PD | Telephone call with Robert B. Orgel re:  TDPs, process for valuing claims, tort system access. | 0.60 | 875.00 | $525.00 |
| 05/06/2021 | MSP | PD | Telephone conference with PSZJ team re plan strategy | 1.50 | 875.00 | $1,312.50 |
| 05/06/2021 | MSP | PD | Telephone conference with PSZJ team re plan strategy | 1.50 | 875.00 | $1,312.50 |
| 05/06/2021 | RBO | PD | Revise term sheet (.4); Preparation of message to James I. Stang regarding flow chart (.2); Revise term sheet and flow chart (2.7) | 3.30 | 1145.00 | $3,778.50 |
| 05/06/2021 | RBO | PD | Exchange messages with Debra Grassgreen regarding TDP call (.2); Join PSZJ team call regarding plan strategy (1.5); Revise term sheet (.1); Review Mones message regarding call regarding plan issues and forward to Debra Grassgreen (.1) | 1.90 | 1145.00 | $2,175.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/06/2021 | RBO | PD | Revise plan term sheet (1.6); Revise related flow chart (1.8); Telephone conference with Malhar S. Pagay regarding plan terms (.6) | 4.00 | 1145.00 | $4,580.00 |
| 05/06/2021 | JEO | PD | Review draft of exclusivity objection | 1.00 | 925.00 | $925.00 |
| 05/06/2021 | JWL | PD | Call with BRG regarding dashboard forms for distribution of local councils for plan contributions (.5); respond to inquiries regarding attorney directive for ballot solicitation (.9); call with PSZJ team re plan strategy (1.5); review local council contribution analysis (.2); | 3.10 | 825.00 | $2,557.50 |
| 05/07/2021 | AJK | PD | Review draft objection to disclosure statement. | 1.20 | 1145.00 | $1,374.00 |
| 05/07/2021 | DG | PD | Review and edit plan term sheet and talking points | 0.80 | 1095.00 | $876.00 |
| 05/07/2021 | IAWN | PD | Worked on disclosure statement objection re insurance to provide inserts to objection and provide general comments to John Lucas | 4.50 | 1025.00 | $4,612.50 |
| 05/07/2021 | JIS | PD | Call with State Court Counsel regarding issues relating to Coalition meeting. | 1.20 | 1195.00 | $1,434.00 |
| 05/07/2021 | JIS | PD | Call R. Orgel regarding strategy issues for plan and upcoming Coalitiion meeting. | 0.30 | 1195.00 | $358.50 |
| 05/07/2021 | JIS | PD | Call M. Pfau regarding upcoming Coalition meeting and plan issues. | 0.30 | 1195.00 | $358.50 |
| 05/07/2021 | JIS | PD | Call J. Lucas regarding plan and disclosure statement objection issues. | 0.90 | 1195.00 | $1,075.50 |
| 05/07/2021 | JIS | PD | Call S. Lee regarding claims review project for plan confirmation issues. | 0.10 | 1195.00 | $119.50 |
| 05/07/2021 | MSP | PD | Telephone call with John W. Lucas re:  Plan disputes, TDP etc. | 0.20 | 875.00 | $175.00 |
| 05/07/2021 | MSP | PD | Email exchange with W. Trunk, et al. re:  drafts of objection to Confirmation Scheduling Motion and reply re:  Estimation Motion. | 0.10 | 875.00 | $87.50 |
| 05/07/2021 | MSP | PD | Continue draft of objection to Confirmation Scheduling Motion. | 1.90 | 875.00 | $1,662.50 |
| 05/07/2021 | MSP | PD | Continue draft of objection to Confirmation Scheduling Motion. | 3.70 | 875.00 | $3,237.50 |
| 05/07/2021 | MSP | PD | Telephone call with E. Goodman re:  litigation TDP concept; review, analysis (1.0) and email exchange with E. Goodman re:  same (.10). | 1.10 | 875.00 | $962.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/07/2021 | MSP | PD | Telephone conference with state court counsel re coalition meeting | 1.20 | 875.00 | $1,050.00 |
| 05/07/2021 | RBO | PD | Attend state court counsel call re coalition | 1.20 | 1145.00 | $1,374.00 |
| 05/07/2021 | RBO | PD | Revise term sheet and talking points (1.1); Preparation of message to Mones and others with annotated term sheet (.3); preparation of message to James I. Stang regarding term sheet dissemination (.1); telephone conference with James I. Stang regarding plan issues (.3) | 1.80 | 1145.00 | $2,061.00 |
| 05/07/2021 | JEO | PD | Review objections to disclosure statement | 1.20 | 925.00 | $1,110.00 |
| 05/07/2021 | OMC | PD | Prepare tracking chart of disclosure statement objections | 3.60 | 395.00 | $1,422.00 |
| 05/07/2021 | JWL | PD | Review solicitation procedures and update objection to disclosure statement (4.0); call with J. Stang regarding disclosure statement objections and outline of hearing logistics (.9); call with M. Pagay re plan objections (.2) | 5.10 | 825.00 | $4,207.50 |
| 05/08/2021 | IAWN | PD | Review emails from SCC re AHLC's calculations | 0.40 | 1025.00 | $410.00 |
| 05/08/2021 | JIS | PD | Revise portion of disclosure statement objection. | 3.00 | 1195.00 | $3,585.00 |
| 05/08/2021 | MSP | PD | Continue draft of objection to Confirmation Scheduling Motion (3.6); email exchange with John W. Lucas, et al. re:  same (.20). | 3.80 | 875.00 | $3,325.00 |
| 05/08/2021 | MSP | PD | Finalize first internal draft of Confirmation Scheduling Motion (.3); email exchange with Alan J. Kornfeld, Tavi C. Flanagan re:  same (.10). | 0.40 | 875.00 | $350.00 |
| 05/08/2021 | MSP | PD | Revise based on comments received and finalize draft of objection to Confirmation Scheduling Motion for circulation to co-counsel (3.4); email exchange with E. Harron, J. Bolian, E. Goodman, C. Millian, Alan J. Kornfeld, John W. Lucas, Robert B. Orgel, et al. re:  same and re:  meet and confer re: estimation discovery (.10). | 3.50 | 875.00 | $3,062.50 |
| 05/08/2021 | JWL | PD | Review contribution analysis provided by Local Council Ad Hoc (.4); review and revise objection to BSA confirmation scheduling motion (1.3); review and revise response to Local Council contribution presentation (.8); review and revise disclosure statement objection (.7); | 3.20 | 825.00 | $2,640.00 |
| 05/09/2021 | JIS | PD | Review of disclosure statement objection. | 3.80 | 1195.00 | $4,541.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    59

BSA - Committee

Invoice 128328

85353    -00002

May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/09/2021 | JIS | PD | Review of refutation of AHLCC presentation. | 1.30 | 1195.00 | $1,553.50 |
| 05/09/2021 | JIS | PD | Review/revise objection to BSA estimation motion. | 1.20 | 1195.00 | $1,434.00 |
| 05/09/2021 | MSP | PD | Finalize revised draft objection to Confirmation Scheduling Motion (3.0); email exchange with E. Harron, J. Bolian, E. Goodman, C. Millian, Alan J. Kornfeld, John W. Lucas, Robert B. Orgel, et al. re: same (.10). | 3.10 | 875.00 | $2,712.50 |
| 05/09/2021 | JWL | PD | Review and revise disclosure statement objection (1.2); | 1.20 | 825.00 | $990.00 |
| 05/10/2021 | DG | PD | Review interrogatory to Century re: Plan and email re: same | 0.20 | 1095.00 | $219.00 |
| 05/10/2021 | DG | PD | Review and analyze Disclosure Statement objection (1.2) and press re: same (.3) | 1.50 | 1095.00 | $1,642.50 |
| 05/10/2021 | DG | PD | Review markup of term sheet from Goodman (.6); email to R. Orgel re: same (.1) | 0.70 | 1095.00 | $766.50 |
| 05/10/2021 | IAWN | PD | Review objection and provide John Lucas with comments | 0.80 | 1025.00 | $820.00 |
| 05/10/2021 | JIS | PD | Call J. Lucas regarding disclosure statement objection by FCR and Coalition. | 0.30 | 1195.00 | $358.50 |
| 05/10/2021 | JIS | PD | Review questions regarding formula for 5/11 ad hoc committee meeting. | 0.10 | 1195.00 | $119.50 |
| 05/10/2021 | JIS | PD | Call J. Amala regarding agenda for Coalition meeting of state court counsel. | 0.20 | 1195.00 | $239.00 |
| 05/10/2021 | JIS | PD | Initial review of plan term sheet with Coalition. | 0.20 | 1195.00 | $239.00 |
| 05/10/2021 | JIS | PD | Call R. Orgel regarding term sheet with Coalition. | 0.20 | 1195.00 | $239.00 |
| 05/10/2021 | JIS | PD | Review five disclosure statement objections. | 1.00 | 1195.00 | $1,195.00 |
| 05/10/2021 | JIS | PD | Review/revise letter to local councils with Dashboards. | 1.00 | 1195.00 | $1,195.00 |
| 05/10/2021 | JIS | PD | Call M. Babcock regarding status of dashboards and Local Council formula. | 0.20 | 1195.00 | $239.00 |
| 05/10/2021 | KHB | PD | Review objections to Disclosure Statement and revise TCC objection. | 1.80 | 995.00 | $1,791.00 |
| 05/10/2021 | MSP | PD | Revise draft objection to Confirmation Scheduling Motion per comments received. | 0.60 | 875.00 | $525.00 |
| 05/10/2021 | MSP | PD | Email exchange with John W. Lucas, M. Neely re: | 0.20 | 875.00 | $175.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

Page:    60

Invoice 128328

May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | coalition review of objection to Confirmation Scheduling Motion. | | | |
| 05/10/2021 | RBO | PD | Review Disclosure Statement objection and prepare and circulate edits and comments | 2.60 | 1145.00 | $2,977.00 |
| 05/10/2021 | RBO | PD | Review Coalition and FCR disclosure objections | 0.40 | 1145.00 | $458.00 |
| 05/10/2021 | RBO | PD | Review Coalition term sheet and note comments (.9); telephone conference with James I. Stang regarding same (.2) | 1.10 | 1145.00 | $1,259.50 |
| 05/10/2021 | JEO | PD | Finalize and file objection to disclosure statement and related motion for leave to exceed page limitations. | 2.00 | 925.00 | $1,850.00 |
| 05/10/2021 | JWL | PD | Review comments/changes to disclosure statement objection from PSZJ team and state court counsel and revise the same (3.4); call with state court counsel regarding plan negotiations (.4); review Coalition disclosure statement objection (.7); call with J. Amala regarding disclosure statement hearing (.3); review Girl Scouts' objection to disclosure statement (.2); review UST objection to disclosure statement (.2); call with J. Stang re disclosure statement objection (.3) | 5.50 | 825.00 | $4,537.50 |
| 05/10/2021 | LCT | PD | Prepare certificates of service for D/S objection and motion for leave to exceed page limits for same (.3); efile and serve objection and motion (.4). | 0.70 | 425.00 | $297.50 |
| 05/11/2021 | AJK | PD | Attention to confirmation scheduling motion. | 0.90 | 1145.00 | $1,030.50 |
| 05/11/2021 | AJK | PD | Review TCC disclosure statement objection. | 0.80 | 1145.00 | $916.00 |
| 05/11/2021 | AJK | PD | Review Coalition comments to scheduling. | 0.60 | 1145.00 | $687.00 |
| 05/11/2021 | AJK | PD | Call with PSZJ team re administration and strategy for estimation and disclosure statement hearing. | 1.10 | 1145.00 | $1,259.50 |
| 05/11/2021 | AJK | PD | Review objection to confirmation scheduling. | 0.80 | 1145.00 | $916.00 |
| 05/11/2021 | IAWN | PD | Review Hurley/Mones email re meeting with coalition | 0.20 | 1025.00 | $205.00 |
| 05/11/2021 | IAWN | PD | Review confirmation scheduling objection (.4), exchange emails with Malhar S Pagay and James I Stang re same (.1); review Century objection to discovery demands (.2) | 0.70 | 1025.00 | $717.50 |
| 05/11/2021 | JIS | PD | Call with State Court Counsel and R. Orgel regarding turn on plan term sheet with Coalition. | 0.40 | 1195.00 | $478.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    61

