## Exhibit D

**Time Detail by Activity by Professional**

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*June 1, 2021 through June 30, 2021*

*Exhibit D*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 6/1/2021 | 0.7 | Prepare updated pro fee tracker, re: new filings and disbursements made. |
| Carl Binggeli | 6/2/2021 | 0.4 | Work with Debtor (Jungers) to reconcile and process various professional fee apps. |
| Carl Binggeli | 6/3/2021 | 0.3 | Work with Debtor (Jungers) to reconcile and process various professional fee apps. |
| Davis Jochim | 6/3/2021 | 0.6 | Prepare updated pro fee tracker, re: new filings. |
| Carl Binggeli | 6/8/2021 | 0.3 | Work with Debtor (Jungers) to reconcile and process various professional fee apps. |
| Davis Jochim | 6/8/2021 | 0.9 | Prepare updated pro fee tracker, re: new filings and disbursements made. |
| Carl Binggeli | 6/11/2021 | 0.4 | Work with Debtor (Jungers) to reconcile and process various professional fee apps. |
| Carl Binggeli | 6/11/2021 | 0.6 | Continue working with Debtor (Hardin) to obtain and track lease stipulations. |
| Davis Jochim | 6/11/2021 | 0.8 | Prepare updated pro fee tracker, re: new filings. |
| Davis Jochim | 6/15/2021 | 1.1 | Prepare updated pro fee tracker, re: new filings and disbursements made. |
| Brian Whittman | 6/16/2021 | 0.2 | Review draft outline for communications team on plan filing. |
| Davis Jochim | 6/17/2021 | 0.8 | Prepare updated pro fee tracker, re: new filings. |
| Carl Binggeli | 6/21/2021 | 0.4 | Review and comment on monthly Shared Service order reporting for May 2021. |
| Carl Binggeli | 6/21/2021 | 0.4 | E-mails with potential OCP firm re: declaration. |
| Carl Binggeli | 6/21/2021 | 0.4 | Review Debtor bank rec files for posting to data room. |
| Carl Binggeli | 6/21/2021 | 0.3 | Assist Debtor (Phillips) with OCP issue. |
| Carl Binggeli | 6/22/2021 | 0.3 | Prepare updated case/project workplan. |
| Carl Binggeli | 6/22/2021 | 0.5 | Follow-up e-mails with potential OCP firm re: declaration (0.3); additional follow-up e-mails with W&C (Warner) re: the same (0.2). |
| Carl Binggeli | 6/22/2021 | 0.6 | Work with Debtor (Jungers) to reconcile and process various professional fee apps. |
| Davis Jochim | 6/22/2021 | 1.1 | Prepare updated pro fee tracker, re: new filings and disbursements made. |
| Carl Binggeli | 6/23/2021 | 0.4 | Various follow-up e-mails with OCP firm re: declaration and payment documents needed. |
| Carl Binggeli | 6/23/2021 | 0.5 | Work with Debtor (Jungers) to reconcile and process various professional fee apps. |

*Exhibit D*

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*June 1, 2021 through June 30, 2021*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/24/2021 | 0.2 | Review letter from AHCLC to local councils. |
| Carl Binggeli | 6/24/2021 | 0.2 | Call with MNAT (Topper) re: PWC CNO and status of interim fees, including go-forward plan re: the same. |
| Carl Binggeli | 6/24/2021 | 0.1 | Call with Debtor (Richardson) re: OCP questions. |
| Davis Jochim | 6/24/2021 | 0.6 | Prepare updated pro fee tracker, re: new filings. |
| Carl Binggeli | 6/25/2021 | 0.2 | Call with Debtor (Hardin) re: finalization of LC scout shop lease stipulations. |
| Brian Whittman | 6/28/2021 | 0.2 | Review materials to prepare for PWC call. |
| Brian Whittman | 6/28/2021 | 0.1 | Correspondence with L. Baccash (W&C) re artwork contract. |
| Davis Jochim | 6/28/2021 | 0.2 | Prepare review, re: firm requesting to be paid but not yet having the proper OCP documentation filed. |
| Brian Whittman | 6/29/2021 | 0.3 | Comment on draft letter to employees re DST note. |
| Brian Whittman | 6/29/2021 | 0.7 | Call with BSA (Ashline, Phillips), W&C (Linder) and PWC re regarding treatment of DST note (.4); follow-up call with M. Linder (W&C) re same (.3). |
| Davis Jochim | 6/29/2021 | 1.2 | Prepare updated pro fee tracker, re: new filings and disbursements made. |
| **Subtotal** | | **16.0** | |

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/1/2021 | 0.2 | Review cash flow report and correspondence with R. Walsh (A&M) re comments on same. |
| Carl Binggeli | 6/1/2021 | 0.4 | Initial review and comment on weekly cash actuals vs. forecast variance analysis for w/e 5/28. |
| Davis Jochim | 6/1/2021 | 0.3 | Participate in teleconference with BSA accounting team and A&M (Walsh) re: weekly disbursements call. |
| Davis Jochim | 6/1/2021 | 0.7 | Prepare analysis, re: weekly check run. |
| Davis Jochim | 6/1/2021 | 0.6 | Prepare disbursements weekly reporting. |
| Davis Jochim | 6/1/2021 | 0.6 | Prepare schedule, re: disbursements call reporting on weekly cash actuals. |
| Davis Jochim | 6/1/2021 | 1.5 | Prepare updated CFF, re: 5/28 results received 6/1 due to the holiday. |
| Davis Jochim | 6/1/2021 | 0.3 | Prepare file, re: final pay selections for the week. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*June 1, 2021 through June 30, 2021*

*Exhibit D*

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 6/1/2021 | 0.3 | Call with A&M (Walsh), re: transition of disbursements meeting presentation. |
| Davis Jochim | 6/1/2021 | 0.3 | Prepare file, re: pre-petition payment selections for the week. |
| Ryan Walsh | 6/1/2021 | 0.7 | Review / analysis of potential payments for the week ending 6/4/21; review of open liabilities report / invoices for payment consideration. |
| Ryan Walsh | 6/1/2021 | 0.5 | Various updates to cash flow forecast. |
| Ryan Walsh | 6/1/2021 | 0.3 | Participate in teleconference with BSA accounting team and A&M (Jochim) re: weekly disbursements call. |
| Ryan Walsh | 6/1/2021 | 2.2 | Prepare 2021-2023 liquidity forecast presentation at the request of the Debtor; refine scenario analysis re: the same. |
| Ryan Walsh | 6/1/2021 | 0.3 | Call with A&M (Jochim), re: transition of disbursements meeting presentation. |
| Brian Whittman | 6/2/2021 | 0.3 | Review liquidity update presentation. |
| Ryan Walsh | 6/2/2021 | 0.9 | Updates to 2021-2023 liquidity forecast presentation for the Debtor. |
| Carl Binggeli | 6/3/2021 | 0.2 | Call with A&M (Walsh) re: cash flow forecast analysis per Debtor requests. |
| Carl Binggeli | 6/3/2021 | 0.6 | Review and comment on final cash actuals vs. forecast report for w/e 5/28. |
| Ryan Walsh | 6/3/2021 | 0.6 | Review / analysis of restructuring fee forecast and cash flow forecast re: Debtor inquiries. |
| Ryan Walsh | 6/3/2021 | 0.2 | Call with A&M (Binggeli) re: cash flow forecast analysis per Debtor requests. |
| Ryan Walsh | 6/3/2021 | 0.8 | Assemble / review of cash flow weekly reporting package for week ending 5/28/21; review / analysis of restricted receipt activity, receipt / disbursement data for requirements per Cash Management Order. |
| Davis Jochim | 6/5/2021 | 0.4 | Prepare analysis, re: pre-petition payment tracker. |
| Davis Jochim | 6/5/2021 | 0.4 | Prepare analysis, re: outstanding LC AR and AP. |
| Brian Whittman | 6/7/2021 | 0.1 | Review weekly cash report for management. |
| Davis Jochim | 6/7/2021 | 1.2 | Prepare revised professional fee tracker, re: adjusting emergence date from 9/31 to 8/30. |
| Davis Jochim | 6/7/2021 | 1.4 | Prepare disbursements, re: info for actualization. |
| Davis Jochim | 6/7/2021 | 0.6 | Prepare disbursements weekly reporting. |
| Davis Jochim | 6/7/2021 | 1.7 | Prepare treasury cash report, re: weekly receipts. |
| Davis Jochim | 6/7/2021 | 0.4 | Prepare commentary, re: budget to last week actuals. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*June 1, 2021 through June 30, 2021*

*Exhibit D*

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 6/7/2021 | 1.8 | Various updates to weekly and monthly cash flow forecast; review of / updates to restructuring fee forecast re: the same. |
| Ryan Walsh | 6/7/2021 | 1.1 | Review of cash disbursements, A/P activity for week ending 6/4/21; review of receipt activity, wires, debits as of 6/4/21; reconciliation of book to bank activity; update variance analysis for new budget, including associated commentary. |
| Carl Binggeli | 6/8/2021 | 0.3 | Participate in teleconference with BSA accounting team and A&M (Walsh, Jochim) re: weekly disbursements call. |
| Carl Binggeli | 6/8/2021 | 0.5 | Bi-weekly cash and AR meeting with Debtor finance team and A&M (Walsh). |
| Carl Binggeli | 6/8/2021 | 0.1 | Call with A&M (Walsh) re: liquidity. |
| Davis Jochim | 6/8/2021 | 0.6 | Prepare schedule, re: disbursements call reporting on weekly cash actuals. |
| Davis Jochim | 6/8/2021 | 1.6 | Prepare budget for the cash flow forecast, re: professional fees forecast. |
| Davis Jochim | 6/8/2021 | 0.3 | Prepare file, re: final pay selections for the week. |
| Davis Jochim | 6/8/2021 | 0.4 | Prepare template cash flow budget distribution file. |
| Davis Jochim | 6/8/2021 | 0.3 | Prepare file, re: pre-petition payment selections for the week. |
| Davis Jochim | 6/8/2021 | 0.7 | Prepare analysis, re: weekly check run. |
| Davis Jochim | 6/8/2021 | 0.3 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Walsh) re: weekly disbursements call. |
| Ryan Walsh | 6/8/2021 | 0.3 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Jochim) re: weekly disbursements call. |
| Ryan Walsh | 6/8/2021 | 0.5 | Bi-weekly cash and AR meeting with Debtor finance team and A&M (Binggeli). |
| Ryan Walsh | 6/8/2021 | 0.7 | Review / analysis of potential payments for the week ending 6/11/21; review of open liabilities report / invoices for payment consideration. |
| Ryan Walsh | 6/8/2021 | 0.1 | Call with A&M (Binggeli) re: liquidity. |
| Davis Jochim | 6/9/2021 | 0.2 | Prepare updated pro fee forecast, re: revised A&M estimate. |
| Carl Binggeli | 6/10/2021 | 0.5 | Review and comment on final cash actuals vs. forecast report for w/e 6/4. |
| Davis Jochim | 6/10/2021 | 2.1 | Prepare revised professional fee tracker, re: adjusting emergence date from 8/30 to 12/31. |
| Ryan Walsh | 6/10/2021 | 2.3 | Initial updates to 13-week cash flow forecast re: upcoming budget submission; review of supply, registration fees, operating expense, and restructuring fee projections. |

<div align="center">

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**June 1, 2021 through June 30, 2021**

</div>

*Exhibit D*

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 6/10/2021 | 1.3 | Continued updates to cash flow forecast; detailed reconciliation analysis to prior 13-week budget. |
| Ryan Walsh | 6/10/2021 | 0.8 | Assemble / review of cash flow weekly reporting package for week ending 6/4/21; review / analysis of restricted receipt activity, receipt / disbursement data for requirements per Cash Management Order. |
| Carl Binggeli | 6/11/2021 | 0.2 | Call with A&M (Jochim), re: review of pro fees. |
| Davis Jochim | 6/11/2021 | 0.4 | Prepare analysis, re: outstanding LC AR and AP. |
| Davis Jochim | 6/11/2021 | 0.2 | Call with A&M (Binggeli), re: review of pro fees. |
| Davis Jochim | 6/11/2021 | 0.6 | Prepare reconciliation, re: PTO payments set for disbursement in payroll run. |
| Ryan Walsh | 6/11/2021 | 1.5 | Update cash flow forecast re: Effective Date assumption changes. |
| Ryan Walsh | 6/11/2021 | 1.1 | Continued updates to cash flow forecast; continued detailed reconciliation analysis to prior 13-week budget, including associated commentary. |
| Davis Jochim | 6/12/2021 | 0.4 | Prepare analysis, re: pre-petition payment tracker. |
| Ryan Walsh | 6/13/2021 | 0.6 | Updates to 2021 monthly cash flow forecast re: Effective Date changes and creditor contribution / distribution assumptions. |
| Davis Jochim | 6/14/2021 | 1.7 | Prepare treasury cash report, re: weekly receipts. |
| Davis Jochim | 6/14/2021 | 0.4 | Prepare analysis, re: comparing new budget to the CFF. |
| Davis Jochim | 6/14/2021 | 1.4 | Prepare disbursements, re: info for actualization. |
| Davis Jochim | 6/14/2021 | 0.6 | Prepare disbursements weekly reporting. |
| Davis Jochim | 6/14/2021 | 0.4 | Prepare commentary, re: budget to last week actuals. |
| Davis Jochim | 6/14/2021 | 0.8 | Prepare analysis, re: investment balances as of 5/31. |
| Ryan Walsh | 6/14/2021 | 1.3 | Review of cash disbursements, A/P activity for week ending 6/11/21; review of receipt activity, wires, debits as of 6/11/21; reconciliation of book to bank activity; update variance analysis for new budget, including associated commentary. |
| Brian Whittman | 6/15/2021 | 0.1 | Review cash flow report. |
| Carl Binggeli | 6/15/2021 | 0.4 | Initial review and comment on weekly cash actuals vs. forecast variance analysis for w/e 6/11. |
| Carl Binggeli | 6/15/2021 | 0.2 | Participate in teleconference with BSA accounting team and A&M (Walsh, Jochim) re: weekly disbursements call. |
| Davis Jochim | 6/15/2021 | 1.7 | Prepare reconciliation, re: pro fee disbursements to be made. |
| Davis Jochim | 6/15/2021 | 0.6 | Prepare schedule, re: disbursements call reporting on weekly cash actuals. |

<div align="center">
**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**June 1, 2021 through June 30, 2021**
</div>

**Exhibit D**

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 6/15/2021 | 0.3 | Prepare file, re: pre-petition payment selections for the week. |
| Davis Jochim | 6/15/2021 | 0.7 | Prepare analysis, re: weekly check run. |
| Davis Jochim | 6/15/2021 | 0.3 | Prepare file, re: final pay selections for the week. |
| Davis Jochim | 6/15/2021 | 0.2 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Walsh) re: weekly disbursements call. |
| Ryan Walsh | 6/15/2021 | 0.5 | Review / analysis of potential payments for the week ending 6/18/21; review of open liabilities report / invoices for payment consideration. |
| Ryan Walsh | 6/15/2021 | 0.2 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Jochim) re: weekly disbursements call. |
| Carl Binggeli | 6/17/2021 | 0.5 | Review and comment on final cash actuals vs. forecast report for w/e 6/11. |
| Ryan Walsh | 6/17/2021 | 0.3 | Review and revise of restructuring fee forecast. |
| Ryan Walsh | 6/17/2021 | 0.7 | Assemble / review of cash flow weekly reporting package for week ending 6/11/21; review / analysis of restricted receipt activity, receipt / disbursement data for requirements per Cash Management Order. |
| Brian Whittman | 6/18/2021 | 0.2 | Review waterfall chart. |
| Davis Jochim | 6/18/2021 | 0.4 | Prepare analysis, re: outstanding LC AR and AP. |
| Ryan Walsh | 6/18/2021 | 2.2 | Prepare 2021-2023 liquidity forecast at the request of the Debtor; refine scenario analysis re: the same. |
| Ryan Walsh | 6/18/2021 | 0.9 | Continued 2021-2023 liquidity forecast analysis for the Debtor. |
| Davis Jochim | 6/20/2021 | 0.4 | Prepare analysis, re: pre-petition payment tracker. |
| Brian Whittman | 6/21/2021 | 0.2 | Review cash flow update. |
| Carl Binggeli | 6/21/2021 | 0.4 | Initial review and comment on weekly cash actuals vs. forecast variance analysis for w/e 6/18. |
| Davis Jochim | 6/21/2021 | 0.6 | Prepare disbursements weekly reporting. |
| Davis Jochim | 6/21/2021 | 1.7 | Prepare treasury cash report, re: weekly receipts. |
| Davis Jochim | 6/21/2021 | 0.4 | Prepare commentary, re: budget to last week actuals. |
| Davis Jochim | 6/21/2021 | 1.4 | Prepare disbursements, re: info for actualization. |
| Ryan Walsh | 6/21/2021 | 1.4 | Review of cash disbursements, A/P activity for week ending 6/18/21; review of receipt activity, wires, debits as of 6/18/21; reconciliation of book to bank activity; update variance analysis for budget, including associated commentary. |
| Carl Binggeli | 6/22/2021 | 0.2 | Participate in teleconference with BSA accounting team and A&M (Walsh, Jochim) re: weekly disbursements call. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*June 1, 2021 through June 30, 2021*

*Exhibit D*

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 6/22/2021 | 0.5 | Bi-weekly cash and AR meeting with Debtor finance team and A&M (Walsh). |
| Davis Jochim | 6/22/2021 | 0.7 | Prepare analysis, re: weekly check run. |
| Davis Jochim | 6/22/2021 | 0.6 | Prepare schedule, re: disbursements call reporting on weekly cash actuals. |
| Davis Jochim | 6/22/2021 | 0.3 | Prepare file, re: pre-petition payment selections for the week. |
| Davis Jochim | 6/22/2021 | 0.3 | Prepare file, re: final pay selections for the week. |
| Davis Jochim | 6/22/2021 | 0.2 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Walsh) re: weekly disbursements call. |
| Ryan Walsh | 6/22/2021 | 0.5 | Bi-weekly cash and AR meeting with Debtor finance team and A&M (Binggeli). |
| Ryan Walsh | 6/22/2021 | 0.7 | Review / analysis of potential payments for the week ending 6/25/21; review of open liabilities report / invoices for payment consideration. |
| Ryan Walsh | 6/22/2021 | 0.2 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Jochim) re: weekly disbursements call. |
| Davis Jochim | 6/23/2021 | 0.3 | Prepare reconciliation, re: UST payments. |
| Carl Binggeli | 6/24/2021 | 0.5 | Review and comment on final cash actuals vs. forecast report for w/e 6/18. |
| Ryan Walsh | 6/24/2021 | 0.9 | Assemble / review of cash flow weekly reporting package for week ending 6/18/21; review / analysis of restricted receipt activity, receipt / disbursement data for requirements per Cash Management Order. |
| Carl Binggeli | 6/25/2021 | 0.5 | Call with Debtor (Nooner) re: cash flow forecast and use of restricted funds. |
| Ryan Walsh | 6/25/2021 | 0.8 | Review of / updates to cash flow forecast; review of disbursement details and professional fee forecast re: the same. |
| Davis Jochim | 6/27/2021 | 0.4 | Prepare analysis, re: pre-petition payment tracker. |
| Davis Jochim | 6/27/2021 | 0.4 | Prepare analysis, re: outstanding LC AR and AP. |
| Carl Binggeli | 6/28/2021 | 0.4 | Review and comment on initial cut of weekly cash actuals vs. forecast variance analysis for w/e 6/25. |
| Davis Jochim | 6/28/2021 | 1.4 | Prepare disbursements, re: info for actualization. |
| Davis Jochim | 6/28/2021 | 0.4 | Prepare reconciliation, re: PTO and severance payments to be made relative to A&M records. |
| Davis Jochim | 6/28/2021 | 0.6 | Prepare disbursements weekly reporting. |
| Davis Jochim | 6/28/2021 | 0.4 | Prepare commentary, re: budget to last week actuals. |
| Davis Jochim | 6/28/2021 | 1.7 | Prepare treasury cash report, re: weekly receipts. |

<table>
<tr><td colspan="2">*Boy Scouts of America and Delaware BSA, LLC<br>Time Detail by Activity by Professional<br>June 1, 2021 through June 30, 2021*</td><td>*Exhibit D*</td></tr>
</table>

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 6/28/2021 | 1.2 | Review of cash disbursements, A/P activity for week ending 6/25/21; review of receipt activity, wires, debits as of 6/25/21; reconciliation of book to bank activity; update variance analysis for budget, including associated commentary. |
| Ryan Walsh | 6/28/2021 | 0.6 | Various updates to weekly and monthly cash flow forecasts. |
| Carl Binggeli | 6/29/2021 | 0.2 | Participate in teleconference with BSA accounting team and A&M (Walsh, Jochim) re: weekly disbursements call. |
| Davis Jochim | 6/29/2021 | 0.7 | Prepare analysis, re: weekly check run. |
| Davis Jochim | 6/29/2021 | 0.2 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Walsh) re: weekly disbursements call. |
| Davis Jochim | 6/29/2021 | 0.6 | Prepare schedule, re: disbursements call reporting on weekly cash actuals. |
| Davis Jochim | 6/29/2021 | 0.3 | Prepare file, re: pre-petition payment selections for the week. |
| Davis Jochim | 6/29/2021 | 0.3 | Prepare file, re: final pay selections for the week. |
| Ryan Walsh | 6/29/2021 | 0.7 | Review / analysis of potential payments for the week ending 7/2/21; review of open liabilities report / invoices for payment consideration. |
| Ryan Walsh | 6/29/2021 | 0.6 | Review of proposed restricted donations account reconciliation for transfer to unrestricted cash management system; review of associated receipts and fund balances re: the same. |
| Ryan Walsh | 6/29/2021 | 0.2 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Jochim) re: weekly disbursements call. |
| Carl Binggeli | 6/30/2021 | 0.5 | Review and comment on final cash actuals vs. forecast report for w/e 6/25. |
| Davis Jochim | 6/30/2021 | 1.9 | Prepare schedule, re: May and June disbursements of $100K+. |
| Ryan Walsh | 6/30/2021 | 0.9 | Assemble / review of cash flow weekly reporting package for week ending 6/25/21; review / analysis of restricted receipt activity, receipt / disbursement data for requirements per Cash Management Order. |
| **Subtotal** | | **86.1** | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erin McKeighan | 5/21/2021 | 0.7 | Provide comments to second omnibus objection to claims. |
| Erin McKeighan | 5/24/2021 | 0.6 | Provide comments to second omnibus objection to claims. |
| Erin McKeighan | 5/25/2021 | 0.4 | Work with L. King (BSA) to resolve vendor claims. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*June 1, 2021 through June 30, 2021*

