# EXHIBIT F

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| BOY SCOUTS OF AMERICA AND | ) | Case No. 20-10343 (LSS) |
| DELAWARE BSA, LLC,[1] | ) | |
| | ) | (Jointly Administered) |
| Debtors. | ) | |

**Objection Deadline:  June 9, 2021 at 4:00 p.m.**
**Hearing Date:  To be scheduled if necessary**

**TWELFTH MONTHLY APPLICATION FOR COMPENSATION
AND REIMBURSEMENT OF EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP,
AS COUNSEL TO THE TORT CLAIMANTS' COMMITTEE
FOR THE PERIOD FROM FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021**

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | Tort Claimants' Committee |
| Date of Retention: | Effective *nunc pro tunc* to March 4, 2020 by order signed on or about April 11, 2020 |
| Period for which Compensation and Reimbursement is Sought: | February 1, 2021 through February 28, 2021 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $763,236.50[2] |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $   9,386.00 |

This is a:        x   monthly          interim          final application.

The total time expended for fee application preparation is approximately 3.0 hours

and the corresponding compensation requested is approximately $1,500.

---

[1]  The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows: Boy Scouts of America (6300) and Delaware BSA, LLC (4311).  The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

[2]  This amount reflects a reduction of $13.50 due to changing Brittney M. Michael's billing rate ($695) to the 2020 billing rate ($650).

**PRIOR APPLICATIONS FILED**

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 05/14/20 | 03/14/20 – 03/31/20 | $776,257.50 | $ 6,064.88 | $ 619,406.00[3] | $ 6,064.88 |
| 06/08/20 | 04/01/20/ - 04/30/20 | $644,670.50 | $ 3,045.94 | $ 515,736.40 | $ 3,045.94 |
| 08/03/20 | 05/01/20 – 05/31/20 | $659,618.50 | $ 3,681.07 | $ 527,694.80 | $ 3,681.07 |
| 08/27/20 | 06/01/20 – 06/30/20 | $475,879.50 | $ 5,651.98 | $ 380,703.60 | $ 5,651.98 |
| 09/11/20 | 07/01/20 – 07/31/20 | $678,423.50 | $ 6,612.09 | $638,423.50[4] | $ 6,113.39[5] |
| 09/29/20 | 08/01/20 – 08/31/20 | $658,721.00 | $31,487.15 | $ 526,976.80 | $31,478.15 |
| 11/30/20 | 09/01/20 – 09/30/20 | $588,902.00 | $15,777.88 | $ 471,121.60 | $15,777.88 |
| 01/04/21 | 10/01/20 – 10/31/20 | $666,283.50 | $19,826.31 | $ 533,026.80 | $19,826.31 |
| 02/16/21 | 11/01/20 – 11/30/20 | $504,479.00 | $11,755.14 | $ 403,583.20 | $11,755.14 |
| 03/01/21 | 12/01/20 – 12/31/20 | $837,406.00 | $12,415.20 | $ 669,924.80 | $12,415.20 |
| 03/23/21 | 01/01/21 – 01/31/21 | $901,667.00 | $19,291.93 | $ 721,333.60 | $19,291.93 |

**PSZ&J PROFESSIONALS**

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| James I. Stang | Partner 1983; Member of CA Bar since 1980 | $1,195.00 | 120.70 | $144,236.50 |
| Robert B. Orgel | Partner 1986; Member of CA Bar since 1981 | $1,145.00 | 83.30 | $ 95,378.50 |
| Richard J. Gruber | Of Counsel 2008; Member of CA Bar since 1982 | $1,125.00 | 0.50 | $    562.50 |
| Judith Elkin | Of Counsel 2020; Member of TX Bar since 1982; Member of NY Bar since 2004 | $1,100.00 | 6.80 | $   7,480.00 |

---

[3] In the Court's Order approving the First Quarterly Fee Application, the Court approved $1,418,928.00 in fees which reflects a reduction of $2,000.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[4] In the Court's Order approving the Second Quarterly Fee Application, the Court approved $1,773,921.50 in fees which reflects a reduction of $40,000.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[5] In the Court's Order approving the Second Quarterly Fee Application, the Court approved $15,446.44 in expenses which reflects a reduction of $498.70. For the purposes of this application, we have noted the reduction in the last month of that period.

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Debra I. Grassgreen | Partner 1997; Member of FL Bar since 1992; Member of CA Bar since 1994 | $1,095.00 | 49.00 | $ 53,655.00 |
| Henry C. Kevane | Partner 1997; Member of CA Bar since 1986 | $1,075.00 | 10.30 | $ 11,072.50 |
| John A. Morris | Partner 2008; Member of NY Bar since 1991 | $1,075.00 | 2.70 | $ 2,902.50 |
| Karen B. Dine | Of Counsel 2020; Member of NY Bar since 1994 | $1,075.00 | 8.30 | $ 8,922.50 |
| Iain A.W. Nasatir | Partner 1999; Member of NY Bar since 1983 Member of CA Bar since 1990 | $1,025.00 | 74.00 | $ 75,850.00 |
| Malhar S. Pagay | Partner 2003; Member of CA Bar since 1997 | $ 995.00 | 5.60 | $ 5,572.00 |
| Daryl G. Parker | Of Counsel 2006; Member of CA Bar since 1970 | $ 995.00 | 48.00 | $ 47,760.00 |
| Mary F. Caloway | Of Counsel 2020; Member of DE Bar since 1992 | $ 995.00 | 28.20 | $ 28,059.00 |
| Maxim B. Litvak | Partner 2004; Member of TX Bar since 1997; Member of CA Bar since 2001 | $ 950.00 | 1.20 | $ 1,140.00 |
| James E. O'Neill | Partner 2005; Member of DE Bar since 2001; Member of PA Bar since 1985 | $ 925.00 | 9.60 | $ 8,880.00 |
| Jonathan J. Kim | Of Counsel 1999; Member of CA Bar since 1995 | $ 895.00 | 12.00 | $ 10,740.00 |
| Jason S. Pomerantz | Partner 2019; Member of CA Bar since 1991 | $ 850.00 | 43.20 | $ 36,720.00 |
| John W. Lucas | Partner 2014; Member of NY Bar since 2004; Member of CA Bar since 2010 | $ 825.00 | 191.90 | $158,317.50 |
| Robert M. Saunders | Of Counsel 2001; Member of NY Bar since 1984; Member of FL Bar since 1995; Member of CA Bar since 2003 | $ 825.00 | 16.20 | $ 13,365.00 |
| Miriam P. Manning | Of Counsel 2008; Member of CA Bar since 1995 | $ 795.00 | 1.20 | $ 954.00 |
| William L. Ramseyer | Of Counsel 1989; Member of CA Bar since 1980 | $ 795.00 | 10.10 | $ 8,029.50 |

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Brittany M. Michael | Of Counsel 2020; Member of MN Bar since 2015; Member of NY Bar since 2019 | $ 695.00 | 0.30 | $ 208.50 |
| Steven W. Golden | Associate 2016; Member of NY and MD Bars since 2015; Member of TX Bar since 2016 | $ 625.00 | 39.10 | $ 24,437.50 |
| Leslie A. Forrester | Law Library Director 2003 | $ 450.00 | 8.60 | $ 3,870.00 |
| Karina K. Yee | Paralegal 2000 | $ 425.00 | 18.90 | $ 8,032.50 |
| Cheryl A. Knotts | Paralegal 2000 | $ 395.00 | 1.90 | $ 750.50 |
| Diane H. Hinojosa | Paralegal Assistant | $ 395.00 | 1.20 | $ 474.00 |
| Andrea R. Paul | Case Management Assistant 2001 | $ 350.00 | 0.40 | $ 140.00 |
| Charles J. Bouzoukis | Case Management Assistant 2001 | $ 350.00 | 8.90 | $ 3,115.00 |
| Sheryle L. Pitman | Case Management Assistant 2001 | $ 350.00 | 0.30 | $ 105.00 |
| Karen S. Neil | Case Management Assistant 2003 | $ 350.00 | 7.20 | $ 2,520.00 |

**Grand Total:**    **$763,250.00**
**Total Hours:**       **809.60**
**Blended Rate:**     **$942.75**

**COMPENSATION BY CATEGORY**

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Asset Analysis/Recovery | 112.10 | $106,915.50 |
| Bankruptcy Litigation | 101.80 | $ 82,207.00 |
| Case Administration | 19.80 | $ 7,987.50 |
| Claims Admin./Objections | 56.80 | $ 50,354.00 |
| Compensation of Professional | 17.40 | $ 13,393.00 |
| Compensation of Prof./Others | 5.00 | $ 2,766.00 |
| Financing | 11.00 | $ 11,625.00 |
| General Creditors Comm. | 156.80 | $154,276.00 |
| Hearings | 15.50 | $ 15,636.50 |
| Insurance Coverage | 61.60 | $ 59,819.50 |
| Mediation | 24.40 | $ 25,797.00 |
| Plan & Disclosure Statement | 223.20 | $229,205.50 |
| Retention of Prof/Others | 4.20 | $ 3,267.50 |

**EXPENSE SUMMARY**

| Expense Category | Service Provider (if applicable)[6] | Total Expenses |
|---|---|---|
| Bloomberg | | $ 234.40 |
| Conference Call | AT&T Conference Call; CourtCall | $ 704.21 |
| Federal Express | | $ 49.51 |
| Legal Research | Lexis/Nexis | $ 470.82 |
| Outside Services | Zoom; Everlaw | $4,037.05 |
| Court Research | Pacer | $ 370.80 |
| Postage | US Mail | $ 79.61 |
| Reproduction Expense | | $ 22.90 |
| Reproduction/Scan Copy | | $ 392.00 |
| Transcript | Lexitas; Eligation Services | $3,024.70 |

---

[6] PSZ&J may use one or more service providers. The service providers identified herein below are the primary service providers for the categories described.

# IN THE UNITED STATES BANKRUPTCY COURT

## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| BOY SCOUTS OF AMERICA AND | ) | Case No. 20-10343 (LSS) |
| DELAWARE BSA, LLC,[1] | ) | |
| | ) | (Jointly Administered) |
| Debtors. | ) | |
| | ) | **Objection Deadline:  June 9, 2021 at 4:00 p.m.** |
| | | **Hearing Date:  To be scheduled if necessary** |

**TWELFTH MONTHLY APPLICATION FOR COMPENSATION
AND REIMBURSEMENT OF EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP,
AS COUNSEL TO THE TORT CLAIMANTS' COMMITTEE
<u>FOR THE PERIOD FROM FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021</u>**

Pursuant to sections 330 and 331 of Title 11 of the United States Code (the

"Bankruptcy Code") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (collectively,

the "Bankruptcy Rules"), and the "Order (I) Approving Procedures for (A) Interim

Compensation and Reimbursement of Expenses of Retained Professionals and (B) Expense

Reimbursement for Official Committee Members and (II) Granting Related Relief," signed on or

about April 6, 2020 (the "Administrative Order"), Pachulski Stang Ziehl & Jones LLP ("PSZ&J"

or the "Firm"), Counsel to the Tort Claimants' Committee (the "Committee"), hereby submits its

Twelfth Monthly Application for Compensation and for Reimbursement of Expenses for the

Period from February 1, 2021 through February 28, 2021 (the "Application").

---

[1] The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows: Boy Scouts of America (6300) and Delaware BSA, LLC (4311).  The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

By this Application PSZ&J seeks a monthly interim allowance of compensation in the amount of $763,236.50 and actual and necessary expenses in the amount of $9,386.00 for a total allowance of $772,622.50 and payment of $610,589.20 (80% of the allowed fees) and reimbursement of $9,386.00 (100% of the allowed expenses) for a total payment of $619,975.20 for the period February 1, 2021 through February 28, 2021 (the "Interim Period"). In support of this Application, PSZ&J respectfully represents as follows:

**Background**

1.      On February 18, 2020 (the "Petition Date"), the Debtors commenced their Chapter 11 cases by filing voluntary petitions for relief under chapter 11 of the Bankruptcy Code. The Debtors have continued in possession of their property and continued to operate and manage their businesses as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. No trustee or examiner has been appointed in the Debtors' chapter 11 cases.

2.      The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).

3.      On or about April 6, 2020, the Court signed the Administrative Order, authorizing certain professionals ("Professionals") to submit monthly applications for interim compensation and reimbursement for expenses, pursuant to the procedures specified therein. The Administrative Order provides, among other things, that a Professional may submit monthly fee applications. If no objections are made within fourteen (14) days after service of the monthly fee application the Debtors are authorized to pay the Professional eighty percent (80%) of the requested fees and one hundred percent (100%) of the requested expenses. Beginning with the

period ending April 30, 2020 and at three-month intervals thereafter, each of the Professionals shall file and serve an interim application for allowance of the amounts sought in its monthly fee applications for that period. All fees and expenses paid are on an interim basis until final allowance by the Court.

4.      The retention of PSZ&J, as counsel to the Tort Claimants' Committee, was approved effective as of March 4, 2020 by this Court's "Order Authorizing and Approving the Retention of Pachulski Stang Ziehl & Jones LLP as Counsel to the Additional Tort Claimants' Committee Effective as of March 4, 2020," signed on or about April 11, 2020 (the "Retention Order"). The Retention Order authorized PSZ&J to be compensated on an hourly basis and to be reimbursed for actual and necessary out-of-pocket expenses.

## PSZ&J's APPLICATION FOR COMPENSATION AND FOR REIMBURSEMENT OF EXPENSES

### Compensation Paid and Its Source

5.      All services for which PSZ&J requests compensation were performed for or on behalf of the Committee.

6.      PSZ&J has received no payment and no promises for payment from any source other than the Debtors for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application. There is no agreement or understanding between PSZ&J and any other person other than the partners of PSZ&J for the sharing of compensation to be received for services rendered in these cases. As set forth in its employment application, PSZ&J has agreed to contribute ten percent (10%) of the total amount

of fees it bills in these cases to the fund established in these cases to compensate survivors of

sexual abuse.  PSZ&J did not receive a retainer in this matter.

<u>Fee Statements</u>

7.     The fee statements for the Interim Period are attached hereto as Exhibit A.

These statements contain daily time logs describing the time spent by each attorney and

paraprofessional during the Interim Period.  To the best of PSZ&J's knowledge, this Application

complies with sections 330 and 331 of the Bankruptcy Code and the Bankruptcy Rules.

PSZ&J's time reports are initially handwritten by the attorney or paralegal performing the

described services.  The time reports are organized on a daily basis.  PSZ&J is particularly

sensitive to issues of "lumping" and, unless time was spent in one time frame on a variety of

different matters for a particular client, separate time entries are set forth in the time reports.

PSZ&J's charges for its professional services are based upon the time, nature, extent and value

of such services and the cost of comparable services other than in a case under the Bankruptcy

Code.  PSZ&J has reduced its charges related to any non-working "travel time" to fifty percent

(50%) of PSZ&J's standard hourly rate.  To the extent it is feasible, PSZ&J professionals attempt

to work during travel.

<u>Actual and Necessary Expenses</u>

8.     A summary of actual and necessary expenses incurred by PSZ&J for the

Interim Period is attached hereto as part of Exhibit A.  PSZ&J customarily charges $0.10 per

page for photocopying expenses related to cases, such as this one, arising in Delaware.  PSZ&J's

photocopying machines automatically record the number of copies made when the person that is

doing the copying enters the client's account number into a device attached to the photocopier. PSZ&J summarizes each client's photocopying charges on a daily basis.

9.      PSZ&J charges $.25 per page for out-going facsimile transmissions. There is no additional charge for long distance telephone calls on faxes.  The charge for outgoing facsimile transmissions reflects PSZ&J's calculation of the actual costs incurred by PSZ&J for the machines, supplies and extra labor expenses associated with sending telecopies and is reasonable in relation to the amount charged by outside vendors who provide similar services. PSZ&J does not charge the Committee for the receipt of faxes in these cases.

10.      With respect to providers of on-line legal research services (e.g., LEXIS and WESTLAW), PSZ&J charges the standard usage rates these providers charge for computerized legal research.  PSZ&J bills its clients the actual amounts charged by such services, with no premium.  Any volume discount received by PSZ&J is passed on to the client.

11.      PSZ&J believes the foregoing rates are the market rates that the majority of law firms charge clients for such services.  In addition, PSZ&J believes that such charges are in accordance with the American Bar Association's ("ABA") guidelines, as set forth in the ABA's Statement of Principles, dated January 12, 1995, regarding billing for disbursements and other charges.

## Summary of Services Rendered

12.      The names of the partners and associates of PSZ&J who have rendered professional services in these cases during the Interim Period, and the paralegals and case

management assistants of PSZ&J who provided services to these attorneys during the Interim Period, are set forth in the attached Exhibit A.

13.     PSZ&J, by and through such persons, has prepared and assisted in the preparation of various motions and orders submitted to the Court for consideration, advised the Committee on a regular basis with respect to various matters in connection with the Debtors' bankruptcy cases, and performed all necessary professional services which are described and narrated in detail below.  PSZ&J's efforts have been extensive due to the size and complexity of the Debtors' bankruptcy cases.

<u>**Summary of Services by Project**</u>

14.     The services rendered by PSZ&J during the Interim Period can be grouped into the categories set forth below.  PSZ&J attempted to place the services provided in the category that best relates to such services.  However, because certain services may relate to one or more categories, services pertaining to one category may in fact be included in another category.  These services performed, by categories, are generally described below, with a more detailed identification of the actual services provided set forth on the attached Exhibit A.  Exhibit A identifies the attorneys and paraprofessionals who rendered services relating to each category, along with the number of hours for each individual and the total compensation sought for each category.

**A.     Asset Analysis/Recovery**

15.     This category relates to work regarding asset analysis and recovery issues. During the Interim Period, the Firm, among other things:  (1) attended to issues regarding an

asset analysis and related insurance issues; (2) reviewed and analyzed appraisals; (3) reviewed and analyzed Local Council real property restriction issues; (4) reviewed and analyzed title and related documents regarding the use and transfer of assets relating to the W.D. Boyce Council, Cache Lake Camp, Peoria Scout Service Center, Mississippi Valley Council and Camp Eastman: (5) reviewed and analyzed title and related documents regarding the Saukenauk Scout Reservation, Abraham Lincoln Council and Camp Bunn; (6) reviewed and analyzed title and related documents regarding the Buffalo Trace Council, Eykamp Scout Reservation, Lincoln Heritage Council, and Pfeffer Scout Reservation; (7) reviewed and analyzed valuation issues; (8) reviewed and analyzed title and related documents regarding the Baltimore Area Council, Schapiro Scout Service Center, Spirit of Adventure Council, and Lone Tree Scout Reservation; (9) reviewed and analyzed title and related documents regarding the Andrew Jackson Council, Port Amsterdam Farm, Ozark Trails Council, Camp Arrowhead, Frank Childress Scout Reservation, and Springfield Service Center; (10) reviewed and analyzed deeds and related documents regarding the Greater St. Louis Council and Camp Warren Lewis; (11) reviewed and analyzed issues regarding roster production; (12) reviewed and analyzed issues mapping, appraisal and the CBRE; (13) reviewed and analyzed title and related documents regarding the Montana Council and Camp Arcola; (14) reviewed and analyzed title and related documents regarding the Grizzly Base Camp; (15) reviewed and analyzed title and related documents regarding the K-M Scout Ranch, Scout Acres, Clark Fork Property, Missouri River Property, Superior Property, and Billings Field Office and Scout Shop; (16) performed work regarding asset analysis related to the Northeast Illinois Council, Camp Okarro, Camp Sol R Crown, Ma-

Ka-Ja-Wan Scout Reservation, Abraham Lincoln Council and Camp Bunn; (17) reviewed and analyzed schedules relating to Local Council assets; and (18) conferred and corresponded regarding asset analysis and recovery issues.

Fees:  $106,915.50;   Hours:  112.10

### B.    Bankruptcy Litigation

16.    This category relates to work regarding motions and adversary proceedings in the Bankruptcy Court.  During the Interim Period, the Firm, among other things: (1) reviewed and analyzed issues regarding a response to insurance carriers' Bankruptcy Rule 2004 motion; (2) reviewed and analyzed Local Council discovery issues; (3) reviewed and analyzed the Century motion to enforce disclosures; (4) reviewed and analyzed the Coalition objections to the insurers' Bankruptcy Rule 2004 motions; (5) reviewed and analyzed documents in preparation for a conference call with BSA's attorneys regarding outstanding discovery issues; (6) prepared for and attended a telephonic conference with attorneys for BSA regarding Local Council discovery issues; (7) performed work regarding a list of pending Local Council information requests; (8) reviewed and analyzed objections to Century and Hartford discovery; (9) attended to scheduling issues; (10) reviewed and analyzed correspondence and reports regarding Local Council discovery; (11) prepared for and attended the deposition of Dr. Martin, expert for Hartford; (12) attended to issues regarding roster requests; (13) performed work regarding Hearing Binders; (14) reviewed and analyzed issues regarding a Fourth stipulation to extend preliminary injunction, and performed work regarding an objection to extension; (15) reviewed and analyzed privilege issues; (16) prepared for and attended an Omnibus hearing

on February 17, 2021; (17) reviewed and analyzed issues regarding Protective Order provisions relating to challenges to confidentiality designations; (18) reviewed and analyzed the BSA motion to extend injunction and performed work regarding a response; (19) reviewed and analyzed issues regarding injunction-related discovery; (20) performed work regarding a deposition notice relating to injunction and roster issues; (21) performed research; and (22) conferred and corresponded regarding bankruptcy litigation issues.

> Fees:  $82,207.00;      Hours:  101.80

### C.      Case Administration

17.      This category relates to work regarding administration of these cases. During the Interim Period, the Firm, among other things:  (1) maintained a memorandum of critical dates; (2) maintained service lists; (3) performed work regarding a notice of virtual town hall meetings; (4) maintained document control; and (5) corresponded regarding case administration issues.

> Fees:  $7,987.50;      Hours:  19.80

### D.      Claims Admin/Objections

18.      This category relates to work regarding claims administration and claims objections.  During the Interim Period, the Firm, among other things:  (1) responded to case inquiries; (2) performed work regarding a claims and insurance analysis relating to Local Councils; (3) reviewed and analyzed claim amendment issues; (4) reviewed and analyzed claim confidentiality issues; (5) reviewed and analyzed issues regarding duplicate claims; (6) reviewed and analyzed BSA omnibus claims objections; (7) responded to State Court counsel questions

regarding claim issues; (8) reviewed and analyzed issues regarding incomplete claims data;

(9) reviewed and analyzed issues regarding Coalition and non-affiliated law firms; (10) reviewed

and analyzed issues regarding Local Council claims exposure; (11) reviewed and analyzed

insurance coverage issues; (12) reviewed and analyzed issues regarding a proposed estimation

motion for the valuation of abuse claims; (13) performed work regarding a claims estimation

motion; (14) attended to claim withdrawal issues; (15) performed research; (16) reviewed and

analyzed statute of limitation issues; and (17) corresponded and conferred regarding claim

issues.

Fees:  $50,354.00;      Hours:  56.80

### E.       Compensation of Professionals

19.     This category relates to work regarding compensation of the Firm.  During

the Interim Period, the Firm, among other things, performed work regarding its November and

December 2020 monthly fee applications.

Fees:  $13,393.00;      Hours:  17.40

### F.       Compensation of Professionals--Others

20.     This category relates to work regarding compensation of professionals,

other than the Firm.  During the Interim Period, the Firm, among other things, performed work

regarding Pasich and Rock Creek fee applications, and performed work regarding a fee chart.

Fees:  $2,766.00;      Hours:  5.00

### G.       Financing

21.     This category relates to issues regarding Debtor in Possession financing

and use of cash collateral.  During the Interim Period, the Firm, among other things:

(1) performed work regarding a JPMorgan Chase lien challenge complaint; (2) attended to issues regarding a lien challenge deadline and an extension of such deadline; (3) reviewed and analyzed issues regarding debt recharacterization; (4) performed research; and (5) corresponded and conferred regarding financing issues.

Fees:  $11,625.00;      Hours:  11.00

### H.      General Creditors Committee

22.      This category relates to general creditors committee issues.  During the Interim Period, the Firm, among other things:  (1) attended to case strategy issues; (2) performed work regarding Town Hall notice issues; (3) prepared for and participated in telephonic conferences with State Court counsel regarding case issues; (4) reviewed and analyzed claims confidentiality issues; (5) performed work regarding a Town Hall site; (6) prepared for and participated in telephonic conferences with the Committee regarding case issues; (7) reviewed and analyzed insurance and Chapter 11 plan issues; (8) attended to claim amendment issues; (9) reviewed and analyzed injunction issues; (10) prepared for and attended virtual Town Hall meetings; (11) performed work regarding insurance demands; (12) reviewed and analyzed insurance discovery issues; (13) reviewed and analyzed mediation issues; (14) attended to roster issues; (15) attended to issues regarding a claims estimation procedures motion; (16) attended to issues regarding a Plan term sheet; and (17) corresponded and conferred regarding general creditors committee issues.