BSA - Committee

Invoice 128328

85353    -00002

May 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/11/2021 | JIS | PD | Call with Judd, Babcock, Lucas and Orgel re follow up from Ad Hoc Local Council meeting on formula. | 0.60 | 1195.00 | $717.00 |
| 05/11/2021 | JIS | PD | Review Coalition comments regarding confirmation motion objection. | 0.20 | 1195.00 | $239.00 |
| 05/11/2021 | JIS | PD | Call J. Lucas re further issues on local council contribution analysis. | 0.60 | 1195.00 | $717.00 |
| 05/11/2021 | JIS | PD | Call with R. Orgel re plan term sheet | 0.20 | 1195.00 | $239.00 |
| 05/11/2021 | JIS | PD | Attend State Court Counsel call regarding meeting with Coalition. | 0.50 | 1195.00 | $597.50 |
| 05/11/2021 | KHB | PD | Internal team call re estimation; restricted property litigation; plan scheduling motion and strategy issues (1.1); work on objection to plan confirmation scheduling motion (2.8); review Century objections to discovery requests (.1); review media coverage of plan issues (.3). | 4.30 | 995.00 | $4,278.50 |
| 05/11/2021 | MSP | PD | Review and revise objection to Confirmation Scheduling Motion per comments received (4.3); email exchange with James I. Stang, John W. Lucas, Robert B. Orgel, Debra I. Grassgreen et al. re: same (.10). | 4.40 | 875.00 | $3,850.00 |
| 05/11/2021 | MSP | PD | Finalize revised joint objection to Confirmation Scheduling Motion incorporating comments received from Coalition, et al. (3.7); email exchange with E. Goodman, E. Harron, J. Bolian, K. Quinn, R. Mersky, et al. re: same (.10). | 3.80 | 875.00 | $3,325.00 |
| 05/11/2021 | MSP | PD | Email to Alan J. Kornfeld re: Confirmation Scheduling Motion, estimation preparation, etc. | 0.10 | 875.00 | $87.50 |
| 05/11/2021 | MSP | PD | Email to Robert B. Orgel re: Trust Distribution Procedures, other Plan issues. | 0.10 | 875.00 | $87.50 |
| 05/11/2021 | MSP | PD | Email to John W. Lucas re: Trust Distribution Procedures, other Plan issues. | 0.10 | 875.00 | $87.50 |
| 05/11/2021 | RBO | PD | Review draft response to scheduling motion (.6); Revise scheduling motion with edits for Malhar S. Pagay (1.2) | 1.80 | 1145.00 | $2,061.00 |
| 05/11/2021 | RBO | PD | Review and revise Plan term sheet and circulate | 1.20 | 1145.00 | $1,374.00 |
| 05/11/2021 | RBO | PD | Review Local Council formula emails for plan contribution | 0.20 | 1145.00 | $229.00 |
| 05/11/2021 | RBO | PD | Join John W. Lucas, James I. Stang, Judd and | 0.60 | 1145.00 | $687.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

Page:    62
Invoice 128328
May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Babcock regarding Local Council demands | | | |
| 05/11/2021 | RBO | PD | Call with state court counsel regarding plan term sheet (.4); telephone conference with James I. Stang regarding same (.2) | 0.60 | 1145.00 | $687.00 |
| 05/11/2021 | JWL | PD | Call with J. Stang, R. Orgel and BRG regarding Local Council contribution to trust (.6); call with J. Stang regarding Local Council contribution analysis (.6); call with M. Babcock regarding Local Council contribution (.2); | 1.40 | 825.00 | $1,155.00 |
| 05/12/2021 | AJK | PD | Review FCR comments to confirmation scheduling motion. | 0.30 | 1145.00 | $343.50 |
| 05/12/2021 | AJK | PD | Attention to coalition comments to objection to confirmation scheduling motion. | 0.40 | 1145.00 | $458.00 |
| 05/12/2021 | DG | PD | Review and comment on revised objection to confirmation scheduling motion (.7); review and respond to emails from PSZJ team re: same (.2) | 0.90 | 1095.00 | $985.50 |
| 05/12/2021 | DG | PD | Review comments from Coalition on opposition to confirmation scheduling motion | 0.40 | 1095.00 | $438.00 |
| 05/12/2021 | DG | PD | Review summary of meeting between state court counsel and Coalition on term sheet and plan issues | 0.20 | 1095.00 | $219.00 |
| 05/12/2021 | IAWN | PD | Review coalition objection to BSA scheduling and provide comments re same to John Lucas, Malhar S Pagay and James I Stang (.8); review John Lucas and Malhar S Pagay emails re comments (.1); review James I Stang, Malhar S Pagay, Ken Brown emails re best interests section in objection (.1) | 1.00 | 1025.00 | $1,025.00 |
| 05/12/2021 | JIS | PD | Call Rock Creek re disclosure statement objection. | 0.10 | 1195.00 | $119.50 |
| 05/12/2021 | JIS | PD | Call with Coalition and Atkinson regarding local council asset analysis. | 1.20 | 1195.00 | $1,434.00 |
| 05/12/2021 | JIS | PD | Review insurer objection to confirmation schedule motion. | 0.20 | 1195.00 | $239.00 |
| 05/12/2021 | JIS | PD | Attend BSA working group meeting regarding plan issues. | 1.20 | 1195.00 | $1,434.00 |
| 05/12/2021 | JIS | PD | Follow up call with BRG and J. Lucas to call with Coalition regarding local council demand. | 0.30 | 1195.00 | $358.50 |
| 05/12/2021 | KKY | PD | File (.1), serve (.1), and prepare for filing and service (.2) objection to confirmation scheduling motion | 0.40 | 425.00 | $170.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/12/2021 | MSP | PD | Revise joint objection to Confirmation Scheduling Motion (3.4); email exchange with James I. Stang, Kenneth H. Brown, Leslie A. Forrester, et al. re: same (.30). | 3.70 | 875.00 | $3,237.50 |
| 05/12/2021 | MSP | PD | Emails with Leslie A. Forrester re:  Confirmation Scheduling Motion. | 0.20 | 875.00 | $175.00 |
| 05/12/2021 | MSP | PD | Finalize joint objection to Confirmation Scheduling Motion (1.4); email exchange with  email exchange with E. Goodman, E. Harron, J. Bolian, K. Quinn, K. Enos, R. Mersky, Alan J. Kornfeld, Leslie A. Forrester, James E. O'Neill, et al. re:  same (.30). | 1.70 | 875.00 | $1,487.50 |
| 05/12/2021 | JEO | PD | Review and finalize Objection of the Official Committee of Tort Claimants, the Coalition of Abused Scouts for Justice, and the Future Claimants' Representative to the Debtors' Motion for Entry of Order (I) Scheduling Certain Dates and Deadlines in Connection with Confirmation of the Debtors' Plan of Reorganization, (II) Establishing Certain Protocols, and (III) Granting Related Relief | 0.80 | 925.00 | $740.00 |
| 05/12/2021 | JWL | PD | Call with J. Lauria regarding disclosure statement hearing (.6); call with Coalition regarding local council plan contribution (1.2); follow up call with J. Stang and BRG regarding same (.3); | 2.10 | 825.00 | $1,732.50 |
| 05/13/2021 | DG | PD | Call with R. Orgel re plan term sheet (.4) | 0.40 | 1095.00 | $438.00 |
| 05/13/2021 | IAWN | PD | Review estimation reply (.3);  review AIG opposition to estimation (.3) | 0.60 | 1025.00 | $615.00 |
| 05/13/2021 | IAWN | PD | Review Smola, Amala and Mones objections to disclosure statement | 1.00 | 1025.00 | $1,025.00 |
| 05/13/2021 | IAWN | PD | Telephone conference with state court counsel re coalition | 0.80 | 1025.00 | $820.00 |
| 05/13/2021 | JIS | PD | State Court Counsel meeting regarding status with Coalition. | 0.80 | 1195.00 | $956.00 |
| 05/13/2021 | KHB | PD | Review survivor letters (.4); review and revise reply to objection to estimation motion (.6); review insurers objection to confirmation scheduling motion; review insurers objection to disclosure statement (.6). | 1.60 | 995.00 | $1,592.00 |
| 05/13/2021 | MSP | PD | Telephone conference with state court counsel, et al. re:  Upcoming hearings re:  disclosure statement and other matters, case/mediation status, etc. | 0.80 | 875.00 | $700.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

Page:    64
Invoice 128328
May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/13/2021 | RBO | PD | Telephone conference with Debra Grassgreen regarding plan and term sheet | 0.40 | 1145.00 | $458.00 |
| 05/13/2021 | RBO | PD | Review plan regarding channeling injunction and prepare summary to Debra Grassgreen | 0.60 | 1145.00 | $687.00 |
| 05/13/2021 | RBO | PD | Review Plan and send message to FCR treatment to James I. Stang, etc. | 0.40 | 1145.00 | $458.00 |
| 05/13/2021 | JWL | PD | Review Century disclosure statement objection (.5); review survivor counsel disclosure statement objections (1.0); call with J. Schulman regarding preparations for disclosure statement hearing (.4); respond to questions from state court counsel regarding disclosure statement hearing prep (.4); call with J. Amala regarding disclosure statement hearing (.4); attend state court counsel call regarding disclosure statement hearing prep (.8); respond to questions from Survivors' counsel regarding claims filed by multiple firms and voting (.5); respond to survivor questions regarding disclosure statement hearing (.6); | 4.60 | 825.00 | $3,795.00 |
| 05/14/2021 | AJK | PD | Analysis of estimation discovery issues. | 2.10 | 1145.00 | $2,404.50 |
| 05/14/2021 | AJK | PD | Review objections to confirmation scheduling motion. | 0.80 | 1145.00 | $916.00 |
| 05/14/2021 | IAWN | PD | Review reply to estimation objection (.4); review reply to standing motion (.2) | 0.60 | 1025.00 | $615.00 |
| 05/14/2021 | IAWN | PD | Review Century objections to scheduling (.5); exchange emails with Ken Brown re same (.1) | 0.60 | 1025.00 | $615.00 |
| 05/14/2021 | JIS | PD | Call H. Bordwin regarding use of valuation testimony for DS. | 0.10 | 1195.00 | $119.50 |
| 05/14/2021 | JIS | PD | Call with state court counsel for disclosure statement hearing prep. | 1.20 | 1195.00 | $1,434.00 |
| 05/14/2021 | JIS | PD | Call R. Orgel re plan term sheet with Coalition. | 0.30 | 1195.00 | $358.50 |
| 05/14/2021 | KHB | PD | Work on reply to objection to estimation motion. | 0.70 | 995.00 | $696.50 |
| 05/14/2021 | RBO | PD | Revise term sheet with Coalition (.2) and circulate to James I. Stang, etc. with comments (.1); Preparation of message to Debra Grassgreen regarding same (.1); Review Debra Grassgreen response and circulate to Goodman with comments (.1); call with J. Stang re same (.3) | 0.80 | 1145.00 | $916.00 |
| 05/14/2021 | JWL | PD | Attend state court counsel call regarding disclosure | 2.20 | 825.00 | $1,815.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   65

BSA - Committee

Invoice 128328

85353   -00002

May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | statement hearing (1.2); review and update claims info regarding Hartford settlement for disclosure statement hearing preparations (1.0); | | | |
| 05/15/2021 | IAWN | PD | Review Andolina email re discovery (.1); review Ken Brown, John Lucas comments re same (.1); review Malhar S Pagay proposed response and comments re same by Ken Brown, Alan J Kornfeld and James I Stang (.1) | 0.30 | 1025.00 | $307.50 |
| 05/15/2021 | JIS | PD | Conference call with PSZJ and BRG re plan issues. | 0.80 | 1195.00 | $956.00 |
| 05/15/2021 | JIS | PD | Follow up call with PSZJ re disclosure statement issues. | 0.30 | 1195.00 | $358.50 |
| 05/15/2021 | RBO | PD | Exchange messages with Goodman regarding call and with Debra Grassgreen | 0.20 | 1145.00 | $229.00 |
| 05/15/2021 | JWL | PD | Call with J. Stang, BRG, and BSA counsel regarding disclosure statement issues (.8); | 0.80 | 825.00 | $660.00 |
| 05/16/2021 | AJK | PD | Analysis of reply to confirmation scheduling/procedures motion. | 0.80 | 1145.00 | $916.00 |
| 05/16/2021 | AJK | PD | Review reply to disclosure statement objection. | 0.70 | 1145.00 | $801.50 |
| 05/16/2021 | DG | PD | Call with J. Stang re: Coaliton RSA and Term Sheet | 0.90 | 1095.00 | $985.50 |
| 05/16/2021 | DG | PD | Review revised term sheet from Goodman (.2); call with R. Orgel and E. Goodman re: termsheet (.6); call with R. Orgel and J. Lucas re: same (.5) | 1.30 | 1095.00 | $1,423.50 |
| 05/16/2021 | JIS | PD | Call with D. Grassgreen re Coalition and TCC term sheet issues. | 0.90 | 1195.00 | $1,075.50 |
| 05/16/2021 | JIS | PD | Call with J. Lucas re disclosure statement issues. | 0.60 | 1195.00 | $717.00 |
| 05/16/2021 | JIS | PD | Partial review of Debtor's reply to DS objections. | 1.00 | 1195.00 | $1,195.00 |
| 05/16/2021 | JIS | PD | Revise cover letter for dash board. | 0.20 | 1195.00 | $239.00 |
| 05/16/2021 | JIS | PD | Review case regarding insurance coverage issues and TDP. | 0.60 | 1195.00 | $717.00 |
| 05/16/2021 | RBO | PD | Prepare for call with Goodman regarding Plan | 0.10 | 1145.00 | $114.50 |
| 05/16/2021 | RBO | PD | Telephone conference with John W. Lucas and Debra Grassgreen regarding plan term sheets | 0.50 | 1145.00 | $572.50 |
| 05/16/2021 | RBO | PD | Preparation of message to James I. Stang regarding coalition term sheet and negotiations | 0.40 | 1145.00 | $458.00 |
| 05/16/2021 | RBO | PD | Telephone conference with Goodman and Molton and Debra Grassgreen regarding Plan terms | 0.60 | 1145.00 | $687.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