*Exhibit D*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erin McKeighan | 5/26/2021 | 0.8 | Work with L. King (BSA) to resolve vendor claims. |
| Erin McKeighan | 5/26/2021 | 0.5 | Provide comments to second omnibus objection to claims. |
| Erin McKeighan | 6/1/2021 | 0.6 | Respond to question from L. Baccash (W&C). |
| Erin McKeighan | 6/1/2021 | 0.7 | Coordinate with Bates White team in re: abuse claims on 410 forms. |
| Gerard Gigante | 6/1/2021 | 2.7 | Update upcoming Notice of Satisfaction based on notes from counsel. |
| Gerard Gigante | 6/1/2021 | 1.4 | Prepare a report of indirect abuse claims that are liquidated for White and Case review. |
| Gerard Gigante | 6/1/2021 | 2.1 | Prepare an updated listing of abuse claims filed on Form 410s for Bates White review. |
| Erin McKeighan | 6/2/2021 | 0.4 | Respond to claim docketing question from M. Linder (W&C). |
| Erin McKeighan | 6/2/2021 | 0.5 | Prepare notice of satisfaction to file with the court. |
| Gerard Gigante | 6/2/2021 | 1.7 | Make appropriate updates to upcoming objections based on review. |
| Gerard Gigante | 6/2/2021 | 1.0 | Review newest draft omnibus objections provided by White and Case. |
| Gerard Gigante | 6/3/2021 | 0.5 | Review plan class report to flag any necessary updates. |
| Erin McKeighan | 6/7/2021 | 0.4 | Prepare claim objections. |
| Gerard Gigante | 6/7/2021 | 1.7 | Create mail file for upcoming omnibus objection. |
| Erin McKeighan | 6/8/2021 | 0.4 | Prepare claim objections. |
| Erin McKeighan | 6/9/2021 | 0.4 | Coordinate with G. Gigante (A&M) in re: Bates White claim questions. |
| Gerard Gigante | 6/9/2021 | 0.8 | Respond to Bates White questions regarding abuse claims. |
| Cally McGee | 6/10/2021 | 0.3 | Call with G. Gigante (A&M); B Whitaker, K. Nownes, and M. Meisler (all Omni) to discuss the current BSA plan class support. |
| Cally McGee | 6/10/2021 | 0.2 | Compare plan class summary received from Omni to internal A&M plan class analysis. |
| Erin McKeighan | 6/10/2021 | 0.4 | Teleconference with Omni team in re: plan class assignments. |
| Gerard Gigante | 6/10/2021 | 1.0 | Review latest plan class report from Omni for updates. |
| Gerard Gigante | 6/10/2021 | 1.1 | Prepare for discussion with Omni regarding plan class report. |
| Gerard Gigante | 6/10/2021 | 0.3 | Call with C. McGee (A&M); B Whitaker, K. Nownes, and M. Meisler (all Omni) to discuss the current BSA plan class support. |
| Erin McKeighan | 6/14/2021 | 0.3 | Beginning reviewing POC forms to identify adult abuse claims as requested by W&C. |

*Exhibit D*

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*June 1, 2021 through June 30, 2021*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cally McGee | 6/15/2021 | 0.2 | Call with G. Gigante (A&M) to discuss the original subtypes of the abuse claim population for reconciliation purposes. |
| Cally McGee | 6/15/2021 | 0.4 | Review abuse claim population to verify subtypes. |
| Erin McKeighan | 6/15/2021 | 0.3 | Teleconference with G. Gigante (A&M) in re: review of abuse POCs filed on 410 forms. |
| Erin McKeighan | 6/15/2021 | 0.9 | Conduct analysis as requested by B. Warner (W&C) in re: abuse claims. |
| Erin McKeighan | 6/15/2021 | 0.4 | Review abuse claim summary prepared by G. Gigante (A&M) to provide comments. |
| Gerard Gigante | 6/15/2021 | 0.2 | Call with C. McGee (A&M) to discuss the original subtypes of the abuse claim population for reconciliation purposes. |
| Gerard Gigante | 6/15/2021 | 0.3 | Teleconference with E. McKeighan (A&M) in re: review of abuse POCs filed on 410 forms. |
| Gerard Gigante | 6/15/2021 | 2.0 | Conduct analysis of abuse claims to identify population of abuse claims that A&M does not have an unredacted copy of. |
| Gerard Gigante | 6/15/2021 | 2.8 | Review abuse claims to gather certain data points requested by White and Case. |
| Gerard Gigante | 6/15/2021 | 0.8 | Answer question from Bates White regarding abuse claims population. |
| Gerard Gigante | 6/15/2021 | 0.3 | Update claims database for results of review. |
| Gerard Gigante | 6/15/2021 | 0.9 | Create updated abuse claims summary. |
| Gerard Gigante | 6/23/2021 | 2.0 | Refresh the personal injury claims summary. |
| Erin McKeighan | 6/24/2021 | 0.4 | Assist L. Richardson (BSA) in responding to claimant inbound. |
| Erin McKeighan | 6/24/2021 | 0.4 | Teleconference with G. Gigante (A&M) in re: PI claims. |
| Gerard Gigante | 6/24/2021 | 1.9 | Make updates to the personal injury summary file as requested by White and Case and A&M teams. |
| Gerard Gigante | 6/24/2021 | 0.4 | Teleconference with E. McKeighan (A&M) in re: PI claims. |
| Gerard Gigante | 6/25/2021 | 0.2 | Review claims population to confirm there are no litigation claims to add to summary. |
| Gerard Gigante | 6/25/2021 | 0.2 | Review litigation claims summary to confirm all details are up to date. |
| Cally McGee | 6/28/2021 | 0.4 | Review objection reason updates. |
| Gerard Gigante | 6/28/2021 | 0.9 | Create a second personal injury file with new additions flagged. |
| Gerard Gigante | 6/28/2021 | 0.9 | Create updated personal injury file with unredacted names. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*June 1, 2021 through June 30, 2021*

*Exhibit D*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 6/29/2021 | 0.7 | Participate in teleconference with W&C (Lauria, Linder, Warner, others), Kramer (Ringer), Gilbert (Quinn) and AHCLC re: handling of non-abuse litigation claims. |
| Gerard Gigante | 6/29/2021 | 0.8 | Prepare different counts of abuse and legal claims requested by White and Case. |
| Gerard Gigante | 6/30/2021 | 0.3 | Break out legal claims by date of incident. |
| **Subtotal** | | **40.9** | |

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 6/7/2021 | 0.5 | Review Philmont documents provided by Debtor re: potential lease/agreement (0.3); E-mails with W&C (Baccash, Linder, others) on next steps re: the same (0.2). |
| Carl Binggeli | 6/8/2021 | 0.2 | e-mails with W&C (Ferrier, others) re: status of PSR agreement and potential next steps. |
| Carl Binggeli | 6/9/2021 | 0.2 | Call with Debtor (Hardin) re: status of LC scout shop lease stipulations and next steps. |
| Carl Binggeli | 6/21/2021 | 0.3 | Continue assisting Debtor (Hardin) with LC scout shop lease stipulations. |
| Carl Binggeli | 6/22/2021 | 0.4 | Continue assisting Debtor (Hardin) with LC scout shop lease stipulations. |
| **Subtotal** | | **1.6** | |

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 6/1/2021 | 1.3 | Prepare review of HR requests to ensure compliance with bankruptcy guidelines. |
| Carl Binggeli | 6/2/2021 | 0.3 | Review part-time payroll register to ensure compliance with policies and procedures. |
| Carl Binggeli | 6/3/2021 | 0.4 | Review seasonal payroll register to ensure compliance with policies and procedures. |
| Davis Jochim | 6/3/2021 | 0.8 | Prepare noticing materials for committees, re: severance payment. |
| Davis Jochim | 6/8/2021 | 0.6 | Prepare revised noticing materials for committees, re: severance payment and comments from seniors. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**June 1, 2021 through June 30, 2021**

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 6/10/2021 | 0.3 | Work with W&C (Warner) to prepare and send notice re: non-insider severance payments. |
| Carl Binggeli | 6/11/2021 | 0.4 | Review full-time payroll register to ensure compliance with policies and procedures. |
| Davis Jochim | 6/15/2021 | 1.3 | Prepare review of HR requests to ensure compliance with bankruptcy guidelines. |
| Carl Binggeli | 6/16/2021 | 0.3 | Review part-time payroll register to ensure compliance with policies and procedures. |
| Davis Jochim | 6/16/2021 | 0.4 | Prepare review of HR requests to ensure compliance with bankruptcy guidelines. |
| Davis Jochim | 6/16/2021 | 0.8 | Prepare noticing materials for committees, re: severance payment. |
| Davis Jochim | 6/17/2021 | 0.6 | Prepare review of HR requests to ensure compliance with bankruptcy guidelines. |
| Carl Binggeli | 6/18/2021 | 0.3 | Review seasonal payroll register to ensure compliance with policies and procedures. |
| Carl Binggeli | 6/18/2021 | 0.3 | Review various HR change forms for compliance to company and bankruptcy polices. |
| Davis Jochim | 6/18/2021 | 0.4 | Prepare review of HR requests to ensure compliance with bankruptcy guidelines. |
| Davis Jochim | 6/22/2021 | 0.6 | Prepare review of HR requests to ensure compliance with bankruptcy guidelines. |
| Carl Binggeli | 6/28/2021 | 0.5 | Review full-time payroll register to ensure compliance with policies and procedures. |
| Davis Jochim | 6/29/2021 | 0.4 | Prepare review of HR requests to ensure compliance with bankruptcy guidelines. |
| Carl Binggeli | 6/30/2021 | 0.4 | Review part-time payroll register to ensure compliance with policies and procedures. |
| **Subtotal** | | **10.4** | |

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicole Vander Veen | 6/1/2021 | 1.1 | Prepare March monthly fee application. |
| Davis Jochim | 6/2/2021 | 0.6 | Assist with preparing, reviewing and editing A&M monthly fee app for March 2021. |
| Nicole Vander Veen | 6/7/2021 | 0.4 | Continue to prepare March monthly fee application. |
| Nicole Vander Veen | 6/9/2021 | 1.2 | Continue to prepare March monthly fee application. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**June 1, 2021 through June 30, 2021**

*Exhibit D*

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 6/13/2021 | 1.8 | Continue to assist with preparing, reviewing and editing A&M monthly fee app for March 2021. |
| Carl Binggeli | 6/14/2021 | 0.5 | Review and edit initial draft of exhibits to A&M's March 2021 fee app. |
| Davis Jochim | 6/14/2021 | 0.7 | Assist with preparing, reviewing and editing A&M monthly fee app for April 2021. |
| Nicole Vander Veen | 6/14/2021 | 1.8 | Continue to prepare March monthly fee application. |
| Carl Binggeli | 6/15/2021 | 0.4 | Review and comment on draft A&M fee app for March 2021. |
| Davis Jochim | 6/15/2021 | 0.7 | Continue to assist with preparing, reviewing and editing A&M monthly fee app for March 2021. |
| Nicole Vander Veen | 6/15/2021 | 0.8 | Continue to prepare March monthly fee application. |
| Nicole Vander Veen | 6/16/2021 | 1.6 | Prepare April monthly fee application. |
| Nicole Vander Veen | 6/21/2021 | 0.6 | Continue to prepare April monthly fee application. |
| **Subtotal** | | **12.2** | |

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/30/2021 | 0.1 | Correspondence with M. Ashline (BSA) re pension questions. |
| Brian Whittman | 5/30/2021 | 0.3 | Further updates to pension presentation. |
| Brian Whittman | 5/30/2021 | 1.2 | Review draft pension presentation for AHCLC. |
| Brian Whittman | 5/30/2021 | 0.3 | Review updated annual pension report. |
| Brian Whittman | 5/31/2021 | 0.4 | Further updates to BTF presentation. |
| Brian Whittman | 5/31/2021 | 0.8 | Draft presentation to BTF on trust contribution negotiations. |
| Brian Whittman | 5/31/2021 | 0.3 | Correspondence with BSA (R. Mosby, S. McGowan) re BSA trust contribution negotiations. |
| Brian Whittman | 5/31/2021 | 0.1 | Correspondence with BSA (R. Mosby, S. McGowan) re local council trust contribution negotiations. |
| Brian Whittman | 6/1/2021 | 0.2 | Correspondence with S. McGowan (BSA) re wage adjustments. |
| Davis Jochim | 6/1/2021 | 0.1 | Call with A&M (Kordupel) to discuss next steps related to council financial summaries re:  LC asset project. |
| Davis Jochim | 6/1/2021 | 0.6 | Prepare file for Datasite, re: Greybook April financials. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*June 1, 2021 through June 30, 2021*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewis Kordupel | 6/1/2021 | 0.1 | Call with A&M (Jochim) to discuss next steps related to council financial summaries re: LC asset project. |
| Lewis Kordupel | 6/1/2021 | 0.3 | Analysis of open items related to local council financial summaries re: LC asset project. |
| Lewis Kordupel | 6/1/2021 | 2.7 | Analysis of local council property valuations for purposes of updating the disclosure statement exhibit re: LC asset project. |
| Robert Edgecombe | 6/1/2021 | 0.2 | Email to JLL re: status of remaining local council asset valuations. |
| Ryan Walsh | 6/1/2021 | 1.8 | Assemble estimated creditor contributions / distributions under various settlement scenarios at the request of the Debtor. |
| Tim Deters | 6/1/2021 | 0.8 | Review updates to master LC property valuation and restriction summary. |
| Tim Deters | 6/1/2021 | 0.7 | Review open valuation status re: JLL valuations of LC properties; follow up via email correspondence on completion. |
| Brian Whittman | 6/2/2021 | 0.2 | Review updated pension information. |
| Brian Whittman | 6/2/2021 | 0.2 | Review updated sources and uses. |
| Carl Binggeli | 6/2/2021 | 0.1 | Follow-up call with BRG (Babcock) re: TCC "dashboards" to LCs. |
| Carl Binggeli | 6/2/2021 | 0.2 | Call with Debtor (Richardson) re: sending out TCC "dashboards" to LCs. |
| Carl Binggeli | 6/2/2021 | 0.6 | Review and comment on draft deck re: potential trust structure. |
| Carl Binggeli | 6/2/2021 | 0.9 | Review and comment on latest pension analysis from third-party actuary. |
| Davis Jochim | 6/2/2021 | 0.6 | Prepare schedule, re: scouts membership relative to HAB attendance. |
| Lewis Kordupel | 6/2/2021 | 2.8 | Analysis of precedent tort cases for purposes of identifying trust administration compensation. |
| Lewis Kordupel | 6/2/2021 | 1.3 | Analysis of property information updates for purposes of updating the disclosure statement exabit re: LC asset project. |
| Robert Edgecombe | 6/2/2021 | 0.3 | Call w/ JLL re: status of remaining local council valuations. |
| Robert Edgecombe | 6/2/2021 | 0.3 | Review of final valuation reports (4 properties). |
| Ryan Walsh | 6/2/2021 | 2.3 | Updates to business plan model re: proposed trust contribution structure changes and Effective Date transactions. |
| Ryan Walsh | 6/2/2021 | 2.2 | Scenario analysis re: potential local council trust contribution structures; review of estimated pension contributions re: the same. |
| Brian Whittman | 6/3/2021 | 0.2 | Further updates on sources and uses. |
| Brian Whittman | 6/3/2021 | 0.8 | Call with M. Ashline (BSA) re projections. |

| | | | |
|---|---|---|---|
| **Boy Scouts of America and Delaware BSA, LLC** | | | |
| **Time Detail by Activity by Professional** | | | |
| **June 1, 2021 through June 30, 2021** | | | |

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/3/2021 | 0.3 | Correspondence with R. Walsh (A&M) re liquidity impact of trust contribution. |
| Carl Binggeli | 6/3/2021 | 0.6 | Work with AHCLC (Levy) to provide LC financials from March and April 2021. |
| Christian Schoerner | 6/3/2021 | 1.7 | Prepare updated datatape and revised reports. |
| Davis Jochim | 6/3/2021 | 0.3 | Prepare 2000 - 2019 CAGR analysis, re: HAB attendance and scouts membership. |
| Davis Jochim | 6/3/2021 | 0.4 | Prepare revised schedule for senior comments, re: scouts membership relative to HAB attendance. |
| Lewis Kordupel | 6/3/2021 | 0.2 | Call with A&M (Deters) to discuss next steps related to the LC asset project. |
| Lewis Kordupel | 6/3/2021 | 0.3 | Analysis of council property information for purposes of responding to LC questions re:  LC asset project. |
| Lewis Kordupel | 6/3/2021 | 0.8 | Analysis of the latest property valuations re:  LC asset project. |
| Lewis Kordupel | 6/3/2021 | 1.2 | Prepare local council property information exabit for the disclosure statement. |
| Robert Edgecombe | 6/3/2021 | 0.2 | Call w/ JLL re: status of remaining local council valuations. |
| Tim Deters | 6/3/2021 | 0.2 | Call with A&M (Kordupel) to discuss next steps related to the LC asset project. |
| Tim Deters | 6/3/2021 | 0.7 | Review new JLL valuations and update JLL follow up items tracker; coordinate next steps re: the same via email. |
| Tim Deters | 6/3/2021 | 0.3 | Prepare for internal call re: LC assets. |
| Tim Deters | 6/3/2021 | 0.9 | Follow up internally re: remaining JLL valuations and assess potential impacts to liquidation analysis. |
| Brian Whittman | 6/4/2021 | 0.9 | Call with A&M (Binggeli, Walsh) re: presentation to management and next steps re: Debtor trust contribution estimates. |
| Brian Whittman | 6/4/2021 | 0.1 | Correspondence with M. Ashline (BSA) re distribution center. |
| Carl Binggeli | 6/4/2021 | 0.4 | Review and comment on latest thoughts re: potential trust contribution. |
| Carl Binggeli | 6/4/2021 | 0.9 | Call with A&M (Whittman, Walsh) re: presentation to management and next steps re: Debtor trust contribution estimates. |
| Lewis Kordupel | 6/4/2021 | 1.8 | Prepare local council property valuation model input re:  LC asset project. |
| Lewis Kordupel | 6/4/2021 | 0.3 | Participate in teleconference with A&M (Binggeli, Deters, Jochim) re: status of the case and workstream updates. |
| Robert Edgecombe | 6/4/2021 | 0.4 | Call w/ JLL re: invoice for valuation of local council assets. |

*Exhibit D*

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*June 1, 2021 through June 30, 2021*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 6/4/2021 | 1.7 | Continue to refine liquidity update presentation for the Debtor; assemble extended cash flow forecast with creditor commitment schedules. |
| Ryan Walsh | 6/4/2021 | 2.1 | Updates to liquidity forecast presentation for the Debtor; prepare condensed 2021-2022 cash flows, including associated commentary. |
| Ryan Walsh | 6/4/2021 | 0.9 | Call with A&M (Whittman, Binggeli) re: presentation to management and next steps re: Debtor trust contribution estimates. |
| Ryan Walsh | 6/4/2021 | 2.1 | Continue to refine 2021-2023 liquidity update presentation for the Debtor; sensitivity analysis for cash flows for various emergence dates; comparison to base case scenario. |
| Brian Whittman | 6/5/2021 | 0.5 | Call with A&M (Binggeli) to finalize board presentation and discuss further details around proposed BSA trust contribution. |
| Carl Binggeli | 6/5/2021 | 1.4 | Review and respond to various data requests from AHCLC re: TCC dashboards and updated LC financials. |
| Carl Binggeli | 6/5/2021 | 0.5 | Call with A&M (Whittman) to finalize board presentation and discuss further details around proposed BSA trust contribution. |
| Carl Binggeli | 6/5/2021 | 0.9 | Review and edit analysis comparing TCC dashboards with BSA/AHCLC estimated allocations. |
| Davis Jochim | 6/5/2021 | 1.1 | Prepare schedule, re: BRG LC contribution analysis relative to BSA and AHCLC scenarios. |
| Ryan Walsh | 6/5/2021 | 1.8 | Prepare analysis for estimated debt leverage and debt to net asset ratios under various scenarios. |
| Ryan Walsh | 6/5/2021 | 2.5 | Analysis of extended cash flow forecasts, including minimum liquidity analysis under various scenarios. |
| Brian Whittman | 6/6/2021 | 0.1 | Follow-up call with A&M (Binggeli) re: updated analysis related to trust contribution. |
| Brian Whittman | 6/6/2021 | 0.4 | Draft negotiation matrix. |
| Brian Whittman | 6/6/2021 | 0.4 | Review updated financial projection exhibit. |
| Brian Whittman | 6/6/2021 | 0.4 | Review updated BSA trust contribution analysis. |
| Carl Binggeli | 6/6/2021 | 0.1 | Follow-up call with A&M (Whittman) re: updated analysis related to trust contribution. |
| Carl Binggeli | 6/6/2021 | 0.3 | Review and comment on updated mark-up to settlement trust contribution term sheet. |
| Ryan Walsh | 6/6/2021 | 0.9 | Prepare trust contribution analysis per latest structure for Coalition. |
| Brian Whittman | 6/7/2021 | 0.4 | Review draft definitions for trust note. |
| Carl Binggeli | 6/7/2021 | 0.6 | Review and comment on updated presentation to management and external parties re: liquidity. |

***Boy Scouts of America and Delaware BSA, LLC***
***Time Detail by Activity by Professional***
***June 1, 2021 through June 30, 2021***