Fees:  $154,276.00;    Hours:  156.80

## I.   Hearings

23.     This category relates to issues regarding hearings.  During the Interim Period, the Firm, among other things, prepared for and attended an Omnibus hearing on February 17, 2021.

Fees:  $15,636.50;     Hours:  15.50

## J.   Insurance Coverage

24.     This category relates to insurance coverage issues.  During the Interim Period, the Firm, among other things:  (1) prepared for and attended telephonic conferences with the Insurance Working Group; (2) performed work regarding a summary of insurance coverage issues relating to Local Councils; (3) reviewed and analyzed ORIC coverage issues; (4) reviewed and analyzed Local Council insurance coverage charts relating to Local Council contribution issues; (5) reviewed and analyzed anti-assignment policy provision issues; (6) reviewed and analyzed binding trust procedures issues; (7) reviewed and analyzed issues regarding Century and Chubb; (8) reviewed and analyzed issues regarding BSA insurance; (9) reviewed and analyzed insurance buy back issues; (10) reviewed and analyzed insurance policy sale issues; (11) reviewed and analyzed issues regarding Allianz; (12) prepared for and attended a telephonic conference with Coalition insurance counsel regarding Allianz issues; (13) performed work regarding a summary of insurance coverage and shortfalls with respect to certain Local Councils; (14) reviewed and analyzed issues regarding Coalition negotiations with Hartford; (15) reviewed

and analyzed issues regarding Liberty Mutual; (16) reviewed and analyzed claims estimation

issues; and (17) corresponded and conferred regarding insurance issues.

Fees:  $59,819.50;     Hours:  61.60

**K.     Mediation**

25.     This category relates to mediation issues.  During the Interim Period, the

Firm, among other things:  (1) performed work regarding mediation strategy issues; (2) reviewed

and analyzed Plan and term sheet issues; (3) prepared for and attended mediation calls on

February 4, 11, 24, and 25, 2021; (4) reviewed and analyzed issues regarding LDS and

Methodists' claims; (5) attended to scheduling issues; (6) reviewed and analyzed preliminary

injunction issues; (7) performed work regarding valuation issues; and (8) corresponded and

conferred regarding mediation issues.

Fees:  $25,797.00;     Hours:  24.40

**L.     Plan and Disclosure Statement**

26.     This category relates to work regarding a Plan of Reorganization ("Plan")

and Disclosure Statement.  During the Interim Period, the Firm, among other things:

(1) performed work regarding a Plan term sheet; (2) reviewed and analyzed a BRG BSA

analysis; (3) reviewed and analyzed a draft Plan regarding treatment of abuse and non-abuse

claims; (4) reviewed and analyzed Plan-related insurance issues; (5) performed work regarding a

BSA asset analysis; (6) reviewed and analyzed demand issues regarding BSA assets;

(7) reviewed and analyzed solicitation issues; (8) performed work regarding an objection to

Disclosure Statement; (9) performed work regarding negotiations with BSA; (10) reviewed and

analyzed a Coalition term sheet; (11) reviewed and analyzed voting issues; (12) reviewed and analyzed duplicate claims relating to solicitation issues; (13) performed work regarding trust distribution procedures issues; (14) prepared for and met telephonically with State Court counsel and Coalition counsel regarding Plan issues; (15) reviewed and analyzed issues regarding trust administrative reports; (16) performed work regarding press release issues; (17) performed work regarding a Plan confirmation time line; (18) performed work regarding an objection to solicitation procedures motion; (19) reviewed and analyzed standing issues; (20) reviewed and analyzed insurance neutrality issues; (21) performed work regarding a Local Council demand spread sheet; (22) reviewed and analyzed claims estimation issues; (23) reviewed and analyzed Plan valuation issues; and (24) conferred and corresponded regarding Plan and Disclosure Statement issues.

Fees:  $229,205.50;    Hours:  223.20

   **M.**  **Retention of Professionals--Others**

   27.  This category relates to the retention of professionals, other than the Firm. During the Interim Period, the Firm, among other things, performed work regarding the CBRE retention including work regarding a Second supplemental declaration, and corresponded and conferred regarding retention issues.

Fees:  $3,267.50;      Hours:  4.20

<u>**Valuation of Services**</u>

   28.  Attorneys and paraprofessionals of PSZ&J expended a total 809.60 hours in connection with their representation of the Committee during the Interim Period, as follows:

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| James I. Stang | Partner 1983; Member of CA Bar since 1980 | $1,195.00 | 120.70 | $144,236.50 |
| Robert B. Orgel | Partner 1986; Member of CA Bar since 1981 | $1,145.00 | 83.30 | $ 95,378.50 |
| Richard J. Gruber | Of Counsel 2008; Member of CA Bar since 1982 | $1,125.00 | 0.50 | $      562.50 |
| Judith Elkin | Of Counsel 2020; Member of TX Bar since 1982; Member of NY Bar since 2004 | $1,100.00 | 6.80 | $    7,480.00 |
| Debra I. Grassgreen | Partner 1997; Member of FL Bar since 1992; Member of CA Bar since 1994 | $1,095.00 | 49.00 | $ 53,655.00 |
| Henry C. Kevane | Partner 1997; Member of CA Bar since 1986 | $1,075.00 | 10.30 | $ 11,072.50 |
| John A. Morris | Partner 2008; Member of NY Bar since 1991 | $1,075.00 | 2.70 | $    2,902.50 |
| Karen B. Dine | Of Counsel 2020; Member of NY Bar since 1994 | $1,075.00 | 8.30 | $    8,922.50 |
| Iain A.W. Nasatir | Partner 1999; Member of NY Bar since 1983 Member of CA Bar since 1990 | $1,025.00 | 74.00 | $ 75,850.00 |
| Malhar S. Pagay | Partner 2003; Member of CA Bar since 1997 | $  995.00 | 5.60 | $    5,572.00 |
| Daryl G. Parker | Of Counsel 2006; Member of CA Bar since 1970 | $  995.00 | 48.00 | $ 47,760.00 |
| Mary F. Caloway | Of Counsel 2020; Member of DE Bar since 1992 | $  995.00 | 28.20 | $ 28,059.00 |
| Maxim B. Litvak | Partner 2004; Member of TX Bar since 1997; Member of CA Bar since 2001 | $  950.00 | 1.20 | $    1,140.00 |
| James E. O'Neill | Partner 2005; Member of DE Bar since 2001; Member of PA Bar since 1985 | $  925.00 | 9.60 | $    8,880.00 |
| Jonathan J. Kim | Of Counsel 1999; Member of CA Bar since 1995 | $  895.00 | 12.00 | $ 10,740.00 |
| Jason S. Pomerantz | Partner 2019; Member of CA Bar since 1991 | $  850.00 | 43.20 | $ 36,720.00 |
| John W. Lucas | Partner 2014; Member of NY Bar since 2004; Member of CA Bar since 2010 | $  825.00 | 191.90 | $158,317.50 |

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Robert M. Saunders | Of Counsel 2001; Member of NY Bar since 1984; Member of FL Bar since 1995; Member of CA Bar since 2003 | $ 825.00 | 16.20 | $ 13,365.00 |
| Miriam P. Manning | Of Counsel 2008; Member of CA Bar since 1995 | $ 795.00 | 1.20 | $ 954.00 |
| William L. Ramseyer | Of Counsel 1989; Member of CA Bar since 1980 | $ 795.00 | 10.10 | $ 8,029.50 |
| Brittany M. Michael | Of Counsel 2020; Member of MN Bar since 2015; Member of NY Bar since 2019 | $ 695.00 | 0.30 | $ 208.50 |
| Steven W. Golden | Associate 2016; Member of NY and MD Bars since 2015; Member of TX Bar since 2016 | $ 625.00 | 39.10 | $ 24,437.50 |
| Leslie A. Forrester | Law Library Director 2003 | $ 450.00 | 8.60 | $ 3,870.00 |
| Karina K. Yee | Paralegal 2000 | $ 425.00 | 18.90 | $ 8,032.50 |
| Cheryl A. Knotts | Paralegal 2000 | $ 395.00 | 1.90 | $ 750.50 |
| Diane H. Hinojosa | Paralegal Assistant | $ 395.00 | 1.20 | $ 474.00 |
| Andrea R. Paul | Case Management Assistant 2001 | $ 350.00 | 0.40 | $ 140.00 |
| Charles J. Bouzoukis | Case Management Assistant 2001 | $ 350.00 | 8.90 | $ 3,115.00 |
| Sheryle L. Pitman | Case Management Assistant 2001 | $ 350.00 | 0.30 | $ 105.00 |
| Karen S. Neil | Case Management Assistant 2003 | $ 350.00 | 7.20 | $ 2,520.00 |

**Grand Total:**    **$763,250.00**
**Total Hours:**      **809.60**
**Blended Rate:**    **$942.75**

29.     The nature of work performed by these persons is fully set forth in Exhibit A attached hereto.  These are PSZ&J's normal hourly rates for work of this character.  The reasonable value of the services rendered by PSZ&J for the Committee during the Interim Period is $763,236.50.

30.     In accordance with the factors enumerated in section 330 of the Bankruptcy Code, it is respectfully submitted that the amount requested by PSZ&J is fair and

reasonable given (a) the complexity of the case, (b) the time expended, (c) the nature and extent

of the services rendered, (d) the value of such services, and (e) the costs of comparable services

other than in a case under the Bankruptcy Code.  Moreover, PSZ&J has reviewed the

requirements of Del. Bankr. LR 2016-2 and the Administrative Order and believes that this

Application complies with such Rule and Order.

WHEREFORE, PSZ&J respectfully requests that the Court enter an order

providing that, for the period of February 1, 2021 through February 28, 2021, an interim

allowance be made to PSZ&J for compensation in the amount of $763,236.50 and actual and

necessary expenses in the amount of $9,386.00 for a total allowance of $772,622.50 and payment

of $610,589.20 (80% of the allowed fees) and reimbursement of $9,386.00 (100% of the allowed

expenses) be authorized for a total payment of $619,975.20; and for such other and further relief

as this Court deems proper.

Dated:  May 26, 2021            PACHULSKI STANG ZIEHL & JONES LLP

_____/s/ James E. O'Neill_____
James I. Stang (CA Bar No. 94435)
Robert B. Orgel (CA Bar No. 10187)
James E. O'Neill (DE Bar No. 4042)
John W. Lucas (CA Bar No. 271038)
Ilan W. Scharf (NY Bar No. 4042107)
919 North Market Street, 17th Floor, PO Box 8705
Wilmington, Delaware 19899 (Courier 19801)
Telephone:  (302) 652-4100
Facsimile:   (302) 652-4400
Email: jstang@pszjlaw.com
           rorgel@pszjlaw.com
           joneil@pszjlaw.com
           jlucas @psjlaw.com
           ischarf@pszjlaw.com

Counsel to the Tort Claimants Committee

## DECLARATION

STATE OF DELAWARE      :
                              :

COUNTY OF NEW CASTLE  :

      James E. O'Neill, after being duly sworn according to law, deposes and says:

      a)      I am a partner with the applicant law firm Pachulski Stang Ziehl & Jones LLP, and have been admitted to appear before this Court.

      b)      I am familiar with many of the legal services rendered by Pachulski Stang Ziehl & Jones LLP as counsel to the Tort Claimants' Committee.

      c)      I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.  Moreover, I have reviewed Del. Bankr. LR 2016-2 and the Administrative Order signed on or about April 6, 2020 and submit that the Application substantially complies with such Rule and Order.

                    /s/ James E. O'Neill
                        James E. O'Neill

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC,[1] | Case No. 20-10343 (LSS) |
| | Jointly Administered |
| Debtors. | |

**Objection Deadline: June 9, 2021 at 4:00 p.m. (ET)**
**Hearing Date: Scheduled only if necessary**

## NOTICE OF FILING OF FEE APPLICATION

**PLEASE TAKE NOTICE** that Pachulski Stang Ziehl & Jones LLP ("PSZ&J"), counsel to the official committee of tort claimants (consisting of survivors of childhood sexual abuse) (the "Tort Claimants' Committee" or the "TCC"), in the above-captioned cases, has filed its *Twelfth Monthly Application for Compensation and Reimbursement of Expenses of Pachulski Stang Ziehl & Jones LLP, as Counsel to the Tort Claimants' Committee for the Period from February 1, 2021 through February 28, 2021* (the "Application") seeking fees in the amount of $763,236.50 and reimbursement of actual and necessary expenses in the amount of $9,386.00 for the period from February 1, 2021 through February 28, 2021.

**PLEASE TAKE FURTHER NOTICE** that any objection or response to the Application must be made in writing and be filed with the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"), 824 N. Market Street, 3rd Floor, Wilmington, Delaware 19801, on or before **June 9, 2021 at 4:00 p.m. prevailing Eastern Time**.

---

[1] The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows: Boy Scouts of America (6300) and Delaware BSA, LLC (4311). The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

**PLEASE TAKE FURTHER NOTICE** that at the same time, you must also serve a copy of the objection or response, if any, upon the following: (i) the Debtors: Boy Scouts of America, 1325 W. Walnut Hill Lane, Irving, TX  75038 (Attn: Steven P. McGowan); (ii) counsel to the Debtors: (a) White & Case LLP, 1221 Avenue of the Americas, New York, NY 10020 (Attn: Jessica C. Lauria (jessica.lauria@whitecase.com)), (b) White & Case LLP, 111 S. Wacker Drive, Chicago, IL  60606 (Attn: Michael C. Andolina (mandolina@whitecase.com) and Matthew E. Linder (mlinder@whitecase.com)); and (c) Morris, Nichols, Arsht & Tunnell LLP, 1201 N. Market Street, 16th Floor, P.O. Box 1347, Wilmington, DE  19899-1347 (Attn: Derek C. Abbott (dabbott@mnat.com)); (iii) the United States Trustee: 844 King Street, Suite 2207, Lockbox 35, Wilmington, DE  19801 (Attn: David Buchbinder (david.l.buchbinder@usdoj.gov) and Hannah M. McCollum (hannah.mccollum@usdoj.gov)); (iv) counsel to the Official Committee of Unsecured Creditors: (a) Kramer Levin Naftalis & Frankel LLP, 1177 Avenue of the Americas, New York, NY  10036 (Attn: Rachael Ringer (rringer@kramerlevin.com) and Megan M. Wasson (mwasson@kramerlevin.com)) and (b) Reed Smith LLP, 1201 N. Market Street, Suite 1500, Wilmington, DE  19801 (Attn: Kurt F. Gwynne (kgwynne@reedsmith.com) and Katelin A Morales (kmorales@reedsmith.com)); (v) counsel to the Tort Claimants' Committee: Pachulski Stang Ziehl & Jones LLP, 919 N. Market Street, 17th Floor, P.O. Box 8705, Wilmington, DE  19801 (Attn: James I. Stang (jstang@pszjlaw.com) and James E. O'Neill (joneill@pszjlaw.com)); (vi) counsel to the Future Claimants' Representative: Young Conaway Stargatt & Taylor, LLP, Rodney Square, 1000 N. King Street, Wilmington, DE  19801 (Attn: Robert S. Brady (rbrady@ycst.com) and Edwin J. Harron (eharron@ycst.com)); (vii) counsel to the Ad Hoc Committee of Local Councils: Wachtell, Lipton, Rosen & Katz, 51 W. 52nd Street, New York, NY  10019 (Attn: Richard G. Mason (rgmason@wlrk.com) and Joseph C. Celentino

2

(jccelentino@wlrk.com)); (viii) counsel to JPMorgan Chase Bank, National Association: (a) Norton Rose Fulbright US LLP, 2200 Ross Avenue, Dallas, TX  75201-7932 (Attn: Louis R. Strubeck (louis.strubeck@nortonrosefulbright.com) and Kristian W. Gluck (kristian.gluck@nortonrosefulbright.com) and (b) Womble Bond Dickinson (US) LLP, 1313 N. Market Street, Suite 1200, Wilmington, DE  19801 (Attn: Matthew Ward (matthew.ward@wbd-us.com) and Morgan Patterson (morgan.patterson@wbd-us.com)); and (ix) counsel to the County Commission of Fayette County (West Virginia): Steptoe & Johnson PLLC, Chase Tower, 8th Floor, 707 Virginia Street East, Charleston, WV  25301 (Attn: John C. Stump (john.stump@steptoe-johnson.com)).

PLEASE TAKE FURTHER NOTICE that on April 6, 2020, the Bankruptcy Court entered the *Order (I) Approving Procedures for (A) Interim Compensation and Reimbursement of Expenses of Retained Professionals and (B) Expense Reimbursement for Official Committee Members and (II) Granting Related Relief* (the "Order") [Docket No. 341]. Pursuant to the Order, in the absence of timely filed objections or responses, and upon the filing with the Bankruptcy Court of a certification of no objection, the Debtors are authorized to pay the professionals eighty percent (80%) of the fees, and one hundred percent (100%) of expenses without further notice or hearing.  All fees and expenses paid to the professionals are subject to final approval by the Court.

PLEASE TAKE FURTHER NOTICE THAT IF YOU FAIL TO RESPOND IN ACCORDANCE WITH THIS NOTICE, THE COURT MAY GRANT THE RELIEF REQUESTED IN THE APPLICATION WITHOUT FURTHER NOTICE OR HEARING.

3

Dated: May 26, 2021               PACHULSKI STANG ZIEHL & JONES LLP

*/s/ James E. O'Neill*
James I. Stang (CA Bar No. 94435)
Robert B. Orgel (CA Bar No. 10187)
James E. O'Neill (DE Bar No. 4042)
John W. Lucas (CA Bar No. 271038)
919 North Market Street, 17th Floor
P.O. Box 8705
Wilmington, DE  19899-8705 (Courier 19801)
Telephone: (302) 652-4100
Facsimile:   (302) 652-4400
Email: jstang@pszjlaw.com
       rorgel@pszjlaw.com
       joneill@pszjlaw.com
       jlucas@pszjlaw.com

*Counsel for the Tort Claimants' Committee*

4

# EXHIBIT A

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JIS

February 28, 2021
Invoice   127727
Client     85353
Matter     00002
**JIS**

RE:   Tort Claimants' Committee

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  02/28/2021

| | |
|---|---|
| FEES | $763,250.00 |
| EXPENSES | $9,386.00 |
| **TOTAL CURRENT CHARGES** | **$772,636.00** |
| **BALANCE FORWARD** | **$2,759,434.33** |
| **LAST PAYMENT** | **$1,584,108.33** |
| **TOTAL BALANCE DUE** | **$1,947,962.00** |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| ARP | Paul, Andrea R. | Case Man. Asst. | 350.00 | 0.40 | $140.00 |
| BMM | Michael, Brittany M. | Counsel | 695.00 | 0.30 | $208.50 |
| CAK | Knotts, Cheryl A. | Paralegal | 395.00 | 1.90 | $750.50 |
| CJB | Bouzoukis, Charles J. | Case Man. Asst. | 350.00 | 8.90 | $3,115.00 |
| DG | Grassgreen, Debra I. | Partner | 1095.00 | 49.00 | $53,655.00 |
| DGP | Parker, Daryl G. | Counsel | 995.00 | 48.00 | $47,760.00 |
| DHH | Hinojosa, Diane H. | Paralegal | 395.00 | 1.20 | $474.00 |
| HCK | Kevane, Henry C. | Partner | 1075.00 | 10.30 | $11,072.50 |
| IAWN | Nasatir, Iain A. W. | Partner | 1025.00 | 74.00 | $75,850.00 |
| JAM | Morris, John A. | Partner | 1075.00 | 2.70 | $2,902.50 |
| JE | Elkin, Judith | Counsel | 1100.00 | 6.80 | $7,480.00 |
| JEO | O'Neill, James E. | Partner | 925.00 | 9.60 | $8,880.00 |
| JIS | Stang, James I. | Partner | 1195.00 | 120.70 | $144,236.50 |
| JJK | Kim, Jonathan J. | Counsel | 895.00 | 12.00 | $10,740.00 |
| JSP | Pomerantz, Jason S. | Partner | 850.00 | 43.20 | $36,720.00 |
| JWL | Lucas, John W. | Partner | 825.00 | 191.90 | $158,317.50 |
| KBD | Dine, Karen  B. | Counsel | 1075.00 | 8.30 | $8,922.50 |
| KKY | Yee, Karina K. | Paralegal | 425.00 | 18.90 | $8,032.50 |
| KSN | Neil, Karen S. | Case Man. Asst. | 350.00 | 7.20 | $2,520.00 |
| LAF | Forrester, Leslie A. | Other | 450.00 | 8.60 | $3,870.00 |
| MBL | Litvak, Maxim B. | Partner | 950.00 | 1.20 | $1,140.00 |
| MFC | Caloway, Mary F. | Counsel | 995.00 | 28.20 | $28,059.00 |
| MPK | Manning , Miriam | Counsel | 795.00 | 1.20 | $954.00 |
| MSP | Pagay, Malhar S. | Partner | 995.00 | 5.60 | $5,572.00 |
| RBO | Orgel, Robert B. | Partner | 1145.00 | 83.30 | $95,378.50 |
| RJG | Gruber, Richard J. | Counsel | 1125.00 | 0.50 | $562.50 |
| RMS | Saunders, Robert M. | Counsel | 825.00 | 16.20 | $13,365.00 |
| SLP | Pitman, L. Sheryle | Case Man. Asst. | 350.00 | 0.30 | $105.00 |
| SWG | Golden, Steven W. | Associate | 625.00 | 39.10 | $24,437.50 |
| WLR | Ramseyer, William L. | Counsel | 795.00 | 10.10 | $8,029.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

|  | |
|---|---|
| 809.60 | $763,250.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 4

BSA - Committee

Invoice 127727

85353    - 00002

February 28, 2021

---

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 112.10 | $106,915.50 |
| BL | Bankruptcy Litigation [L430] | 101.80 | $82,207.00 |
| CA | Case Administration [B110] | 19.80 | $7,987.50 |
| CO | Claims Admin/Objections[B310] | 56.80 | $50,354.00 |
| CP | Compensation Prof. [B160] | 17.40 | $13,393.00 |
| CPO | Comp. of Prof./Others | 5.00 | $2,766.00 |
| FN | Financing [B230] | 11.00 | $11,625.00 |
| GC | General Creditors Comm. [B150] | 156.80 | $154,276.00 |
| H | Hearings | 15.50 | $15,636.50 |
| IC | Insurance Coverage | 61.60 | $59,819.50 |
| ME | Mediation | 24.40 | $25,797.00 |
| PD | Plan & Disclosure Stmt. [B320] | 223.20 | $229,205.50 |
| RPO | Ret. of Prof./Other | 4.20 | $3,267.50 |
| | | 809.60 | $763,250.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

### Summary of Expenses

| Description | Amount |
| --- | --- |
| Bloomberg | $234.40 |
| Conference Call [E105] | $704.21 |
| Federal Express [E108] | $49.51 |
| Lexis/Nexis- Legal Research [E | $470.82 |
| Outside Services | $4,037.05 |
| Pacer - Court Research | $370.80 |
| Postage [E108] | $79.61 |
| Reproduction Expense [E101] | $22.90 |
| Reproduction/ Scan Copy | $392.00 |
| Transcript [E116] | $3,024.70 |
| | $9,386.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    6