Page:    66
Invoice 128328
May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/16/2021 | MBL | PD | Review debtor exclusivity filings. | 0.20 | 950.00 | $190.00 |
| 05/16/2021 | JWL | PD | Review Ad Hoc LC statement regarding disclosure statement and prepare email to TCC and state court counsel regarding same (.3); review and revise disclaimer language regarding valuations (.3); attend call with Coalition, D. Grassgreen and R. Orgel regarding plan term sheet (.2) (partial call); follow up call with R. Orgel and D. Grassgreen regarding same (.5); call with J. Stang regarding preparations for disclosure statement hearing (.6); review solicitation procedures changes (.2); | 2.10 | 825.00 | $1,732.50 |
| 05/17/2021 | AJK | PD | Review and analyze amended plan and disclosure statement. | 2.80 | 1145.00 | $3,206.00 |
| 05/17/2021 | AJK | PD | Review reply pleadings re disclosure statement. | 0.70 | 1145.00 | $801.50 |
| 05/17/2021 | AJK | PD | Review draft motion to compel (Century). | 0.30 | 1145.00 | $343.50 |
| 05/17/2021 | DG | PD | Call with State Court Counsel re: disclosure statement. | 1.60 | 1095.00 | $1,752.00 |
| 05/17/2021 | DG | PD | Review revised plan and analyze Future claim issues; Hartford issues and related changes | 1.50 | 1095.00 | $1,642.50 |
| 05/17/2021 | DG | PD | Call with Debtor team re: disclosure statement issues (.5); followup call with J. Stang re: term sheet (.5) | 1.00 | 1095.00 | $1,095.00 |
| 05/17/2021 | DG | PD | Emails with state court counsel re: exclusivity | 0.20 | 1095.00 | $219.00 |
| 05/17/2021 | DG | PD | Review and respond to numerous emails on pre-hearing prep with coalition and FCR team (.2); emails with state court counsel team on lineup of parties to speak and hearing status (.2) | 0.30 | 1095.00 | $328.50 |
| 05/17/2021 | IAWN | PD | Review amended plan | 2.20 | 1025.00 | $2,255.00 |
| 05/17/2021 | IAWN | PD | Exchange emails with James I Stang and John Lucas re removal of direct action | 0.10 | 1025.00 | $102.50 |
| 05/17/2021 | IAWN | PD | Review Fairbanks decision | 0.80 | 1025.00 | $820.00 |
| 05/17/2021 | IAWN | PD | Review Goodman email re Fairbanks | 0.10 | 1025.00 | $102.50 |
| 05/17/2021 | IAWN | PD | Review Robert B Orgel term sheet redline | 0.30 | 1025.00 | $307.50 |
| 05/17/2021 | IAWN | PD | Review James I Stang email re local councils and best interests test | 0.10 | 1025.00 | $102.50 |
| 05/17/2021 | IAWN | PD | Telephone conference with Alan J. Kornfeld, John W. Lucas, Malhar S. Pagain and Tavi C. Flanagn re preparation for meet and confer re plan discovery | 0.50 | 1025.00 | $512.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

Page:    67
Invoice 128328
May 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/17/2021 | IAWN | PD | Telephone conference with state court counsel re disclosure statement | 1.60 | 1025.00 | $1,640.00 |
| 05/17/2021 | IAWN | PD | Review Robbins, J. Lucas emails re agenda for call | 0.10 | 1025.00 | $102.50 |
| 05/17/2021 | JIS | PD | Status call with Debtor re disclosure statement. | 0.50 | 1195.00 | $597.50 |
| 05/17/2021 | JIS | PD | Call J. Amala regarding FCR issues. | 0.30 | 1195.00 | $358.50 |
| 05/17/2021 | JIS | PD | Call with State Court Counsel regarding disclosure statement hearing and statement issues. | 1.70 | 1195.00 | $2,031.50 |
| 05/17/2021 | JIS | PD | Review survivor letter to court. | 0.20 | 1195.00 | $239.00 |
| 05/17/2021 | JIS | PD | Call with J. Lucas regarding amendments to disclosure statement. | 1.50 | 1195.00 | $1,792.50 |
| 05/17/2021 | JIS | PD | Call P. Mones regarding issues related to FCR for settling protected parties. | 0.10 | 1195.00 | $119.50 |
| 05/17/2021 | JIS | PD | Call R. Orgel regarding FCR treatments for protected parties other than the Debtor. | 0.50 | 1195.00 | $597.50 |
| 05/17/2021 | JIS | PD | Call with BRG and J. Lucas regarding liquidation analysis in DS and Best Interest Test issues. | 1.80 | 1195.00 | $2,151.00 |
| 05/17/2021 | JIS | PD | Review speaker order for disclosure statement hearing and email re same. | 0.30 | 1195.00 | $358.50 |
| 05/17/2021 | JIS | PD | Call with D. Grassgreen regarding disclosure statement hearing and exclusivity. | 0.50 | 1195.00 | $597.50 |
| 05/17/2021 | KHB | PD | Review amended plan and DS and debtor's responses to objections to DS, scheduling motion and estimation (3.8); emails with M. Babcock re liquidation analysis and impact on restricted asset litigation (.3). | 4.10 | 995.00 | $4,079.50 |
| 05/17/2021 | MSP | PD | Telephone conference with Alan J. Kornfeld, John W. Lucas, Tavi C. Flanagn re:  Preparation for meet and confer re:  Plan discovery. | 0.50 | 875.00 | $437.50 |
| 05/17/2021 | MSP | PD | Email exchange with James E. O'Neill, John W. Lucas, E. Goodman, E. Harron, et al. re:  5/19 hearing logistics and process. | 0.60 | 875.00 | $525.00 |
| 05/17/2021 | MSP | PD | Email exchange with Alan J. Kornfeld, John W. Lucas, Tavi C. Flanagn re:  Plan discovery meet and confer. | 0.10 | 875.00 | $87.50 |
| 05/17/2021 | MSP | PD | Meeting with James I. Stang, John W. Lucas, Debra I. Grassgreen, et al. re:  Disclosure Statement strategy. | 1.60 | 875.00 | $1,400.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    68

BSA - Committee

Invoice 128328

85353    -00002

May 31, 2021

---

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/17/2021 | RBO | PD | Join TCC's state counsel call regarding Plan with James I. Stang, Malhar S. Pagay and John W. Lucas | 1.60 | 1145.00 | $1,832.00 |
| 05/17/2021 | RBO | PD | Review messages regarding disclosure hearing and register | 0.10 | 1145.00 | $114.50 |
| 05/17/2021 | RBO | PD | Preparation of message to Goodman with term sheet edits and comments (.4); Preparation of response to Mones regarding coalition term sheet (.5); Review and respond to Smola message regarding exclusivity issues (.2); telephone conference with James I. Stang regarding FCR, Plan and channeling issues (.5) | 1.60 | 1145.00 | $1,832.00 |
| 05/17/2021 | MBL | PD | Review Debtor DS reply and other filings for May 19 hearing. | 1.00 | 950.00 | $950.00 |
| 05/17/2021 | JEO | PD | Review proposed amendments to Plan and DS and Solicitation Procedures | 1.50 | 925.00 | $1,387.50 |
| 05/17/2021 | JWL | PD | Review and revise cover letter for local council dashboard (.3); call with Coalition counsel regarding preparations for disclosure statement hearing (.3); call with J. Stang and D. Grassgreen regarding plan changes and disclosure statement hearing (.5); call with J. Stang and BRG regarding local council liquidation analysis (1.8); review and revise disclaimer for appraiser in disclosure statement (.4); review revised plan and disclosure statement and outline changes to prepare for disclosure statement hearing (2.0); attend state court counsel call regarding prep for disclosure statement hearing (1.6); respond to CBRE regarding disclaimer language (.3); review and prepare chart of outstanding solicitation objections (1.0); call with J. Stang regarding amendments to disclosure statement and hearing prep (1.5); | 9.70 | 825.00 | $8,002.50 |
| 05/18/2021 | AJK | PD | PSZJ working group call re preparation for disclosure statement hearing. | 0.80 | 1145.00 | $916.00 |
| 05/18/2021 | DG | PD | Call with Coaltion re: hearing prep (parital) | 0.70 | 1095.00 | $766.50 |
| 05/18/2021 | DG | PD | Attend PSZJ call re preparation for Disclosure Statement | 0.80 | 1095.00 | $876.00 |
| 05/18/2021 | IAWN | PD | Telephone conference w/ coalition re disclosure statement, Molton, Goodman | 1.00 | 1025.00 | $1,025.00 |
| 05/18/2021 | IAWN | PD | Review redlined plan and send comments to John Lucas | 2.80 | 1025.00 | $2,870.00 |
| 05/18/2021 | IAWN | PD | Review email exchange between Malhar Pagay and | 0.20 | 1025.00 | $205.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | John Lucas re estimation issues | | | |
| 05/18/2021 | IAWN | PD | Review emails between John Lucas, Robert rgel and Debra Grassgreen re FCR representation in term sheet | 0.10 | 1025.00 | $102.50 |
| 05/18/2021 | IAWN | PD | Review Hartford statement re extending exclusivity | 0.10 | 1025.00 | $102.50 |
| 05/18/2021 | IAWN | PD | Exchange emails with James I Stang and Joh Lucas re best interests test and exhaustion of coverage | 0.10 | 1025.00 | $102.50 |
| 05/18/2021 | IAWN | PD | Review insurance charts re same | 0.20 | 1025.00 | $205.00 |
| 05/18/2021 | IAWN | PD | Attend telephone conference w/PSZJ team re Disclosure Statement | 0.80 | 1025.00 | $820.00 |
| 05/18/2021 | IAWN | PD | Telephone conference w/ state court counsel re disclosure statement | 2.50 | 1025.00 | $2,562.50 |
| 05/18/2021 | JIS | PD | Preparation for disclosure statement hearing. | 0.80 | 1195.00 | $956.00 |
| 05/18/2021 | JIS | PD | Call R. Brady re provisions in plan regarding FCR provisions in plan. | 0.10 | 1195.00 | $119.50 |
| 05/18/2021 | JIS | PD | Call J. Amala regarding FCR issues. | 0.20 | 1195.00 | $239.00 |
| 05/18/2021 | JIS | PD | Call D. Buchbinder regarding disclosure statement issues. | 0.40 | 1195.00 | $478.00 |
| 05/18/2021 | JIS | PD | Review Pagay memo regarding estimation issues and plan confirmation scheduling. | 0.10 | 1195.00 | $119.50 |
| 05/18/2021 | JIS | PD | Call M. Pfau regarding FCR issues in plan and disclosure statement. | 0.40 | 1195.00 | $478.00 |
| 05/18/2021 | JIS | PD | Call Lee James regarding TDPs for insurance analysis. | 0.60 | 1195.00 | $717.00 |
| 05/18/2021 | JIS | PD | Call with J. Lucas and R. Orgel re results of call with Debtor regarding DS objections (partial call) | 0.70 | 1195.00 | $836.50 |
| 05/18/2021 | JIS | PD | Call P. Mones regarding disclosure statement hearing on FCR issue. | 0.20 | 1195.00 | $239.00 |
| 05/18/2021 | JIS | PD | Call with J. Lucas re disclosure statement hearing preparation. | 3.20 | 1195.00 | $3,824.00 |
| 05/18/2021 | KHB | PD | Call with PSZJ work group re prep for hearing on DS and pretrial on restricted asset litigation (.8); review and respond to email from R. Orgel re revised liquidation analysis (.2); call with R. Orgel re same (.2). | 1.20 | 995.00 | $1,194.00 |
| 05/18/2021 | MSP | PD | Meeting with E. Goodman, E. Harron, Debra I. | 0.70 | 875.00 | $612.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   -00002