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 6/7/2021 | 0.3 | E-mails with PJT (Myerson, Schwarzmann) re: updated liquidity forecast and estimated BSA trust contribution. |
| Carl Binggeli | 6/7/2021 | 0.2 | Call with A&M (Kordupel) to discuss next steps related to the local council asset project. |
| Carl Binggeli | 6/7/2021 | 0.5 | Call with Buckskin Council re: asset valuation and potential trust contribution. |
| Carl Binggeli | 6/7/2021 | 0.7 | Review and comment on updated liquidity schedules prior to sharing with various constituents. |
| Carl Binggeli | 6/7/2021 | 1.1 | Working session with A&M (Walsh) re: updated cash forecast, draft management presentations and estimated potential trust contributions. |
| Davis Jochim | 6/7/2021 | 0.2 | Prepare discussion materials, re: LC allocation documents for upcoming discussions with LCs. |
| Lewis Kordupel | 6/7/2021 | 1.2 | Analysis of local council properties for sale re:  LC asset project. |
| Lewis Kordupel | 6/7/2021 | 0.3 | Prepare local council property information summaries re:  LC asset project. |
| Lewis Kordupel | 6/7/2021 | 0.7 | Review council responses related to LC property information re: LC asset project. |
| Lewis Kordupel | 6/7/2021 | 0.2 | Call with A&M (Binggeli) to discuss next steps related to the local council asset project. |
| Ryan Walsh | 6/7/2021 | 2.2 | Continued updates to business plan model; updates to liquidity update presentation to the Debtor re: the same; updates to Effective Date sources and uses estimates. |
| Ryan Walsh | 6/7/2021 | 1.1 | Working session with A&M (Binggeli) re: updated cash forecast, draft management presentations and estimated potential trust contributions. |
| Ryan Walsh | 6/7/2021 | 2.2 | Analysis of trust contribution structure re: proposed Trust note structure, including reconciliation to prior versions; updates to estimated liquidity balances re: the same. |
| Ryan Walsh | 6/7/2021 | 2.1 | Updates to business plan model re: changes to proposed Trust note structure, cash flow updates, and restricted asset assumptions. |
| Brian Whittman | 6/8/2021 | 0.3 | Correspondence with B. Tilden (BSA) re questions on projections. |
| Brian Whittman | 6/8/2021 | 1.2 | Participate in working session with A&M (Binggeli, Walsh) re: trust contribution structure scenario and sensitivity analysis; case and mediation status update. |
| Brian Whittman | 6/8/2021 | 0.2 | Correspondence with M. Ashline (BSA) re finance committee materials. |
| Carl Binggeli | 6/8/2021 | 0.6 | Review and comment on updated liquidity schedules prior to sharing with various constituents. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*June 1, 2021 through June 30, 2021*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 6/8/2021 | 0.5 | Call with North Florida Council re: asset valuation and potential trust contribution. |
| Carl Binggeli | 6/8/2021 | 1.2 | Working session with A&M (Walsh) re: draft liquidity forecasts, draft management presentations and estimated potential trust contributions. |
| Carl Binggeli | 6/8/2021 | 0.2 | E-mails with A&M (Whittman) re: potential estimates of contingent/variable trust contribution factors. |
| Carl Binggeli | 6/8/2021 | 1.1 | Participate in working session with Debtor (Ashline, Sterrett) and A&M (Walsh) re: potential trust note and defining inputs thereto. |
| Carl Binggeli | 6/8/2021 | 1.2 | Participate in working session with A&M (Whittman, Walsh) re: trust contribution structure scenario and sensitivity analysis; case and mediation status update. |
| Davis Jochim | 6/8/2021 | 0.4 | Prepare reconciliation, re: change in employee comp over time. |
| Ryan Walsh | 6/8/2021 | 1.2 | Continued analysis on hypothetical Effective Date trust contribution structures, including comparison of base case re: the same. |
| Ryan Walsh | 6/8/2021 | 1.1 | Participate in working session with Debtor (Ashline, Sterrett) and A&M (Binggeli) re: potential trust note and defining inputs thereto. |
| Ryan Walsh | 6/8/2021 | 1.2 | Participate in working session with A&M (Whittman, Binggeli) re: trust contribution structure scenario and sensitivity analysis; case and mediation status update. |
| Ryan Walsh | 6/8/2021 | 1.3 | Sensitivity analysis for trust note variable amortization amounts re: various membership and high adventure base levels. |
| Ryan Walsh | 6/8/2021 | 1.9 | Updates to business plan model re: Effective Date transactions and cash flow forecast; prepare analysis for estimated debt leverage and debt to net asset ratios. |
| Ryan Walsh | 6/8/2021 | 2.1 | Cash flow forecast sensitivity analysis re: various emergence dates; analysis hypothetical Effective Date trust contributions structures. |
| Ryan Walsh | 6/8/2021 | 1.2 | Working session with A&M (Binggeli) re: draft liquidity forecasts, draft management presentations and estimated potential trust contributions. |
| Brian Whittman | 6/9/2021 | 0.5 | Call with A&M (Binggeli, Walsh, Jochim), re: Province proposal. |
| Brian Whittman | 6/9/2021 | 0.4 | Review trust contribution scenario analysis. |
| Carl Binggeli | 6/9/2021 | 0.1 | Call with A&M (Walsh) re: edits to updated potential trust contribution scenarios. |
| Carl Binggeli | 6/9/2021 | 0.6 | Review agenda for upcoming board meeting and begin planning materials needed. |
| Carl Binggeli | 6/9/2021 | 0.9 | Live working session with A&M (Walsh, Jochim), re: work plan for Finance Committee meeting. |
| Carl Binggeli | 6/9/2021 | 0.5 | Call with A&M (Whittman, Walsh, Jochim), re: Province proposal. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**June 1, 2021 through June 30, 2021**

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 6/9/2021 | 0.7 | Review and comment on updated potential trust contribution scenarios. |
| Davis Jochim | 6/9/2021 | 0.9 | Live working session with A&M (Binggeli, Walsh), re: work plan for Finance Committee meeting. |
| Davis Jochim | 6/9/2021 | 2.4 | Prepare research, re: historical examples of companies emerging with 10x+ leverage. |
| Davis Jochim | 6/9/2021 | 0.4 | Prepare finance committee deck slides, re: commingled endowment fund balance. |
| Davis Jochim | 6/9/2021 | 0.5 | Call with A&M (Whittman, Binggeli, Walsh), re: Province proposal. |
| Davis Jochim | 6/9/2021 | 0.5 | Prepare finance committee deck excel output, re: leverage comps. |
| Davis Jochim | 6/9/2021 | 0.7 | Prepare research, re: United Way leverage comp. |
| Davis Jochim | 6/9/2021 | 0.8 | Prepare finance committee deck excel output, re: commingled endowment fund balance. |
| Davis Jochim | 6/9/2021 | 1.1 | Prepare finance committee deck excel output, re: Summit donations forecast. |
| Davis Jochim | 6/9/2021 | 1.4 | Prepare finance committee deck slides, re: Summit donations forecast. |
| Davis Jochim | 6/9/2021 | 0.8 | Prepare finance committee deck slides, re: leverage comps. |
| Ryan Walsh | 6/9/2021 | 1.4 | Adjustments to trust contribution analysis and related impact on cash flow forecast; scenario analysis at various Effective Dates. |
| Ryan Walsh | 6/9/2021 | 0.1 | Call with A&M (Binggeli) re: edits to updated potential trust contribution scenarios. |
| Ryan Walsh | 6/9/2021 | 1.3 | Continue to refine analysis of hypothetical Effective Date trust contribution structures. |
| Ryan Walsh | 6/9/2021 | 0.5 | Call with A&M (Whittman, Binggeli, Jochim), re: Province proposal. |
| Ryan Walsh | 6/9/2021 | 2.2 | Begin to assemble presentation for BSA re: settlement update and financial review; prepare cash flow forecast and balance sheet materials, including associated commentary. |
| Ryan Walsh | 6/9/2021 | 0.9 | Live working session with A&M (Binggeli, Jochim), re: work plan for Finance Committee meeting. |
| Ryan Walsh | 6/9/2021 | 0.9 | Continue to assemble financial update presentation to BSA; prepare information on credit and leverage metrics. |
| Brian Whittman | 6/10/2021 | 0.2 | Correspondence with D. Crawford (WTW) re pension question. |
| Brian Whittman | 6/10/2021 | 0.3 | Call with Debtor (Ashline) and A&M (Binggeli, Walsh) re: prep for Finance Committee meeting. |
| Brian Whittman | 6/10/2021 | 0.7 | Review draft finance committee presentation. |
| Carl Binggeli | 6/10/2021 | 0.4 | Finalize and send out draft board presentation. |

<div style="border:1px solid;">

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*June 1, 2021 through June 30, 2021*

</div>

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 6/10/2021 | 1.1 | Initial review of and edits to board deck. |
| Carl Binggeli | 6/10/2021 | 0.7 | Additional review and comment on draft board presentation. |
| Carl Binggeli | 6/10/2021 | 0.3 | Call with Debtor (Ashline) and A&M (Whittman, Walsh) re: prep for Finance Committee meeting. |
| Carl Binggeli | 6/10/2021 | 0.9 | Call with A&M (Jochim), re: review of Finance Committee deck. |
| Carl Binggeli | 6/10/2021 | 0.9 | Working sessions with A&M (Walsh) re: revisions and additions for BSA Finance Committee presentation. |
| Davis Jochim | 6/10/2021 | 0.9 | Call with A&M (Binggeli), re: review of Finance Committee deck. |
| Davis Jochim | 6/10/2021 | 1.1 | Continue to prepare research, re: historical examples of companies emerging with 10x+ leverage. |
| Davis Jochim | 6/10/2021 | 2.4 | Prepare consolidation analysis, re: revised April LC balance sheets received. |
| Davis Jochim | 6/10/2021 | 1.9 | Prepare revised finance committee deck, re: comments from seniors. |
| Lewis Kordupel | 6/10/2021 | 1.3 | Analysis of leverage ratios of precedent corporate bankruptcy proceedings. |
| Lewis Kordupel | 6/10/2021 | 1.3 | Analysis of property information for purposes of updating the property disclosure statement exhibit. |
| Ryan Walsh | 6/10/2021 | 0.9 | Working sessions with A&M (Binggeli) re: updates/revisions to presentation for Finance Committee meeting. |
| Ryan Walsh | 6/10/2021 | 2.1 | Update to BSA Finance Committee presentation; updates to Effective Date assumptions, including changes to cash flow forecast and business plan projections, leverage, and sensitivities. |
| Ryan Walsh | 6/10/2021 | 1.7 | Continued updates to cash flow sensitivity analysis for the financial presentation to BSA. |
| Ryan Walsh | 6/10/2021 | 0.3 | Call with Debtor (Ashline) and A&M (Whittman, Binggeli) re: prep for Finance Committee meeting. |
| Ryan Walsh | 6/10/2021 | 1.3 | Continue to update and refine BSA Finance Committee presentation, including associated commentary and schedules. |
| Ryan Walsh | 6/10/2021 | 2.1 | Updates to financial presentation to BSA re sensitivity analysis re: membership and cash flow scenarios. |
| Tim Deters | 6/10/2021 | 0.2 | Draft email correspondence re: local council property schedule updates and other status items. |
| Tim Deters | 6/10/2021 | 0.7 | Review most updated local council property disclosure schedule and assess changes since last filing in DS. |
| Brian Whittman | 6/11/2021 | 0.1 | Call with M. Ashline (BSA) re finance committee. |
| Brian Whittman | 6/11/2021 | 0.4 | Call with W&C (Linder, Binoy, others) re SPV note. |
| Brian Whittman | 6/11/2021 | 0.2 | Correspondence with S. Manning (Ogletree) re SOL updates. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*June 1, 2021 through June 30, 2021*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/11/2021 | 0.1 | Call with A&M (Binggeli) re: updates to trust contribution analysis. |
| Brian Whittman | 6/11/2021 | 0.4 | Call with AHCLC, W&C (Linder), A&M (Binggeli) and Steptoe (Tours) re: ERISA questions. |
| Brian Whittman | 6/11/2021 | 0.9 | Call with A&M (Binggeli, Walsh) to discuss updates to draft LC trust contribution analysis and board presentation. |
| Brian Whittman | 6/11/2021 | 0.4 | Review updated pension analysis. |
| Brian Whittman | 6/11/2021 | 0.2 | Correspondence with W. Sugden (AHCLC) re SPV note. |
| Carl Binggeli | 6/11/2021 | 0.1 | Call with A&M (Whittman) re: updates to trust contribution analysis. |
| Carl Binggeli | 6/11/2021 | 0.3 | Review and comment on updated draft of LC trust contribution analysis. |
| Carl Binggeli | 6/11/2021 | 0.3 | Follow-up call with A&M (Walsh) re: draft trust contribution analysis. |
| Carl Binggeli | 6/11/2021 | 0.4 | Call with AHCLC, W&C (Linder), A&M (Whittman) and Steptoe (Tours) re: ERISA questions. |
| Carl Binggeli | 6/11/2021 | 0.5 | Call with A&M (Walsh) to discuss revamp needed to LC trust contribution analysis. |
| Carl Binggeli | 6/11/2021 | 0.9 | Call with A&M (Whittman, Walsh) to discuss updates to draft LC trust contribution analysis and board presentation. |
| Carl Binggeli | 6/11/2021 | 0.4 | Additional review and comment on updated draft board presentation. |
| Davis Jochim | 6/11/2021 | 2.4 | Prepare files for Datasite, re: sharing revised April LC balance sheets. |
| Davis Jochim | 6/11/2021 | 2.4 | Prepare files for Datasite, re: removing prior April LC balance sheets. |
| Davis Jochim | 6/11/2021 | 0.4 | Call with A&M (Deters), re: status of April LC balance sheet refresh. |
| Davis Jochim | 6/11/2021 | 1.1 | Prepare revised consolidation analysis, re: revised April LC balance sheets and follow up with BSA. |
| Ryan Walsh | 6/11/2021 | 2.3 | Update to analysis for to local council trust contribution estimates; change assumption of LC trust note structure and payment timing. |
| Ryan Walsh | 6/11/2021 | 0.3 | Follow-up call with A&M (Binggeli) re: draft trust contribution analysis. |
| Ryan Walsh | 6/11/2021 | 1.6 | Continued updates to local council trust contribution analysis; scenario and sensitivity analysis re: the same. |
| Ryan Walsh | 6/11/2021 | 0.5 | Call with A&M (Binggeli) to discuss revamp needed to LC trust contribution analysis. |
| Ryan Walsh | 6/11/2021 | 0.9 | Call with A&M (Whittman, Binggeli) to discuss updates to draft LC trust contribution analysis and board presentation. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**June 1, 2021 through June 30, 2021**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 6/11/2021 | 0.9 | Updates to the BSA Finance Committee presentation re: requests per the Debtor. |
| Ryan Walsh | 6/11/2021 | 0.8 | Further updates to local council trust contribution analysis, including changes to payment timing structures. |
| Brian Whittman | 6/12/2021 | 0.5 | Review materials in preparation for finance committee meeting. |
| Brian Whittman | 6/12/2021 | 0.5 | Review updated SPV term sheet (.2) and model (.3). |
| Brian Whittman | 6/12/2021 | 0.4 | Updated pension analysis. |
| Brian Whittman | 6/12/2021 | 2.2 | Participate in teleconference with Debtor Finance Committee, W&C (Linder) and A&M (Binggeli). |
| Carl Binggeli | 6/12/2021 | 2.2 | Participate in teleconference with Debtor Finance Committee, W&C (Linder) and A&M (Whittman). |
| Carl Binggeli | 6/12/2021 | 0.4 | Review and comment on latest pension analysis re: potential LC trust contribution. |
| Davis Jochim | 6/12/2021 | 0.3 | Prepare reconciliation, re: outstanding invoices for Omni. |
| Ryan Walsh | 6/12/2021 | 0.6 | Updates to local council trust contribution analysis re: additional assumption changes. |
| Carl Binggeli | 6/13/2021 | 0.4 | Review and edit draft deck for board meeting. |
| Ryan Walsh | 6/13/2021 | 2.2 | Updates to business plan model re: Effective Date changes and assumptions for asset restriction release, debt service, restructuring fees, and other P&L items. |
| Ryan Walsh | 6/13/2021 | 1.4 | Continued updates to business plan model; comparison to monthly cash flow forecast re: the same; updates to trust note assumptions and payment timing. |
| Ryan Walsh | 6/13/2021 | 0.5 | Review of / changes to local council trust contribution presentation re: trust contribution structure changes. |
| Brian Whittman | 6/14/2021 | 0.3 | Call with M. Ashline (BSA) re business plan. |
| Brian Whittman | 6/14/2021 | 0.3 | Mark-up $100M bridge term sheet. |
| Brian Whittman | 6/14/2021 | 0.7 | Working session with A&M (Binggeli, Walsh) re: business plan sensitivity analysis on membership as requested by the Debtor. |
| Brian Whittman | 6/14/2021 | 0.1 | Call with J. Tour (Steptoe) re pension. |
| Carl Binggeli | 6/14/2021 | 0.7 | Working session with A&M (Whittman, Walsh) re: business plan sensitivity analysis on membership as requested by the Debtor. |
| Ryan Walsh | 6/14/2021 | 2.3 | Revise 3-statement business plan model re: proposed debt structure, balance sheet assumptions, changes to P&L estimates. |
| Ryan Walsh | 6/14/2021 | 0.7 | Working session with A&M (Whittman, Binggeli) re: business plan sensitivity analysis on membership as requested by the Debtor. |
| Brian Whittman | 6/15/2021 | 0.2 | Correspondence with B. Dahria (W&C) re financing term sheet. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**June 1, 2021 through June 30, 2021**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/15/2021 | 0.3 | Review questions from S. McGowan (BSA) on term sheet, RSA. |
| Brian Whittman | 6/15/2021 | 0.2 | Review financial projections updates. |
| Brian Whittman | 6/15/2021 | 0.5 | Call with W&C (Linder) and AHCLC (Celentino), others re term sheet. |
| Carl Binggeli | 6/15/2021 | 0.1 | Call with Debtor (Zirkman, Richardson) re: LC asset questions. |
| Carl Binggeli | 6/15/2021 | 0.8 | Working session with A&M (Walsh) re: latest Coalition settlement proposal and discussion on cash flow impacts re: the same. |
| Carl Binggeli | 6/15/2021 | 0.3 | E-mails with Debtor (Pierce) re: available bank accounts and property sales. |
| Carl Binggeli | 6/15/2021 | 0.3 | Call with Debtor (Nooner) re: restricted asset litigation. |
| Carl Binggeli | 6/15/2021 | 0.3 | Review and comment on mark-up of LC trust note from Province. |
| Ryan Walsh | 6/15/2021 | 0.4 | Review of Coalition settlement proposal; model estimated trust contributions and cash flows re: the same. |
| Ryan Walsh | 6/15/2021 | 0.8 | Working session with A&M (Binggeli) re: latest Coalition settlement proposal and discussion on cash flow impacts re: the same. |
| Brian Whittman | 6/16/2021 | 0.1 | Correspondence with S. Manning (Ogletree) re SOL updates. |
| Brian Whittman | 6/16/2021 | 0.5 | Call with Debtor (Winkelman, Ashline, Zirkman, Hardin) and A&M (Binggeli) re: sale leaseback of NDC. |
| Brian Whittman | 6/16/2021 | 0.2 | Call with M. Ashline (BSA) re financing questions. |
| Brian Whittman | 6/16/2021 | 0.8 | Review draft membership sensitivity analysis. |
| Carl Binggeli | 6/16/2021 | 0.5 | Call with Debtor (Winkelman, Ashline, Zirkman, Hardin) and A&M (Whittman) re: sale leaseback of NDC. |
| Ryan Walsh | 6/16/2021 | 1.9 | Prepare membership, cash flow, and net asset sensitivity analysis per Debtor request. |
| Ryan Walsh | 6/16/2021 | 1.4 | Continue to refine membership and cash flow sensitivity analysis; comparison to base case forecast re: the same. |
| Brian Whittman | 6/17/2021 | 0.2 | Review professional fee forecast. |
| Brian Whittman | 6/17/2021 | 0.6 | Review updated financial projections. |
| Brian Whittman | 6/17/2021 | 0.4 | Review final version of scenarios for finance committee. |
| Carl Binggeli | 6/17/2021 | 0.5 | Review and comment on various sensitivity analyses requested by board. |
| Ryan Walsh | 6/17/2021 | 0.2 | Calls with Debtor (Ashline) re: membership and cash flow sensitivity analysis. |
| Ryan Walsh | 6/17/2021 | 0.7 | Analysis of estimated trust note principal and interest amounts at different membership levels. |