BSA - Committee

Invoice 127727

85353    - 00002

February 28, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 02/01/2021 | RBO | AA | Telephone conference with Babcock regarding BSA demand and comments before edits (.30); and after edits (.30); and prepare and send edits (1.0). | 1.60 | 1145.00 | $1,832.00 |
| 02/01/2021 | RBO | AA | Review Babcock further BSA asset edits (.10) and join BRG and PSZJ professionals to discuss same (.70); telephone conference with Babcock to discuss further edits (.40). | 1.20 | 1145.00 | $1,374.00 |
| 02/01/2021 | RBO | AA | Revise insurance note based on review of new information for BSA and demand. | 0.60 | 1145.00 | $687.00 |
| 02/01/2021 | RBO | AA | Telephone conference with Babcock regarding contingent demand items. | 0.30 | 1145.00 | $343.50 |
| 02/01/2021 | RBO | AA | Revise insurance note further (.30) and send message with revisions to James I. Stang, Iain A. W. Nasatir, etc. (.10). | 0.40 | 1145.00 | $458.00 |
| 02/01/2021 | RBO | AA | Review and revise notes to BSA asset analysis (1.0) and telephone conference with Babcock regarding same (.40); further review and revisions of notes regarding BSA asset analysis (1.10) and telephone conference with Babcock (.10) and preparation of message to Babcock with edits (.30). | 2.90 | 1145.00 | $3,320.50 |
| 02/01/2021 | RBO | AA | Telephone conference with Babcock after review of messages (.30). | 0.30 | 1145.00 | $343.50 |
| 02/01/2021 | RMS | AA | Email exchange with M. Babcock regarding real estate review | 0.10 | 825.00 | $82.50 |
| 02/01/2021 | JSP | AA | Review notes/correspondence in connection with CBRE appraisals | 1.80 | 850.00 | $1,530.00 |
| 02/02/2021 | RJG | AA | Work with M. Manning on local council real property restriction issue.  . | 0.30 | 1125.00 | $337.50 |
| 02/02/2021 | RMS | AA | Work on real estate review | 0.90 | 825.00 | $742.50 |
| 02/02/2021 | JSP | AA | Correspondence regarding CBRE/JLL appraisals | 0.80 | 850.00 | $680.00 |
| 02/02/2021 | DGP | AA | Review title and related documents re restrictions on use/transfer/value for:  LC_138, W.D. Boyce Council, Cache Lake Camp (Ontario, Canada) and prepare e-mail to Mr. Babcock and Ms. Tergevorkian (0.6h); LC_138, W.D. Boyce, Peoria Scout Service Center (1.3h); LC_141, Mississippi Valley Council, Camp Eastman (1.4h). | 3.30 | 995.00 | $3,283.50 |
| 02/02/2021 | MPK | AA | Emails with BRG regarding analysis of LC assets (.2); emails with Rick G regarding LC assets in trust (.2); review Las Vegas property and email to BRG and Rob O. (.3) | 0.70 | 795.00 | $556.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/03/2021 | RMS | AA | Work on real estate review | 1.40 | 825.00 | $1,155.00 |
| 02/03/2021 | JSP | AA | Call with BRG and CBRE groups regarding appraisals | 0.40 | 850.00 | $340.00 |
| 02/03/2021 | JSP | AA | Correspondence regarding CBRE appraisals | 0.80 | 850.00 | $680.00 |
| 02/03/2021 | JSP | AA | Review appraisals/documents in preparation for call with CBRE group | 0.90 | 850.00 | $765.00 |
| 02/03/2021 | JSP | AA | Attention to issues regarding sold properties as part of CBRE review | 0.30 | 850.00 | $255.00 |
| 02/03/2021 | DGP | AA | Review title and related documents re restrictions on use/transfer/value for: LC_141, Mississippi Valley Council, Saukenauk Scout Reservation. | 1.40 | 995.00 | $1,393.00 |
| 02/03/2021 | KBD | AA | Review materials for property review for Group Q. | 0.50 | 1075.00 | $537.50 |
| 02/04/2021 | JSP | AA | Review correspondence concerning appraisals | 0.80 | 850.00 | $680.00 |
| 02/04/2021 | DGP | AA | Review title and related documents re restrictions on use/transfer/value for: LC_144, Abraham Lincoln Council, Camp Bunn | 1.10 | 995.00 | $1,094.50 |
| 02/05/2021 | JIS | AA | Call Jason Pomerantz re status of CBRE | 0.10 | 1195.00 | $119.50 |
| 02/05/2021 | JSP | AA | Call with T. Baroch regarding appraisals | 0.20 | 850.00 | $170.00 |
| 02/05/2021 | JSP | AA | Correspondence regarding CBRE appraisals | 0.70 | 850.00 | $595.00 |
| 02/05/2021 | JSP | AA | Call with J. Stang regarding CBRE status | 0.10 | 850.00 | $85.00 |
| 02/05/2021 | DGP | AA | Review title and related documents re restrictions on use/transfer/value for: LC_156, Buffalo Trace Council, Eykamp Scout Reservation. | 0.80 | 995.00 | $796.00 |
| 02/07/2021 | DGP | AA | Review title and related documents re restrictions on use/transfer/value for: LC_205, Lincoln Heritage Council, Pfeffer Scout Reservation (Camp Roy C. Manchester) | 1.60 | 995.00 | $1,592.00 |
| 02/07/2021 | KBD | AA | Review materials and prepare note regarding property on Schedule Q. | 2.80 | 1075.00 | $3,010.00 |
| 02/08/2021 | JIS | AA | Call Jason Pomerantz regarding property valuation and other discovery issues (.2); follow up email to him re same (.1) | 0.30 | 1195.00 | $358.50 |
| 02/08/2021 | JSP | AA | Call with J. Stang and BRG group regarding appraisals | 0.20 | 850.00 | $170.00 |
| 02/08/2021 | JSP | AA | Analysis regarding CBRE mapping/appraisals | 0.80 | 850.00 | $680.00 |
| 02/08/2021 | JSP | AA | Call with T. Neilson regarding CBRE appraisals/mapping | 0.20 | 850.00 | $170.00 |
| 02/08/2021 | DGP | AA | Review title and related documents re restrictions on use/transfer/value for: LC_205, Lincoln Heritage | 5.20 | 995.00 | $5,174.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Council, Pfeffer Scout Reservation (Camp Roy C. Manchester) (1.4h); LC_220, Baltimore Area Council, Schapiro Scout Service Center (1.1h); LC_227, Spirit of Adventure Council, Lone Tree Scout Reservation (2.7h). | | | |
| 02/09/2021 | JSP | AA | Call with M. Babcock in preparation for call with BSA group regarding Local Council discovery | 0.30 | 850.00 | $255.00 |
| 02/09/2021 | JSP | AA | Correspondence regarding CBRE appraisals | 0.70 | 850.00 | $595.00 |
| 02/09/2021 | DGP | AA | Review title and related documents re restrictions on use/transfer/value for: LC_303, Andrew Jackson Council, Port Amsterdam Farm. | 2.90 | 995.00 | $2,885.50 |
| 02/10/2021 | JIS | AA | Call Matt Babcock regarding presentation to Coalition. | 0.10 | 1195.00 | $119.50 |
| 02/10/2021 | RBO | AA | Review and analysis of and respond to D. Parker re local counsel issues. | 0.10 | 1145.00 | $114.50 |
| 02/10/2021 | RBO | AA | Telephone conference with Babcock re local counsel assets. | 0.10 | 1145.00 | $114.50 |
| 02/10/2021 | RMS | AA | Email exchange Christina Tergevorkian regarding real estate review | 0.10 | 825.00 | $82.50 |
| 02/10/2021 | DGP | AA | Review title and related documents re restrictions on use/transfer/value for: LC_303, Andrew Jackson Council, Port Amsterdam Farm (1.8h); LC_306, Ozark Trails Council, Camp Arrowhead (0.2h); LC_306, Ozark Trails Council, Frank Childress Scout Reservation (0.2h); LC_306, Ozark Trails Council, Springfield Service Center (0.2h). | 2.40 | 995.00 | $2,388.00 |
| 02/11/2021 | DGP | AA | Review title and related documents re restrictions on use/transfer/value for: LC_306, Ozark Trail Council, Camp Arrowhead (2.8h); LC_306, Ozark Trail Council, Frank Childress Scout Reservation (1.6h). | 4.40 | 995.00 | $4,378.00 |
| 02/12/2021 | RJG | AA | Follow-up regarding Chicago Title project relating to Camp Alpine property. | 0.20 | 1125.00 | $225.00 |
| 02/12/2021 | JSP | AA | Confer with D. DeMarco regarding CBRE issues | 0.80 | 850.00 | $680.00 |
| 02/12/2021 | JSP | AA | Review correspondence/appraisals | 1.40 | 850.00 | $1,190.00 |
| 02/12/2021 | DGP | AA | Review title and related documents re restrictions on use/transfer/value for: LC_306, Ozark Trails Council, Springfield Service Center. | 1.10 | 995.00 | $1,094.50 |
| 02/13/2021 | JSP | AA | Analysis regarding appraisal issues | 0.40 | 850.00 | $340.00 |
| 02/13/2021 | DGP | AA | Review title and related documents re restrictions on use/transfer/value for: LC_306, Ozark Trails Council, Springfield Service Center (0.8h); LC_312, Greater St. Louis Council, Camp Warren Levis | 2.50 | 995.00 | $2,487.50 |

Pachulski Stang Ziehl & Jones LLP

Page:     9

BSA - Committee

Invoice 127727

85353    - 00002

February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (1.7h). | | | |
| 02/13/2021 | KBD | AA | Review materials and prepare notes regarding properties on Schedule Q. | 1.30 | 1075.00 | $1,397.50 |
| 02/14/2021 | KBD | AA | Review materials and prepare notes regarding properties on Schedule Q. | 1.80 | 1075.00 | $1,935.00 |
| 02/15/2021 | RBO | AA | Review and analysis of messages re local counsel demand. | 0.10 | 1145.00 | $114.50 |
| 02/15/2021 | RMS | AA | Work on real estate review | 1.20 | 825.00 | $990.00 |
| 02/15/2021 | JSP | AA | Prepare for (.4) and confer with (.4) D. DeMarco regarding CBRE employment/appraisals | 0.80 | 850.00 | $680.00 |
| 02/15/2021 | JSP | AA | Confer with T. Neilson regarding CBRE/JLL appraisal matters | 0.70 | 850.00 | $595.00 |
| 02/15/2021 | JSP | AA | Analysis regarding CBRE mapping issues | 0.40 | 850.00 | $340.00 |
| 02/16/2021 | JIS | AA | Call Jason Pomerantz regarding CBRE scope of services. | 0.10 | 1195.00 | $119.50 |
| 02/16/2021 | RMS | AA | Work on real estate review | 4.70 | 825.00 | $3,877.50 |
| 02/16/2021 | JSP | AA | Correspondence regarding CBRE appraisals (.8); call with J. Stang re scope of work (.1) | 0.90 | 850.00 | $765.00 |
| 02/17/2021 | RBO | AA | Prepare messages to Dine to help with further asset analysis review (.10); review Babcock message re local council asset call and respond (.10) | 0.20 | 1145.00 | $229.00 |
| 02/17/2021 | RMS | AA | Work on real estate review | 0.40 | 825.00 | $330.00 |
| 02/17/2021 | JSP | AA | Analysis regarding additional discovery from Local Councils | 0.90 | 850.00 | $765.00 |
| 02/17/2021 | KBD | AA | Review and revise spreadsheet regarding Schedule Q. | 0.10 | 1075.00 | $107.50 |
| 02/17/2021 | KBD | AA | Prepare and review correspondence regarding Schedule. | 0.20 | 1075.00 | $215.00 |
| 02/19/2021 | JSP | AA | Call with M. Babcock regarding discovery - Local Councils | 0.20 | 850.00 | $170.00 |
| 02/19/2021 | JSP | AA | Review pleadings in connection with roster production | 0.60 | 850.00 | $510.00 |
| 02/20/2021 | JSP | AA | Analysis regarding CBRE/Mapping/Appraisal issues | 0.70 | 850.00 | $595.00 |
| 02/21/2021 | DGP | AA | Review title and related documents re restrictions on use/transfer/value for: LC__312, Greater St. Louis Concil, Camp Warren Levis (1.0h); LC_315, Montana Council, Camp Arcola (0.6h). | 1.60 | 995.00 | $1,592.00 |
| 02/22/2021 | JJK | AA | Review/analyze LC real estate deeds and other documents. | 3.20 | 895.00 | $2,864.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/22/2021 | DGP | AA | Review title and related documents re restrictions on use/transfer/value for: LC_315, Montana Council, Grizzly Base Camp (0.2h); LC_315, Montana Council, Camp Arcola. | 0.60 | 995.00 | $597.00 |
| 02/23/2021 | RBO | AA | Prepare messages to Dine responding to her query re assets and her work (.10) | 0.10 | 1145.00 | $114.50 |
| 02/23/2021 | DGP | AA | Review title and related documents re restrictions on use/transfer/value for: LC_315, Montana Council, Camp Arcola (1.8h); LC_315, Montana Council, Grizzly Base Camp (1.6h). | 3.40 | 995.00 | $3,383.00 |
| 02/23/2021 | MPK | AA | Review additional documents produced by local councils. | 0.50 | 795.00 | $397.50 |
| 02/24/2021 | JJK | AA | Review/analyze LC real asset info including deeds. | 4.00 | 895.00 | $3,580.00 |
| 02/24/2021 | JJK | AA | Review/analyze LC real asset info including deeds. | 4.80 | 895.00 | $4,296.00 |
| 02/24/2021 | DGP | AA | Review title and related documents re restrictions on use/transfer/value for: LC_315, Montana Council, K-M Scout Ranch. | 2.80 | 995.00 | $2,786.00 |
| 02/25/2021 | RBO | AA | Review BRG and Daryl G. Parker emails (.1) and preparation of message to Daryl G. Parker regarding Local Council property (.1) | 0.20 | 1145.00 | $229.00 |
| 02/25/2021 | DGP | AA | Review title and related documents re restrictions on use/transfer/value for: LC_315, Montana Council, Grizzly Base Camp (0.6h); LC_315, Montana Council, K-M Scout Ranch (1.8h). | 2.40 | 995.00 | $2,388.00 |
| 02/26/2021 | RMS | AA | Work on real estate review | 2.20 | 825.00 | $1,815.00 |
| 02/26/2021 | DGP | AA | Review title and related documents re restrictions on use/transfer/value for: LC_315, Montana Council, K-M Scout Ranch. | 2.90 | 995.00 | $2,885.50 |
| 02/27/2021 | JSP | AA | Correspondence regarding valuations | 0.40 | 850.00 | $340.00 |
| 02/27/2021 | DGP | AA | Review title and related documents re restrictions on use/transfer/value for: LC_315, Montana Council, Billings Scout Acres (1.2h); LC_315, Montana Council, Clark Fork Property (0.8h); LC_315, Montana Council, Missouri River Property (0.7h); LC_315, Montana Council, Superior Property (0.8h); LC_315, Montana Council, Billings Field Office & Scout Shop (0.5h), | 4.00 | 995.00 | $3,980.00 |
| 02/28/2021 | RMS | AA | Work on real estate review | 5.20 | 825.00 | $4,290.00 |
| 02/28/2021 | DGP | AA | Fill in information (restrictions, notes, etc.) for spreadsheet Asset Analysis -Local Councils (PSZJ Review Group N) re restrictions on use/transfer/value for: LC_129, Northeast Illinois | 3.60 | 995.00 | $3,582.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

Page:    11
Invoice 127727
February 28, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Council, Camp Okarro, Camp Sol R. Crown, Ma-Ka-Ja-Wan Scout Reservation; LC_138, W.D. Boyce Council, Cache Lake Camp [Ontario, Canada], Peoria Scout Service Center; LC_141, Mississippi Valley Council, Camp Eastman, Saukenauk Scout Reservation; LC_144, Abraham Lincoln Council, Camp Bunn. |  |  |  |
| 02/28/2021 | KBD | AA | Review schedules relating to local council properties. | 1.60 | 1075.00 | $1,720.00 |
|  |  |  |  | 112.10 |  | $106,915.50 |

## Bankruptcy Litigation [L430]

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/01/2021 | KKY | BL | File (.1), serve (.1), and prepare for filing and service (.2) summons (21-50032) | 0.40 | 425.00 | $170.00 |
| 02/01/2021 | KKY | BL | File (.1) and prepare for filing (.1) certificate of service for summons (21-50032) | 0.20 | 425.00 | $85.00 |
| 02/01/2021 | JSP | BL | Call with J. Lucas regarding Local Council discovery | 0.10 | 850.00 | $85.00 |
| 02/01/2021 | JWL | BL | Call with survivor's counsel regarding response to carriers' 2004 motion (.3); call with J. Pomerantz re local council discovery (.1) | 0.40 | 825.00 | $330.00 |
| 02/02/2021 | JSP | BL | Review BRG report regarding Local Council discovery | 1.40 | 850.00 | $1,190.00 |
| 02/02/2021 | JWL | BL | Review objections to Insurers' Rule 2004 motion (.7)' | 0.70 | 825.00 | $577.50 |
| 02/03/2021 | JWL | BL | Respond to questions from state court counsel regarding insurance carrier 2004 motion (.3); | 0.30 | 825.00 | $247.50 |
| 02/04/2021 | JEO | BL | Return call to Lorie Guerrero re 2004 motion questions | 0.40 | 925.00 | $370.00 |
| 02/04/2021 | JEO | BL | email to Carmen Durso re 2004 motion | 0.20 | 925.00 | $185.00 |
| 02/04/2021 | JWL | BL | Review Century motion to enforce AIS 2019 disclosures (.7); | 0.70 | 825.00 | $577.50 |
| 02/05/2021 | JSP | BL | Outline discovery issues for call with M. Babcock regarding same | 1.90 | 850.00 | $1,615.00 |
| 02/05/2021 | JWL | BL | Review Coalition objections to insurers' 2004 motions (.9); review A&T and ASK objection to 2004 motions (.8); | 1.70 | 825.00 | $1,402.50 |
| 02/08/2021 | JIS | BL | Call with J. Pomerantz regarding Local Council discovery (.1) | 0.10 | 1195.00 | $119.50 |
| 02/08/2021 | JSP | BL | Review correspondence/documents in preparation for call with BSA counsel regarding outstanding | 2.30 | 850.00 | $1,955.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

Page:    12
Invoice 127727
February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | discovery issues - Local Councils | | | |
| 02/08/2021 | JSP | BL | Call with J. Stang regarding Local Council discovery (.1); follow up email re same (.1) | 0.20 | 850.00 | $170.00 |
| 02/08/2021 | JSP | BL | Calls with M. Babcock regarding Local Council discovery | 0.40 | 850.00 | $340.00 |
| 02/09/2021 | JSP | BL | Review correspondence/reports relating to Local Council discovery | 1.70 | 850.00 | $1,445.00 |
| 02/09/2021 | JSP | BL | Call with BSA group (White and Case/A&M) and J. Lucas/M. Babcock regarding Local Council discovery | 0.70 | 850.00 | $595.00 |
| 02/09/2021 | JSP | BL | Review correspondence/report from C. Binggeli regarding Local Council discovery | 0.40 | 850.00 | $340.00 |
| 02/09/2021 | JSP | BL | Review correspondence regarding preliminary injunction | 0.30 | 850.00 | $255.00 |
| 02/09/2021 | JWL | BL | Call with PSZJ and BSA counsel and financial advisors regarding production of local council information (.7); follow up call with M Babcock regarding list of pending local council info requests (.3); | 1.00 | 825.00 | $825.00 |
| 02/10/2021 | JIS | BL | Preliminary review of objections to Century and Hartford discovery. | 0.30 | 1195.00 | $358.50 |
| 02/10/2021 | KKY | BL | Respond (.1) to email from James E. O'Neill re omnibus hearing dates; and prepare (.1) attachment to same | 0.20 | 425.00 | $85.00 |
| 02/10/2021 | JSP | BL | Review correspondence/reports regarding Local Council discovery | 1.80 | 850.00 | $1,530.00 |
| 02/11/2021 | JSP | BL | Review correspondence regarding Local Council discovery | 0.90 | 850.00 | $765.00 |
| 02/11/2021 | JWL | BL | Attend deposition of Dr. Martin, expert of Hartford Ins. (2.5); follow up email to J. Stang regarding the depo (.4); respond to questions from state court counsel regarding roster requests (.9); | 3.80 | 825.00 | $3,135.00 |
| 02/12/2021 | JIS | BL | Call Jason Pomerantz regarding discovery and case status (.2) follow up email re same (.2) | 0.40 | 1195.00 | $478.00 |
| 02/12/2021 | CJB | BL | Prepare hearing binder for hearing on 2/17/21. | 3.90 | 350.00 | $1,365.00 |
| 02/12/2021 | JSP | BL | Call with J. Stang regarding discovery - Local Councils | 0.20 | 850.00 | $170.00 |
| 02/12/2021 | KSN | BL | Prepare hearing binder for 2/17/21 hearing. | 2.40 | 350.00 | $840.00 |
| 02/12/2021 | JWL | BL | Call with survivor's counsel regarding response to carriers' Rule 2004 motion (.3); review responsive pleadings arising from Carriers' Rule 2004 motion | 2.00 | 825.00 | $1,650.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     13

BSA - Committee

Invoice 127727

85353    - 00002

February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | and motions to compel 2019 disclosures (1.7); | | | |
| 02/15/2021 | RBO | BL | Review and analysis of messages re injunction call. | 0.10 | 1145.00 | $114.50 |
| 02/15/2021 | JWL | BL | Review proposed changes from BSA regarding fourth stipulation to extend preliminary injunction and summarize same for PSZJ working group (.4); prepare outline of objection to extension of injunction (.2); | 0.60 | 825.00 | $495.00 |
| 02/16/2021 | CAK | BL | Assist  in preparation of 2/17/21 hearing | 0.30 | 395.00 | $118.50 |
| 02/16/2021 | JIS | BL | Review pleadings related to Rule 2004 exam in prep for hearing on same. | 1.50 | 1195.00 | $1,792.50 |
| 02/16/2021 | KKY | BL | Review and revise binder for 2/17/21 hearing | 0.80 | 425.00 | $340.00 |
| 02/16/2021 | JEO | BL | Prepare for 2/17 hearing on 2004 motions | 0.50 | 925.00 | $462.50 |
| 02/16/2021 | CJB | BL | Prepare hearing binder for hearing on 2/17/21. | 3.00 | 350.00 | $1,050.00 |
| 02/16/2021 | JAM | BL | Telephone conference with J. Lucas re: privilege and disclosure issues (0.4). | 0.40 | 1075.00 | $430.00 |
| 02/16/2021 | JWL | BL | Call with J. Morris regarding relief from protective order (.4); | 0.40 | 825.00 | $330.00 |
| 02/16/2021 | SWG | BL | Prepare outline for J. Lucas re: potential opposition to motion to extend preliminary injunction. | 0.40 | 625.00 | $250.00 |
| 02/17/2021 | JIS | BL | Call P. Mones re hearing on insurer motion for discovery. | 0.40 | 1195.00 | $478.00 |
| 02/17/2021 | KKY | BL | Review and revise binder re 2/17/21 hearing | 0.30 | 425.00 | $127.50 |
| 02/17/2021 | JEO | BL | Prepare for (.3); and attend Feb. 17 omnibus hearing (6.6) (partial attendance) | 6.60 | 925.00 | $6,105.00 |
| 02/17/2021 | ARP | BL | Prepare virtual notebook for hearing on 2-17-21. | 0.40 | 350.00 | $140.00 |
| 02/17/2021 | JSP | BL | Correspondence regarding Local Council discovery | 0.80 | 850.00 | $680.00 |
| 02/17/2021 | JAM | BL | E-mail to J. Stang, J. Lucas, R. Orgel, D. Grassgreen, I. Nasatir re: Protective Order provisions concerning challenges to confidentiality designations (1.1). | 1.10 | 1075.00 | $1,182.50 |
| 02/17/2021 | SWG | BL | Begin drafting objection to anticipated motion to extend preliminary injunction. | 0.20 | 625.00 | $125.00 |
| 02/18/2021 | JIS | BL | Call P. Mones regarding preliminary injunction. | 0.20 | 1195.00 | $239.00 |
| 02/18/2021 | JWL | BL | Review and respond to emails from J. Stang regarding extension of preliminary injunction (.3); | 0.30 | 825.00 | $247.50 |
| 02/19/2021 | JIS | BL | Call with Debtor and mediator re preliminary injunction. | 0.30 | 1195.00 | $358.50 |
| 02/19/2021 | JIS | BL | Call with Lucas re preliminary injunction. | 0.50 | 1195.00 | $597.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    14

BSA - Committee

Invoice 127727

85353    - 00002

February 28, 2021

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/19/2021 | JIS | BL | Call M. Andolina regarding sponsoring org discovery. | 0.10 | 1195.00 | $119.50 |
| 02/19/2021 | JIS | BL | Call with M. Andolina, J. Lucas and Tim Gallagher regarding preliminary injunction. | 0.30 | 1195.00 | $358.50 |
| 02/19/2021 | JSP | BL | Correspondence regarding Local Councils - discovery | 0.80 | 850.00 | $680.00 |
| 02/19/2021 | JWL | BL | Call with J. Stang regarding injunction extension (.5); call with J. Stang, M. Andolina, and T. Gallagher regarding the same (.3); | 0.80 | 825.00 | $660.00 |
| 02/20/2021 | JIS | BL | Call Jason Pomerantz re background on roster demands (.2); follow up email re same (.1) | 0.30 | 1195.00 | $358.50 |
| 02/20/2021 | JSP | BL | Call with J. Stang regarding roster issues | 0.20 | 850.00 | $170.00 |
| 02/20/2021 | JSP | BL | Email to J. Stang regarding roster issues | 0.90 | 850.00 | $765.00 |
| 02/21/2021 | JIS | BL | Draft email regarding local council troop rosters. | 0.40 | 1195.00 | $478.00 |
| 02/21/2021 | JIS | BL | Draft email to Andolina and Gallagher regarding preliminary injunction. | 0.70 | 1195.00 | $836.50 |
| 02/21/2021 | JIS | BL | Call state court counsel regarding preliminary injunction. | 0.40 | 1195.00 | $478.00 |
| 02/21/2021 | JIS | BL | Call J. Merson regarding issues related to preliminary injunction. | 0.50 | 1195.00 | $597.50 |
| 02/21/2021 | JWL | BL | Review and respond to emails among J. Stang and state court counsel regarding proposal regarding extending the preliminary injunction (.5); | 0.50 | 825.00 | $412.50 |
| 02/22/2021 | JIS | BL | Email to John Lucas regarding rosters and preliminary injunction. | 0.20 | 1195.00 | $239.00 |
| 02/23/2021 | JIS | BL | Call J. Lucas regarding preliminary injunction joinder. | 0.20 | 1195.00 | $239.00 |
| 02/23/2021 | JSP | BL | Review correspondence/comments to motion regarding injunction | 0.80 | 850.00 | $680.00 |
| 02/23/2021 | JWL | BL | Review BSA motion to extend injunction (1.0); call with J. Amala regarding same (.6); begin outline of response to injunction motion (.5); call with J. Stang regarding BSA motion to extend injunction and objection to the same (.2); | 2.30 | 825.00 | $1,897.50 |
| 02/23/2021 | SWG | BL | Review motion to extend consent order. | 0.50 | 625.00 | $312.50 |
| 02/24/2021 | JIS | BL | Call John Lucas re preliminary injunction objection. | 0.40 | 1195.00 | $478.00 |
| 02/24/2021 | JSP | BL | Review correspondence regarding Local Council discovery | 1.30 | 850.00 | $1,105.00 |
| 02/24/2021 | JWL | BL | Respond to questions from state court counsel | 2.60 | 825.00 | $2,145.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    15