Page:    70
Invoice 128328
May 31, 2021

|            |     |    |                                                                                                                                  | Hours | Rate    | Amount     |
|------------|-----|----|----------------------------------------------------------------------------------------------------------------------------------|-------|---------|------------|
|            |     |    | Grassgreen, et al. re:  5/19 hearing logistics and planning.                                                                      |       |         |            |
| 05/18/2021 | MSP | PD | Email exchange with James E. O'Neill re:  5/19 hearing logistics and access.                                                      | 0.10  | 875.00  | $87.50     |
| 05/18/2021 | MSP | PD | Email exchange with Alan J. Kornfeld, Tavi C. Flanagn and John W. Lucas re:  confirmation schedule.                               | 0.10  | 875.00  | $87.50     |
| 05/18/2021 | MSP | PD | Email exchange with M. Andolina, Alan J. Kornfeld, et al. re:  Meet and confer re:  Plan discovery.                               | 0.10  | 875.00  | $87.50     |
| 05/18/2021 | MSP | PD | Prepare for 5/19 hearings re:  Confirmation Scheduling Motion, Estimation Motion, etc.                                            | 1.80  | 875.00  | $1,575.00  |
| 05/18/2021 | RBO | PD | Join PSZJ internal call regarding disclosure hearing                                                                              | 0.80  | 1145.00 | $916.00    |
| 05/18/2021 | RBO | PD | Join TCC's state counsel call regarding disclosure hearing                                                                        | 0.90  | 1145.00 | $1,030.50  |
| 05/18/2021 | RBO | PD | Review Molton query for mediation info regarding BSA contribution, review file and reply                                          | 0.70  | 1145.00 | $801.50    |
| 05/18/2021 | RBO | PD | Join BSA-TCC call regarding disclosure hearing                                                                                    | 1.20  | 1145.00 | $1,374.00  |
| 05/18/2021 | RBO | PD | Review 4/14 and 5/16/21 disclosure statements, PSZJ objection and BSA reply and summarize status as to asset disclosures for James I. Stang | 2.00  | 1145.00 | $2,290.00  |
| 05/18/2021 | RBO | PD | Telephone conference with John W. Lucas and J. Stang regarding disclosure hearing (.9); Preparation of message to Kenneth H. Brown and Babcock regarding asset info (.4); Telephone conference with Kenneth H. Brown regarding same (.2) | 1.50  | 1145.00 | $1,717.50  |
| 05/18/2021 | MBL | PD | Call with PSZJ team re disclosure statement and hearing prep.                                                                     | 0.80  | 950.00  | $760.00    |
| 05/18/2021 | JWL | PD | Attend all PSZJ call regarding disclosure statement hearing preparations (.8); prepare for disclosure statement hearing (2.1); call with M. Pagay, Coalition and FCR regarding disclosure statement hearing preparations (1.0); call with survivors' counsel regarding coordination of disclosure statement hearing (1.0); attend TCC state court counsel call regarding preparation for disclosure statement hearing (.9); call with BSA counsel regarding disclosure statement objections (1.2); follow up call with R. Orgel regarding the same (.9); call with J. Stang regarding disclosure statement hearing prep (.5); another call with J. Stang regarding disclosure statement hearing prep (3.2); | 11.70 | 825.00  | $9,652.50  |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/19/2021 | AJK | PD | Analysis re plan legal issues. | 0.60 | 1145.00 | $687.00 |
| 05/19/2021 | AJK | PD | Attention to e-mails re hearing. | 0.50 | 1145.00 | $572.50 |
| 05/19/2021 | AJK | PD | Follow-up from hearing with PSZJ team. | 1.00 | 1145.00 | $1,145.00 |
| 05/19/2021 | IAWN | PD | Review agenda of hearing | 0.20 | 1025.00 | $205.00 |
| 05/19/2021 | IAWN | PD | Telephone conference w/ Stang, Brown, Pagay, Orgel, Grassgreen re hearing | 1.00 | 1025.00 | $1,025.00 |
| 05/19/2021 | IAWN | PD | Review Pagay and Lucas emails re estimation issues | 0.10 | 1025.00 | $102.50 |
| 05/19/2021 | JIS | PD | Preparation for 5/19 hearing. | 3.30 | 1195.00 | $3,943.50 |
| 05/19/2021 | JIS | PD | Call J. Lucas re post-hearing strategy for plan and disclosure statement. | 0.80 | 1195.00 | $956.00 |
| 05/19/2021 | JIS | PD | Call J. Amala regarding post hearing issues relating to plan and disclosure statement. | 0.20 | 1195.00 | $239.00 |
| 05/19/2021 | KHB | PD | Internal PSZJ call re follow up on hearing. | 1.00 | 995.00 | $995.00 |
| 05/19/2021 | MSP | PD | Email with James I. Stang re:  differences in BSA plan structure. | 0.10 | 875.00 | $87.50 |
| 05/19/2021 | RBO | PD | Follow up from h earing with James I. Stang, John W. Lucas, Debra Grassgreen, others | 1.00 | 1145.00 | $1,145.00 |
| 05/19/2021 | RBO | PD | Review documents regarding insurer rights to restricted assets (.7) and send message regarding same to James I. Stang, etc.; Review message regarding Protected Parties under plan and respond to Malhar S. Pagay and John W. Lucas (.4) | 1.10 | 1145.00 | $1,259.50 |
| 05/19/2021 | RBO | PD | Email with Iain A. W. Nasatir regarding plan-related insurance issues | 0.10 | 1145.00 | $114.50 |
| 05/19/2021 | JEO | PD | Attend PSZJ call re follow up from hearing | 1.00 | 925.00 | $925.00 |
| 05/19/2021 | JWL | PD | Attend post-hearing debrief call with PSZJ team (.4) (partial attendance); another call with J. Stang regarding plan strategy (.8); | 1.20 | 825.00 | $990.00 |
| 05/20/2021 | AJK | PD | PSZJ working group call re litigation strategy. | 1.50 | 1145.00 | $1,717.50 |
| 05/20/2021 | DG | PD | Call with FCR and counsel re: trust issues | 1.00 | 1095.00 | $1,095.00 |
| 05/20/2021 | DG | PD | Call with PSZJ team re: overall strategy (1.5); review trust procedures and PGE transcripts re: research for plan issues (1.2) | 2.70 | 1095.00 | $2,956.50 |
| 05/20/2021 | IAWN | PD | Exchange emails with James I Stang and Forrester re | 0.10 | 1025.00 | $102.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Fairbanks case | | | |
| 05/20/2021 | IAWN | PD | Telephone conference w/ PSZJ team re disclosure (partial call) | 0.70 | 1025.00 | $717.50 |
| 05/20/2021 | IAWN | PD | Telephone conference w/FCC, Stang, Grassgreen and Orgel, re insurance and TDP | 1.00 | 1025.00 | $1,025.00 |
| 05/20/2021 | JIS | PD | Call with FCR counsel regarding plan issues. | 1.00 | 1195.00 | $1,195.00 |
| 05/20/2021 | JIS | PD | Call with PSZJ re next steps for TCC plan. | 1.50 | 1195.00 | $1,792.50 |
| 05/20/2021 | JIS | PD | Call BRG re 5/19 hearing and dash board issues. | 0.50 | 1195.00 | $597.50 |
| 05/20/2021 | JIS | PD | Call with K. Brown regarding balancing of creditor and mission interests. | 0.30 | 1195.00 | $358.50 |
| 05/20/2021 | JIS | PD | Call with PSZJ regarding next steps for plan. | 0.50 | 1195.00 | $597.50 |
| 05/20/2021 | JIS | PD | Call with M. Pfau regarding FCR and plan discussions. | 0.60 | 1195.00 | $717.00 |
| 05/20/2021 | KHB | PD | Confer with J. Stang re interests of non-creditors in plan process (.3); analyze authorities re same (.3); email to J. Stang re same (.3); PSZJ call re plan and disclosure statement issues and potential solutions (1.5) ; review email from survivors (.2). | 2.60 | 995.00 | $2,587.00 |
| 05/20/2021 | MSP | PD | Email exchange with Robert B. Orgel re:  TDPs in other mass tort cases. | 0.10 | 875.00 | $87.50 |
| 05/20/2021 | MSP | PD | Email exchange with Alan J. Kornfeld re: documents for Plan discovery meet and confer. | 0.10 | 875.00 | $87.50 |
| 05/20/2021 | RBO | PD | Join late an internal PSZJ call regarding next steps | 1.40 | 1145.00 | $1,603.00 |
| 05/20/2021 | RBO | PD | Join late FCR and James I. Stang, Debra Grassgreen, etc. Regarding insurance and plan issues | 0.70 | 1145.00 | $801.50 |
| 05/20/2021 | RBO | PD | Join James I. Stang and Debra Grassgreen and part of time John W. Lucas regarding TDPs, etc. | 1.20 | 1145.00 | $1,374.00 |
| 05/20/2021 | RBO | PD | Review TDPs | 0.90 | 1145.00 | $1,030.50 |
| 05/20/2021 | RBO | PD | Join TCC call regarding Plan issues and next steps | 1.70 | 1145.00 | $1,946.50 |
| 05/20/2021 | RBO | PD | Review Malhar S. Pagay memo and respond | 0.10 | 1145.00 | $114.50 |
| 05/20/2021 | JWL | PD | Call with BRG and J. Stang regarding production of local council dashboards (.5); all hands PSZJ plan strategy meeting (1.5); respond to state court counsel regarding local council finances (.3); work on cover letter for dashboard production (.3); call with FCR, J. Stang, D. Grassgreen, and I. Nasatir regarding | 5.50 | 825.00 | $4,537.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    73

BSA - Committee

Invoice 128328

85353    -00002

May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | plan structure issues (1.0); follow up call with PSZJ team, J. Stang, D. Grassgreen, and R. Orgel (.5); call with J. Amala regarding plan strategy (.4); research regarding plan enforcement provisions (1.0); | | | |
| 05/21/2021 | DG | PD | Call with R. Orgel and M. Pagay re: TDP | 1.00 | 1095.00 | $1,095.00 |
| 05/21/2021 | DG | PD | Email with Jason Amala re: plan issues and TDPs | 0.20 | 1095.00 | $219.00 |
| 05/21/2021 | DG | PD | Call with R. Orgel, M. Pagay, J. Stang and J. Lucas re: Disclosure Statement continuance (1.0); call with state court counsel and I. Nasatir and J. Stang and J. Lucas re: Disclosure Statement (.8); and call with PSZJ team re: strategy (.5) | 2.30 | 1095.00 | $2,518.50 |
| 05/21/2021 | DG | PD | Draft response to court on hearing continuance (.2); review revisions from J. Stang (.1); review and respond to various emails from state court counsel re: same (.2) | 0.50 | 1095.00 | $547.50 |
| 05/21/2021 | IAWN | PD | Telephone call w/ Debra Grassgreen, John Lucas and James I Stang re mediation issues | 0.50 | 1025.00 | $512.50 |
| 05/21/2021 | IAWN | PD | Telephone call with state court counsel re plan options | 0.80 | 1025.00 | $820.00 |
| 05/21/2021 | JIS | PD | PSZJ call regarding continuance request. | 1.00 | 1195.00 | $1,195.00 |
| 05/21/2021 | JIS | PD | Review/revise letter regarding continuance request. | 0.80 | 1195.00 | $956.00 |
| 05/21/2021 | JIS | PD | Call P. Mones re continuance request. | 0.10 | 1195.00 | $119.50 |
| 05/21/2021 | JIS | PD | Call with D. Molton re case status after 5/19 hearing. | 0.40 | 1195.00 | $478.00 |
| 05/21/2021 | JIS | PD | Call J. Amala re insurance negotiation issues. | 0.40 | 1195.00 | $478.00 |
| 05/21/2021 | JIS | PD | Call with State Court Counsel regarding plan and mediation issues. | 0.80 | 1195.00 | $956.00 |
| 05/21/2021 | JIS | PD | Call with PSZJ as follow up to state court call regarding plan issues. | 0.50 | 1195.00 | $597.50 |
| 05/21/2021 | JIS | PD | Call with J. Lucas regarding dash boards and plan issues. | 0.50 | 1195.00 | $597.50 |
| 05/21/2021 | JIS | PD | Call with J. Lucas re follow up from Molton call and plan issues. | 0.40 | 1195.00 | $478.00 |
| 05/21/2021 | JIS | PD | Call K. Brown re DS hearing prep | 0.30 | 1195.00 | $358.50 |
| 05/21/2021 | KHB | PD | Work on email to court re continuance of hearing on DS (.4); email from court and mediators re same (.2); emails from court re continuance of hearing (.1); call with J. Stang re DS hearing prep (.3). | 1.00 | 995.00 | $995.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/21/2021 | MSP | PD | Telephone call with John W. Lucas re:  Plan and estimation discovery meet and confer. | 0.10 | 875.00 | $87.50 |
| 05/21/2021 | MSP | PD | Telephone call with Robert B. Orgel re:  Trust Distribution Procedures. | 0.30 | 875.00 | $262.50 |
| 05/21/2021 | MSP | PD | Telephone call with Alan J. Kornfeld re:  Discovery dispute next steps. | 0.10 | 875.00 | $87.50 |
| 05/21/2021 | MSP | PD | Meeting with Debra I. Grassgreen, Robert B. Orgel, James I. Stang, John W. Lucas  re:  Disclosure Statement continuance, TDP, Plan, etc. | 1.00 | 875.00 | $875.00 |
| 05/21/2021 | MSP | PD | Meeting with Debra I. Grassgreen, James I. Stang, John W. Lucas, et al. re:  Plan strategy. | 0.50 | 875.00 | $437.50 |
| 05/21/2021 | MSP | PD | Meeting with Debra I. Grassgreen, Robert B. Orgel re:  Trust Distribution Procedures. | 1.00 | 875.00 | $875.00 |
| 05/21/2021 | MSP | PD | Email exchange with Debra I. Grassgreen, Robert B. Orgel re:  Trust Distribution Procedures. | 0.10 | 875.00 | $87.50 |
| 05/21/2021 | MSP | PD | Review and comment on proposed TCC response to continuance request; email exchange with James I. Stang, Debra I. Grassgreen, John W. Lucas and Robert B. Orgel re:  same. | 0.20 | 875.00 | $175.00 |
| 05/21/2021 | MSP | PD | Email exchange with James I. Stang re:  further comment on circulated version of TCC response to continuance request. | 0.10 | 875.00 | $87.50 |
| 05/21/2021 | RBO | PD | Review TDPs | 0.50 | 1145.00 | $572.50 |
| 05/21/2021 | RBO | PD | Telephone conference with PSZJ team regarding Plan issues, etc. | 1.00 | 1145.00 | $1,145.00 |
| 05/21/2021 | RBO | PD | Telephone conference with Malhar S. Pagay regarding TDPs | 0.30 | 1145.00 | $343.50 |
| 05/21/2021 | LAF | PD | Legal resarch re: Insurance neutrality in bankruptcy. | 1.30 | 450.00 | $585.00 |
| 05/21/2021 | JWL | PD | Call with J. Stang regarding plan issues and Coalition (.4); call with Rock Creek team regarding liquidation analysis and PBGC claim (.9); review emails regarding continuance of disclosure statement hearing (.6); call with J. Amala regarding disclosure statement timeline (.4); call with PSZJ team regarding disclosure statement continuance (1.0); work on collection and transmittal of local council dashboards (.5); another call with J. Amala regarding plan process (.4); review and respond to numerous emails from state court counsel and | 6.50 | 825.00 | $5,362.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