<div align="right">*Exhibit D*</div>

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*June 1, 2021 through June 30, 2021*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 6/17/2021 | 1.4 | Review and revise membership and cash flow sensitivity analysis for the Debtor; respond to questions from the Debtor. |
| Carl Binggeli | 6/18/2021 | 0.5 | Review and comment on tax document. |
| Carl Binggeli | 6/18/2021 | 1.1 | Review and respond to various questions/request from LCs re: asset valuations. |
| Carl Binggeli | 6/18/2021 | 0.4 | Review and comment on updated liquidity schedules for Finance Committee. |
| Ryan Walsh | 6/18/2021 | 1.9 | Updates to scenario analysis re: potential local council trust contribution structures; review of estimated pension contributions re: the same. |
| Ryan Walsh | 6/19/2021 | 0.4 | Review of / edits to estimated creditor distribution and capital structure presentation for BSA. |
| Brian Whittman | 6/21/2021 | 0.6 | Edit analysis on SPV note. |
| Brian Whittman | 6/21/2021 | 0.4 | Draft chart for NEC meeting. |
| Brian Whittman | 6/21/2021 | 0.3 | Draft changes to SPV term sheet. |
| Brian Whittman | 6/21/2021 | 0.3 | Follow-up call with A&M (Binggeli) re: LC bridge loan. |
| Brian Whittman | 6/21/2021 | 0.3 | Call with A&M (Walsh) re: local council trust contribution scenario analysis. |
| Brian Whittman | 6/21/2021 | 0.2 | Call with M. Andolina (W&C) re local council issues. |
| Carl Binggeli | 6/21/2021 | 0.5 | Call with Debtor (Nooner) re: restricted asset litigation. |
| Carl Binggeli | 6/21/2021 | 0.3 | E-mail response to W&C (Thomas) re: various restricted asset related questions. |
| Carl Binggeli | 6/21/2021 | 0.6 | Review and comment on various drafts of board presentation. |
| Carl Binggeli | 6/21/2021 | 0.4 | E-mails with BRG (Nielson) re: LC property valuations. |
| Carl Binggeli | 6/21/2021 | 0.3 | Follow-up call with A&M (Whittman) re: LC bridge loan. |
| Lewis Kordupel | 6/21/2021 | 0.4 | Analysis of local council property valuations for purposes of responding to local council information requests. |
| Ryan Walsh | 6/21/2021 | 0.3 | Call with A&M (Whittman) re: local council trust contribution scenario analysis. |
| Ryan Walsh | 6/21/2021 | 1.9 | Continued updates to scenario analysis re: proposed local council trust contribution structures; updates to LC contribution presentation, including commentary and assumptions, re: the same. |
| Ryan Walsh | 6/21/2021 | 2.3 | Continued updates to scenario analysis re: proposed local council trust contribution structures; comparison to prior estimates. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*June 1, 2021 through June 30, 2021*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 6/21/2021 | 1.1 | Review of budget financials and assumptions through May 2021 for budget vs. actual reconciliation structure; initial review of April and May 2021 Greybook financials re: the same. |
| Ryan Walsh | 6/21/2021 | 0.5 | Initial review of May membership information; comparison to business plan projections re: the same. |
| Brian Whittman | 6/22/2021 | 0.2 | Call with J. Tour (Steptoe) re SPV note definitions. |
| Brian Whittman | 6/22/2021 | 0.7 | Update presentation for NEC. |
| Brian Whittman | 6/22/2021 | 0.2 | Teleconference with W&C (Linder, Dharia, Adler) and A&M (Binggeli) SPV and LC bridge note language. |
| Carl Binggeli | 6/22/2021 | 0.6 | Call with A&M (Walsh) re: DS support, LC bridge note and cash forecasting. |
| Carl Binggeli | 6/22/2021 | 0.8 | Review and comment on initial draft of LC allocation analysis. |
| Carl Binggeli | 6/22/2021 | 0.7 | Initial review and analysis of AHCLC allocation amounts (0.5); follow-up e-mail to A&M (Jochim) re: fulsome analysis needed (0.2). |
| Carl Binggeli | 6/22/2021 | 0.7 | Initial review and comment on latest counter-proposal from Coalition. |
| Carl Binggeli | 6/22/2021 | 0.1 | Call with A&M (Kordupel) to discuss outstanding items related to local council communication re:  LC asset project. |
| Carl Binggeli | 6/22/2021 | 0.6 | Review and comment on latest LC bridge note terms. |
| Carl Binggeli | 6/22/2021 | 0.2 | Teleconference with W&C (Linder, Dharia, Adler) and A&M (Whittman) SPV and LC bridge note language. |
| Carl Binggeli | 6/22/2021 | 0.2 | Call with Debtor (Phillips) re: potential restricted funds usage. |
| Davis Jochim | 6/22/2021 | 0.9 | Prepare variance analysis, re: AHCLC $500M LC allocation vs latest BSA $600M hybrid contribution allocation. |
| Davis Jochim | 6/22/2021 | 0.9 | Prepare variance analysis, re: AHCLC $500M LC allocation vs AHCLC $300M allocation. |
| Davis Jochim | 6/22/2021 | 0.9 | Prepare variance analysis, re: AHCLC $500M LC allocation vs one pager. |
| Davis Jochim | 6/22/2021 | 1.6 | Prepare schedule, re: Cub Scouts and Scouts BSA rechartering progress. |
| Davis Jochim | 6/22/2021 | 0.8 | Prepare sensitivity, re: impact of adjusting Louisiana SoL ranking for the AHCLC $500M LC allocation. |
| Lewis Kordupel | 6/22/2021 | 0.1 | Call with A&M (Binggeli) to discuss outstanding items related to local council communication re:  LC asset project. |
| Lewis Kordupel | 6/22/2021 | 0.3 | Review local council property sale documents re:  LC asset project. |
| Ryan Walsh | 6/22/2021 | 0.7 | Review of Coalition proposal re: local council trust contribution structures; updates to estimates re: the same. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**June 1, 2021 through June 30, 2021**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 6/22/2021 | 0.7 | Continued review of May membership and rechartering data. |
| Ryan Walsh | 6/22/2021 | 0.6 | Call with A&M (Binggeli) re: DS support, LC bridge note and cash forecasting. |
| Brian Whittman | 6/23/2021 | 0.3 | Call with A&M (Binggeli) to follow-up on plan for funds release from restriction. |
| Brian Whittman | 6/23/2021 | 0.2 | Correspondence with R. Mason (AHCLC) re SPV note. |
| Brian Whittman | 6/23/2021 | 0.2 | Review updated financial ratio analysis. |
| Brian Whittman | 6/23/2021 | 0.7 | Call with A&M (Binggeli) to follow-up on mediation and discuss next steps re: workstreams. |
| Brian Whittman | 6/23/2021 | 0.4 | Analysis of further SPV modifications. |
| Carl Binggeli | 6/23/2021 | 0.3 | Review and comment on latest membership statistic reports. |
| Carl Binggeli | 6/23/2021 | 0.4 | Call with Debtor (Nooner) re: monthly bank recs for committees. |
| Carl Binggeli | 6/23/2021 | 2.1 | Teleconference with Debtor (Ashline, McReynolds, Nelson, Phillips, Nooner) re: plan to release restricted funds post-emergence. |
| Carl Binggeli | 6/23/2021 | 1.3 | Detailed review and comment on various analyses for creditors (0.9); draft e-mail to A&M (Whittman) re: the same (0.4). |
| Carl Binggeli | 6/23/2021 | 0.6 | Planning call with Debtor (Phillips) on next steps re: restricted funds release. |
| Carl Binggeli | 6/23/2021 | 0.3 | Call with A&M (Whittman) to follow-up on plan for funds release from restriction. |
| Carl Binggeli | 6/23/2021 | 0.7 | Call with A&M (Whittman) to follow-up on mediation and discuss next steps re: workstreams. |
| Carl Binggeli | 6/23/2021 | 0.6 | Call with A&M (Walsh) to discuss financial reporting analysis, LC bridge note and early prep for DS hearing. |
| Davis Jochim | 6/23/2021 | 1.4 | Live working session with A&M (Walsh), re: actualization of business plan for April results. |
| Davis Jochim | 6/23/2021 | 1.2 | Prepare tracker, re: LC commitment letters. |
| Davis Jochim | 6/23/2021 | 2.4 | Prepare consolidation analysis, re: May LC balance sheets received. |
| Erin McKeighan | 6/23/2021 | 0.6 | Prepare schedule of personal injury claims for UCC advisors. |
| Lewis Kordupel | 6/23/2021 | 0.7 | Prepare analysis of local councils that reached out with property questions. |
| Ryan Walsh | 6/23/2021 | 1.4 | Live working session with A&M (Jochim), re: actualization of business plan for April results. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*June 1, 2021 through June 30, 2021*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 6/23/2021 | 1.7 | Leverage and other ratio analysis re: the business plan estimates; review of capital structure and debt service estimates re: the same. |
| Ryan Walsh | 6/23/2021 | 0.5 | Continued updates to scenario analysis re: proposed local council trust contribution structures. |
| Ryan Walsh | 6/23/2021 | 0.6 | Call with A&M (Binggeli) to discuss financial reporting analysis, LC bridge note and early prep for DS hearing. |
| Brian Whittman | 6/24/2021 | 0.1 | Correspondence with M. Ashline (BSA) re SPV note. |
| Brian Whittman | 6/24/2021 | 0.2 | Correspondence with J. Tour (Steptoe) and M. Linder (W&C) re term sheet updates. |
| Carl Binggeli | 6/24/2021 | 0.4 | Review counts of local council property valuations and edit PI extension filing as necessary (0.4); call with W&C (Warner) re: the same (0.1). |
| Carl Binggeli | 6/24/2021 | 0.2 | Review analysis of LC properties not valued by CBRE, JLL or Keen. |
| Carl Binggeli | 6/24/2021 | 0.3 | Call with A&M (Kordupel) on the local council property exhibit; including next steps re: same. |
| Carl Binggeli | 6/24/2021 | 0.6 | Review and comment on LC property contribution portion of term sheet. |
| Carl Binggeli | 6/24/2021 | 0.6 | Review and comment on May 2021 monthly actuals vs. business plan forecast. |
| Carl Binggeli | 6/24/2021 | 0.4 | Various e-mails with A&M (Whittman) and AHCLC (Mason, Sugden) re: LC contributions to Settlement Trust. |
| Carl Binggeli | 6/24/2021 | 0.5 | Review and comment on latest LC bridge note terms. |
| Carl Binggeli | 6/24/2021 | 0.5 | Review Updates and changes to Maine SOL. |
| Carl Binggeli | 6/24/2021 | 0.6 | Additional e-mails to A&M (Whittman, Walsh) re: analyses for committees to support negotiations. |
| Carl Binggeli | 6/24/2021 | 0.6 | Review and comment on latest draft LC allocation analysis. |
| Davis Jochim | 6/24/2021 | 1.9 | Prepare files for the data room, re: April LC balance sheets. |
| Davis Jochim | 6/24/2021 | 0.3 | Prepare reconciliation, re: Maine SoL ranking. |
| Erin McKeighan | 6/24/2021 | 0.7 | Prepare report of PI claims for UCC advisors. |
| Lewis Kordupel | 6/24/2021 | 1.2 | Continue analysis of local council properties that were not valued for purposes of developing an exhibit. |
| Lewis Kordupel | 6/24/2021 | 2.8 | Analysis of local council property valuations by valuation source (JLL, CBRE, Other) re:  LC asset project. |
| Lewis Kordupel | 6/24/2021 | 1.8 | Analysis of local council properties that were not valued for purposes of developing an exhibit. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*June 1, 2021 through June 30, 2021*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewis Kordupel | 6/24/2021 | 0.3 | Call with A&M (Binggeli) on the local council property exhibit; including next steps re: same. |
| Ryan Walsh | 6/24/2021 | 2.2 | Review of business plan model re: May actualization; begin to build out budget vs. actual analysis for YTD through May 2021; review of Greybook financials re: the same. |
| Ryan Walsh | 6/24/2021 | 1.7 | Continue to update May YTD budget vs. actual analysis, including associated commentary; review of Greybook financials and trial balance re: the same. |
| Carl Binggeli | 6/25/2021 | 0.6 | Review and comment on latest LC bridge note terms. |
| Carl Binggeli | 6/25/2021 | 0.3 | Call with A&M (Walsh) to discuss follow-up items from call with WTW. |
| Carl Binggeli | 6/25/2021 | 0.3 | Participate in portion of call with W&C (Lauria, Andolina, Linder, Baccash, others) re: latest status of RSA, term sheet, etc. |
| Carl Binggeli | 6/25/2021 | 0.2 | Call with Debtor (Moore) re: carrying costs for artwork at request of TCC/Coalition. |
| Carl Binggeli | 6/25/2021 | 0.3 | Call with A&M (Kordupel) to discuss local council property information requests re: LC asset project. |
| Carl Binggeli | 6/25/2021 | 0.7 | Call with Willis Towers Watson (Crawford, Thompson, Sicking, Trang) and A&M (Walsh) re: local council SPV note structure, including pension considerations and scenario analysis. |
| Erin McKeighan | 6/25/2021 | 0.4 | Respond to questions from committee advisors in re: personal injury claims. |
| Erin McKeighan | 6/25/2021 | 0.6 | Create report of litigation claims for committee advisors. |
| Lewis Kordupel | 6/25/2021 | 1.2 | Analysis of local council property valuations for purposes of responding to LC questions. |
| Lewis Kordupel | 6/25/2021 | 0.3 | Call with A&M (Binggeli) to discuss local council property information requests re: LC asset project. |
| Ryan Walsh | 6/25/2021 | 0.7 | Call with Willis Towers Watson (Crawford, Thompson, Sicking, Trang) and A&M (Binggeli) re: local council DST note structure, including pension considerations and scenario analysis. |
| Ryan Walsh | 6/25/2021 | 0.3 | Call with A&M (Binggeli) to discuss follow-up items from call with WTW. |
| Carl Binggeli | 6/26/2021 | 0.4 | Review and comment on latest LC bridge note terms. |
| Carl Binggeli | 6/27/2021 | 0.5 | Review and comment on latest LC bridge note terms. |
| Brian Whittman | 6/28/2021 | 0.1 | Call with M. Ashline (BSA) re term sheet questions. |
| Brian Whittman | 6/28/2021 | 0.2 | Call with A&M (Binggeli) to discuss latest versions of term sheet and open items around Pension and artwork. |
| Brian Whittman | 6/28/2021 | 0.9 | Follow-up teleconference with WTW (Crawford, Thompson, Sicking, Trang) and A&M (Binggeli, Walsh) re: local council SPV note structure and pension considerations. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*June 1, 2021 through June 30, 2021*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 6/28/2021 | 0.2 | Call with A&M (Whittman) to discuss latest versions of term sheet and open items around Pension and artwork. |
| Carl Binggeli | 6/28/2021 | 0.9 | Follow-up teleconference with Willis Towers Watson (Crawford, Thompson, Sicking, Trang) and A&M (Whittman, Walsh) re: local council SPV note structure and pension considerations, including discussion on proposed changes and additional requests from TCC an |
| Carl Binggeli | 6/28/2021 | 1.6 | Review and respond to various LC asset valuation and disposition requests. |
| Carl Binggeli | 6/28/2021 | 0.3 | Review and comment on updated language re: formation of SPV note. |
| Carl Binggeli | 6/28/2021 | 0.3 | Call with A&M (Kordupel) to discuss the treatment of local council property valuation questions. |
| Erin McKeighan | 6/28/2021 | 1.4 | Prepare claim schedule for settlement discussion with the UCC. |
| Lewis Kordupel | 6/28/2021 | 0.3 | Call with A&M (Binggeli) to discuss the treatment of local council property valuation questions. |
| Ryan Walsh | 6/28/2021 | 0.9 | Follow-up teleconference with Willis Towers Watson (Crawford, Thompson, Sicking, Trang) and A&M (Whittman, Binggeli) re: local council SPV note structure and pension considerations, including discussion on proposed changes and additional requests from TCC |
| Ryan Walsh | 6/28/2021 | 0.9 | Begin to assemble business plan presentation re: updated projections and assumptions per the financial projections in the Disclosure Statement. |
| Tim Deters | 6/28/2021 | 1.2 | Coordinate asset restriction work stream open items internally and with Steptoe Johnson. |
| Carl Binggeli | 6/29/2021 | 0.6 | Review and respond to various LC asset valuation and disposition requests. |
| Carl Binggeli | 6/29/2021 | 0.4 | Review and comment on updated language re: non-abuse litigation claims. |
| Davis Jochim | 6/29/2021 | 0.1 | Call with A&M (Kordupel) to discuss the latest business plan presentation. |
| Lewis Kordupel | 6/29/2021 | 1.6 | Continue analysis of business plan drivers for purposes of updating exhibits in the business plan support presentation. |
| Lewis Kordupel | 6/29/2021 | 0.1 | Call with A&M (Jochim) to discuss the latest business plan presentation. |
| Lewis Kordupel | 6/29/2021 | 1.8 | Analysis of the latest BSA financial projections for purposes of updating the business plan support presentation. |
| Lewis Kordupel | 6/29/2021 | 1.7 | Analysis of business plan drivers for purposes of updating exhibits in the business plan support presentation. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*June 1, 2021 through June 30, 2021*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 6/29/2021 | 1.9 | Continue to assemble business plan presentation re: updated projections and assumptions per the financial projections in the Disclosure Statement. |
| Brian Whittman | 6/30/2021 | 0.1 | Call with M. Ashline (BSA) re pension. |
| Brian Whittman | 6/30/2021 | 0.9 | Follow-up teleconference with Willis Towers Watson (Crawford, Sicking, Trang) and A&M (Binggeli, Walsh) re: local council DST note structure, including associated pension considerations and assumptions. |
| Carl Binggeli | 6/30/2021 | 0.9 | Follow-up teleconference with Willis Towers Watson (Crawford, Sicking, Trang) and A&M (Whittman, Walsh) re: local council DST note structure, including associated pension considerations and assumptions. |
| Carl Binggeli | 6/30/2021 | 0.6 | Call with Debtor (Nooner) re: restricted assets and professional fee app payments and accruals. |
| Lewis Kordupel | 6/30/2021 | 1.7 | Analysis of the latest BSA financial projections for purposes of updating the business plan supplement presentation. |
| Ryan Walsh | 6/30/2021 | 0.9 | Follow-up teleconference with Willis Towers Watson (Crawford, Sicking, Trang) and A&M (Whittman, Binggeli) re: local council DST note structure, including associated pension considerations and assumptions. |
| **Subtotal** | | **272.9** | |

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/1/2021 | 0.2 | Call with A&M (Binggeli, Walsh) re: recap of PJT call and next steps on associated materials to provide. |
| Brian Whittman | 6/1/2021 | 0.7 | Call with PJT (Meyerson) and A&M (Binggeli, Walsh) re: Coalition/TCC settlement status update. |
| Carl Binggeli | 6/1/2021 | 0.7 | Call with PJT (Meyerson) and A&M (Whittman, Walsh) re: Coalition/TCC settlement status update. |
| Carl Binggeli | 6/1/2021 | 0.2 | Call with A&M (Whittman, Walsh) re: recap of PJT call and next steps on associated materials to provide. |
| Ryan Walsh | 6/1/2021 | 0.7 | Call with PJT (Meyerson) and A&M (Whittman, Binggeli) re: Coalition/TCC settlement status update. |
| Ryan Walsh | 6/1/2021 | 0.2 | Call with A&M (Whittman, Binggeli) re: recap of PJT call and next steps on associated materials to provide. |
| Davis Jochim | 6/2/2021 | 0.4 | Prepare weekly reporting, re: receipts (0.2) and restricted donations (0.2). |

<div style="border:1px solid #000; display:inline-block;">

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*June 1, 2021 through June 30, 2021*

</div>

*Exhibit D*

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 6/2/2021 | 1.3 | Assemble presentation for PJT re: plan structure updates; updates to creditor distributions and cash flow forecast re: the same. |
| Brian Whittman | 6/4/2021 | 0.2 | Call with S. Meyerson (PJT) re update on negotiations. |
| Brian Whittman | 6/4/2021 | 0.6 | Follow-up call with PJT (Meyerson) and A&M (Binggeli) re: Coalition/TCC settlement status update. |
| Carl Binggeli | 6/4/2021 | 0.2 | Call with PJT (Meyerson) re: follow-up questions to settlement trust presentation. |
| Carl Binggeli | 6/4/2021 | 0.6 | Follow-up call with PJT (Meyerson) and A&M (Whittman) re: Coalition/TCC settlement status update. |
| Ryan Walsh | 6/5/2021 | 1.2 | Prepare cash flow analysis at the request of PJT Partners re: trust note and contributions structures. |
| Brian Whittman | 6/7/2021 | 0.5 | Participate in mediation session with mediators, JPM, PJT (Singh, Meyerson), W&C (Linder) and A&M (Binggeli, Walsh) re: update on negotiations and deal structure. |
| Carl Binggeli | 6/7/2021 | 0.5 | Participate in mediation session with mediators, JPM, PJT (Singh, Meyerson), W&C (Linder) and A&M (Whittman, Walsh) re: update on negotiations and deal structure. |
| Ryan Walsh | 6/7/2021 | 0.5 | Participate in mediation session with mediators, JPM, PJT (Singh, Meyerson), W&C (Linder) and A&M (Whittman, Binggeli) re: update on negotiations and deal structure. |
| Ryan Walsh | 6/8/2021 | 1.4 | Prepare cash flow forecast and restructuring professional support schedule for Province; sensitivity analysis at different Effective Dates. |
| Davis Jochim | 6/9/2021 | 0.3 | Call with A&M (Kordupel) to discuss next steps related to precedent bankruptcy transactions. |
| Davis Jochim | 6/9/2021 | 0.4 | Prepare weekly reporting, re: receipts (0.2) and restricted donations (0.2). |
| Lewis Kordupel | 6/9/2021 | 1.3 | Analysis of comparable non-profit organizations' current leverage metrics. |
| Lewis Kordupel | 6/9/2021 | 2.8 | Analysis of leverage levels of precedent corporate bankruptcy proceedings. |
| Lewis Kordupel | 6/9/2021 | 0.3 | Call with A&M (Jochim) to discuss next steps related to precedent bankruptcy transactions. |
| Carl Binggeli | 6/10/2021 | 0.9 | Call with Alix (Winning) re: case and negotiation updates, financial performance and cash position. |
| Brian Whittman | 6/11/2021 | 0.7 | Case status update call with Alix (MacGreevey, McGlynn, Winning) and A&M (Binggeli). |
| Carl Binggeli | 6/11/2021 | 0.7 | Case status update call with Alix (MacGreevey, McGlynn, Winning) and A&M (Whittman). |
| Brian Whittman | 6/12/2021 | 0.3 | Call with W. Sugden (AHCLC) re SPV note. |

*Exhibit D*

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*June 1, 2021 through June 30, 2021*

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 6/14/2021 | 0.8 | Assemble estimated creditor contributions, balance sheet, and leverage estimates re: Coalition request; review / revise proposed response to Coalition. |
| Davis Jochim | 6/16/2021 | 0.6 | Prepare new business unit categories, re: June census file. |
| Davis Jochim | 6/16/2021 | 0.4 | Prepare weekly reporting, re: receipts (0.2) and restricted donations (0.2). |
| Davis Jochim | 6/16/2021 | 1.3 | Prepare files, re: shared services reporting. |
| Davis Jochim | 6/16/2021 | 1.3 | Prepare June census file, re: reporting requirement. |
| Carl Binggeli | 6/18/2021 | 0.7 | Participate in teleconference with Alix (Winning, Weiner, Ibanga) and A&M (Walsh, Jochim) re: Alix questions and cash flow update. |
| Davis Jochim | 6/18/2021 | 0.7 | Participate in teleconference with Alix (Winning, Weiner, Ibanga) and A&M (Binggeli, Walsh) re: Alix questions and cash flow update. |
| Ryan Walsh | 6/18/2021 | 0.1 | Call with AlixPartners (S. Weiner) re: financial projections per the 6/17 Disclosure Statement. |
| Ryan Walsh | 6/18/2021 | 0.7 | Participate in teleconference with Alix (Winning, Weiner, Ibanga) and A&M (Binggeli, Jochim) re: Alix questions and cash flow update. |
| Brian Whittman | 6/22/2021 | 0.1 | Correspondence with J. Celentino (AHCLC) re SPV note question. |
| Brian Whittman | 6/22/2021 | 0.2 | Call with M. Atkinson and J. Crocker (Province) re term sheet. |
| Ryan Walsh | 6/22/2021 | 1.5 | Assemble supporting materials re: Alix Partners' Disclosure Statement due diligence requests. |
| Davis Jochim | 6/23/2021 | 0.4 | Prepare weekly reporting, re: receipts (0.2) and restricted donations (0.2). |
| Davis Jochim | 6/23/2021 | 0.6 | Prepare files for Datasite, re: April 2021 bank statements. |
| Ryan Walsh | 6/23/2021 | 1.7 | Prepare materials for Coalition / BRG re: business plan support; review of estimated creditor obligations, local council trust note payments, cash flow forecast, and effective date sensitivity. |
| Brian Whittman | 6/25/2021 | 0.2 | Draft e-mail to TCC on pension issues. |
| Brian Whittman | 6/25/2021 | 0.1 | Correspondence with C. Binggeli (A&M) re TCC questions on Artwork. |
| Carl Binggeli | 6/25/2021 | 1.7 | Review and respond to multiple joint requests from TCC/Coalition advisors. |
| Carl Binggeli | 6/25/2021 | 0.7 | Continue to review and respond to additional joint requests from TCC/Coalition advisors. |
| Carl Binggeli | 6/25/2021 | 0.1 | E-mails with A&M (Whittman) re TCC questions on Artwork. |
| Brian Whittman | 6/26/2021 | 0.2 | Review draft responses to questions from BRG on projections. |

*Exhibit D*

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**June 1, 2021 through June 30, 2021**

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/26/2021 | 0.1 | Correspondence with J. Spenser (RC) re pension questions. |
| Brian Whittman | 6/26/2021 | 0.1 | Correspondence with M. Babcock (BRG) re term sheet related questions. |
| Carl Binggeli | 6/26/2021 | 1.7 | Continue to review and respond to additional joint requests from TCC/Coalition advisors. |
| Carl Binggeli | 6/26/2021 | 0.7 | Continue to review and respond to additional joint requests from TCC/Coalition advisors. |
| Ryan Walsh | 6/26/2021 | 1.2 | Prepare supporting information for BRG's due diligence request re: unrestricted donations and artwork insurance policies. |
| Brian Whittman | 6/27/2021 | 0.1 | Review correspondence from M. Babcock (BRG) re questions on projections. |
| Carl Binggeli | 6/27/2021 | 0.9 | Continue to review and respond to additional joint requests from TCC/Coalition advisors. |
| Brian Whittman | 6/28/2021 | 0.1 | Call with J. Spencer (RC) re pension questions. |
| Ryan Walsh | 6/28/2021 | 0.6 | Analysis for / respond to Alix Partner's cash flow forecast due diligence requests. |
| Davis Jochim | 6/30/2021 | 0.4 | Prepare weekly reporting, re: receipts (0.2) and restricted donations (0.2). |
| **Subtotal** | | **37.8** | |

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/30/2021 | 0.2 | Review February fee application. |
| Brian Whittman | 5/31/2021 | 0.2 | Correspondence with M. Atkinson (Province) re trust contribution proposal. |
| Brian Whittman | 5/31/2021 | 0.9 | Participate in mediation session with mediators, AHCLC, W&C (Lauria, Andolina, Linder, others) and A&M (Binggeli). |
| Brian Whittman | 6/1/2021 | 0.1 | Call with M. Andolina re mediation question. |
| Brian Whittman | 6/1/2021 | 0.2 | Correspondence with R. Mason re local council contribution. |
| Brian Whittman | 6/1/2021 | 0.1 | Correspondence with K. Carey re local council contribution. |
| Carl Binggeli | 6/1/2021 | 0.8 | Additional review and comment on draft presentation re: Debtor potential responses to Coalition counter-proposals. |
| Carl Binggeli | 6/1/2021 | 1.0 | Working session with W&C (Hammond, Tiedemann) and A&M (Walsh) re: TCC interrogatory response review and next steps; discussion on case update and next steps for discovery response. |

*Exhibit D*

> **Boy Scouts of America and Delaware BSA, LLC**
> **Time Detail by Activity by Professional**
> **June 1, 2021 through June 30, 2021**