Invoice 127727

February 28, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | regarding extension of injunction and opposition thereto (.5); call with S. Golden regarding objection injunction extension (.8); respond to emails from survivor's counsel regarding motion to extend injunction (.4); email to S. Golden regarding objection to injunction extension (.3); call with J. Stang regarding objection to injunction (.4); review email from J. Stang regarding Coalition stance on extension of injunction (.2); |  |  |  |
| 02/24/2021 | SWG | BL | Call with J. Lucas re: response to motion to extend injunction | 0.80 | 625.00 | $500.00 |
| 02/25/2021 | JIS | BL | Call Andolina and J. Lucas regarding preliminary injunction. | 1.10 | 1195.00 | $1,314.50 |
| 02/25/2021 | JIS | BL | Call to J. Lucas regarding discovery related to preliminary injunction motion. | 0.20 | 1195.00 | $239.00 |
| 02/25/2021 | JSP | BL | Work on Roster information for pleading regarding same | 2.70 | 850.00 | $2,295.00 |
| 02/25/2021 | JSP | BL | Call with S. Golden regarding rosters | 0.20 | 850.00 | $170.00 |
| 02/25/2021 | JAM | BL | Review e-mails re: plan injunction motion and discovery (0.3); telephone conference with J. Lucas and S. Golden re: troop rosters and discovery (0.9). | 1.20 | 1075.00 | $1,290.00 |
| 02/25/2021 | JWL | BL | Call with J. Morris and S. Golden regarding injunction related discovery (.9); draft deposition notice regarding injunction and roster related issues (.3); call with M. Andolina and J. Stang regarding injunction extension (1.1); follow up with J. Stang regarding call with Andolina (.1); | 2.40 | 825.00 | $1,980.00 |
| 02/25/2021 | SWG | BL | Call with J. Pomerantz re: opposition to motion to extent injunction. | 0.20 | 625.00 | $125.00 |
| 02/25/2021 | SWG | BL | Draft opposition to PI extension motion. | 2.60 | 625.00 | $1,625.00 |
| 02/25/2021 | SWG | BL | Participate in conference call with J. Lucas and J. Morris re: discovery for motion to continue injunction. | 0.90 | 625.00 | $562.50 |
| 02/26/2021 | JSP | BL | Continue review of correspondence relating to discovery concerning rosters | 1.20 | 850.00 | $1,020.00 |
| 02/26/2021 | SWG | BL | Continue drafting opposition to motion to extend injunction. | 3.00 | 625.00 | $1,875.00 |
| 02/27/2021 | JIS | BL | Draft proposal for preliminary injunction. | 1.20 | 1195.00 | $1,434.00 |
| 02/27/2021 | JSP | BL | Review additional correspondence concerning rosters | 1.30 | 850.00 | $1,105.00 |
| 02/27/2021 | SWG | BL | Continue drafting objection to injunction motion. | 3.30 | 625.00 | $2,062.50 |
| 02/27/2021 | SWG | BL | Call with J. Elkin re: research needed for opposition | 0.50 | 625.00 | $312.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    16

BSA - Committee

Invoice 127727

85353    - 00002

February 28, 2021

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | to PI motion (.4); follow up email re same (1.) |  |  |  |
| 02/27/2021 | JE | BL | Call with Mr. Golden regarding research for 2004 exam motion and discovery dispute. | 0.40 | 1100.00 | $440.00 |
| 02/28/2021 | JWL | BL | Review and revise procedures for the production of rosters and charters under extension of injunction (1.0); | 1.00 | 825.00 | $825.00 |
| 02/28/2021 | SWG | BL | Continue drafting opposition to preliminary injunction motion. | 6.50 | 625.00 | $4,062.50 |
| 02/28/2021 | JE | BL | Work on research regarding 2004 exam motion and discovery dispute; correspondence with Mr. Golden. | 6.40 | 1100.00 | $7,040.00 |
|  |  |  |  | 101.80 |  | $82,207.00 |

## Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/02/2021 | KSN | CA | Maintain document control. | 0.40 | 350.00 | $140.00 |
| 02/03/2021 | KKY | CA | Review and revise critical dates | 4.40 | 425.00 | $1,870.00 |
| 02/03/2021 | KSN | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| 02/04/2021 | KKY | CA | Review and revise critical dates | 0.20 | 425.00 | $85.00 |
| 02/04/2021 | KKY | CA | Review and revise 2002 service list | 0.40 | 425.00 | $170.00 |
| 02/04/2021 | KKY | CA | File (.1), serve (.1), and prepare for filing and service (.2) notice of February virtual town hall meeting | 0.40 | 425.00 | $170.00 |
| 02/04/2021 | KKY | CA | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for notice of February virtual town hall meeting | 0.30 | 425.00 | $127.50 |
| 02/04/2021 | KSN | CA | Maintain document control. | 0.40 | 350.00 | $140.00 |
| 02/05/2021 | KKY | CA | Review and revise critical dates | 0.20 | 425.00 | $85.00 |
| 02/05/2021 | KSN | CA | Maintain document control. | 0.80 | 350.00 | $280.00 |
| 02/08/2021 | KSN | CA | Maintain document control. | 1.10 | 350.00 | $385.00 |
| 02/09/2021 | KKY | CA | Review and revise critical dates | 3.00 | 425.00 | $1,275.00 |
| 02/09/2021 | KSN | CA | Maintain document control. | 0.40 | 350.00 | $140.00 |
| 02/10/2021 | KKY | CA | Review and revise 2002 service list | 0.60 | 425.00 | $255.00 |
| 02/10/2021 | KKY | CA | Respond to email from J. Walker re February virtual town hall meeting | 0.10 | 425.00 | $42.50 |
| 02/10/2021 | KSN | CA | Maintain document control. | 0.40 | 350.00 | $140.00 |
| 02/11/2021 | MBL | CA | Status update emails with team. | 0.20 | 950.00 | $190.00 |
| 02/11/2021 | KSN | CA | Maintain document control. | 0.50 | 350.00 | $175.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    17

BSA - Committee

Invoice 127727

85353    - 00002

February 28, 2021

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/12/2021 | KSN | CA | Maintain document control. | 0.50 | 350.00 | $175.00 |
| 02/18/2021 | KKY | CA | Review and revise critical dates | 0.30 | 425.00 | $127.50 |
| 02/19/2021 | KKY | CA | Review and revise critical dates | 0.30 | 425.00 | $127.50 |
| 02/19/2021 | CJB | CA | Document request for Patty Cuniff. | 0.10 | 350.00 | $35.00 |
| 02/19/2021 | CJB | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| 02/22/2021 | KKY | CA | Review and revise critical dates | 2.20 | 425.00 | $935.00 |
| 02/23/2021 | CJB | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 02/24/2021 | KKY | CA | Review and revise 2002 service list | 0.10 | 425.00 | $42.50 |
| 02/24/2021 | SLP | CA | Maintain document control. | 0.10 | 350.00 | $35.00 |
| 02/24/2021 | CJB | CA | Maintain document control. | 0.90 | 350.00 | $315.00 |
| 02/25/2021 | SLP | CA | Maintain document control. | 0.10 | 350.00 | $35.00 |
| 02/25/2021 | CJB | CA | Maintain document control. | 0.50 | 350.00 | $175.00 |
| 02/26/2021 | SLP | CA | Maintain document control. | 0.10 | 350.00 | $35.00 |
|  |  |  | | **19.80** | | **$7,987.50** |

## Claims Admin/Objections[B310]

| 02/01/2021 | JWL | CO | Respond to numerous inquiries from Survivors regarding status of case and claim (1.0); | 1.00 | 825.00 | $825.00 |
|---|---|---|---|---|---|---|
| 02/02/2021 | JIS | CO | Call P. Mones and J. Lucas re possible breach of claims confidentiality. | 0.10 | 1195.00 | $119.50 |
| 02/02/2021 | JWL | CO | Work on claim and insurance analysis regarding local councils (1.5); call with V. Nappo regarding claim amendments (.4); review missing claims data (.9); research confidentiality restrictions for abuse claims and notice to expand permitted parties (.7); | 3.50 | 825.00 | $2,887.50 |
| 02/03/2021 | JIS | CO | Call John Lucas re claim confidentiality issues. | 0.30 | 1195.00 | $358.50 |
| 02/03/2021 | JIS | CO | Call Andolina (.1) and Mones (.2) re claims confidentiality. | 0.30 | 1195.00 | $358.50 |
| 02/03/2021 | JWL | CO | Calls with survivors regarding status of claim and next steps (.3); call with J. Stang re confidentiality of info used in pleadings (.3) | 0.60 | 825.00 | $495.00 |
| 02/04/2021 | JWL | CO | Call with state court counsel regarding duplicate claims (.2); review BSA's omnibus claim objections (6); call with survivor regarding disclosure of abuser info (.5); | 1.30 | 825.00 | $1,072.50 |
| 02/05/2021 | JIS | CO | Review of certain objections, joinders to Rule 2004 exam applications. | 0.50 | 1195.00 | $597.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/05/2021 | JWL | CO | Respond to survivors' counsel regarding late filed claims and amended claims (.8); respond to questions from survivors regarding status of claim and how to locate counsel (.3); | 1.10 | 825.00 | $907.50 |
| 02/08/2021 | JIS | CO | Call M. Linder regarding Bates White issues. | 0.20 | 1195.00 | $239.00 |
| 02/08/2021 | RBO | CO | Telephone conference with John W. Lucas re claim amendments. | 0.20 | 1145.00 | $229.00 |
| 02/08/2021 | JWL | CO | Respond to questions form survivors regarding status of claim and case (.5); respond to state court counsel regarding amendments to proofs of claim (.6); call with R. Orgel regarding claim amendments (.2); call with Omni regarding the same (.3); | 1.60 | 825.00 | $1,320.00 |
| 02/09/2021 | JWL | CO | Work on identification of missing key information from abuse claims (.6); review abuse bar date regarding public disclosure limits (.5); | 1.10 | 825.00 | $907.50 |
| 02/09/2021 | SWG | CO | Edit claim amendment how to form and send email to J. Lucas and J. Stang re: same. | 0.20 | 625.00 | $125.00 |
| 02/10/2021 | JIS | CO | Call John Lucas regarding amendment of claim process. | 0.50 | 1195.00 | $597.50 |
| 02/10/2021 | JIS | CO | Call John Lucas regarding bar date confidentiality order. | 0.10 | 1195.00 | $119.50 |
| 02/10/2021 | JWL | CO | Review of key missing data in Bates White summaries (.6); respond to calls from survivors regarding case status and claim amendments (.8); call with J. Stang regarding claim amendments (.5); revise amendment instructions for town hall meeting (.8); call with J. Stang re claim confidentiality (.1) | 2.80 | 825.00 | $2,310.00 |
| 02/11/2021 | JWL | CO | Review updated forms regarding firm joining Coalition (.5); work on identification of non-affiliated law firms (.6); | 1.10 | 825.00 | $907.50 |
| 02/12/2021 | JWL | CO | Review local council claim exposure for summary of claims and insurance coverage (9); work on identification of non-affiliated counsel of abuse claims (.8); | 1.70 | 825.00 | $1,402.50 |
| 02/15/2021 | JWL | CO | Call with survivors' counsel regarding claims of survivors that die before allowance (.5); work on statute tiers by jurisdiction for distribution to BSA (1.6); emails with S. Golden regarding responses to letters received from survivors (.5); | 2.60 | 825.00 | $2,145.00 |
| 02/17/2021 | JIS | CO | Review of estimation motion draft. | 0.20 | 1195.00 | $239.00 |
| 02/19/2021 | JWL | CO | Respond to survivors and counsel regarding amending sexual abuse claims (.7); call with Zalkin firm regarding claim issues (1.0); | 1.70 | 825.00 | $1,402.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    19

BSA - Committee

Invoice 127727

85353    - 00002

February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/20/2021 | JWL | CO | Email to TCC regarding Rock Creek PBGC issues (.2); | 0.20 | 825.00 | $165.00 |
| 02/21/2021 | JWL | CO | Review proposed estimation motion for the valuation of abuse claims (.5); | 0.50 | 825.00 | $412.50 |
| 02/22/2021 | DG | CO | Review Estimation Motion | 0.90 | 1095.00 | $985.50 |
| 02/22/2021 | JIS | CO | Email to Rob Orgel regarding claims estimation and relationship to plan. | 0.50 | 1195.00 | $597.50 |
| 02/22/2021 | JWL | CO | Review new Tranch 4 claims data from Bates White (.8); call with P. Kranz regarding amending claims and status of filed claims (.3); | 1.10 | 825.00 | $907.50 |
| 02/23/2021 | DG | CO | Review research on PGE and transcript on estimation | 1.10 | 1095.00 | $1,204.50 |
| 02/23/2021 | JIS | CO | Call with Malhar Pagay regarding case background for estimation hearing. | 0.50 | 1195.00 | $597.50 |
| 02/23/2021 | MSP | CO | Telephone call with James I. Stang re:  case background, estimation procedures motion, etc. | 0.50 | 995.00 | $497.50 |
| 02/23/2021 | JWL | CO | Review Bates White tranch IV claims data (1.0); call with J. Shaw regarding assimilation of new claims data (.5); another call with BRG regarding claims info with Babcock, Judd, Shaw, and Strong (1.4); respond to questions from state court counsel regarding withdrawing claims (.4); respond to questions from state court counsel regarding claims not receiving amended numbers (.4); | 3.70 | 825.00 | $3,052.50 |
| 02/24/2021 | DG | CO | Call with FCR and Coalition counsel re: estimation | 1.40 | 1095.00 | $1,533.00 |
| 02/24/2021 | DG | CO | Call with Rob Orgel re: estimation timeline and strategy | 0.60 | 1095.00 | $657.00 |
| 02/24/2021 | JIS | CO | Call with coalition regarding claims issues. | 1.00 | 1195.00 | $1,195.00 |
| 02/24/2021 | MSP | CO | Telephone conference with Debra I. Grassgreen, John W. Lucas, Robert B. Orgel, et al. re:  potential estimation methodology, etc. | 1.40 | 995.00 | $1,393.00 |
| 02/24/2021 | MSP | CO | Telephone call with Robert B. Orgel re:  potential estimation methodology, issues, etc. | 0.10 | 995.00 | $99.50 |
| 02/24/2021 | MSP | CO | Email to Robert B. Orgel re:  potential estimation motion, results of group call with expert, etc. | 1.00 | 995.00 | $995.00 |
| 02/24/2021 | RBO | CO | Telephone call with Debra Grassgreen re estimation | 0.60 | 1145.00 | $687.00 |
| 02/24/2021 | RBO | CO | Telephone call with Malhar S. Pagay re estimation and case background | 1.00 | 1145.00 | $1,145.00 |
| 02/24/2021 | RBO | CO | Join FCR, coalition, Gilbert firm and PSZJ lawyers re estimation | 1.40 | 1145.00 | $1,603.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    20

BSA - Committee

Invoice 127727

85353    - 00002

February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/24/2021 | JWL | CO | Attend call with PSZJ team, Coalition and FCR regarding estimation of abuse claims (1.0); review tranch IV abuse claims data (.6); call with R. Strong and J. Shaw regarding abuse claim data in tranch IV (.5); | 2.10 | 825.00 | $1,732.50 |
| 02/25/2021 | DG | CO | Review estimation research | 1.40 | 1095.00 | $1,533.00 |
| 02/25/2021 | MSP | CO | Email exchange with Debra I. Grassgreen, Leslie A. Forrester et al. re:  estimation procedures, current state of information available  etc. | 0.20 | 995.00 | $199.00 |
| 02/25/2021 | JWL | CO | Work on and analyze statute of limitation tiers for abuse claims (.9); call with BRG claim data team regarding assimilation of tranch III and IV data (1.0); work on synthesizing tranch III and IV claims data (.8); respond to survivor counsel regarding duplicate claims (.1); | 2.80 | 825.00 | $2,310.00 |
| 02/26/2021 | MSP | CO | Email exchange with Leslie A. Forrester et al. re: estimation procedures implemented in other cases. | 0.20 | 995.00 | $199.00 |
| 02/26/2021 | DHH | CO | Research regarding duplicate claims. | 1.20 | 395.00 | $474.00 |
| 02/26/2021 | LAF | CO | Legal research re: Claims estimation procedures. | 1.80 | 450.00 | $810.00 |
| 02/26/2021 | JWL | CO | Work on claims updates to tranch IV data (1.5); respond to questions from survivors' counsel regarding questions from town hall (1.0); prepare outline of questions to survivors' counsel regarding missing claims data (.8); | 3.30 | 825.00 | $2,722.50 |
| 02/27/2021 | JIS | CO | Call John Lucas regarding estimation issues. | 0.30 | 1195.00 | $358.50 |
| 02/27/2021 | JWL | CO | Call with J. Stang regarding claim estimation (.3); work on assimilation of tranch IV claims data (3.0); | 3.30 | 825.00 | $2,722.50 |
| | | | | 56.80 | | $50,354.00 |

## Compensation Prof. [B160]

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/03/2021 | WLR | CP | Draft Nov. 2020 fee application | 0.20 | 795.00 | $159.00 |
| 02/03/2021 | JWL | CP | Work on PSZJ Nov. 2020 monthly fee application (1.3); | 1.30 | 825.00 | $1,072.50 |
| 02/04/2021 | WLR | CP | Draft Nov. 2020 fee application | 2.50 | 795.00 | $1,987.50 |
| 02/05/2021 | JEO | CP | Review Monthly Application for Compensation and Reimbursement of Expenses of Pachulski Stang Ziehl & Jones LLP, as Counsel to the Tort Claimants' Committee, for the period December 1, 2020 to December 31, 2020 | 0.30 | 925.00 | $277.50 |
| 02/06/2021 | WLR | CP | Review and revise November 2020 fee application | 1.20 | 795.00 | $954.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    21

BSA - Committee

Invoice 127727

85353    - 00002

February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/08/2021 | CAK | CP | Edit November 2020 bill | 0.30 | 395.00 | $118.50 |
| 02/08/2021 | CAK | CP | Review and update November fee application | 0.50 | 395.00 | $197.50 |
| 02/08/2021 | KKY | CP | Draft notice re 9th fee app of PSZJ for November 2020 | 0.10 | 425.00 | $42.50 |
| 02/10/2021 | CAK | CP | Edit November fee application; coordinate filing and service of same. | 0.20 | 395.00 | $79.00 |
| 02/10/2021 | CAK | CP | Coordinate obtaining ledes re: November fee application | 0.10 | 395.00 | $39.50 |
| 02/10/2021 | KKY | CP | Prepare for filing and service 9th fee app of PSZJ for November 2020 | 0.30 | 425.00 | $127.50 |
| 02/15/2021 | JWL | CP | Work on preparation of PSZJ Dec. 2020 fee application (1.0); | 1.00 | 825.00 | $825.00 |
| 02/16/2021 | JEO | CP | Review Monthly Application for Compensation and Reimbursement of Expenses of Pachulski Stang Ziehl & Jones LLP, as Counsel to the Tort Claimants' Committee for the period November 1, 2020 to November 30, 2020 (Ninth) | 0.30 | 925.00 | $277.50 |
| 02/17/2021 | CAK | CP | Coordinate obtaining ledes re: November fee application; forward same to UST | 0.20 | 395.00 | $79.00 |
| 02/22/2021 | JWL | CP | Work on PSZJ Dec. 2020 fee application (1.4); | 1.30 | 825.00 | $1,072.50 |
| 02/24/2021 | JWL | CP | Work on PSZJ Dec. 2020 fee application (1.4); | 1.40 | 825.00 | $1,155.00 |
| 02/25/2021 | WLR | CP | Draft December 2020 fee application | 1.10 | 795.00 | $874.50 |
| 02/26/2021 | WLR | CP | Draft Dec. 2020 fee application | 2.00 | 795.00 | $1,590.00 |
| 02/27/2021 | WLR | CP | Draft Dec. 2020 fee application | 1.60 | 795.00 | $1,272.00 |
| 02/27/2021 | WLR | CP | Review and revise Dec. 2020 fee application | 1.50 | 795.00 | $1,192.50 |
| | | | | **17.40** | | **$13,393.00** |

### Comp. of Prof./Others

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/04/2021 | KKY | CPO | Review and revise fee chart | 0.10 | 425.00 | $42.50 |
| 02/04/2021 | KKY | CPO | File (.1) and prepare for filing (.1) certification of no objection re 3rd fee app of Pasich for 11/1/20-12/31/20 | 0.20 | 425.00 | $85.00 |
| 02/04/2021 | KKY | CPO | Email to James E. O'Neill re Pasich fees | 0.20 | 425.00 | $85.00 |
| 02/09/2021 | CAK | CPO | Email request from James E. O'Neill to review Rock Creek fee application (.1); review same (.1); and email to James E. O'Neill re: same (.1) | 0.30 | 395.00 | $118.50 |
| 02/16/2021 | KKY | CPO | File (.1), serve (.1), and prepare for filing and service (.5) 4th fee app of Pasich for January 2021 | 0.70 | 425.00 | $297.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    22
BSA - Committee
Invoice 127727
85353    - 00002
February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/16/2021 | KKY | CPO | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for 4th fee app of Pasich for January 2021 | 0.30 | 425.00 | $127.50 |
| 02/16/2021 | KKY | CPO | File (.1), serve (.1), and prepare for filing and service (.2) 9th fee app of PSZJ for November 2020 | 0.40 | 425.00 | $170.00 |
| 02/16/2021 | KKY | CPO | Draft (.1), file (.1), and prepare for filing (.1) certificate of service of 9th fee app of PSZJ for November 2020 | 0.30 | 425.00 | $127.50 |
| 02/16/2021 | KKY | CPO | Review and revise fee chart | 0.20 | 425.00 | $85.00 |
| 02/16/2021 | JEO | CPO | Review Monthly Application for Compensation and Reimbursement of Expenses of Pasich LLP, as Insurance Counsel for the Tort Claimants' Committee for the period January 1, 2021 to January 31, 2021 | 0.30 | 925.00 | $277.50 |
| 02/19/2021 | JEO | CPO | Review Pasich fee application | 0.60 | 925.00 | $555.00 |
| 02/23/2021 | KKY | CPO | File (.1), serve (.1), and prepare for filing and service (.2) 1st fee app of Rock Creek for 11/20/20-12/31/20 | 0.40 | 425.00 | $170.00 |
| 02/23/2021 | KKY | CPO | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for 1st fee app of Rock Creek for 11/20/20-12/31/20 | 0.30 | 425.00 | $127.50 |
| 02/23/2021 | JEO | CPO | Review and file Rock Creek fee application | 0.40 | 925.00 | $370.00 |
| 02/24/2021 | KKY | CPO | Review and revise fee chart | 0.10 | 425.00 | $42.50 |
| 02/26/2021 | KKY | CPO | Respond to email from James E. O'Neill re quarterly fee hearing | 0.20 | 425.00 | $85.00 |
| | | | | 5.00 | | $2,766.00 |

## Financing [B230]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/02/2021 | HCK | FN | Proof / update draft of JPM lien challenge and compare Kramer Levin version. | 0.80 | 1075.00 | $860.00 |
| 02/04/2021 | HCK | FN | Memos to / from J. Lucas and M. Litvak re plan collective lien and brief research. | 0.40 | 1075.00 | $430.00 |
| 02/05/2021 | HCK | FN | Follow-up with M. Litvak re JPM lien challenge and review drafts. | 0.30 | 1075.00 | $322.50 |
| 02/05/2021 | HCK | FN | Further analyze unitary note for local chapters | 0.40 | 1075.00 | $430.00 |
| 02/05/2021 | MBL | FN | Follow-up with JPM counsel re further challenge extension. | 0.10 | 950.00 | $95.00 |
| 02/09/2021 | HCK | FN | Further revise / update draft TCC lien challenge complaint for 2/12 deadline. | 1.20 | 1075.00 | $1,290.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    23