Page:    75
Invoice 128328
May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | mediation parties regarding continuation of disclosure statement hearing (.4); review and respond to email to chambers regarding continuations of disclosure statement hearing (.2); respond to questions from state court counsel regarding liquidation of local councils (.5); call with state court counsel regarding disclosure statement (.8); and follow up call with PSZJ team regarding plan strategy (.5); call with J. Stang regarding dashboard and plan (.5); | | | |
| 05/22/2021 | DG | PD | Call with R. Orgel and M. Pagay re: TDP | 1.50 | 1095.00 | $1,642.50 |
| 05/22/2021 | JIS | PD | Call J. Amala regarding plan issues. | 0.20 | 1195.00 | $239.00 |
| 05/22/2021 | JIS | PD | Call J. Humphrey re mediation status and continuance of DS objection. | 0.30 | 1195.00 | $358.50 |
| 05/22/2021 | JIS | PD | Call P. Mones re plan issues. | 0.10 | 1195.00 | $119.50 |
| 05/22/2021 | JIS | PD | Draft email to mediators and other parties regarding reserved amounts for unknown claims. | 0.50 | 1195.00 | $597.50 |
| 05/22/2021 | MSP | PD | Meeting with Debra I. Grassgreen, Robert B. Orgel re:  TDP, Plan summary, etc. | 1.50 | 875.00 | $1,312.50 |
| 05/22/2021 | MSP | PD | Email exchange with John W. Lucas, Debra I. Grassgreen, Robert B. Orgel re:  discussion re: Trust Distribution Procedures. | 0.10 | 875.00 | $87.50 |
| 05/22/2021 | MSP | PD | Review and analysis of Plan issues. | 2.80 | 875.00 | $2,450.00 |
| 05/22/2021 | RBO | PD | Review articles and Mealey's Report and cases regarding scope of channeling injunction | 1.70 | 1145.00 | $1,946.50 |
| 05/22/2021 | RBO | PD | Join Malhar S. Pagay and Debra Grassgreen regarding steps to preparation of Plan and TDP | 1.50 | 1145.00 | $1,717.50 |
| 05/22/2021 | RBO | PD | Review Plan and messages regarding TDPs and Plan structure | 1.30 | 1145.00 | $1,488.50 |
| 05/22/2021 | RBO | PD | Preparation of Plan language, revise and send with comments to James I. Stang and John W. Lucas | 0.70 | 1145.00 | $801.50 |
| 05/22/2021 | JWL | PD | Review Local Council dashboards for transmission (1.4); | 1.40 | 825.00 | $1,155.00 |
| 05/23/2021 | DG | PD | Review offer from BSA and emails re: same | 0.60 | 1095.00 | $657.00 |
| 05/23/2021 | DG | PD | Review and respond to emails re: TDP issues | 0.50 | 1095.00 | $547.50 |
| 05/23/2021 | IAWN | PD | Review Linder email with BSA offer | 0.20 | 1025.00 | $205.00 |
| 05/23/2021 | IAWN | PD | Review SCC and BRG comments re same | 0.20 | 1025.00 | $205.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/23/2021 | JIS | PD | Call with art consultant regarding evaluation of art portfolio. | 0.30 | 1195.00 | $358.50 |
| 05/23/2021 | KHB | PD | Review Debtor's revised settlement offer (.4); review correspondence from J. STang, R. Orgel, and Matt Babcock re Debtor's revised settlement offer (.5). | 0.90 | 995.00 | $895.50 |
| 05/23/2021 | RBO | PD | Review BSA proposal and respond to James I. Stang, John W. Lucas and others with suggestions (1.3); Review Babcock analysis and respond (.3) | 1.60 | 1145.00 | $1,832.00 |
| 05/23/2021 | RBO | PD | Telephone conference with Babcock regarding BSA proposal | 0.50 | 1145.00 | $572.50 |
| 05/23/2021 | RBO | PD | Telephone conference with Amala regarding TDPs and insurance rights | 1.50 | 1145.00 | $1,717.50 |
| 05/23/2021 | RBO | PD | Review cases and articles to advise regarding TDPs and Plan structure | 3.70 | 1145.00 | $4,236.50 |
| 05/23/2021 | JWL | PD | Review BSA offer regarding its contribution and respond to emails regarding same (.5); | 0.50 | 825.00 | $412.50 |
| 05/24/2021 | DG | PD | Call with Coalition and FCR (partial) and PSZJ team re: BSA Plan offer | 1.00 | 1095.00 | $1,095.00 |
| 05/24/2021 | HCK | PD | Memo to K. Brown re BSA Brown settlement proposal and application of best interests test / APR to nonprofit and review files. | 0.50 | 1075.00 | $537.50 |
| 05/24/2021 | IAWN | PD | Review James I Stang email re coalition/TCC offer | 0.10 | 1025.00 | $102.50 |
| 05/24/2021 | IAWN | PD | Review Robert B Orgel email to Goodman re term sheet | 0.10 | 1025.00 | $102.50 |
| 05/24/2021 | IAWN | PD | Review Malhar Pagay summary of meet and confer with Andolina on settlement information | 0.10 | 1025.00 | $102.50 |
| 05/24/2021 | IAWN | PD | Review Hurley, Janci, Mones comments re summary of meet and confer on settlement | 0.10 | 1025.00 | $102.50 |
| 05/24/2021 | JIS | PD | Call with Coalition and FCR regarding BSA counteroffer. | 1.10 | 1195.00 | $1,314.50 |
| 05/24/2021 | JIS | PD | Call with R. Orgel and BRG to review cash flow for assessment of settlement. | 0.70 | 1195.00 | $836.50 |
| 05/24/2021 | JIS | PD | Call with M. Babcock re discovery request from BSA regarding dash board. | 0.20 | 1195.00 | $239.00 |
| 05/24/2021 | JIS | PD | Draft email to committee regarding counteroffer to BSA offer. | 0.40 | 1195.00 | $478.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/24/2021 | JIS | PD | Call with R. Orgel regarding counteroffer to BSA offer. | 0.20 | 1195.00 | $239.00 |
| 05/24/2021 | JIS | PD | Call with J. Lucas regarding plan, mediation. | 0.30 | 1195.00 | $358.50 |
| 05/24/2021 | KHB | PD | Analyze authorities re application of best interests test to non-profit entity (1.2); emails to J. Stang re same (.4); email from Malhar Pagay and J. Stang re estimation discovery (.2). | 1.80 | 995.00 | $1,791.00 |
| 05/24/2021 | MSP | PD | Telephone call with John W. Lucas re: Status of Plan draft. | 0.20 | 875.00 | $175.00 |
| 05/24/2021 | MSP | PD | Meeting with Debra I. Grassgreen, et al. re: follow-up call re: Trust Distribution Procedures. | 0.50 | 875.00 | $437.50 |
| 05/24/2021 | MSP | PD | Draft TCC-only plan summary. | 3.40 | 875.00 | $2,975.00 |
| 05/24/2021 | MSP | PD | Email exchange with Debra I. Grassgreen, John W. Lucas re: Plan summary, Trust Agreement. | 0.10 | 875.00 | $87.50 |
| 05/24/2021 | MSP | PD | Address Plan and estimation discovery matters; email exchange with James I. Stang, Robert B. Orgel, Debra I. Grassgreen, Iain Nasatir, John W. Lucas, state court counsel re: same (.10). | 1.50 | 875.00 | $1,312.50 |
| 05/24/2021 | RBO | PD | Join Coalition and FCB and BRG advisors and James I. Stang, John W. Lucas regarding BSA proposal | 1.20 | 1145.00 | $1,374.00 |
| 05/24/2021 | RBO | PD | Preparation of messages to Leslie Forrester and Kulick regarding TDPs | 0.30 | 1145.00 | $343.50 |
| 05/24/2021 | RBO | PD | Telephone conference with Goodman (.2) and James I. Stang (.1) regarding TDPs | 0.30 | 1145.00 | $343.50 |
| 05/24/2021 | RBO | PD | Review BSA proposal, mark-up, and send 2 emails to James I. Stang, John W. Lucas, Judd and Babcock regarding same (.8); Telephone conference with Quinn (.2); Amala (.1), Schulman (.1) regarding TDPs | 1.20 | 1145.00 | $1,374.00 |
| 05/24/2021 | RBO | PD | Telephone conference with Debra Grassgreen and then Schulman joined regarding TDPs (1.2); Preparation of messages to Goodman regarding call regarding TDPs (.2) and regarding BSA contribution (.1) | 1.50 | 1145.00 | $1,717.50 |
| 05/24/2021 | RBO | PD | Telephone conference with Goodman (.9); Quinn (.5); and Goodman & Quinn (.1) regarding TDP; and insurance; telephone conference with Schulman regarding same (.6) | 2.10 | 1145.00 | $2,404.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    78

BSA - Committee

Invoice 128328

85353    -00002

May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/24/2021 | RBO | PD | Telephone conference with Goodman and Molton regarding BSA proposal (.2) and Preparation of message to James I. Stang, John W. Lucas, Debra Grassgreen and Malhar S. Pagay regarding same (.3) | 0.50 | 1145.00 | $572.50 |
| 05/24/2021 | RBO | PD | Preparation of notes regarding TDP research and conversation | 1.80 | 1145.00 | $2,061.00 |
| 05/24/2021 | RBO | PD | Telephone conference with James I. Stang regarding BSA contribution | 0.70 | 1145.00 | $801.50 |
| 05/24/2021 | LAF | PD | Locate confirmed plan in DuroDyne. | 0.50 | 450.00 | $225.00 |
| 05/24/2021 | JWL | PD | Attend call with Coalition, FCR, and PSZJ team regarding BSA counter offer for plan contribution (1.2); follow up call with R. Orgel and J. Stang regarding plan terms (partial call) (.3); draft TCC plan of reorganization (6.0); call with M. Pagay re plan (.2) | 7.70 | 825.00 | $6,352.50 |
| 05/25/2021 | DG | PD | Review and respond to emails from SCC re: TDPs | 0.30 | 1095.00 | $328.50 |
| 05/25/2021 | IAWN | PD | Review and mark-up Goodman draft motion to compel Century letter | 0.30 | 1025.00 | $307.50 |
| 05/25/2021 | IAWN | PD | Exchange emails with Goodman re same | 0.10 | 1025.00 | $102.50 |
| 05/25/2021 | IAWN | PD | Exchange emails with Schulman  re same | 0.10 | 1025.00 | $102.50 |
| 05/25/2021 | IAWN | PD | Review asbestos bankruptcy cases and Plevin articles | 2.20 | 1025.00 | $2,255.00 |
| 05/25/2021 | IAWN | PD | Send James I Stang, John Lucas, Robert Orgel email re Mormon settlement proposal | 0.10 | 1025.00 | $102.50 |
| 05/25/2021 | IAWN | PD | Exchange emails with Robert B Orgel re plan treatment of Mormon claim | 0.10 | 1025.00 | $102.50 |
| 05/25/2021 | IAWN | PD | Telephone conference with James I Stang and Malhar S Pagay re plan work in progress | 0.20 | 1025.00 | $205.00 |
| 05/25/2021 | JIS | PD | Call with I. Nasatir and M. Pagay regarding plan issues. | 0.20 | 1195.00 | $239.00 |
| 05/25/2021 | JIS | PD | Call Amala re best interest test issues. | 0.40 | 1195.00 | $478.00 |
| 05/25/2021 | JIS | PD | Review Lucas' mark up of plan. | 2.50 | 1195.00 | $2,987.50 |
| 05/25/2021 | JIS | PD | Call with J. Lucas to review plan markup. | 0.90 | 1195.00 | $1,075.50 |
| 05/25/2021 | JIS | PD | Call D. Buchbinder regarding plan status. | 0.30 | 1195.00 | $358.50 |
| 05/25/2021 | JIS | PD | Review TDP options. | 0.70 | 1195.00 | $836.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    79