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 6/1/2021 | 1.1 | Thorough review of and comment on draft responses to TCC interrogatories. |
| Ryan Walsh | 6/1/2021 | 0.4 | Call with W&C (Tiedemann) re: TCC interrogatory responses, including discussion on associated donor documentation. |
| Ryan Walsh | 6/1/2021 | 0.1 | Call with W&C (Thomas) re: TCC interrogatory response. |
| Ryan Walsh | 6/1/2021 | 1.5 | Continued review and edits to response to TCC interrogatory requests. |
| Ryan Walsh | 6/1/2021 | 1.0 | Working session with W&C (Hammond, Tiedemann) and A&M (Binggeli) re: TCC interrogatory response review and next steps; discussion on case update and next steps for discovery response. |
| Brian Whittman | 6/2/2021 | 8.0 | Participate in all day in person mediation session in Chicago (12.5 hours billed at 8 hours). |
| Carl Binggeli | 6/2/2021 | 1.4 | Participate in portion of various mediation follow-up sessions with Debtor team: W&C (Lauria, Andolina, Linder, others), H&B (Martin), Debtor (Mosby, McGowan) and A&M (Whittman). |
| Carl Binggeli | 6/2/2021 | 0.3 | Calls with A&M (Walsh) re: restricted asset documentation update and next steps re: TCC discovery requests. |
| Carl Binggeli | 6/2/2021 | 0.6 | Participate in portion of mediation session with state court lawyers, W&C (Lauria, Andolina, Linder, others), H&B (Martin), Debtor (Mosby, McGowan) and A&M (Whittman). |
| Carl Binggeli | 6/2/2021 | 1.0 | Call with W&C (Hammond, Tiedemann) and A&M (Walsh) re: next steps restricted asset documentation and expert testimony; discussion on case update. |
| Carl Binggeli | 6/2/2021 | 1.5 | Participate in portion of mediation session with AHCLC, W&C (Lauria, Andolina, Linder, others), H&B (Martin), Debtor (Mosby, McGowan) and A&M (Whittman). |
| Carl Binggeli | 6/2/2021 | 0.5 | Participate in portion of session with mediators, W&C (Lauria, Andolina, Linder, others), H&B (Martin), Debtor (Mosby, McGowan) and A&M (Whittman). |
| Davis Jochim | 6/2/2021 | 1.4 | Prepare review, re: CGA documentation source. |
| Ryan Walsh | 6/2/2021 | 0.3 | Calls with A&M (Binggeli) re: restricted asset documentation update and next steps re: TCC discovery requests. |
| Ryan Walsh | 6/2/2021 | 1.0 | Call with W&C (Hammond, Tiedemann) and A&M (Binggeli) re: next steps restricted asset documentation and expert testimony; discussion on case update. |
| Ryan Walsh | 6/2/2021 | 2.4 | Continued review of historical Treasurer's reports re: lowest intermediate balance support for TCC interrogatory and discovery requests; review of Commingled Endowment fund donations re: the same. |
| Brian Whittman | 6/3/2021 | 6.0 | Participate in all day in person mediation session in Chicago (8 hours billed at 6 hours). |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*June 1, 2021 through June 30, 2021*

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 6/3/2021 | 0.5 | Participate in portion of mediation sessions with AHCLC, Debtor (Mosby, McGowan), W&C (Lauria, Andolina, Linder, others), H&B (Martin) and A&M (Whittman) re: latest potential settlement options. |
| Carl Binggeli | 6/3/2021 | 0.4 | Call with Debtor (Phillips) re: data requests related to TCC restricted asset complaint. |
| Brian Whittman | 6/4/2021 | 0.1 | Call with M. Andolina (W&C) re mediation. |
| Brian Whittman | 6/4/2021 | 0.3 | Call with W&C (Andolina, Linder) and mediators re next steps. |
| Carl Binggeli | 6/5/2021 | 0.7 | Initial review and comment on updated proposed RSA and term sheet from plaintiffs. |
| Brian Whittman | 6/6/2021 | 0.7 | Comment on draft term sheet from Coalition. |
| Brian Whittman | 6/6/2021 | 0.4 | Call with W&C (Linder, Andolina, O'Neill, others), H&B (Azer, Martin) and A&M (Binggeli) to discuss term sheet from plaintiffs and next steps. |
| Brian Whittman | 6/6/2021 | 1.0 | Call with W&C (Lauria, Andolina, Linder, others) and H&B (Martin, Azer) re coalition term sheet. |
| Carl Binggeli | 6/6/2021 | 0.3 | Review and provide edits to summary of various pathways to resolution of case. |
| Carl Binggeli | 6/6/2021 | 0.4 | Call with W&C (Linder, Andolina, O'Neill, others), H&B (Azer, Martin) and A&M (Whittman) to discuss term sheet from plaintiffs and next steps. |
| Brian Whittman | 6/7/2021 | 5.0 | BSA in person mediation sessions (6.5 hours billed at 5 hours). |
| Carl Binggeli | 6/7/2021 | 0.5 | Call with Debtor (Nooner) re: restricted asset litigation. |
| Carl Binggeli | 6/7/2021 | 3.7 | Participate remotely in various portions of mediation sessions. |
| Carl Binggeli | 6/7/2021 | 0.4 | Work with Debtor (King) to obtain certain monthly statements in response to TCC discovery request. |
| Brian Whittman | 6/8/2021 | 8.0 | BSA in person mediation sessions (10 hours billed at 8 hours). |
| Carl Binggeli | 6/8/2021 | 0.3 | Participate in all-hands, large group mediation session with mediators, all plaintiffs groups (TCC, Coalition, FCR), Debtor's professionals (W&C, H&B, A&M). |
| Carl Binggeli | 6/8/2021 | 4.2 | Participate remotely in various portions of mediation sessions. |
| Davis Jochim | 6/8/2021 | 2.5 | Prepare tracing analysis summary, re: large Summit donations. |
| Ryan Walsh | 6/8/2021 | 1.3 | Review of bank / investment statements re: restricted donation tracing in support of TCC discovery requests. |
| Brian Whittman | 6/9/2021 | 10.0 | BSA in person mediation sessions (14.5 hours billed at 10 hours). |
| Carl Binggeli | 6/9/2021 | 0.5 | Review and comment on latest drafts of term sheet and RSA. |

<div style="border:1px solid">

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**June 1, 2021 through June 30, 2021**

</div>

**Exhibit D**

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 6/9/2021 | 0.3 | Participate in mediation session with mediators, Coalition, TCC, W&C (Lauria, Andolina, Linder) and A&M (Whittman) to respond and provide counter to deal structure. |
| Carl Binggeli | 6/9/2021 | 4.2 | Participate remotely in various portions of mediation sessions. |
| Davis Jochim | 6/9/2021 | 2.3 | Continue to prepare tracing analysis summary, re: large Summit donations. |
| Brian Whittman | 6/10/2021 | 4.0 | BSA in person mediation sessions (4 hours billed at 4 hours). |
| Carl Binggeli | 6/10/2021 | 2.1 | Participate remotely in various portions of mediation sessions. |
| Carl Binggeli | 6/10/2021 | 0.3 | Call with W&C (Thomas) re: TCC discovery requests. |
| Ryan Walsh | 6/10/2021 | 0.1 | Call with W&C (Thomas) re: BSA available financial reports for TCC discovery request. |
| Brian Whittman | 6/11/2021 | 0.1 | Review letter from J. Lauria to mediation parties. |
| Brian Whittman | 6/11/2021 | 0.7 | Participate in weekly teleconference with WLRK (Mason, Celentino), W&C (Lauria, Andolina, Linder) and A&M (Binggeli) re: updates on RSA, term sheet and next steps in negotiations. |
| Brian Whittman | 6/11/2021 | 0.5 | Call with Mediators and W&C (Lauria, Andolina, Linder) re next steps. |
| Carl Binggeli | 6/11/2021 | 0.7 | Participate in weekly teleconference with WLRK (Mason, Celentino), W&C (Lauria, Andolina, Linder) and A&M (Whittman) re: updates on RSA, term sheet and next steps in negotiations. |
| Brian Whittman | 6/12/2021 | 0.1 | Call with M. Atkinson (Province) re negotiations. |
| Brian Whittman | 6/12/2021 | 0.7 | Participate in teleconference with WLRK (Mason, Celentino), W&C (Lauria, Andolina, Linder) and A&M (Binggeli) re: updates on RSA, term sheet and next steps in negotiations. |
| Carl Binggeli | 6/12/2021 | 0.8 | Review and comment on latest drafts of term sheet and RSA. |
| Carl Binggeli | 6/12/2021 | 0.7 | Participate in teleconference with WLRK (Mason, Celentino), W&C (Lauria, Andolina, Linder) and A&M (Whittman) re: updates on RSA, term sheet and next steps in negotiations. |
| Brian Whittman | 6/13/2021 | 0.3 | Follow-up call with W&C (Lauria, Andolina, Linder) and A&M (Binggeli) re: board meeting prep and next steps in negotiations. |
| Brian Whittman | 6/13/2021 | 0.5 | Participate in teleconference with WLRK (Mason, Celentino), W&C (Lauria, Andolina, Linder) and A&M (Binggeli) re: updates on RSA, term sheet and next steps in negotiations. |
| Carl Binggeli | 6/13/2021 | 0.3 | Follow-up call with W&C (Lauria, Andolina, Linder) and A&M (Whittman) re: board meeting prep and next steps in negotiations. |
| Carl Binggeli | 6/13/2021 | 0.5 | Participate in teleconference with WLRK (Mason, Celentino), W&C (Lauria, Andolina, Linder) and A&M (Whittman) re: updates on RSA, term sheet and next steps in negotiations. |
| Carl Binggeli | 6/13/2021 | 0.4 | Review and comment on latest drafts of term sheet and RSA. |

<div style="border:1px solid">

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**June 1, 2021 through June 30, 2021**

</div>

**Exhibit D**

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/14/2021 | 0.7 | Follow-up call with W&C (Lauria, Andolina, Linder, others), H&B (Azer, Martin) and A&M (Binggeli) re: updates on RSA, term sheet and next steps in negotiations. |
| Brian Whittman | 6/14/2021 | 2.3 | Working session with Coalition (multiple advisors), W&C (Lauria, Andolina, Linder, others), WLRK (Mason, Celentino), H&B (Azer, Martin, Green) and A&M (Binggeli) continue negotiating RSA and term sheet. |
| Brian Whittman | 6/14/2021 | 0.7 | Participate in teleconference with mediator (Carey), Debtor (McGowan, Mosby), WLRK (Mason, Celentino), W&C (Lauria, Andolina, Linder, others) and A&M (Binggeli) re: updates on RSA, term sheet and next steps in negotiations. |
| Carl Binggeli | 6/14/2021 | 2.3 | Working session with Coalition (multiple advisors), W&C (Lauria, Andolina, Linder, others), WLRK (Mason, Celentino), H&B (Azer, Martin, Green) and A&M (Whittman) continue negotiating RSA and term sheet. |
| Carl Binggeli | 6/14/2021 | 0.7 | Follow-up call with W&C (Lauria, Andolina, Linder), H&B (Azer, Martin) and A&M (Whittman) re: updates on RSA, term sheet and next steps in negotiations. |
| Carl Binggeli | 6/14/2021 | 0.7 | Participate in teleconference with mediator (Carey), Debtor (McGowan, Mosby), WLRK (Mason, Celentino), W&C (Lauria, Andolina, Linder) and A&M (Whittman) re: updates on RSA, term sheet and next steps in negotiations. |
| Davis Jochim | 6/14/2021 | 2.6 | Prepare donation tracing analysis, re: 2018 donations from confidential donor. |
| Brian Whittman | 6/15/2021 | 0.3 | Review coalition comments on bridge. |
| Brian Whittman | 6/15/2021 | 0.2 | Review letter to plaintiff constituents. |
| Brian Whittman | 6/15/2021 | 0.3 | Correspondence with M. Atkinson (Province) re trust contribution formula. |
| Carl Binggeli | 6/15/2021 | 0.9 | Analyze Debtor liquidity in response to latest counter-proposal from plaintiffs. |
| Davis Jochim | 6/15/2021 | 0.8 | Begin preparing donation tracing analysis, re: 2019 donations from confidential donor. |
| Ryan Walsh | 6/15/2021 | 0.2 | Call with W&C (Thomas) re: restricted donations tracing support. |
| Carl Binggeli | 6/16/2021 | 0.7 | Review and comment on latest drafts of term sheet and RSA. |
| Brian Whittman | 6/17/2021 | 0.7 | Participate in weekly teleconference with WLRK (Mason, Celentino), W&C (Lauria, Andolina, Linder) and A&M (Binggeli) re: updates on RSA, term sheet and next steps in negotiations. |
| Carl Binggeli | 6/17/2021 | 0.7 | Participate in weekly teleconference with WLRK (Mason, Celentino), W&C (Lauria, Andolina, Linder) and A&M (Whittman) re: updates on RSA, term sheet and next steps in negotiations. |
| Davis Jochim | 6/18/2021 | 0.3 | Call with A&M (Walsh), re: typical flow of funds for restricted stock donations. |

<div style="text-align:center">

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**June 1, 2021 through June 30, 2021**

</div>

*Exhibit D*

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 6/18/2021 | 0.3 | Call with A&M (Jochim), re: typical flow of funds for restricted stock donations. |
| Brian Whittman | 6/21/2021 | 0.7 | Participate in teleconference with AHCLC, Debtor (McGowan, Mosby), W&C (Andolina, Linder) and A&M (Binggeli) re: LC bridge loan. |
| Carl Binggeli | 6/21/2021 | 0.7 | Participate in teleconference with AHCLC, Debtor (McGowan, Mosby), W&C (Andolina, Linder) and A&M (Whittman) re: LC bridge loan. |
| Ryan Walsh | 6/21/2021 | 0.2 | Call with W&C (Tiedemann) re: case update and status/next steps for restricted asset tracing and documentation support. |
| Brian Whittman | 6/23/2021 | 1.5 | Participate in mediation session with mediators, FCR, TCC, Coalition, W&C (Lauria, Andolina, Linder, others) and A&M (Binggeli) re: various open items on term sheet and RSA. |
| Brian Whittman | 6/23/2021 | 0.1 | Review draft timing letter to mediation parties. |
| Carl Binggeli | 6/23/2021 | 0.8 | Review and comment on latest turn of term sheet and RSA from plaintiffs. |
| Carl Binggeli | 6/23/2021 | 1.5 | Participate in mediation session with mediators, FCR, TCC, Coalition, W&C (Lauria, Andolina, Linder, others) and A&M (Whittman) re: various open items on term sheet and RSA. |
| Ryan Walsh | 6/23/2021 | 0.4 | Review of bank account statements re: W&C follow-up questions. |
| Brian Whittman | 6/24/2021 | 0.1 | Review update to Maine SOL. |
| Carl Binggeli | 6/24/2021 | 0.5 | Gather necessary analyses and draft e-mail to plaintiffs re: Debtor's position on certain terms. |
| Carl Binggeli | 6/24/2021 | 0.8 | Review and comment on latest turn of term sheet and RSA from plaintiffs. |
| Ryan Walsh | 6/24/2021 | 0.4 | Review of donor agreements re: W&C follow-up questions. |
| Carl Binggeli | 6/25/2021 | 0.9 | Review and comment on latest turn of term sheet and RSA from plaintiffs. |
| Davis Jochim | 6/25/2021 | 1.6 | Prepare tracing analysis, re: confidential donor donations from 2014 - 2016. |
| Davis Jochim | 6/25/2021 | 1.6 | Prepare tracing analysis, re: confidential donor donations from 2017 - 2020. |
| Brian Whittman | 6/26/2021 | 0.6 | Review updated term sheet from J. Lucas (PSZJ) (.4); correspondence with J. Lauria and M. Linder (W&C) re same (.2). |
| Carl Binggeli | 6/26/2021 | 0.7 | Review and comment on latest turn of term sheet and RSA from plaintiffs. |
| Brian Whittman | 6/27/2021 | 0.5 | Working session with W&C (Boelter, Andolina, Linder, Baccash, Warner), H&B (Azer) and A&M (Binggeli) on status of term sheet and next steps re: open items. |
| Brian Whittman | 6/27/2021 | 0.3 | Review AHCLC comments to term sheet. |

<div style="text-align:center; border:1px solid black; display:inline-block;">

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*June 1, 2021 through June 30, 2021*

</div>

*Exhibit D*

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/27/2021 | 1.0 | Teleconference with BRG (Babcock), Rock Creek (Spencer), Province (Atkinson) and A&M (Binggeli, Walsh) to work through open items on term sheet. |
| Carl Binggeli | 6/27/2021 | 0.6 | Review and comment on latest turn of term sheet and RSA from plaintiffs. |
| Carl Binggeli | 6/27/2021 | 0.5 | Working session with W&C (Boelter, Andolina, Linder, Baccash, Warner), H&B (Azer) and A&M (Whittman) on status of term sheet and next steps re: open items. |
| Carl Binggeli | 6/27/2021 | 1.0 | Teleconference with BRG (Babcock), Rock Creek (Spencer), Province (Atkinson) and A&M (Whittman, Walsh) to work through open items on term sheet. |
| Ryan Walsh | 6/27/2021 | 1.0 | Teleconference with BRG (Babcock), Rock Creek (Spencer), Province (Atkinson) and A&M (Whittman, Binggeli) to work through open items on term sheet. |
| Brian Whittman | 6/28/2021 | 0.5 | Call with M. Atkinson (Province) re plan negotiations. |
| Carl Binggeli | 6/28/2021 | 1.2 | Teleconference with W&C (Tiedemann) and A&M (Walsh, Deters) re: plan and liquidation analysis assumptions / estimates with respect to TCC restricted asset discovery and complaint. |
| Carl Binggeli | 6/28/2021 | 0.5 | Review and comment on latest turn of term sheet and RSA from plaintiffs. |
| Carl Binggeli | 6/28/2021 | 0.5 | Participate in portion of mediation session re: term sheet and RSA with mediators (Finn), W&C (Andolina, Linder, others), Debtor (McGowan), TCC, AHCLC & Coalition. |
| Ryan Walsh | 6/28/2021 | 0.8 | Review of latest term sheet revisions from TCC and AHCLC; cash flow scenario analysis re: the same. |
| Ryan Walsh | 6/28/2021 | 1.2 | Teleconference with W&C (Tiedemann) and A&M (Binggeli, Deters) re: plan and liquidation analysis assumptions / estimates with respect to TCC restricted asset discovery and complaint. |
| Brian Whittman | 6/29/2021 | 2.5 | Participate in portion of mediation session re: term sheet and RSA with mediators (Carey, Finn), W&C (Lauria, Andolina, Linder, others), Debtor (McGowan), A&M (Binggeli), TCC, AHCLC & Coalition. |
| Brian Whittman | 6/29/2021 | 0.1 | Call with M. Atkinson (Province) re plan negotiations. |
| Carl Binggeli | 6/29/2021 | 0.5 | Teleconference working session with W&C (Lauria, Linder, others), Kramer (Ringer, others) and TCC/Coalition re: non-abuse litigation claims. |
| Carl Binggeli | 6/29/2021 | 2.5 | Participate in portion of mediation session re: term sheet and RSA with mediators (Carey, Finn), W&C (Lauria, Andolina, Linder, others), Debtor (McGowan), A&M (Whittman), TCC, AHCLC & Coalition. |
| Carl Binggeli | 6/29/2021 | 1.1 | Review and edit latest draft of term sheet and send for comment. |
| Brian Whittman | 6/30/2021 | 0.1 | Call with M. Atkinson (Province) re plan negotiations. |

<div style="text-align:center">

**_Boy Scouts of America and Delaware BSA, LLC_**
**_Time Detail by Activity by Professional_**
**_June 1, 2021 through June 30, 2021_**

</div>

_Exhibit D_

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/30/2021 | 0.9 | Teleconference with BRG (Babcock, Judd), Rock Creek (Spencer, Peach), Province (Atkinson) and A&M (Binggeli, Walsh) re: open term sheet items. |
| Brian Whittman | 6/30/2021 | 1.0 | Participate in portion of mediation session re: term sheet and RSA with mediators (Carey, Finn), W&C (Lauria, Andolina, Linder, others), Debtor (McGowan), A&M (Binggeli), TCC, AHCLC & Coalition. |
| Brian Whittman | 6/30/2021 | 0.2 | Call with A&M (Binggeli) re: strategy on open negotiation points on term sheet. |
| Brian Whittman | 6/30/2021 | 0.4 | Follow-up call with W&C (Lauria, Andolina, Linder, Warner) and A&M (Binggeli) re: open items on term sheet. |
| Brian Whittman | 6/30/2021 | 1.0 | Call with W&C (Lauria, Andolina, Linder), M. Atkinson (Province), D. Molton (BR), J. Stang (PSZJ) others re plan negotiations. |
| Carl Binggeli | 6/30/2021 | 0.9 | Teleconference with BRG (Babcock, Judd), Rock Creek (Spencer, Peach), Province (Atkinson) and A&M (Whittman, Walsh) re: open term sheet items. |
| Carl Binggeli | 6/30/2021 | 0.5 | Call with A&M (Walsh) re: open items on term sheet and DS exhibits. |
| Carl Binggeli | 6/30/2021 | 0.4 | Follow-up call with W&C (Lauria, Andolina, Linder, Warner) and A&M (Whittman) re: open items on term sheet. |
| Carl Binggeli | 6/30/2021 | 0.4 | Call with W&C (Linder) to work through language on various term sheet points. |
| Carl Binggeli | 6/30/2021 | 0.2 | Call with Debtor (Ashline) re: potential disbursement reporting requirements in term sheet. |
| Carl Binggeli | 6/30/2021 | 0.2 | Call with A&M (Whittman) re: strategy on open negotiation points on term sheet. |
| Carl Binggeli | 6/30/2021 | 1.0 | Participate in portion of mediation session re: term sheet and RSA with mediators (Carey, Finn), W&C (Lauria, Andolina, Linder, others), Debtor (McGowan), A&M (Whittman), TCC, AHCLC & Coalition. |
| Ryan Walsh | 6/30/2021 | 0.9 | Teleconference with BRG (Babcock, Judd), Rock Creek (Spencer, Peach), Province (Atkinson) and A&M (Whittman, Binggeli) re: open term sheet items. |
| Ryan Walsh | 6/30/2021 | 0.6 | Review of donor documents re: W&C follow-up questions. |
| Ryan Walsh | 6/30/2021 | 0.5 | Call with A&M (Binggeli) re: open items on term sheet and DS exhibits. |

**Subtotal**          **146.8**

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*June 1, 2021 through June 30, 2021*