Invoice 127727

February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/09/2021 | HCK | FN | Follow-up call with M. Litvak re JPM extension and updated complaint. | 0.20 | 1075.00 | $215.00 |
| 02/09/2021 | MBL | FN | Call with H. Kevane re challenge deadline | 0.20 | 950.00 | $190.00 |
| 02/10/2021 | HCK | FN | Further revise / update TCC complaint for 2/12 deadline. | 0.70 | 1075.00 | $752.50 |
| 02/10/2021 | HCK | FN | Further draft, revise and edit TCC lien challenge complaint for 2/12 filing. | 2.40 | 1075.00 | $2,580.00 |
| 02/11/2021 | HCK | FN | Follow up with M. Litvak, et al. re JPM further extension. | 0.30 | 1075.00 | $322.50 |
| 02/11/2021 | HCK | FN | Memos to / from J. Lucas and M. Litvak re JPM plan discussions. | 0.30 | 1075.00 | $322.50 |
| 02/11/2021 | MBL | FN | Call with J. Lucas re JPM challenge | 0.30 | 950.00 | $285.00 |
| 02/11/2021 | JWL | FN | Call with M. Litvak regarding JPM challenge stipulation (.3); | 0.30 | 825.00 | $247.50 |
| 02/12/2021 | HCK | FN | Proof updated draft of JPM lien challenge complaint. | 0.30 | 1075.00 | $322.50 |
| 02/12/2021 | MBL | FN | Attention to filed challenge extension. | 0.10 | 950.00 | $95.00 |
| 02/18/2021 | HCK | FN | Research re effect of recharacterization on attached security interest (JPM lien challenge). | 1.60 | 1075.00 | $1,720.00 |
| 02/19/2021 | HCK | FN | Further research effect of debt recharacterization (JPM lien challenge). | 0.60 | 1075.00 | $645.00 |
| 02/22/2021 | HCK | FN | Follow-up with M. Litvak re JPM lien challenge. | 0.10 | 1075.00 | $107.50 |
| 02/22/2021 | MBL | FN | Follow-up with lender counsel re JPM challenge deadline; emails with team re same. | 0.10 | 950.00 | $95.00 |
| 02/24/2021 | HCK | FN | Memos to / from JPM counsel re challenge extension. | 0.10 | 1075.00 | $107.50 |
| 02/24/2021 | MBL | FN | Emails with lender counsel re challenge extension. | 0.10 | 950.00 | $95.00 |
| 02/25/2021 | MBL | FN | Emails with lender counsel and committee counsel re extension of challenge; review stipulation. | 0.10 | 950.00 | $95.00 |
| | | | | 11.00 | | $11,625.00 |

## General Creditors Comm. [B150]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/01/2021 | DG | GC | Review agenda and attached documents for SCC meeting | 0.80 | 1095.00 | $876.00 |
| 02/01/2021 | JIS | GC | Draft email to Molton regarding TCC/Coalition. | 0.40 | 1195.00 | $478.00 |
| 02/01/2021 | JIS | GC | Call John Lucas re case strategy. | 0.60 | 1195.00 | $717.00 |
| 02/01/2021 | JIS | GC | Call John Lucas re state court counsel agenda | 0.30 | 1195.00 | $358.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    24

BSA - Committee

Invoice 127727

85353    - 00002

February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/01/2021 | JWL | GC | Respond to emails from state court counsel regarding TCC meeting (.2); call with J. Strang regarding state court counsel agenda (.3); prepare agenda for weekly state court counsel call (.2); respond to TCC chair questions regarding pending issues and process going foward regarding plan related issues (.1); call with J. Stang re case strategy (.6) | 1.40 | 825.00 | $1,155.00 |
| 02/01/2021 | SWG | GC | Respond to numerous email inquiries regarding town halls. | 0.20 | 625.00 | $125.00 |
| 02/02/2021 | DG | GC | Work on issues and notice of next town hall meeting | 0.50 | 1095.00 | $547.50 |
| 02/02/2021 | DG | GC | Review email from J. Stang and attachments re: matters to be addressed at next committee meeting | 0.30 | 1095.00 | $328.50 |
| 02/02/2021 | DG | GC | Attend State Court Counsel meeting | 1.70 | 1095.00 | $1,861.50 |
| 02/02/2021 | IAWN | GC | Attend weekly state court counsel call (1.8) | 1.80 | 1025.00 | $1,845.00 |
| 02/02/2021 | JIS | GC | State Court Counsel call regarding BSA plan, local council presentation, insurance demand. | 1.80 | 1195.00 | $2,151.00 |
| 02/02/2021 | JIS | GC | Call John Lucas regarding possible breach of claims confidentiality. | 0.60 | 1195.00 | $717.00 |
| 02/02/2021 | JIS | GC | Prepare email to Committee for BSA and insurance offers. | 0.30 | 1195.00 | $358.50 |
| 02/02/2021 | JIS | GC | Call D. Kennedy re issues for upcoming TCC meeting (.1); call with J. Lucas re strategy (.5) | 0.60 | 1195.00 | $717.00 |
| 02/02/2021 | RBO | GC | Join call with TCC State Court Council | 1.80 | 1145.00 | $2,061.00 |
| 02/02/2021 | LAF | GC | Update BSA Town Hall site. | 0.80 | 450.00 | $360.00 |
| 02/02/2021 | JWL | GC | Attend weekly state court counsel call (1.8); call with J. Stang and P. Mones re breach of claims (.1); call with J. Stang re strategy (5.) | 2.40 | 825.00 | $1,980.00 |
| 02/02/2021 | SWG | GC | Return numerous calls and voicemails regarding town halls. | 0.70 | 625.00 | $437.50 |
| 02/02/2021 | SWG | GC | Respond to numerous email inquiries regarding town halls. | 0.20 | 625.00 | $125.00 |
| 02/03/2021 | DG | GC | Work on Town Hall logistics (.5); call with J. Lucas re: same (.2) | 0.70 | 1095.00 | $766.50 |
| 02/03/2021 | JIS | GC | Call J. Humphrey re case status. | 0.80 | 1195.00 | $956.00 |
| 02/03/2021 | JIS | GC | Call John Lucas re case status. | 0.60 | 1195.00 | $717.00 |
| 02/03/2021 | JIS | GC | BSA National working group. | 1.10 | 1195.00 | $1,314.50 |
| 02/03/2021 | RBO | GC | Join working group call with TCC state counsel re BSA assets. | 1.10 | 1145.00 | $1,259.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/03/2021 | JWL | GC | Call with claim lender regarding confidential nature of abuse claims (.2); call with J. Stang re case status (.6); respond to emails regarding service of TCC town hall notice (.2); call with D. Grassgreen re town hall (.2); | 1.20 | 825.00 | $990.00 |
| 02/04/2021 | DG | GC | Attend Committee meeting (partial) | 1.40 | 1095.00 | $1,533.00 |
| 02/04/2021 | JIS | GC | Committee meeting re BSA plan, insurance demands, financial update. | 1.50 | 1195.00 | $1,792.50 |
| 02/04/2021 | RBO | GC | Join call with TCC re various matters including demands. | 1.50 | 1145.00 | $1,717.50 |
| 02/04/2021 | LAF | GC | Update Town Hall site. | 0.30 | 450.00 | $135.00 |
| 02/04/2021 | JWL | GC | Call with TCC - Co-Chair regarding agenda for today's TCC meeting (.5); prepare agenda for TCC meeting (.2); attend weekly TCC meeting (1.5); | 2.20 | 825.00 | $1,815.00 |
| 02/04/2021 | SWG | GC | Return calls with various tort claimants re: town halls. | 0.50 | 625.00 | $312.50 |
| 02/04/2021 | SWG | GC | Receive and respond to numerous email inquiries regarding town halls. | 0.30 | 625.00 | $187.50 |
| 02/05/2021 | JIS | GC | Call John Lucas re Girl Scouts phone call (.3); review summary re same (.4) | 0.70 | 1195.00 | $836.50 |
| 02/05/2021 | JWL | GC | Call with J. Stang regarding issues raised by Girl Scouts (.3); | 0.30 | 825.00 | $247.50 |
| 02/05/2021 | SWG | GC | Respond to numerous email inquiries regarding town hall meetings. | 0.60 | 625.00 | $375.00 |
| 02/06/2021 | SWG | GC | Receive and respond to numerous emails regarding town halls. | 0.60 | 625.00 | $375.00 |
| 02/06/2021 | SWG | GC | Respond to numerous letters received regarding town halls. | 0.30 | 625.00 | $187.50 |
| 02/07/2021 | DG | GC | Call with Jim Stang and Doug Kennedy re: Town Hall (1.1); review town hall questions and proposed slides (.3); work on outline (.4) | 1.80 | 1095.00 | $1,971.00 |
| 02/07/2021 | JIS | GC | Attend committee call. | 0.70 | 1195.00 | $836.50 |
| 02/07/2021 | JIS | GC | Call J. Amala regarding case status. | 0.70 | 1195.00 | $836.50 |
| 02/07/2021 | JIS | GC | Call P. Mones regarding case status. | 0.20 | 1195.00 | $239.00 |
| 02/07/2021 | JIS | GC | Call with D. Grassgreen and D. Kennedy regarding town hall. | 1.10 | 1195.00 | $1,314.50 |
| 02/07/2021 | SWG | GC | Reply to multiple emails regarding town halls. | 0.20 | 625.00 | $125.00 |
| 02/07/2021 | SWG | GC | Assemble questions for town hall. | 0.30 | 625.00 | $187.50 |
| 02/08/2021 | DG | GC | Work on Logistics and Outline for Town Hall (1.3); | 1.80 | 1095.00 | $1,971.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

Page:    26

Invoice 127727

February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | emails with Doug Kennedy re: same (.2); review slides from J. Lucas (.3) | | | |
| 02/08/2021 | JIS | GC | Status call with Debtor. | 1.30 | 1195.00 | $1,553.50 |
| 02/08/2021 | JIS | GC | Follow up call with JLucas following status call with Debtor. | 0.20 | 1195.00 | $239.00 |
| 02/08/2021 | JIS | GC | Call John Lucas regarding case strategy. | 0.10 | 1195.00 | $119.50 |
| 02/08/2021 | JWL | GC | Prepare summary on how to amend proof of claim for abuse constituency (1.0); attend weekly call with BSA regarding case status (1.3); follow up call with J. Stang regarding BSA call (.2);  draft agenda for weekly state court counsel call (.2); another call with J. Stang re case strategy (.1) | 2.80 | 825.00 | $2,310.00 |
| 02/08/2021 | SWG | GC | Respond to email inquiries regarding town halls. | 0.30 | 625.00 | $187.50 |
| 02/08/2021 | SWG | GC | Return numerous calls and voicemails from individuals regarding town halls. | 1.10 | 625.00 | $687.50 |
| 02/09/2021 | IAWN | GC | Telehone call with SCC and James I Stang, Robert B Orgel, John Lucas re town hall, injunction, local council insurance etc. (partial attendance) | 1.30 | 1025.00 | $1,332.50 |
| 02/09/2021 | JIS | GC | Call with State Court counsel re case status. | 1.50 | 1195.00 | $1,792.50 |
| 02/09/2021 | RBO | GC | Join call with TCC state court counsel and PSZJ and BRG professionals. | 1.50 | 1145.00 | $1,717.50 |
| 02/09/2021 | JWL | GC | Respond to emails from S. Golden regarding prep for town hall meeting (.3); attend weekly state court counsel call (partial attendance) (.4); | 0.70 | 825.00 | $577.50 |
| 02/09/2021 | SWG | GC | Receive and respond to numerous email inquiries regarding town halls. | 0.30 | 625.00 | $187.50 |
| 02/09/2021 | SWG | GC | Receive and return various phone calls and voicemails from survivors. | 1.90 | 625.00 | $1,187.50 |
| 02/10/2021 | DG | GC | Practice session for virtual town hall with J. Stang | 1.60 | 1095.00 | $1,752.00 |
| 02/10/2021 | JIS | GC | Follow up call with state court counsel from Coalition cal. | 1.00 | 1195.00 | $1,195.00 |
| 02/10/2021 | JIS | GC | Review and edit plan slide for town hall. | 0.80 | 1195.00 | $956.00 |
| 02/10/2021 | JIS | GC | Attend meeting for preparation for town hall with D. Grassgreen | 1.60 | 1195.00 | $1,912.00 |
| 02/10/2021 | JWL | GC | Work on TCC town hall presentation (1.0); attend working session with J. Stang and D. Grassgreen, and TCC members regarding town hall preparations (1.6); | 2.60 | 825.00 | $2,145.00 |
| 02/10/2021 | SWG | GC | Receive and respond to numerous phone calls and voicemails regarding town hall meetings. | 1.60 | 625.00 | $1,000.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     27

BSA - Committee

Invoice 127727

85353    - 00002

February 28, 2021

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/10/2021 | SWG | GC | Respond to numerous emails regarding town hall meetings. | 0.30 | 625.00 | $187.50 |
| 02/11/2021 | DG | GC | Prepare for (.5) and virtual town hall and moderate virtual town call (1.1) | 1.60 | 1095.00 | $1,752.00 |
| 02/11/2021 | JIS | GC | Attend town hall meeting. | 1.10 | 1195.00 | $1,314.50 |
| 02/11/2021 | JIS | GC | Prep for town hall meeting (review script). | 0.30 | 1195.00 | $358.50 |
| 02/11/2021 | LAF | GC | Update Town Hall website. | 0.80 | 450.00 | $360.00 |
| 02/11/2021 | JWL | GC | Work on TCC town hall presentation (1.8); attend TCC Town Hall and present (1.1); | 2.90 | 825.00 | $2,392.50 |
| 02/11/2021 | SWG | GC | Respond to numerous emails regarding town halls. | 0.10 | 625.00 | $62.50 |
| 02/11/2021 | SWG | GC | Receive and respond to numerous voicemails regarding town hall meetings. | 1.10 | 625.00 | $687.50 |
| 02/12/2021 | JIS | GC | Call with John Lucas regarding claims issues relating to insurance demands. | 0.70 | 1195.00 | $836.50 |
| 02/12/2021 | LAF | GC | Update Town Hall site. | 1.00 | 450.00 | $450.00 |
| 02/12/2021 | JWL | GC | Respond to questions form survivors regarding town hall (.9); call with J. Stang regarding pending TCC insurance issues (.7); | 1.60 | 825.00 | $1,320.00 |
| 02/12/2021 | SWG | GC | Respond to numerous emails regarding town halls. | 0.60 | 625.00 | $375.00 |
| 02/12/2021 | SWG | GC | Return numerous voicemails regarding town halls. | 0.20 | 625.00 | $125.00 |
| 02/13/2021 | SWG | GC | Respond to numerous inquiries regarding town halls. | 0.60 | 625.00 | $375.00 |
| 02/14/2021 | SWG | GC | Receive and respond to numerous email inquiries regarding town halls. | 0.10 | 625.00 | $62.50 |
| 02/15/2021 | JIS | GC | Status call with Debtor. | 1.00 | 1195.00 | $1,195.00 |
| 02/15/2021 | JIS | GC | Call John Lucas regarding agenda for State Court Counsel call and plan related issues. | 0.20 | 1195.00 | $239.00 |
| 02/15/2021 | RBO | GC | Join call with PSZJ and BRG professionals re local counsel only demand and property analyses. | 1.40 | 1145.00 | $1,603.00 |
| 02/15/2021 | JWL | GC | Attend weekly call with BSA regarding case status (1.0); call with J. Stang re agenda for weekly state court counsel call (.2); | 1.20 | 825.00 | $990.00 |
| 02/15/2021 | SWG | GC | Receive and respond to numerous emails regarding town halls. | 0.40 | 625.00 | $250.00 |
| 02/15/2021 | SWG | GC | Return numerous voicemails regarding town halls. | 1.20 | 625.00 | $750.00 |
| 02/16/2021 | DG | GC | State Court Counsel Weekly Meeting | 1.50 | 1095.00 | $1,642.50 |
| 02/16/2021 | IAWN | GC | Telephone conference w/ SCC, James I Stang, John Lucas, Robert B Orgel re insurance demands | 1.50 | 1025.00 | $1,537.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    28

BSA - Committee

Invoice 127727

85353    - 00002

February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/16/2021 | JIS | GC | Call with State Court Counsel re plan issues and related financial analysis. | 1.50 | 1195.00 | $1,792.50 |
| 02/16/2021 | JIS | GC | PSZJ follow up call after State Court Counsel call. | 0.30 | 1195.00 | $358.50 |
| 02/16/2021 | RBO | GC | Join meeting on Zoom with PSZJ attorneys and State Court Counsel for Committee members re BSA only and Local Counsel Only demands, individual local counsel analyses, TDP related analyses, and insurance demand to one carrier. | 1.50 | 1145.00 | $1,717.50 |
| 02/16/2021 | RBO | GC | Join call with J. Stang, John Lucas and Iain A. W. Nasatir to discuss plan and demand related issues. | 0.30 | 1145.00 | $343.50 |
| 02/16/2021 | JWL | GC | Attend weekly state court counsel meeting (1.5); follow up call with J. Stang, I. Nasatir, R. Orgel, regarding term sheet issues (.3); | 1.80 | 825.00 | $1,485.00 |
| 02/16/2021 | SWG | GC | Receive and respond to numerous emails re: town halls. | 0.30 | 625.00 | $187.50 |
| 02/16/2021 | SWG | GC | Return numerous phone calls and voicemails regarding town hall meetings. | 0.90 | 625.00 | $562.50 |
| 02/17/2021 | JIS | GC | Call M. Andolina re insurance discovery hearing and preliminary injunction. | 0.30 | 1195.00 | $358.50 |
| 02/17/2021 | JIS | GC | Email to John Lucas re follow-up to discovery hearing and plan term sheet issues. | 0.30 | 1195.00 | $358.50 |
| 02/17/2021 | RBO | GC | Join follow-up with state court counsel after first part of hearing | 0.50 | 1145.00 | $572.50 |
| 02/17/2021 | SWG | GC | Receive and respond to numerous emails regarding town halls. | 0.40 | 625.00 | $250.00 |
| 02/17/2021 | SWG | GC | Return numerous voicemails regarding town halls. | 0.40 | 625.00 | $250.00 |
| 02/18/2021 | JIS | GC | Call with John Lucas regarding case issues including mediation, agenda for TCC meeting, professional billing. | 0.70 | 1195.00 | $836.50 |
| 02/18/2021 | JIS | GC | Attend meeting with TCC. | 2.40 | 1195.00 | $2,868.00 |
| 02/18/2021 | JWL | GC | Call with J. Stang about agenda for weekly TCC call and other strategy issues (.7); prepare agenda for TCC meeting (.5); attend weekly TCC meeting (2.4); | 3.60 | 825.00 | $2,970.00 |
| 02/18/2021 | SWG | GC | Respond to numerous email inquiries regarding town halls. | 0.10 | 625.00 | $62.50 |
| 02/19/2021 | JIS | GC | Call with a state court counsel regarding case status. | 1.10 | 1195.00 | $1,314.50 |
| 02/19/2021 | JIS | GC | Call with plaintiffs' counsel regarding case status. | 0.40 | 1195.00 | $478.00 |
| 02/19/2021 | JIS | GC | Call J. Humphrey regarding preliminary injunction, plan term sheet. | 0.40 | 1195.00 | $478.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/19/2021 | JIS | GC | Call M. Pfau re case status. | 0.10 | 1195.00 | $119.50 |
| 02/19/2021 | JIS | GC | Call with J. Pomerantz re rosters | 0.20 | 1195.00 | $239.00 |
| 02/19/2021 | JSP | GC | Confer with J. Stang regarding rosters | 0.20 | 850.00 | $170.00 |
| 02/19/2021 | JWL | GC | Call with survivor's counsel regarding BSA sponsored counseling (.5); | 0.50 | 825.00 | $412.50 |
| 02/19/2021 | SWG | GC | Receive and respond to numerous emails regarding town halls. | 0.40 | 625.00 | $250.00 |
| 02/20/2021 | JIS | GC | Call with B. Rudinick regarding case status. | 1.10 | 1195.00 | $1,314.50 |
| 02/20/2021 | JIS | GC | Email to John Lucas and Robert Orgel re case issues. | 0.10 | 1195.00 | $119.50 |
| 02/20/2021 | SWG | GC | Respond to numerous emails regarding town halls. | 0.20 | 625.00 | $125.00 |
| 02/22/2021 | JIS | GC | Call John Lucas re BSA, local council asset analysis, mediation meetings with Debtor. | 1.60 | 1195.00 | $1,912.00 |
| 02/22/2021 | JIS | GC | Call John Lucas re updated Bates White analysis | 0.50 | 1195.00 | $597.50 |
| 02/22/2021 | JIS | GC | Email to John Lucas regarding state court counsel town hall meeting. | 0.10 | 1195.00 | $119.50 |
| 02/22/2021 | MSP | GC | Telephone call with John W. Lucas re:  case update, estimation procedures motion (.3); email re same (.3) | 0.60 | 995.00 | $597.00 |
| 02/22/2021 | JWL | GC | Call with J. Stang re local council and BSA mediation (1.6); call with J. Stang regarding Bates White (.5); call with M. Pagay re case update (.3); | 2.40 | 825.00 | $1,980.00 |
| 02/22/2021 | SWG | GC | Receive and respond to numerous emails re: town halls. | 0.60 | 625.00 | $375.00 |
| 02/22/2021 | SWG | GC | Respond to numerous voicemails and phone calls re: town halls. | 0.90 | 625.00 | $562.50 |
| 02/23/2021 | DG | GC | Review documents in advance of SCC call (.7); attend State Court Counsel weekly call (2.2) | 2.90 | 1095.00 | $3,175.50 |
| 02/23/2021 | JIS | GC | Call J. Humphrey re issues related to TCC meeting. | 0.80 | 1195.00 | $956.00 |
| 02/23/2021 | JIS | GC | Call John Lucas regarding case issues. | 0.60 | 1195.00 | $717.00 |
| 02/23/2021 | JIS | GC | State court counsel call regarding plan term sheet, preliminary injunction, insurance, estimation. | 2.20 | 1195.00 | $2,629.00 |
| 02/23/2021 | JIS | GC | Email to John Lucas regarding upcoming TCC meeting. | 0.10 | 1195.00 | $119.50 |
| 02/23/2021 | RBO | GC | Join TCC State Court counsel re various issues - demands, Bates-White, etc. | 2.20 | 1145.00 | $2,519.00 |
| 02/23/2021 | JWL | GC | Attend weekly state court counsel call regarding pending case issues (2.2); Call with J. Stang re case | 2.80 | 825.00 | $2,310.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

Page:    30

Invoice 127727

February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | issues (.6) | | | |
| 02/23/2021 | SWG | GC | Receive and respond to numerous emails re: town halls. | 0.30 | 625.00 | $187.50 |
| 02/24/2021 | JIS | GC | Call with media re case status. | 0.70 | 1195.00 | $836.50 |
| 02/24/2021 | JIS | GC | Call with State Court Counsel BSA working group re estimation issues. | 1.00 | 1195.00 | $1,195.00 |
| 02/24/2021 | JIS | GC | Call J. Amala regarding call with coalition. | 0.20 | 1195.00 | $239.00 |
| 02/24/2021 | JIS | GC | Call with TCC chair and co-chair regarding meeting agenda. | 1.10 | 1195.00 | $1,314.50 |
| 02/24/2021 | JWL | GC | Attend weekly BSA working group call (.2) (partial call); | 0.20 | 825.00 | $165.00 |
| 02/24/2021 | SWG | GC | Receive and respond to numerous voicemails re: townhalls. | 0.50 | 625.00 | $312.50 |
| 02/24/2021 | SWG | GC | Receive and respond to numerous emails regarding town halls. | 0.30 | 625.00 | $187.50 |
| 02/25/2021 | DG | GC | Call with J. Stang and J. Lucas re: State Court Counsel town hall | 0.90 | 1095.00 | $985.50 |
| 02/25/2021 | DG | GC | Weekly call with committee (1.3); review outline for SCC town hall (.1); and another call with J. Lucas and J. Stang re: same (.2) | 1.80 | 1095.00 | $1,971.00 |
| 02/25/2021 | IAWN | GC | Telephone conference w/ TCC re presentation and Coalition | 1.30 | 1025.00 | $1,332.50 |
| 02/25/2021 | JIS | GC | TCC call re pending legal issues, insurance and financial. | 1.30 | 1195.00 | $1,553.50 |
| 02/25/2021 | JIS | GC | Call with John Lucas and Debra Grassgreen regarding town hall. | 0.90 | 1195.00 | $1,075.50 |
| 02/25/2021 | JIS | GC | Call with D. Grassgreen and J. Lucas re town hall prep. | 0.20 | 1195.00 | $239.00 |
| 02/25/2021 | RBO | GC | Join Zoom call with state court counsel to discuss plan, and related issues | 2.40 | 1145.00 | $2,748.00 |
| 02/25/2021 | JWL | GC | Prepare agenda for weekly call with TCC members (.2); attend meeting with J. Stang and D. Grassgreen regarding prep for town hall meeting for survivors' counsel (.9); prepare outline for town hall meeting (1.0); attend weekly TCC meeting (1.3); call with D. Grassgreen and J. Stang regarding prep for town hall meeting (.2); | 3.60 | 825.00 | $2,970.00 |
| 02/25/2021 | SWG | GC | Receive and respond to emails regarding town halls. | 0.10 | 625.00 | $62.50 |
| 02/25/2021 | SWG | GC | Receive and return calls from numerous survivors re: town halls. | 0.30 | 625.00 | $187.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    31