BSA - Committee

Invoice 128328

85353    -00002

May 31, 2021

---

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/25/2021 | JIS | PD | Attend TCC meeting regarding response to BSA offer. | 1.30 | 1195.00 | $1,553.50 |
| 05/25/2021 | KHB | PD | Review  TCC/Coalition settlement  proposals. | 0.40 | 995.00 | $398.00 |
| 05/25/2021 | MSP | PD | Meeting with Tort Claimants' Committee, James I. Stang, Robert B. Orgel, et al. re:  Settlement offers to resolve Plan and case disputes, etc. | 1.30 | 875.00 | $1,137.50 |
| 05/25/2021 | RBO | PD | Join TCC call regarding BSA asset proposal (.8) and speak with James I. Stang thereafter (.2) regarding same | 1.00 | 1145.00 | $1,145.00 |
| 05/25/2021 | RBO | PD | Revise and send BSA proposal counter to Molton (.2); Review messages from Iain A. W. Nasatir (.2) | 0.40 | 1145.00 | $458.00 |
| 05/25/2021 | RBO | PD | Join call with TCC State court counsel | 1.50 | 1145.00 | $1,717.50 |
| 05/25/2021 | RBO | PD | Preparation of message to James I. Stang, John W. Lucas, etc. Regarding plan terms | 0.20 | 1145.00 | $229.00 |
| 05/25/2021 | RBO | PD | Telephone conference with Amala regarding TDPs | 1.60 | 1145.00 | $1,832.00 |
| 05/25/2021 | RBO | PD | Telephone conference with Amala regarding TDPs again | 0.10 | 1145.00 | $114.50 |
| 05/25/2021 | JWL | PD | Review and revise TCC plan (1.0); call with J. Stang regarding changes to TCC plan (.9); | 1.90 | 825.00 | $1,567.50 |
| 05/26/2021 | KHB | PD | Emails from J. Stang re mediation proposals. | 0.20 | 995.00 | $199.00 |
| 05/26/2021 | MSP | PD | Review, analyze and provide comments re: proposed Claims Allowance Procedures. | 1.90 | 875.00 | $1,662.50 |
| 05/26/2021 | MSP | PD | Continue draft of TCC-only Plan summary. | 2.80 | 875.00 | $2,450.00 |
| 05/27/2021 | IAWN | PD | Review Jason's edits of TDP | 1.00 | 1025.00 | $1,025.00 |
| 05/27/2021 | IAWN | PD | Review Mones edits of TDP | 0.70 | 1025.00 | $717.50 |
| 05/27/2021 | IAWN | PD | Send email to John Lucas, Robert Orgel, Debra Grassgreen and James I Stang re suggested changes | 0.10 | 1025.00 | $102.50 |
| 05/27/2021 | IAWN | PD | Exchange lengthy emails with Janci and Amala  re FCR role and trustee as gatekeeper role | 0.70 | 1025.00 | $717.50 |
| 05/27/2021 | JIS | PD | Review and comment on TDP draft. | 0.50 | 1195.00 | $597.50 |
| 05/27/2021 | KHB | PD | Email to A. Kornfield and M. Pagay re average sex abuse settlements in Catholic entity bankruptcy cases (.7); review letter to Court re BSA financial issues and misconduct (.5). | 1.20 | 995.00 | $1,194.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/27/2021 | MSP | PD | Continue draft of TCC-only Plan summary; email exchange with John W. Lucas, Robert B. Orgel re: same (.10). | 3.80 | 875.00 | $3,325.00 |
| 05/27/2021 | RBO | PD | Review draft Coalition TDP (.6); Telephone conference with Debra Grassgreen regarding TDPs (.5); Review John W. Lucas message regarding TDPs and respond (.2); Review messages from Amala and Mones and James I. Stang regarding TDPs (.2) | 1.50 | 1145.00 | $1,717.50 |
| 05/27/2021 | RBO | PD | Review files and forward TDP documents to Debra Grassgreen (.2); Review Smola call invitation and accept (.1); Revise BSA TDP (1.4) | 1.70 | 1145.00 | $1,946.50 |
| 05/28/2021 | DG | PD | Call on TDPs (partial) with FCR and Coalition counsel and PSZJ team | 1.10 | 1095.00 | $1,204.50 |
| 05/28/2021 | HCK | PD | Telephone call with J. Lucas re mediation / update and plan terms. | 0.20 | 1075.00 | $215.00 |
| 05/28/2021 | IAWN | PD | Review latest plan for John Lucas | 1.40 | 1025.00 | $1,435.00 |
| 05/28/2021 | IAWN | PD | Email John Lucas questions re goals of plan | 0.10 | 1025.00 | $102.50 |
| 05/28/2021 | JIS | PD | State Court Counsel call regarding TDP provisions for claims review. | 1.70 | 1195.00 | $2,031.50 |
| 05/28/2021 | JIS | PD | Call with BRG regarding Coalition analysis of coal council asset and Liquidation analysis. | 1.00 | 1195.00 | $1,195.00 |
| 05/28/2021 | JIS | PD | Call R. Orgel regarding Coalition TDP. | 0.50 | 1195.00 | $597.50 |
| 05/28/2021 | JIS | PD | Call with R. Orgel, E. Goldman, K. Quinn Gabriel L. regarding TDP. | 2.10 | 1195.00 | $2,509.50 |
| 05/28/2021 | JIS | PD | Call with P. Janci regarding TDP summary (.2); call with M. Pagay re same (.2) | 0.40 | 1195.00 | $478.00 |
| 05/28/2021 | KHB | PD | Call with J. Lucas re status of mediation (.2); confer with J. Stang re same (.2); email from A&M re settlement issues (.2). | 0.60 | 995.00 | $597.00 |
| 05/28/2021 | MSP | PD | Telephone call with James I. Stang re:  Plan issues, distribution procedures. | 0.20 | 875.00 | $175.00 |
| 05/28/2021 | MSP | PD | Continue draft of TCC-only Plan summary; email exchange with John W. Lucas re:  same (.10). | 3.10 | 875.00 | $2,712.50 |
| 05/28/2021 | RBO | PD | Telephone conference with State counsel TDJP working group | 1.70 | 1145.00 | $1,946.50 |
| 05/28/2021 | RBO | PD | Telephone conference with BRG's Judd and | 0.90 | 1145.00 | $1,030.50 |

Pachulski Stang Ziehl & Jones LLP                              Page:    81
BSA - Committee                                               Invoice 128328
85353    -00002                                              May 31, 2021

---

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Babcock regarding Coalition analysis of Local Council offer with James I. Stang and John W. Lucas |  |  |  |
| 05/28/2021 | RBO | PD | Continue revising TDP | 0.90 | 1145.00 | $1,030.50 |
| 05/28/2021 | RBO | PD | Preparation of message to Debra Grassgreen regarding TDP call | 0.10 | 1145.00 | $114.50 |
| 05/28/2021 | RBO | PD | Join Goodman, Quinn, Schulman, etc. Regarding TDPs and continue with James I. Stang after others dropped off | 2.10 | 1145.00 | $2,404.50 |
| 05/28/2021 | RBO | PD | Preparation of message to Goodman to TDP call | 0.10 | 1145.00 | $114.50 |
| 05/28/2021 | RBO | PD | Telephone conference with James I. Stang regarding TDP (.5) and Revise TDP (1.7) | 2.20 | 1145.00 | $2,519.00 |
| 05/28/2021 | JWL | PD | Draft TCC plan of reorganization (4.1); attend call with J. Stang, R. Orgel and BRG regarding local council contribution (1.0); call with H. Kevane re plan issues (.2); call with J. Stang, R. Orgel and Coalition regarding trust distribution procedures (1.2); call with K. Brown re plan mediation (.2) | 6.70 | 825.00 | $5,527.50 |
| 05/29/2021 | KHB | PD | Emails with J. Stang re settlement negotiations. | 0.20 | 995.00 | $199.00 |
| 05/29/2021 | MSP | PD | Continue draft of TCC-only Plan summary. | 0.10 | 875.00 | $87.50 |
| 05/29/2021 | MSP | PD | Email exchange with James I. Stang, John W. Lucas re:  Trust distribution processes. | 0.10 | 875.00 | $87.50 |
| 05/29/2021 | MSP | PD | Continue draft of TCC-only Plan summary. | 5.80 | 875.00 | $5,075.00 |
| 05/29/2021 | RBO | PD | Review Mediation notice and prepare message to John W. Lucas regarding same | 0.10 | 1145.00 | $114.50 |
| 05/29/2021 | RBO | PD | Review James I. Stang message and review file and send Malhar S. Pagay term sheets, etc. | 0.50 | 1145.00 | $572.50 |
| 05/29/2021 | RBO | PD | Review files and TDP for call with Coalition and begin drafting further | 2.60 | 1145.00 | $2,977.00 |
| 05/29/2021 | JWL | PD | Review Coalition BSA contribution resolution and respond with input form BRG (.5); | 0.50 | 825.00 | $412.50 |
| 05/30/2021 | DG | PD | Call with Debtors' counsel, counsel for FCR, counsel for Coalition and J. Stang and R. Orgel re: Claims Allowance Procedures | 1.10 | 1095.00 | $1,204.50 |
| 05/30/2021 | DG | PD | Call with R. Orgel and J. Stang re: TDP next steps | 1.40 | 1095.00 | $1,533.00 |
| 05/30/2021 | IAWN | PD | Review Goodman redline and provide suggested comments to Debra Grassgreen, John Lucas, James I | 1.80 | 1025.00 | $1,845.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Stang and Robert Orgel | | | |
| 05/30/2021 | IAWN | PD | Review and mark-up plan for John Lucas | 1.30 | 1025.00 | $1,332.50 |
| 05/30/2021 | JIS | PD | Call with Colaition to review TDPs. | 1.10 | 1195.00 | $1,314.50 |
| 05/30/2021 | JIS | PD | Call with PSZJ to review CAPS and TDPs. | 1.40 | 1195.00 | $1,673.00 |
| 05/30/2021 | MSP | PD | Review and analysis of settlement trust structure. | 2.90 | 875.00 | $2,537.50 |
| 05/30/2021 | MSP | PD | Finalize initial draft of TCC-only Plan summary (3.6); email exchange with John W. Lucas re:  same (.10). | 3.70 | 875.00 | $3,237.50 |
| 05/30/2021 | RBO | PD | Prepare for TDP call by reviewing state court counsel summary of off ramps, balance of BSA TDP revision, and completed edits of same | 0.60 | 1145.00 | $687.00 |
| 05/30/2021 | RBO | PD | Join TDP call on Zoom with Coalition, FCR, BSA | 1.10 | 1145.00 | $1,259.50 |
| 05/30/2021 | RBO | PD | Join James I. Stang and Debra Grassgreen for call regarding Plan and TDPs | 1.40 | 1145.00 | $1,603.00 |
| 05/30/2021 | RBO | PD | Send Debra Grassgreen various documents regarding TDP | 0.20 | 1145.00 | $229.00 |
| 05/30/2021 | RBO | PD | Continue TDP edits but transition to Goodman version and circulate with comments to James I. Stang, Debra Grassgreen, etc. | 4.30 | 1145.00 | $4,923.50 |
| 05/30/2021 | RBO | PD | Review Plan and send James I. Stang and John W. Lucas relevant language | 0.30 | 1145.00 | $343.50 |
| 05/30/2021 | RBO | PD | Continue TDP revisions | 4.00 | 1145.00 | $4,580.00 |
| 05/30/2021 | RBO | PD | Continue TDP revision and circulate with message to James I. Stang, Debra Grassgreen, etc. including Coalition | 4.40 | 1145.00 | $5,038.00 |
| 05/31/2021 | DG | PD | Call with E. Goodman and R. Orgel re: Claim Allowance Procedure (1.2); review revised draft (.7) and emails from Goodman and FCR counsel re: same (.2) | 2.10 | 1095.00 | $2,299.50 |
| 05/31/2021 | IAWN | PD | Review emails between Robert Orgel and Goodman re TDP call | 0.10 | 1025.00 | $102.50 |
| 05/31/2021 | JIS | PD | Conference call with State Court Counsel to review CAPS. | 3.00 | 1195.00 | $3,585.00 |
| 05/31/2021 | MSP | PD | Draft Plan Settlement Trust Agreement. | 6.60 | 875.00 | $5,775.00 |
| 05/31/2021 | MSP | PD | Continue draft of Plan Settlement Trust Agreement. | 3.70 | 875.00 | $3,237.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    83

BSA - Committee

Invoice 128328

85353    -00002

May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/31/2021 | MSP | PD | Review John W. Lucas comments on and finalize new draft of TCC-only Plan summary; email exchange with James I. Stang, John W. Lucas, Robert B. Orgel, Debra I. Grassgreen, et al. re:  same (.10). | 2.20 | 875.00 | $1,925.00 |
| 05/31/2021 | JWL | PD | Review and revise plan summary (.5); | 0.50 | 825.00 | $412.50 |
| | | | | **540.60** | | **$544,147.00** |

### Ret. of Prof./Other

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/18/2021 | CRR | RPO | Edit draft expansion of retention application regarding CBRE and send to James E. O'Neill | 2.70 | 925.00 | $2,497.50 |
| 05/24/2021 | JEO | RPO | Review and revise Motion to Expand Scope of CBRE's retention | 2.00 | 925.00 | $1,850.00 |
| 05/26/2021 | KKY | RPO | Prepare for filing and service application to expand scope of CBRE retention | 0.70 | 425.00 | $297.50 |
| 05/27/2021 | JEO | RPO | Update draft of CBRE expansion motion and circulate to CBRE | 0.40 | 925.00 | $370.00 |
| 05/27/2021 | JEO | RPO | Forward draft of CBRE Motion to Expand Scope to John Humphrey for approval | 0.20 | 925.00 | $185.00 |
| | | | | **6.00** | | **$5,200.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                **$1,517,191.50**

Pachulski Stang Ziehl & Jones LLP

Page:    84

BSA - Committee

Invoice 128328

85353    -00002

May 31, 2021

---

## **Expenses**

| | | | |
|---|---|---|---:|
| 01/05/2021 | LV | Legal Vision Atty/Mess. Service- Inv. 07881, L. Sneed | 6,090.65 |
| 03/25/2021 | LV | Legal Vision Atty/Mess. Service- Inv. 07939, L. Sneed | 3,099.50 |
| 04/03/2021 | LV | Legal Vision Atty/Mess. Service- Inv. 07973, L. Sneed | 3,343.80 |
| 04/30/2021 | AT | Auto Travel Expense [E109] KLS Worldwide Chauffeured Services, Inv. 3001439, From JFK to NYC, IAWN | 302.48 |
| 05/03/2021 | AT | Auto Travel Expense [E109] Elite Transportation Services, Inv. 1826560, from PSZJ NY to Residence, BEL | 74.35 |
| 05/03/2021 | AT | Auto Travel Expense [E109] Uber Transportation Service, JWL | 77.36 |
| 05/03/2021 | AT | Auto Travel Expense [E109] KLS Worldwide Transportation Services, Inv.3001481, From EWR to NYC, JWL | 197.81 |
| 05/03/2021 | BM | Business Meal [E111] Taam Tov Restaurant, working meal, BEL | 39.08 |
| 05/03/2021 | BM | Business Meal [E111] The Smith Midtown, working meal, JWL, DG, IAWN | 151.30 |
| 05/03/2021 | HT | Hotel Expense [E110] Lotte NY Palace, 3 nights, DG | 1,751.59 |
| 05/03/2021 | HT | Hotel Expense [E110] Lotte NY Palace, 3 nights, JWL | 1,751.59 |
| 05/03/2021 | LN | 85353.00002 Lexis Charges for 05-03-21 | 91.16 |
| 05/03/2021 | LN | 85353.00002 Lexis Charges for 05-03-21 | 3.50 |
| 05/03/2021 | OS | ZOOM, Inv. INV83995731 - conference call - JIS | 3,537.05 |
| 05/03/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/03/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 05/03/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 05/03/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 05/03/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/03/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 05/03/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 05/03/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/03/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 05/03/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/03/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 05/03/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/04/2021 | HT | Hotel Expense [E110] Lotte NY Palace, 2 nights, IAWN | 1,168.00 |
| 05/04/2021 | LN | 85353.00002 Lexis Charges for 05-04-21 | 13.03 |
| 05/04/2021 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |

Pachulski Stang Ziehl & Jones LLP

Page:    85

BSA - Committee

Invoice 128328

85353   -00002

May 31, 2021

| 05/04/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
|---|---|---|---|
| 05/05/2021 | CC | Conference Call [E105] AT&T Conference Call, JIS | 5.74 |
| 05/05/2021 | CC | Conference Call [E105] AT&T Conference Call, MSP | 0.12 |
| 05/05/2021 | CC | Conference Call [E105] AT&T Conference Call, MSP | 8.93 |
| 05/05/2021 | LN | 85353.00002 Lexis Charges for 05-05-21 | 24.70 |
| 05/05/2021 | LN | 85353.00002 Lexis Charges for 05-05-21 | 6.56 |
| 05/05/2021 | LN | 85353.00002 Lexis Charges for 05-05-21 | 26.05 |
| 05/05/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 05/05/2021 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 05/05/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/06/2021 | AF | Air Fare [E110]  United Airlines, Tkt. 01623467133433, From EWR to LAX, IAWN | 1,023.00 |
| 05/06/2021 | AF | Air Fare [E110] United Airlines Tkt. #1623473106150, From SFO to JFK, DG | 208.00 |
| 05/06/2021 | AF | Air Fare [E110] United Airlines Tkt. #1675572378550, From JFK to SFO, JWL | 700.30 |
| 05/06/2021 | AT | Auto Travel Expense [E109] KLS Worldwide Transportation Services, Inv.3001481, From 1221 6th Ave./ EWR/ NYC, JWL | 263.98 |
| 05/06/2021 | AT | Auto Travel Expense [E109] KLS Worldwide Transportation Services, Inv.3001481, From LAX  to Residence, IAWN | 369.98 |
| 05/06/2021 | CC | Conference Call [E105] AT&T Conference Call, RBO | 2.84 |
| 05/06/2021 | HT | Hotel Expense [E110] Lotte NY Palace, 1 night, JWL | 584.00 |
| 05/06/2021 | LN | 85353.00002 Lexis Charges for 05-06-21 | 11.78 |
| 05/06/2021 | LN | 85353.00002 Lexis Charges for 05-06-21 | 6.13 |
| 05/06/2021 | PO | Postage | 7.22 |
| 05/06/2021 | RE | ( 13 @0.10 PER PG) | 1.30 |
| 05/06/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 05/06/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 05/06/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 05/06/2021 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 05/06/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 05/06/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 05/06/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 05/06/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 05/06/2021 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 05/06/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   86
BSA - Committee                                                     Invoice 128328
85353    -00002                                                    May 31, 2021

---

| 05/06/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 05/06/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 05/06/2021 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 05/06/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/06/2021 | RE2 | SCAN/COPY ( 200 @0.10 PER PG) | 20.00 |
| 05/06/2021 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 05/06/2021 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 05/06/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 05/06/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 05/06/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 05/06/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 05/06/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 05/06/2021 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 05/06/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 05/06/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 05/06/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/06/2021 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | 6.40 |
| 05/06/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 05/06/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 05/06/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/06/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 05/06/2021 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 05/06/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 05/06/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 05/06/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 05/06/2021 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 05/06/2021 | RE2 | SCAN/COPY ( 79 @0.10 PER PG) | 7.90 |
| 05/06/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 05/06/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/06/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/06/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/06/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 05/06/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/06/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

Page:    87

Invoice 128328

May 31, 2021

| 05/06/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
|---|---|---|---|
| 05/06/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 05/06/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 05/06/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 05/06/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 05/06/2021 | TE | Travel Expense [E110] Travel Agency Service, JWL | 24.95 |
| 05/07/2021 | CC | Conference Call [E105] AT&T Conference Call, KHB | 10.17 |
| 05/07/2021 | LN | 85353.00002 Lexis Charges for 05-07-21 | 12.27 |
| 05/07/2021 | PO | 85353.00002 :Postage Charges for 05-07-21 | 2.40 |
| 05/07/2021 | PO | 85353.00002 :Postage Charges for 05-07-21 | 105.40 |
| 05/07/2021 | PO | Postage | 6.80 |
| 05/07/2021 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 05/07/2021 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 05/07/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 05/07/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/07/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 05/07/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/07/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/07/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/07/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/07/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 05/07/2021 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 05/07/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/07/2021 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 05/07/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 05/07/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/07/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/07/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/07/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/07/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/07/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/07/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 05/07/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

Page:    88
Invoice 128328
May 31, 2021

| | | | |
|---|---|---|---|
| 05/07/2021 | RE2 | SCAN/COPY ( 3 @.10 PER PG) | 0.30 |
| 05/07/2021 | RE2 | SCAN/COPY ( 2 @.10 PER PG) | 0.20 |
| 05/07/2021 | RE2 | SCAN/COPY ( 2 @.10 PER PG) | 0.20 |
| 05/07/2021 | RE2 | SCAN/COPY ( 18 @.10 PER PG) | 1.80 |
| 05/07/2021 | RE2 | SCAN/COPY ( 25 @.10 PER PG) | 2.50 |
| 05/07/2021 | RE2 | SCAN/COPY ( 2 @.10 PER PG) | 0.20 |
| 05/07/2021 | RE2 | SCAN/COPY ( 2 @.10 PER PG) | 0.20 |
| 05/07/2021 | RE2 | SCAN/COPY ( 2 @.10 PER PG) | 0.20 |
| 05/07/2021 | RE2 | SCAN/COPY ( 17 @.10 PER PG) | 1.70 |
| 05/07/2021 | RE2 | SCAN/COPY ( 17 @.10 PER PG) | 1.70 |
| 05/07/2021 | RE2 | SCAN/COPY ( 17 @.10 PER PG) | 1.70 |
| 05/07/2021 | RE2 | SCAN/COPY ( 63 @.10 PER PG) | 6.30 |
| 05/07/2021 | RE2 | SCAN/COPY ( 2 @.10 PER PG) | 0.20 |
| 05/07/2021 | RE2 | SCAN/COPY ( 2 @.10 PER PG) | 0.20 |
| 05/07/2021 | RE2 | SCAN/COPY ( 2 @.10 PER PG) | 0.20 |
| 05/07/2021 | RE2 | SCAN/COPY ( 1 @.10 PER PG) | 0.10 |
| 05/07/2021 | RE2 | SCAN/COPY ( 1 @.10 PER PG) | 0.10 |
| 05/07/2021 | RE2 | SCAN/COPY ( 3 @.10 PER PG) | 0.30 |
| 05/07/2021 | RE2 | SCAN/COPY ( 2 @.10 PER PG) | 0.20 |
| 05/07/2021 | RE2 | SCAN/COPY ( 2 @.10 PER PG) | 0.20 |
| 05/07/2021 | RE2 | SCAN/COPY ( 2 @.10 PER PG) | 0.20 |
| 05/07/2021 | RE2 | SCAN/COPY ( 2 @.10 PER PG) | 0.20 |
| 05/07/2021 | RE2 | SCAN/COPY ( 1 @.10 PER PG) | 0.10 |
| 05/07/2021 | RE2 | SCAN/COPY ( 1 @.10 PER PG) | 0.10 |
| 05/07/2021 | RE2 | SCAN/COPY ( 1 @.10 PER PG) | 0.10 |
| 05/07/2021 | RE2 | SCAN/COPY ( 1 @.10 PER PG) | 0.10 |
| 05/07/2021 | RE2 | SCAN/COPY ( 20 @.10 PER PG) | 2.00 |
| 05/07/2021 | RE2 | SCAN/COPY ( 92 @.10 PER PG) | 9.20 |
| 05/07/2021 | RE2 | SCAN/COPY ( 4 @.10 PER PG) | 0.40 |
| 05/07/2021 | RE2 | SCAN/COPY ( 1 @.10 PER PG) | 0.10 |
| 05/07/2021 | RE2 | SCAN/COPY ( 2 @.10 PER PG) | 0.20 |
| 05/07/2021 | RE2 | SCAN/COPY ( 2 @.10 PER PG) | 0.20 |
| 05/07/2021 | RE2 | SCAN/COPY ( 2 @.10 PER PG) | 0.20 |
| 05/07/2021 | RE2 | SCAN/COPY ( 2 @.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    89
BSA - Committee                                                      Invoice 128328
85353    -00002                                                     May 31, 2021

---

| 05/07/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
|---|---|---|---|
| 05/07/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/07/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/07/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/07/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/07/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/07/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/07/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 05/07/2021 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 05/07/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 05/07/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/07/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/07/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/07/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/07/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/07/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/07/2021 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 05/08/2021 | AT | Auto Travel Expense [E109] A & H Car Transportation Service, DG | 330.00 |
| 05/08/2021 | AT | Auto Travel Expense [E109]  A & H Car Transportation Service, DG | 330.00 |
| 05/08/2021 | CC | Conference Call [E105] AT&T Conference Call, MSP | 5.70 |
| 05/08/2021 | LN | 85353.00002 Lexis Charges for 05-08-21 | 6.13 |
| 05/09/2021 | AT | Auto Travel Expense [E109] Dav El  Transportation Service, DG | 169.71 |
| 05/10/2021 | FE | 85353.00002 FedEx Charges for 05-10-21 | 10.69 |
| 05/10/2021 | FE | 85353.00002 FedEx Charges for 05-10-21 | 21.37 |
| 05/10/2021 | FE | 85353.00002 FedEx Charges for 05-10-21 | 18.04 |
| 05/10/2021 | FE | 85353.00002 FedEx Charges for 05-10-21 | 10.69 |
| 05/10/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                              Page:    90
BSA - Committee                                               Invoice 128328
85353    -00002                                              May 31, 2021

| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
|---|---|---|---|
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/10/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/10/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/10/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/10/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/10/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/10/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   -00002

Page:   91
Invoice 128328
May 31, 2021

| | | | |
|---|---|---|---|
| 05/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/10/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/10/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/10/2021 | RE2 | SCAN/COPY ( 880 @0.10 PER PG) | 88.00 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

| | | | |
|---|---|---|---|
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 05/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/10/2021 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 05/10/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

Page:    93

Invoice 128328

May 31, 2021

| 05/10/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
|---|---|---|---|
| 05/10/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/10/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/10/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/10/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 05/10/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 05/10/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/10/2021 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

| 05/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

Page:    95
Invoice 128328
May 31, 2021

| | | | |
|---|---|---|---|
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/10/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/10/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/10/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/10/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/10/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/10/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/10/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/10/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/10/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   -00002

| 05/10/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/10/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/10/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/10/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/10/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/10/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/10/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   -00002

| | | | |
|---|---|---|---|
| 05/10/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/10/2021 | RE2 | SCAN/COPY ( 222 @0.10 PER PG) | 22.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 05/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/10/2021 | RE2 | SCAN/COPY ( 203 @0.10 PER PG) | 20.30 |
| 05/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

| | | | |
|---|---|---|---|
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/10/2021 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | 8.00 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                                 Page:    99
BSA - Committee                                                   Invoice 128328
85353    -00002                                                  May 31, 2021

---

| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/10/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/10/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

Page:    100

Invoice 128328

May 31, 2021

| | | | |
|---|---|---|---|
| 05/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/10/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/10/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/10/2021 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 05/10/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 05/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/11/2021 | FF | Filing Fee [E112] USDC, District Court of Delaware, N. | 25.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   -00002

Page:   101

Invoice 128328

May 31, 2021

|  |  | Hunt |  |
|---|---|---|---|
| 05/11/2021 | LN | 85353.00002 Lexis Charges for 05-11-21 | 65.12 |
| 05/11/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/11/2021 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 05/11/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/12/2021 | CC | Conference Call [E105] AT&T Conference Call, MSP | 6.77 |
| 05/12/2021 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 43.68 |
| 05/12/2021 | FE | 85353.00002 FedEx Charges for 05-12-21 | 18.04 |
| 05/12/2021 | FE | 85353.00002 FedEx Charges for 05-12-21 | 18.04 |
| 05/12/2021 | FE | 85353.00002 FedEx Charges for 05-12-21 | 16.70 |
| 05/12/2021 | FE | 85353.00002 FedEx Charges for 05-12-21 | 18.04 |
| 05/12/2021 | FE | 85353.00002 FedEx Charges for 05-12-21 | 10.69 |
| 05/12/2021 | FE | 85353.00002 FedEx Charges for 05-12-21 | 21.37 |
| 05/12/2021 | FE | 85353.00002 FedEx Charges for 05-12-21 | 10.69 |
| 05/12/2021 | FE | 85353.00002 FedEx Charges for 05-12-21 | 18.04 |
| 05/12/2021 | LN | 85353.00002 Lexis Charges for 05-12-21 | 18.41 |
| 05/12/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/12/2021 | RE | ( 301 @0.10 PER PG) | 30.10 |
| 05/12/2021 | RE | ( 35 @0.10 PER PG) | 3.50 |
| 05/12/2021 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 05/12/2021 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 05/12/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/12/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/12/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/12/2021 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 05/12/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/12/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/12/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/12/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/12/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/12/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/12/2021 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 05/12/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 05/12/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

| 05/12/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/12/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/12/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/12/2021 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | 6.40 |
| 05/13/2021 | AT | Auto Travel Expense [E109] Dav El Transportation Service, JWL | 144.66 |
| 05/13/2021 | CC | Conference Call [E105] AT&T Conference Call, MSP | 10.69 |
| 05/13/2021 | CC | Conference Call [E105] AT&T Conference Call, AJK | 5.51 |
| 05/13/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/13/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/13/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/13/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/13/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/13/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/13/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/13/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/13/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/13/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/13/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/13/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/13/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/13/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/13/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/13/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/13/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/13/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/13/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/13/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/13/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/13/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/13/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/13/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/13/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/13/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