*Exhibit D*

## MOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/1/2021 | 0.2 | Review draft April MOR. |
| Carl Binggeli | 6/1/2021 | 0.8 | Review and comment on draft April 2021 MOR. |
| Carl Binggeli | 6/1/2021 | 0.2 | Finalize MOR for April 2021 and send for filing. |
| Davis Jochim | 6/21/2021 | 0.6 | Prepare MOR schedule, re: cash flow activity. |
| Davis Jochim | 6/21/2021 | 2.1 | Prepare MOR schedule, re: pro fee payments. |
| Ryan Walsh | 6/24/2021 | 2.1 | Review of May 2021 monthly operating report; review schedule of cash receipts and disbursements and schedule of professional fees; detailed review of accounts receivable rollforward details; review of trial balance and Greybook financials re: the same. |
| Carl Binggeli | 6/29/2021 | 0.7 | Working session with A&M (Walsh) re: changes to monthly operating reporting requirements, including discussion on next steps. |
| Carl Binggeli | 6/29/2021 | 0.2 | Call with Debtor (Nooner) re: updated MOR template. |
| Carl Binggeli | 6/29/2021 | 0.6 | Review, comment on and edit draft MOR for May 2021. |
| Carl Binggeli | 6/29/2021 | 0.4 | Review UST MOR guidelines and template. |
| Davis Jochim | 6/29/2021 | 1.3 | Prepare revised MOR cover page, re: new MOR report guidelines. |
| Davis Jochim | 6/29/2021 | 0.7 | Prepare schedule, re: new MOR part 1 for new MOR report guidelines. |
| Ryan Walsh | 6/29/2021 | 0.7 | Working session with A&M (Binggeli) re: changes to monthly operating reporting requirements, including discussion on next steps. |
| Ryan Walsh | 6/29/2021 | 0.6 | Review of new monthly operating requirements, including new MOR template and instructions. |
| Brian Whittman | 6/30/2021 | 0.1 | Review May MOR. |
| Carl Binggeli | 6/30/2021 | 0.6 | Edit and finalize draft MOR for May 2021 for filing. |
| Davis Jochim | 6/30/2021 | 0.7 | Prepare schedule, re: new MOR part 4 for new MOR report guidelines. |
| Davis Jochim | 6/30/2021 | 0.7 | Prepare schedule, re: new MOR part 3 for new MOR report guidelines. |
| Davis Jochim | 6/30/2021 | 0.7 | Prepare schedule, re: new MOR part 2 for new MOR report guidelines. |
| Davis Jochim | 6/30/2021 | 0.7 | Prepare schedule, re: new MOR part 5 for new MOR report guidelines. |

**Subtotal** **14.7**

<div align="center">

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**June 1, 2021 through June 30, 2021**

</div>

**Exhibit D**

## Motions/Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 6/21/2021 | 1.4 | Prepare schedule, re: quarterly OCP payments. |
| Davis Jochim | 6/21/2021 | 0.4 | Prepare reporting file, re: wages motion reporting. |
| Ryan Walsh | 6/21/2021 | 0.6 | Review of May 2021 detailed receipts / disbursements from local councils and intercompany transactions re: Shared Services Order reporting; review of trial balance re: the same. |
| Carl Binggeli | 6/25/2021 | 0.4 | Various e-mails with W&C (Linder, Warner, Ferrier) re: 365(d)(4) filing. |
| Ryan Walsh | 6/25/2021 | 0.9 | Review of May 2021 Wages Order reporting requirement; review of quarterly ordinary course professional payment reporting. |
| Carl Binggeli | 6/28/2021 | 0.7 | Review and provide comments on draft order and COC for 365(d)(4) Stipulations (0.5); e-mails with W&C (Ferrier) re: the same (0.2). |
| Carl Binggeli | 6/29/2021 | 0.4 | Review and comment on draft RSA Approval motion. |
| Carl Binggeli | 6/29/2021 | 0.5 | Review and comment on draft Whittman declaration. |
| Carl Binggeli | 6/30/2021 | 0.5 | Review reporting on wages and OCPs per FDM requirements. |
| **Subtotal** | | **5.8** | |

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/1/2021 | 0.2 | Call with M. Andolina re plan negotiations. |
| Brian Whittman | 6/1/2021 | 1.0 | Participate in portion of planning call with W&C (Lauria, Andolina, Linder, Baccash, others) and A&M (Binggeli, Deters) for upcoming hearing and necessary filings. |
| Brian Whittman | 6/1/2021 | 0.1 | Correspondence with T. Deters (A&M) re insert for liquidation analysis. |
| Brian Whittman | 6/1/2021 | 0.6 | Call with A&M (Binggeli, Deters, Walsh) and White & Case (Linder, Boone, Baccash) re: comments on disclosure statement and other open items. |
| Brian Whittman | 6/1/2021 | 0.3 | Review support for trust costs. |
| Carl Binggeli | 6/1/2021 | 0.6 | Respond to various inquiries related to DS. |
| Carl Binggeli | 6/1/2021 | 0.6 | Call with A&M (Whittman, Deters, Walsh) and White & Case (Linder, Boone, Baccash) re: comments on disclosure statement and other open items. |
| Carl Binggeli | 6/1/2021 | 1.0 | Participate in portion of planning call with W&C (Lauria, Andolina, Linder, Baccash, others) and A&M (Whittman, Deters) for upcoming hearing and necessary filings. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*June 1, 2021 through June 30, 2021*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 6/1/2021 | 0.6 | Call with A&M (Whittman, Binggeli, Deters) and White & Case (Linder, Boone, Baccash) re: comments on disclosure statement and other open items. |
| Tim Deters | 6/1/2021 | 1.1 | Assess impacts of updates to LC property data on LC liquidation analysis; summarize versus filed version. |
| Tim Deters | 6/1/2021 | 0.3 | Read email correspondence and summaries re: updated AHCLC position on settlement negotiations. |
| Tim Deters | 6/1/2021 | 0.9 | Review current status of negotiations; read White & Case summary of BSA and Coalition settlements. |
| Tim Deters | 6/1/2021 | 1.3 | Update local council liquidation analysis with refreshed LC property valuations and restrictions. |
| Tim Deters | 6/1/2021 | 0.6 | Call with A&M (Binggeli, Whittman, Walsh) and White & Case (Linder, Boone, Baccash) re: comments on disclosure statement and other open items. |
| Tim Deters | 6/1/2021 | 0.7 | Draft work plan to address open items per White & Case email re: amended DS filing later this week. |
| Tim Deters | 6/1/2021 | 1.0 | Participate in portion of planning call with W&C (Lauria, Andolina, Linder, Baccash, others) and A&M (Whittman, Binggeli) for upcoming hearing and necessary filings. |
| Tim Deters | 6/1/2021 | 1.1 | Update local council liquidation analysis write up. |
| Tim Deters | 6/1/2021 | 0.8 | Update open items and questions list re: liquidation analysis support binder. |
| Brian Whittman | 6/2/2021 | 0.4 | Review draft supplemental DS reply. |
| Carl Binggeli | 6/2/2021 | 0.8 | Begin reviewing updated/amended draft POR. |
| Carl Binggeli | 6/2/2021 | 0.6 | Call with A&M (Deters) re: net trust recoveries and trust expenses. |
| Carl Binggeli | 6/2/2021 | 0.7 | Begin reviewing updated/amended draft DS. |
| Davis Jochim | 6/2/2021 | 2.2 | Prepare analysis, re: administrative costs of a settlement trust. |
| Ryan Walsh | 6/2/2021 | 0.6 | Updates to estimated trust contribution sources and uses schedule. |
| Tim Deters | 6/2/2021 | 0.6 | Call with A&M (Binggeli) re: net trust recoveries and trust expenses. |
| Tim Deters | 6/2/2021 | 1.0 | Review trust expense research papers and articles for estimated trust costs. |
| Tim Deters | 6/2/2021 | 1.2 | Draft net trust recoveries analysis; estimate year 1 and total trust expenses. |
| Tim Deters | 6/2/2021 | 0.6 | Review trust recovery analysis prior to internal call; assess potential updates and recovery impacts. |
| Tim Deters | 6/2/2021 | 0.4 | Review LC property valuations and schedule for disclosure statement; tie totals to liquidation analysis. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*June 1, 2021 through June 30, 2021*

*Exhibit D*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 6/2/2021 | 1.3 | Read PG&E article re: trust expenses in year 1; assess potential impacts to trust expense budget and analysis. |
| Tim Deters | 6/2/2021 | 1.8 | Draft updates to trust expense analysis and edit abuse recovery estimates based on internal review comments. |
| Tim Deters | 6/2/2021 | 0.5 | Draft email correspondence summarizing changes to liquidation analysis write up and distribute internally. |
| Tim Deters | 6/2/2021 | 1.0 | Coordinate research for additional samples of trust expenses other than asbestos cases; review similar bankruptcies for guidance. |
| Tim Deters | 6/2/2021 | 1.8 | Update liquidation analysis write up for changes to local council property data, restricted investment language, and summary of abuse recoveries. |
| Tim Deters | 6/2/2021 | 0.3 | Update trust expense recovery analysis for additional internal comments. |
| Brian Whittman | 6/3/2021 | 0.3 | Additional edits to supplemental DS reply. |
| Carl Binggeli | 6/3/2021 | 0.8 | Call with A&M (Walsh, Deters) re: planning and next steps for outputs re: amended plan and DS; review of current drafts re: the same. |
| Carl Binggeli | 6/3/2021 | 1.1 | Review and edit HAB attendance analysis for use as exhibit in DS. |
| Carl Binggeli | 6/3/2021 | 0.9 | Review and edit pension rider for use in DS. |
| Carl Binggeli | 6/3/2021 | 0.6 | Call with A&M (Walsh) re: update and next steps for financial projections exhibit in the Disclosure Statement; recap of mediation session re: the same. |
| Ryan Walsh | 6/3/2021 | 2.3 | Updates to business plan models re: proposed trust settlement structures and restriction release assumptions. |
| Ryan Walsh | 6/3/2021 | 0.6 | Call with A&M (Binggeli) re: update and next steps for financial projections exhibit in the Disclosure Statement; recap of mediation session re: the same. |
| Ryan Walsh | 6/3/2021 | 0.8 | Call with A&M (Binggeli, Deters) re: planning and next steps for outputs re: amended plan and DS; review of current drafts re: the same. |
| Ryan Walsh | 6/3/2021 | 1.3 | Continue to assemble schedules for the Disclosure Statement exhibits; updates to commentary re: the same. |
| Ryan Walsh | 6/3/2021 | 1.9 | Begin to assemble schedules for the Disclosure Statement exhibits for updated Global Resolution and Toggle Plan scenarios. |
| Ryan Walsh | 6/3/2021 | 2.1 | Continue to business plan models re: proposed trust settlement structures; updates to estimated Effective Date transactions; reconciliation to prior versions. |
| Tim Deters | 6/3/2021 | 0.8 | Update draft sources and uses file for net recoveries re: trust proceeds and expenses. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*June 1, 2021 through June 30, 2021*

*Exhibit D*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 6/3/2021 | 1.3 | Update trust expense analysis for low/mid/high expense sensitivities; update recovery percentages. |
| Tim Deters | 6/3/2021 | 0.7 | Prepare trust expense analysis and distribute draft analysis internally. |
| Tim Deters | 6/3/2021 | 0.6 | Prepare for internal call re: next steps for amended DS and plan filings and open items. |
| Tim Deters | 6/3/2021 | 0.8 | Call with A&M (Walsh, Binggeli) re: planning and next steps for outputs re: amended plan and DS; review of current drafts re: the same. |
| Tim Deters | 6/3/2021 | 2.5 | Review draft amended plan and disclosure statement (most recent from White & Case). |
| Tim Deters | 6/3/2021 | 0.7 | Share review comments internal and prepare work plan for updates of draft DS. |
| Brian Whittman | 6/4/2021 | 0.3 | Call with A&M (Binggeli, Deters) and White & Case (Boone, Baccash, others) re: comments on disclosure statement and other open items. |
| Brian Whittman | 6/4/2021 | 0.2 | Review updated recovery chart. |
| Brian Whittman | 6/4/2021 | 0.1 | Review insert for DS on HAB attendance. |
| Brian Whittman | 6/4/2021 | 0.1 | Call with J. Lauria (W&C) re BSA trust contribution. |
| Carl Binggeli | 6/4/2021 | 0.7 | Review and edit updated liquidation analysis exhibit to DS. |
| Carl Binggeli | 6/4/2021 | 0.6 | Further review and edits to various updated exhibits and charts for DS. |
| Carl Binggeli | 6/4/2021 | 1.6 | Review and edit updated DS. |
| Carl Binggeli | 6/4/2021 | 0.8 | Review and edit updated financial projections exhibit to DS. |
| Carl Binggeli | 6/4/2021 | 0.3 | Live working session with A&M (Deters) re: disclosure statement and claims recoveries. |
| Carl Binggeli | 6/4/2021 | 0.3 | Call with A&M (Whittman, Deters) and White & Case (Boone, Baccash, others) re: comments on disclosure statement and other open items. |
| Carl Binggeli | 6/4/2021 | 0.9 | Review and provide comments to various updated exhibits and charts for DS. |
| Carl Binggeli | 6/4/2021 | 0.5 | Call with A&M (Deters) re: trust recovery analysis and other liquidation model topics. |
| Tim Deters | 6/4/2021 | 0.3 | Live working session with A&M (Binggeli) re: disclosure statement and claims recoveries. |
| Tim Deters | 6/4/2021 | 2.1 | Update local council liquidation analysis and all outputs for most recent valuations data, draft variance analysis. |
| Tim Deters | 6/4/2021 | 0.8 | Update disclosure statement recovery chart for estimated chapter 7 recoveries for BSA only and BSA plus local councils. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*June 1, 2021 through June 30, 2021*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 6/4/2021 | 1.1 | Quality review of all liquidation model updates and changes to liquidation analysis write up. |
| Tim Deters | 6/4/2021 | 0.3 | Call with A&M (Whittman, Binggeli) and White & Case (Boone, Baccash, others) re: comments on disclosure statement and other open items. |
| Tim Deters | 6/4/2021 | 0.8 | Draft and distribute email correspondence re: updates to liquidation analysis write up and local council property schedule for DS. |
| Tim Deters | 6/4/2021 | 0.5 | Call with A&M (Binggeli) re: trust recovery analysis and other liquidation model topics. |
| Tim Deters | 6/4/2021 | 0.6 | Update liquidation analysis write up for updates to liquidation model outputs; update disclosure statement. |
| Tim Deters | 6/4/2021 | 0.4 | Read and respond to email correspondence re: the recovery charts and sources and uses schedule within the DS. |
| Carl Binggeli | 6/5/2021 | 1.1 | Further review and edits to DS. |
| Carl Binggeli | 6/5/2021 | 0.6 | Finalize review of DS and associated exhibits (0.5); e-mail to A&M (Whittman) with details for review (0.2). |
| Tim Deters | 6/5/2021 | 0.6 | Review internal comments and edits on draft liquidation analysis write up updates; update work stream work plan. |
| Tim Deters | 6/5/2021 | 1.2 | Review the most recent presentation documents summarizing potential local council trust contributions and remaining negotiating points. |
| Brian Whittman | 6/6/2021 | 0.3 | Review updated liquidation analysis exhibit. |
| Carl Binggeli | 6/6/2021 | 0.1 | Call with W&C (Boone) re: revised draft of DS. |
| Carl Binggeli | 6/6/2021 | 0.4 | Further review and edits to DS. |
| Tim Deters | 6/7/2021 | 0.4 | Review mediation matrix and status of potential settlements with various committees. |
| Tim Deters | 6/7/2021 | 0.2 | Distribute updated LA write up internally; include summary of changes. |
| Tim Deters | 6/7/2021 | 0.8 | Prepare updates to liquidation analysis model re: updates to local council liquidation recoveries. |
| Tim Deters | 6/7/2021 | 1.0 | Revise draft liquidation analysis write up for refreshed output schedules re: local council recoveries. |
| Tim Deters | 6/7/2021 | 0.3 | Assess potential impacts to liquidation model based on updates mediation matrix. |
| Tim Deters | 6/7/2021 | 0.8 | Review comments to liquidation analysis DS exhibit and note open items. |
| Tim Deters | 6/7/2021 | 1.6 | Perform quality review on all updates to the liquidation model and changes to assumptions. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*June 1, 2021 through June 30, 2021*

*Exhibit D*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 6/7/2021 | 1.3 | Review comments from White & Case on liquidation analysis, update write up for open questions and responses. |
| Tim Deters | 6/7/2021 | 1.3 | Tie liquidation model to all output summaries in liquidation analysis write up. |
| Tim Deters | 6/8/2021 | 0.9 | Assess impacts of mediation negotiations on best interest test for Debtors and Local Councils. |
| Tim Deters | 6/8/2021 | 1.4 | Read all draft plan and disclosure statement updates and confirm all refresh data and assumptions are included in current versions for W&C. |
| Tim Deters | 6/8/2021 | 1.3 | Read updated mediation summary update. |
| Carl Binggeli | 6/9/2021 | 0.6 | Call with A&M (Deters) re: updates to liquidation analysis and DS exhibits. |
| Tim Deters | 6/9/2021 | 1.3 | Draft request list for LC update for April balance sheet; mark open items and assess timing and availability. |
| Tim Deters | 6/9/2021 | 2.0 | Draft request list for BSA liquidation analysis update for April; distribute requests to data holders. |
| Tim Deters | 6/9/2021 | 2.4 | Update Debtor and related non-debtor liquidation analysis model for April balances. |
| Tim Deters | 6/9/2021 | 0.3 | Coordinate timing and requests for local council balance sheets from Don. |
| Tim Deters | 6/9/2021 | 0.3 | Prepare for internal call re: liquidation analysis updates. |
| Tim Deters | 6/9/2021 | 0.6 | Call with A&M (Binggeli) re: updates to liquidation analysis and DS exhibits. |
| Carl Binggeli | 6/10/2021 | 0.2 | Call with A&M (Deters) re: updates to liquidation analysis model and write up. |
| Lewis Kordupel | 6/10/2021 | 2.3 | Continue analysis of BSA's balance sheet for purposes of assisting with updating the liquidation analysis. |
| Lewis Kordupel | 6/10/2021 | 1.0 | Working session with A&M (Deters) on liquidation analysis updates. |
| Lewis Kordupel | 6/10/2021 | 2.8 | Analysis of BSA's balance sheet for purposes of assisting with updating the liquidation analysis. |
| Lewis Kordupel | 6/10/2021 | 1.3 | Analysis of BSA financials for purposes of assisting with updating the liquidation analysis. |
| Ryan Walsh | 6/10/2021 | 0.4 | Review of latest reorganization term sheet edits from the Coalition. |
| Tim Deters | 6/10/2021 | 0.7 | Update BSA accounts receivable assumptions for April roll forward, summarize impacts to BSA recoveries. |
| Tim Deters | 6/10/2021 | 1.2 | Update BSA fixed asset source data in LA model; assess impacts to recoveries. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*June 1, 2021 through June 30, 2021*

*Exhibit D*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 6/10/2021 | 1.7 | Perform quality review on all updates to the liquidation model and changes to assumptions (BSA and non-debtors). |
| Tim Deters | 6/10/2021 | 1.0 | Working session with A&M (Kordupel) on liquidation analysis updates. |
| Tim Deters | 6/10/2021 | 0.7 | Draft updates to BSA liquidation analysis write up. |
| Tim Deters | 6/10/2021 | 0.2 | Call with A&M (Binggeli) re: updates to liquidation analysis model and write up. |
| Tim Deters | 6/10/2021 | 0.6 | Assess potential impacts to liquidation model based on updates mediation matrix. |
| Tim Deters | 6/10/2021 | 1.1 | Read and take notes on updated term sheets per recent mediation sessions. |
| Brian Whittman | 6/11/2021 | 0.2 | Call with S. McGowan (BSA) re plan issues. |
| Brian Whittman | 6/11/2021 | 0.3 | Call with W&C (Lauria, Andolina, Linder, others) and H&B (Martin, Azer) case strategy. |
| Carl Binggeli | 6/11/2021 | 0.8 | Follow-up working session with A&M (Deters) re: updates to liquidation analysis, write-up and timeline for model updates. |
| Carl Binggeli | 6/11/2021 | 0.3 | Call with A&M (Deters) re: update status of liquidation analysis write-up and timeline for model updates. |
| Lewis Kordupel | 6/11/2021 | 1.3 | Analysis of the change in liquidation recoveries by class as a result of updated financials. |
| Lewis Kordupel | 6/11/2021 | 1.8 | Analysis of BSA financial projections for purposes of updating the liquidation analysis. |
| Lewis Kordupel | 6/11/2021 | 0.9 | Analysis of liquidation recoveries for purposes of updating the liquidation analysis exhibit. |
| Lewis Kordupel | 6/11/2021 | 0.2 | Call with A&M (Deters) to discuss outstanding items and next steps related to the liquidation analysis. |
| Lewis Kordupel | 6/11/2021 | 2.3 | Analysis of non-debtor entity balance sheets for purposes of updating the liquidation analysis. |
| Lewis Kordupel | 6/11/2021 | 2.8 | Analysis of local council financials for purposes of assisting with updating the liquidation analysis. |
| Tim Deters | 6/11/2021 | 0.4 | Read email correspondence re: coalition and AHCLC mediation updates. |
| Tim Deters | 6/11/2021 | 0.6 | Draft email correspondence re: questions on assumed accrued payroll in liquidation analysis. |
| Tim Deters | 6/11/2021 | 0.5 | Prepare status updates and assess work plan impacts of April local council balance sheet availability. |
| Tim Deters | 6/11/2021 | 1.0 | Prepare updates to liquidation analysis model re: updates to LCs and BSA April results. |
| Tim Deters | 6/11/2021 | 0.9 | Quality review April updates to BSA liquidation analysis. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*June 1, 2021 through June 30, 2021*

*Exhibit D*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 6/11/2021 | 1.0 | Send request for business plan outputs to R. Walsh, assess timing and potential impacts of change in emergence date. |
| Tim Deters | 6/11/2021 | 0.3 | Draft open items list re: items for BSA update for DS liquidation analysis. |
| Tim Deters | 6/11/2021 | 0.8 | Follow-up working session with A&M (Binggeli) re: updates to liquidation analysis, write-up and timeline for model updates. |
| Tim Deters | 6/11/2021 | 1.3 | Review updated local council balance sheets for April; integrate into local council liquidation analysis. |
| Tim Deters | 6/11/2021 | 1.4 | Update all other BSA and non-debtor liquidation schedules based on April results. |
| Tim Deters | 6/11/2021 | 0.7 | Prepare variance analysis re: updates to local council liquidation analysis including updated recoveries. |
| Tim Deters | 6/11/2021 | 0.2 | Call with A&M (Kordupel) to discuss outstanding items and next steps related to the liquidation analysis. |
| Tim Deters | 6/11/2021 | 0.2 | Read email correspondence re: local council balance sheet updates. |
| Tim Deters | 6/11/2021 | 0.3 | Call with A&M (Binggeli) re: update status of liquidation analysis write-up and timeline for model updates. |
| Tim Deters | 6/11/2021 | 0.4 | Call with A&M (Jochim), re: status of April LC balance sheet refresh. |
| Tim Deters | 6/11/2021 | 0.5 | Draft internal emails re: updates and overall status on liquidation model and write up. |
| Brian Whittman | 6/12/2021 | 0.5 | Call with M. Linder (W&C) re plan issues (.2); follow-up call re same (.3). |
| Brian Whittman | 6/12/2021 | 0.3 | Call with M. Andolina (W&C) re plan issues. |
| Tim Deters | 6/12/2021 | 0.8 | Read email correspondence re: mediation updates and potential changes to business plan. |
| Tim Deters | 6/12/2021 | 1.5 | Perform quality review of current status of liquidation analysis model and write up. |
| Tim Deters | 6/12/2021 | 1.0 | Assess impacts on liquidation analysis model and write up based on change to potential settlements. |
| Brian Whittman | 6/14/2021 | 0.3 | Review updated liquidation analysis exhibit. |
| Brian Whittman | 6/14/2021 | 0.1 | Call with M. Andolina re plan issues. |
| Brian Whittman | 6/14/2021 | 1.0 | Working session with A&M (Binggeli, Walsh, Deters) re: LC commitment letter, liquidity reporting and next steps re: POR/DS. |
| Carl Binggeli | 6/14/2021 | 0.8 | Edit latest draft of liquidation analysis write-up for DS. |
| Carl Binggeli | 6/14/2021 | 1.0 | Working session with A&M (Whittman, Walsh, Deters) re: LC commitment letter, liquidity reporting and next steps re: POR/DS. |