BSA - Committee

Invoice 127727

85353    - 00002

February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/26/2021 | DG | GC | Pre-call with J. Stang and J. Lucas (.4) and host attorney town hall meeting (1.7) | 2.10 | 1095.00 | $2,299.50 |
| 02/26/2021 | JIS | GC | Call with State Court Council regarding town hall and next session regarding disclosure statement. | 0.60 | 1195.00 | $717.00 |
| 02/26/2021 | JIS | GC | Call John Lucas and D. Grassgreen re case status including town hall prep and review of outline. | 0.40 | 1195.00 | $478.00 |
| 02/26/2021 | JIS | GC | Review town hall outline (.3); attend town hall for attorneys (1.7) | 2.00 | 1195.00 | $2,390.00 |
| 02/26/2021 | LAF | GC | Compile video viewing statistics for Town Hall site. | 0.50 | 450.00 | $225.00 |
| 02/26/2021 | JWL | GC | Prepare for survivors' counsel town hall meeting (.5); call with D. Grassgreen and J. Stang re same (.4); attend town hall and participate (1.7); | 2.70 | 825.00 | $2,227.50 |
| 02/26/2021 | SWG | GC | Receive and respond to numerous emails re: town halls. | 0.10 | 625.00 | $62.50 |
| 02/26/2021 | SWG | GC | Return numerous phone calls re: town halls. | 0.20 | 625.00 | $125.00 |
| 02/27/2021 | DG | GC | Call with State Court Counsel re: preliminary injunction and estimation | 2.30 | 1095.00 | $2,518.50 |
| 02/27/2021 | IAWN | GC | Telephone call w/ State Court Counsel, James I Stang, John Lucas, Robert B Orgel, Debra Grassgreen re estimation | 2.30 | 1025.00 | $2,357.50 |
| 02/27/2021 | JIS | GC | Attend state court counsel meeting regarding plan issues and preliminary injunction. | 2.30 | 1195.00 | $2,748.50 |
| 02/27/2021 | JWL | GC | TCC call with state court counsel regarding extension of preliminary injunction (2.3); | 2.30 | 825.00 | $1,897.50 |
| 02/28/2021 | SWG | GC | Receive and respond to numerous emails regarding town hall meetings. | 0.30 | 625.00 | $187.50 |
| | | | | **156.80** | | **$154,276.00** |

**Hearings**

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/17/2021 | JIS | H | Attend hearing regarding insurance company motions for discovery (7.0); call with J. Lucas re same (.7) | 7.70 | 1195.00 | $9,201.50 |
| 02/17/2021 | JWL | H | Prepare for (.5); and attend Feb. 17 omnibus hearing (6.6) (partial attendance); call with J. Stang regarding hearing (.7); | 7.80 | 825.00 | $6,435.00 |
| | | | | **15.50** | | **$15,636.50** |

**Insurance Coverage**

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/01/2021 | IAWN | IC | Telephone call with insurance working group re | 1.70 | 1025.00 | $1,742.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | insurance, 1.7; | | | |
| 02/01/2021 | IAWN | IC | Call with R. Orgel re BSA insurance issues | 0.50 | 1025.00 | $512.50 |
| 02/01/2021 | JIS | IC | Insurance working group call (partial attendance) | 1.50 | 1195.00 | $1,792.50 |
| 02/01/2021 | RBO | IC | Telephone conference with Iain A. W. Nasatir regarding BSA insurance related issues. | 0.50 | 1145.00 | $572.50 |
| 02/01/2021 | JWL | IC | Work on insurance coverage v. claim analysis for local council exposure (2.5); call with J. Shaw regarding Allianze coverage plotting (.6); call with J. Schulman regarding coverage issues (.3); prepare summary for J. Stang regarding insurance coverage issues regarding local councils (.6); email to J. Schulman regarding same (.2); | 4.20 | 825.00 | $3,465.00 |
| 02/02/2021 | IAWN | IC | Review and analyze  Amala/Smola emails re sponsor org releases and insurance | 0.20 | 1025.00 | $205.00 |
| 02/02/2021 | IAWN | IC | Exchange emails with Robert B Orgel re bad faith issue | 0.10 | 1025.00 | $102.50 |
| 02/02/2021 | IAWN | IC | Telephone conference w/ Azar re coalition coverage positions | 1.00 | 1025.00 | $1,025.00 |
| 02/02/2021 | IAWN | IC | Telephone call with Schulman re telephone call w/ Azar, .3, telephone call with James I Stang re coalition coverage positions, .3, telephone call with Schulman re coverage issues, .1 | 0.70 | 1025.00 | $717.50 |
| 02/02/2021 | JIS | IC | Call Iain Nasatir regarding insurance coverage update. | 0.30 | 1195.00 | $358.50 |
| 02/02/2021 | JWL | IC | Call with J. Schulman regarding local council insurance issues (.2); prepare summary for J. Stang regarding ORIC coverage issues (.6); | 0.80 | 825.00 | $660.00 |
| 02/03/2021 | JIS | IC | Call J. Schulman regarding insurance and claims analysis. | 0.10 | 1195.00 | $119.50 |
| 02/04/2021 | IAWN | IC | Review asbestos trust article | 0.50 | 1025.00 | $512.50 |
| 02/05/2021 | JWL | IC | Review local council insurance coverage charts (.9); call with J. Schulman regarding local council coverage (.3); update local council coverage charts for local council contribution analysis (1.0); | 2.20 | 825.00 | $1,815.00 |
| 02/07/2021 | IAWN | IC | Research anti assignment policy provision vs. bankruptcy preemption | 2.20 | 1025.00 | $2,255.00 |
| 02/08/2021 | IAWN | IC | Telephone conference with insurance working group re insurance issues | 1.30 | 1025.00 | $1,332.50 |
| 02/08/2021 | IAWN | IC | Research UNR and binding trust procedures re insurers | 2.60 | 1025.00 | $2,665.00 |
| 02/08/2021 | IAWN | IC | Review Pasich draft analysis of Century/Chubb | 0.80 | 1025.00 | $820.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    33

BSA - Committee

Invoice 127727

85353    - 00002

February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/10/2021 | IAWN | IC | Telephone conference with John Lucas re insurance buyback issues and 363 | 0.50 | 1025.00 | $512.50 |
| 02/10/2021 | IAWN | IC | Telephone conference with Azar and Schulman re BSA insurance, .6, telephone call with Schulman re telephone call w/ Azar, .2; telephone conference with coalition, Pasich,James I Stang, John Lucas | 2.00 | 1025.00 | $2,050.00 |
| 02/10/2021 | JWL | IC | Call with I. Nasatir regarding insurance buy back issues (.5); work on local counsel insurance coverage analysis (.7); | 1.20 | 825.00 | $990.00 |
| 02/11/2021 | IAWN | IC | Reviewed 363 orders in asbestos cases | 1.30 | 1025.00 | $1,332.50 |
| 02/11/2021 | IAWN | IC | Review emails between Shaw, John Lucas and Schulman re number of claims in Allianz years, missing claims etc. | 0.30 | 1025.00 | $307.50 |
| 02/11/2021 | IAWN | IC | Review and comment on blackline BSA offer to James I Stang | 1.20 | 1025.00 | $1,230.00 |
| 02/11/2021 | IAWN | IC | Review plan re assignments, .4, exchange emails with James I Stang re same, .1 | 0.50 | 1025.00 | $512.50 |
| 02/11/2021 | LAF | IC | Legal research re: Insurance policy sales. | 0.80 | 450.00 | $360.00 |
| 02/11/2021 | JWL | IC | Respond to coaliiton question regarding Allilanze demand (.5); | 0.50 | 825.00 | $412.50 |
| 02/12/2021 | JWL | IC | Call with J. Schulman regarding Allianz insurance coverage (.3); | 0.30 | 825.00 | $247.50 |
| 02/13/2021 | IAWN | IC | Review James I Stang email to Molton re Allianz offer | 0.10 | 1025.00 | $102.50 |
| 02/14/2021 | IAWN | IC | Exchange emails with Schulman and Azar re call | 0.10 | 1025.00 | $102.50 |
| 02/14/2021 | IAWN | IC | Exchange emails with Ford re brief, .2 review and revise brief.1.0 | 1.20 | 1025.00 | $1,230.00 |
| 02/15/2021 | IAWN | IC | Telephone conference with insurance working group re insurance issues | 1.10 | 1025.00 | $1,127.50 |
| 02/15/2021 | IAWN | IC | Attend call with J. Schulman and Coalition insurance counsel regarding various insurance carrier demands | 0.90 | 1025.00 | $922.50 |
| 02/15/2021 | IAWN | IC | Review Schulman, Shaw, John Lucas emails re Allianz claims,.1, review John Lucas email to Morris re confidentiality issues, .1, review emails between John Lucas and Le Chevalier re Allianz claim counts, .1; review Allianz claims information from Shaw,.1, review Schulman summary of coalition call, .1 review term sheet with TCC comments, .8, , review lengthy email from Amala raising insurance issues, .1 | 1.40 | 1025.00 | $1,435.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/15/2021 | JWL | IC | Attend call with J. Schulman and Coalition insurance counsel regarding various insurance carrier demands (.9); review Allianz claim summary and revise and update so that it can be shared with Coalition insurance counsel (.3); | 1.20 | 825.00 | $990.00 |
| 02/16/2021 | IAWN | IC | Review Robert Saunders memo re buybacks in direct action states and pull cases for Wolfe re Guam direct action | 1.30 | 1025.00 | $1,332.50 |
| 02/16/2021 | IAWN | IC | Exchange emails with Azar and Schulman re call, .1 review agenda for SCC call, .1 | 0.20 | 1025.00 | $205.00 |
| 02/16/2021 | IAWN | IC | Emails with Robert Saunders re insurance projects | 0.30 | 1025.00 | $307.50 |
| 02/16/2021 | JWL | IC | Prepare for (.2) and attend call with Coalition insurance counsel regarding Allianz demand (.7); follow up call with J. Schulman regarding coalition insurance call (.2); | 1.10 | 825.00 | $907.50 |
| 02/17/2021 | IAWN | IC | Review SCC emails re coalition hearing statements, .2, review emails between Schulman, John Lucas and Le Chevalier re Allianz claim counts, .1, review James I Stang email re Gallagher mediation meetings with local councils, .1 | 0.40 | 1025.00 | $410.00 |
| 02/18/2021 | IAWN | IC | Telephone conference with Azar re insurance issues and valuation | 0.50 | 1025.00 | $512.50 |
| 02/18/2021 | IAWN | IC | Telephone conference with Schulman re telephone call w/ Azar | 0.20 | 1025.00 | $205.00 |
| 02/18/2021 | IAWN | IC | Telephone conference w/ TCC re insurance offers | 1.70 | 1025.00 | $1,742.50 |
| 02/18/2021 | IAWN | IC | Exchange emails with John Lucas re Century meeting, .1, review Schulman, John Lucas and Le Chevalier emails re timing for call,.1, ; review James I Stang email re mediation call canceled, .1 | 0.30 | 1025.00 | $307.50 |
| 02/18/2021 | IAWN | IC | Review articles on Congoleum case, GTI case, .8, exchange emails with John Lucas re insurance neutrality, .1, review Pittsburgh case and forward to John Lucas with comment, .3 | 1.20 | 1025.00 | $1,230.00 |
| 02/18/2021 | JWL | IC | Work on insurance overview of local council contributions (.9); | 0.90 | 825.00 | $742.50 |
| 02/19/2021 | IAWN | IC | Telephone conference w/ coalition re Allianz, with John Lucas and James I Stang, .3, exchange emails with John Lucas and Schulman re FCR involvement, .1, telephone conference with John Lucas re same, .1 | 0.50 | 1025.00 | $512.50 |
| 02/19/2021 | IAWN | IC | Telephone conference w/ John Lucas re Allianz | 0.10 | 1025.00 | $102.50 |
| 02/19/2021 | JWL | IC | Attend call with J. Schulman and Coalition advisors regarding Alliance issues (.3); follow up call with I. | 1.50 | 825.00 | $1,237.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Nasatir regarding the same (.1); work on summary of insurance coverage and shortfall with respect to certain local councils (1.1); | | | |
| 02/20/2021 | IAWN | IC | Review John Lucas summary of Allianz calculations, to TCC, .1 and responses by Committee, .1 | 0.20 | 1025.00 | $205.00 |
| 02/20/2021 | JWL | IC | Draft email to TCC regarding Allianz demand (.3); | 0.30 | 825.00 | $247.50 |
| 02/21/2021 | IAWN | IC | Review James I Stang email re roster, preliminary injunction and SCC response, .1, exchange emails with Azar and Schulman re call, .1 | 0.20 | 1025.00 | $205.00 |
| 02/22/2021 | IAWN | IC | Telephone conference w/ Azar re coverage and exhaustion, offers | 0.30 | 1025.00 | $307.50 |
| 02/22/2021 | IAWN | IC | Telephone conference w/ insurance working group | 0.90 | 1025.00 | $922.50 |
| 02/22/2021 | IAWN | IC | Review James I Stang email re coalition negotiations with Hartford, 0.1 | 0.10 | 1025.00 | $102.50 |
| 02/23/2021 | IAWN | IC | Telephone conference w/ SCC re insurance offers | 2.20 | 1025.00 | $2,255.00 |
| 02/23/2021 | IAWN | IC | Review John Lucas email and attachment re insurance slides, .3, review John Lucas email with SCC agenda, .1, review Pasich email re Liberty Mutual, .1; review coverage chart and respond re Liberty to Pasich, .1 | 0.60 | 1025.00 | $615.00 |
| 02/23/2021 | LAF | IC | Legal research re: Bankruptcy & insurance. | 0.50 | 450.00 | $225.00 |
| 02/23/2021 | JWL | IC | Call with K. Quinn regarding Allianz (.2); | 0.20 | 825.00 | $165.00 |
| 02/24/2021 | IAWN | IC | Review Schulman email with summary of offers to excess carriers, .1, review emails between Robert B Orgel, John Lucas re recommendation of offers, .1, review John Lucas email to TCC re offers, .1 | 0.30 | 1025.00 | $307.50 |
| 02/25/2021 | IAWN | IC | Review Kennedy, Hurley, Mones, Humphrey's emails re Bates White presentation, .2, review Linder email w/ Bates White presentation, .1, review and analyze Bates White presentation, .3 | 0.60 | 1025.00 | $615.00 |
| 02/25/2021 | IAWN | IC | Review Debra Grassgreen and Malhar S Pagay emails re estimation motion, .1, review small smiles pleadings, .5, review Combustion Energy case, .1 | 0.70 | 1025.00 | $717.50 |
| 02/25/2021 | RBO | IC | Review messages regarding Century (.1), send query to John W. Lucas, James I. Stang and Iain A. W. Nasatir regarding same (.1) | 0.20 | 1145.00 | $229.00 |
| 02/25/2021 | JWL | IC | Review and forward Axis coverage letters to insurance team (.2); | 0.20 | 825.00 | $165.00 |
| 02/26/2021 | IAWN | IC | Email Robert B Orgel re estimation motion, .1, review data room re new insurance documents, .5, review new insurance documents, .8, forward to | 1.60 | 1025.00 | $1,640.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Schulman with email note, .1, review Schulman email re BSA Miami meeting, .1 |  |  |  |
| 02/26/2021 | IAWN | IC | Review Imerys pleadings on DS objections | 3.70 | 1025.00 | $3,792.50 |
| 02/26/2021 | JWL | IC | Emails with J. Schulman regarding Coalition's Hartford demand (.3). | 0.30 | 825.00 | $247.50 |
| 02/28/2021 | IAWN | IC | Review and analyze UNR case and Fuller Austion | 2.20 | 1025.00 | $2,255.00 |
| 02/28/2021 | IAWN | IC | Review Debra Grassgreen and James I Stang emails re subpoena local councils, .1; exchange emails with Schulman and Azar re call, .1, exchange emails with James I Stang re BSA headquarters, .1 | 0.30 | 1025.00 | $307.50 |
|  |  |  |  | 61.60 |  | $59,819.50 |

**Mediation**

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/01/2021 | JIS | ME | Call P. Finn regarding insurance issues. | 0.50 | 1195.00 | $597.50 |
| 02/02/2021 | JIS | ME | Call P. Finn re mediation issues. | 0.20 | 1195.00 | $239.00 |
| 02/02/2021 | JIS | ME | Call C. Hurley re mediation strategy. | 0.30 | 1195.00 | $358.50 |
| 02/03/2021 | JIS | ME | Call P. Finn re plan issues and term sheet. | 1.00 | 1195.00 | $1,195.00 |
| 02/03/2021 | JWL | ME | Call with Century counsel regarding mediation discussions (.8); | 0.80 | 825.00 | $660.00 |
| 02/04/2021 | DG | ME | Call with Committee and Mediators | 1.00 | 1095.00 | $1,095.00 |
| 02/04/2021 | IAWN | ME | Telephone conference with mediators and TCC, re mediation issues, 1.0 | 1.00 | 1025.00 | $1,025.00 |
| 02/04/2021 | JIS | ME | Mediator meeting regarding term sheet, insurance call. | 1.00 | 1195.00 | $1,195.00 |
| 02/04/2021 | RBO | ME | Join call with mediators and TCC. | 1.00 | 1145.00 | $1,145.00 |
| 02/04/2021 | JWL | ME | Attend weekly mediation session with TCC (1.0); | 1.00 | 825.00 | $825.00 |
| 02/11/2021 | JIS | ME | Call with Mediators re case issues. | 1.10 | 1195.00 | $1,314.50 |
| 02/11/2021 | JWL | ME | Attend call with mediators regarding LDS and Methodists claims (1.1); | 1.10 | 825.00 | $907.50 |
| 02/17/2021 | JIS | ME | Email to mediators regarding schedule local council meetings. | 0.10 | 1195.00 | $119.50 |
| 02/17/2021 | JIS | ME | Call T. Gallagher regarding mediation issues. | 0.50 | 1195.00 | $597.50 |
| 02/18/2021 | JIS | ME | Call mediator re scheduling sessions. | 0.20 | 1195.00 | $239.00 |
| 02/18/2021 | JIS | ME | Email exchanges with mediators regarding local council scheduling. | 0.10 | 1195.00 | $119.50 |
| 02/18/2021 | JIS | ME | Conference call with M. Andolina and mediator regarding preliminary injunction. | 0.90 | 1195.00 | $1,075.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    37

Invoice 127727

February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/21/2021 | JIS | ME | Call T. Gallagher regarding preliminary injunction. | 0.10 | 1195.00 | $119.50 |
| 02/21/2021 | JIS | ME | Review emails re local council mediation request and forward same to BR. | 0.10 | 1195.00 | $119.50 |
| 02/24/2021 | IAWN | ME | Attend  Bates and White claims mediation | 1.60 | 1025.00 | $1,640.00 |
| 02/24/2021 | JIS | ME | Attend Bates White Tranche IV presentation. | 1.60 | 1195.00 | $1,912.00 |
| 02/24/2021 | MSP | ME | Telephone conference with James I. Stang, Robert B. Orgel, Bates White, etc. re:  preliminary valuation methodology. | 1.60 | 995.00 | $1,592.00 |
| 02/24/2021 | RBO | ME | Join Bates-White presentation call | 1.60 | 1145.00 | $1,832.00 |
| 02/24/2021 | JWL | ME | Attend Bates White mediation session regarding Traunch IV of claims data (1.6); | 1.60 | 825.00 | $1,320.00 |
| 02/25/2021 | DG | ME | Attend weekly Mediator Call | 1.10 | 1095.00 | $1,204.50 |
| 02/25/2021 | IAWN | ME | Telephone conference w/ mediators and TCC re Bates White presentation | 1.10 | 1025.00 | $1,127.50 |
| 02/25/2021 | JIS | ME | Attend TCC meeting with mediators. | 1.10 | 1195.00 | $1,314.50 |
| 02/25/2021 | JWL | ME | Attend weekly mediation session with TCC and mediators (1.1); | 1.10 | 825.00 | $907.50 |
| | | | | 24.40 | | $25,797.00 |

## Plan & Disclosure Stmt. [B320]

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/01/2021 | IAWN | PD | Review James I Stang email to Molton re plan term sheet agreement with coalition | 0.10 | 1025.00 | $102.50 |
| 02/01/2021 | IAWN | PD | Worked on James I Stang and Robert B Orgel comments re BRG BSA only analysis, .8;worked on BRG notes, .4; telephone conference with BRG, (partial call) .9, telephone conference with BRG re study, .5, , telephone call with BRG p/o call .5, revised notes, .3, telephone call with Robert B Orgel re notes, .5 | 3.90 | 1025.00 | $3,997.50 |
| 02/01/2021 | IAWN | PD | Review draft plan and analyze abuse v. nonabuse treatment, 1.0, draft email to Robert B Orgel re same, .1, revise Robert B Orgel discussion of LCs, .1, exchange emails with Babcock re same, .1, review personal injury non abuse chart, .1, exchange emails with Robert B Orgel re impact of LCs on non abuse and abuse claims, .1, telehone call with Robert B Orgel re insurance issues under plan, .3 revise Robert B Orgel discussion of LCs., .1, exchange emails with Babcock re final insert,.1 | 2.00 | 1025.00 | $2,050.00 |
| 02/01/2021 | JIS | PD | Call with John Lucas, BRG, Robert Orgel and Iain Nasatir regarding BSA asset analysis for plan. | 1.50 | 1195.00 | $1,792.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    38
BSA - Committee                                                      Invoice 127727
85353    - 00002                                                    February 28, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/01/2021 | JIS | PD | Review revised BSA asset presentation with BRG, John Lucas and Robert Orgel. | 0.70 | 1195.00 | $836.50 |
| 02/01/2021 | JIS | PD | Call P. Mones regarding plan issues. | 0.40 | 1195.00 | $478.00 |
| 02/01/2021 | JIS | PD | Call J. Anderson regarding plan issues. | 0.30 | 1195.00 | $358.50 |
| 02/01/2021 | RBO | PD | Preparation of message to Iain A. W. Nasatir regarding insurance bad faith and plan. | 0.20 | 1145.00 | $229.00 |
| 02/01/2021 | RBO | PD | Telephone conference with Iain A. W. Nasatir regarding insurance issues in plan. | 0.30 | 1145.00 | $343.50 |
| 02/01/2021 | RBO | PD | Prepare for call to discuss demand regarding BSA assets. | 0.50 | 1145.00 | $572.50 |
| 02/01/2021 | RBO | PD | Join call to discuss demand regarding BSA assets with BRG and PSZJ professionals. | 1.50 | 1145.00 | $1,717.50 |
| 02/01/2021 | MFC | PD | Call with J. Lucas regarding solicitation issues, | 0.60 | 995.00 | $597.00 |
| 02/01/2021 | MFC | PD | Begin drafting disclosure statement objection. | 1.30 | 995.00 | $1,293.50 |
| 02/01/2021 | JWL | PD | Call with M. Calloway regarding solicitation procedures (.6); call with J. Stang, R. Orgel, I. Nasatir, M. Babcock regarding BSA counteroffer (1.3) (partial call); another call with J. Stang, R. Orgel, I. Nasatir, M. Babcock regarding BSA counteroffer (.7): | 2.60 | 825.00 | $2,145.00 |
| 02/02/2021 | IAWN | PD | Review motion email to James I Stang re coalition agreement | 0.10 | 1025.00 | $102.50 |
| 02/02/2021 | IAWN | PD | Exchange emails with Robert B Orgel re Allianz release | 0.10 | 1025.00 | $102.50 |
| 02/02/2021 | IAWN | PD | Review Congoleum .8, email James I Stang re Rice, Schiavoni and Gilbert involvement in Congoleum,.1 | 0.90 | 1025.00 | $922.50 |
| 02/02/2021 | JIS | PD | Call with J. Lucas re plan solicitation (.4); email to J. Lucas re same (.1) | 0.50 | 1195.00 | $597.50 |
| 02/02/2021 | MFC | PD | Reviewing certain Plan provisions and proposed solicitation procedures. | 1.00 | 995.00 | $995.00 |
| 02/02/2021 | JWL | PD | Call with J. Amala regarding plan strategy issues (.5); call with J. Merson regarding same (.4); call with J. Stang regarding plan solicitation (.4); prepare email to M. Calloway regarding plan solicitation issues (.5); review claims for last filed status of operative claim for voting purposes (.9); | 2.70 | 825.00 | $2,227.50 |
| 02/03/2021 | DG | PD | Review coalition term sheet and summary from J. Lucas | 0.90 | 1095.00 | $985.50 |
| 02/03/2021 | IAWN | PD | Review John Lucas email to SCC re term sheet terms | 0.10 | 1025.00 | $102.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   39