Page:    103
Invoice 128328
May 31, 2021

| | | | |
|---|---|---|---|
| 05/13/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/13/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/13/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/13/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/13/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/13/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/13/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/13/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/13/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/13/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/13/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/13/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/13/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/14/2021 | FE | 85353.00002 FedEx Charges for 05-14-21 | 10.69 |
| 05/14/2021 | FE | 85353.00002 FedEx Charges for 05-14-21 | 21.37 |
| 05/14/2021 | FE | 85353.00002 FedEx Charges for 05-14-21 | 18.04 |
| 05/14/2021 | FE | 85353.00002 FedEx Charges for 05-14-21 | 10.69 |
| 05/14/2021 | FE | 85353.00002 FedEx Charges for 05-14-21 | 10.69 |
| 05/14/2021 | RE | ( 266 @0.10 PER PG) | 26.60 |
| 05/14/2021 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 05/14/2021 | RE | ( 13 @0.10 PER PG) | 1.30 |
| 05/14/2021 | RE | ( 25 @0.10 PER PG) | 2.50 |
| 05/14/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/14/2021 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 05/14/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/14/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/14/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 05/14/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/14/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/14/2021 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 05/14/2021 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 05/16/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2021 | CC | Conference Call [E105] AT&T Conference Call, MSP | 3.06 |
| 05/17/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   104
BSA - Committee                                                      Invoice 128328
85353    -00002                                                     May 31, 2021

| | | | |
|---|---|---|---|
| 05/17/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/17/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/17/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 05/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/17/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 05/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2021 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 05/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2021 | RE2 | SCAN/COPY ( 916 @0.10 PER PG) | 91.60 |
| 05/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/17/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/17/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   -00002

Page:   105
Invoice 128328
May 31, 2021

| | | | |
|---|---|---|---|
| 05/17/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2021 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 05/17/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 05/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2021 | RE2 | SCAN/COPY ( 139 @0.10 PER PG) | 13.90 |
| 05/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 05/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/17/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/17/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/17/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2021 | RE2 | SCAN/COPY ( 357 @0.10 PER PG) | 35.70 |
| 05/17/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/17/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

| 05/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/17/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/17/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/17/2021 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 05/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/17/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 05/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

Page:   107
Invoice 128328
May 31, 2021

| 05/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/17/2021 | RE2 | SCAN/COPY ( 510 @0.10 PER PG) | 51.00 |
| 05/17/2021 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 05/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/17/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/17/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/17/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

Page:    108

Invoice 128328

May 31, 2021

| | | | |
|---|---|---|---|
| 05/17/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/17/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/17/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 05/17/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 05/17/2021 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 05/18/2021 | LN | 85353.00002 Lexis Charges for 05-18-21 | 6.13 |
| 05/18/2021 | LN | 85353.00002 Lexis Charges for 05-18-21 | 81.38 |
| 05/18/2021 | RE | ( 152 @0.10 PER PG) | 15.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 05/18/2021 | RE2 | SCAN/COPY ( 357 @0.10 PER PG) | 35.70 |
| 05/18/2021 | RE2 | SCAN/COPY ( 510 @0.10 PER PG) | 51.00 |
| 05/18/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 05/18/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

Page:   109

Invoice 128328

May 31, 2021

| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/18/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 05/18/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/18/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/18/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/18/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/18/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/18/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/18/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/18/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/18/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/18/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/18/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/18/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 05/18/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

Page:   110
Invoice 128328
May 31, 2021

| | | | |
|---|---|---|---|
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/18/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/18/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/18/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 05/18/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 05/18/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

Page:   111
Invoice 128328
May 31, 2021

| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
|---|---|---|---|
| 05/18/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/18/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/18/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/18/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                          Page:  112
BSA - Committee                                           Invoice 128328
85353    -00002                                          May 31, 2021

| | | | |
|---|---|---|---|
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/18/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/18/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/18/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/18/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/18/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/18/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/18/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:   113

Invoice 128328

May 31, 2021

| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 05/18/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/18/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/18/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/18/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/18/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/18/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/18/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/18/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Page:   114

BSA - Committee

Invoice 128328

85353    -00002

May 31, 2021

| | | | |
|---|---|---|---|
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/19/2021 | LN | 85353.00002 Lexis Charges for 05-19-21 | 6.13 |
| 05/19/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 05/19/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 05/19/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 05/19/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/19/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/19/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 05/19/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 05/19/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/19/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/19/2021 | RE2 | SCAN/COPY ( 85 @0.10 PER PG) | 8.50 |
| 05/19/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/19/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/20/2021 | CC | Conference Call [E105] AT&T Conference Call, JWL | 5.53 |
| 05/20/2021 | LN | 85353.00002 Lexis Charges for 05-20-21 | 12.26 |
| 05/20/2021 | LN | 85353.00002 Lexis Charges for 05-20-21 | 30.68 |
| 05/20/2021 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 05/20/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/20/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 05/20/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/20/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 05/21/2021 | CC | Conference Call [E105] AT&T Conference Call, JIS | 5.91 |
| 05/21/2021 | CC | Conference Call [E105] AT&T Conference Call, JWL | 2.55 |
| 05/21/2021 | CC | Conference Call [E105] AT&T Conference Call, RBO | 0.25 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

Page:    115
Invoice 128328
May 31, 2021

| | | | |
|---|---|---|---|
| 05/21/2021 | LN | 85353.00002 Lexis Charges for 05-21-21 | 45.98 |
| 05/21/2021 | LN | 85353.00002 Lexis Charges for 05-21-21 | 18.41 |
| 05/21/2021 | LN | 85353.00002 Lexis Charges for 05-21-21 | 3.28 |
| 05/21/2021 | PO | Postage | 3.91 |
| 05/21/2021 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 05/21/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 05/21/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/21/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 05/21/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 05/21/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/21/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/21/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/21/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/21/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/21/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/21/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 05/21/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/21/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/21/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/21/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/22/2021 | LN | 85353.00002 Lexis Charges for 05-22-21 | 19.54 |
| 05/23/2021 | AF | Air Fare [E110] United Airlines Tkt. #1623496468543, From SFO/EWR/SFO, DG | 2,239.34 |
| 05/23/2021 | AF | Air Fare [E110] United Airlines Tkt. #1623496431480, From SFO/JFK/SFO, JWL | 1,119.67 |
| 05/23/2021 | HT | Hotel Expense [E110] Lotte NY Palace, 2 nights, IAWN | 1,375.41 |
| 05/23/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/23/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 05/23/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/24/2021 | AF | Air Fare [E110] JetBlue, Tkt #27921652981084, from LAX to JFK, IAWN | 1,517.40 |
| 05/24/2021 | AT | Auto Travel Expense [E109] Elite Transportation Services, Inv. 1828503, BEL | 52.87 |
| 05/24/2021 | BB | 85353.00002 Bloomberg Charges through 05-24-21 | 74.90 |
| 05/24/2021 | BM | Business Meal [E111] Taam Tov Restaurant, BEL | 39.08 |
| 05/24/2021 | LN | 85353.00002 Lexis Charges for 05-24-21 | 58.60 |

Pachulski Stang Ziehl & Jones LLP                                         Page:   116
BSA - Committee                                                   Invoice 128328
85353   -00002                                                   May 31, 2021

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 05/24/2021 | PO | Postage | 11.95 |
| 05/24/2021 | PO | Postage [E108] Postage | 96.00 |
| 05/24/2021 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 05/24/2021 | RE2 | SCAN/COPY ( 1947 @0.10 PER PG) | 194.70 |
| 05/24/2021 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 05/24/2021 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 05/24/2021 | TR | Transcript [E116] eLitigation Services Inc., Inv. 11256, H.Phan | 481.00 |
| 05/25/2021 | AF | Air Fare [E110] American Airlines, Tkt. # 00175610148733, From LAX/ORD/LAX, JIS | 590.28 |
| 05/25/2021 | AT | Auto Travel Expense [E109] LyftTransportation Services, BEL | 69.29 |
| 05/25/2021 | AT | Auto Travel Expense [E109] | 45.82 |
| 05/25/2021 | AT | Auto Travel Expense [E109] A & H Car Transportation Service, DG | 330.00 |
| 05/25/2021 | AT | Auto Travel Expense [E109] Uber Transportation Service, JWL | 85.51 |
| 05/25/2021 | AT | Auto Travel Expense [E109] Worldwide Chauffeured Services, Inv. 3001529, From JFK to New York, New York, IAWN | 170.24 |
| 05/25/2021 | AT | Auto Travel Expense [E109] KIS Worldwide Chauffeured Services, Inv. 3001529, From JFK to NYC, DG | 302.48 |
| 05/25/2021 | HT | Hotel Expense [E110] Lotte NY Palace, 2 nights, DG | 1,887.61 |
| 05/25/2021 | HT | Hotel Expense [E110] Lotte NY Palace, 3 nights, JWL | 2,781.55 |
| 05/25/2021 | LN | 85353.00002 Lexis Charges for 05-25-21 | 24.54 |
| 05/25/2021 | LN | 85353.00002 Lexis Charges for 05-25-21 | 6.57 |
| 05/25/2021 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 05/25/2021 | RE2 | SCAN/COPY ( 110 @0.10 PER PG) | 11.00 |
| 05/25/2021 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 05/25/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/25/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/25/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/25/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   - 00002

Page:   117
Invoice 128328
May 31, 2021

| | | | |
|---|---|---|---|
| 05/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/25/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/25/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/25/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/25/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/25/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/25/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/25/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/25/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 05/25/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/25/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/25/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 05/25/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/25/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/25/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/25/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/25/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Page:   118

BSA - Committee

Invoice 128328

85353    -00002

May 31, 2021

| 05/25/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
|---|---|---|---|
| 05/25/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/25/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/25/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/25/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/25/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/25/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/25/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/25/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/25/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/25/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/25/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/25/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/25/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/25/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/25/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/25/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

| 05/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/25/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/25/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/25/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/25/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/25/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/25/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 05/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/25/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/25/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/25/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/25/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/25/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/25/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

Page:    120

Invoice 128328

May 31, 2021

| | | | |
|---|---|---|---:|
| 05/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/25/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/25/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 05/26/2021 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 05/26/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/26/2021 | RE | ( 392 @0.10 PER PG) | 39.20 |
| 05/26/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/26/2021 | RE | ( 32 @0.10 PER PG) | 3.20 |
| 05/26/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/26/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/26/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/26/2021 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 05/26/2021 | RE2 | SCAN/COPY ( 903 @0.10 PER PG) | 90.30 |
| 05/26/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/26/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/26/2021 | RE2 | SCAN/COPY ( 282 @0.10 PER PG) | 28.20 |
| 05/26/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/26/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/26/2021 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | 8.40 |
| 05/27/2021 | AF | Air Fare [E110] United Airlines Tkt. #16275610149194, From SFO/ORD/SFO, JWL | 1,119.67 |
| 05/27/2021 | AF | Air Fare [E110] JetBlue, Tkt #27921653311425, From JFK to LAX, IAWN | 1,457.40 |
| 05/27/2021 | AT | Auto Travel Expense [E109] Worldwide Chauffeured Services, Inv. 3001529, From 1221 6th Ave. NY to EWR, DG | 316.67 |
| 05/27/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/27/2021 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 05/27/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 05/27/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/27/2021 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 05/27/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 05/27/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

Page:    121
Invoice 128328
May 31, 2021

| | | | |
|---|---|---|---|
| 05/27/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 05/27/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/27/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 05/27/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 05/27/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/27/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/27/2021 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | 6.90 |
| 05/28/2021 | AT | Auto Travel Expense [E109]  A & H Car Transportation Service, DG | 330.00 |
| 05/28/2021 | AT | Auto Travel Expense [E109] Uber Transportation Service, JWL | 79.48 |
| 05/28/2021 | AT | Auto Travel Expense [E109] Uber Transportation Service, JWL | 155.49 |
| 05/28/2021 | RE | ( 30 @0.10 PER PG) | 3.00 |
| 05/28/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 05/31/2021 | OS | Everlaw, Inv. 40894, BSA Local Councils database for the month of May | 500.00 |
| 05/31/2021 | OS | MiPro Consulting, Inv. 23232, JWL | 561.00 |
| 05/31/2021 | PAC | Pacer - Court Research | 1,280.50 |
| 05/31/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 05/31/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |

**Total Expenses for this Matter**                                    **$47,494.45**

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

Page:    122
Invoice 128328
May 31, 2021

---

## REMITTANCE ADVICE

### Please include this Remittance with your payment

**For current services rendered through:**     **05/31/2021**

| | |
|---|---:|
| **Total Fees** | **$1,517,191.50** |
| **Total Expenses** | **47,494.45** |
| **Total Due on Current Invoice** | **$1,564,685.95** |

**Outstanding Balance from prior invoices as of**     **05/31/2021**     **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 124829 | 03/31/2020 | $776,257.50 | $6,064.88 | $77,225.75 |
| 124887 | 04/30/2020 | $644,670.50 | $3,045.94 | $64,467.05 |
| 125106 | 06/12/2020 | $659,618.50 | $3,681.07 | $86,211.20 |
| 125539 | 06/30/2020 | $475,879.50 | $5,651.98 | $47,587.95 |
| 125735 | 07/31/2020 | $678,423.50 | $6,612.09 | $67,942.35 |
| 125834 | 08/31/2020 | $658,721.00 | $31,478.15 | $132,144.20 |
| 126305 | 09/30/2020 | $588,902.00 | $15,777.88 | $117,780.40 |
| 126536 | 10/31/2020 | $666,283.50 | $19,826.31 | $133,256.70 |
| 126917 | 11/30/2020 | $504,479.00 | $11,755.14 | $100,895.80 |
| 127218 | 12/31/2020 | $837,406.00 | $12,415.20 | $167,481.20 |
| 127391 | 01/31/2021 | $901,667.00 | $19,291.93 | $180,333.40 |
| 127727 | 02/28/2021 | $763,250.00 | $9,386.00 | $152,647.30 |
| 127893 | 03/31/2021 | $1,125,268.50 | $27,728.90 | $224,942.70 |
| 128145 | 04/30/2021 | $1,193,655.50 | $18,802.13 | $1,212,457.63 |

**Total Amount Due on Current and Prior Invoices:**     **$4,330,059.58**