<div style="text-align:center">

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*June 1, 2021 through June 30, 2021*

</div>

*Exhibit D*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 6/14/2021 | 0.3 | Review and comment on AHCLC draft loan insert language. |
| Carl Binggeli | 6/14/2021 | 0.5 | Call with A&M (Deters) re: updates to liquidation analysis and work plan for DS filing. |
| Carl Binggeli | 6/14/2021 | 0.3 | Call with W&C (Boone) re: open items for revised draft of POR and DS. |
| Carl Binggeli | 6/14/2021 | 0.6 | Calls with A&M (Walsh) re: updates and next steps for financial projections exhibit for Disclosure Statement. |
| Davis Jochim | 6/14/2021 | 0.1 | Call with A&M (Deters) re: local council investment balances. |
| Lewis Kordupel | 6/14/2021 | 1.6 | Analysis of updated BSA financial projections for purposes of the liquidation analysis. |
| Lewis Kordupel | 6/14/2021 | 0.2 | Call with A&M (Deters) to discuss updates to the liquidation analysis. |
| Lewis Kordupel | 6/14/2021 | 1.2 | Analysis of balance sheet transactions for purposes of updating the liquidation analysis. |
| Ryan Walsh | 6/14/2021 | 1.0 | Working session with A&M (Whittman, Binggeli, Deters) re: LC commitment letter, liquidity reporting and next steps re: POR/DS. |
| Ryan Walsh | 6/14/2021 | 0.1 | Call with A&M (Deters) re: local council investment balances. |
| Ryan Walsh | 6/14/2021 | 2.1 | Continue to refine 3-statement business plan model re: asset restriction release assumptions, Effective Date transactions, and restructuring fees. |
| Ryan Walsh | 6/14/2021 | 2.3 | Begin to assemble schedules for the Disclosure Statement financial projection exhibits for updated Global Resolution Plan, including updates to commentary. |
| Ryan Walsh | 6/14/2021 | 1.7 | Continue to assemble and refine schedules for the Disclosure Statement financial projections exhibits for updated Global Resolution Plan; reconciliation to prior estimates. |
| Ryan Walsh | 6/14/2021 | 0.9 | Analysis of pre-emergence estimated assets and liabilities re: liquidation analysis support; restricted and unrestricted investment estimates re: the same. |
| Ryan Walsh | 6/14/2021 | 0.6 | Calls with A&M (Binggeli) re: updates and next steps for financial projections exhibit for Disclosure Statement. |
| Tim Deters | 6/14/2021 | 0.8 | Flag open items for updates to liquidation analysis write up; determine timeline for completion. |
| Tim Deters | 6/14/2021 | 1.5 | Prepare updates to liquidation analysis based on emails and settlement negotiations. |
| Tim Deters | 6/14/2021 | 0.5 | Read email correspondence from W&C re: updates for plan and DS. |
| Tim Deters | 6/14/2021 | 0.5 | Call with A&M (Binggeli) re: updates to liquidation analysis and work plan for DS filing. |

<div align="center">

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**June 1, 2021 through June 30, 2021**

</div>

<div align="right">

**Exhibit D**

</div>

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 6/14/2021 | 1.0 | Create sensitivity analysis for various investment growth assumptions and determine impacts to recoveries. |
| Tim Deters | 6/14/2021 | 2.3 | Update LC liquidation model for investment assumption and growth toggle. |
| Tim Deters | 6/14/2021 | 1.0 | Working session with A&M (Whittman, Walsh, Binggeli) re: LC commitment letter, liquidity reporting and next steps re: POR/DS. |
| Tim Deters | 6/14/2021 | 0.1 | Call with A&M (Jochim) re: local council investment balances. |
| Tim Deters | 6/14/2021 | 0.2 | Call with A&M (Kordupel) to discuss updates to the liquidation analysis. |
| Tim Deters | 6/14/2021 | 0.1 | Call with A&M (Walsh) re: local council investment balances. |
| Brian Whittman | 6/15/2021 | 0.5 | Call with W&C (L. Baccash, others) re plan status. |
| Brian Whittman | 6/15/2021 | 0.2 | Call with M. Linder (W&C) re plan issues. |
| Brian Whittman | 6/15/2021 | 0.2 | Call with A&M (Binggeli, Walsh, Jochim), re: status of liquidation analysis and business plan updates as well as next steps. |
| Brian Whittman | 6/15/2021 | 0.5 | Review revised TDP (.3); Correspondence with A. O'Neil (W&C) re same (.2). |
| Brian Whittman | 6/15/2021 | 0.4 | Review updated local council LOI. |
| Carl Binggeli | 6/15/2021 | 0.4 | Edit latest draft of liquidation analysis write-up for DS. |
| Carl Binggeli | 6/15/2021 | 0.9 | Working session with A&M (Deters, Kordupel) on liquidation analysis updates. |
| Carl Binggeli | 6/15/2021 | 0.2 | Call with A&M (Whittman, Walsh, Jochim), re: status of liquidation analysis and business plan updates as well as next steps. |
| Carl Binggeli | 6/15/2021 | 0.5 | Live work session with A&M (Deters) re: draft liquidation analysis DS exhibit. |
| Carl Binggeli | 6/15/2021 | 0.9 | Review and edit updated draft of financial projections write-up for DS. |
| Carl Binggeli | 6/15/2021 | 0.6 | Review and edit updated draft of liquidation analysis write-up for DS. |
| Davis Jochim | 6/15/2021 | 0.2 | Call with A&M (Whittman, Binggeli, Walsh), re: status of liquidation analysis and business plan updates as well as next steps. |
| Lewis Kordupel | 6/15/2021 | 2.8 | Analysis of BSA financials for purposes of assisting with the liquidation analysis update. |
| Lewis Kordupel | 6/15/2021 | 2.3 | Continue analysis of BSA financials for purposes of assisting with the liquidation analysis update. |
| Lewis Kordupel | 6/15/2021 | 0.2 | Call with A&M (Deters) to discuss liquidation analysis updates. |
| Lewis Kordupel | 6/15/2021 | 0.8 | Participate in a portion of the working session with A&M (Binggeli, Deters) on liquidation analysis updates. |

<div align="right">

*Page 51 of 66*

</div>

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**June 1, 2021 through June 30, 2021**

*Exhibit D*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewis Kordupel | 6/15/2021 | 0.9 | Live work session with A&M (Deters) on liquidation analysis updates and deliverables. |
| Ryan Walsh | 6/15/2021 | 0.7 | Assemble schedules for Effective Date sources and uses and retained property for the Disclosure Statement. |
| Ryan Walsh | 6/15/2021 | 1.4 | Assemble schedules for the Disclosure Statement exhibits for Toggle Plan, including commentary re: the same. |
| Ryan Walsh | 6/15/2021 | 2.3 | Updates to business plan model re: Toggle Plan scenario re: membership and supply downside sensitivities. |
| Ryan Walsh | 6/15/2021 | 0.5 | Call with A&M (Deters) re: liquidation analysis and business plan updates. |
| Ryan Walsh | 6/15/2021 | 0.2 | Call with A&M (Whittman, Binggeli, Jochim), re: status of liquidation analysis and business plan updates as well as next steps. |
| Ryan Walsh | 6/15/2021 | 1.8 | Continued to business plan model re: Toggle Plan scenario; comparison to Global Resolution estimates. |
| Tim Deters | 6/15/2021 | 1.0 | Update BSA liquidation analysis for  cash and investment roll forward for 12/31 balances. |
| Tim Deters | 6/15/2021 | 0.9 | Live work session with A&M (Kordupel) on liquidation analysis updates and deliverables. |
| Tim Deters | 6/15/2021 | 1.6 | Update liquidation analysis write up for DS re: all model updates and refreshes to output schedules. |
| Tim Deters | 6/15/2021 | 1.0 | Quality review of all liquidation model updates based on recent changes and internal calls. |
| Tim Deters | 6/15/2021 | 0.4 | Review remaining AP balances at 12/31; determine claims buckets within Debtor liquidation analysis. |
| Tim Deters | 6/15/2021 | 1.0 | Update liquidation model variance analysis for BSA and LCs; assess material changes for reasonableness. |
| Tim Deters | 6/15/2021 | 0.3 | Update local council claims processing liquidation expense assumption in LA model. |
| Tim Deters | 6/15/2021 | 0.8 | Review updated business plan outputs and assess impacts to liquidation analysis. |
| Tim Deters | 6/15/2021 | 0.6 | Prepare for internal work session re: liquidation model and DS write up. |
| Tim Deters | 6/15/2021 | 1.0 | Quality review all updates to the liquidation model for both BSA and LC analyses. |
| Tim Deters | 6/15/2021 | 1.3 | Prepare variance analysis re: updates to assumed emergence date in liquidation analysis. |
| Tim Deters | 6/15/2021 | 0.2 | Call with A&M (Kordupel) to discuss liquidation analysis updates. |
| Tim Deters | 6/15/2021 | 0.5 | Review and update administrative AP and accruals at BSA within liquidation analysis. |

*Exhibit D*

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**June 1, 2021 through June 30, 2021**

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 6/15/2021 | 0.8 | Update BSA liquidation analysis for new restricted and unrestricted liquidity from business plan. |
| Tim Deters | 6/15/2021 | 0.5 | Call with A&M (Walsh) re: liquidation analysis and business plan updates. |
| Tim Deters | 6/15/2021 | 0.9 | Working session with A&M (Binggeli, Kordupel) on liquidation analysis updates. |
| Tim Deters | 6/15/2021 | 0.2 | Update liquidation analysis for changes to LFL liquidation analysis. |
| Tim Deters | 6/15/2021 | 0.6 | Review impacts to LC liquidation analysis based on changes to BSA from update on emergence date. |
| Tim Deters | 6/15/2021 | 1.2 | Update liquidation analysis for potential coalition settlement and cash impacts at emergence date. |
| Tim Deters | 6/15/2021 | 0.5 | Live work session with A&M (Binggeli) re: draft liquidation analysis DS exhibit. |
| Brian Whittman | 6/16/2021 | 0.2 | Review AHCLC comments on local council settlement. |
| Brian Whittman | 6/16/2021 | 0.2 | Correspondence with A. O'Neil (W&C) re further updates to TDP. |
| Brian Whittman | 6/16/2021 | 0.3 | Working session with W&C (Boone, Baccash, others) and A&M (Binggeli, Walsh) updates to DS. |
| Brian Whittman | 6/16/2021 | 0.3 | Follow-up call with A&M (Binggeli, Walsh) to discuss new chart for DS. |
| Brian Whittman | 6/16/2021 | 0.3 | Comment on draft local council settlement exhibit. |
| Brian Whittman | 6/16/2021 | 0.2 | Review update to liquidation analysis. |
| Brian Whittman | 6/16/2021 | 0.5 | Call with A&M (Binggeli, Walsh) to work through various updates to financial projections exhibit to DS. |
| Brian Whittman | 6/16/2021 | 0.1 | Call with A&M (Walsh) re: minimum retained cash and investment exhibit for Disclosure Statement. |
| Brian Whittman | 6/16/2021 | 0.2 | Draft timing insert for disclosure statement. |
| Brian Whittman | 6/16/2021 | 1.2 | Review 3rd amended disclosure statement draft. |
| Brian Whittman | 6/16/2021 | 0.3 | Review update to sources & uses exhibit. |
| Carl Binggeli | 6/16/2021 | 0.3 | Call with W&C (Boone) re: language edits to DS. |
| Carl Binggeli | 6/16/2021 | 0.8 | Review and edit further updated draft of liquidation analysis write-up for DS. |
| Carl Binggeli | 6/16/2021 | 0.3 | Working session with W&C (Boone, Baccash, others) and A&M (Whittman, Walsh) updates to DS. |
| Carl Binggeli | 6/16/2021 | 0.3 | Call with A&M (Walsh) to discuss sources and uses for DS. |
| Carl Binggeli | 6/16/2021 | 0.5 | Call with A&M (Whittman, Walsh) to work through various updates to financial projections exhibit to DS. |

<div style="text-align:center">

***Boy Scouts of America and Delaware BSA, LLC***
***Time Detail by Activity by Professional***
***June 1, 2021 through June 30, 2021***

</div>

***Exhibit D***

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 6/16/2021 | 0.5 | Review and comment on AHCLC draft loan insert language. |
| Carl Binggeli | 6/16/2021 | 0.8 | Review and edit updated draft of financial projections write-up for DS. |
| Carl Binggeli | 6/16/2021 | 0.7 | Review and edit updated draft of liquidation analysis write-up for DS. |
| Carl Binggeli | 6/16/2021 | 0.3 | Follow-up call with A&M (Whittman, Walsh) to discuss new chart for DS. |
| Carl Binggeli | 6/16/2021 | 0.8 | Review and edit various DS charts and exhibits. |
| Carl Binggeli | 6/16/2021 | 0.4 | Review and edit further updated draft of financial projections write-up for DS. |
| Carl Binggeli | 6/16/2021 | 0.9 | Live work session with A&M (Kordupel) on liquidation analysis updates and deliverables. |
| Carl Binggeli | 6/16/2021 | 0.9 | Review and edit further updated draft of DS. |
| Lewis Kordupel | 6/16/2021 | 2.3 | Analysis of liquidation recovery comparison as a result of updated census data. |
| Lewis Kordupel | 6/16/2021 | 1.7 | Analysis of the latest balance sheet transactions for purposes of updating the liquidation analysis. |
| Lewis Kordupel | 6/16/2021 | 1.6 | Analysis of claim class recoveries for purposes of updating liquidation analysis exhibits. |
| Lewis Kordupel | 6/16/2021 | 0.9 | Live work session with A&M (Binggeli) on liquidation analysis updates and deliverables. |
| Ryan Walsh | 6/16/2021 | 0.1 | Call with A&M (Whittman) re: minimum retained cash and investment exhibit for Disclosure Statement. |
| Ryan Walsh | 6/16/2021 | 1.3 | Prepare analysis for retained unrestricted cash and investments and creditor contributions at various Effective Dates for the Disclosure Statement. |
| Ryan Walsh | 6/16/2021 | 0.3 | Updates to Effective Date sources and uses schedule for the Disclosure Statement. |
| Ryan Walsh | 6/16/2021 | 1.1 | Updates to financial projections exhibit, sources and uses exhibit, and liquidation analysis support schedules. |
| Ryan Walsh | 6/16/2021 | 0.5 | Call with A&M (Whittman, Binggeli) to work through various updates to financial projections exhibit to DS. |
| Ryan Walsh | 6/16/2021 | 1.9 | Continued updates to business plan model re: assumption changes; updates to financial projection exhibit re: the same. |
| Ryan Walsh | 6/16/2021 | 0.3 | Working session with W&C (Boone, Baccash, others) and A&M (Whittman, Binggeli) updates to DS. |
| Ryan Walsh | 6/16/2021 | 0.3 | Follow-up call with A&M (Whittman, Binggeli) to discuss new chart for DS. |
| Ryan Walsh | 6/16/2021 | 0.3 | Call with A&M (Binggeli) to discuss sources and uses for DS. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*June 1, 2021 through June 30, 2021*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 6/16/2021 | 2.3 | Updates to cash flow forecast and business plan model re: assumption changes for restructuring fees and Effective Date transactions. |
| Brian Whittman | 6/17/2021 | 0.6 | Review further revisions to TDP. |
| Brian Whittman | 6/17/2021 | 0.3 | Call with J. Lauria (W&C) re plan issues. |
| Brian Whittman | 6/17/2021 | 0.5 | Call with M. Ashline (BSA) re plan negotiations. |
| Brian Whittman | 6/17/2021 | 1.1 | Review updated disclosure statement draft. |
| Brian Whittman | 6/17/2021 | 0.1 | Call with M. Linder (W&C) re plan issues. |
| Brian Whittman | 6/17/2021 | 0.9 | Review updates to third amended plan of reorganization. |
| Brian Whittman | 6/17/2021 | 0.5 | Call with A&M (Binggeli, Walsh) re: potential language edits in the Plan; discussion on membership and high adventure base attendance re: the same. |
| Brian Whittman | 6/17/2021 | 0.4 | Draft updates to plan membership definitions. |
| Brian Whittman | 6/17/2021 | 0.3 | Edit text for disclosure statement trust contribution chart. |
| Brian Whittman | 6/17/2021 | 0.4 | Calls with A&M (Walsh) re: edits to Disclosure Statement exhibits and schedules. |
| Brian Whittman | 6/17/2021 | 0.6 | Review timing chart for DS. |
| Brian Whittman | 6/17/2021 | 0.4 | Correspondence with R. Mosby (BSA) re SPV note structure. |
| Carl Binggeli | 6/17/2021 | 0.7 | Review and edit further updated draft of POR. |
| Carl Binggeli | 6/17/2021 | 1.6 | Working session with A&M (Kordupel) on liquidation analysis updates and deliverables. |
| Carl Binggeli | 6/17/2021 | 0.5 | Review and edit further updated draft of DS. |
| Carl Binggeli | 6/17/2021 | 0.9 | Continue to review and edit further updated draft of DS. |
| Carl Binggeli | 6/17/2021 | 0.7 | Further review and edit various DS charts and exhibits. |
| Carl Binggeli | 6/17/2021 | 0.3 | Call with A&M (Kordupel) to discuss the liquidation analysis exhibit for the disclosure statement. |
| Carl Binggeli | 6/17/2021 | 0.5 | Call with A&M (Whittman, Walsh) re: potential language edits in the Plan; discussion on membership and high adventure base attendance re: the same. |
| Carl Binggeli | 6/17/2021 | 0.2 | Call with A&M (Jochim), re: local council balance sheet exhibit for the DS. |
| Carl Binggeli | 6/17/2021 | 0.7 | Review and edit further updated draft of financial projections write-up for DS. |
| Carl Binggeli | 6/17/2021 | 0.7 | Review and edit various DS charts and exhibits. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*June 1, 2021 through June 30, 2021*

*Exhibit D*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 6/17/2021 | 1.0 | Workings session with A&M (Walsh) re: edits to the Disclosure statement and financial projections exhibit; discussions on membership figures, estimated creditor recoveries, effective date sensitivities, and language/assumption changes. |
| Carl Binggeli | 6/17/2021 | 0.3 | Call with A&M (Deters, Jochim, Kordupel) to discuss financial updates to the liquidation analysis. |
| Carl Binggeli | 6/17/2021 | 0.8 | Review and edit further updated draft of liquidation analysis write-up for DS. |
| Davis Jochim | 6/17/2021 | 0.2 | Call with A&M (Binggeli), re: local council balance sheet exhibit for the DS. |
| Davis Jochim | 6/17/2021 | 0.3 | Call with A&M (Binggeli, Deters, Kordupel) to discuss financial updates to the liquidation analysis. |
| Davis Jochim | 6/17/2021 | 0.9 | Prepare analysis, re: LC balance sheet info in liquidation analysis. |
| Davis Jochim | 6/17/2021 | 1.6 | Prepare review of liquidation write-up. |
| Davis Jochim | 6/17/2021 | 0.4 | Prepare revised exhibit 1, re: LC balance sheets for the DS. |
| Lewis Kordupel | 6/17/2021 | 2.3 | Analysis of merged local council financials for purposes of updating the liquidation analysis. |
| Lewis Kordupel | 6/17/2021 | 0.3 | Call with A&M (Binggeli) to discuss the liquidation analysis exhibit for the disclosure statement. |
| Lewis Kordupel | 6/17/2021 | 2.2 | Analysis of claim class recoveries for purposes of updating the liquidation analysis exhibits. |
| Lewis Kordupel | 6/17/2021 | 1.8 | Analysis of consolidated claims for merged local councils for purposes of updating the liquidation analysis. |
| Lewis Kordupel | 6/17/2021 | 1.6 | Working session with A&M (Binggeli) on liquidation analysis updates and deliverables. |
| Lewis Kordupel | 6/17/2021 | 0.3 | Call with A&M (Binggeli, Deters, Jochim) to discuss financial updates to the liquidation analysis. |
| Ryan Walsh | 6/17/2021 | 0.4 | Calls with A&M (Whittman) re: edits to Disclosure Statement exhibits and schedules. |
| Ryan Walsh | 6/17/2021 | 1.0 | Workings session with A&M (Binggeli) re: edits to the Disclosure statement and financial projections exhibit; discussions on membership figures, estimated creditor recoveries, effective date sensitivities, and language/assumption changes. |
| Ryan Walsh | 6/17/2021 | 0.5 | Call with A&M (Whittman, Binggeli) re: potential language edits in the Plan; discussion on membership and high adventure base attendance re: the same. |
| Ryan Walsh | 6/17/2021 | 1.4 | Revise financial projections exhibit re: changes to Plan and DS language; thorough review prior to submission. |
| Ryan Walsh | 6/17/2021 | 0.7 | Updates to schedule of retained unrestricted liquidity and estimated trust contributions at various Effective Dates. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*June 1, 2021 through June 30, 2021*

**Exhibit D**

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 6/17/2021 | 2.1 | Review of draft Plan and Disclosure Statement documents, including comparison of language between the two documents; review of language in draft financial projections exhibit re: the same. |
| Tim Deters | 6/17/2021 | 0.3 | Call with A&M (Binggeli, Jochim, Kordupel) to discuss financial updates to the liquidation analysis. |
| Brian Whittman | 6/22/2021 | 1.1 | Review draft coalition/tcc term sheet (.8); draft initial issues list (.3). |
| Brian Whittman | 6/22/2021 | 0.3 | Review updated SPV term sheet. |
| Brian Whittman | 6/22/2021 | 0.1 | Call with M. Andolina (W&C) re coalition negotiations. |
| Ryan Walsh | 6/22/2021 | 1.1 | Assemble supporting materials for the financial projections for committees. |
| Tim Deters | 6/22/2021 | 1.4 | Read and respond to email correspondence re: updated LC allocation model and potential addition note; create work plan for analysis re: the same. |
| Tim Deters | 6/22/2021 | 0.4 | Internal coordination re: analysis of liquidation recoveries from LCs versus updates allocation model. |
| Tim Deters | 6/22/2021 | 0.6 | Call with A&M (Binggeli) re: workstream update and next steps. |
| Brian Whittman | 6/23/2021 | 0.5 | Call with W&C (Lauria, Andolina, Linder) re plan process. |
| Davis Jochim | 6/23/2021 | 2.3 | Prepare update, re: updating business plan model for May actuals. |
| Tim Deters | 6/23/2021 | 1.6 | Update draft analysis of LC abuse recoveries versus potential settlements for toggles on note value and Bates White data. |
| Tim Deters | 6/23/2021 | 0.9 | Quality review draft analysis of LC abuse recoveries versus potential settlements. |
| Tim Deters | 6/23/2021 | 2.1 | Prepare draft analysis of LC abuse recoveries in liquidation scenario versus updated allocation model; note significant changes versus prior analysis. |
| Tim Deters | 6/23/2021 | 1.8 | Assess LCs with large cure amount totals in draft analysis, take notes on drivers of variances between data sets. |
| Brian Whittman | 6/24/2021 | 0.2 | Review further updates to local council property contribution language. |
| Brian Whittman | 6/24/2021 | 0.8 | Participated in portion of call with W&C (Lauria, Andolina, Linder) and BSA (McGowan) re case strategy. |
| Brian Whittman | 6/24/2021 | 0.3 | Review materials supporting BSA trust contribution for distribution to TCC and Coalition. |
| Brian Whittman | 6/24/2021 | 0.2 | Review updates to SPV note draft. |
| Brian Whittman | 6/24/2021 | 0.4 | Review further updates to term sheet (.3); correspondence with M. Linder (W&C) re same (.1). |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*June 1, 2021 through June 30, 2021*