BSA - Committee

Invoice 127727

85353   - 00002

February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/03/2021 | JIS | PD | Call John Lucas re plan issues and term sheet. | 0.60 | 1195.00 | $717.00 |
| 02/03/2021 | JIS | PD | Review Coalition term sheet. | 1.20 | 1195.00 | $1,434.00 |
| 02/03/2021 | JIS | PD | Another call to John Lucas re plan issues. | 0.20 | 1195.00 | $239.00 |
| 02/03/2021 | RBO | PD | Review and analysis of files re TDP including articles and take notes re same. | 2.70 | 1145.00 | $3,091.50 |
| 02/03/2021 | RBO | PD | Preparation of message to James I. Stang, John W. Lucas and Debra Grassgreen with TDP comments. | 0.10 | 1145.00 | $114.50 |
| 02/03/2021 | MFC | PD | Emails from/to J.Lucas and J. Stang regarding solicitation issues. | 0.10 | 995.00 | $99.50 |
| 02/03/2021 | MFC | PD | Research regarding solicitation and voting issues. | 0.40 | 995.00 | $398.00 |
| 02/03/2021 | JWL | PD | Review duplicate claims for purposes of solicitation procedures (3.5); call with J. Stang regarding plan term sheet issues (.6); review coalition term sheet regarding plan (1.3); draft summary of coalition term sheet for state court counsel (1.2); | 6.60 | 825.00 | $5,445.00 |
| 02/04/2021 | DG | PD | Review Hartford response | 0.30 | 1095.00 | $328.50 |
| 02/04/2021 | DG | PD | Calls with SCC to review term sheet from Coalition (1.7) and followup call with PSZJ team (1.0); call with PSZJ team to work on TDP and coalition term sheet (1.5) | 4.10 | 1095.00 | $4,489.50 |
| 02/04/2021 | IAWN | PD | Review John Lucas emails re solicitation vote procedures, .1 | 0.10 | 1025.00 | $102.50 |
| 02/04/2021 | IAWN | PD | Prep for term sheet call reviewing term sheet from Coaltion, 1.3; telephone conference with SCC re term sheet, 1.7 ; telephone conference with James I Stang, Debra Grassgreen, John Lucas, Robert B Orgel re term sheet strategy, .7, telephone conference with James I Stang, Debra Grassgreen, John Lucas, Robert Orgel re trust distribution procedures, 1.5,; telephone conference w/ TCC p/o call, 1.5, review James I Stang emails to TCC re term sheet, .1, review James I Stang emails to Molton re meeting, .1 draft email to pasich re bad faith assignment, .1, review Hartford response to offer, .1 | 7.30 | 1025.00 | $7,482.50 |
| 02/04/2021 | JIS | PD | Meeting with State Court Counsel  re term sheet and response to same. | 1.70 | 1195.00 | $2,031.50 |
| 02/04/2021 | JIS | PD | PSZJ meeting regarding term sheet. | 0.70 | 1195.00 | $836.50 |
| 02/04/2021 | JIS | PD | Draft email to Committee regarding term sheet. | 0.10 | 1195.00 | $119.50 |
| 02/04/2021 | JIS | PD | Call Andolina re plan issues. | 0.70 | 1195.00 | $836.50 |
| 02/04/2021 | JIS | PD | Call Jason Amala regarding term sheet issues. | 1.10 | 1195.00 | $1,314.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/04/2021 | JIS | PD | Call with PSZJ re TDP procedures. | 1.50 | 1195.00 | $1,792.50 |
| 02/04/2021 | JIS | PD | Call John Lucas re coalition plan issues. | 0.40 | 1195.00 | $478.00 |
| 02/04/2021 | RBO | PD | Join call with TCC state court counsel and TCC professionals re coalition, etc. and plan. | 1.70 | 1145.00 | $1,946.50 |
| 02/04/2021 | RBO | PD | Join call with Iain A. W. Nasatir, Debra Grassgreen, James I. Stang and John W. Lucas re response re plan demand and structure. | 1.00 | 1145.00 | $1,145.00 |
| 02/04/2021 | RBO | PD | Join call with PSZJ attorneys re TDP. | 1.50 | 1145.00 | $1,717.50 |
| 02/04/2021 | MFC | PD | Research regarding Plan and solicitation issues. | 3.80 | 995.00 | $3,781.00 |
| 02/04/2021 | MFC | PD | EMails to/from J. Stang and J. Lucas regarding solicitation issues. | 0.30 | 995.00 | $298.50 |
| 02/04/2021 | LAF | PD | Legal research re: Litigation trust administration reports. | 0.50 | 450.00 | $225.00 |
| 02/04/2021 | JWL | PD | Call with J. Stang regarding Coalition plan term sheet (.4); review TDP issue list and review TDP for other open issues (.7); attend state court counsel call regarding Coalition plan term sheet (1.7); follow up call with J. Stang, D. Grassgreen, R. Orgel, and I. Nasatir regarding next steps re plan term sheet (1.0); prepare response to Coalition term sheet (1.4); call with J. Amala regarding plan term sheet (.2); | 5.40 | 825.00 | $4,455.00 |
| 02/05/2021 | DG | PD | Call with Molton and Goodman re: Plan Structure and Proposed Coalition Term sheet (1.4); followup with Stang, Nasatir, Orgel and Lucas (.2) | 1.60 | 1095.00 | $1,752.00 |
| 02/05/2021 | IAWN | PD | Review Century/Hartford 2004 motion | 0.80 | 1025.00 | $820.00 |
| 02/05/2021 | IAWN | PD | Telephone conference with Molton,coalition lawyers, incl. Lucas, James I Stang, Robert B Orgel, D. Grassgreen, re term sheet, 1.4; telephone conference with James I Stang, John Lucas, Robert B Orgel re telephone conference with coalition and term sheet, .2; telephone conference with Robert B Orgel re trust procedures and term sheet, .3 | 1.90 | 1025.00 | $1,947.50 |
| 02/05/2021 | JIS | PD | Call with Coalition regarding term sheet. | 1.40 | 1195.00 | $1,673.00 |
| 02/05/2021 | JIS | PD | Follow up with PSZJ from Coalition call. | 0.20 | 1195.00 | $239.00 |
| 02/05/2021 | RBO | PD | Join call with coalition attorneys to discuss proposal. | 1.40 | 1145.00 | $1,603.00 |
| 02/05/2021 | RBO | PD | Join call with PSZJ attorneys to discuss coalition proposal. | 0.20 | 1145.00 | $229.00 |
| 02/05/2021 | RBO | PD | Telephone Iain A.W. Nasatir re plan and insurance. | 0.30 | 1145.00 | $343.50 |
| 02/05/2021 | MFC | PD | Research regarding Plan and solicitation issues. | 0.80 | 995.00 | $796.00 |
| 02/05/2021 | LAF | PD | Research re: Litigation trust in Paragon. | 0.50 | 450.00 | $225.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

Page:    41

Invoice 127727

February 28, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/05/2021 | JWL | PD | Call with counsel to Girl Scouts regarding confirmation issues (.9); call with J. Amala regarding plan term sheet (.5); call with counsel to Coalition regarding plan term sheet (1.4); follow up call with D. Grassgreen, R. Orgel, I. Nasatir, and J. Stang regarding coalition term sheet (.2); | 3.00 | 825.00 | $2,475.00 |
| 02/06/2021 | DG | PD | Review and comment on plan communication | 0.30 | 1095.00 | $328.50 |
| 02/06/2021 | IAWN | PD | Review press release and SCC comments re same | 0.20 | 1025.00 | $205.00 |
| 02/06/2021 | JIS | PD | Draft release for TCC in response to BSA plan (.7); call with J. Lucas re plan strategy (.5) | 1.20 | 1195.00 | $1,434.00 |
| 02/06/2021 | RBO | PD | Preparation of message to John W. Lucas re plan after review of files re same. | 0.10 | 1145.00 | $114.50 |
| 02/06/2021 | JWL | PD | Review and respond to strategy memo form state court counsel (.8); review and revise TCC press release regarding filing of BSA plan (.4); call with J. Stang regarding plan strategy (.5); | 1.70 | 825.00 | $1,402.50 |
| 02/07/2021 | DG | PD | Work on Plan Term Sheet chart (.2); call with J. Stang re same (.6) | 0.80 | 1095.00 | $876.00 |
| 02/07/2021 | JIS | PD | Call D. Grassgreen re plan term sheet. | 0.60 | 1195.00 | $717.00 |
| 02/07/2021 | RBO | PD | Review and analysis of plan term sheet from John W. Lucas and respond. | 0.10 | 1145.00 | $114.50 |
| 02/07/2021 | JWL | PD | Revise press release regarding plan in response to TCC and state court counsel comments (.3); | 0.30 | 825.00 | $247.50 |
| 02/08/2021 | DG | PD | Call with John Lucas re: Plan Term Sheet | 0.30 | 1095.00 | $328.50 |
| 02/08/2021 | IAWN | PD | Review emails from SCC re revised press release,.1; exchange emails with Linder re non abuse claims | 0.10 | 1025.00 | $102.50 |
| 02/08/2021 | JIS | PD | Call with John Lucas regarding plan issues. | 1.10 | 1195.00 | $1,314.50 |
| 02/08/2021 | JIS | PD | Call with John Lucas and Janci, Amala and Pfau regarding plan memo. | 1.20 | 1195.00 | $1,434.00 |
| 02/08/2021 | JIS | PD | Call M. Pfau regarding plan timeline. | 0.10 | 1195.00 | $119.50 |
| 02/08/2021 | RBO | PD | Review and analysis of draft of plan. | 0.40 | 1145.00 | $458.00 |
| 02/08/2021 | MFC | PD | Emails to/from J. Lucas regarding solicitation issues. | 0.10 | 995.00 | $99.50 |
| 02/08/2021 | MFC | PD | Review regarding official forms and related solicitation issues. | 1.50 | 995.00 | $1,492.50 |
| 02/08/2021 | JWL | PD | Review and revise plan term sheet (.5); call with D. Grassgreen regarding the same (.3); call with J. Amala regarding plan strategy issues (.6); call with J. Stang, J. Amala, and P. Jancy regarding plan term sheet strategy (1.2); follow up call with J. Stang regarding changes to plan strategy memo (1.1); | 5.00 | 825.00 | $4,125.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | prepare plan strategy outline for state court counsel (1.3); |  |  |  |
| 02/09/2021 | JIS | PD | Call Mary Caloway regarding solicitation motion. | 0.60 | 1195.00 | $717.00 |
| 02/09/2021 | JIS | PD | Call John Lucas re plan issues. | 0.80 | 1195.00 | $956.00 |
| 02/09/2021 | MFC | PD | Call with J. Stang regarding solicitation procedures. | 0.60 | 995.00 | $597.00 |
| 02/09/2021 | MFC | PD | Research for objection to solicitation procedures. | 1.10 | 995.00 | $1,094.50 |
| 02/09/2021 | JWL | PD | Call with J. Stang regarding plan strategy issues (.8); work on local council slide deck regarding contribution thresholds (.6); | 1.40 | 825.00 | $1,155.00 |
| 02/10/2021 | DG | PD | Call with Coalition Parties, FCR, TCC and SCC re: plan issues | 1.00 | 1095.00 | $1,095.00 |
| 02/10/2021 | DG | PD | Follow up call with state court counsel re next steps re same (1.0) | 1.00 | 1095.00 | $1,095.00 |
| 02/10/2021 | JIS | PD | Call Robert Orgel re trust plan issues. | 0.40 | 1195.00 | $478.00 |
| 02/10/2021 | JIS | PD | Call J. Amala regarding plan trust issues. | 0.20 | 1195.00 | $239.00 |
| 02/10/2021 | JIS | PD | Call Robert Orgel regarding plan issues. | 0.60 | 1195.00 | $717.00 |
| 02/10/2021 | JIS | PD | Revise BSA settlement draft. | 0.90 | 1195.00 | $1,075.50 |
| 02/10/2021 | JIS | PD | Call J. Lucas re plan trust issues. | 0.20 | 1195.00 | $239.00 |
| 02/10/2021 | JIS | PD | Meeting with Coalition and FCR regarding term sheet and asset analysis. | 2.00 | 1195.00 | $2,390.00 |
| 02/10/2021 | RBO | PD | Telephone conference with coalition, FCR, BRG, PSZJ attorneys and insurance counsel re plan issues. | 2.00 | 1145.00 | $2,290.00 |
| 02/10/2021 | RBO | PD | Preparation of message to James I. Stang re plan trust. | 0.10 | 1145.00 | $114.50 |
| 02/10/2021 | RBO | PD | Telephone conferences with James I. Stang (two calls) re trust issues (.4 and .6). | 1.00 | 1145.00 | $1,145.00 |
| 02/10/2021 | RBO | PD | Telephone conference with Paul Mones re trust issues. | 0.40 | 1145.00 | $458.00 |
| 02/10/2021 | RBO | PD | Telephone conference with Merson and for a part of time Amala re trust issues. | 0.50 | 1145.00 | $572.50 |
| 02/10/2021 | RBO | PD | Telephone conference with Amala re trust issues. | 1.40 | 1145.00 | $1,603.00 |
| 02/10/2021 | RBO | PD | Telephone conference with SCC individual counsel re BSA demand. | 1.60 | 1145.00 | $1,832.00 |
| 02/10/2021 | MFC | PD | Research regarding Plan voting issues. | 2.50 | 995.00 | $2,487.50 |
| 02/10/2021 | MFC | PD | Draft Plan confirmation time line. | 0.40 | 995.00 | $398.00 |
| 02/10/2021 | MFC | PD | Emails from/to J. Lucas and D. Grassgreen regarding Plan confirmation schedule. | 0.10 | 995.00 | $99.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    43

BSA - Committee

Invoice 127727

85353    - 00002

February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/10/2021 | JWL | PD | Call with Coalition counsel regarding plan term sheet and related negotiation aspects of the same (2.0); follow up call with state court counsel regarding response and next steps (1.6); call with J. Amala regarding trust distribution issues (.2); call with J. Stang re plan trust (.2) | 4.00 | 825.00 | $3,300.00 |
| 02/11/2021 | JIS | PD | Review and respond to email from John Lucas re plan voting issues. | 0.20 | 1195.00 | $239.00 |
| 02/11/2021 | MFC | PD | Research regarding Plan voting issues. | 1.50 | 995.00 | $1,492.50 |
| 02/11/2021 | MFC | PD | Drafting objection to solicitation procedures. | 1.60 | 995.00 | $1,592.00 |
| 02/14/2021 | RBO | PD | Review and analysis of and respond to messages re call re local counsel only demand. | 0.10 | 1145.00 | $114.50 |
| 02/14/2021 | MFC | PD | Research regarding Plan issues. | 0.80 | 995.00 | $796.00 |
| 02/15/2021 | JIS | PD | Call with BRG regarding local council property analysis for global demand. | 1.10 | 1195.00 | $1,314.50 |
| 02/15/2021 | JIS | PD | Review proposed changes to BSA letter and forward for final version. | 0.20 | 1195.00 | $239.00 |
| 02/15/2021 | JIS | PD | Prepare for meeting with Coalition regarding BSA demand (.2) ; attend meeting with Coalition (.6). | 0.80 | 1195.00 | $956.00 |
| 02/15/2021 | JIS | PD | Email Debra Grassgreen regarding term sheet. | 0.10 | 1195.00 | $119.50 |
| 02/15/2021 | JWL | PD | Work on changes to plan term sheet (2.5); call with Coalition counsel regarding BSA counter-demand (.6); call with J. Stang, R. Orgel and BRG regarding local counsel demand (1.4); | 4.50 | 825.00 | $3,712.50 |
| 02/16/2021 | IAWN | PD | Review insurance term plan sheet | 0.30 | 1025.00 | $307.50 |
| 02/16/2021 | RBO | PD | Revise responsive term sheet draft and articulate to James I. Stang, John W. Lucas and Debra Grassgreen. | 3.10 | 1145.00 | $3,549.50 |
| 02/16/2021 | MFC | PD | Research regarding Plan and solicitation issues. | 2.10 | 995.00 | $2,089.50 |
| 02/16/2021 | MFC | PD | Revising solicitation procedures objection. | 0.30 | 995.00 | $298.50 |
| 02/16/2021 | MFC | PD | Emails from/to J. Lucas regarding disclosure statement objection issues. | 0.10 | 995.00 | $99.50 |
| 02/16/2021 | JWL | PD | Review claims regarding voting issues and operative claim (3.1); Work on local council presentation regarding plan contributions (2.2); work on identification of unaffiliated law firms (.4); | 5.70 | 825.00 | $4,702.50 |
| 02/17/2021 | JIS | PD | Review articles re Congoleum and terms of Congoleum TDP. | 0.40 | 1195.00 | $478.00 |
| 02/17/2021 | RBO | PD | Prepare message to John W. Lucas re term sheet response and review and respond to Debra | 0.10 | 1145.00 | $114.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    44

Invoice 127727

February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Grassgreen message re same (.10) | | | |
| 02/17/2021 | RBO | PD | Review Coalition Term Sheet and review response | 0.90 | 1145.00 | $1,030.50 |
| 02/17/2021 | MFC | PD | Review of pleadings relevant to solicitation objections. | 0.50 | 995.00 | $497.50 |
| 02/18/2021 | DG | PD | Call with J. Stang, J. Lucas, R. Orgel re: plan term sheet detailed drafting | 3.00 | 1095.00 | $3,285.00 |
| 02/18/2021 | JIS | PD | Meeting with D. Grassgreen, R. Orgel, and J. Lucas regarding term sheet. | 3.00 | 1195.00 | $3,585.00 |
| 02/18/2021 | JIS | PD | Call with M. Babcock and D. Judd regarding meetings with A&M regarding BSA demand. | 0.30 | 1195.00 | $358.50 |
| 02/18/2021 | RBO | PD | Join DIG, John W. Lucas and James I. Stang re terms of possible plan | 3.00 | 1145.00 | $3,435.00 |
| 02/18/2021 | MFC | PD | Emails from/to J. Lucas regarding solicitation issues (.1); review regarding same (.4). | 0.50 | 995.00 | $497.50 |
| 02/18/2021 | LAF | PD | Legal research re: Litigation trust distribution procedures. | 0.80 | 450.00 | $360.00 |
| 02/18/2021 | JWL | PD | Call with R. Orgel, J. Stang, and D. Grassgreen regarding plan term sheet (3.0); research regarding plan neutrality and standing under a plan (1.5); | 4.50 | 825.00 | $3,712.50 |
| 02/19/2021 | DG | PD | Call with Jim Stang, John Lucas, Rob Orgel re: Plan Term Sheet and TDP issues | 2.10 | 1095.00 | $2,299.50 |
| 02/19/2021 | HCK | PD | Review files re insurance neutrality super preemptory clauses. | 0.40 | 1075.00 | $430.00 |
| 02/19/2021 | HCK | PD | Confer with J. Lucas re plan insurance neutrality scope. | 0.20 | 1075.00 | $215.00 |
| 02/19/2021 | JIS | PD | Call with D. Grassgreen, J. Lucas and R. Orgel re plan term sheet. | 2.10 | 1195.00 | $2,509.50 |
| 02/19/2021 | RBO | PD | Join BRG re information to present to TCC relevant to the Local Council's offer and a proposed counter | 2.00 | 1145.00 | $2,290.00 |
| 02/19/2021 | RBO | PD | Prepare term sheet response insert and circulate | 0.30 | 1145.00 | $343.50 |
| 02/19/2021 | RBO | PD | Join James I. Stang, Debra Grassgreen and John W. Lucas re plan term sheet | 2.00 | 1145.00 | $2,290.00 |
| 02/19/2021 | MFC | PD | Review Imerys procedures and Combustion Engineering issues in advance of call with J. Lucas. | 0.50 | 995.00 | $497.50 |
| 02/19/2021 | MFC | PD | Call with J. Lucas regarding Disclosure Statement objection. | 0.60 | 995.00 | $597.00 |
| 02/19/2021 | MFC | PD | Research regarding Plan and Disclosure Statement issues. | 0.80 | 995.00 | $796.00 |
| 02/19/2021 | MFC | PD | Revisions to draft DS objection. | 1.90 | 995.00 | $1,890.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    45

BSA - Committee

Invoice 127727

85353    - 00002

February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/19/2021 | JWL | PD | Call with H. Kevane regarding insurance neutrality (.2); call with M. Calloway regarding disclosure statement objection (.6); revise and update plan term sheet (1.0); call with J. Stang, R. Orgel, and D. Grassgreen regarding plan term sheet (2.0); work on collection of claims data for objection to solicitation procedures (.7); | 4.50 | 825.00 | $3,712.50 |
| 02/19/2021 | BMM | PD | Review local counsel spreadsheet for representatives and communicate same to J. Lucas. | 0.30 | 695.00 | $208.50 |
| 02/20/2021 | DG | PD | Call with Coalition counsel re: preliminary injunction and plan term sheet | 1.30 | 1095.00 | $1,423.50 |
| 02/20/2021 | RBO | PD | Prepare message to John W. Lucas re term sheet response | 0.10 | 1145.00 | $114.50 |
| 02/20/2021 | RBO | PD | Review BSA only demand back-up and provide proposed edits to BRG re form and notes (.70) | 0.70 | 1145.00 | $801.50 |
| 02/20/2021 | RBO | PD | Review coalition term sheet prior to call with their counsel and John W. Lucas edits | 0.60 | 1145.00 | $687.00 |
| 02/20/2021 | RBO | PD | Review and edit John W. Lucas counter term sheet re plan for discussion of issues with Committee | 3.80 | 1145.00 | $4,351.00 |
| 02/20/2021 | RBO | PD | Prepare message to James I. Stang, others re plan term sheet | 0.10 | 1145.00 | $114.50 |
| 02/20/2021 | RBO | PD | Review and revise Local Council demand spread sheet for BRG edits and Committee review | 0.80 | 1145.00 | $916.00 |
| 02/20/2021 | RBO | PD | Join call with Goodman and Molton and PSZJ attorneys re plan term sheet | 1.20 | 1145.00 | $1,374.00 |
| 02/20/2021 | MFC | PD | Drafting Disclosure Statement objection. | 1.50 | 995.00 | $1,492.50 |
| 02/20/2021 | JWL | PD | Revise plan term sheet in response to comments from PSZJ BSA team (2.0); call with Coalition counsel regarding plan term sheet and other confirmation related issues (1.2); | 3.20 | 825.00 | $2,640.00 |
| 02/21/2021 | DG | PD | Review revised term sheet markup and comments from Rob Orgel | 1.10 | 1095.00 | $1,204.50 |
| 02/21/2021 | JIS | PD | Draft email forwarding plan term sheet. | 0.10 | 1195.00 | $119.50 |
| 02/21/2021 | RBO | PD | Review BSA plan term sheet (.5); telephone call with James I. Stang re plan estimation (.5); review discussion-piece term sheet response (3.6); prepare summary message to James I. Stang for TCC (.30); review Kennedy response and send redline PDF (.10) | 5.00 | 1145.00 | $5,725.00 |
| 02/21/2021 | JWL | PD | Revise plan term sheet in response to R.. Orgel comments (.2); | 0.20 | 825.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    46