*Exhibit D*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/24/2021 | 0.2 | Review updates to term sheet on local council contribution. |
| Carl Binggeli | 6/24/2021 | 0.5 | Call with A&M (Deters) to review LC liquidation analysis in conjunction with updated allocation and bridge note. |
| Tim Deters | 6/24/2021 | 0.5 | Call with A&M (Binggeli) to review LC liquidation analysis in conjunction with updated allocation and bridge note. |
| Tim Deters | 6/24/2021 | 1.0 | Update draft LC recovery analysis for internal review comments and further toggles/sensitivities. |
| Brian Whittman | 6/25/2021 | 0.3 | Call with C. Binggeli (A&M) re term sheet issues. |
| Carl Binggeli | 6/25/2021 | 0.3 | Call with A&M (Whittman) re term sheet issues. |
| Ryan Walsh | 6/25/2021 | 1.6 | Updates to financial projections exhibit re: potential changes to settlement structure; review of recovery percentages and language re: the same. |
| Tim Deters | 6/25/2021 | 0.8 | Quality review of updates to draft LC recovery analysis. |
| Tim Deters | 6/25/2021 | 2.2 | Draft and deliver email correspondence summarizing LC abuse recovery analysis; note key takeaways and highlights of each sensitivity and toggle. |
| Tim Deters | 6/25/2021 | 2.3 | Continue to update draft LC recovery analysis for internal review comments and further toggles/sensitivities. |
| Brian Whittman | 6/26/2021 | 0.1 | Correspondence with J. Lauria (W&C) re non-abuse claims. |
| Brian Whittman | 6/28/2021 | 0.2 | Correspondence with R. Mosby (BSA) re term sheet negotiations. |
| Brian Whittman | 6/28/2021 | 0.2 | Call with J. Lauria (W&C) re plan negotiations. |
| Brian Whittman | 6/28/2021 | 0.2 | Call with M. Linder (W&C) re plan negotiations. |
| Brian Whittman | 6/28/2021 | 0.2 | Correspondence with M Linder (BSA) re additional term sheet comments. |
| Brian Whittman | 6/28/2021 | 0.2 | Correspondence with S. McGowan (BSA) re term sheet update for board. |
| Brian Whittman | 6/28/2021 | 0.2 | Correspondence with R. Mason (AHCLC) re term sheet comments. |
| Carl Binggeli | 6/28/2021 | 0.6 | Review and comment on updated analysis of and proposed language around non-abuse litigation claims. |
| Tim Deters | 6/28/2021 | 1.2 | Teleconference with W&C (Tiedemann) and A&M (Binggeli, Walsh) re: plan and liquidation analysis assumptions / estimates with respect to TCC restricted asset discovery and complaint. |
| Tim Deters | 6/28/2021 | 0.8 | Prepare for call re: liquidation analysis and litigation support. |
| Brian Whittman | 6/29/2021 | 0.4 | Review draft motion to shorten notice (.3); correspondence with B. Warner (W&C) re same (.1). |
| Brian Whittman | 6/29/2021 | 0.3 | Call with J. Lauria (W&C) re plan negotiations. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*June 1, 2021 through June 30, 2021*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/29/2021 | 0.7 | Review updated term sheet from J. Lucas (PSZJ) (.6); correspondence with M Linder (W&C) re comments on same (.1). |
| Carl Binggeli | 6/29/2021 | 0.9 | Edit latest draft of liquidation analysis and financial projections exhibits to DS to reflect latest deal status. |
| Carl Binggeli | 6/29/2021 | 0.7 | Working session with A&M (Walsh) re: review and potential edits to the financial projections exhibit the Disclosure Statement, including discussion on latest draft of the reorganization term sheet. |
| Carl Binggeli | 6/29/2021 | 0.1 | Call with W&C (Baccash) re: filing updated POR and DS. |
| Erin McKeighan | 6/29/2021 | 0.7 | Provide data points for disclosure statement as requested by W&C team. |
| Ryan Walsh | 6/29/2021 | 0.7 | Review of latest edits RSA and term sheet re: potential changes to financial projections and local council contributions. |
| Ryan Walsh | 6/29/2021 | 0.7 | Working session with A&M (Binggeli) re: review and potential edits to the financial projections exhibit the Disclosure Statement, including discussion on latest draft of the reorganization term sheet. |
| Tim Deters | 6/29/2021 | 1.1 | Review revised TDP from White & Case. |
| Tim Deters | 6/29/2021 | 0.8 | Read and respond to email correspondence re: update status and most recent term sheet and RSA. |
| Tim Deters | 6/29/2021 | 2.3 | Read updated version of revised term sheet from White & Case; note open negotiation points and potential impact to work streams. |
| Tim Deters | 6/29/2021 | 1.5 | Read updated version of revised RSA from White & Case; compare to prior versions. |
| Brian Whittman | 6/30/2021 | 0.1 | Call with M. Linder (W&C) re plan negotiations. |
| Brian Whittman | 6/30/2021 | 0.3 | Call with M. Linder (W&C) re term sheet. |
| Brian Whittman | 6/30/2021 | 0.1 | Call with S. McGowan (BSA) re term sheet. |
| Brian Whittman | 6/30/2021 | 0.3 | Review additional AHCLC comments to term sheet. |
| Brian Whittman | 6/30/2021 | 0.3 | Draft proposal on actuarial issues for term sheet. |
| Brian Whittman | 6/30/2021 | 0.2 | Correspondence with M. Ashline (BSA) re negotiation update. |
| Brian Whittman | 6/30/2021 | 0.3 | Correspondence with J. Lauria on next steps in negotiation. |
| Brian Whittman | 6/30/2021 | 0.3 | Review TCC edits to term sheet language on DST note. |
| Brian Whittman | 6/30/2021 | 0.2 | Review updated liquidation analysis exhibit. |
| Brian Whittman | 6/30/2021 | 0.2 | Review updated business plan exhibit. |
| Brian Whittman | 6/30/2021 | 0.2 | Review updates to my declaration in support of RSA motion. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*June 1, 2021 through June 30, 2021*

*Exhibit D*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/30/2021 | 0.2 | Correspondence with R. Mason (AHCLC) re DST note issues. |
| Brian Whittman | 6/30/2021 | 0.1 | Correspondence with R. Boone (W&C) re DS questions. |
| Brian Whittman | 6/30/2021 | 0.4 | Review edits to term sheet to address final coalition economic issues. |
| Carl Binggeli | 6/30/2021 | 0.8 | Review, comment on and edit various drafts of the financial projections exhibit to DS. |
| Carl Binggeli | 6/30/2021 | 0.4 | Review, comment on and edit various drafts of the liquidation analysis exhibit to DS. |
| Carl Binggeli | 6/30/2021 | 1.3 | Review, comment on and edit various drafts of the DS. |
| Erin McKeighan | 6/30/2021 | 0.3 | Teleconference with M. Linder (W&C) in re: disclosure statement. |
| Erin McKeighan | 6/30/2021 | 0.3 | Teleconference with G. Gigante (A&M) in re: disclosure statement numbers. |
| Erin McKeighan | 6/30/2021 | 0.4 | Teleconference with A. Kutz (BSA) in re: personal injury claims. |
| Erin McKeighan | 6/30/2021 | 0.7 | Provide data points for disclosure statement as requested by W&C team. |
| Gerard Gigante | 6/30/2021 | 0.3 | Teleconference with E. McKeighan (A&M) in re: disclosure statement numbers. |
| Ryan Walsh | 6/30/2021 | 2.3 | Continued revisions of the financial projection exhibit for the Disclosure Statement; continued review of liquidation analysis exhibit; detailed review of RSA and term sheet re: the same. |
| Ryan Walsh | 6/30/2021 | 2.3 | Continued review of / revisions to Disclosure Statement and financial projections exhibit re: term sheet and RSA changes; review of estimated recovery percentages. |
| Tim Deters | 6/30/2021 | 0.6 | Review final docs filed in support of plan and DS. |
| Tim Deters | 6/30/2021 | 2.2 | Tie out all liquidation analysis numbers and percentages to current liquidation model. |
| Tim Deters | 6/30/2021 | 1.3 | Review and note any updates required to all charts and amounts in Disclosure Statement draft based on current LA model and negotiations. |
| Tim Deters | 6/30/2021 | 0.8 | Assess updated track changes version of term sheet from White & Case. |
| Tim Deters | 6/30/2021 | 2.5 | Review and proposed updates to fourth amended plan and DS based on updated liquidation analysis and term sheet. |
| Tim Deters | 6/30/2021 | 0.5 | Review revised Restructuring Support Agreement based on recent negotiations. |
| Tim Deters | 6/30/2021 | 1.3 | Review and comment on most recent changes to liquidation analysis exhibit write up. |
| Tim Deters | 6/30/2021 | 0.9 | Prepare updates to liquidation analysis exhibit and supplemental exhibits to align with most recent draft of the DS from W&C. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*June 1, 2021 through June 30, 2021*

*Exhibit D*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **307.7** | |

## Status Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/1/2021 | 1.1 | Participate in teleconference with A&M (Binggeli, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Brian Whittman | 6/1/2021 | 0.7 | Draft settlement dashboard for management. |
| Carl Binggeli | 6/1/2021 | 0.3 | Call with A&M (Walsh) re: workstream update and next steps. |
| Carl Binggeli | 6/1/2021 | 1.1 | Participate in teleconference with A&M (Whittman, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Davis Jochim | 6/1/2021 | 1.1 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Kordupel) re: status of the case and workstream updates. |
| Lewis Kordupel | 6/1/2021 | 1.1 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Jochim) re: status of the case and workstream updates. |
| Ryan Walsh | 6/1/2021 | 0.3 | Call with A&M (Binggeli) re: workstream update and next steps. |
| Ryan Walsh | 6/1/2021 | 1.1 | Participate in teleconference with A&M (Whittman, Binggeli, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Tim Deters | 6/1/2021 | 0.5 | Prepare for internal status call re: liquidation analysis and LC property updates. |
| Tim Deters | 6/1/2021 | 1.1 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Kordupel, Jochim) re: status of the case and workstream updates. |
| Carl Binggeli | 6/2/2021 | 0.6 | Call with A&M (Walsh) re: workstream update and next steps. |
| Ryan Walsh | 6/2/2021 | 0.6 | Call with A&M (Binggeli) re: workstream update and next steps. |
| Carl Binggeli | 6/3/2021 | 0.2 | Call with A&M (McKeighan, Gigante, Walsh) re: mediation update and potential claims objections. |
| Erin McKeighan | 6/3/2021 | 0.2 | Call with A&M (Binggeli, Gigante, Walsh) re: mediation update and potential claims objections. |
| Gerard Gigante | 6/3/2021 | 0.2 | Call with A&M (Binggeli, McKeighan, Walsh) re: mediation update and potential claims objections. |
| Ryan Walsh | 6/3/2021 | 0.2 | Call with A&M (Binggeli, McKeighan, Gigante) re: mediation update and potential claims objections. |
| Brian Whittman | 6/4/2021 | 0.6 | Draft update for NEB. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*June 1, 2021 through June 30, 2021*

*Exhibit D*

## Status Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/4/2021 | 0.1 | Call with S. McGowan (BSA) re board meeting prep. |
| Carl Binggeli | 6/4/2021 | 0.3 | Participate in teleconference with A&M (Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Carl Binggeli | 6/4/2021 | 0.1 | Call with A&M (McKeighan) re: case status. |
| Davis Jochim | 6/4/2021 | 0.3 | Participate in teleconference with A&M (Binggeli, Deters, Kordupel) re: status of the case and workstream updates. |
| Erin McKeighan | 6/4/2021 | 0.1 | Call with A&M (Binggeli) re: case status. |
| Tim Deters | 6/4/2021 | 0.3 | Participate in teleconference with A&M (Binggeli, Kordupel, Jochim) re: status of the case and workstream updates. |
| Brian Whittman | 6/5/2021 | 1.0 | Attend NEB meeting. |
| Brian Whittman | 6/5/2021 | 1.4 | Finalize materials for NEC and NEB meetings. |
| Brian Whittman | 6/5/2021 | 0.9 | Attend NEC meeting. |
| Brian Whittman | 6/5/2021 | 0.6 | Call with M. Atkinson (Province) re negotiations (.4); correspondence with W&C (Lauria, Andolina) re same (.2). |
| Brian Whittman | 6/10/2021 | 0.4 | Participate in teleconference with A&M (Binggeli, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Carl Binggeli | 6/10/2021 | 0.4 | Participate in teleconference with A&M (Whittman, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Davis Jochim | 6/10/2021 | 0.4 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Kordupel) re: status of the case and workstream updates. |
| Lewis Kordupel | 6/10/2021 | 0.4 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Jochim) re: status of the case and workstream updates. |
| Ryan Walsh | 6/10/2021 | 0.4 | Participate in teleconference with A&M (Whittman, Binggeli, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Tim Deters | 6/10/2021 | 0.4 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Kordupel, Jochim) re: status of the case and workstream updates. |
| Tim Deters | 6/10/2021 | 0.2 | Prepare for internal status meeting re: updates to local council and BSA liquidation analyses. |
| Brian Whittman | 6/11/2021 | 0.5 | Call with S. McGowan (BSA), W&C (Lauria, Andolina, Linder) and H&B (Martin, Azer) re case strategy. |
| Brian Whittman | 6/11/2021 | 0.2 | Review draft presentation from S. McGowan to BTF. |
| Brian Whittman | 6/11/2021 | 0.5 | Follow-up call with S. McGowan (BSA), W&C (Lauria, Andolina, Linder) and H&B (Martin, Azer) re case strategy. |
| Brian Whittman | 6/12/2021 | 0.1 | Call with S. McGowan (BSA) re BTF meeting plan. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*June 1, 2021 through June 30, 2021*

*Exhibit D*

## Status Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/13/2021 | 2.2 | Bankruptcy task force meeting. |
| Brian Whittman | 6/13/2021 | 0.2 | Call with S. McGowan (BSA) re prep for BTF meeting. |
| Brian Whittman | 6/13/2021 | 1.0 | Draft materials for BTF meeting. |
| Brian Whittman | 6/14/2021 | 0.2 | Call with S. McGowan (BSA), W&C (Lauria, Andolina, Linder) and H&B (Martin) re case strategy. |
| Carl Binggeli | 6/14/2021 | 0.4 | Call with A&M (Jochim), re: outstanding items for the week and next steps. |
| Davis Jochim | 6/14/2021 | 0.4 | Call with A&M (Binggeli), re: outstanding items for the week and next steps. |
| Brian Whittman | 6/15/2021 | 0.5 | Call with PJT (Meyerson, Schwarzmann) and A&M (Binggeli, Walsh, Jochim), re: status of the case and cashflow budget review. |
| Brian Whittman | 6/15/2021 | 0.4 | Participate in teleconference with A&M (Binggeli, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Carl Binggeli | 6/15/2021 | 0.4 | Participate in teleconference with A&M (Whittman, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Carl Binggeli | 6/15/2021 | 0.5 | Call with PJT (Meyerson, Schwarzmann) and A&M (Whittman, Walsh, Jochim), re: status of the case and cashflow budget review. |
| Davis Jochim | 6/15/2021 | 0.4 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Kordupel) re: status of the case and workstream updates. |
| Davis Jochim | 6/15/2021 | 0.5 | Call with PJT (Meyerson, Schwarzmann) and A&M (Whittman, Binggeli, Walsh), re: status of the case and cashflow budget review. |
| Lewis Kordupel | 6/15/2021 | 0.4 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Jochim) re: status of the case and workstream updates. |
| Ryan Walsh | 6/15/2021 | 0.4 | Participate in teleconference with A&M (Whittman, Binggeli, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Ryan Walsh | 6/15/2021 | 0.5 | Call with PJT (Meyerson, Schwarzmann) and A&M (Whittman, Binggeli, Jochim), re: status of the case and cashflow budget review. |
| Tim Deters | 6/15/2021 | 0.4 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Kordupel, Jochim) re: status of the case and workstream updates. |
| Brian Whittman | 6/16/2021 | 0.5 | Call with S. McGowan (BSA), W&C (Lauria, Andolina, Linder) and H&B (Martin) re case strategy. |
| Brian Whittman | 6/17/2021 | 0.7 | Participate in teleconference with A&M (Binggeli, Walsh, Kordupel, Jochim) re: status of the case and workstream updates. |
| Carl Binggeli | 6/17/2021 | 0.7 | Participate in teleconference with A&M (Whittman, Walsh, Kordupel, Jochim) re: status of the case and workstream updates. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**June 1, 2021 through June 30, 2021**

**Exhibit D**

## Status Meeting

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Carl Binggeli | 6/17/2021 | 0.7 | Call with A&M (Walsh) re: workstream update and next steps. |
| Davis Jochim | 6/17/2021 | 0.7 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Kordupel) re: status of the case and workstream updates. |
| Lewis Kordupel | 6/17/2021 | 0.7 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Jochim) re: status of the case and workstream updates. |
| Ryan Walsh | 6/17/2021 | 0.7 | Participate in teleconference with A&M (Whittman, Binggeli, Kordupel, Jochim) re: status of the case and workstream updates. |
| Ryan Walsh | 6/17/2021 | 0.7 | Call with A&M (Binggeli) re: workstream update and next steps. |
| Carl Binggeli | 6/18/2021 | 0.3 | Call with A&M (Walsh) re: workstream update and next steps. |
| Ryan Walsh | 6/18/2021 | 0.3 | Call with A&M (Binggeli) re: workstream update and next steps. |
| Brian Whittman | 6/19/2021 | 1.3 | Review draft update slides for BTF (1.2); correspondence with S. McGowan (BSA) re same (.1). |
| Brian Whittman | 6/21/2021 | 0.2 | Call with M. Ashline (BSA) re prep for BTF meeting. |
| Brian Whittman | 6/21/2021 | 0.6 | Call with S. McGowan (BSA), W&C (Lauria, Andolina, Linder) and H&B (Martin) re case strategy. |
| Brian Whittman | 6/21/2021 | 0.9 | Edit presentation for BTF. |
| Brian Whittman | 6/21/2021 | 1.7 | Bankruptcy task force call. |
| Carl Binggeli | 6/21/2021 | 0.3 | Call with A&M (Jochim), re: outstanding items for the week and next steps. |
| Carl Binggeli | 6/21/2021 | 0.4 | Call with A&M (Walsh) re: workstream update and next steps. |
| Davis Jochim | 6/21/2021 | 0.3 | Call with A&M (Binggeli), re: outstanding items for the week and next steps. |
| Ryan Walsh | 6/21/2021 | 0.4 | Call with A&M (Binggeli) re: workstream update and next steps. |
| Brian Whittman | 6/22/2021 | 0.5 | Participate in teleconference with A&M (Binggeli, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Brian Whittman | 6/22/2021 | 0.3 | Correspondence with S. McGowan re outline for NEC. |
| Brian Whittman | 6/22/2021 | 1.5 | Attend national executive committee meeting. |
| Brian Whittman | 6/22/2021 | 0.4 | Call with S. McGowan (BSA), W&C (Lauria, Linder) re SPV note (.2): follow-up with M. Linder (.2). |
| Brian Whittman | 6/22/2021 | 0.5 | Call with A&M (Binggeli) re: workstream update and next steps. |
| Carl Binggeli | 6/22/2021 | 0.5 | Call with A&M (Whittman) re: workstream update and next steps. |
| Carl Binggeli | 6/22/2021 | 0.6 | Call with A&M (Deters) re: workstream update and next steps. |
| Carl Binggeli | 6/22/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |

<div style="text-align:center; border:1px solid black;">

***Boy Scouts of America and Delaware BSA, LLC***
***Time Detail by Activity by Professional***
***June 1, 2021 through June 30, 2021***

</div>

***Exhibit D***

## Status Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 6/22/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Kordupel) re: status of the case and workstream updates. |
| Lewis Kordupel | 6/22/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Jochim) re: status of the case and workstream updates. |
| Ryan Walsh | 6/22/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Tim Deters | 6/22/2021 | 0.5 | Prepare for status call re: updates on overall negotiations and liquidation challenges. |
| Tim Deters | 6/22/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Kordupel, Jochim) re: status of the case and workstream updates. |
| Carl Binggeli | 6/24/2021 | 0.7 | Participate in teleconference with A&M (Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Davis Jochim | 6/24/2021 | 0.7 | Participate in teleconference with A&M (Binggeli, Walsh, Deters, Kordupel) re: status of the case and workstream updates. |
| Lewis Kordupel | 6/24/2021 | 0.7 | Participate in teleconference with A&M (Binggeli, Walsh, Deters, Jochim) re: status of the case and workstream updates. |
| Ryan Walsh | 6/24/2021 | 0.7 | Participate in teleconference with A&M (Binggeli, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Tim Deters | 6/24/2021 | 0.7 | Participate in teleconference with A&M (Binggeli, Walsh, Kordupel, Jochim) re: status of the case and workstream updates. |
| Tim Deters | 6/24/2021 | 0.5 | Prepare for status call re: updates on liquidation analysis. |
| Carl Binggeli | 6/25/2021 | 0.8 | Call with A&M (Walsh) re: workstream update and next steps. |
| Ryan Walsh | 6/25/2021 | 0.8 | Call with A&M (Binggeli) re: workstream update and next steps. |
| Carl Binggeli | 6/28/2021 | 0.3 | Call with A&M (Jochim), re: outstanding items for the week and next steps. |
| Davis Jochim | 6/28/2021 | 0.3 | Call with A&M (Binggeli), re: outstanding items for the week and next steps. |
| Carl Binggeli | 6/29/2021 | 0.5 | Call with A&M (Walsh) re: workstream update and next steps. |
| Ryan Walsh | 6/29/2021 | 0.5 | Call with A&M (Binggeli) re: workstream update and next steps. |
| Brian Whittman | 6/30/2021 | 1.0 | Call with S. McGowan (BSA), W&C (Lauria, Andolina, Linder) and H&B (Martin, Azer) re plan strategy. |
| Carl Binggeli | 6/30/2021 | 0.4 | Call with A&M (Walsh) re: workstream update and next steps. |
| Ryan Walsh | 6/30/2021 | 0.4 | Call with A&M (Binggeli) re: workstream update and next steps. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*June 1, 2021 through June 30, 2021*

*Exhibit D*

## Status Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **57.2** | |

## Travel

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/7/2021 | 1.5 | Travel to NY for Mediation (half time). |
| Brian Whittman | 6/10/2021 | 1.5 | Return Travel from NY to Chicago  (half time). |
| **Subtotal** | | **3.0** | |

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 6/9/2021 | 0.4 | Assist Debtor (Nester) with vendor issue. |
| Erin McKeighan | 6/9/2021 | 0.6 | Research inbound inquires from various taxing authorities as requested by B. Warner (W&C). |
| Carl Binggeli | 6/18/2021 | 0.4 | Assist Debtor (Richardson) with reconciliation and processing of vendor payment. |
| Carl Binggeli | 6/21/2021 | 0.8 | Assist Debtor (O'Neill) with Philmont vendor issue (0.4); Follow-up call with Debtor (O'Neill) re: the same (0.4). |
| Erin McKeighan | 6/22/2021 | 0.4 | Research questions from taxing authorities. |
| **Subtotal** | | **2.6** | |

*Grand Total*          1,015.7