Invoice 127727

February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/22/2021 | JIS | PD | Prepare for (.2) and attend meeting regarding TCC demand (.7). | 0.90 | 1195.00 | $1,075.50 |
| 02/22/2021 | JIS | PD | Call Rob Orgel regarding issues related to estimation of claims. | 0.50 | 1195.00 | $597.50 |
| 02/22/2021 | JIS | PD | Call with Debtor and A&M regarding demand for non insurance assets. | 0.70 | 1195.00 | $836.50 |
| 02/22/2021 | JIS | PD | Review UNR decision and shepardized cases regarding estimation issues. | 1.50 | 1195.00 | $1,792.50 |
| 02/22/2021 | JIS | PD | Reviewed materials regarding TDP and claims review (.7); call with R. Orgel re claims analysis (.5) | 1.20 | 1195.00 | $1,434.00 |
| 02/22/2021 | RBO | PD | Telephone call with asbestos attorney re trusts and insurance | 0.40 | 1145.00 | $458.00 |
| 02/22/2021 | RBO | PD | Prepare message to John W. Lucas re plan demand | 0.10 | 1145.00 | $114.50 |
| 02/22/2021 | RBO | PD | Review insurance - plan cases and research same, and prepare message to Leslie Forrester re same (3.4) | 3.40 | 1145.00 | $3,893.00 |
| 02/22/2021 | RBO | PD | Review research re estimation (.50); prepare message to James I. Stang with relevant insurance-plan case and summary (.20) | 0.70 | 1145.00 | $801.50 |
| 02/22/2021 | RBO | PD | Join call re BSA-only demand with Adolina, Lauria, A&M and  BRG | 0.60 | 1145.00 | $687.00 |
| 02/22/2021 | RBO | PD | Telephone call with James I. Stang to discuss claim estimation | 0.50 | 1145.00 | $572.50 |
| 02/22/2021 | LAF | PD | Research re: Plan in TDPS | 0.30 | 450.00 | $135.00 |
| 02/22/2021 | JWL | PD | Call with counsel to Girl Scouts regarding plan related issues (.8); work on local counsel insurance summary for plan demand to local councils (1.8); | 2.60 | 825.00 | $2,145.00 |
| 02/23/2021 | JIS | PD | Meeting with John Lucas, Rob Orgel and BRG (partial) regarding claims presentations, and plan issues related to estimation. | 1.30 | 1195.00 | $1,553.50 |
| 02/23/2021 | JIS | PD | Another call with BRG re review of local council demand worksheet. | 0.60 | 1195.00 | $717.00 |
| 02/23/2021 | RBO | PD | Review John W. Lucas message and attachments for call re plan | 0.10 | 1145.00 | $114.50 |
| 02/23/2021 | RBO | PD | Join call with BRG re Local Council analysis of demandable assets, continued with James I. Stang and John W. Lucas as to TDP issues | 1.30 | 1145.00 | $1,488.50 |
| 02/23/2021 | MFC | PD | Drafting disclosure statement objection. | 0.70 | 995.00 | $696.50 |
| 02/23/2021 | MFC | PD | Emails from/to J. Lucas regarding DS objection issues. | 0.20 | 995.00 | $199.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/23/2021 | JWL | PD | Call with R. Orgel, J. Stang and BRG (partial attendance) regarding local council demand and TDP (1.3); | 1.30 | 825.00 | $1,072.50 |
| 02/24/2021 | JIS | PD | Review Fuller Austin re estimation issues. | 0.70 | 1195.00 | $836.50 |
| 02/24/2021 | JIS | PD | Review JH analysis of BATES White presentation. | 0.50 | 1195.00 | $597.50 |
| 02/24/2021 | JIS | PD | Call with D. Molton re Bates White presentation. | 0.20 | 1195.00 | $239.00 |
| 02/24/2021 | JIS | PD | Call M. Pfau regarding Bates Whites presentaiton. | 0.30 | 1195.00 | $358.50 |
| 02/24/2021 | RBO | PD | Telephone call with John W. Lucas re plan issues - TDP, estimation, etc. | 0.40 | 1145.00 | $458.00 |
| 02/24/2021 | RBO | PD | Join mid-meeting with James I. Stang, BRG folks and two TCC member lawyers re confirmation | 0.50 | 1145.00 | $572.50 |
| 02/24/2021 | JWL | PD | Call with R. Orgel regarding plan valuation issues (.4); | 0.40 | 825.00 | $330.00 |
| 02/26/2021 | JWL | PD | Call with M. Babcock and D. Judd regarding local council evaluations of properties and plan contributions (.5); | 0.50 | 825.00 | $412.50 |
| 02/27/2021 | IAWN | PD | Telephone conference (2x) w/ Robert B Orgel re estimation, .4; review file re prep for call and status, .4, review estimation motion, .7 | 1.40 | 1025.00 | $1,435.00 |
| 02/27/2021 | RBO | PD | Research cases regarding insurance and estimation | 0.50 | 1145.00 | $572.50 |
| 02/27/2021 | RBO | PD | Join call with state court counsel to discuss plan views, responses, including estimation | 2.30 | 1145.00 | $2,633.50 |
| 02/27/2021 | RBO | PD | Telephone conference with Iain A. W. Nasatir before (.3) and after (.4) call with counsel to TCC members re estimation; prepare message regarding call to Iain A. W. Nasatir (.1) | 0.80 | 1145.00 | $916.00 |
| 02/27/2021 | JWL | PD | Draft town hall notice for discussion regarding BSA amended plan (.2); | 0.20 | 825.00 | $165.00 |
| 02/28/2021 | JIS | PD | Revise press release re plan. | 0.40 | 1195.00 | $478.00 |
| | | | | 223.20 | | $229,205.50 |

## Ret. of Prof./Other

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/03/2021 | JSP | RPO | Analysis regarding CBRE employment scope | 0.30 | 850.00 | $255.00 |
| 02/04/2021 | JSP | RPO | Confer with D. DeMarco regarding CBRE retention | 0.10 | 850.00 | $85.00 |
| 02/05/2021 | JSP | RPO | Review CBRE employment order/retention agreement | 0.40 | 850.00 | $340.00 |
| 02/05/2021 | JSP | RPO | Email with J. Lucas regarding CBRE employment scope | 0.10 | 850.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    48

BSA - Committee

Invoice 127727

85353    - 00002

February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/08/2021 | JSP | RPO | Call with D. DeMarco regarding CBRE retention | 0.30 | 850.00 | $255.00 |
| 02/11/2021 | JSP | RPO | Review correspondence/documents in preparation for call with D. DeMarco regarding CBRE | 0.60 | 850.00 | $510.00 |
| 02/11/2021 | JSP | RPO | Call with D. DeMarco regarding CBRE | 0.30 | 850.00 | $255.00 |
| 02/17/2021 | JSP | RPO | Confer with D. DeMarco regarding CBRE declaration | 0.20 | 850.00 | $170.00 |
| 02/24/2021 | JSP | RPO | Correspondence regarding CBRE employment | 0.30 | 850.00 | $255.00 |
| 02/24/2021 | JWL | RPO | Review CBRE second supplemental declaration and email J. Pomerantz regarding the same (.2); | 0.20 | 825.00 | $165.00 |
| 02/25/2021 | KKY | RPO | File (.1), serve (.1), and prepare for filing and service (.2) 2nd supplemental declaration re CBRE retention | 0.40 | 425.00 | $170.00 |
| 02/25/2021 | KKY | RPO | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for 2nd supplemental declaration re CBRE retention | 0.30 | 425.00 | $127.50 |
| 02/25/2021 | JSP | RPO | Correspondence regarding Second Supplemental Declaration - T. Baroch (CBRE) | 0.50 | 850.00 | $425.00 |
| 02/27/2021 | JSP | RPO | Correspondence to D. DeMarco regarding Second Supplemental Declaration - T. Barcoh (CBRE) | 0.20 | 850.00 | $170.00 |
| | | | | **4.20** | | **$3,267.50** |

**TOTAL SERVICES FOR THIS MATTER:**                                              **$763,250.00**

Pachulski Stang Ziehl & Jones LLP                                    Page:    49
BSA - Committee                                                      Invoice 127727
85353    - 00002                                                    February 28, 2021

---

### **Expenses**

| | | | |
|---|---|---|---|
| 01/04/2021 | CC | Conference Call [E105] AT&T Conference Call, JWL | 0.96 |
| 01/05/2021 | CC | Conference Call [E105] AT&T Conference Call, JWL | 0.98 |
| 01/05/2021 | CC | Conference Call [E105] AT&T Conference Call, JWL | 2.69 |
| 01/08/2021 | CC | Conference Call [E105] AT&T Conference Call, JWL | 1.90 |
| 01/12/2021 | CC | Conference Call [E105] AT&T Conference Call, JSP | 5.06 |
| 01/15/2021 | CC | Conference Call [E105] AT&T Conference Call, JWL | 2.67 |
| 01/19/2021 | CC | Conference Call [E105] AT&T Conference Call, JSP | 1.97 |
| 01/19/2021 | CC | Conference Call [E105] AT&T Conference Call, JWL | 6.30 |
| 01/20/2021 | CC | Conference Call [E105] AT&T Conference Call, JWL | 9.18 |
| 01/20/2021 | CC | Conference Call [E105] AT&T Conference Call, DG | 3.88 |
| 01/26/2021 | CC | Conference Call [E105] AT&T Conference Call, JWL | 0.08 |
| 01/26/2021 | CC | Conference Call [E105] AT&T Conference Call, JWL | 0.79 |
| 01/27/2021 | CC | Conference Call [E105] AT&T Conference Call, JWL | 7.03 |
| 01/27/2021 | CC | Conference Call [E105] AT&T Conference Call, JWL | 5.28 |
| 01/28/2021 | CC | Conference Call [E105] AT&T Conference Call, JWL | 0.96 |
| 01/29/2021 | CC | Conference Call [E105] AT&T Conference Call, JWL | 13.64 |
| 02/01/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

Page:    50
BSA - Committee
Invoice 127727
85353    - 00002
February 28, 2021

---

| 02/01/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/01/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/01/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 02/01/2021 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 02/01/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/01/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/01/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/01/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/01/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/01/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 02/01/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/01/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/01/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/01/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/01/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/01/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/02/2021 | PO | Postage [E108] Postage | 2.80 |
| 02/02/2021 | RE | ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP

Page: 51
BSA - Committee
Invoice 127727
85353    - 00002
February 28, 2021

| 02/02/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 02/02/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 02/02/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 02/03/2021 | OS | ZOOM, Inv. INV66712542 - conference call - JIS | 3,537.05 |
| 02/03/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/03/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/03/2021 | RE2 | SCAN/COPY ( 119 @0.10 PER PG) | 11.90 |
| 02/03/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/03/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 02/03/2021 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 02/04/2021 | FE | 85353.00002 FedEx Charges for 02-04-21 | 10.56 |
| 02/04/2021 | FE | 85353.00002 FedEx Charges for 02-04-21 | 21.12 |
| 02/04/2021 | FE | 85353.00002 FedEx Charges for 02-04-21 | 17.83 |
| 02/04/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 02/04/2021 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 02/04/2021 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 02/04/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/04/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP

Page:    52
BSA - Committee
85353    - 00002

Invoice 127727
February 28, 2021

| | | | |
|---|---|---|---|
| 02/04/2021 | RE2 | SCAN/COPY ( 178 @0.10 PER PG) | 17.80 |
| 02/04/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/04/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/04/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/04/2021 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | 6.90 |
| 02/04/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/04/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/04/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/04/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/04/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 02/04/2021 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 02/04/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 02/04/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/04/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 02/04/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/04/2021 | RE2 | SCAN/COPY ( 97 @0.10 PER PG) | 9.70 |
| 02/04/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 02/04/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP

Page:    53
BSA - Committee

Invoice 127727
85353   - 00002

February 28, 2021

| | | | |
|---|---|---|---|
| 02/04/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 02/04/2021 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 02/04/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/05/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/08/2021 | PO | Postage [E108] Postage | 2.20 |
| 02/08/2021 | PO | Postage [E108] Postage | 0.51 |
| 02/08/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 02/08/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 02/09/2021 | PO | Postage [E108] Postage | 2.80 |
| 02/09/2021 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 02/09/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/09/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/09/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/09/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/09/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/09/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/09/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/09/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP                          Page:    54
BSA - Committee                                            Invoice 127727
85353    - 00002                                          February 28, 2021

| 02/09/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/09/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/09/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/09/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/09/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/09/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/09/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/09/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/09/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/09/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/09/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/10/2021 | PO | Postage [E108] Postage | 1.40 |
| 02/10/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 02/10/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 02/10/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/11/2021 | PO | Postage [E108] Postage | 4.20 |
| 02/11/2021 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 02/11/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |

Pachulski Stang Ziehl & Jones LLP

Page:    55

BSA - Committee

Invoice 127727

85353    - 00002

February 28, 2021

| | | | |
|---|---|---|---|
| 02/11/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 02/11/2021 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 02/11/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 02/11/2021 | TR | Transcript [E116] Lexitas , Inv. 1124468, JWL | 2,578.70 |
| 02/12/2021 | PO | Postage [E108] Postage | 1.40 |
| 02/12/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 02/12/2021 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 02/15/2021 | CC | Conference Call [E105] AT&T Conference Call, JSP | 5.70 |
| 02/16/2021 | LN | 85353.00002 Lexis Charges for 02-16-21 | 30.52 |
| 02/16/2021 | LN | 85353.00002 Lexis Charges for 02-16-21 | 11.74 |
| 02/16/2021 | PO | 85353.00002 :Postage Charges for 02-16-21 | 7.70 |
| 02/16/2021 | PO | 85353.00002 :Postage Charges for 02-16-21 | 2.00 |
| 02/16/2021 | PO | 85353.00002 :Postage Charges for 02-16-21 | 1.20 |
| 02/16/2021 | PO | 85353.00002 :Postage Charges for 02-16-21 | 8.40 |
| 02/16/2021 | PO | Postage [E108] Postage | 1.80 |
| 02/16/2021 | PO | Postage [E108] Postage | 1.40 |
| 02/16/2021 | PO | Postage [E108] Postage | 3.20 |
| 02/16/2021 | RE | ( 114 @0.10 PER PG) | 11.40 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   - 00002

Page:    56
Invoice 127727
February 28, 2021

| | | | |
|---|---|---|---|
| 02/16/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 02/16/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/16/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/16/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/16/2021 | RE2 | SCAN/COPY ( 108 @0.10 PER PG) | 10.80 |
| 02/16/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 02/16/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/16/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/16/2021 | RE2 | SCAN/COPY ( 99 @0.10 PER PG) | 9.90 |
| 02/16/2021 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 02/16/2021 | RE2 | SCAN/COPY ( 261 @0.10 PER PG) | 26.10 |
| 02/16/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 02/16/2021 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 02/17/2021 | CC | Conference Call [E105] CourtCall Debit Ldger for 02/01/2021 through 02/28/2021, JEO | 201.00 |
| 02/17/2021 | CC | Conference Call [E105] CourtCall Debit Ldger for 02/01/2021 through 02/28/2021, JIS | 169.50 |
| 02/17/2021 | CC | Conference Call [E105] CourtCall Debit Ldger for 02/01/2021 through 02/28/2021, JWL | 148.50 |
| 02/17/2021 | CC | Conference Call [E105] AT&T Conference Call, JEO | 38.23 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

| 02/17/2021 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | 8.40 |
|---|---|---|---|
| 02/17/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 02/17/2021 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 02/17/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 02/17/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 02/17/2021 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | 8.60 |
| 02/18/2021 | LN | 85353.00002 Lexis Charges for 02-18-21 | 5.21 |
| 02/18/2021 | LN | 85353.00002 Lexis Charges for 02-18-21 | 77.88 |
| 02/18/2021 | LN | 85353.00002 Lexis Charges for 02-18-21 | 41.68 |
| 02/18/2021 | LN | 85353.00002 Lexis Charges for 02-18-21 | 9.73 |
| 02/18/2021 | PO | Postage [E108] Postage | 3.20 |
| 02/18/2021 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 02/18/2021 | RE2 | SCAN/COPY ( 122 @0.10 PER PG) | 12.20 |
| 02/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/18/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Page:    58

BSA - Committee

Invoice 127727

85353    - 00002

February 28, 2021

---

| 02/18/2021 | RE2 | SCAN/COPY ( 122 @0.10 PER PG) | 12.20 |
| 02/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/18/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/18/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/18/2021 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 02/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/18/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/18/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 02/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/18/2021 | TR | Transcript [E116] Eligation Services, Inc., Inv. 12309, H.Phan | 446.00 |
| 02/19/2021 | CC | Conference Call [E105] AT&T Conference Call, JWL | 3.58 |
| 02/19/2021 | CC | Conference Call [E105] AT&T Conference Call, JWL | 0.22 |
| 02/19/2021 | PO | Postage [E108] Postage | 29.40 |
| 02/19/2021 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 02/19/2021 | RE2 | SCAN/COPY ( 588 @0.10 PER PG) | 58.80 |
| 02/19/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    59
BSA - Committee                                                      Invoice 127727
85353    - 00002                                                    February 28, 2021

| | | | |
|---|---|---|---|
| 02/19/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/19/2021 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 02/19/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/19/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/20/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/20/2021 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | 7.40 |
| 02/22/2021 | CC | Conference Call [E105] AT&T Conference Call, JIS | 55.37 |
| 02/22/2021 | LN | 85353.00002 Lexis Charges for 02-22-21 | 5.21 |
| 02/22/2021 | LN | 85353.00002 Lexis Charges for 02-22-21 | 9.73 |
| 02/22/2021 | LN | 85353.00002 Lexis Charges for 02-22-21 | 41.46 |
| 02/22/2021 | LN | 85353.00002 Lexis Charges for 02-22-21 | 5.55 |
| 02/22/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 02/23/2021 | RE | ( 22 @0.10 PER PG) | 2.20 |
| 02/23/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/23/2021 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 02/23/2021 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | 7.50 |
| 02/24/2021 | PO | Postage [E108] Postage | 6.00 |
| 02/24/2021 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |

Pachulski Stang Ziehl & Jones LLP

Page:    60
BSA - Committee
Invoice 127727
85353    - 00002
February 28, 2021

| | | | |
|---|---|---|---|
| 02/24/2021 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 02/24/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/24/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/25/2021 | CC | Conference Call [E105] AT&T Conference Call, JWL | 8.12 |
| 02/25/2021 | CC | Conference Call [E105] AT&T Conference Call, JWL | 10.62 |
| 02/25/2021 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 02/25/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 02/25/2021 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 02/25/2021 | RE | ( 66 @0.10 PER PG) | 6.60 |
| 02/25/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/25/2021 | RE2 | SCAN/COPY ( 96 @0.10 PER PG) | 9.60 |
| 02/25/2021 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 02/25/2021 | RE2 | SCAN/COPY ( 112 @0.10 PER PG) | 11.20 |
| 02/25/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/26/2021 | BB | 85353.00002 Bloomberg Charges through 02-26-21 | 234.40 |
| 02/26/2021 | LN | 85353.00002 Lexis Charges for 02-26-21 | 5.21 |
| 02/26/2021 | LN | 85353.00002 Lexis Charges for 02-26-21 | 19.47 |
| 02/26/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

Page:    61

Invoice 127727

February 28, 2021

| | | | |
|---|---|---|---|
| 02/27/2021 | LN | 85353.00002 Lexis Charges for 02-27-21 | 31.09 |
| 02/28/2021 | LN | 85353.00002 Lexis Charges for 02-28-21 | 31.99 |
| 02/28/2021 | LN | 85353.00002 Lexis Charges for 02-28-21 | 144.35 |
| 02/28/2021 | OS | Everlaw, Inv. 36265, BSA Local Councils database for month of February | 500.00 |
| 02/28/2021 | PAC | Pacer - Court Research | 370.80 |
| **Total Expenses for this Matter** | | | **$9,386.00** |

Pachulski Stang Ziehl & Jones LLP

Page:      62

BSA - Committee

Invoice 127727

85353    - 00002

February 28, 2021

---

## REMITTANCE ADVICE

### Please inlcude this Remittance with your payment

**For current services rendered through:**      **02/28/2021**

**Total Fees**                                                                                    **$763,250.00**

**Total Expenses**                                                                              **9,386.00**

**Total Due on Current Invoice**                                                      **$772,636.00**

**Outstanding Balance from prior invoices as of**      **02/28/2021**          **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 124829 | 03/31/2020 | $776,257.50 | $6,064.88 | $77,225.75 |
| 124887 | 04/30/2020 | $644,670.50 | $3,045.94 | $64,467.05 |
| 125106 | 06/12/2020 | $659,618.50 | $3,681.07 | $86,211.20 |
| 125539 | 06/30/2020 | $475,879.50 | $5,651.98 | $47,587.95 |
| 125735 | 07/31/2020 | $678,423.50 | $6,612.09 | $67,942.35 |
| 125834 | 08/31/2020 | $658,721.00 | $31,478.15 | $132,144.20 |
| 126305 | 09/30/2020 | $588,902.00 | $15,777.88 | $117,780.40 |
| 126536 | 10/31/2020 | $666,283.50 | $19,826.31 | $133,256.70 |
| 126917 | 11/30/2020 | $504,479.00 | $11,755.14 | $100,895.80 |
| 127218 | 12/31/2020 | $837,406.00 | $12,415.20 | $167,481.20 |
| 127391 | 01/31/2021 | $901,667.00 | $19,291.93 | $180,333.40 |

**Total Amount Due on Current and Prior Invoices:**                              **$1,947,962.00**

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC,[1] | Case No. 20-10343 (LSS) |
| Debtors. | Jointly Administered |

## CERTIFICATE OF SERVICE

I, James E. O'Neill, hereby certify that on the 26th day of May, 2021, I caused a copy of the following document(s) to be served on the individual(s) on the attached service list(s) in the manner indicated:

**Notice of Filing of Fee Application**

**Twelfth Monthly Application for Compensation and Reimbursement of Expenses of Pachulski Stang Ziehl & Jones LLP, as Counsel to the Tort Claimants' Committee for the Period from February 1, 2021 through February 28, 2021**

**Declaration of James E. O'Neill**

*/s/ James E. O'Neill*
James E. O'Neill (DE Bar No. 4042)

---

[1] The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows: Boy Scouts of America (6300) and Delaware BSA, LLC (4311). The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

Boy Scouts – Fee App Service List
Case No. 20-10343 (LSS)
Doc. No. 228608v2
25 – Emails
01 – First Class Mail


(Counsel to the Tort Claimants' Committee)
James I. Stang, Esq.
Robert B. Orgel, Esq.
James E. O'Neill, Esq.
Linda F. Cantor, Esq.
John A. Morris, Esq.
John W. Lucas, Esq.
Pachulski Stang Ziehl & Jones LLP
919 N. Market Street, 17th Floor
P.O. Box 8705
Wilmington, DE  19801
Email: jstang@pszjlaw.com;
rorgel@pszjlaw.com; joneill@pszjlaw.com;
lcantor@pszjlaw.com;
jmorris@pszjlaw.com; jlucas@pszjlaw.com

**Email**
(United States Trustee)
David Buchbinder, Esq.
Hannah M. McCollum, Esq.
Office of the United States Trustee
844 King Street, Suite 2207
Lockbox 35
Wilmington, DE  19801
Email: david.l.buchbinder@usdoj.gov;
hannah.mccollum@usdoj.gov

**Email**
(Counsel to the Debtors)
Derek C. Abbott, Esq.
Morris, Nichols, Arsht & Tunnell LLP
1201 N. Market Street, 16th Floor
Wilmington, DE  19801
Email: dabbott@mnat.com

**Email**
(Counsel to the Official Committee of
Unsecured Creditors)
Kurt F. Gwynne, Esq.
Katelin A Morales, Esq.
Reed Smith LLP
1201 N. Market Street, Suite 1500
Wilmington, DE  19801
Email: kgwynne@reedsmith.com;
kmorales@reedsmith.com

**Email**
(Counsel to the Future Claimants'
Representative
Robert S. Brady, Esq.
Edwin J. Harron, Esq.
Young Conaway Stargatt & Taylor, LLP
Rodney Square
1000 N. King Street
Wilmington, DE  19801
Email: rbrady@ycst.com;
eharron@ycst.com

**Email**
(Counsel to JPMorgan Chase Bank, National
Association)
Matthew Ward, Esq.
Morgan Patterson, Esq.
Womble Bond Dickinson (US) LLP
1313 N. Market Street, Suite 1200
Wilmington, DE  19801
Email: matthew.ward@wbd-us.com;
morgan.patterson@wbd-us.com

**First Class Mail**
(Debtors)
Steven P. McGowan
Boy Scouts of America
1325 W. Walnut Hill Lane
Irving, TX  75038

**Email**

(Counsel to the Debtors)
Jessica C. Lauria, Esq.
White & Case LLP
1221 Avenue of the Americas
New York, NY  10020-1095
Email: jessica.lauria@whitecase.com

**Email**

(Counsel to the Debtors)
Michael C. Andolina, Esq.
Matthew E. Linder, Esq.
White & Case LLP
111 S. Wacker Drive, Suite 5100
Chicago, IL  60606-4302
Email: mandolina@whitecase.com;
mlinder@whitecase.com

**Email**

(Counsel to the Official Committee of
Unsecured Creditors)
Rachael Ringer, Esq.
Megan M. Wasson, Esq.
Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas
New York, NY  10036
Email: rringer@kramerlevin.com;
mwasson@kramerlevin.com

**Email**

(Counsel to JPMorgan Chase Bank, National
Association
Louis R. Strubeck, Esq.
Kristian W. Gluck, Esq.
Norton Rose Fulbright US LLP
2200 Ross Avenue
Dallas, TX  75201-7932
Email:
louis.strubeck@nortonrosefulbright.com;
kristian.gluck@nortonrosefulbright.com

**Email**

(Counsel to the Ad Hoc Committee of Local
Councils)
Richard G. Mason, Esq.
Joseph C. Celentino, Esq.
Wachtell, Lipton, Rosen & Katz
51 W. 52nd Street
New York, NY  10019
Email: rgmason@wlrk.com;
jccelentino@wlrk.com

**Email**

(Counsel to the County Commission of
Fayettte County (West Virginia))
John C. Stump, Esq.
Steptoe & Johnson PLLC
Chase Tower, 8th Floor
707 Virginia Street East
Charleston, WV  25301
Email: john.stump@steptoe-johnson.com

**Email**

(Fee Examiner)
Justin Rucki
Rucki Fee Review, LLC
1111 Windon Drive
Wilmington, DE  19803
**Email:** justinrucki@ruckifeereview.com