# EXHIBIT G

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| BOY SCOUTS OF AMERICA AND | ) | Case No. 20-10343 (LSS) |
| DELAWARE BSA, LLC,[1] | ) | |
| | ) | (Jointly Administered) |
| Debtors. | ) | |

**Objection Deadline:  July 16, 2021 at 4:00 p.m.**
**Hearing Date:  To be scheduled if necessary**

**THIRTEENTH MONTHLY APPLICATION FOR COMPENSATION
AND REIMBURSEMENT OF EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP,
AS COUNSEL TO THE TORT CLAIMANTS' COMMITTEE
FOR THE PERIOD FROM MARCH 1, 2021 THROUGH MARCH 31, 2021**

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | Tort Claimants' Committee |
| Date of Retention: | Effective *nunc pro tunc* to March 4, 2020 by order signed on or about April 11, 2020 |
| Period for which Compensation and Reimbursement is Sought: | March 1, 2021 through March 31, 2021 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $1,124,713.50[2] |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $    27,728.90 |

This is a:        x    monthly          interim          final application.

The total time expended for fee application preparation is approximately 3.0 hours

and the corresponding compensation requested is approximately $1,000.00.

---

[1]  The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows: Boy Scouts of America (6300) and Delaware BSA, LLC (4311).  The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

[2]  This amount was reduced by $555.00 due to an errant time entry.

## PRIOR APPLICATIONS FILED

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 05/14/20 | 03/14/20 – 03/31/20 | $776,257.50 | $ 6,064.88 | $ 774,257.50[3] | $ 6,064.88 |
| 06/08/20 | 04/01/20/ - 04/30/20 | $644,670.50 | $ 3,045.94 | $ 644,670.50 | $ 3,045.94 |
| 08/03/20 | 05/01/20 – 05/31/20 | $659,618.50 | $ 3,681.07 | $ 619,618.50[4] | $ 3,182.37[5] |
| 08/27/20 | 06/01/20 – 06/30/20 | $475,879.50 | $ 5,651.98 | $ 475,879.50 | $ 5,651.98 |
| 09/11/20 | 07/01/20 – 07/31/20 | $678,423.50 | $ 6,612.09 | $ 678,423.50 | $ 6,612.09 |
| 09/29/20 | 08/01/20 – 08/31/20 | $658,721.00 | $31,487.15 | $ 526,976.80 | $31,478.15 |
| 11/30/20 | 09/01/20 – 09/30/20 | $588,902.00 | $15,777.88 | $ 471,121.60 | $15,777.88 |
| 01/04/21 | 10/01/20 – 10/31/20 | $666,283.50 | $19,826.31 | $ 533,026.80 | $19,826.31 |
| 02/16/21 | 11/01/20 – 11/30/20 | $504,479.00 | $11,755.14 | $ 403,583.20 | $11,755.14 |
| 03/01/21 | 12/01/20 – 12/31/20 | $837,406.00 | $12,415.20 | $ 669,924.80 | $12,415.20 |
| 03/23/21 | 01/01/21 – 01/31/21 | $901,667.00 | $19,291.93 | $ 721,333.60 | $19,291.93 |
| 05/26/21 | 02/01/21 – 02/28/21 | $763,236.50 | $ 9,386.00 | $ 610,589.20 | $ 9,386.00 |

## PSZ&J PROFESSIONALS

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| James I. Stang | Partner 1983; Member of CA Bar since 1980 | $1,195.00 | 137.20 | $163,954.00 |
| Robert B. Orgel | Partner 1986; Member of CA Bar since 1981 | $1,145.00 | 140.50 | $160,872.50 |
| Alan J. Kornfeld | Partner 1996; Member of CA Bar since 1987; Member of NY Bar since 2004 | $1,145.00 | 30.60 | $ 35,037.00 |
| Richard J. Gruber | Of Counsel 2008; Member of CA Bar since 1982 | $1,125.00 | 0.70 | $      787.50 |

[3] In the Court's Order approving the First Quarterly Fee Application, the Court approved $1,418,928.00 in fees which reflects a reduction of $2,000.00. For the purposes of this application, we have noted the reduction in the first month of that period.

[4] In the Court's Order approving the Second Quarterly Fee Application, the Court approved $1,773,921.50 in fees which reflects a reduction of $40,000.00. For the purposes of this application, we have noted the reduction in the first month of that period.

[5] In the Court's Order approving the Second Quarterly Fee Application, the Court approved $15,446.44 in expenses which reflects a reduction of $498.70. For the purposes of this application, we have noted the reduction in the first month of that period.

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Judith Elkin | Of Counsel 2020; Member of TX Bar since 1982; Member of NY Bar since 2004 | $1,100.00 | 5.80 | $    6,380.00 |
| Debra I. Grassgreen | Partner 1997; Member of FL Bar since 1992; Member of CA Bar since 1994 | $1,095.00 | 59.80 | $  65,481.00 |
| Linda F. Cantor | Partner 1994; Member of CA Bar since 1991; Member of IL Bar since 1988 | $1,075.00 | 6.50 | $    6,987.50 |
| Henry C. Kevane | Partner 1997; Member of CA Bar since 1986 | $1,075.00 | 17.30 | $  18,597.50 |
| John A. Morris | Partner 2008; Member of NY Bar since 1991 | $1,075.00 | 0.90 | $       967.50 |
| Karen B. Dine | Of Counsel 2020; Member of NY Bar since 1994 | $1,075.00 | 5.60 | $    6,020.00 |
| Iain A.W. Nasatir | Partner 1999; Member of NY Bar since 1983 Member of CA Bar since 1990 | $1,025.00 | 104.80 | $107,420.00 |
| Kenneth H. Brown | Partner 2001; Member of CA Bar since 1981 | $   995.00 | 14.80 | $  14,726.00 |
| Malhar S. Pagay | Partner 2003; Member of CA Bar since 1997 | $   995.00 | 104.60 | $104,077.00 |
| Daryl G. Parker | Of Counsel 2006; Member of CA Bar since 1970 | $   995.00 | 9.20 | $    9,154.00 |
| Mary F. Caloway | Of Counsel 2020; Member of DE Bar since 1992 | $   995.00 | 22.50 | $  22,387.50 |
| Maxim B. Litvak | Partner 2004; Member of TX Bar since 1997; Member of CA Bar since 2001 | $   950.00 | 14.40 | $  13,680.00 |
| James E. O'Neill | Partner 2005; Member of DE Bar since 2001; Member of PA Bar since 1985 | $   925.00 | 31.90 | $  29,507.50 |
| Elissa A. Wagner | Of Counsel 2009; Member of CA Bar since 2001; Member of AZ Bar since 2009 | $   925.00 | 1.70 | $    1,572.50 |
| Jonathan J. Kim | Of Counsel 1999; Member of CA Bar since 1995 | $   895.00 | 26.10 | $  23,359.50 |
| Jason S. Pomerantz | Partner 2019; Member of CA Bar since 1991 | $   850.00 | 19.70 | $  16,745.00 |

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Harry D. Hochman | Of Counsel 2004; Member of CA Bar since 1987 | $ 950.00 | 3.50 | $ 3,325.00 |
| Tavi C. Flanagan | Of Counsel 2018; Member of CA Bar since 1993 | $ 875.00 | 29.50 | $ 25,812.50 |
| John W. Lucas | Partner 2014; Member of NY Bar since 2004; Member of CA Bar since 2010 | $ 825.00 | 214.40 | $176,880.00 |
| Robert M. Saunders | Of Counsel 2001; Member of NY Bar since 1984; Member of FL Bar since 1995; Member of CA Bar since 2003 | $ 825.00 | 62.00 | $ 51,150.00 |
| Beth E. Levine | Of Counsel 2002; Member of NY Bar since 1992 | $ 825.00 | 0.20 | $ 165.00 |
| Miriam P. Manning | Of Counsel 2008; Member of CA Bar since 1995 | $ 795.00 | 12.50 | $ 9,937.50 |
| William L. Ramseyer | Of Counsel 1989; Member of CA Bar since 1980 | $ 795.00 | 8.40 | $ 6,678.00 |
| Steven W. Golden | Associate 2016; Member of NY and MD Bars since 2015; Member of TX Bar since 2016 | $ 625.00 | 27.50 | $ 17,187.50 |
| Leslie A. Forrester | Law Library Director 2003 | $ 450.00 | 10.20 | $ 4,590.00 |
| Karina K. Yee | Paralegal 2000 | $ 425.00 | 27.50 | $ 11,687.50 |
| Beth D. Dassa | Paralegal 2007 | $ 425.00 | 0.70 | $ 297.50 |
| Elizabeth C. Thomas | Paralegal 2016 | $ 425.00 | 0.10 | $ 42.50 |
| Cheryl A. Knotts | Paralegal 2000 | $ 395.00 | 7.70 | $ 3,041.50 |
| Diane H. Hinojosa | Paralegal Assistant | $ 395.00 | 3.60 | $ 1,422.00 |
| Myra Kulick | Paralegal Assistant | $ 395.00 | 4.30 | $ 1,698.50 |
| Andrea R. Paul | Case Management Assistant 2001 | $ 350.00 | 0.10 | $ 35.00 |
| Charles J. Bouzoukis | Case Management Assistant 2001 | $ 350.00 | 2.40 | $ 840.00 |
| Karen S. Neil | Case Management Assistant 2003 | $ 350.00 | 7.90 | $ 2,765.00 |

**Grand Total:  $1,124,713.50**
**Total Hours:       1,177.10**
**Blended Rate:     $955.97**

## COMPENSATION BY CATEGORY

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Asset Analysis/Recovery | 87.00 | $ 81,038.50 |
| Bankruptcy Litigation | 96.40 | $ 84,607.00 |
| Case Administration | 20.00 | $  8,255.00 |
| Claims Admin./Objections | 327.40 | $324,980.50 |
| Compensation of Professional | 24.50 | $ 15,390.50 |
| Compensation of Prof./Others | 5.90 | $  3,557.50 |
| Financing | 31.50 | $ 31,462.50 |
| General Creditors Comm. | 220.00 | $202,534.50 |
| Hearings | 8.40 | $  8,589.00 |
| Insurance Coverage | 97.70 | $ 95,747.00 |
| Mediation | 75.30 | $ 78,588.50 |
| Plan & Disclosure Statement | 183.00 | $190,518.00 |

## EXPENSE SUMMARY

| Expense Category | Service Provider (if applicable)[6] | Total Expenses |
|---|---|---|
| Bloomberg | | $     232.30 |
| Working Meals | Pure Bread | $      25.69 |
| Conference Call | AT&T Conference Call | $      86.75 |
| Federal Express | | $     233.16 |
| Legal Research | Lexis/Nexis | $     463.20 |
| Outside Services | DropBox; MiPro[7]; Zoom | $23,714.77 |
| Court Research | Pacer | $     214.50 |
| Postage | US Mail | $     161.83 |
| Reproduction Expense | | $     229.10 |
| Reproduction/Scan Copy | | $  1,407.60 |
| Research | Everlaw | $     500.00 |
| Transcript | eLitigation Services | $     460.00 |

---

[6] PSZ&J may use one or more service providers.  The service providers identified herein below are the primary service providers for the categories described.

[7] PSZ&J expenses include its technology consultant MIPRO's pass-through billings of $187 per hour.  To make discovery faster and less expensive, BSA granted the Committee's professionals access to a duplicate copy of its PeopleSoft software and database.  PSZ&J retained MIPRO to assist PSZ&J and other Committee professionals with accessing and utilizing this software.  Pursuant to discussions with the United States Trustee's Office, PSZ&J believes that MIPRO may be paid for services in these cases without a separate fee application.  The invoices of MIPRO, in the total amount of $20,102.50, that PSZ&J has paid and which are part of PSZ&J's billing statement and request for expense reimbursement in this Application, are attached hereto as Exhibit B.

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| BOY SCOUTS OF AMERICA AND | ) | Case No. 20-10343 (LSS) |
| DELAWARE BSA, LLC,[1] | ) | |
| | ) | (Jointly Administered) |
| Debtors. | ) | |
| | ) | **Objection Deadline:  July 16, 2021 at 4:00 p.m.** |
| | | **Hearing Date:  To be scheduled if necessary** |

**THIRTEENTH MONTHLY APPLICATION FOR COMPENSATION
AND REIMBURSEMENT OF EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP,
AS COUNSEL TO THE TORT CLAIMANTS' COMMITTEE
<u>FOR THE PERIOD FROM MARCH 1, 2021 THROUGH MARCH 31, 2021</u>**

Pursuant to sections 330 and 331 of Title 11 of the United States Code (the

"Bankruptcy Code") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (collectively,

the "Bankruptcy Rules"), and the "Order (I) Approving Procedures for (A) Interim

Compensation and Reimbursement of Expenses of Retained Professionals and (B) Expense

Reimbursement for Official Committee Members and (II) Granting Related Relief," signed on or

about April 6, 2020 (the "Administrative Order"), Pachulski Stang Ziehl & Jones LLP ("PSZ&J"

or the "Firm"), Counsel to the Tort Claimants' Committee (the "Committee"), hereby submits its

Thirteenth Monthly Application for Compensation and for Reimbursement of Expenses for the

Period from March 1, 2021 through March 31, 2021 (the "Application").

---

[1]  The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification
number, are as follows: Boy Scouts of America (6300) and Delaware BSA, LLC (4311).  The Debtors' mailing
address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

By this Application PSZ&J seeks a monthly interim allowance of compensation in the amount of $1,124,713.50 and actual and necessary expenses in the amount of $27,728.90 for a total allowance of $1,152,442.40 and payment of $899,770.80 (80% of the allowed fees) and reimbursement of $27,728.90 (100% of the allowed expenses) for a total payment of $927,499.70 for the period March 1, 2021 through March 31, 2021 (the "Interim Period").  In support of this Application, PSZ&J respectfully represents as follows:

## Background

1.      On February 18, 2020 (the "Petition Date"), the Debtors commenced their Chapter 11 cases by filing voluntary petitions for relief under chapter 11 of the Bankruptcy Code.  The Debtors have continued in possession of their property and continued to operate and manage their businesses as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  No trustee or examiner has been appointed in the Debtors' chapter 11 cases.

2.      The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).

3.      On or about April 6, 2020, the Court signed the Administrative Order, authorizing certain professionals ("Professionals") to submit monthly applications for interim compensation and reimbursement for expenses, pursuant to the procedures specified therein. The Administrative Order provides, among other things, that a Professional may submit monthly fee applications.  If no objections are made within fourteen (14) days after service of the monthly fee application the Debtors are authorized to pay the Professional eighty percent (80%) of the requested fees and one hundred percent (100%) of the requested expenses.  Beginning with the

period ending April 30, 2020 and at three-month intervals thereafter, each of the Professionals

shall file and serve an interim application for allowance of the amounts sought in its monthly fee

applications for that period.  All fees and expenses paid are on an interim basis until final

allowance by the Court.

        4.      The retention of PSZ&J, as counsel to the Tort Claimants' Committee,

was approved effective as of March 4, 2020 by this Court's "Order Authorizing and Approving

the Retention of Pachulski Stang Ziehl & Jones LLP as Counsel to the Additional Tort

Claimants' Committee Effective as of March 4, 2020," signed on or about April 11, 2020 (the

"Retention Order").  The Retention Order authorized PSZ&J to be compensated on an hourly

basis and to be reimbursed for actual and necessary out-of-pocket expenses.

### PSZ&J's APPLICATION FOR COMPENSATION AND FOR REIMBURSEMENT OF EXPENSES

#### Compensation Paid and Its Source

        5.      All services for which PSZ&J requests compensation were performed for

or on behalf of the Committee.

        6.      PSZ&J has received no payment and no promises for payment from any

source other than the Debtors for services rendered or to be rendered in any capacity whatsoever

in connection with the matters covered by this Application.  There is no agreement or

understanding between PSZ&J and any other person other than the partners of PSZ&J for the

sharing of compensation to be received for services rendered in these cases.  As set forth in its

employment application, PSZ&J has agreed to contribute ten percent (10%) of the total amount

of fees it bills in these cases to the fund established in these cases to compensate survivors of

sexual abuse.  PSZ&J did not receive a retainer in this matter.

**Fee Statements**

7.      The fee statements for the Interim Period are attached hereto as Exhibit A.

These statements contain daily time logs describing the time spent by each attorney and

paraprofessional during the Interim Period.  To the best of PSZ&J's knowledge, this Application

complies with sections 330 and 331 of the Bankruptcy Code and the Bankruptcy Rules.

PSZ&J's time reports are initially handwritten by the attorney or paralegal performing the

described services.  The time reports are organized on a daily basis.  PSZ&J is particularly

sensitive to issues of "lumping" and, unless time was spent in one time frame on a variety of

different matters for a particular client, separate time entries are set forth in the time reports.

PSZ&J's charges for its professional services are based upon the time, nature, extent and value

of such services and the cost of comparable services other than in a case under the Bankruptcy

Code.  PSZ&J has reduced its charges related to any non-working "travel time" to fifty percent

(50%) of PSZ&J's standard hourly rate.  To the extent it is feasible, PSZ&J professionals attempt

to work during travel.

**Actual and Necessary Expenses**

8.      A summary of actual and necessary expenses incurred by PSZ&J for the

Interim Period is attached hereto as part of Exhibit A.  PSZ&J customarily charges $0.10 per

page for photocopying expenses related to cases, such as this one, arising in Delaware.  PSZ&J's

photocopying machines automatically record the number of copies made when the person that is

doing the copying enters the client's account number into a device attached to the photocopier. PSZ&J summarizes each client's photocopying charges on a daily basis.

9.      PSZ&J charges $.25 per page for out-going facsimile transmissions. There is no additional charge for long distance telephone calls on faxes. The charge for outgoing facsimile transmissions reflects PSZ&J's calculation of the actual costs incurred by PSZ&J for the machines, supplies and extra labor expenses associated with sending telecopies and is reasonable in relation to the amount charged by outside vendors who provide similar services. PSZ&J does not charge the Committee for the receipt of faxes in these cases.

10.     With respect to providers of on-line legal research services (e.g., LEXIS and WESTLAW), PSZ&J charges the standard usage rates these providers charge for computerized legal research. PSZ&J bills its clients the actual amounts charged by such services, with no premium. Any volume discount received by PSZ&J is passed on to the client.

11.     PSZ&J believes the foregoing rates are the market rates that the majority of law firms charge clients for such services. In addition, PSZ&J believes that such charges are in accordance with the American Bar Association's ("ABA") guidelines, as set forth in the ABA's Statement of Principles, dated January 12, 1995, regarding billing for disbursements and other charges.

12.     PSZ&J expenses include its technology consultant MIPRO's pass-through billings of $187 per hour. To make discovery faster and less expensive, BSA granted the Committee's professionals access to a duplicate copy of its PeopleSoft software and database. PSZ&J retained MIPRO to assist PSZ&J and other Committee professionals with accessing and

utilizing this software.  Pursuant to discussions with the United States Trustee's Office, PSZ&J believes that MIPRO may be paid for services in these cases without a separate fee application. Invoices of MIPRO, in the total amount of $20,102.50, are attached as Exhibit B.  PSZ&J has paid those invoices, as set forth in more detail in the PSZ&J statement attached as Exhibit A, and has included payment of the MIPRO invoices as part of its request in this Application for reimbursement of expenses.

<u>Summary of Services Rendered</u>

13.     The names of the partners and associates of PSZ&J who have rendered professional services in these cases during the Interim Period, and the paralegals and case management assistants of PSZ&J who provided services to these attorneys during the Interim Period, are set forth in the attached Exhibit A.

14.     PSZ&J, by and through such persons, has prepared and assisted in the preparation of various motions and orders submitted to the Court for consideration, advised the Committee on a regular basis with respect to various matters in connection with the Debtors' bankruptcy cases, and performed all necessary professional services which are described and narrated in detail below.  PSZ&J's efforts have been extensive due to the size and complexity of the Debtors' bankruptcy cases.

<u>Summary of Services by Project</u>

15.     The services rendered by PSZ&J during the Interim Period can be grouped into the categories set forth below.  PSZ&J attempted to place the services provided in the category that best relates to such services.  However, because certain services may relate to one

or more categories, services pertaining to one category may in fact be included in another category. These services performed, by categories, are generally described below, with a more detailed identification of the actual services provided set forth on the attached Exhibit A. Exhibit A identifies the attorneys and paraprofessionals who rendered services relating to each category, along with the number of hours for each individual and the total compensation sought for each category.

### A. Asset Analysis/Recovery

16. This category relates to work regarding asset analysis and recovery issues. During the Interim Period, the Firm, among other things: (1) reviewed and analyzed possible restrictions on use and transfer regarding Saukenauk Scout Reservation, Camp Bunn, Eykamp Scout Service Center, Pfeffer Scout Reservation, Schapiro Scout Service Center, Lone Tree Scout Reservation, Port Amsterdam Farm, Camp Arrowhead, Frank Childress Scout Reservation, Springfield Service Center, Camp Warren Lewis, Camp Arcola, Grizzly Base Camp, K-M Scout Ranch, Billings Scout Acres, Clark Fork Property, Missouri River Property, Superior Property, and the Billings Field Office and Scout Shop; (2) reviewed and analyzed schedules regarding Local Council properties; (3) reviewed and analyzed issues regarding appraisals; (4) reviewed and analyzed property valuation issues; (5) reviewed and analyzed survey issues; (6) performed work regarding an asset chart; (7) reviewed and analyzed restrictions on transfer and use regarding Camp Rock Enon, Fire Mountain Scout Reservation, Cowles Scout Reservation, Camp Mountaineer, and the Guajataka Scout Reservation; (8) reviewed and analyzed a newly produced deed relating to Sid Richardson Scout Ranch and

Local Council disclaimer of ownership; (9) reviewed and analyzed Local Council use-restriction

documents to determine use and sale issues; (10) reviewed and analyzed the BSA response and

offer regarding a property restriction complaint; (11) performed work regarding discovery issues;

(12) reviewed and analyzed conflict of law issues; (13) reviewed and analyzed issues regarding

missing information for certain Local Councils; (14) reviewed and analyzed issues regarding a

Camp Alpine deed map; (15) performed work regarding a review of documents related to Puerto

Rico assets; (16) reviewed and analyzed mediation briefs regarding restricted asset analysis; and

(17) conferred and corresponded regarding asset analysis and recovery issues.

Fees:  $81,038.50;      Hours:  87.00

**B.      Bankruptcy Litigation**

17.      This category relates to work regarding motions and adversary

proceedings in the Bankruptcy Court.  During the Interim Period, the Firm, among other things:

(1) reviewed and analyzed issues regarding discovery of Local Council rosters; (2) reviewed and

analyzed issues regarding an opposition to the  Debtors' motion for extension of preliminary

injunction; (3) performed work regarding a possible resolution of roster issues; (4) performed

research; (5) attended to scheduling issues; (6) performed work regarding notice of a virtual town

hall meeting; (7) performed work regarding discovery related to Century insurance;

(8) performed work regarding a Bankruptcy Rule 2004 motion relating to rosters; (9) performed

work regarding an objection to preliminary injunction extension motion; (10) reviewed and

revised a roster proposal for injunction extension; (11) reviewed and analyzed roster protocol

and injunction extension issues; (12) performed work regarding a mediation call relating to JPM

issues; (13) performed work regarding a fourth stipulation to extend preliminary injunction; (14) reviewed and analyzed issues regarding the Rye matter; (15) reviewed and analyzed issues regarding a standing motion and challenge complaint; (16) performed work regarding a joint motion of the Committee and the Future Claimants' Representative to grant standing and authorize the prosecution of certain challenge claims; (17) reviewed and analyzed the Century objection to Fourth extension of injunction and performed work regarding a joinder to the Debtors' reply to objection of Century; (18) performed work regarding Agenda Notices and Hearing Binders; (19) reviewed and analyzed issues regarding additional Local Council discovery; (20) performed work regarding an estimation motion; (21) reviewed and analyzed proposed changes to the order approving Fourth stipulation to extend injunction; (22) performed work regarding a mediation scheduling motion; (23) performed work regarding a motion requiring that mediation be conducted exclusively by Zoom meetings; (24) performed work regarding an order denying motion to conduct mediation by Zoom meetings only; (25) performed work regarding notice issues, including notice issues relating to the estimation motion and motion to withdraw the reference; (26) reviewed and analyzed a complaint relating to restricted assets; (27) reviewed and analyzed issues regarding restricted assets and discovery; (28) performed work regarding an extension stipulation for motion to withdraw the reference on estimation motion; and (29) conferred and corresponded regarding bankruptcy litigation issues.

Fees:  $84,607.00;     Hours:  96.40

**C.    Case Administration**

18.    This category relates to work regarding administration of these cases. During the Interim Period, the Firm, among other things:  (1) maintained a memorandum of critical dates; (2) maintained service lists; (3) performed work regarding notice of virtual town hall meetings; (4) maintained document control; (5) performed work regarding the filing and service of documents and pleadings, including a status report; and (6) corresponded regarding case administration issues.

Fees:  $8,255.00;      Hours:  20.00

**D.    Claims Admin/Objections**

19.    This category relates to work regarding claims administration and claims objections.  During the Interim Period, the Firm, among other things:  (1) reviewed and analyzed issues regarding a claims estimation motion; (2) reviewed and analyzed issues regarding amendments to abuse claims; (3) performed work regarding the normalization of claims data; (4) performed work regarding a claims estimation motion; (5) reviewed and analyzed statute of limitations issues; (6) reviewed and analyzed issues regarding the production of claims data; (7) reviewed and analyzed issues regarding a volunteer database; (8) reviewed and analyzed issues regarding withdrawal of the reference; (9) responded to inquiries from State Court counsel; (10) reviewed and analyzed issues regarding claims estimation motion strategy; (11) reviewed and analyzed issues regarding experts for claims evaluations; (12) prepared for and attended teleconferences with representatives of the Coalition regarding claim issues; (13) reviewed and analyzed estimation methodologies; (14) reviewed and analyzed potential

preclusive effect issues related to claims estimation; (15) reviewed and analyzed issues regarding a claims model; (16) performed work regarding an email to survivors regarding claims amendments; (17) performed work regarding a claims summary for a virtual town hall meeting; (18) reviewed and analyzed timing issues; (19) coordinated revisions to the claims estimation motion with representatives of the Coalition and the FCR; (20) reviewed and analyzed sampling issues; (21) reviewed and analyzed issues regarding missing information on claims questionnaires; (22) reviewed and analyzed statistician analysis issues; (23) reviewed and analyzed PBGC issues; (24) performed work regarding notice of the motion to withdraw the reference and of the estimation motion; (25) reviewed and analyzed sex abuse estimation proceedings and methodologies; (26) performed work regarding a claims matrix; (27) reviewed and analyzed issues regarding the elimination of duplicate claims filed by unauthorized parties; (28) reviewed and analyzed Plan-related discovery issues; (29) reviewed and analyzed issues regarding the Bates Whites valuation; (30) reviewed and analyzed data regarding settlements and verdicts; (31) reviewed and analyzed a District Court decision regarding bar date appeal; (32) performed work regarding discovery related to estimation motion; (33) reviewed and analyzed proof of claim materials; (34) performed work regarding an extension stipulation for estimation proceedings; and (35) corresponded and conferred regarding claim issues.

Fees:  $324,980.00;    Hours:  327.40

**E.    Compensation of Professionals**

20.    This category relates to work regarding compensation of the Firm.  During the Interim Period, the Firm, among other things, performed work regarding its November and December 2020, and January 2021 monthly, and Fourth quarterly, fee applications.

Fees:  $15,390.50;    Hours:  24.50

**F.    Compensation of Professionals--Others**

21.    This category relates to work regarding compensation of professionals, other than the Firm.  During the Interim Period, the Firm, among other things, performed work regarding Pasich, Rock Creek and Berkeley Research Group fee applications, and performed work regarding a fee chart.

Fees:  $3,557.50;     Hours:  5.90

**G.    Financing**

22.    This category relates to issues regarding Debtor in Possession financing and use of cash collateral.  During the Interim Period, the Firm, among other things: (1) performed work regarding a mediator statement; (2) reviewed and analyzed JPM challenge issues; (3) performed work regarding a JPM lien challenge complaint; (4) performed work regarding a standing motion; (5) attended to deadline issues; (6) reviewed and analyzed loan documents; (7) reviewed and analyzed the Arrow bond purchase and loan agreement regarding JPM lien challenge issues; (8) attended to scheduling issues; (9) performed work regarding a JPM lien analysis; (10) performed work regarding a settlement term sheet; (11) performed work regarding an outline of mediation issues; (12) reviewed and analyzed JPM settlement issues;

(13) reviewed and analyzed the Disclosure Statement regarding treatment of JPM claims;

(14) reviewed and analyzed JPM mediation strategy issues; and (15) corresponded and conferred

regarding financing issues.

Fees:  $31,462.50;      Hours:  31.50

### H.    General Creditors Committee

23.    This category relates to general creditors committee issues.  During the

Interim Period, the Firm, among other things:  (1) reviewed and analyzed a mediation report and

drafted a response; (2) reviewed and analyzed settlement issues; (3) prepared for and participated

in telephonic conferences with attorneys for the Debtors; (4) performed work regarding notice of

virtual town hall meetings; (5) reviewed and analyzed issues regarding a plan of reorganization;

(6) prepared for and participated in telephonic conferences with State Court counsel and

Committee members regarding case issues; (7) reviewed and analyzed preliminary injunction

issues; (8) reviewed and analyzed issues regarding the Debtors' assets; (9) prepared for and

attended working group meetings; (10) prepared for and attended virtual Town Hall meetings;

(11) reviewed and analyzed claim amendment issues; (12) reviewed and analyzed issues

regarding access to rosters; (13) performed work regarding a plan term sheet; (14) reviewed and

analyzed case strategy issues; (15) reviewed and analyzed claims normalization issues;

(16) reviewed and analyzed claim amendment issues; (17) reviewed and responded to inquiries

regarding case issues; (18) performed work regarding a case status report; (19) reviewed and

analyzed transcripts; (20) reviewed and analyzed insurance issues; (21) reviewed and analyzed

preliminary injunction issues; (22) reviewed and analyzed mediation issues; (23) reviewed and

analyzed issues regarding estimation experts; (24) reviewed and analyzed JPM settlement issues; (25) attended to issues regarding a Local Council presentation; (26) reviewed and analyzed issues regarding a BSA National Delegation report to Congress; (27) reviewed and analyzed claims estimation issues; and (28) corresponded and conferred regarding general creditors committee issues.

Fees:  $202,534,50;    Hours:  220.00

**I.      Hearings**

24.     This category relates to issues regarding hearings.  During the Interim Period, the Firm, among other things, prepared for and attended an Omnibus hearing on March 17, 2021.

Fees:  $8,589.00;       Hours:  8.40

**J.      Insurance Coverage**

25.     This category relates to insurance coverage issues.  During the Interim Period, the Firm, among other things:  (1) reviewed and analyzed issues regarding a Bankruptcy Rule 2004 motion relating to Century; (2) reviewed and analyzed a mediators first report and performed work regarding a response; (3) prepared for and attended telephonic conferences with the Insurance Working Group; (4) reviewed and analyzed issues regarding loss runs and valuations; (5) performed work regarding a claims estimation motion; (6) coordinated claims estimation issues with attorneys for the Coalition; (7) reviewed and analyzed demand timing issues; (8) reviewed and analyzed direct action issues; (9) performed work regarding an insurance research project; (10) reviewed and analyzed plan-related insurance issues;

(11) performed work regarding a demand letter; (12) reviewed and analyzed historical settlement data; (13) reviewed and analyzed the Imerys objection; (14) reviewed and analyzed a disclosure statement regarding insurance issues; (15) reviewed and analyzed issues regarding Allianz; (16) reviewed and analyzed Axis coverage issues; (17) performed work regarding a direct action insurance project; (18) reviewed and analyzed issues regarding ORIC; (19) reviewed and analyzed issues regarding a Chubb offer for Hartford; (20) reviewed and analyzed bad faith issues; (21) reviewed and analyzed demand strategy issues; (22) reviewed and analyzed Local Council insurance coverage issues; (23) reviewed and analyzed a restructuring order related to Century; (24) prepared for and participated in conference calls with State Court counsel; (25) reviewed and analyzed choice of law issues; (26) reviewed and analyzed discovery by the Coalition related to Century, Hartford and the Debtors; (27) attended to mediation scheduling issues; (28) reviewed and analyzed documents and proofs of claim regarding Liberty; (29) reviewed and analyzed Hartford proofs of claim; (30) performed work regarding interrogatories to Century; and (31) corresponded and conferred regarding insurance issues.

Fees:  $95,747.00;      Hours:  97.70

### K.    Mediation

26.    This category relates to mediation issues.  During the Interim Period, the Firm, among other things:  (1) prepared for and attended a mediation meeting with representatives of the Debtors and the Coalition regarding plan and disclosure statement and roster issues; (2) prepared for and attended a mediation session regarding JPM and settlement issues; (3) reviewed and analyzed mediation timeline issues; (4) reviewed and analyzed issues

regarding a mediation statement request; (5) prepared for and attended mediation calls on March

5, 7, 18, 25, and 30, 2021; (6) reviewed and analyzed insurance demand issues; (7) reviewed and

analyzed issues regarding plan contributions by Local Councils; (8) reviewed and analyzed

mediation tactics and strategy issues; (9) prepared for and attended a mediation session on March

31, 2021 with the Debtors and Ad Hoc Local Council Committee; and (10) corresponded and

conferred regarding mediation issues.

Fees:  $78,588.50;     Hours:  75.30

**L.      Plan and Disclosure Statement**

27.      This category relates to work regarding a Plan of Reorganization ("Plan")

and Disclosure Statement.  During the Interim Period, the Firm, among other things:

(1) reviewed and analyzed a Plan press release; (2) reviewed and analyzed trust distribution

procedures; (3) reviewed and analyzed an amended Plan and Disclosure Statement; (4) reviewed

and analyzed claims estimation and insurance coverage issues; (5) reviewed and analyzed a

mediators' first report and performed work regarding a response; (6) performed research;

(7) reviewed and analyzed issues regarding Local Council asset contribution under the Plan;

(8) reviewed and analyzed solicitation issues; (9) performed work regarding an objection to

Disclosure Statement; (10) reviewed and analyzed issues regarding attorney directive notice;

(11) prepared for and attended teleconference with State Court Counsel regarding Plan issues,

including a Plan term sheet and Disclosure Statement objections; (12) prepared for and attended

teleconferences with counsel for the Debtors and the Coalition regarding attorney directive

notice issues; (13) reviewed and analyzed issues regarding the need to serve Local Councils;

(14) reviewed and analyzed issues regarding Allianz and Markel demands; (15) reviewed and analyzed Plan structure issues; (16) performed work regarding a revised Plan term sheet; (17) reviewed and analyzed insurance buy-back issues; (18) performed work regarding Plan discovery; (19) performed work regarding an ex parte motion relating to Plan mediation; (20) reviewed and analyzed Plan-related insurance strategy issues; (21) performed work regarding a presentation to five Local Councils regarding Plan contributions; (22) reviewed and analyzed a motion to extend exclusivity; (23) reviewed and analyzed a revised attorney direction letter for Plan voting; (24) reviewed and analyzed the Disclosure Statement regarding child protection program issues; (25) reviewed and analyzed statute of limitations issues; (26) performed work regarding Local Council and BSA demands; (27) reviewed and analyzed issues regarding BSA and Local Council settlement offers; (28) reviewed and analyzed Plan alternatives; (29) performed work regarding an analysis of Plan issues for mediation; and (30) conferred and corresponded regarding Plan issues.

Fees:  $190,518.00;   Hours:  183.00

**Valuation of Services**

28.     Attorneys and paraprofessionals of PSZ&J expended a total 1,177.10 hours in connection with their representation of the Committee during the Interim Period, as follows:

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| James I. Stang | Partner 1983; Member of CA Bar since 1980 | $1,195.00 | 137.20 | $163,954.00 |
| Robert B. Orgel | Partner 1986; Member of CA Bar since 1981 | $1,145.00 | 140.50 | $160,872.50 |
| Alan J. Kornfeld | Partner 1996; Member of CA Bar since 1987; Member of NY Bar since 2004 | $1,145.00 | 30.60 | $ 35,037.00 |
| Richard J. Gruber | Of Counsel 2008; Member of CA Bar since 1982 | $1,125.00 | 0.70 | $     787.50 |
| Judith Elkin | Of Counsel 2020; Member of TX Bar since 1982; Member of NY Bar since 2004 | $1,100.00 | 5.80 | $   6,380.00 |
| Debra I. Grassgreen | Partner 1997; Member of FL Bar since 1992; Member of CA Bar since 1994 | $1,095.00 | 59.80 | $ 65,481.00 |
| Linda F. Cantor | Partner 1994; Member of CA Bar since 1991; Member of IL Bar since 1988 | $1,075.00 | 6.50 | $   6,987.50 |
| Henry C. Kevane | Partner 1997; Member of CA Bar since 1986 | $1,075.00 | 17.30 | $ 18,597.50 |
| John A. Morris | Partner 2008; Member of NY Bar since 1991 | $1,075.00 | 0.90 | $     967.50 |
| Karen B. Dine | Of Counsel 2020; Member of NY Bar since 1994 | $1,075.00 | 5.60 | $   6,020.00 |
| Iain A.W. Nasatir | Partner 1999; Member of NY Bar since 1983 Member of CA Bar since 1990 | $1,025.00 | 104.80 | $107,420.00 |
| Kenneth H. Brown | Partner 2001; Member of CA Bar since 1981 | $  995.00 | 14.80 | $ 14,726.00 |
| Malhar S. Pagay | Partner 2003; Member of CA Bar since 1997 | $  995.00 | 104.60 | $104,077.00 |
| Daryl G. Parker | Of Counsel 2006; Member of CA Bar since 1970 | $  995.00 | 9.20 | $   9,154.00 |
| Mary F. Caloway | Of Counsel 2020; Member of DE Bar since 1992 | $  995.00 | 22.50 | $ 22,387.50 |
| Maxim B. Litvak | Partner 2004; Member of TX Bar since 1997; Member of CA Bar since 2001 | $  950.00 | 14.40 | $ 13,680.00 |

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| James E. O'Neill | Partner 2005; Member of DE Bar since 2001; Member of PA Bar since 1985 | $ 925.00 | 31.90 | $ 29,507.50 |
| Elissa A. Wagner | Of Counsel 2009; Member of CA Bar since 2001; Member of AZ Bar since 2009 | $ 925.00 | 1.70 | $ 1,572.50 |
| Jonathan J. Kim | Of Counsel 1999; Member of CA Bar since 1995 | $ 895.00 | 26.10 | $ 23,359.50 |
| Jason S. Pomerantz | Partner 2019; Member of CA Bar since 1991 | $ 850.00 | 19.70 | $ 16,745.00 |
| Harry D. Hochman | Of Counsel 2004; Member of CA Bar since 1987 | $ 950.00 | 3.50 | $ 3,325.00 |
| Tavi C. Flanagan | Of Counsel 2018; Member of CA Bar since 1993 | $ 875.00 | 29.50 | $ 25,812.50 |
| John W. Lucas | Partner 2014; Member of NY Bar since 2004; Member of CA Bar since 2010 | $ 825.00 | 214.40 | $176,880.00 |
| Robert M. Saunders | Of Counsel 2001; Member of NY Bar since 1984; Member of FL Bar since 1995; Member of CA Bar since 2003 | $ 825.00 | 62.00 | $ 51,150.00 |
| Beth E. Levine | Of Counsel 2002; Member of NY Bar since 1992 | $ 825.00 | 0.20 | $ 165.00 |
| Miriam P. Manning | Of Counsel 2008; Member of CA Bar since 1995 | $ 795.00 | 12.50 | $ 9,937.50 |
| William L. Ramseyer | Of Counsel 1989; Member of CA Bar since 1980 | $ 795.00 | 8.40 | $ 6,678.00 |
| Steven W. Golden | Associate 2016; Member of NY and MD Bars since 2015; Member of TX Bar since 2016 | $ 625.00 | 27.50 | $ 17,187.50 |
| Leslie A. Forrester | Law Library Director 2003 | $ 450.00 | 10.20 | $ 4,590.00 |
| Karina K. Yee | Paralegal 2000 | $ 425.00 | 27.50 | $ 11,687.50 |
| Beth D. Dassa | Paralegal 2007 | $ 425.00 | 0.70 | $ 297.50 |
| Elizabeth C. Thomas | Paralegal 2016 | $ 425.00 | 0.10 | $ 42.50 |
| Cheryl A. Knotts | Paralegal 2000 | $ 395.00 | 7.70 | $ 3,041.50 |
| Diane H. Hinojosa | Paralegal Assistant | $ 395.00 | 3.60 | $ 1,422.00 |
| Myra Kulick | Paralegal Assistant | $ 395.00 | 4.30 | $ 1,698.50 |
| Andrea R. Paul | Case Management Assistant 2001 | $ 350.00 | 0.10 | $ 35.00 |

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Charles J. Bouzoukis | Case Management Assistant 2001 | $ 350.00 | 2.40 | $ 840.00 |
| Karen S. Neil | Case Management Assistant 2003 | $ 350.00 | 7.90 | $ 2,765.00 |

Grand Total:  **$1,124,713.50**
Total Hours:        **1,177.10**
Blended Rate:      **$955.97**

29.     The nature of work performed by these persons is fully set forth in Exhibit A attached hereto.  These are PSZ&J's normal hourly rates for work of this character.  The reasonable value of the services rendered by PSZ&J for the Committee during the Interim Period is $1,124,713.50.

30.     In accordance with the factors enumerated in section 330 of the Bankruptcy Code, it is respectfully submitted that the amount requested by PSZ&J is fair and reasonable given (a) the complexity of the case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under the Bankruptcy Code.  Moreover, PSZ&J has reviewed the requirements of Del. Bankr. LR 2016-2 and the Administrative Order and believes that this Application complies with such Rule and Order.

WHEREFORE, PSZ&J respectfully requests that the Court enter an order providing that, for the period of March 1, 2021 through March 31, 2021, an interim allowance be made to PSZ&J for compensation in the amount of $1,124,713.50 and actual and necessary expenses in the amount of $27,728.90 for a total allowance of $1,152,442.40 and payment of $899,770.80 (80% of the allowed fees) and reimbursement of $27,728.90 (100% of the allowed

expenses) be authorized for a total payment of $927,499.70; and for such other and further relief

as this Court deems proper.

Dated:  July 2, 2021           PACHULSKI STANG ZIEHL & JONES LLP

                               */s/ James E. O'Neill*
                               James I. Stang (CA Bar No. 94435)
                               Robert B. Orgel (CA Bar No. 10187)
                               James E. O'Neill (DE Bar No. 4042)
                               John W. Lucas (CA Bar No. 271038)
                               919 North Market Street, 17th Floor, PO Box 8705
                               Wilmington, Delaware 19899 (Courier 19801)
                               Telephone:  (302) 652-4100
                               Facsimile:  (302) 652-4400
                               Email: jstang@pszjlaw.com
                                      rorgel@pszjlaw.com
                                      joneil@pszjlaw.com
                                      jlucas@pszjlaw.com

                               Counsel to the Tort Claimants Committee

## **DECLARATION**

STATE OF DELAWARE        :
                                            :
COUNTY OF NEW CASTLE  :

        James E. O'Neill, after being duly sworn according to law, deposes and says:

        a)        I am a partner with the applicant law firm Pachulski Stang Ziehl & Jones LLP, and have been admitted to appear before this Court.

        b)        I am familiar with many of the legal services rendered by Pachulski Stang Ziehl & Jones LLP as counsel to the Tort Claimants' Committee.

        c)        I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.  Moreover, I have reviewed Del. Bankr. LR 2016-2 and the Administrative Order signed on or about April 6, 2020 and submit that the Application substantially complies with such Rule and Order.

                            */s/ James E. O'Neill*
                            James E. O'Neill

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC,[1] | Case No. 20-10343 (LSS) |
| | Jointly Administered |
| Debtors. | |

Objection Deadline: July 16, 2021 at 4:00 p.m. (ET)
Hearing Date: Scheduled only if necessary

## NOTICE OF FILING OF FEE APPLICATION

**PLEASE TAKE NOTICE** that Pachulski Stang Ziehl & Jones LLP ("PSZ&J"), counsel to the official committee of tort claimants (consisting of survivors of childhood sexual abuse) (the "Tort Claimants' Committee" or the "TCC"), in the above-captioned cases, has filed its *Thirteenth Monthly Application for Compensation and Reimbursement of Expenses of Pachulski Stang Ziehl & Jones LLP, as Counsel to the Tort Claimants' Committee for the Period from March 1, 2021 through March 31, 2021* (the "Application") seeking fees in the amount of $1,124,713.50 and reimbursement of actual and necessary expenses in the amount of $27,728.90 for the period from March 1, 2021 through March 31, 2021.

**PLEASE TAKE FURTHER NOTICE** that any objection or response to the Application must be made in writing and be filed with the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"), 824 N. Market Street, 3rd Floor, Wilmington, Delaware 19801, on or before **July 16, 2021 at 4:00 p.m. prevailing Eastern Time**.

---

[1] The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows: Boy Scouts of America (6300) and Delaware BSA, LLC (4311). The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

**PLEASE TAKE FURTHER NOTICE** that at the same time, you must also serve a copy of the objection or response, if any, upon the following: (i) the Debtors: Boy Scouts of America, 1325 W. Walnut Hill Lane, Irving, TX  75038 (Attn: Steven P. McGowan); (ii) counsel to the Debtors: (a) White & Case LLP, 1221 Avenue of the Americas, New York, NY 10020 (Attn: Jessica C. Lauria (jessica.lauria@whitecase.com)), (b) White & Case LLP, 111 S. Wacker Drive, Chicago, IL  60606 (Attn: Michael C. Andolina (mandolina@whitecase.com) and Matthew E. Linder (mlinder@whitecase.com)); and (c) Morris, Nichols, Arsht & Tunnell LLP, 1201 N. Market Street, 16th Floor, P.O. Box 1347, Wilmington, DE  19899-1347 (Attn: Derek C. Abbott (dabbott@mnat.com)); (iii) the United States Trustee: 844 King Street, Suite 2207, Lockbox 35, Wilmington, DE  19801 (Attn: David Buchbinder (david.l.buchbinder@usdoj.gov) and Hannah M. McCollum (hannah.mccollum@usdoj.gov)); (iv) counsel to the Official Committee of Unsecured Creditors: (a) Kramer Levin Naftalis & Frankel LLP, 1177 Avenue of the Americas, New York, NY  10036 (Attn: Rachael Ringer (rringer@kramerlevin.com) and Megan M. Wasson (mwasson@kramerlevin.com)) and (b) Reed Smith LLP, 1201 N. Market Street, Suite 1500, Wilmington, DE  19801 (Attn: Kurt F. Gwynne (kgwynne@reedsmith.com) and Katelin A Morales (kmorales@reedsmith.com)); (v) counsel to the Tort Claimants' Committee: Pachulski Stang Ziehl & Jones LLP, 919 N. Market Street, 17th Floor, P.O. Box 8705, Wilmington, DE  19801 (Attn: James I. Stang (jstang@pszjlaw.com) and James E. O'Neill (joneill@pszjlaw.com)); (vi) counsel to the Future Claimants' Representative: Young Conaway Stargatt & Taylor, LLP, Rodney Square, 1000 N. King Street, Wilmington, DE  19801 (Attn: Robert S. Brady (rbrady@ycst.com) and Edwin J. Harron (eharron@ycst.com)); (vii) counsel to the Ad Hoc Committee of Local Councils: Wachtell, Lipton, Rosen & Katz, 51 W. 52nd Street, New York, NY  10019 (Attn: Richard G. Mason (rgmason@wlrk.com) and Joseph C. Celentino

2

(jccelentino@wlrk.com)); (viii) counsel to JPMorgan Chase Bank, National Association: (a)

Norton Rose Fulbright US LLP, 2200 Ross Avenue, Dallas, TX  75201-7932 (Attn: Louis R.

Strubeck (louis.strubeck@nortonrosefulbright.com) and Kristian W. Gluck

(kristian.gluck@nortonrosefulbright.com) and (b) Womble Bond Dickinson (US) LLP, 1313 N.

Market Street, Suite 1200, Wilmington, DE  19801 (Attn: Matthew Ward (matthew.ward@wbd-

us.com) and Morgan Patterson (morgan.patterson@wbd-us.com)); and (ix) counsel to the County

Commission of Fayette County (West Virginia): Steptoe & Johnson PLLC, Chase Tower, 8th

Floor, 707 Virginia Street East, Charleston, WV  25301 (Attn: John C. Stump

(john.stump@steptoe-johnson.com)).

PLEASE TAKE FURTHER NOTICE that on April 6, 2020, the Bankruptcy

Court entered the *Order (I) Approving Procedures for (A) Interim Compensation and*

*Reimbursement of Expenses of Retained Professionals and (B) Expense Reimbursement for*

*Official Committee Members and (II) Granting Related Relief* (the "Order") [Docket No. 341].

Pursuant to the Order, in the absence of timely filed objections or responses, and upon the filing

with the Bankruptcy Court of a certification of no objection, the Debtors are authorized to pay

the professionals eighty percent (80%) of the fees, and one hundred percent (100%) of expenses

without further notice or hearing.  All fees and expenses paid to the professionals are subject to

final approval by the Court.

PLEASE TAKE FURTHER NOTICE THAT IF YOU FAIL TO RESPOND IN

ACCORDANCE WITH THIS NOTICE, THE COURT MAY GRANT THE RELIEF

REQUESTED IN THE APPLICATION WITHOUT FURTHER NOTICE OR HEARING.

3

Dated: July 2, 2021

PACHULSKI STANG ZIEHL & JONES LLP

*/s/ James E. O'Neill*
James I. Stang (CA Bar No. 94435)
Robert B. Orgel (CA Bar No. 10187)
James E. O'Neill (DE Bar No. 4042)
John W. Lucas (CA Bar No. 271038)
919 North Market Street, 17th Floor
P.O. Box 8705
Wilmington, DE  19899-8705 (Courier 19801)
Telephone: (302) 652-4100
Facsimile:   (302) 652-4400
Email: jstang@pszjlaw.com
          rorgel@pszjlaw.com
          joneill@pszjlaw.com
          jlucas@pszjlaw.com

*Counsel for the Tort Claimants' Committee*

4

# EXHIBIT A

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

|  |  |  |
|---|---|---|
|  | March 31, 2021 |  |
| JIS | Invoice | 127893 |
|  | Client | 85353 |
|  | Matter | 00002 |
|  |  | **JIS** |

RE:   Tort Claimants' Committee

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   03/31/2021

| | |
|---|---|
| FEES | $1,125,268.50 |
| EXPENSES | $27,728.90 |
| **TOTAL CURRENT CHARGES** | **$1,152,997.40** |
| **BALANCE FORWARD** | **$1,947,962.00** |
| **TOTAL BALANCE DUE** | **$3,100,959.40** |

Pachulski Stang Ziehl & Jones LLP

Page:     2
BSA - Committee
Invoice 127893
85353    - 00002
March 31, 2021

---

### **Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AJK | Kornfeld, Alan J. | Partner | 1145.00 | 30.60 | $35,037.00 |
| ARP | Paul, Andrea R. | Case Man. Asst. | 350.00 | 0.10 | $35.00 |
| BDD | Dassa, Beth D. | Paralegal | 425.00 | 0.70 | $297.50 |
| BEL | Levine, Beth E. | Counsel | 825.00 | 0.20 | $165.00 |
| CAK | Knotts, Cheryl A. | Paralegal | 395.00 | 7.70 | $3,041.50 |
| CJB | Bouzoukis, Charles J. | Case Man. Asst. | 350.00 | 2.40 | $840.00 |
| DG | Grassgreen, Debra I. | Partner | 1095.00 | 59.80 | $65,481.00 |
| DGP | Parker, Daryl G. | Counsel | 995.00 | 9.20 | $9,154.00 |
| DHH | Hinojosa, Diane H. | Paralegal | 395.00 | 3.60 | $1,422.00 |
| EAW | Wagner, Elissa A. | Counsel | 925.00 | 1.70 | $1,572.50 |
| HCK | Kevane, Henry C. | Partner | 1075.00 | 17.30 | $18,597.50 |
| HDH | Hochman, Harry D. | Counsel | 950.00 | 3.50 | $3,325.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 1025.00 | 104.80 | $107,420.00 |
| JAM | Morris, John A. | Partner | 1075.00 | 0.90 | $967.50 |
| JE | Elkin, Judith | Counsel | 1100.00 | 5.80 | $6,380.00 |
| JEO | O'Neill, James E. | Partner | 925.00 | 31.90 | $29,507.50 |
| JIS | Stang, James I. | Partner | 1195.00 | 137.20 | $163,954.00 |
| JJK | Kim, Jonathan J. | Counsel | 895.00 | 26.10 | $23,359.50 |
| JSP | Pomerantz, Jason S. | Partner | 850.00 | 19.70 | $16,745.00 |
| JWL | Lucas, John W. | Partner | 825.00 | 214.40 | $176,880.00 |
| KBD | Dine, Karen B. | Counsel | 1075.00 | 5.60 | $6,020.00 |
| KHB | Brown, Kenneth H. | Partner | 995.00 | 14.80 | $14,726.00 |
| KKY | Yee, Karina K. | Paralegal | 425.00 | 27.50 | $11,687.50 |
| KSN | Neil, Karen S. | Case Man. Asst. | 350.00 | 7.90 | $2,765.00 |
| LAF | Forrester, Leslie A. | Other | 450.00 | 10.20 | $4,590.00 |
| LCT | Thomas, Elizabeth C. | Paralegal | 425.00 | 0.10 | $42.50 |
| LFC | Cantor, Linda F. | Partner | 1075.00 | 6.50 | $6,987.50 |
| MBL | Litvak, Maxim B. | Partner | 950.00 | 14.40 | $13,680.00 |
| MFC | Caloway, Mary F. | Counsel | 995.00 | 22.50 | $22,387.50 |
| MK | Kulick, Myra | Other | 395.00 | 4.30 | $1,698.50 |

Pachulski Stang Ziehl & Jones LLP

Page:        3

BSA - Committee

Invoice 127893

85353    - 00002

March 31, 2021

| | | | | | |
|---|---|---|---|---|---|
| MPK | Manning , Miriam | Counsel | 795.00 | 12.50 | $9,937.50 |
| MSP | Pagay, Malhar S. | Partner | 995.00 | 104.60 | $104,077.00 |
| RBO | Orgel, Robert B. | Partner | 1145.00 | 140.50 | $160,872.50 |
| RJG | Gruber, Richard J. | Counsel | 1125.00 | 0.70 | $787.50 |
| RMS | Saunders, Robert M. | Counsel | 825.00 | 62.00 | $51,150.00 |
| SWG | Golden, Steven W. | Associate | 625.00 | 27.50 | $17,187.50 |
| TCF | Flanagan, Tavi C. | Counsel | 875.00 | 29.50 | $25,812.50 |
| WLR | Ramseyer, William L. | Counsel | 795.00 | 8.40 | $6,678.00 |
| | | | | 1177.10 | $1,125,268.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    4

BSA - Committee

Invoice 127893

85353    - 00002

March 31, 2021

---

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 87.00 | $81,038.50 |
| BL | Bankruptcy Litigation [L430] | 96.40 | $84,607.00 |
| CA | Case Administration [B110] | 20.00 | $8,255.00 |
| CO | Claims Admin/Objections[B310] | 327.40 | $324,980.50 |
| CP | Compensation Prof. [B160] | 24.50 | $15,390.50 |
| CPO | Comp. of Prof./Others | 5.90 | $3,557.50 |
| FN | Financing [B230] | 31.50 | $31,462.50 |
| GC | General Creditors Comm. [B150] | 220.00 | $202,534.50 |
| H | Hearings | 8.40 | $8,589.00 |
| IC | Insurance Coverage | 97.70 | $95,747.00 |
| ME | Mediation | 75.30 | $78,588.50 |
| PD | Plan & Disclosure Stmt. [B320] | 183.00 | $190,518.00 |
| | | 1177.10 | $1,125,268.50 |

Pachulski Stang Ziehl & Jones LLP

Page:      5

BSA - Committee

Invoice 127893

85353     - 00002

March 31, 2021

---

### Summary of Expenses

| Description | Amount |
|---|---|
| Bloomberg | $232.30 |
| Working Meals [E111] | $25.69 |
| Conference Call [E105] | $86.75 |
| Federal Express [E108] | $233.16 |
| Lexis/Nexis- Legal Research [E | $463.20 |
| Outside Services | $23,714.77 |
| Pacer - Court Research | $214.50 |
| Postage [E108] | $161.83 |
| Reproduction Expense [E101] | $229.10 |
| Reproduction/ Scan Copy | $1,407.60 |
| Research [E106] | $500.00 |
| Transcript [E116] | $460.00 |
| | $27,728.90 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Analysis/Recovery[B120]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/01/2021 | RMS | AA | Work on real estate review | 1.10 | 825.00 | $907.50 |
| 03/01/2021 | DGP | AA | Prepare PSZJ comments for Asset Analysis - Local Councils (PSZJ Review Group N) re possible restrictions on use/transfer/value for: LC141, Mississippi Valley Council, Saukenauk Scout Reservation ( 0.3h); LC144,Abraham Lincoln Council, Camp Bunn (0.3  h); LC156, Buffalo Trace Council,  Eykamp Scout Service Center ( 0.3h);  LC205, Lincoln Heritage (0.4 h); Lincoln Heritage Council,  Pfeffer Scout Reservation [Camp Roy C Manchester] ( 0.3h); LC220,   Baltimore Area Council, Schapiro Scout Service Center ( 0.4h); MC227,  Spirit of Adventure Council, Lone Tree Scout Reservation ( 0.3h); LC_303 , Andrew Jackson Council, Port Amsterdam Farm ( 0.4h); LC_306,  Ozark Trails Council, Camp Arrowhead ( 0.3h); LC_306, Ozark Trails Council,        Frank Childress Scout Reservation ( 0.3 h); LC_306 , Ozark Trails Coucil, Springfield Service Center ( 0.3h); LC_312, Greater St. Louis Area Council; Camp Warren Levis (0.3 h); LC_315, Montana Council, Camp Arcola ( h); LC_315, Montana Council, Grizzly Base Camp ( 0.3 h); LC_315, Montana Council, K-M Scout Ranch ( 0.4h);  LC_315, Montana Council, Billings Scout Acres ( 0.3h); LC_315, Montana Council, Clark Fork Property ( 0.3h); LC_315, Montana Council, Missouri River Property ( 0.3 h); LC_315, Montana, Superior Property (0.3  h); LC_315, Montana Council, Billings Field Office & Scout Shop (0.3 h). | 5.80 | 995.00 | $5,771.00 |
| 03/01/2021 | KBD | AA | Review schedules regarding local council properties. | 1.60 | 1075.00 | $1,720.00 |
| 03/02/2021 | JIS | AA | Draft email to Silicon Valley counsel re financial presentation. | 0.10 | 1195.00 | $119.50 |
| 03/02/2021 | RBO | AA | Review Manning message regarding property review (.1) and respond (.1) | 0.20 | 1145.00 | $229.00 |
| 03/02/2021 | RMS | AA | Work on real estate review | 0.50 | 825.00 | $412.50 |
| 03/02/2021 | RMS | AA | Email exchange with Christina Tergevorkian regarding real estate | 0.20 | 825.00 | $165.00 |
| 03/02/2021 | BEL | AA | Review draft stipulation re JPM challenge extension | 0.20 | 825.00 | $165.00 |
| 03/02/2021 | JSP | AA | Correspondence from B. Baroch, T. Neilson and others regarding appraisals/valuations | 0.80 | 850.00 | $680.00 |
| 03/02/2021 | MPK | AA | Review additional documents produced by local council and conduct asset analysis. | 2.40 | 795.00 | $1,908.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:       7
BSA - Committee                                                       Invoice 127893
85353   - 00002                                                      March 31, 2021

---

|             |      |      |                                                                                                                                                                                                                                                                                                                                                                                      | Hours | Rate    | Amount     |
|-------------|------|------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|---------|------------|
| 03/03/2021  | JSP  | AA   | Correspondence regarding appraisals                                                                                                                                                                                                                                                                                                                                                   | 0.30  | 850.00  | $255.00    |
| 03/03/2021  | MPK  | AA   | Review additional documents provided by the local councils for Group G assets; and email to BRG re same.                                                                                                                                                                                                                                                                               | 1.40  | 795.00  | $1,113.00  |
| 03/04/2021  | JSP  | AA   | Correspondence regarding valuation/appraisal issues                                                                                                                                                                                                                                                                                                                                   | 0.90  | 850.00  | $765.00    |
| 03/05/2021  | JSP  | AA   | Correspondence regarding valuations/appraisals/mapping                                                                                                                                                                                                                                                                                                                                | 0.80  | 850.00  | $680.00    |
| 03/05/2021  | MPK  | AA   | Review additional documents related to groups D and E and draft notes to file.                                                                                                                                                                                                                                                                                                         | 2.80  | 795.00  | $2,226.00  |
| 03/08/2021  | JSP  | AA   | Review additional appraisals and valuation information/correspondence related to same                                                                                                                                                                                                                                                                                                 | 2.40  | 850.00  | $2,040.00  |
| 03/10/2021  | KBD  | AA   | Review and prepare notes regarding schedules of local council real estate.                                                                                                                                                                                                                                                                                                            | 3.10  | 1075.00 | $3,332.50  |
| 03/12/2021  | RBO  | AA   | Review Karen B. Dine message regarding survey and respond                                                                                                                                                                                                                                                                                                                             | 0.20  | 1145.00 | $229.00    |
| 03/16/2021  | KBD  | AA   | Call with M. Babcock regarding local council property analysis.                                                                                                                                                                                                                                                                                                                       | 0.40  | 1075.00 | $430.00    |
| 03/17/2021  | JSP  | AA   | Review correspondence regarding appraisals/valuations                                                                                                                                                                                                                                                                                                                                 | 0.40  | 850.00  | $340.00    |
| 03/18/2021  | RMS  | AA   | Review of assets chart                                                                                                                                                                                                                                                                                                                                                                | 0.20  | 825.00  | $165.00    |
| 03/18/2021  | RMS  | AA   | Voicemail Matt Babcock regarding assets chart                                                                                                                                                                                                                                                                                                                                         | 0.10  | 825.00  | $82.50     |
| 03/18/2021  | JSP  | AA   | Correspondence regarding appraisals - CRBE/JLL                                                                                                                                                                                                                                                                                                                                        | 0.70  | 850.00  | $595.00    |
| 03/19/2021  | JIS  | AA   | Email to John Lucas regarding JPM next steps.                                                                                                                                                                                                                                                                                                                                         | 0.20  | 1195.00 | $239.00    |
| 03/19/2021  | DGP  | AA   | Read and consider new documents produced re restrictions on transfer/use/value for: LC_598, Shenandoah Council, Camp Rock Enon (0.3h); LC_606, Shenandoah Council, Fire Mountain Scout Reservation (0.3); LC_611, Inland Northwest Council, Cowles Scout Reservation (0.3h); LC_615, Mountaineer Area Council, Camp Mountaineer (0.3h); LC_661, Puerto Rico Council, Guajataka Scout Reservation (0.3h); LC_662, Longhorn Council, Sid Richardson Scout Ranch (0.3h). | 1.80  | 995.00  | $1,791.00  |
| 03/20/2021  | DGP  | AA   | LC_662, Longhorn Council, Sid Richardson Scout Ranch: analyze newly produced deed re Council disclaimer of ownership; prepare suggested changes to PSZJ-J spreadsheet comments; prepare e-mail to Mr. Babcock and Ms. Tergevorkian re same.                                                                                                                                             | 1.30  | 995.00  | $1,293.50  |
| 03/20/2021  | DGP  | AA   | Analyze new documents produced regaring LC_661, Puerto Rico Council, Guajataka Scout Reservation; prepare e-mail to Mr. Babcock and Ms.                                                                                                                                                                                                                                                | 0.30  | 995.00  | $298.50    |

Pachulski Stang Ziehl & Jones LLP                                    Page:      8
BSA - Committee                                                     Invoice 127893
85353   - 00002                                                     March 31, 2021

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Tergevorkian re same. |  |  |  |
| 03/22/2021 | RBO | AA | Review Babcock LC property review request and respond | 0.10 | 1145.00 | $114.50 |
| 03/22/2021 | RBO | AA | Review Karen B. Dine messages regarding property summary review, review and edits summary (.9); prepare message to Karen B. Dine regarding same (.1); prepare message to Karen B. Dine, Daryl G. Parker, Jonathan J. Kim, Robert M. Saunders, Steven W. Golden and Manning for help on additional reviews (.2) | 1.20 | 1145.00 | $1,374.00 |
| 03/22/2021 | JSP | AA | Attention to appraisal/valuation issues | 1.60 | 850.00 | $1,360.00 |
| 03/23/2021 | RBO | AA | Review Manning and Karen B. Dine messages regarding prior review and next 50 restriction reviews regarding local council assets (.2); review file and send Karen B. Dine message and mark-up (.1) | 0.30 | 1145.00 | $343.50 |
| 03/23/2021 | RBO | AA | Review BRG local council property - operations analyses | 0.40 | 1145.00 | $458.00 |
| 03/23/2021 | RBO | AA | Telephone conference with Babcock regarding changes - language edits - in local council presentation regarding contributions | 0.70 | 1145.00 | $801.50 |
| 03/23/2021 | JSP | AA | Attention to issues regarding appraisals | 0.90 | 850.00 | $765.00 |
| 03/23/2021 | KBD | AA | Review comments to schedules regarding local council property. | 0.20 | 1075.00 | $215.00 |
| 03/24/2021 | JJK | AA | Emails Orgel, BRG on more local council use restriction documents for review/analysis. | 0.20 | 895.00 | $179.00 |
| 03/24/2021 | JJK | AA | Analyze local council use-restriction documents to determine use/sale issues. | 3.20 | 895.00 | $2,864.00 |
| 03/24/2021 | JJK | AA | Analyze local council use-restriction documents to determine use/sale issues. | 4.20 | 895.00 | $3,759.00 |
| 03/24/2021 | RBO | AA | Review BSA response and offer regarding property restriction complaint (.6); preparation of message to James I. Stang, John W. Lucas regarding same (.3) and forward to Beth E. Levine; Preparation of message to John W. Lucas regarding discovery (.1) | 1.00 | 1145.00 | $1,145.00 |
| 03/24/2021 | RBO | AA | Review James I. Stang message regarding conflicts of law issues and respond | 0.10 | 1145.00 | $114.50 |
| 03/24/2021 | RBO | AA | Review James I. Stang follow up regarding conflicts of laws and respond after research quickly | 0.30 | 1145.00 | $343.50 |
| 03/24/2021 | RBO | AA | Review Jonathan J. Kim message regarding local council property, review and respond (.1); Preparation of message to BRG, Jonathan J. Kim | 0.20 | 1145.00 | $229.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     9

BSA - Committee

Invoice 127893

85353   - 00002

March 31, 2021

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | and Miriam Manning regarding further local council properties to review (.1) |  |  |  |
| 03/24/2021 | RBO | AA | Review Miriam Manning comments regarding local council property review task and respond | 0.10 | 1145.00 | $114.50 |
| 03/24/2021 | JSP | AA | Correspondence regarding appraisals | 0.30 | 850.00 | $255.00 |
| 03/24/2021 | JWL | AA | Review BSA response to restricted asset complaint and settlement offer (.5); | 0.50 | 825.00 | $412.50 |
| 03/25/2021 | JIS | AA | Reviewlocal council presentation. | 0.30 | 1195.00 | $358.50 |
| 03/25/2021 | JJK | AA | Analyze Local Council documents re: use/sale restrictions and issues. | 4.10 | 895.00 | $3,669.50 |
| 03/25/2021 | JJK | AA | Review local council use-restriction documents to determine use/sale issues. | 5.60 | 895.00 | $5,012.00 |
| 03/25/2021 | JSP | AA | Correspondence from T. Neilson, T. Baroch and others regarding appraisals | 0.30 | 850.00 | $255.00 |
| 03/26/2021 | JJK | AA | Analyze Local Councils-provided documents/info to determine use/sale issues. | 3.50 | 895.00 | $3,132.50 |
| 03/26/2021 | JJK | AA | Analyze Local Councils-provided documents/info to determine use/sale issues. | 5.30 | 895.00 | $4,743.50 |
| 03/26/2021 | JSP | AA | Correspondence (T. Neilson, T. Baroch, M. Babcock, C. Binggeli) regarding appraisals | 0.40 | 850.00 | $340.00 |
| 03/26/2021 | MPK | AA | Review properties in Group V and perform analysis re restrictions (.8); emails to BRG re missing information for certain LCs (.2) | 1.00 | 795.00 | $795.00 |
| 03/27/2021 | RBO | AA | Review message regarding Alpine deed map and respond to Richard J. Gruber (.2); Review Daryl G. Parker message and send query for help regarding Puerto Rico document review (.2) | 0.40 | 1145.00 | $458.00 |
| 03/27/2021 | RJG | AA | Review/evaluate materials from Chicago Title regarding Camp Alpine restrictions. | 0.50 | 1125.00 | $562.50 |
| 03/27/2021 | MPK | AA | Review Group V assets and conduct analysis re same (1.6); draft email to BRG regarding additional documents needed (.2) | 1.80 | 795.00 | $1,431.00 |
| 03/28/2021 | RBO | AA | Preparation of message to Henry C. Kevane regarding local council document review and respond to others regarding same. | 0.20 | 1145.00 | $229.00 |
| 03/28/2021 | RJG | AA | Respond to further materials from Chicago Title regarding Camp Alpine Property. | 0.20 | 1125.00 | $225.00 |
| 03/28/2021 | MPK | AA | Review Group V assets and draft analysis of same (3.1) | 3.10 | 795.00 | $2,464.50 |
| 03/28/2021 | KBD | AA | Review and prepare correspondence relating to local | 0.30 | 1075.00 | $322.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    10

Invoice 127893

March 31, 2021

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | counsel properties. | | | |
| 03/29/2021 | HCK | AA | Memos to / from R. Orgel re PR local counsel documents and discuss with K. Brown. | 0.20 | 1075.00 | $215.00 |
| 03/29/2021 | JIS | AA | Prepare summary for Rob Orgel regarding issues related to property analysis. | 0.50 | 1195.00 | $597.50 |
| 03/29/2021 | RBO | AA | Review Yarber message regarding Alpine and respond | 0.20 | 1145.00 | $229.00 |
| 03/29/2021 | JSP | AA | Analysis regarding possible additional discovery to Local Councils based on correspondence from M. Babcock regarding same | 1.60 | 850.00 | $1,360.00 |
| 03/30/2021 | HCK | AA | Memos to / from M. Litvak re TCC local council assets. | 0.20 | 1075.00 | $215.00 |
| 03/30/2021 | HCK | AA | Review Puerto Rico local council deeds re restrictive covenants. | 1.20 | 1075.00 | $1,290.00 |
| 03/30/2021 | KHB | AA | Review mediation briefs re restricted asset analysis (4.6); emails with B. Levine re discovery issues (.2). | 4.80 | 995.00 | $4,776.00 |
| 03/30/2021 | MBL | AA | Attention to local council asset info. | 0.10 | 950.00 | $95.00 |
| 03/31/2021 | HCK | AA | Further review Puerto Rico local council documents and memos to / from D. Parker re same. | 0.60 | 1075.00 | $645.00 |
| 03/31/2021 | KHB | AA | Work on restricted asset analysis and review authorities and BSA mediation briefs re same. | 4.50 | 995.00 | $4,477.50 |
| 03/31/2021 | JSP | AA | Review correspondence regarding appraisals | 0.40 | 850.00 | $340.00 |
|  |  |  | | 87.00 | | $81,038.50 |

## Bankruptcy Litigation [L430]

| 03/01/2021 | JSP | BL | Attention to Local Councils discovery issues, including rosters | 2.40 | 850.00 | $2,040.00 |
|---|---|---|---|---|---|---|
| 03/01/2021 | JAM | BL | Zoom call with J. Lucas, S. Golden re: opposition to Debtors' motion for extension of preliminary injunction (0.5). | 0.50 | 1075.00 | $537.50 |
| 03/01/2021 | JWL | BL | Review responses to injunction resolution regarding rosters (.5); call with S. Golden and J. Morris regarding objection to extension of injunction (.5); revise terms of injuction/roster resolution (.5); review draft objection to extension of injunction (.8); | 2.30 | 825.00 | $1,897.50 |
| 03/01/2021 | SWG | BL | Call with J. Lucas and J. Morris re: opposition to motion to extend PI. | 0.50 | 625.00 | $312.50 |
| 03/01/2021 | SWG | BL | Continue drafting opposition to motion to extend PI. | 1.00 | 625.00 | $625.00 |
| 03/01/2021 | JE | BL | Additional research regarding discovery issues; | 5.80 | 1100.00 | $6,380.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    11

BSA - Committee

Invoice 127893

85353    - 00002

March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | correspondence with Mr. Golden regarding same. | | | |
| 03/02/2021 | JIS | BL | Call M. Andolina regarding preliminary injunction. | 0.40 | 1195.00 | $478.00 |
| 03/02/2021 | KKY | BL | Respond to email from James E. O'Neill re omnibus hearing dates | 0.10 | 425.00 | $42.50 |
| 03/02/2021 | RBO | BL | Review and forward draft extension regarding asset action | 0.10 | 1145.00 | $114.50 |
| 03/02/2021 | JEO | BL | Review and finalize Notice of March 11, 2021 Virtual Town Hall Meeting Hosted by the Official Tort Claimants' Committee Discussion of Recently Filed Plan of Reorganization | 0.60 | 925.00 | $555.00 |
| 03/02/2021 | JAM | BL | Review draft letter to Century re: discovery (0.1); e-mail to J. Stang, J. Lucas, I. Nasatir, J,. Shulman, M. Pasich re: Century insurance and discovery (0.2). | 0.30 | 1075.00 | $322.50 |
| 03/02/2021 | SWG | BL | Email to J. Morris re: 2004 Motion. | 0.10 | 625.00 | $62.50 |
| 03/03/2021 | JIS | BL | Call D. Kennedy re local council roster issues. | 0.30 | 1195.00 | $358.50 |
| 03/03/2021 | JSP | BL | Review correspondence concerning discovery, including rosters | 1.80 | 850.00 | $1,530.00 |
| 03/03/2021 | JSP | BL | Correspondence regarding roster issue | 0.40 | 850.00 | $340.00 |
| 03/03/2021 | JAM | BL | Telephone conference with J. Lucas, S. Golden re: troop roster discovery (0.1). | 0.10 | 1075.00 | $107.50 |
| 03/03/2021 | JWL | BL | Review and revise objection to extension of preliminary injunction (1.9); call with J. Morris and S. Golden regarding objection to extension of injunction (.1); | 2.00 | 825.00 | $1,650.00 |
| 03/03/2021 | SWG | BL | Work on 2004 motion re: rosters. | 1.20 | 625.00 | $750.00 |
| 03/03/2021 | SWG | BL | Call with J. Lucas and J. Morris re: 2004 Motion (.1); follow up email to J Lucas re same (.1) | 0.20 | 625.00 | $125.00 |
| 03/03/2021 | SWG | BL | Edit objection to preliminary injunction extension motion. | 0.40 | 625.00 | $250.00 |
| 03/04/2021 | JIS | BL | Call Amala regarding preliminary injunction issues. | 0.20 | 1195.00 | $239.00 |
| 03/04/2021 | JIS | BL | Call John Lucas to review preliminary injunction comments from Debtor. | 0.60 | 1195.00 | $717.00 |
| 03/04/2021 | JWL | BL | Call with M. Andolina regarding potential resolution of roster request and injunction extension (.3); call with J. Stang regarding BSA roster proposal (.7); another call with J. Stang re same (.1); review and revise roster proposal for injunction extension (2.3); another call with M. Andolina regarding roster production and extension of preliminary injunction (.3); review next turn of roster proposal from BSA counsel (.2); | 3.90 | 825.00 | $3,217.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    12

Invoice 127893

March 31, 2021

|            |     |    |                                                                                                                                                                                                                                                                                                                                                                                                                                                  | Hours | Rate    | Amount     |
|------------|-----|----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|---------|------------|
| 03/05/2021 | JIS | BL | Call John Lucas regarding preliminary injunction stipulation.                                                                                                                                                                                                                                                                                                                                                                                    | 0.10  | 1195.00 | $119.50    |
| 03/05/2021 | JIS | BL | Review emails regarding preliminary injunction.                                                                                                                                                                                                                                                                                                                                                                                                  | 0.30  | 1195.00 | $358.50    |
| 03/05/2021 | JWL | BL | Work on objection to extension of preliminary injunction (5.2); call with E. Goodman regarding objection to injunction (.2); review roster proposal mark up from BSA and revise the same (.7); call with J.Stang regarding injunction stipulation (.1);                                                                                                                                                                                            | 6.20  | 825.00  | $5,115.00  |
| 03/06/2021 | DG  | BL | Review Roster Protocol and emails from J. Lucas and state court counsel re: same                                                                                                                                                                                                                                                                                                                                                                 | 0.50  | 1095.00 | $547.50    |
| 03/06/2021 | JIS | BL | Call John Lucas re preliminary injunction.                                                                                                                                                                                                                                                                                                                                                                                                       | 0.20  | 1195.00 | $239.00    |
| 03/06/2021 | JWL | BL | Call with M. Andolina regarding roster protocol (.1); call with J. Amala regarding same (.3); review and revise roster protocol (.5); call with J. Stang re injunction (.2); call with survivor counsel regarding objection to injunction (.2); review and revise next turn of roster protocol from BSA (.7); call with E. Goodwin regarding roster production and injunction extension (.5); review further turn of roster proposal and revise the same (.3); | 2.80  | 825.00  | $2,310.00  |
| 03/07/2021 | JIS | BL | Call with John Lucas re preliminary injunction.                                                                                                                                                                                                                                                                                                                                                                                                  | 0.40  | 1195.00 | $478.00    |
| 03/07/2021 | JIS | BL | Call M. Andolina regarding preliminary injunction.                                                                                                                                                                                                                                                                                                                                                                                               | 0.20  | 1195.00 | $239.00    |
| 03/07/2021 | JIS | BL | Second call with John Lucas regarding preliminary injunction (.4); follow up email with J. Lucas re same (.2)                                                                                                                                                                                                                                                                                                                                    | 0.60  | 1195.00 | $717.00    |
| 03/07/2021 | RBO | BL | Review files, messages, and prepare query to John W. Lucas regarding settlement of preliminary injunction and review response                                                                                                                                                                                                                                                                                                                    | 0.10  | 1145.00 | $114.50    |
| 03/07/2021 | MFC | BL | Review objection to preliminary injunction.                                                                                                                                                                                                                                                                                                                                                                                                      | 0.20  | 995.00  | $199.00    |
| 03/07/2021 | MBL | BL | Attend portion of call with mediators, debtors, and J. Lucas re JPM issues.                                                                                                                                                                                                                                                                                                                                                                      | 0.30  | 950.00  | $285.00    |
| 03/07/2021 | MBL | BL | Prep for call; review challenge drafts.                                                                                                                                                                                                                                                                                                                                                                                                          | 0.20  | 950.00  | $190.00    |
| 03/07/2021 | JWL | BL | Two calls with J. Stang re injunction (8.)                                                                                                                                                                                                                                                                                                                                                                                                       | 0.80  | 825.00  | $660.00    |
| 03/08/2021 | JEO | BL | Review and sign off on Stipulation (Fourth) Between Boy Scouts of America and Boy Scouts of America, the Official Committee of Survivors of Abuse, and the Official Committee of Unsecured Creditors Modifying the Consent Order Granting the BSAs Motion for a Preliminary Injunction Pursuant to 11 U.S.C. §§ 105(a) and 362 and Further Extending the Termination Date of the Standstill Period. Filed by Boy Scouts of America.                     | 0.40  | 925.00  | $370.00    |

Pachulski Stang Ziehl & Jones LLP

Page:    13

BSA - Committee

Invoice 127893

85353    - 00002

March 31, 2021

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/08/2021 | JWL | BL | Review fourth stipulation to extend injunction (.5); | 0.50 | 825.00 | $412.50 |
| 03/09/2021 | EAW | BL | Review emails re: revisions to estimation motion and motion to withdraw the reference. | 0.10 | 925.00 | $92.50 |
| 03/09/2021 | JWL | BL | Call with M. Andolina regarding resolution of injunction extension (.2); call with J. Merson regarding Rye action that is stayed (.3); follow up with Andolina regarding same (.1); | 0.60 | 825.00 | $495.00 |
| 03/11/2021 | MBL | BL | Review and revise standing motion and challenge complaint and coordinate with team re same. | 1.50 | 950.00 | $1,425.00 |
| 03/12/2021 | KKY | BL | File (.1), serve (.1), and prepare for filing and service (.6) joint standing motion between TCC and FCR | 0.80 | 425.00 | $340.00 |
| 03/12/2021 | KKY | BL | File (.1) and prepare for filing (.1) certificate of service for joint standing motion between TCC and FCR | 0.20 | 425.00 | $85.00 |
| 03/12/2021 | JEO | BL | Review and finalize Joint Motion of the Official Tort Claimants' Committee and Future Claimants' Representative for Entry of an Order Granting Standing and Authorizing the Prosecution of Certain Challenge Claims on Behalf of the Bankruptcy Estates | 0.80 | 925.00 | $740.00 |
| 03/15/2021 | KKY | BL | File (.1), serve (.1), and prepare for filing and service (.2) joinder to BSA's reply to objection of Century to 4th extension notice (20-50527) | 0.40 | 425.00 | $170.00 |
| 03/15/2021 | KKY | BL | File (.1) and prepare for filing (.1) certificate of service for joinder to BSA's reply to objection of Century to 4th extension notice (20-50527) | 0.20 | 425.00 | $85.00 |
| 03/15/2021 | JEO | BL | Review and finalize Notice of Meeting of Creditors/Commencement of Case Filed by CarbonLite Holdings LLC. 341(a) meeting to be held on 4/14/2021 at 02:00 PM | 0.60 | 925.00 | $555.00 |
| 03/15/2021 | JEO | BL | Review Notice of Agenda of Matters Scheduled for Hearing Filed by Boy Scouts of America. Hearing scheduled for 3/17/2021 and circulate to committee members and counsel | 0.60 | 925.00 | $555.00 |
| 03/15/2021 | CJB | BL | Prepare hearing binder for hearing on 3/17/21. | 2.40 | 350.00 | $840.00 |
| 03/15/2021 | JSP | BL | Analysis regarding additional discovery - Local Councils | 1.80 | 850.00 | $1,530.00 |
| 03/15/2021 | JSP | BL | Review correspondence from M. Babcock and S. Chaffos regarding Local Council discovery | 0.70 | 850.00 | $595.00 |
| 03/15/2021 | JWL | BL | Review Century objection to extension of injunction (.3); review BSA reply to the same (.3); prepare | 1.80 | 825.00 | $1,485.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    14

BSA - Committee

Invoice 127893

85353    - 00002

March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | joinder to BSA reply and response to Century objection (1.2); | | | |
| 03/16/2021 | CAK | BL | Assist in preparation of 3/17/21 hearing | 0.30 | 395.00 | $118.50 |
| 03/16/2021 | JIS | BL | Call with J. Amala regarding upcoming status conference. | 0.10 | 1195.00 | $119.50 |
| 03/16/2021 | JIS | BL | Call with John Lucas regarding case status conference hearing and statement. | 0.30 | 1195.00 | $358.50 |
| 03/16/2021 | JIS | BL | Call John Lucas regarding insurers' preliminary injunction objection. | 0.10 | 1195.00 | $119.50 |
| 03/16/2021 | KKY | BL | Review and revise 3/17/21 hearing binder | 0.60 | 425.00 | $255.00 |
| 03/16/2021 | JEO | BL | Review updated draft of estimation motion | 0.50 | 925.00 | $462.50 |
| 03/16/2021 | JEO | BL | Finalize and file estimation motion | 1.70 | 925.00 | $1,572.50 |
| 03/16/2021 | JEO | BL | Finalize and file case status report | 0.50 | 925.00 | $462.50 |
| 03/16/2021 | JSP | BL | Review correspondence regarding Local Council discovery | 0.80 | 850.00 | $680.00 |
| 03/16/2021 | JWL | BL | Review proposed changes to order approving fourth stipulation to extend injunction and respond to emails from BSA regarding the same (.1); call with J. Stang re case status conference (.3); call with J. Stang re injunction (.1) | 0.50 | 825.00 | $412.50 |
| 03/17/2021 | KKY | BL | Review and revise binders for 3/17/21 hearing | 0.30 | 425.00 | $127.50 |
| 03/17/2021 | KKY | BL | File (.1) and prepare for filing and service (.4) motion to withdraw the reference | 0.50 | 425.00 | $212.50 |
| 03/17/2021 | JEO | BL | Review, finalize and file estimation motion | 2.50 | 925.00 | $2,312.50 |
| 03/17/2021 | ARP | BL | Prepare virtual notebook for hearing on 3-17-21. | 0.10 | 350.00 | $35.00 |
| 03/17/2021 | JWL | BL | Review changes to preliminary injunction order by Century and respond to BSA regarding same (.2); | 0.20 | 825.00 | $165.00 |
| 03/19/2021 | JIS | BL | Prepare summary for Linda Cantor regarding mediation scheduling motion. | 0.60 | 1195.00 | $717.00 |
| 03/20/2021 | LFC | BL | Research and review news stories and URLs and draft ex parte motion to modify mediation | 4.60 | 1075.00 | $4,945.00 |
| 03/22/2021 | JIS | BL | Call with Robert Orgel, John Lucas re virtual/in person mediation motion. | 0.40 | 1195.00 | $478.00 |
| 03/22/2021 | KKY | BL | Draft motion to shorten re motion to conduct mediation by Zoom only | 1.50 | 425.00 | $637.50 |
| 03/22/2021 | LFC | BL | Review revisions to motion to modify mediation and further revise | 1.40 | 1075.00 | $1,505.00 |
| 03/22/2021 | RBO | BL | Telephone conference with James I. Stang, John W. Lucas and Schulman regarding April mediation | 0.40 | 1145.00 | $458.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    15

BSA - Committee

Invoice 127893

85353    - 00002

March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/22/2021 | RBO | BL | Review and edit motion regarding mediation marginalization (.5); preparation of message to James I. Stang with motion edits (.1); review motion shortening time and send comments to James E. O'Neill (.3) | 0.90 | 1145.00 | $1,030.50 |
| 03/22/2021 | RBO | BL | Review James I. Stang comments regarding mediation marginalization motion and send responsive comments to James E. O'Neill | 0.10 | 1145.00 | $114.50 |
| 03/22/2021 | JEO | BL | Work on motion to modify mediation and related motion to shorten | 3.00 | 925.00 | $2,775.00 |
| 03/22/2021 | JWL | BL | Call with FCR regarding motion re zoom mediation (.1); call with UCC regarding same (.3); work on motion to mandate zoom mediation (.4); call with J. Stang and R. Orgel regarding mediation motion regarding zoom meetings (.4); | 1.20 | 825.00 | $990.00 |
| 03/23/2021 | JEO | BL | Review and finalize Motion of the Official Tort Claimant's Committee for Order Requiring that Mediation be Conducted Exclusively by Zoom | 1.20 | 925.00 | $1,110.00 |
| 03/23/2021 | JWL | BL | Review and revise motion to conduct mediation by zoom and related declaration and motion to shorten (.7); | 0.70 | 825.00 | $577.50 |
| 03/24/2021 | JIS | BL | Call John Lucas re JPM settlement and mediation issues. | 0.10 | 1195.00 | $119.50 |
| 03/24/2021 | KKY | BL | Serve [signed] order denying motion to conduct mediation by Zoom only; and motion to shorten same | 0.10 | 425.00 | $42.50 |
| 03/24/2021 | KKY | BL | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for [signed] order denying motion to conduct mediation by Zoom only; and motion to shorten same | 0.30 | 425.00 | $127.50 |
| 03/24/2021 | KKY | BL | Draft (.2), file (.1), serve (.1), and prepare for filing and service (.2) re-notice re joint standing motion | 0.60 | 425.00 | $255.00 |
| 03/24/2021 | KKY | BL | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for re-notice re joint standing motion | 0.30 | 425.00 | $127.50 |
| 03/24/2021 | JEO | BL | Review and finalize Re-Notice of Joint Motion of the Official Tort Claimants' Committee and Future Claimants' Representative for Entry of an Order Granting Standing and Authorizing the Prosecution of Certain Challenge Claims on Behalf of the Bankruptcy Estates | 0.40 | 925.00 | $370.00 |
| 03/24/2021 | JEO | BL | Call with BSA counsel Paige Topper re Estimation Motion | 0.20 | 925.00 | $185.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    16

BSA - Committee

Invoice 127893

85353    - 00002

March 31, 2021

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/24/2021 | JWL | BL | Respond to question from state court counsel regarding  (1.2); call with J. Stang re JPM (.1) | 1.30 | 825.00 | $1,072.50 |
| 03/25/2021 | JIS | BL | Call Saul Wolff regarding dismissal of state court lawsuit and effect of preliminary injunction. | 0.10 | 1195.00 | $119.50 |
| 03/25/2021 | JEO | BL | Email exchange with John Lucas and Malhar Pagay re estimation motion | 0.40 | 925.00 | $370.00 |
| 03/26/2021 | JIS | BL | Email to Ken Brown re issues related to commingling and Restricted Asset adversary proceeding. | 0.20 | 1195.00 | $239.00 |
| 03/26/2021 | JEO | BL | Review noticing issues re Estimation Motion and Motion to Withdraw | 0.80 | 925.00 | $740.00 |
| 03/26/2021 | JEO | BL | Participate in call with FCR counsel and Coalition counsel re Estimation motion | 0.50 | 925.00 | $462.50 |
| 03/26/2021 | JEO | BL | Review and revise notices for estimation motion and motion to withdraw the reference. | 0.80 | 925.00 | $740.00 |
| 03/28/2021 | JEO | BL | Emails with PSZJ team regarding estimation motion | 0.50 | 925.00 | $462.50 |
| 03/29/2021 | KHB | BL | Review complaint re restricted assets and mediation briefs (4.4); email to J. Stang and R. Orgel re issues concerning restricted assets and discovery (.9). | 5.30 | 995.00 | $5,273.50 |
| 03/29/2021 | JEO | BL | Work on noticing issues for Estimation Motion and Motion to Withdraw the Reference | 3.50 | 925.00 | $3,237.50 |
| 03/30/2021 | JEO | BL | Work on noticing issues re Motion to Withdraw the Reference | 2.50 | 925.00 | $2,312.50 |
| 03/30/2021 | JEO | BL | Emails with insurance counsel and others regarding extension stipulation for motion to withdraw the reference on estimation motion | 1.50 | 925.00 | $1,387.50 |
| 03/31/2021 | KKY | BL | File (.1) and prepare for filing and service (.4) stipulation with regard to motion to withdraw the reference (21-392) | 0.50 | 425.00 | $212.50 |
|  |  |  | | 96.40 |  | $84,607.00 |

## Case Administration [B110]

| 03/01/2021 | KKY | CA | Review and revise critical dates | 1.30 | 425.00 | $552.50 |
|---|---|---|---|---|---|---|
| 03/02/2021 | KKY | CA | File (.1), serve (.1), and prepare for filing and service (.2) notice of March virtual town hall meeting | 0.40 | 425.00 | $170.00 |
| 03/02/2021 | KKY | CA | File (.1) and prepare for filing (.1) certificate of service for notice of March virtual town hall meeting | 0.20 | 425.00 | $85.00 |
| 03/02/2021 | KKY | CA | Review and revise 2002 service list | 0.50 | 425.00 | $212.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 17

BSA - Committee

Invoice 127893

85353   - 00002

March 31, 2021

_____

|            |     |    |                                                                                                          | Hours | Rate   | Amount     |
|------------|-----|----|----------------------------------------------------------------------------------------------------------|-------|--------|------------|
| 03/02/2021 | KKY | CA | Serve (.1) and prepare for service (.1) response to mediators' first status report                       | 0.20  | 425.00 | $85.00     |
| 03/02/2021 | KKY | CA | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for response to mediators' first status report | 0.30  | 425.00 | $127.50    |
| 03/02/2021 | KSN | CA | Maintain document control.                                                                                | 0.80  | 350.00 | $280.00    |
| 03/03/2021 | KSN | CA | Maintain document control.                                                                                | 0.50  | 350.00 | $175.00    |
| 03/05/2021 | KSN | CA | Maintain document control.                                                                                | 0.80  | 350.00 | $280.00    |
| 03/09/2021 | KSN | CA | Maintain document control.                                                                                | 0.30  | 350.00 | $105.00    |
| 03/10/2021 | KSN | CA | Maintain document control.                                                                                | 0.50  | 350.00 | $175.00    |
| 03/11/2021 | KKY | CA | Review and revise critical dates                                                                         | 0.40  | 425.00 | $170.00    |
| 03/11/2021 | KKY | CA | Draft notice re standing motion                                                                          | 0.20  | 425.00 | $85.00     |
| 03/12/2021 | KKY | CA | Review and revise critical dates                                                                         | 1.70  | 425.00 | $722.50    |
| 03/12/2021 | JEO | CA | Email to committee members and counsel regarding change in court procedures for participation in hearings - change to Zoom only | 0.50  | 925.00 | $462.50    |
| 03/15/2021 | KSN | CA | Maintain document control.                                                                                | 0.40  | 350.00 | $140.00    |
| 03/16/2021 | KKY | CA | Review and revise 2002 service list                                                                     | 0.20  | 425.00 | $85.00     |
| 03/16/2021 | KKY | CA | File (.1), serve (.1), and prepare for filing and service (.2) status report                             | 0.40  | 425.00 | $170.00    |
| 03/16/2021 | KKY | CA | File (.1) and prepare for filing (.1) certificate of service for status report                           | 0.20  | 425.00 | $85.00     |
| 03/16/2021 | KSN | CA | Maintain document control.                                                                                | 0.70  | 350.00 | $245.00    |
| 03/17/2021 | KSN | CA | Maintain document control.                                                                                | 0.50  | 350.00 | $175.00    |
| 03/18/2021 | CAK | CA | Review documents (.1); update charts (.2) and organize to file (.1).                                     | 0.40  | 395.00 | $158.00    |
| 03/18/2021 | KKY | CA | Review and revise critical dates                                                                         | 0.40  | 425.00 | $170.00    |
| 03/18/2021 | KSN | CA | Maintain document control.                                                                                | 0.50  | 350.00 | $175.00    |
| 03/19/2021 | KSN | CA | Maintain document control.                                                                                | 0.30  | 350.00 | $105.00    |
| 03/20/2021 | MBL | CA | Review emails with client re mediation status issues.                                                    | 0.10  | 950.00 | $95.00     |
| 03/22/2021 | KSN | CA | Maintain document control.                                                                                | 0.40  | 350.00 | $140.00    |
| 03/23/2021 | MSP | CA | Email exchange with James E. O'Neill re: 3/17 hearing transcript.                                        | 0.10  | 995.00 | $99.50     |
| 03/23/2021 | KSN | CA | Maintain document control.                                                                                | 0.40  | 350.00 | $140.00    |
| 03/24/2021 | KKY | CA | Review and revise critical dates                                                                         | 3.20  | 425.00 | $1,360.00  |

Pachulski Stang Ziehl & Jones LLP

Page:    18

BSA - Committee

Invoice 127893

85353    - 00002

March 31, 2021

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/24/2021 | KSN | CA | Maintain document control. | 0.50 | 350.00 | $175.00 |
| 03/25/2021 | KSN | CA | Maintain document control. | 0.40 | 350.00 | $140.00 |
| 03/25/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 03/26/2021 | KSN | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| 03/29/2021 | KSN | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 03/30/2021 | KSN | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 03/31/2021 | KKY | CA | Review and revise 2002 service list | 0.30 | 425.00 | $127.50 |
| 03/31/2021 | KKY | CA | Review and revise critical dates | 1.00 | 425.00 | $425.00 |
| 03/31/2021 | KSN | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
|  |  |  |  | **20.00** |  | **$8,255.00** |

## Claims Admin/Objections[B310]

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/01/2021 | JIS | CO | Call with Malhar Pagay re estimation issues. | 0.80 | 1195.00 | $956.00 |
| 03/01/2021 | MSP | CO | Telephone call with James I. Stang re:  estimation motion. | 0.80 | 995.00 | $796.00 |
| 03/01/2021 | MSP | CO | Telephone call with Ilan D. Scharf re: estimation process in church sex abuse cases (.6); email exchange with Ilan D. Scharf re:  same (.10). | 0.70 | 995.00 | $696.50 |
| 03/01/2021 | MSP | CO | Review and analysis of potential mass tort estimation motions on which to model proposed estimation motion (2.0); email exchanges with Debra I. Grassgreen, Iain Nasatir, James I. Stang, John W. Lucas re:  same (.10). | 2.10 | 995.00 | $2,089.50 |
| 03/01/2021 | JWL | CO | Respond to questions from state court counsel regarding amendments to abuse claims (.5); call with BRG team regarding normalization of tranche IV claims data (.5); | 1.00 | 825.00 | $825.00 |
| 03/02/2021 | DG | CO | Call with PSZJ and Pasich team re: estimation | 0.70 | 1095.00 | $766.50 |
| 03/02/2021 | DG | CO | Call with M. Pagay, R. Orgel and I. Nasatir and coalition re: estimation | 1.50 | 1095.00 | $1,642.50 |
| 03/02/2021 | IAWN | CO | tc coalition lawyers, Goodman, Robbins etc, Malhar S Pagay, James I Stang, Robert B Orgel, re estimation issues, 1.5 | 1.50 | 1025.00 | $1,537.50 |
| 03/02/2021 | JIS | CO | Meeting with PSZJ attorneys regarding estimation and plan issues. | 0.70 | 1195.00 | $836.50 |
| 03/02/2021 | MSP | CO | Telephone conference with E. Goodman, Iain Nasatir, Robert B. Orgel, Debra I. Grassgreen re: estimation motion. | 1.50 | 995.00 | $1,492.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   19

BSA - Committee

Invoice 127893

85353   - 00002

March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/02/2021 | MSP | CO | Email exchange with Debra I. Grassgreen re:  call with coalition counsel re:  estimation timeline. | 0.10 | 995.00 | $99.50 |
| 03/02/2021 | MSP | CO | Review and analysis of estimation issues and review and comment on draft motion (3.8); email exchange with Iain Nasatir, Robert B. Orgel, Debra I. Grassgreen et al. re:  same (.10). | 3.90 | 995.00 | $3,880.50 |
| 03/02/2021 | RBO | CO | Revise Estimation motion and send message with same to John W. Lucas, James I. Stang, Debra Grassgreen, Malhar S. Pagay, Iain A. W. Nasatir and Jeff Schulman | 2.50 | 1145.00 | $2,862.50 |
| 03/02/2021 | RBO | CO | Review estimation motion | 0.50 | 1145.00 | $572.50 |
| 03/02/2021 | RBO | CO | Join Malhar S. Pagay, Debra Grassgreen, Iain A. W. Nasatir and coalition (partial call) regarding estimation | 1.30 | 1145.00 | $1,488.50 |
| 03/02/2021 | JWL | CO | Call with J. Shaw regarding analysis of tranch IV claims data (.3); review tranch IV claims data (.3); respond to claimant questions regarding window states and statute of limitations (.8); respond to claimant counsel questions regarding claim amendments (.6); | 2.00 | 825.00 | $1,650.00 |
| 03/03/2021 | DG | CO | Review and edit Estimation Motion | 1.30 | 1095.00 | $1,423.50 |
| 03/03/2021 | JIS | CO | Call with John Lucas regarding estimation issues. | 0.10 | 1195.00 | $119.50 |
| 03/03/2021 | JIS | CO | Call John Lucas regarding production of claims data. | 0.30 | 1195.00 | $358.50 |
| 03/03/2021 | MSP | CO | Telephone call with Robert B. Orgel re:  estimation motion; email exchange with Debra I. Grassgreen re: same (.10). | 0.20 | 995.00 | $199.00 |
| 03/03/2021 | RBO | CO | Telephone conference with Malhar S. Pagay regarding revising estimation motion; Telephone call to Debra Grassgreen to discuss same - no answer (.1); Telephone conference with Debra Grassgreen regarding estimation, etc. (.3) | 0.40 | 1145.00 | $458.00 |
| 03/03/2021 | JWL | CO | Respond to claimant inquiries regarding claim amendments (.6); work on review of tranche IV claims data (21.7); call with J. Stang re estimation (.1); call with J. Stang re production of claims data (.3) | 2.70 | 825.00 | $2,227.50 |
| 03/04/2021 | DG | CO | Call with Coalition Counsel and TCC team re: estimation motion | 1.30 | 1095.00 | $1,423.50 |
| 03/04/2021 | DG | CO | Review and respond to emails from Joshua Bolian re: estimation and withdrawal of the reference. | 0.20 | 1095.00 | $219.00 |
| 03/04/2021 | JIS | CO | Call with Coalition and TCC team regarding estimation issues. | 1.30 | 1195.00 | $1,553.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/04/2021 | MSP | CO | Telephone conference with E. Goodman, James I. Stang, et al. re: estimation motion. | 1.30 | 995.00 | $1,293.50 |
| 03/04/2021 | RBO | CO | Review messages and revise estimation motion draft (.4); and send John W. Lucas query regarding same (.1) | 0.50 | 1145.00 | $572.50 |
| 03/04/2021 | RBO | CO | Join Zoom with Molton, Goodwin, Harron, Robbins, James I. Stang and Debra Grassgreen regarding estimation | 1.30 | 1145.00 | $1,488.50 |
| 03/04/2021 | RBO | CO | Revise estimation motion (1.4) after preparation of message to Debra Grassgreen (.1) | 1.50 | 1145.00 | $1,717.50 |
| 03/04/2021 | RBO | CO | Revise estimation motion further | 1.30 | 1145.00 | $1,488.50 |
| 03/04/2021 | RBO | CO | Revise estimation motion again (4.0) and send message regarding same to FCR and others (.2) | 4.20 | 1145.00 | $4,809.00 |
| 03/04/2021 | LAF | CO | Research re: Volunteer screening database. | 0.50 | 450.00 | $225.00 |
| 03/04/2021 | JWL | CO | Call with J. Shaw regarding updates to tranche IV claims data (1.0); respond to BRG questions regarding missing info in tranche IV claim data (1.5); review claim count data prepared by BRG and send to PSZJ team (.3); | 2.80 | 825.00 | $2,310.00 |
| 03/05/2021 | AJK | CO | Review Estimation Motion. | 0.90 | 1145.00 | $1,030.50 |
| 03/05/2021 | AJK | CO | Email exchanges re estimation. | 0.30 | 1145.00 | $343.50 |
| 03/05/2021 | MSP | CO | Telephone call with John W. Lucas re: estimation motion. | 0.10 | 995.00 | $99.50 |
| 03/05/2021 | MSP | CO | Telephone calls (2: .30; .80) with Robert B. Orgel re: estimation motion. | 1.10 | 995.00 | $1,094.50 |
| 03/05/2021 | MSP | CO | Email exchange with Debra I. Grassgreen, Robert B. Orgel, et al. re: estimation motion, settlement data. | 0.10 | 995.00 | $99.50 |
| 03/05/2021 | RBO | CO | Emails to John W. Lucas (.1) and Malhar S. Pagay regarding estimation (.3), prepare message to Debra Grassgreen, James I. Stang, Alan J. Kornfeld, Malhar S. Pagay and Iain A. W. Nasatir regarding experts for estimation (.3); Review Malhar S. Pagay message, analyze and respond (.3) | 1.00 | 1145.00 | $1,145.00 |
| 03/05/2021 | LAF | CO | Research re: Volunteer database report. | 0.50 | 450.00 | $225.00 |
| 03/05/2021 | JWL | CO | Respond to questions from survivors and counsel regarding claim amendments (.4); call with M. Pagay re esimation (.1) | 0.50 | 825.00 | $412.50 |
| 03/05/2021 | TCF | CO | Review case and claim estimation issues. | 0.20 | 875.00 | $175.00 |
| 03/07/2021 | AJK | CO | Review draft motion to withdraw reference (.5); call with T. Flanagan re estimation (.1) | 0.60 | 1145.00 | $687.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    21

BSA - Committee

Invoice 127893

85353    - 00002

March 31, 2021

---

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/07/2021 | DG | CO | Review revised estimation motion | 0.70 | 1095.00 | $766.50 |
| 03/07/2021 | MSP | CO | Review and comment re: estimation motion draft (1.3); email exchange with James I. Stang, et al. re: same (.10). | 1.40 | 995.00 | $1,393.00 |
| 03/07/2021 | JWL | CO | Respond to question from state court counsel regarding claim count in Georgia (.3); | 0.30 | 825.00 | $247.50 |
| 03/07/2021 | TCF | CO | Attention to claim estimation issues. | 0.60 | 875.00 | $525.00 |
| 03/07/2021 | TCF | CO | Telephone conference with A. Kornfeld regarding estimation proceedings. | 0.10 | 875.00 | $87.50 |
| 03/08/2021 | AJK | CO | Participate on pre-call with PSZJ Team (J. Lucas, J. Stang, R. Orgel, I. Nasatir and M. Pagay) re estimation motion. | 1.00 | 1145.00 | $1,145.00 |
| 03/08/2021 | AJK | CO | Follow up with J. Lucas re estimation motion strategy. | 0.20 | 1145.00 | $229.00 |
| 03/08/2021 | AJK | CO | Call with FCR, Coalition and PSZJ Team (J. Stang, J. Lucas, T. Flanagan and R. Orgel) re estimation motion strategy. | 1.80 | 1145.00 | $2,061.00 |
| 03/08/2021 | AJK | CO | Review draft of estimation motion (.5); calls with T. Flanagan re estimation (.2); | 0.70 | 1145.00 | $801.50 |
| 03/08/2021 | DG | CO | Work on estimation motion draft including emails with comments from Kami Quinn, comments and markup from M. Pagay and other related comments. | 1.30 | 1095.00 | $1,423.50 |
| 03/08/2021 | DG | CO | Review and comment on motion for withdrawal of the reference on claims estimation | 0.70 | 1095.00 | $766.50 |
| 03/08/2021 | DG | CO | Call with FCR and Coalition re: Estimation (partial call) | 1.00 | 1095.00 | $1,095.00 |
| 03/08/2021 | IAWN | CO | TC PSZJ (Kornfeld, Lucas, Pagay, Orgel, Stang) re estimation strategy and tasks, 1.0; tc FCR and coalition lawyers re estimation, experts, plan, ds, (Goodman, Robbins), 1.8., | 2.80 | 1025.00 | $2,870.00 |
| 03/08/2021 | JIS | CO | Call with PSZJ attorneys regarding estimation motion. | 1.00 | 1195.00 | $1,195.00 |
| 03/08/2021 | JIS | CO | Call with Malhar Pagay, John Lucas and Debra Grassgreen regarding estimation motion. | 1.00 | 1195.00 | $1,195.00 |
| 03/08/2021 | JIS | CO | Call J. Amala re estimation issues. | 0.50 | 1195.00 | $597.50 |
| 03/08/2021 | JIS | CO | Call regarding estimation motion. | 1.10 | 1195.00 | $1,314.50 |
| 03/08/2021 | JIS | CO | Review motion to withdraw reference. | 0.90 | 1195.00 | $1,075.50 |
| 03/08/2021 | MSP | CO | Telephone call with Alan J. Kornfeld re: estimation procedures. | 0.10 | 995.00 | $99.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    22

BSA - Committee

Invoice 127893

85353   - 00002

March 31, 2021

---

|            |     |    |                                                                                                                                                                              | Hours | Rate    | Amount     |
|------------|-----|----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|---------|------------|
| 03/08/2021 | MSP | CO | Telephone conference with James I. Stang, Alan J. Kornfeld, John W. Lucas, Iain Nasatir re: estimation motion.                                                                | 1.00  | 995.00  | $995.00    |
| 03/08/2021 | MSP | CO | Telephone conference with James I. Stang, Debra I. Grassgreen, John W. Lucas re:  estimation motion (partial participation).                                                   | 0.40  | 995.00  | $398.00    |
| 03/08/2021 | MSP | CO | Telephone call with Robert B. Orgel re:  Estimation motion draft.                                                                                                             | 0.20  | 995.00  | $199.00    |
| 03/08/2021 | MSP | CO | Review and analysis of estimation motion draft.                                                                                                                              | 3.30  | 995.00  | $3,283.50  |
| 03/08/2021 | MSP | CO | Email exchange with Debra I. Grassgreen, et al. re: estimation motion.                                                                                                         | 0.10  | 995.00  | $99.50     |
| 03/08/2021 | MSP | CO | Email exchange with John W. Lucas re:  comments on estimation and withdrawal of reference motions.                                                                            | 0.10  | 995.00  | $99.50     |
| 03/08/2021 | MSP | CO | Email exchange with E. Goodman re:  discussion re: comments on estimation motion Coalition draft.                                                                             | 0.10  | 995.00  | $99.50     |
| 03/08/2021 | MSP | CO | Telephone conference with J. Bolian, James I. Stang, Robert B. Orgel et al. re:  TCC/FCR/coalition discussion re:  estimation (1.8); email exchange with Debra I. Grassgreen re:  same (.10). | 1.90  | 995.00  | $1,890.50  |
| 03/08/2021 | MSP | CO | Revise estimation motion draft to prepare alternate version re:  procedures (.5); email exchange with John W. Lucas, et al. re:  same (.10).                                  | 0.60  | 995.00  | $597.00    |
| 03/08/2021 | RBO | CO | Prepare for call with FCR, coalition regarding estimation                                                                                                                     | 0.40  | 1145.00 | $458.00    |
| 03/08/2021 | RBO | CO | Join FCR, coalition, and James I. Stang, Malhar S. Pagay, Debra Grassgreen, James I. Stang, John W. Lucas in discussing estimation                                            | 1.20  | 1145.00 | $1,374.00  |
| 03/08/2021 | RBO | CO | Telephone conference with Malhar S. Pagay regarding estimation motion edits                                                                                                  | 0.20  | 1145.00 | $229.00    |
| 03/08/2021 | RBO | CO | Telephone conference with John W. Lucas regarding estimation experts                                                                                                          | 0.20  | 1145.00 | $229.00    |
| 03/08/2021 | RBO | CO | Telephone conference with Alan J. Kornfeld regarding estimation and experts                                                                                                   | 0.20  | 1145.00 | $229.00    |
| 03/08/2021 | RBO | CO | Call regarding estimation motion with James I. Stang, John W. Lucas, Malhar S. Pagay, Iain A. W. Nasatir and Alan J. Kornfeld regarding experts, timing, purposes (partial call) | 0.80  | 1145.00 | $916.00    |
| 03/08/2021 | DHH | CO | Research regarding duplicate claimants from other diocese matters.                                                                                                            | 1.50  | 395.00  | $592.50    |
| 03/08/2021 | JWL | CO | Attend estimation motion call with J. Stang, A. Kornfeld, M. Pagay, I. Nasatir, R. Orgel (1.0);                                                                               | 5.50  | 825.00  | $4,537.50  |

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | follow up with A. Kornfeld re estimation motion (.2); attend group cal with Coalition, FCR and TCC regarding estimation of claims (1.8); follow up call with R. Orgel regarding experts for claims evaluations (.2); work on summary of abuse claims (1.0); meeting with J. Stang, D. Grassgreen, M. Pagay regarding claim estimation (1.0); review estimation motion and related statutes for purposes of jurisdiction (.3); |  |  |  |
| 03/08/2021 | TCF | CO | Review and analysis regarding claim estimation issues. | 0.40 | 875.00 | $350.00 |
| 03/08/2021 | TCF | CO | Telephone conference (2x) with A. Kornfeld regarding case and claim estimation issues. | 0.20 | 875.00 | $175.00 |
| 03/08/2021 | TCF | CO | All hands call with claimants' representatives (coalition and PSZJ) regarding claim estimation issues. | 1.80 | 875.00 | $1,575.00 |
| 03/09/2021 | AJK | CO | Attention to expert issues re estimation. | 0.40 | 1145.00 | $458.00 |
| 03/09/2021 | DG | CO | Review draft from M. Pagay of Estimation Motion markup and comments thereto and provide comment | 0.70 | 1095.00 | $766.50 |
| 03/09/2021 | DG | CO | Multiple emails with PSZJ team re: estimation and review RBO markup of revised M. Pagay draft | 0.80 | 1095.00 | $876.00 |
| 03/09/2021 | DG | CO | Review and comment on R. Orgel comments to E. Goodman markup of withdrawal of the reference motion re: estimation | 1.20 | 1095.00 | $1,314.00 |
| 03/09/2021 | DG | CO | Review Eric Goodman revised estimation motion comments | 0.60 | 1095.00 | $657.00 |
| 03/09/2021 | DG | CO | Call with PSZJ team re estimation | 1.00 | 1095.00 | $1,095.00 |
| 03/09/2021 | JIS | CO | Call Malhar Pagay regarding estimation motion. | 0.30 | 1195.00 | $358.50 |
| 03/09/2021 | JIS | CO | Call with Coalition counsel regarding estimation motion. | 0.50 | 1195.00 | $597.50 |
| 03/09/2021 | JIS | CO | Call PSZJ attorneys regarding withdrawal of reference motion. | 0.50 | 1195.00 | $597.50 |
| 03/09/2021 | MSP | CO | Telephone call with John W. Lucas re:  estimation motion and other case issues. | 0.20 | 995.00 | $199.00 |
| 03/09/2021 | MSP | CO | Telephone conference with E. Goodman, L. Robbins, W. Trunk. Robert B. Orgel, John W. Lucas, et al. re:  estimation motion draft. | 0.50 | 995.00 | $497.50 |
| 03/09/2021 | MSP | CO | Telephone calls (2: .30; .10) with Robert B. Orgel re:  estimation motion. | 0.40 | 995.00 | $398.00 |
| 03/09/2021 | MSP | CO | Telephone call with James I. Stang re:  estimation motion. | 0.30 | 995.00 | $298.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    24

Invoice 127893

March 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/09/2021 | MSP | CO | Telephone call with Alan J. Kornfeld re:  estimation motion. | 0.10 | 995.00 | $99.50 |
| 03/09/2021 | MSP | CO | Email exchanges with James I. Stang, Robert B. Orgel, John W. Lucas, Debra I. Grassgreen, E. Goodman, L. Robbins, W. Trunk et al. re: call with Coalition counsel to discuss estimation motion draft. | 1.10 | 995.00 | $1,094.50 |
| 03/09/2021 | MSP | CO | Email exchange with James I. Stang, et al. re: estimation methodologies. | 0.10 | 995.00 | $99.50 |
| 03/09/2021 | MSP | CO | Telephone conference with James I. Stang re: estimation motion (.3); email to J. Stang re same (.2) | 0.50 | 995.00 | $497.50 |
| 03/09/2021 | MSP | CO | Review and revise estimation motion draft (2.1); and email exchange with James I. Stang, Robert B. Orgel, John W. Lucas et al. re:  revised draft of same (.10); email exchange with Iain Nasatir re:  his comments on same (.20). | 2.40 | 995.00 | $2,388.00 |
| 03/09/2021 | MSP | CO | Review and analysis of estimation issues, including potential preclusive effect (2.9); email exchange with Isaac M. Pachulski, Jeffrey H. Davidson, et al. re:  same (.50). | 3.40 | 995.00 | $3,383.00 |
| 03/09/2021 | RBO | CO | Review James I. Stang comments to reference withdrawal (.3); Revise reference withdrawal motion (3.6); exchange messages with James I. Stang (.1); prepare message regarding estimation to James I. Stang, Malhar S. Pagay, Debra Grassgreen, Alan J. Kornfeld, etc. (.3) | 4.30 | 1145.00 | $4,923.50 |
| 03/09/2021 | RBO | CO | Revise estimation motion (1.4); Preparation of message to Malhar S. Pagay regarding same (.1); join Malhar S. Pagay conference line regarding estimation 2x (.2) and (.5); Review messages regarding Malhar S. Pagay query to Goodwin and respond (.3) 2x | 2.30 | 1145.00 | $2,633.50 |
| 03/09/2021 | RBO | CO | Preparation of message to, and telephone conference with John W. Lucas regarding claims for description of same | 0.10 | 1145.00 | $114.50 |
| 03/09/2021 | RBO | CO | Preparation of message with withdrawal of reference draft to others | 0.20 | 1145.00 | $229.00 |
| 03/09/2021 | RBO | CO | Review Malhar S. Pagay estimation draft (.3) and prepare message with revised estimation motion (.2); prepare message to others with revision to withdrawal of reference motion and with edit (.3) | 0.80 | 1145.00 | $916.00 |
| 03/09/2021 | JWL | CO | Call with J. Shaw and K. Schliep of BRG regarding claims model (.6); work on email to survivors' regarding claim amendments (1.1); call with M. Pagay, J. Stang, R. Orgel regarding estimation | 4.20 | 825.00 | $3,465.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    25

Invoice 127893

March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | motion (.5); work on updates to tranche IV claims data (1.3); call with M. Pagay re estimation (.2); call with coalition, Pagay and Orgel re estimation (.5) | | | |
| 03/09/2021 | TCF | CO | Review and analysis of claim estimation issues. | 0.50 | 875.00 | $437.50 |
| 03/10/2021 | AJK | CO | Attention to revisions to estimation motion. | 1.30 | 1145.00 | $1,488.50 |
| 03/10/2021 | DG | CO | Review revised draft of estimation motion (.7); review and respond to email to SCC re: same (.2) | 0.90 | 1095.00 | $985.50 |
| 03/10/2021 | DG | CO | Review claim summary by type | 0.20 | 1095.00 | $219.00 |
| 03/10/2021 | IAWN | CO | tc w/ Robert B Orgel, James I Stang and Malhar S Pagay re estimation, .5, | 0.50 | 1025.00 | $512.50 |
| 03/10/2021 | JIS | CO | Review and comment on estimation motion draft. | 0.50 | 1195.00 | $597.50 |
| 03/10/2021 | JIS | CO | Call John Lucas re claims normalization. | 0.50 | 1195.00 | $597.50 |
| 03/10/2021 | JIS | CO | Memo to State Court Counsel re estimation. | 1.30 | 1195.00 | $1,553.50 |
| 03/10/2021 | JIS | CO | Call with Malhar Pagay, Robert Orgel, and Iain Nasatir regarding estimation mark up. | 0.50 | 1195.00 | $597.50 |
| 03/10/2021 | MSP | CO | Review and comment on draft email re:  estimation; email exchange with John W. Lucas re:  same (.10). | 0.30 | 995.00 | $298.50 |
| 03/10/2021 | MSP | CO | Review and revise estimation motion draft (1.5); email exchange with James I. Stang, Robert B. Orgel, et al. re:  additional comments re:  same (.2). | 1.70 | 995.00 | $1,691.50 |
| 03/10/2021 | MSP | CO | Telephone conference with James I. Stang, Robert B. Orgel, Alan J. Kornfeld, John W. Lucas, Iain Nasatir, et al. re: internal discussion re:  estimation motion (.5); email to group re same (.1) | 0.60 | 995.00 | $597.00 |
| 03/10/2021 | MSP | CO | Telephone calls (.80; .10; .20; .10) with Robert B. Orgel re:  Estimation Motion, comments on and potential revisions to draft. | 1.20 | 995.00 | $1,194.00 |
| 03/10/2021 | RBO | CO | Telephone conference with Malhar S. Pagay regarding estimation motion edits (3x) (.6 .2 and .1); telephone conference with Iain A. W. Nasatir regarding estimation (.4); telephone conference with Bob Brady and, part of time, Ed Harron regarding reference withdrawal (.2) | 1.50 | 1145.00 | $1,717.50 |
| 03/10/2021 | RBO | CO | Review draft estimation motion and reference withdrawal draft (.5); Revise reference withdrawal motion (.7) | 1.20 | 1145.00 | $1,374.00 |
| 03/10/2021 | RBO | CO | Review and revise James I. Stang message and others' edits for TCC regarding estimation | 1.20 | 1145.00 | $1,374.00 |
| 03/10/2021 | RBO | CO | Telephone conference with M. Pagay regarding estimation (.1); telephone conference with James I. Stang regarding estimation (.1); telephone | 1.60 | 1145.00 | $1,832.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    26

BSA - Committee

Invoice 127893

85353    - 00002

March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | conference with Malhar S. Pagay regarding estimation (.1); telephone conference with Malhar S. Pagay regarding estimation (.8) and edits; review Trunk query regarding comments and respond (.1); review James I. Stang edits to motion (.4) | | | |
| 03/10/2021 | RBO | CO | Revise estimation motion (1.2); email to Malhar S. Pagay regarding same (.1) | 1.30 | 1145.00 | $1,488.50 |
| 03/10/2021 | DHH | CO | Research regarding duplicate claimants from other diocese matters. | 2.10 | 395.00 | $829.50 |
| 03/10/2021 | BDD | CO | Assist D. Hinojosa with claims analysis chart | 0.50 | 425.00 | $212.50 |
| 03/10/2021 | EAW | CO | Review revised drafts of estimation motion and motion to withdraw the reference, and related emails. | 1.60 | 925.00 | $1,480.00 |
| 03/10/2021 | JWL | CO | Review tranche IV claims data regarding local council info (1.5); call with J. Stang regarding claim normalization (.5); respond to numerous emails with survivors' counsel regarding updating claim data (2.5); review and revise summary email form J. Stang regarding estimation process (.3); | 4.80 | 825.00 | $3,960.00 |
| 03/11/2021 | AJK | CO | Review revised estimation motion. | 0.80 | 1145.00 | $916.00 |
| 03/11/2021 | AJK | CO | Further attention to revisions to estimation motion. | 0.30 | 1145.00 | $343.50 |
| 03/11/2021 | DG | CO | Review estimation markup, withdrawal of the reference markup and summary from J. Stang | 1.30 | 1095.00 | $1,423.50 |
| 03/11/2021 | DG | CO | Review claims summary | 0.30 | 1095.00 | $328.50 |
| 03/11/2021 | JIS | CO | Call with J. Patton and R. Brady regarding estimation issues. | 0.80 | 1195.00 | $956.00 |
| 03/11/2021 | JIS | CO | Call Iain Nasatir regarding review of estimation motion. | 0.10 | 1195.00 | $119.50 |
| 03/11/2021 | JIS | CO | Finalize memo to state court counsel regarding estimation issues (.5); call with J. Lucas re estimation (.3) | 0.80 | 1195.00 | $956.00 |
| 03/11/2021 | MSP | CO | Telephone call with Robert B. Orgel re:  estimation motion comments and proposed revisions. | 0.10 | 995.00 | $99.50 |
| 03/11/2021 | MSP | CO | Review and revise estimation motion draft and address estimation legal and procedural issues (4.6); email exchange with James I. Stang, et al. re: comparison between newly-received Coalition draft and TCC-revised draft (.20). | 4.80 | 995.00 | $4,776.00 |
| 03/11/2021 | RBO | CO | Review Schulman message and respond (.1); telephone conference with Schulman regarding estimation (.4); review estimation draft from Trunk (.5) | 1.00 | 1145.00 | $1,145.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353 - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/11/2021 | RBO | CO | Telephone conference with James I. Stang regarding message to TCC and other estimation issues | 0.50 | 1145.00 | $572.50 |
| 03/11/2021 | RBO | CO | Preparation of message to James I. Stang regarding message to TCC (.2) telephone call to Trunk (.1) with message regarding estimation; prepare message to James I. Stang, Malhar S. Pagay, etc. regarding estimation comments (.2) | 0.50 | 1145.00 | $572.50 |
| 03/11/2021 | RBO | CO | Review and send estimation comments to Trunk and others with explanation regarding reference withdrawal | 0.30 | 1145.00 | $343.50 |
| 03/11/2021 | RBO | CO | Review redline further (.5) and prepare comments regarding estimation motion (.8); email to James I. Stang regarding same (.1) | 1.40 | 1145.00 | $1,603.00 |
| 03/11/2021 | RBO | CO | Telephone conference with Malhar S. Pagay regarding estimation (.1); email to James I. Stang regarding estimation (.1) | 0.20 | 1145.00 | $229.00 |
| 03/11/2021 | BDD | CO | Call with D. Hinojosa re claims chart | 0.20 | 425.00 | $85.00 |
| 03/11/2021 | JWL | CO | Call with J. Stang regarding estimation motion (.3); draft claim summary for town hall (1.5); work on analysis of tranche IV claims data (1.5); | 3.30 | 825.00 | $2,722.50 |
| 03/11/2021 | SWG | CO | Summary email to J. Lucas re: questions from counsel regarding proofs of claim. | 0.30 | 625.00 | $187.50 |
| 03/12/2021 | KHB | CO | Review email from J. Stang re estimation motion. | 0.20 | 995.00 | $199.00 |
| 03/12/2021 | MSP | CO | Telephone call with Robert B. Orgel re: estimation motion. | 0.50 | 995.00 | $497.50 |
| 03/12/2021 | MSP | CO | Email exchange with Iain Nasatir, et al. re: inclusion of estimation procedure schedule. | 0.10 | 995.00 | $99.50 |
| 03/12/2021 | MSP | CO | Email exchange with James I. Stang et al. re: next steps re: estimation. | 0.10 | 995.00 | $99.50 |
| 03/12/2021 | MSP | CO | Email exchange with John W. Lucas re: employment of statistician. | 0.10 | 995.00 | $99.50 |
| 03/12/2021 | MSP | CO | Email exchange with P. Diver, P. Shields, R. Strong et al. re: estimation process and timing perspective. | 0.50 | 995.00 | $497.50 |
| 03/12/2021 | MSP | CO | Email exchange with James I. Stang, Debra I. Grassgreen re: estimation process and timing perspective. | 0.20 | 995.00 | $199.00 |
| 03/12/2021 | MSP | CO | Email to Alan J. Kornfeld re: estimation motion. | 0.20 | 995.00 | $199.00 |
| 03/12/2021 | MSP | CO | Review summary by John W. Lucas re: estimation motion. | 0.50 | 995.00 | $497.50 |
| 03/12/2021 | RBO | CO | Review files, forward estimation draft, and send query to Pasich LLP | 0.40 | 1145.00 | $458.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    28

BSA - Committee

Invoice 127893

85353    - 00002

March 31, 2021

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/12/2021 | RBO | CO | Review Robbins Russell draft, compare to comments, edit and circulate to Malhar S. Pagay and Schulman (1.2); Telephone conference with Malhar S. Pagay regarding motion (5); Preparation of message regarding experts to Malhar S. Pagay (.2); forward draft to James I. Stang and state court counsel of TCC (.2) | 2.10 | 1145.00 | $2,404.50 |
| 03/12/2021 | RBO | CO | Prepare revisions and comments to estimation motion for message to FCR and coalition (.5); review responses, telephone call to Trunk and send message to Robbins regarding responsive comments (1.0);prepare summary for James I. Stang regarding estimation (.4) | 1.90 | 1145.00 | $2,175.50 |
| 03/13/2021 | AJK | CO | Attention to estimation issues. | 0.70 | 1145.00 | $801.50 |
| 03/13/2021 | AJK | CO | Review drafts of estimation and withdrawal of reference motions. | 0.90 | 1145.00 | $1,030.50 |
| 03/13/2021 | AJK | CO | Call with BRG and PSZJ Teams re expert issues. | 1.80 | 1145.00 | $2,061.00 |
| 03/13/2021 | AJK | CO | Call with PSZJ Team re estimation issues. | 0.80 | 1145.00 | $916.00 |
| 03/13/2021 | JIS | CO | PSZJ call re estimation issues and sampling. | 0.80 | 1195.00 | $956.00 |
| 03/13/2021 | MSP | CO | Email exchange with James I. Stang, et al. re: estimation process. | 0.10 | 995.00 | $99.50 |
| 03/13/2021 | MSP | CO | Email exchange with R. Strong re:  proposed estimation timeline. | 0.10 | 995.00 | $99.50 |
| 03/13/2021 | MSP | CO | Telephone conference with P. Shields, R. Strong, P. Diver, R. Orgel, J. Lucas, Alan J. Kornfeld, et al. re: estimation process and timing. | 2.50 | 995.00 | $2,487.50 |
| 03/13/2021 | RBO | CO | Review Malhar S. Pagay message regarding call regarding estimation (.1); Review Robbins Russell messages regarding estimation (.1); Review drafts and circulate to James I. Stang, others (.5) | 0.70 | 1145.00 | $801.50 |
| 03/13/2021 | RBO | CO | Preparation of message with PSZJ comments to FCR and coalition (.5); Review response of Robbins (.1) and reply (.1) | 0.70 | 1145.00 | $801.50 |
| 03/13/2021 | RBO | CO | Review Trunk request regarding estimation and send query to John W. Lucas to help | 0.10 | 1145.00 | $114.50 |
| 03/13/2021 | RBO | CO | Telephone conference with Malhar S. Pagay, Alan J. Kornfeld, John W. Lucas and BRG regarding estimation | 2.50 | 1145.00 | $2,862.50 |
| 03/13/2021 | RBO | CO | Email to James I. Stang regarding estimation | 0.10 | 1145.00 | $114.50 |
| 03/13/2021 | JWL | CO | Call with A. Kornfeld, M. Pagay, R. Orgel, and BRG team regarding claim valuation (2.5); | 2.50 | 825.00 | $2,062.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    29

BSA - Committee

Invoice 127893

85353    - 00002

March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/14/2021 | AJK | CO | Call with R. Orgel and J. Stang re estimation motion strategy. | 0.50 | 1145.00 | $572.50 |
| 03/14/2021 | AJK | CO | Call with Coalition counsel and PSZJ Team re estimation motion strategy. | 1.30 | 1145.00 | $1,488.50 |
| 03/14/2021 | JIS | CO | Coalition call re estimation. | 1.30 | 1195.00 | $1,553.50 |
| 03/14/2021 | JIS | CO | Call Robert Orgel and A. Kornfeld in prep for estimation call with Coalition. | 0.50 | 1195.00 | $597.50 |
| 03/14/2021 | MSP | CO | Telephone conference with James I. Stang, Robert B. Orgel, John W. Lucas, L. Robbins, W. Trunk, et al. re:  estimation motion, withdrawal of reference strategies. | 1.30 | 995.00 | $1,293.50 |
| 03/14/2021 | MSP | CO | Email exchange with James I. Stang, Alan J. Kornfeld, John W. Lucas, R. Strong et al. re: estimation process, use of sampling, overall timing of process, etc. | 0.60 | 995.00 | $597.00 |
| 03/14/2021 | MSP | CO | Email exchange with John W. Lucas re:  missing information on claims questionnaires, other estimation matters. | 0.50 | 995.00 | $497.50 |
| 03/14/2021 | RBO | CO | Telephone conference with James I. Stang Regarding estimation before call | 0.50 | 1145.00 | $572.50 |
| 03/14/2021 | RBO | CO | Join FCR, coalition and PSZJ attorneys regarding finalizing issues regarding estimation motion | 1.30 | 1145.00 | $1,488.50 |
| 03/14/2021 | RBO | CO | Forward joint agreement to Malhar S. Pagay | 0.10 | 1145.00 | $114.50 |
| 03/14/2021 | JWL | CO | Attend all hands meeting with A. Kornfeld, J. Stang, R. Orgel, M. Pagay, Pasich and Coalition professionals regarding estimation motion and related process (1.3); | 1.30 | 825.00 | $1,072.50 |
| 03/15/2021 | AJK | CO | Call with BRG coalition and PSZJ Team re estimation motion issue. | 1.30 | 1145.00 | $1,488.50 |
| 03/15/2021 | JIS | CO | Call with BRG regarding statistician analysis. | 1.10 | 1195.00 | $1,314.50 |
| 03/15/2021 | MSP | CO | Telephone conference with James I. Stang, Robert B. Orgel, L. Robbins, W. Trunk, et al. re:  estimation motion, withdrawal of reference strategies. | 1.20 | 995.00 | $1,194.00 |
| 03/15/2021 | MSP | CO | Telephone call with John W. Lucas re:  estimation issues. | 0.20 | 995.00 | $199.00 |
| 03/15/2021 | MSP | CO | Telephone call with Alan J. Kornfeld re:  estimation issues. | 0.20 | 995.00 | $199.00 |
| 03/15/2021 | MSP | CO | Telephone call with Robert B. Orgel re:  comments on estimation motion draft. | 0.10 | 995.00 | $99.50 |
| 03/15/2021 | MSP | CO | Email exchange with Alan J. Kornfeld, P. Shields, R. Strong, et al. re:  estimation experts needed and | 0.40 | 995.00 | $398.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | process, use of sampling, etc. | | | |
| 03/15/2021 | MSP | CO | Email exchange with John W. Lucas re:  tort attorney settlement information; review same. | 0.10 | 995.00 | $99.50 |
| 03/15/2021 | MSP | CO | Review and comment on latest version of estimation motion draft (.9); email exchange with Robert B. Orgel, James I. Stang, John W. Lucas, et al. re: same (.20). | 1.10 | 995.00 | $1,094.50 |
| 03/15/2021 | RBO | CO | Review messages regarding estimation experts and respond to James I. Stang and John W. Lucas (.2); review Malhar S. Pagay comments regarding expert issue and respond (.2); review new Robbins Russell draft, and edit and circulate to James I. Stang, etc. (.8); telephone conference with Malhar S. Pagay regarding estimation (.1); preparation of message to FCR, coalition regarding PSZJ changes (.2) | 1.50 | 1145.00 | $1,717.50 |
| 03/15/2021 | JWL | CO | Respond to survivors' counsel regarding claim issues and amendments (1.1); revise claims data on PSZJ website (.5); attend call with J. Stang, M. Pagay, A. Kornfeld and BRG team regarding claim estimation mechanics (1.2); | 2.80 | 825.00 | $2,310.00 |
| 03/16/2021 | AJK | CO | Call with BRG re expert issues re estimation issues. | 0.30 | 1145.00 | $343.50 |
| 03/16/2021 | JIS | CO | Call with Coalition and FCR regarding estimation motion. | 0.40 | 1195.00 | $478.00 |
| 03/16/2021 | KKY | CO | File (.1) and prepare for filing and service (.6) estimation motion | 0.70 | 425.00 | $297.50 |
| 03/16/2021 | MSP | CO | Telephone conference with R. Strong, Alan J. Kornfeld, et al. re:  potential BRG experts re: estimation. | 0.30 | 995.00 | $298.50 |
| 03/16/2021 | MSP | CO | Telephone call with Alan J. Kornfeld re:  potential BRG experts re:  estimation. | 0.20 | 995.00 | $199.00 |
| 03/16/2021 | MSP | CO | Email exchange with Robert B. Orgel, James I. Stang, Alan J. Kornfeld, John W. Lucas re: estimation process, inclusion of insurers, etc. | 0.10 | 995.00 | $99.50 |
| 03/16/2021 | MSP | CO | Telephone conference with E. Goodman, James I. Stang, Alan J. Kornfeld, Robert B. Orgel re: estimation motion. | 0.40 | 995.00 | $398.00 |
| 03/16/2021 | RBO | CO | Prepare for call regarding estimation motion | 0.20 | 1145.00 | $229.00 |
| 03/16/2021 | RBO | CO | Join FCR, coalition, Robbins Russell and PSZJ attorneys regarding estimation motion edits, notice to voting and filing (.4); revise edits by Molton and Trunk to motion (.4); review and respond to Malhar S. Pagay regarding same (.1) | 0.90 | 1145.00 | $1,030.50 |
| 03/16/2021 | JWL | CO | Attend estimation motion call with Coalition, FCR, | 2.00 | 825.00 | $1,650.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    31

BSA - Committee

Invoice 127893

85353    - 00002

March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | J. Stang, R. Orgel, and M. Pagay (.4); attend conference call with UST regarding filing of estimation motion (.2); review estimation motion and send email to J. O'Neill regarding filing details (.4); respond to questions from survivors' counsel regarding claim amendments and missing information (.5); review email from Rock Creek regarding PBGC issues and send follow up to BSA regarding pending info requests (.3); email to Coalition team regarding meeting with experts (.2); | | | |
| 03/17/2021 | AJK | CO | Call with J. Lucas and M. Pagay re estimation issues. | 0.30 | 1145.00 | $343.50 |
| 03/17/2021 | AJK | CO | Zoom call with Coalition counsel, FCR counsel and PSZJ team re litigation estimation strategy. | 0.60 | 1145.00 | $687.00 |
| 03/17/2021 | DG | CO | Post hearing call with Coalition and FCR re: estimation | 0.60 | 1095.00 | $657.00 |
| 03/17/2021 | IAWN | CO | Telephone call w/ FCR and TCC & Coalition re estimation motion, .6; | 0.60 | 1025.00 | $615.00 |
| 03/17/2021 | MSP | CO | Telephone conference with Alan J. Kornfeld, John W. Lucas re:  Results of hearing, impact on estimation, withdrawal of reference, etc. | 0.30 | 995.00 | $298.50 |
| 03/17/2021 | MSP | CO | Telephone conference with James I. Stang, Robert B. Orgel, L. Robbins, W. Trunk, et al. re:  results of hearing, impact on estimation, withdrawal of reference, etc. | 0.60 | 995.00 | $597.00 |
| 03/17/2021 | MSP | CO | Telephone call with Robert B. Orgel re:  estimation and withdrawal of reference motions. | 0.10 | 995.00 | $99.50 |
| 03/17/2021 | MSP | CO | Telephone call with John W. Lucas re:  estimation and withdrawal of reference motions. | 0.20 | 995.00 | $199.00 |
| 03/17/2021 | MSP | CO | Email exchange with Robert B. Orgel, James I. Stang, John W. Lucas, et al. re:  notice/service of estimation and withdrawal of reference motions. | 0.20 | 995.00 | $199.00 |
| 03/17/2021 | MSP | CO | Email exchange with Iain Nasatir re: insurance information for estimation service purposes. | 0.20 | 995.00 | $199.00 |
| 03/17/2021 | RBO | CO | Join FCR and Coalition and PSZJ attorneys regarding withdrawal of reference for estimation | 0.60 | 1145.00 | $687.00 |
| 03/17/2021 | RBO | CO | Review messages regarding estimation notice and respond (.2); Redline and review withdrawal of reference motion (.3) | 0.50 | 1145.00 | $572.50 |
| 03/17/2021 | RBO | CO | Preparation of message (.1) and telephone conference with Malhar S. Pagay (.1) regarding service of motion | 0.20 | 1145.00 | $229.00 |
| 03/17/2021 | RBO | CO | Telephone conference with James E. O'Neill | 0.20 | 1145.00 | $229.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    32

BSA - Committee

Invoice 127893

85353    - 00002

March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding service of motions and review James I. Stang | | | |
| 03/17/2021 | JWL | CO | Call with A. Kornfeld and M. Pagay regarding estimation motion (.3); call with Coalition, FCR, and PSZJ team regarding estimation motion (.6); collect Conti materials for Coalition and send (.2); call with state court counsel regarding claims settlement data (.3); call with M. Pagay re estimation (.2) | 1.60 | 825.00 | $1,320.00 |
| 03/18/2021 | MSP | CO | Telephone call with John W. Lucas re:  estimation motion. | 0.10 | 995.00 | $99.50 |
| 03/18/2021 | MSP | CO | Telephone call with John W. Lucas re:  notice of estimation and withdrawal of reference motions. | 0.40 | 995.00 | $398.00 |
| 03/18/2021 | MSP | CO | Telephone conference with James I. Stang, Robert B. Orgel, John W. Lucas re:  committee/mediator meeting re:  mediation, estimation, etc. | 2.90 | 995.00 | $2,885.50 |
| 03/18/2021 | MSP | CO | Email exchange with James E. O'Neill, John W. Lucas re: information needed for estimation and reference motions. | 0.20 | 995.00 | $199.00 |
| 03/18/2021 | JWL | CO | Work on scheduling meeting of experts for estimation (.3); call with M. Pagay regarding notice and service of estimation motion (.4); work on de-duplication questions for master claims list (3.4); prepare email to Coalition, FCR regarding service and notice issues for estimation motion (.2); call with M. Pagay re estimation (.1) | 4.40 | 825.00 | $3,630.00 |
| 03/19/2021 | AJK | CO | Conference with BRG, AG, PSZJ team, Young Conway and L. Robbins re expert issues re estimation. | 1.60 | 1145.00 | $1,832.00 |
| 03/19/2021 | AJK | CO | Call with PSZJ team and R. Strong re expert issues. | 1.20 | 1145.00 | $1,374.00 |
| 03/19/2021 | JIS | CO | Conference call re estimation experts. | 1.40 | 1195.00 | $1,673.00 |
| 03/19/2021 | MSP | CO | Telephone call with John W. Lucas re:  estimation expert discussion. | 0.10 | 995.00 | $99.50 |
| 03/19/2021 | MSP | CO | Review and revise notice of motion to withdraw the reference re:  estimation motion. | 0.20 | 995.00 | $199.00 |
| 03/19/2021 | MSP | CO | Review and revise notice of estimation motion. | 0.50 | 995.00 | $497.50 |
| 03/19/2021 | MSP | CO | Email exchange with John W. Lucas re:  estimation and withdrawal of reference notices. | 0.10 | 995.00 | $99.50 |
| 03/19/2021 | MSP | CO | Review and revise withdrawal of reference and estimation notices; email exchange with J. Bolian, et al. re:  same (.10). | 0.70 | 995.00 | $696.50 |
| 03/19/2021 | MSP | CO | Begin review and analysis of sex abuse estimation proceedings/methodologies; email exchange with | 3.10 | 995.00 | $3,084.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    33

BSA - Committee

Invoice 127893

85353    - 00002

March 31, 2021

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Leslie A. Forrester re:  same (.10). |  |  |  |
| 03/19/2021 | MSP | CO | Telephone conference with John W. Lucas, E. Goodman, James I. Stang, L. Robbins, R. Strong, et al. re:  estimation experts discussion (1.6); call with PSZJ and R. Strong re experts (1.0) | 2.60 | 995.00 | $2,587.00 |
| 03/19/2021 | RBO | CO | Join BRG, Coalition, FCR and Analysis Group to discuss expert use in estimation | 1.60 | 1145.00 | $1,832.00 |
| 03/19/2021 | RBO | CO | Join Malhar S. Pagay, John W. Lucas, Alan J. Kornfeld, and part of time BRG regarding using expert for estimation | 1.00 | 1145.00 | $1,145.00 |
| 03/19/2021 | JWL | CO | Respond to questions from survivors and counsel about claim amendments (1.5); work on updates to claims matrix (.9); call with PSZJ team, Coalition and its advisors regarding estimation issues (1.6); follow up call with A. Kornfeld, R. Orgel, M. Pagay regarding the same (1.0); emails with Coalition regarding service of estimation motion (.2); call with M Pagay re estimation (.1) | 5.30 | 825.00 | $4,372.50 |
| 03/20/2021 | MSP | CO | Email exchange with Robert B. Orgel re:  review of common interest agreement. | 0.10 | 995.00 | $99.50 |
| 03/20/2021 | RBO | CO | Review messages regarding common interest and forward with query to Malhar S. Pagay | 0.10 | 1145.00 | $114.50 |
| 03/22/2021 | MSP | CO | Email exchange with Leslie A. Forrester re: estimation motions in Portland diocese and other sex abuse-related cases. | 0.10 | 995.00 | $99.50 |
| 03/22/2021 | MSP | CO | Email exchange with John W. Lucas, J. Bolian, et al. re:  service of estimation and withdrawal of reference motions. | 0.30 | 995.00 | $298.50 |
| 03/22/2021 | MSP | CO | Email exchange with Alan J. Kornfeld, John W. Lucas re:  review of potential estimation expert information, expert selection. | 0.10 | 995.00 | $99.50 |
| 03/22/2021 | MSP | CO | Begin review and research of sex abuse case estimation pleadings, orders and transcripts. | 1.90 | 995.00 | $1,890.50 |
| 03/22/2021 | MSP | CO | Telephone calls (2:  .20; .50) John W. Lucas re: service of estimation and withdrawal of reference motions. | 0.70 | 995.00 | $696.50 |
| 03/22/2021 | MFC | CO | Review estimation motion. | 0.10 | 995.00 | $99.50 |
| 03/22/2021 | MFC | CO | Review motion to withdraw reference of estimation motion. | 0.10 | 995.00 | $99.50 |
| 03/22/2021 | LAF | CO | Legal research re: Claims estimation procedures. | 1.50 | 450.00 | $675.00 |
| 03/22/2021 | JWL | CO | 2x calls with M. Pagay regarding estimation issues (.7); respond to claimant and counsel inquiries | 1.10 | 825.00 | $907.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    34

BSA - Committee

Invoice 127893

85353   - 00002

March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding claim amendments and elimination of duplicate claims filed by unauthorized parties (.4); | | | |
| 03/23/2021 | MSP | CO | Email exchange with J. Bolian, John W. Lucas et al. re:  notice/service of estimation and withdrawal of reference motions. | 0.20 | 995.00 | $199.00 |
| 03/23/2021 | MSP | CO | Continue review and research of sex abuse case estimation pleadings, orders and transcripts. | 2.80 | 995.00 | $2,786.00 |
| 03/23/2021 | MSP | CO | Telephone conference with E. Goodman  re:  Plan discovery. | 1.00 | 995.00 | $995.00 |
| 03/23/2021 | MSP | CO | Telephone calls (.20; .10) with John W. Lucas re: discovery, estimation, etc. | 0.30 | 995.00 | $298.50 |
| 03/23/2021 | RBO | CO | Join BRG and John W. Lucas regarding Finn request to respond to Bates-White claim valuation | 0.70 | 1145.00 | $801.50 |
| 03/23/2021 | RBO | CO | Telephone conference with John W. Lucas regarding claims valuation, etc. | 0.30 | 1145.00 | $343.50 |
| 03/23/2021 | JWL | CO | Call wtih M. PAgay re estimation (.3); respond to questions from state court counsel regarding claim info that are in statute (.5); call with R. Orgel and BRG team regarding bates whites valuation (.7); follow up call with R. Orgel regarding same (.3); | 1.80 | 825.00 | $1,485.00 |
| 03/24/2021 | MSP | CO | Email exchange with J. Bolian, et al. re: estimation/withdrawal motion service and notice issues. | 0.20 | 995.00 | $199.00 |
| 03/24/2021 | MSP | CO | Email exchange with John W. Lucas, James E. O'Neill re:  process re:  estimation and withdrawal of reference motions. | 0.20 | 995.00 | $199.00 |
| 03/24/2021 | MSP | CO | Review 3/17 transcript re:  issues relating to estimation. | 0.90 | 995.00 | $895.50 |
| 03/24/2021 | MSP | CO | Continue review and research of sex abuse case estimation pleadings, orders and transcripts. | 2.00 | 995.00 | $1,990.00 |
| 03/24/2021 | JWL | CO | Respond to survivors' counsel inquiries regarding amendments and claim identification (.3); work on critique of bates white claims model (1.2); | 1.50 | 825.00 | $1,237.50 |
| 03/25/2021 | MSP | CO | Email exchange with John W. Lucas re:  service information in possession of claims and noticing agent re:  estimation motion. | 0.10 | 995.00 | $99.50 |
| 03/25/2021 | MSP | CO | Email exchange with John W. Lucas, James E. O'Neill re:  procedural status of withdrawal of reference and estimation motions. | 0.20 | 995.00 | $199.00 |
| 03/25/2021 | MSP | CO | Continue review and research of sex abuse case estimation pleadings, orders and transcripts. | 1.50 | 995.00 | $1,492.50 |
| 03/25/2021 | MSP | CO | Review and analysis of estimation service issues; | 2.30 | 995.00 | $2,288.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | email exchange with John W. Lucas, J. Bolian and James E. O'Neill re: same (.2). | | | |
| 03/25/2021 | JWL | CO | Work on critique of claim analysis of Bates White presentation (.5); attend call with BSA counsel regarding claims list for roster production (.3); respond to emails from survivors' counsel regarding claim numbers, amendments (.8); | 1.60 | 825.00 | $1,320.00 |
| 03/25/2021 | TCF | CO | Research regarding expert and valuation issues. | 6.80 | 875.00 | $5,950.00 |
| 03/25/2021 | TCF | CO | Email to A. Kornfeld regarding claim valuation. | 0.20 | 875.00 | $175.00 |
| 03/26/2021 | AJK | CO | Review and analyze Bates White presentation. | 1.30 | 1145.00 | $1,488.50 |
| 03/26/2021 | AJK | CO | Review BRG comments to Bates White presentation. | 1.10 | 1145.00 | $1,259.50 |
| 03/26/2021 | MSP | CO | Telephone conference with John W. Lucas, James E. O'Neill re: withdrawal of reference and estimation motions, service and notice issues. | 0.30 | 995.00 | $298.50 |
| 03/26/2021 | MSP | CO | Email exchange with James E. O'Neill, John W. Lucas re: Withdrawal of reference and estimation motions, service and notice issues. | 0.30 | 995.00 | $298.50 |
| 03/26/2021 | MSP | CO | Continue review and research of sex abuse case estimation pleadings, orders and transcripts. | 2.80 | 995.00 | $2,786.00 |
| 03/26/2021 | JEO | CO | Call with Malhar Pagay and John Lucas re noticing issues for Estimation Motion and Motion to Withdraw the reference (.3); email follow up re same (.2) | 0.50 | 925.00 | $462.50 |
| 03/26/2021 | JWL | CO | Respond to questions from survivors' counsel regarding claim amendments (.4); call with J. Oneill and M. Pagay regarding service of estimation motion (.3); call with J. Shaw regarding roster production data (.3). | 1.00 | 825.00 | $825.00 |
| 03/27/2021 | MSP | CO | Continue review and research of sex abuse case estimation pleadings, orders and transcripts. | 2.80 | 995.00 | $2,786.00 |
| 03/28/2021 | MSP | CO | Address finalizing and Coalition approval of estimation/withdrawal notices and service parties; email exchange with J. Bolian, John W. Lucas, James E. O'Neill, K. Enos, et al. re: same (.10). | 1.40 | 995.00 | $1,393.00 |
| 03/28/2021 | MSP | CO | Continue review and research of sex abuse case estimation pleadings, orders and transcripts. | 2.00 | 995.00 | $1,990.00 |
| 03/28/2021 | TCF | CO | Review and analysis of expert and valuation issues. | 4.40 | 875.00 | $3,850.00 |
| 03/29/2021 | AJK | CO | Attention to stipulation and scheduling issues re estimation motion. | 0.40 | 1145.00 | $458.00 |
| 03/29/2021 | AJK | CO | Analysis of data re settlements and verdicts. | 1.80 | 1145.00 | $2,061.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/29/2021 | AJK | CO | Further analysis of data re settlements and verdicts. | 1.20 | 1145.00 | $1,374.00 |
| 03/29/2021 | JIS | CO | Review opinion from District Court regarding appeal of bar date order. | 0.50 | 1195.00 | $597.50 |
| 03/29/2021 | JIS | CO | Review commentary on Bates White presentation. | 0.60 | 1195.00 | $717.00 |
| 03/29/2021 | JIS | CO | Call John Lucas regarding Bates White issues. | 0.30 | 1195.00 | $358.50 |
| 03/29/2021 | KKY | CO | File (.1), serve (.1), and prepare for filing and service (.2) notice re estimation motion | 0.40 | 425.00 | $170.00 |
| 03/29/2021 | KKY | CO | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for notice re estimation motion | 0.30 | 425.00 | $127.50 |
| 03/29/2021 | KKY | CO | File (.1), serve (.1), and prepare for filing and service (.2) notice re motion to withdraw the reference | 0.40 | 425.00 | $170.00 |
| 03/29/2021 | KKY | CO | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for notice re motion to withdraw the reference | 0.30 | 425.00 | $127.50 |
| 03/29/2021 | KKY | CO | Correspond with James E. O'Neill re notices re estimation motion and motion to withdraw the reference | 0.20 | 425.00 | $85.00 |
| 03/29/2021 | LFC | CO | Review additional claims and charting | 0.50 | 1075.00 | $537.50 |
| 03/29/2021 | MSP | CO | Telephone conference with E. Goodman, John W. Lucas, James E. O'Neill, et al. re:  Century stipulation, withdrawal of reference briefing schedule. | 0.10 | 995.00 | $99.50 |
| 03/29/2021 | MSP | CO | Telephone call with John W. Lucas re:  estimation briefing schedule, etc. | 0.20 | 995.00 | $199.00 |
| 03/29/2021 | MSP | CO | Continue review and research of sex abuse case estimation pleadings, orders and transcripts. | 3.20 | 995.00 | $3,184.00 |
| 03/29/2021 | MSP | CO | Email exchange with Alan J. Kornfeld, John W. Lucas, James E. O'Neill et al. re:  stipulation to discuss Century extension. | 0.40 | 995.00 | $398.00 |
| 03/29/2021 | JWL | CO | Review District Court decision regarding bar date appeal (.6); review BRG critique of Bates White claim valuation (1.0); review and critique Bates White claim valuation (2.5); respond to inquiries from state court counsel regarding identification of duplicate claims (.5); call with J. Stang regarding same (.3); call with M. Pagay re estimation (.2) | 5.10 | 825.00 | $4,207.50 |
| 03/29/2021 | TCF | CO | Attention to claims and valuation issues. | 1.80 | 875.00 | $1,575.00 |
| 03/29/2021 | TCF | CO | Research regarding claims and valuation issues; expert issues. | 3.40 | 875.00 | $2,975.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/29/2021 | TCF | CO | Review and analysis of reports regarding claims and valuation issues. | 1.20 | 875.00 | $1,050.00 |
| 03/29/2021 | TCF | CO | Communications with A. Kornfeld regarding claims and valuation issues. | 0.20 | 875.00 | $175.00 |
| 03/30/2021 | AJK | CO | Analysis of discovery re estimation motion. | 1.10 | 1145.00 | $1,259.50 |
| 03/30/2021 | AJK | CO | Draft discovery re estimation motion. | 0.80 | 1145.00 | $916.00 |
| 03/30/2021 | AJK | CO | Attention to scheduling issues. | 0.20 | 1145.00 | $229.00 |
| 03/30/2021 | MSP | CO | Email exchange with J. Bolian, K. Enos, James E. O'Neill et al. re:  objection and hearing scheduling and extension re:  Withdrawal of reference and estimation motions. | 0.20 | 995.00 | $199.00 |
| 03/30/2021 | MSP | CO | Email exchange with James I. Stang, Iain Nasatir, et al. re:  status of mediation. | 0.20 | 995.00 | $199.00 |
| 03/30/2021 | MSP | CO | Continue review and research of sex abuse case estimation pleadings, orders and transcripts. | 2.70 | 995.00 | $2,686.50 |
| 03/30/2021 | TCF | CO | Review and analysis of documents regarding claims and valuation issues. | 3.80 | 875.00 | $3,325.00 |
| 03/30/2021 | TCF | CO | Attention to discovery regarding claims and valuation issues. | 1.60 | 875.00 | $1,400.00 |
| 03/30/2021 | TCF | CO | Communications with A. Kornfeld regarding claims and valuation issues. | 0.20 | 875.00 | $175.00 |
| 03/31/2021 | AJK | CO | Analysis of POC records materials. | 1.60 | 1145.00 | $1,832.00 |
| 03/31/2021 | AJK | CO | Further analysis of valuation methodology for POCs. | 0.80 | 1145.00 | $916.00 |
| 03/31/2021 | AJK | CO | Call with J. Lucas and T. Flanagan re valuation of POCs. | 0.50 | 1145.00 | $572.50 |
| 03/31/2021 | MSP | CO | Continue review and research of sex abuse case estimation pleadings, orders and transcripts. | 2.80 | 995.00 | $2,786.00 |
| 03/31/2021 | JEO | CO | Finalize extension stipulation for estimation proceeding | 1.50 | 925.00 | $1,387.50 |
| 03/31/2021 | JWL | CO | Call with J. Shaw regarding claims info for insurance coverage analysis (.3); work on collection of claims data of New York based claims (.3); | 0.60 | 825.00 | $495.00 |
| 03/31/2021 | JWL | CO | Call with A. Kornfeld, T. Flanagan regarding estimation and discovery (.5); | 0.50 | 825.00 | $412.50 |
| 03/31/2021 | TCF | CO | Telephone conference with A. Kornfeld and J. Lucas regarding valuation of claims and discovery matters. | 0.50 | 875.00 | $437.50 |
| 03/31/2021 | TCF | CO | Review and analysis of valuation of claims and discovery matters. | 1.60 | 875.00 | $1,400.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    38

BSA - Committee

Invoice 127893

85353    - 00002

March 31, 2021

| | | | | 327.40 | | $324,980.50 |
|---|---|---|---|---|---|---|

**Compensation Prof. [B160]**

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/01/2021 | CAK | CP | Edit December 2020 bill | 0.30 | 395.00 | $118.50 |
| 03/01/2021 | CAK | CP | Review and update December 2020 fee application | 0.80 | 395.00 | $316.00 |
| 03/01/2021 | CAK | CP | Coordinate filing and service of December fee application | 0.20 | 395.00 | $79.00 |
| 03/01/2021 | CAK | CP | Coordinate obtaining ledes format and posting re: December 2020 fee application | 0.10 | 395.00 | $39.50 |
| 03/01/2021 | KKY | CP | File (.1), serve (.1), and prepare for filing and service (.2) 10th fee app of PSZJ for December 2020 | 0.40 | 425.00 | $170.00 |
| 03/01/2021 | KKY | CP | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for 10th fee app of PSZJ for December 2020 | 0.30 | 425.00 | $127.50 |
| 03/01/2021 | KKY | CP | Review and revise fee chart | 0.10 | 425.00 | $42.50 |
| 03/03/2021 | KKY | CP | Draft (.1), file (.1), and prepare for filing (.1) certification of no objection re 9th fee app of PSZJ for November 2020 | 0.30 | 425.00 | $127.50 |
| 03/03/2021 | KKY | CP | Email to James E. O'Neill re PSZJ fees | 0.20 | 425.00 | $85.00 |
| 03/16/2021 | KKY | CP | Draft (.1), file (.1), and prepare for filing (.1) certification of no objection re 10th fee app of PSZJ for December 2020 | 0.30 | 425.00 | $127.50 |
| 03/16/2021 | KKY | CP | Review and revise fee chart | 0.10 | 425.00 | $42.50 |
| 03/16/2021 | WLR | CP | Draft 4th quarterly fee application | 0.70 | 795.00 | $556.50 |
| 03/16/2021 | JWL | CP | Work on January 2021 PSZJ fee application (2.5); | 2.50 | 825.00 | $2,062.50 |
| 03/17/2021 | KKY | CP | File (.1) and prepare for filing (.1) certification of no objection re 10th fee app of PSZJ for December 2020 | 0.20 | 425.00 | $85.00 |
| 03/17/2021 | KKY | CP | Email to James E. O'Neill re PSZJ fees | 0.20 | 425.00 | $85.00 |
| 03/17/2021 | KKY | CP | Review and revise fee chart | 0.10 | 425.00 | $42.50 |
| 03/17/2021 | JWL | CP | Work on Jan. 2021 PSZJ fee application (1.7); | 1.70 | 825.00 | $1,402.50 |
| 03/18/2021 | CAK | CP | Update spreadsheet in preparation of 4th Interim fee application | 1.20 | 395.00 | $474.00 |
| 03/18/2021 | CAK | CP | Draft charts for 4th Interim fee application | 0.80 | 395.00 | $316.00 |
| 03/18/2021 | CAK | CP | Draft charts for January 2021 fee application | 0.30 | 395.00 | $118.50 |
| 03/18/2021 | WLR | CP | Review and revise 4th quarterly fee application | 0.70 | 795.00 | $556.50 |
| 03/18/2021 | WLR | CP | Draft Jan. 2021 fee application | 4.80 | 795.00 | $3,816.00 |
| 03/18/2021 | WLR | CP | Review and revise Jan. 2021 fee application | 2.20 | 795.00 | $1,749.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   39

BSA - Committee

Invoice 127893

85353   - 00002

March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/19/2021 | CAK | CP | Review and update January 2021 fee application | 0.30 | 395.00 | $118.50 |
| 03/19/2021 | KKY | CP | Draft notice re 11th fee app of PSZJ for January 2021 | 0.10 | 425.00 | $42.50 |
| 03/22/2021 | CAK | CP | Review and update 4th Interim fee application | 0.60 | 395.00 | $237.00 |
| 03/22/2021 | CAK | CP | Draft UST exhibits to 4th Interim fee application | 1.20 | 395.00 | $474.00 |
| 03/23/2021 | CAK | CP | Edit January 2021 fee application; coordinate filing and service of same. | 0.20 | 395.00 | $79.00 |
| 03/23/2021 | CAK | CP | Coordinate obtaining ledes and posting January 2021 bill | 0.20 | 395.00 | $79.00 |
| 03/23/2021 | KKY | CP | File (.1), serve (.1), and prepare for filing and service (.2) 11th fee app of PSZJ for January 2021 | 0.40 | 425.00 | $170.00 |
| 03/23/2021 | KKY | CP | File (.1) and prepare for filing (.1) certificate of service for 11th fee app of PSZJ for January 2021 | 0.20 | 425.00 | $85.00 |
| 03/23/2021 | KKY | CP | Review and revise fee chart | 0.10 | 425.00 | $42.50 |
| 03/23/2021 | JEO | CP | Review and finalize Monthly Application for Compensation and Reimbursement of Expenses of Pachulski Stang Ziehl & Jones LLP, as Counsel to the Tort Claimants' Committee for the period January 1, 2021 to January 31, 2021 | 0.30 | 925.00 | $277.50 |
| 03/24/2021 | CAK | CP | Emails with C. Curts; James E. O'Neill and John W. Lucas regarding postage charge in January 2021 bill. Telephone conference with John W. Lucas regarding same. | 0.30 | 395.00 | $118.50 |
| 03/24/2021 | CAK | CP | Edit 4th Quarterly fee application; revise UST exhibits to same.  Coordinate filing and service of same. | 0.40 | 395.00 | $158.00 |
| 03/24/2021 | KKY | CP | File (.1), serve (.1), and prepare for filing and service (.5) 4th quarterly fee app of PSZJ for 11/1/20-1/31/21 | 0.70 | 425.00 | $297.50 |
| 03/24/2021 | KKY | CP | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for 4th quarterly fee app of PSZJ for 11/1/20-1/31/21 | 0.30 | 425.00 | $127.50 |
| 03/24/2021 | KKY | CP | Review and revise fee chart | 0.10 | 425.00 | $42.50 |
| 03/24/2021 | JEO | CP | Review and approve Quarterly Application for Compensation and Reimbursement of Expenses of Pachulski Stang Ziehl & Jones LLP, as Counsel to the Tort Claimants' Committee for the period from November 1, 2020 to January 31, 202 | 0.50 | 925.00 | $462.50 |
| 03/25/2021 | CAK | CP | Email pdf of January 2021 fee application and ledes to UST | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    40

BSA - Committee

Invoice 127893

85353    - 00002

March 31, 2021

| | | | | | 24.50 | $15,390.50 |
|---|---|---|---|---|---|---|

### Comp. of Prof./Others

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/03/2021 | KKY | CPO | Review and revise fee chart | 0.20 | 425.00 | $85.00 |
| 03/03/2021 | KKY | CPO | Draft (.1), file (.1), and prepare for filing (.1) certification of no objection re 4th fee app of Pasich for January 2021 | 0.30 | 425.00 | $127.50 |
| 03/03/2021 | KKY | CPO | Email to James E. O'Neill re Pasich fees | 0.20 | 425.00 | $85.00 |
| 03/11/2021 | KKY | CPO | Draft certification of no objection re 1st fee app of Rock Creek for 11/20/20-12/31/20 | 0.10 | 425.00 | $42.50 |
| 03/12/2021 | KKY | CPO | Review and revise fee chart | 0.30 | 425.00 | $127.50 |
| 03/12/2021 | JEO | CPO | Email with Jeff Schulman regarding Pasich's fee application | 0.60 | 925.00 | $555.00 |
| 03/17/2021 | KKY | CPO | Review and revise certification of no objection re 1st fee app of Rock Creek for 11/20/20-12/31/20 | 0.30 | 425.00 | $127.50 |
| 03/18/2021 | KKY | CPO | File (.1), serve (.1), and prepare for filing and service (.2) 5th fee app of Pasich for February 2021 | 0.40 | 425.00 | $170.00 |
| 03/18/2021 | KKY | CPO | File (.1) and prepare for filing (.1) certificate of service for 5th fee app of Pasich for February 2021 | 0.20 | 425.00 | $85.00 |
| 03/18/2021 | KKY | CPO | Review and revise fee chart | 0.10 | 425.00 | $42.50 |
| 03/18/2021 | JEO | CPO | Review and finalize Monthly Application for Compensation and Reimbursement of Expenses of Pasich LLP, as Insurance Counsel for the Tort Claimants' Committee for the period February 1, 2021 to February 28, 2021 | 0.40 | 925.00 | $370.00 |
| 03/30/2021 | JEO | CPO | Review and compile Combined Monthly Fee Application of Berkeley Research Group, LLC for the period August 1, 2020 to October 31, 2020 | 0.60 | 925.00 | $555.00 |
| 03/31/2021 | KKY | CPO | Serve (.1) and prepare for service (.1) BRG combined fee app for August 2020 through October 2020 | 0.20 | 425.00 | $85.00 |
| 03/31/2021 | KKY | CPO | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for BRG combined fee app for August 2020 through October 2020 | 0.30 | 425.00 | $127.50 |
| 03/31/2021 | KKY | CPO | File (.1), serve (.1), and prepare for filing and service (.5) 2nd quarterly fee app of Pasich for 11/1/20-1/31/21 | 0.70 | 425.00 | $297.50 |
| 03/31/2021 | KKY | CPO | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for 2nd quarterly fee app of Pasich for 11/1/20-1/31/21 | 0.30 | 425.00 | $127.50 |
| 03/31/2021 | KKY | CPO | Review and revise fee chart | 0.20 | 425.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   - 00002

Page:    41
Invoice 127893
March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/31/2021 | JEO | CPO | Review and finalize Quarterly Application for Compensation and Reimbursement of Expenses of Pasich LLP, as Insurance Counsel for the Tort Claimants' Committee for the period November 1, 2020 to January 31, 2021 | 0.50 | 925.00 | $462.50 |
| | | | | 5.90 | | $3,557.50 |

## Financing [B230]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/01/2021 | HCK | FN | Email to J. Lucas re plan and JPM outcome. | 0.10 | 1075.00 | $107.50 |
| 03/01/2021 | MBL | FN | Review and comment on response re mediator statement/JPM settlement. | 0.20 | 950.00 | $190.00 |
| 03/02/2021 | MBL | FN | Email to J. Lucas re JPM challenge issues (0.1); review UCC term sheet with JPM (0.2). | 0.30 | 950.00 | $285.00 |
| 03/08/2021 | HCK | FN | Telephone call with M. Litvak re BSA mediation and JPM challenge. | 0.20 | 1075.00 | $215.00 |
| 03/08/2021 | MBL | FN | Call with J. Lucas re challenge complaint. | 0.50 | 950.00 | $475.00 |
| 03/08/2021 | MBL | FN | Revise and update JPM challenge complaint and standing motion (2.1); call with H. Kevane re JPM complaint (.2) | 2.30 | 950.00 | $2,185.00 |
| 03/08/2021 | JWL | FN | Call with M. Litvak regarding JPM challenge complaint (.5); | 0.50 | 825.00 | $412.50 |
| 03/09/2021 | MBL | FN | Call with R. Brady and J. Lucas re challenge complaint. | 0.40 | 950.00 | $380.00 |
| 03/09/2021 | JWL | FN | Call with M. Litvak and R. Brady regarding JPM challenge complaint (.4). | 0.40 | 825.00 | $330.00 |
| 03/10/2021 | HCK | FN | Review, revise and edit M. Litvak draft of JPM lien challenge standing motion and complaint. | 1.40 | 1075.00 | $1,505.00 |
| 03/10/2021 | HCK | FN | Telephone call with M. Litvak re JPM lien challenge deadline and standing motions (.1); email to M. Litvak re same (.2) | 0.30 | 1075.00 | $322.50 |
| 03/10/2021 | MBL | FN | Call with H. Kevane re challenge issues. | 0.10 | 950.00 | $95.00 |
| 03/10/2021 | MBL | FN | Review H. Kevane edits to challenge complaint and standing motion; coordinate with FCR counsel re same. | 0.20 | 950.00 | $190.00 |
| 03/10/2021 | MBL | FN | Review and revise challenge complaint and standing motion. | 1.00 | 950.00 | $950.00 |
| 03/11/2021 | HCK | FN | Memos to / from M. Litvak et al. re BSA JPM standing motion and complaint and review updated drafts. | 0.70 | 1075.00 | $752.50 |
| 03/11/2021 | HCK | FN | Memos to / from J. Lucas re JPM standing motion. | 0.10 | 1075.00 | $107.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/11/2021 | MBL | FN | Review and incorporate R. Brady comments to challenge papers (0.5); review relevant loan documents (0.5). | 1.00 | 950.00 | $950.00 |
| 03/12/2021 | HCK | FN | Follow-up with M. Litvak, et al. re JPM lien challenge and standing. | 0.30 | 1075.00 | $322.50 |
| 03/12/2021 | HCK | FN | Memos to / from J. Lucas re filed JPM standing motion and lien challenge complaint. | 0.20 | 1075.00 | $215.00 |
| 03/12/2021 | MBL | FN | Review, revise, and finalize standing motion and challenge complaint (1.7); emails with team and FCR counsel re same and coordinate filing (0.3). | 2.00 | 950.00 | $1,900.00 |
| 03/18/2021 | HCK | FN | Memos to / from M. Litvak re JPM lien challenge standing motion. | 0.20 | 1075.00 | $215.00 |
| 03/18/2021 | MBL | FN | Emails re standing motion extension request. | 0.10 | 950.00 | $95.00 |
| 03/18/2021 | MBL | FN | Email to J. Lucas re JPM status and pending issues. | 0.20 | 950.00 | $190.00 |
| 03/19/2021 | JWL | FN | Call with R. Brady regarding JPM standing motion (.3); | 0.30 | 825.00 | $247.50 |
| 03/22/2021 | HCK | FN | Memo to J. Lucas re JPM standing motion and mediation progress and consider settlement terms / review files. | 0.70 | 1075.00 | $752.50 |
| 03/23/2021 | HCK | FN | Review / analyze Arrow bond purchase and loan agreement re JPM lien challenge. | 1.20 | 1075.00 | $1,290.00 |
| 03/23/2021 | MBL | FN | Attention to scheduling issues re standing motion; coordinate with team re same. | 0.10 | 950.00 | $95.00 |
| 03/24/2021 | HCK | FN | Conference call with M. Litvak, J. Lucas and BRG re JPM lien challenge and plan mediation. | 1.50 | 1075.00 | $1,612.50 |
| 03/24/2021 | HCK | FN | Telephone call with M. Litvak re JPM lien analysis / mediation preparation. | 0.30 | 1075.00 | $322.50 |
| 03/24/2021 | HCK | FN | Review JPM / UCC mediation term sheet. | 0.20 | 1075.00 | $215.00 |
| 03/24/2021 | HCK | FN | Further review / analyze JPM / UCC settlement term sheet and BRG asset analysis and outline mediation issues. | 1.40 | 1075.00 | $1,505.00 |
| 03/24/2021 | HCK | FN | Memos to / from J. Lucas re JPM / BSA analysis. | 0.30 | 1075.00 | $322.50 |
| 03/24/2021 | HCK | FN | Telephone call with M. Litvak re JPM lien analysis and mediation. | 0.30 | 1075.00 | $322.50 |
| 03/24/2021 | RBO | FN | Review challenge complaint messages and respond | 0.20 | 1145.00 | $229.00 |
| 03/24/2021 | MBL | FN | Emails with team re re-notice of standing motion; review same. | 0.10 | 950.00 | $95.00 |
| 03/24/2021 | MBL | FN | Call with H. Kevane re JPM issues. | 0.30 | 950.00 | $285.00 |
| 03/24/2021 | MBL | FN | Further call with H. Kevane re JPM issues. | 0.30 | 950.00 | $285.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

|            |     |    |                                                                                                                    | Hours | Rate    | Amount      |
|------------|-----|----|--------------------------------------------------------------------------------------------------------------------|-------|---------|-------------|
| 03/24/2021 | MBL | FN | Call with J. Lucas, H. Kevane and BRG re JPM settlement issues.                                                     | 1.50  | 950.00  | $1,425.00   |
| 03/24/2021 | JWL | FN | Call with M. Litvak, H. Kevane, and BRG regarding JPM demand (1.5); review and respond to questions from H. Kevane regarding JPM claims (.2); | 1.70  | 825.00  | $1,402.50   |
| 03/25/2021 | HCK | FN | Further review JPM loan and security documents and memos to / from M. Litvak re same.                               | 0.80  | 1075.00 | $860.00     |
| 03/25/2021 | HCK | FN | Review BSA 3/1/21 D.S. re treatment of JPM claims.                                                                  | 0.70  | 1075.00 | $752.50     |
| 03/25/2021 | HCK | FN | Memos to / from M. Litvak re analytical framework for JPM lien challenge analysis.                                  | 0.60  | 1075.00 | $645.00     |
| 03/25/2021 | MBL | FN | Address H. Kevane lien inquiry; emails with H. Kevane re JPM lien issues.                                           | 0.30  | 950.00  | $285.00     |
| 03/26/2021 | HCK | FN | Review mediation schedule re JPM discussions and follow-up with M. Litvak.                                         | 0.20  | 1075.00 | $215.00     |
| 03/26/2021 | HCK | FN | Telephone call with M. Litvak re JPM lien analysis.                                                                 | 0.60  | 1075.00 | $645.00     |
| 03/26/2021 | HCK | FN | Continue to research / analyze JPM lien challenge and mediation approach.                                           | 1.30  | 1075.00 | $1,397.50   |
| 03/26/2021 | HCK | FN | Memos to / from P. Shields and M. Litvak re JPM claim / collateral / a.p. questions.                                | 0.40  | 1075.00 | $430.00     |
| 03/26/2021 | HCK | FN | Telephone call with J. Lucas re JPM mediation strategy.                                                             | 0.30  | 1075.00 | $322.50     |
| 03/26/2021 | HCK | FN | Conference call with M. Litvak and J. Lucas re JPM / mediation strategy and follow-up with J. Lucas (.5); email follow up re same (.1) | 0.60  | 1075.00 | $645.00     |
| 03/26/2021 | JIS | FN | Call with John Lucas regarding JPM issues.                                                                          | 0.30  | 1195.00 | $358.50     |
| 03/26/2021 | MBL | FN | Call with H. Kevane re JPM lien issues.                                                                             | 0.60  | 950.00  | $570.00     |
| 03/26/2021 | MBL | FN | Call with J. Lucas and H. Kevane re JPM issues.                                                                     | 0.50  | 950.00  | $475.00     |
| 03/26/2021 | MBL | FN | Emails with BRG re JPM collateral info.                                                                             | 0.20  | 950.00  | $190.00     |
| 03/26/2021 | JWL | FN | Call with M. Litvak and H. Kevane regarding JPM issues (.5); call with J. Stang regarding JPM issues (.3);          | 0.80  | 825.00  | $660.00     |
| 03/30/2021 | HCK | FN | Email to J. Lucas re JPM mediation break out session.                                                              | 0.20  | 1075.00 | $215.00     |
|            |     |    |                                                                                                                    | 31.50 |         | $31,462.50  |

## General Creditors Comm. [B150]

|            |     |    |                                                 | Hours | Rate    | Amount   |
|------------|-----|----|-------------------------------------------------|-------|---------|----------|
| 03/01/2021 | JIS | GC | Call with J. Lucas prior to status call with Debtor. | 0.30  | 1195.00 | $358.50  |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/01/2021 | JIS | GC | Review Mediation Report and draft response to same. | 1.10 | 1195.00 | $1,314.50 |
| 03/01/2021 | JIS | GC | Call with Debtor regarding status of case (partial call) | 0.90 | 1195.00 | $1,075.50 |
| 03/01/2021 | RBO | GC | Telephone conference with James I. Stang regarding mediator report regarding settlement (.3); Review draft response and send edits (.3) | 0.60 | 1145.00 | $687.00 |
| 03/01/2021 | JWL | GC | Attend weekly meeting with BSA (1.0); call with J. Stang regarding case status (.3); revise notice for town hall meeting regarding BSA plan (.4); work on procedures for town hall notifications (.3); | 2.00 | 825.00 | $1,650.00 |
| 03/01/2021 | SWG | GC | Receive and respond to numerous voicemails and phone calls re: town halls. | 0.80 | 625.00 | $500.00 |
| 03/01/2021 | SWG | GC | Receive and respond to numerous emails regarding town halls. | 0.50 | 625.00 | $312.50 |
| 03/02/2021 | DG | GC | Call with State Court Council | 1.20 | 1095.00 | $1,314.00 |
| 03/02/2021 | IAWN | GC | Telephone call with state court counsel  re plan, coalition, TDP, JPM, mediators report, 1.2 | 1.20 | 1025.00 | $1,230.00 |
| 03/02/2021 | JIS | GC | Call John Lucas re case status. | 0.20 | 1195.00 | $239.00 |
| 03/02/2021 | JIS | GC | Call D. Molton re case related issues. | 0.30 | 1195.00 | $358.50 |
| 03/02/2021 | JIS | GC | Call with State Court Counsel re case issues. | 1.20 | 1195.00 | $1,434.00 |
| 03/02/2021 | JIS | GC | Email to John Lucas regarding local council financial presentation. | 0.20 | 1195.00 | $239.00 |
| 03/02/2021 | JIS | GC | Eamil toJohn Lucas re case issues. | 0.10 | 1195.00 | $119.50 |
| 03/02/2021 | RBO | GC | Join state court counsel to TCC members to discuss next steps regarding Town Hall, plan, etc. | 1.20 | 1145.00 | $1,374.00 |
| 03/02/2021 | RMS | GC | Work on format of questions chart for town halls | 0.30 | 825.00 | $247.50 |
| 03/02/2021 | LAF | GC | Update Town Hall site. | 0.30 | 450.00 | $135.00 |
| 03/02/2021 | JWL | GC | Draft agenda for state court counsel meeting (.5); attend state court counsel meeting (1.2); call with J. Stang regarding case updates (.2); | 1.90 | 825.00 | $1,567.50 |
| 03/02/2021 | SWG | GC | Receive and respond to numerous emails regarding town halls. | 1.00 | 625.00 | $625.00 |
| 03/02/2021 | SWG | GC | Receive and respond to numerous voicemails re: town halls. | 0.10 | 625.00 | $62.50 |
| 03/03/2021 | DG | GC | Respond to email from Survivor's counsel re: discovery status (.1); respond to numerous inquiries re: town hall questions (.3) | 0.40 | 1095.00 | $438.00 |
| 03/03/2021 | JIS | GC | Call with BSA National Issues working group. | 1.30 | 1195.00 | $1,553.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    45

BSA - Committee

Invoice 127893

85353    - 00002

March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/03/2021 | JIS | GC | Email to M. Andolina regarding preliminary injunction and claims disclosure. | 0.30 | 1195.00 | $358.50 |
| 03/03/2021 | JIS | GC | Email to John Lucas regarding mediation meeting re case status. | 0.10 | 1195.00 | $119.50 |
| 03/03/2021 | RBO | GC | Attend BSA working group call regarding BSA assets and term sheet (partial call) | 0.50 | 1145.00 | $572.50 |
| 03/03/2021 | RMS | GC | Review of correspondence from survivors and their counsel | 0.60 | 825.00 | $495.00 |
| 03/03/2021 | RMS | GC | Telephone conference with Steven W. Golden regarding survivor correspondence | 0.30 | 825.00 | $247.50 |
| 03/03/2021 | RMS | GC | Work on town hall questions chart | 0.80 | 825.00 | $660.00 |
| 03/03/2021 | JWL | GC | Attend weekly BSA working group meeting regarding BSA issues (1.3); | 1.30 | 825.00 | $1,072.50 |
| 03/03/2021 | SWG | GC | Receive and respond to numerous email inquiries re: town halls. | 0.70 | 625.00 | $437.50 |
| 03/03/2021 | SWG | GC | Receive and respond to numerous voicemails re: town hall meetings. | 0.80 | 625.00 | $500.00 |
| 03/03/2021 | SWG | GC | Call with R. Saunders re: responding to correspondence. | 0.30 | 625.00 | $187.50 |
| 03/03/2021 | SWG | GC | Draft letter responding to survivor. | 0.10 | 625.00 | $62.50 |
| 03/04/2021 | JIS | GC | Call John Lucas re preliminary injunction, claims issues, mediation. | 0.10 | 1195.00 | $119.50 |
| 03/04/2021 | JIS | GC | Attend TCC meeting with status report, financial report and insurance report. | 1.20 | 1195.00 | $1,434.00 |
| 03/04/2021 | RBO | GC | Attend TCC meeting regarding current issues | 1.20 | 1145.00 | $1,374.00 |
| 03/04/2021 | RMS | GC | Work on numerous town hall questions from survivors and their counsel and related chart | 1.50 | 825.00 | $1,237.50 |
| 03/04/2021 | RMS | GC | Work on correspondence with survivors and their counsel | 0.60 | 825.00 | $495.00 |
| 03/04/2021 | JWL | GC | Respond to survivors regarding case status questions (.3); call with M. Babcock regarding prep for TCC meeting (.3); prepare agenda for TCC meeting (.3); attend weekly TCC meeting (1.2); call with J. Stang re case issues (.1) | 2.20 | 825.00 | $1,815.00 |
| 03/04/2021 | SWG | GC | Receive and respond to numerous emails re: town hall meetings. | 0.30 | 625.00 | $187.50 |
| 03/04/2021 | SWG | GC | Return numerous voicemails re: town halls. | 0.40 | 625.00 | $250.00 |
| 03/05/2021 | DG | GC | Prepare for (.3) and host town hall meeting with attorneys re: summary of recently filed plan (1.7) | 2.00 | 1095.00 | $2,190.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     46

BSA - Committee

Invoice 127893

85353    - 00002

March 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/05/2021 | JIS | GC | Attend town hall presentation re plan and disclosure statement. | 1.70 | 1195.00 | $2,031.50 |
| 03/05/2021 | RMS | GC | Work on numerous correspondence with survivors and their counsel | 1.60 | 825.00 | $1,320.00 |
| 03/05/2021 | JWL | GC | Prepare for Town hall meeting regarding plan filed by BSA (.8); attend town hall for survivor's counsel (1.7); | 2.50 | 825.00 | $2,062.50 |
| 03/06/2021 | SWG | GC | Receive and respond to numerous emails re: town halls. | 0.30 | 625.00 | $187.50 |
| 03/07/2021 | RMS | GC | Review of correspondence from survivors and their counsel | 0.50 | 825.00 | $412.50 |
| 03/07/2021 | JWL | GC | Prepare summary for J. Stang regarding pending TCC issues (.4); | 0.40 | 825.00 | $330.00 |
| 03/08/2021 | DG | GC | Town Hall Prep Call with John Lucas and J. Stang | 0.30 | 1095.00 | $328.50 |
| 03/08/2021 | DG | GC | Emails with Doug Kennedy and John Humphrey re: Town Hall prep and questions | 0.50 | 1095.00 | $547.50 |
| 03/08/2021 | JIS | GC | Call with John Lucas re follow up on status call with Debtor. | 0.10 | 1195.00 | $119.50 |
| 03/08/2021 | JIS | GC | Review Kennedy statement and revise. | 0.30 | 1195.00 | $358.50 |
| 03/08/2021 | JIS | GC | Call Debra Grassgreen and John Lucas re town hall meeting. | 0.30 | 1195.00 | $358.50 |
| 03/08/2021 | JIS | GC | Call from state court counsel re criminal prosecution. | 0.10 | 1195.00 | $119.50 |
| 03/08/2021 | JIS | GC | Attend satus call with Debtor (partial call) | 0.80 | 1195.00 | $956.00 |
| 03/08/2021 | RMS | GC | Work on numerous communications with survivors' counsel and related review of relevant materials | 5.30 | 825.00 | $4,372.50 |
| 03/08/2021 | JWL | GC | Respond to inquires from survivors' counsel regarding claim amendments and access to rosters (.9); | 0.90 | 825.00 | $742.50 |
| 03/08/2021 | JWL | GC | Attend weekly call with BSA counsel (1.3); call with J. Stang and D. Grassgreen in prep for survivor town hall (.3); respond to survivor inquiry regarding BSA sponsored therapy (.2); prepare agenda for state court counsel meeting (.2); call with J. Stang re BSA status call (.1) | 2.10 | 825.00 | $1,732.50 |
| 03/09/2021 | DG | GC | State Court Counsel Weekly Meeting | 2.10 | 1095.00 | $2,299.50 |
| 03/09/2021 | DG | GC | Email to and from E. Smola re: Town Hall | 0.20 | 1095.00 | $219.00 |
| 03/09/2021 | DG | GC | Review list of questions for town hall and comment on same to S. Golden and R. Saunders | 0.40 | 1095.00 | $438.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/09/2021 | IAWN | GC | Telephone conference w/ state court counsel re plan term sheet and estimation, 1.8 (partial call), | 1.80 | 1025.00 | $1,845.00 |
| 03/09/2021 | JIS | GC | Call with state court counsel regarding case isues. | 2.20 | 1195.00 | $2,629.00 |
| 03/09/2021 | JIS | GC | Call John Lucas regarding disclosure statement, estimation, preliminary inunction. | 0.70 | 1195.00 | $836.50 |
| 03/09/2021 | MSP | GC | Telephone conference with James I. Stang, John W. Lucas, state court counsel re:  upcoming hearing, estimation status, case strategy, etc. (partial participation). | 1.90 | 995.00 | $1,890.50 |
| 03/09/2021 | RBO | GC | Join state court counsel to TCC members, Jeff Schulman, Matt Babcock, James I. Stang, John W. Lucas, Malhar S. Pagay, and part of time, Debra Grassgreen and Iain A. W. Nasatir regarding plan, insurance, estimation, disclosure, etc. (2.2); follow up email re same to PSZJ group (.2) | 2.40 | 1145.00 | $2,748.00 |
| 03/09/2021 | RMS | GC | Work on numerous correspondence with survivors and their counsel, including review of relevant materials | 4.90 | 825.00 | $4,042.50 |
| 03/09/2021 | JWL | GC | Prepare for J. Stang agenda for state court counsel call and pending issues (.4); respond to questions from survivors regarding status of case, amendment to claims, town halls (1.3); attend weekly state court counsel call regarding case status (2.2); call with J. Stang regarding injunction, disclosure statement, and local council issues (.7); | 4.60 | 825.00 | $3,795.00 |
| 03/09/2021 | SWG | GC | Receive and respond to numerous voicemails regarding town halls. | 1.30 | 625.00 | $812.50 |
| 03/09/2021 | SWG | GC | Draft and send letter to claimant in response to fax. | 0.20 | 625.00 | $125.00 |
| 03/09/2021 | SWG | GC | Receive and respond to numerous emails regarding town halls. | 0.20 | 625.00 | $125.00 |
| 03/10/2021 | DG | GC | Prepare script for town hall meeting (.4); call with committee chairs and J. Stang and J. Lucas re: prep for Town Hall  (1.3) | 1.70 | 1095.00 | $1,861.50 |
| 03/10/2021 | JIS | GC | Review town hall slides. | 0.50 | 1195.00 | $597.50 |
| 03/10/2021 | JIS | GC | Call with National Working Group regarding estimation, local council presentation, claims normalization (partial call) | 1.00 | 1195.00 | $1,195.00 |
| 03/10/2021 | JIS | GC | Meeting prep for town hall with D. Grassgreen, J. Lucas and TCC | 1.30 | 1195.00 | $1,553.50 |
| 03/10/2021 | RBO | GC | Join James I. Stang, John W. Lucas, Babcock and state court council working group regarding next steps regarding demands, etc. | 1.10 | 1145.00 | $1,259.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    48

BSA - Committee

Invoice 127893

85353    - 00002

March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/10/2021 | RMS | GC | Work on correspondence with survivors and their counsel | 0.50 | 825.00 | $412.50 |
| 03/10/2021 | JWL | GC | Attend weekly BSA working group meeting (1.1); attend survivor town hall prep session with D. Grassgreen, J. Stang and TCC chairs (1.3); work on town hall presentation (.5); | 2.90 | 825.00 | $2,392.50 |
| 03/11/2021 | DG | GC | Prepare for (.5); and host survivors town hall (1.1) | 1.60 | 1095.00 | $1,752.00 |
| 03/11/2021 | DG | GC | Attend weekly Committee Meeting | 2.10 | 1095.00 | $2,299.50 |
| 03/11/2021 | JIS | GC | Call with local prosecutor re case status. | 0.80 | 1195.00 | $956.00 |
| 03/11/2021 | JIS | GC | Prepare for (.4) and attend town hall meeting (1.1) | 1.50 | 1195.00 | $1,792.50 |
| 03/11/2021 | RMS | GC | Telephone conference with Steven W. Golden regarding town hall questions chart | 0.20 | 825.00 | $165.00 |
| 03/11/2021 | RMS | GC | Email exchange with M. Kulick regarding town hall questions chart | 0.40 | 825.00 | $330.00 |
| 03/11/2021 | RMS | GC | Email exchange with John W. Lucas regarding town hall questions chart | 0.10 | 825.00 | $82.50 |
| 03/11/2021 | RMS | GC | Reviewed numerous correspondence from survivors and counsel regarding potential questions for town halls | 1.60 | 825.00 | $1,320.00 |
| 03/11/2021 | LAF | GC | Update Town Hall website. | 0.30 | 450.00 | $135.00 |
| 03/11/2021 | JWL | GC | Respond to survivors' counsel questions regarding claim amendments (1.7); call with D. Kennedy regarding case issues (.4); prepare for Survivors' town hall meeting (.5); attend and participate in town hall (1.1); | 3.70 | 825.00 | $3,052.50 |
| 03/11/2021 | SWG | GC | Receive and respond to numerous phone calls and voicemails regarding town halls. | 3.40 | 625.00 | $2,125.00 |
| 03/11/2021 | SWG | GC | Receive and respond to numerous emails regarding town halls. | 0.60 | 625.00 | $375.00 |
| 03/11/2021 | SWG | GC | Call with R. Saunders re: responding to numerous emails from counsel to survivors. | 0.20 | 625.00 | $125.00 |
| 03/12/2021 | RBO | GC | Join call regarding consent issues with state court counsel of TCC | 2.30 | 1145.00 | $2,633.50 |
| 03/12/2021 | RMS | GC | Work on numerous correspondence with survivors and their counsel | 1.50 | 825.00 | $1,237.50 |
| 03/12/2021 | LAF | GC | Update Town Hall site with video, etc. | 0.80 | 450.00 | $360.00 |
| 03/12/2021 | JWL | GC | Respond to service questions from state court counsel regarding actions against local councils (.2); response to questions from survivors' counsel regarding town hall (.3); respond to questions form | 1.60 | 825.00 | $1,320.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | survivors' counsel regarding info in proofs of claim (.4); respond to roster request questions from survivors' counsel (.2); respond to questions from S. Golden and R. Saunders regarding claim info requests from survivors' counsel (.5); | | | |
| 03/12/2021 | SWG | GC | Receive and respond to numerous email inquiries re: town halls. | 0.80 | 625.00 | $500.00 |
| 03/13/2021 | RMS | GC | Work on correspondence with survivors and their counsel | 0.30 | 825.00 | $247.50 |
| 03/13/2021 | SWG | GC | Respond to numerous email inquiries regarding town halls. | 0.40 | 625.00 | $250.00 |
| 03/14/2021 | JIS | GC | Revise summary prepared by John Lucas re case status. | 0.30 | 1195.00 | $358.50 |
| 03/14/2021 | SWG | GC | Calls with numerous survivors regarding town halls | 0.70 | 625.00 | $437.50 |
| 03/15/2021 | JIS | GC | Status call with Debtor, including review of upcoming agenda. | 1.00 | 1195.00 | $1,195.00 |
| 03/15/2021 | JIS | GC | Review and revise status report. | 1.90 | 1195.00 | $2,270.50 |
| 03/15/2021 | RMS | GC | Review of materials related to survivors, including transcripts | 2.10 | 825.00 | $1,732.50 |
| 03/15/2021 | RMS | GC | Work on numerous correspondence with survivors and their counsel | 1.40 | 825.00 | $1,155.00 |
| 03/15/2021 | LAF | GC | Update Town Hall website. | 0.30 | 450.00 | $135.00 |
| 03/15/2021 | JWL | GC | Attend weekly BSA call on case issues (1.0); research (2.2) and draft status report regarding case and TCC's views plan and related (2.5); | 5.70 | 825.00 | $4,702.50 |
| 03/15/2021 | SWG | GC | Receive and respond to multiple emails re: town halls. | 0.10 | 625.00 | $62.50 |
| 03/15/2021 | SWG | GC | Receive and respond to multiple phone calls from survivors re: town halls. | 0.30 | 625.00 | $187.50 |
| 03/16/2021 | IAWN | GC | Attend weekly state court counsel meeting | 1.40 | 1025.00 | $1,435.00 |
| 03/16/2021 | JIS | GC | Call with D. Kennedy regarding impact of town hall and upcoming status conference. | 0.30 | 1195.00 | $358.50 |
| 03/16/2021 | JIS | GC | Call John Lucas regarding case status. | 0.10 | 1195.00 | $119.50 |
| 03/16/2021 | JIS | GC | Call with media regarding JPM challenge motion. | 0.80 | 1195.00 | $956.00 |
| 03/16/2021 | JIS | GC | Review and revise TCC case status report. | 1.90 | 1195.00 | $2,270.50 |
| 03/16/2021 | JIS | GC | Attend weekly State Court Counsel call. | 1.40 | 1195.00 | $1,673.00 |
| 03/16/2021 | MK | GC | Review and respond to various emails from Robert M. Saunders and Steven W. Golden regarding Town Hall questions and correspondence from and | 3.30 | 395.00 | $1,303.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    50

Invoice 127893

March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | responses to various survivors (.5); prepare letters for mailing per Steven W. Golden request (.6); multiple telephone conferences with Robert M. Saunders (.3 & .4); search claims on Omni website for information for email responses and send to Robert M. Saunders and Steven W. Golden (.6); update chart re quesions for Town Hall (.4); research requirements for legal correspondence to inmates in Texas, Louisiana, and Virginia for response letters (.5) | | | |
| 03/16/2021 | MSP | GC | Telephone conference with James I. Stang, John W. Lucas, state court counsel re:  upcoming hearing, estimation status, case strategy, etc. | 1.40 | 995.00 | $1,393.00 |
| 03/16/2021 | RBO | GC | Join call with state court counsel Review estimation and other current topics | 1.40 | 1145.00 | $1,603.00 |
| 03/16/2021 | RMS | GC | Conference call with John W. Lucas and Steven W. Golden regarding survivor correspondence | 0.80 | 825.00 | $660.00 |
| 03/16/2021 | RMS | GC | Work on numerous correspondence with survivors and their counsel | 3.50 | 825.00 | $2,887.50 |
| 03/16/2021 | LAF | GC | Update Town Hall site. | 0.50 | 450.00 | $225.00 |
| 03/16/2021 | JWL | GC | Revise TCC status statement and arrange for filing (.9); prepare agenda for state court counsel meeting (.3); attend weekly state court counsel meeting (1.4); call with R. Saunders and S. Golden regarding communications from survivors and counsel (.8); call with J. Stang re case status (.1); prepare email to TCC members regarding recent case filings and responses thereto (.3). | 3.80 | 825.00 | $3,135.00 |
| 03/16/2021 | SWG | GC | Receive and respond to numerous emails re: town halls | 0.80 | 625.00 | $500.00 |
| 03/16/2021 | SWG | GC | Receive and respond to numerous mail inquiries regarding town halls. | 0.60 | 625.00 | $375.00 |
| 03/16/2021 | SWG | GC | Respond to numerous voicemails from survivors re: town halls. | 1.60 | 625.00 | $1,000.00 |
| 03/16/2021 | SWG | GC | Call with J. Lucas and R. Saunders re: response protocol to BSA survivor and counsel inquiries. | 0.80 | 625.00 | $500.00 |
| 03/17/2021 | JIS | GC | Post hearing meeting with State Court Counsel. | 0.50 | 1195.00 | $597.50 |
| 03/17/2021 | JIS | GC | Call with J. Humphrey to report on outcome of heairng and upcoming issues. | 0.40 | 1195.00 | $478.00 |
| 03/17/2021 | JIS | GC | Call John Lucas regarding case status. | 0.10 | 1195.00 | $119.50 |
| 03/17/2021 | JIS | GC | Call with R. Orgel as follow up from hearing regarding status conference, including issues related to insurance. | 0.40 | 1195.00 | $478.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 51

BSA - Committee

Invoice 127893

85353 - 00002

March 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/17/2021 | JIS | GC | Preparation for status conference/preliminary injunction hearing. | 0.30 | 1195.00 | $358.50 |
| 03/17/2021 | RBO | GC | Call with TCC state court counsel re post hearing issues (partial call) | 0.40 | 1145.00 | $458.00 |
| 03/17/2021 | RMS | GC | Work on numerous correspondence with survivors and their counsel | 1.50 | 825.00 | $1,237.50 |
| 03/17/2021 | JWL | GC | Attend state court counsel meeting to address responses to Mar. 17 hearing (.5); | 0.50 | 825.00 | $412.50 |
| 03/18/2021 | DG | GC | Attend weekly TCC meeting | 2.00 | 1095.00 | $2,190.00 |
| 03/18/2021 | IAWN | GC | Attend weekly TCC meeting | 2.00 | 1025.00 | $2,050.00 |
| 03/18/2021 | JIS | GC | Call John Lucas regarding agenda for TCC meeting and local council issues. | 0.30 | 1195.00 | $358.50 |
| 03/18/2021 | JIS | GC | Call J. Amala regarding follow up to TCC call. | 0.10 | 1195.00 | $119.50 |
| 03/18/2021 | JIS | GC | Call D. Kennedy regarding case status. | 0.90 | 1195.00 | $1,075.50 |
| 03/18/2021 | JIS | GC | Attend weekly TCC Committee call (2.0); follow up emails to team re pending tasks (.4) | 2.40 | 1195.00 | $2,868.00 |
| 03/18/2021 | RBO | GC | Join TCC after mediation session to discuss same and other issues (2.0) including insurance matters | 2.00 | 1145.00 | $2,290.00 |
| 03/18/2021 | RMS | GC | Work on numerous correspondence with survivors and their counsel | 4.90 | 825.00 | $4,042.50 |
| 03/18/2021 | JWL | GC | Call with J. Stang regarding agenda for TCC meeting (.3); prepare agenda for TCC meeting (.4); call with M. Babcock regarding Local Council issues and presentation (.3); prepare email to R. Orgel regarding prep for TCC meeting (.4); attend weekly TCC meeting regarding pending case issues (2.0); | 3.40 | 825.00 | $2,805.00 |
| 03/19/2021 | JIS | GC | Call with John Lucas regarding estimation expert issues; mediation forum; JPM settlement issues. | 0.30 | 1195.00 | $358.50 |
| 03/19/2021 | JIS | GC | Call D. Molton re insurance and mediation issues. | 0.30 | 1195.00 | $358.50 |
| 03/19/2021 | JIS | GC | Call John Lucas re case issues and update from TCC meeting. | 0.20 | 1195.00 | $239.00 |
| 03/19/2021 | RMS | GC | Work on numerous correspondence with survivors and their counsel | 1.40 | 825.00 | $1,155.00 |
| 03/19/2021 | LAF | GC | Research re: FL agriculture commissioner on COVID & travel re in person mediation | 0.50 | 450.00 | $225.00 |
| 03/19/2021 | JWL | GC | Two calls with J. Stang regarding case update, JPM and mediation issues (.5); | 0.50 | 825.00 | $412.50 |
| 03/19/2021 | SWG | GC | Receive and respond to numerous email inquiries re: | 0.90 | 625.00 | $562.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | town halls. | | | |
| 03/20/2021 | JIS | GC | Email to J. Lucas re disclosure statement, local council meeting, mediation letter. | 0.30 | 1195.00 | $358.50 |
| 03/21/2021 | JIS | GC | Call J. Humphrey regarding insurance issues for TCC meeting. | 0.20 | 1195.00 | $239.00 |
| 03/21/2021 | JIS | GC | Attend TCC members only meeting. | 1.30 | 1195.00 | $1,553.50 |
| 03/21/2021 | JIS | GC | Review email from John Lucas re outcome of the TCC meeting. | 0.20 | 1195.00 | $239.00 |
| 03/22/2021 | JIS | GC | Call J. Lucas re follow up from status call with Debtor. | 0.50 | 1195.00 | $597.50 |
| 03/22/2021 | JIS | GC | BSA status call with Debtor. | 0.50 | 1195.00 | $597.50 |
| 03/22/2021 | JIS | GC | Call John Lucas re case issues. | 0.30 | 1195.00 | $358.50 |
| 03/22/2021 | MK | GC | Review and respond to Robert M. Saunders email; research claim nos. on Omni app of claimants/clients (40) regarding Ketterer Browne & Anderson | 1.00 | 395.00 | $395.00 |
| 03/22/2021 | MFC | GC | Review status report filed. | 0.20 | 995.00 | $199.00 |
| 03/22/2021 | RMS | GC | Email exchange with Steven W. Golden and M. Kulick regarding survivors' claim numbers | 0.10 | 825.00 | $82.50 |
| 03/22/2021 | LAF | GC | Update Town Hall website. | 0.30 | 450.00 | $135.00 |
| 03/22/2021 | JWL | GC | Call with BSA counsel regarding pending matters (.5); after call with J. Stang re same (.5)draft town hall notice for March 26 presentation for survivors' counsel and arrange for filing (.2); draft agenda for Mar. 23 state court counsel meeting (.4); | 1.60 | 825.00 | $1,320.00 |
| 03/22/2021 | SWG | GC | Receive and respond to numerous email inquiries re: town halls. | 0.30 | 625.00 | $187.50 |
| 03/22/2021 | SWG | GC | Receive and respond to numerous voicemails | 0.80 | 625.00 | $500.00 |
| 03/23/2021 | DG | GC | Call with State Court Counsel (partial) | 1.20 | 1095.00 | $1,314.00 |
| 03/23/2021 | JIS | GC | Attend state court meeting regarding case issues. | 1.70 | 1195.00 | $2,031.50 |
| 03/23/2021 | JIS | GC | Call with John Lucas re case strategy issues. | 0.50 | 1195.00 | $597.50 |
| 03/23/2021 | JIS | GC | Email to John Lucas regarding case status. | 0.10 | 1195.00 | $119.50 |
| 03/23/2021 | MSP | GC | Telephone conference with James I. Stang, John W. Lucas, state court counsel re:  upcoming hearing, estimation status, case strategy, etc. (partial participation). | 1.70 | 995.00 | $1,691.50 |
| 03/23/2021 | RBO | GC | Join call with TCC and their counsel regarding general demands and insurance related issues and pending motion, including James I. Stang, Pasich, Schulman, John W. Lucas and Iain A. W. Nasatir | 1.70 | 1145.00 | $1,946.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    53

BSA - Committee

Invoice 127893

85353    - 00002

March 31, 2021

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/23/2021 | RMS | GC | Work on correspondence with survivors and their counsel | 0.30 | 825.00 | $247.50 |
| 03/23/2021 | JWL | GC | Attend weekly state court counsel call regarding case status and strategy (1.7); call with J. Stang regarding strategy issues (.5); | 2.20 | 825.00 | $1,815.00 |
| 03/23/2021 | SWG | GC | Receive and respond to numerous emails regarding town halls | 0.40 | 625.00 | $250.00 |
| 03/24/2021 | RMS | GC | Work on responses to numerous correspondence with survivors and their counsel | 1.60 | 825.00 | $1,320.00 |
| 03/24/2021 | SWG | GC | Receive and respond to numerous correspondence re: town halls. | 0.30 | 625.00 | $187.50 |
| 03/25/2021 | DG | GC | Attend weekly TCC Meeting | 1.20 | 1095.00 | $1,314.00 |
| 03/25/2021 | IAWN | GC | Telephone conference w/ TCC re strategy, 1.2 | 1.20 | 1025.00 | $1,230.00 |
| 03/25/2021 | JIS | GC | Call J. Amala regarding local council presentation, disclosure statement objection. | 0.70 | 1195.00 | $836.50 |
| 03/25/2021 | JIS | GC | Attend weekly TCC meeting. | 1.20 | 1195.00 | $1,434.00 |
| 03/25/2021 | MSP | GC | Telephone conference with James I. Stang, Committee members and counsel re:  mediation, etc. | 2.30 | 995.00 | $2,288.50 |
| 03/25/2021 | JWL | GC | Attend follow call with TCC regarding Local Council presentation regarding contributions (.4); prepare agenda for TCC weekly call (.3); attend weekly TCC meeting (1.2); prepare for Mar. 26 town hall meeting (.4); | 2.30 | 825.00 | $1,897.50 |
| 03/25/2021 | SWG | GC | Respond to numerous voicemails re: town halls. | 0.30 | 625.00 | $187.50 |
| 03/26/2021 | JIS | GC | Prepare for town hall with J. Lucas | 1.70 | 1195.00 | $2,031.50 |
| 03/26/2021 | JIS | GC | Attend town hall for Survivor's counsel | 0.70 | 1195.00 | $836.50 |
| 03/26/2021 | RMS | GC | Telephone conference with Steven W. Golden regarding survivors and their counsel questions | 0.20 | 825.00 | $165.00 |
| 03/26/2021 | LAF | GC | Research re: BSA National Delegation report to Congress. | 2.50 | 450.00 | $1,125.00 |
| 03/26/2021 | JWL | GC | Prepare for town hall with J. Stang (1.7); participate on town hall for survivors' counsel (1.7); respond to follow up questions from town hall meeting (.9); | 4.30 | 825.00 | $3,547.50 |
| 03/26/2021 | SWG | GC | Respond to numerous letters and emails re: town halls. | 0.80 | 625.00 | $500.00 |
| 03/26/2021 | SWG | GC | Receive and respond to numerous voicemails re: town hall meetings. | 1.10 | 625.00 | $687.50 |
| 03/29/2021 | JIS | GC | Call John Lucas regarding mediation issues and plan issuges. | 0.60 | 1195.00 | $717.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    54

BSA - Committee

Invoice 127893

85353    - 00002

March 31, 2021

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/29/2021 | RMS | GC | Work on correspondence with survivors' attorneys | 0.60 | 825.00 | $495.00 |
| 03/29/2021 | JWL | GC | Call with J. Stang regarding case updates (.6); respond to questions from survivors' counsel regarding claims, payment, and status of case (.5); | 1.10 | 825.00 | $907.50 |
| 03/29/2021 | SWG | GC | Receive and respond to numerous emails regarding town halls. | 0.80 | 625.00 | $500.00 |
| 03/30/2021 | JIS | GC | Call John Lucas regarding case status. | 0.10 | 1195.00 | $119.50 |
| 03/30/2021 | JIS | GC | Attend follow up meetings with TCC and SCC following mediation meeting. | 4.50 | 1195.00 | $5,377.50 |
| 03/30/2021 | RMS | GC | Work on correspondence with survivors' attorneys | 0.50 | 825.00 | $412.50 |
| 03/30/2021 | JWL | GC | Respond to survivor and survivors' counsel inquiries regarding claim amendments and solicitation of votes (.5); call with J. Stang re case status (.1) | 0.60 | 825.00 | $495.00 |
| 03/30/2021 | SWG | GC | Receive and respond to numerous emails regarding town halls. | 0.50 | 625.00 | $312.50 |
| 03/31/2021 | SWG | GC | Receive and respond to emails regarding town halls. | 0.10 | 625.00 | $62.50 |
| 03/31/2021 | SWG | GC | Respond to numerous voicemails regarding town halls. | 0.20 | 625.00 | $125.00 |
|  |  |  |  | **220.00** |  | **$202,534.50** |

## Hearings

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/17/2021 | JIS | H | Attend hearing re status conference and preliminary injunction. | 2.10 | 1195.00 | $2,509.50 |
| 03/17/2021 | RBO | H | Join Court status conference due to estimation likely being discussed | 2.10 | 1145.00 | $2,404.50 |
| 03/17/2021 | JEO | H | Prepare for and attend omnibus hearing | 2.10 | 925.00 | $1,942.50 |
| 03/17/2021 | JWL | H | Attend March 17, 2021 hearing (2.1); | 2.10 | 825.00 | $1,732.50 |
|  |  |  |  | **8.40** |  | **$8,589.00** |

## Insurance Coverage

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/01/2021 | IAWN | IC | Telephone conference with James I Stang re 2004 to Century, .2, exchange emails with Schulman re reserve citations, .1, review mediators first report, .1, review James I Stang email and response to mediators first report, .1, exchange emails with James I Stang re Azar call, .1 | 0.60 | 1025.00 | $615.00 |
| 03/01/2021 | IAWN | IC | Telephone conference with Azar and Schulman re loss runs and valuation, .5; tc insurance working group re estimation, status, Liberty, .8; tc w/ | 3.80 | 1025.00 | $3,895.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | coalition insurance lawyers, Le cChevallier, Farnell, FCR lawyers Quinn and Neely, re Alliance, .3, review James I Stang email and Humphrey response and SCC emails re plan filing and press release,.2, exchange emails with Malhar S Pagay, Debra Grassgreen, James i Stang, John Lucas re coalition draft estimation motion, .2, review estimation motion draft, .8, review UNR case .4, exchange emails with Pasich,.1, Robert B Orgel .1, re UNR case; review emails re Thorpe case between James I Stang, Malhar S Pagay, Robert B Orgel, Forrester, .1, review Thorpe case, .1, exchange emails with James I Stang, Malhar S Pagay, Robert B Orgel re goal of estimation for coalition and need for call with coalition, .2 |  |  |  |
| 03/01/2021 | JIS | IC | Call Iain Nasatir regarding Century discovery issues. | 0.20 | 1195.00 | $239.00 |
| 03/02/2021 | IAWN | IC | Review emails between Debra Grassgreen, Schulman, re comments to estimation motion, .2, review Great American demand letter from Schulman, .1; exchange emails with Schulman re out of mediation demands, .1, exchange emails with Jame I Stang, John Lucas re timing of demands, .1; exchange emails with Le Chevalier and Quinn and Schulman re timing for call, .1 review Schulman, Quinn, Le Chevalier emails re timing for demands, .1 | 0.70 | 1025.00 | $717.50 |
| 03/02/2021 | IAWN | IC | Review Wisconsin direct action memo by Robert Saunders from 2012, 1.0, exchange emails with Robert Saunders re update of memo, .2 | 1.20 | 1025.00 | $1,230.00 |
| 03/02/2021 | RMS | IC | Work on insurance research project | 1.90 | 825.00 | $1,567.50 |
| 03/03/2021 | IAWN | IC | Review plan and disclsosure statement re insurance issues, 4.5, tc with FCR, coalition insurance lawyers (Quinn, Schulman, Neely, Le Chevalier, Crockett re Alliance, Berkshire, Enstar, Great American, Axis, Everest, Zurich, Markel, Swiss re, .8; tc Schulman re coaltion tc, .1, tc Schulman re demand letter, .1, review emails with Le Chevalier, Quinn, Schulman. re Allianz demand, .1; exchange emails John Lucas re Colony, .1, review coverage chart for Colony, .2, review Schulman summary of call with coalition and demands and James I Stang response, .1, exchange emails with Schulman re Azar comments re demand, .1, exchange emails with Quinn, Le Chevalier and Schulman re identifying non-mediation carriers for demands, .1 | 6.20 | 1025.00 | $6,355.00 |
| 03/03/2021 | JIS | IC | Review and respond to email from J. Schulman regarding insurance demands. | 0.10 | 1195.00 | $119.50 |

Pachulski Stang Ziehl & Jones LLP                        Page:   56
BSA - Committee                                          Invoice 127893
85353   - 00002                                          March 31, 2021

_____

|            |      |    |                                                              | Hours | Rate    | Amount    |
|------------|------|----|--------------------------------------------------------------|-------|---------|-----------|
| 03/04/2021 | IAWN | IC | Review John Lucas summary of claims detail released, .1, review attachments re same, .1, review Merson and Smola emails re mediators and demands, .1, exchange emails with Schulman re mediators and BSA copies of demands, .1 | 0.40 | 1025.00 | $410.00 |
| 03/04/2021 | IAWN | IC | Continued review of disclosure statement, 2.0; review Imerys pleadings by Arnold and Itkin re objections toTDP and DS issues, 2.3, ; tc FCR, coalition and PSZJ lawyers (Stang, Orgel, Lucas,) re estimation, 1.3; tc PSZJ lawyers and Pasich re DS and trust. , 1.5;  tc w/ TCC re estimation  and status, 1.5, exchange emails with Robert Saunders re direct action memo update,.1, review Schulman letter to Century, .1 | 8.80 | 1025.00 | $9,020.00 |
| 03/04/2021 | RMS | IC | Review insurance research results | 0.40 | 825.00 | $330.00 |
| 03/05/2021 | IAWN | IC | Review historical settlement data and analyze, .8, review Quinn email re Allianz response and response, .1 | 0.90 | 1025.00 | $922.50 |
| 03/05/2021 | RMS | IC | Work on insurance research project | 1.80 | 825.00 | $1,485.00 |
| 03/07/2021 | RMS | IC | Work on insurance research project | 1.40 | 825.00 | $1,155.00 |
| 03/08/2021 | IAWN | IC | Telephone conference with Azar and Schulman re insurance updates, .2 review and comment on estimation drafts, 1.0; tc Schulman re estimation issues, .2; tc insurance working group re global letttters, estimation motion, draft plan, GLIP, sponsoring orgs. 1.6; draft and distribute email regarding tc and Robbins dec relief suggestion, .1, exchange emails with Kornfeld re joint defense agreement, .1 review emails between coalition and FCR and PSZJ re timing for estimation call, .1, provide handwritten changes to latest estimation draft to Malhar S Pagay, .8, , review Pasich email re Liberty and BSA response re aggregates, .1, exchange emails with Lucas re agenda and Pasich discussion of separate demands, .1 | 4.30 | 1025.00 | $4,407.50 |
| 03/08/2021 | RMS | IC | Work on insurance research project | 1.60 | 825.00 | $1,320.00 |
| 03/09/2021 | IAWN | IC | Exchange emails with Malhar S Pagay re comments on estimation motion, .1, review Imerys objection and citation, .4 exchange emails with Robert B Orgel re Imerys and citation, .1; review and comment on Malhar S Pagay latest draft of estimation motion, .6 | 1.20 | 1025.00 | $1,230.00 |
| 03/09/2021 | RMS | IC | Work on insurance research project | 2.80 | 825.00 | $2,310.00 |
| 03/10/2021 | IAWN | IC | Review disclosure statement re insurance issues, 2.8, prepare detailed notes of issues, and email same to | 3.90 | 1025.00 | $3,997.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | James I Stang, John Lucas, Robert B Orgel, Debra Grassgreen .5, exchange emails with Robert Saunders re memo status, .1, review update .5 |  |  |  |
| 03/10/2021 | IAWN | IC | Telephone conference w / coalition lawyers re limits demands, Liberty, allocations, 1.0; email to Robert B Orgel re insurance and plan issues, .3, review estimation motion for insurance issues for Pasich, .5, draft email and send estimation motion to Pasich for comments, .1, review Pasich comments, .2; review John Lucas email re claim counts by state, .1, review attachment re claims by state, .1, review Gallagher Schulman email exchange re Allianz and need for call, .1 | 1.50 | 1025.00 | $1,537.50 |
| 03/10/2021 | RMS | IC | Work on insurance research project | 0.50 | 825.00 | $412.50 |
| 03/11/2021 | IAWN | IC | Review Robert B Orgel email and Axis coverage letters attached, .8, review discovery and supplement Axis coverage letters, and send to Pasich, .6 | 1.40 | 1025.00 | $1,435.00 |
| 03/11/2021 | RBO | IC | Review insurer letter and forward to Iain A. W. Nasatir, etc. | 0.20 | 1145.00 | $229.00 |
| 03/12/2021 | IAWN | IC | Review Kennedy email re town hall meeting and LCs reaction | 0.20 | 1025.00 | $205.00 |
| 03/12/2021 | IAWN | IC | Exchange emails with Schulman re call, .1; review latest data room drops, .1 | 0.20 | 1025.00 | $205.00 |
| 03/12/2021 | RMS | IC | Reviewed insurance-related materials | 0.40 | 825.00 | $330.00 |
| 03/14/2021 | IAWN | IC | Exchange mails with Azar and Schulman re telephone call | 0.10 | 1025.00 | $102.50 |
| 03/14/2021 | RMS | IC | Work on direct action insurance memoranda | 3.70 | 825.00 | $3,052.50 |
| 03/15/2021 | IAWN | IC | Review One Beacon restructuring order and analyze against cCentury order, 1.4, draft and send email re same to Pasich, .1 | 1.50 | 1025.00 | $1,537.50 |
| 03/15/2021 | IAWN | IC | Telephone conference w/ insurance working group re insurance issues | 1.60 | 1025.00 | $1,640.00 |
| 03/15/2021 | IAWN | IC | Review emails from Smola re Anderson comments re demand, .1, comment to James I Stang, John Lucas, Robert B Orgel re Smola email, .1, review and forward to James I Stang and John Lucas, Pasich and Pfau emails re Anderson comments, .1 | 0.30 | 1025.00 | $307.50 |
| 03/15/2021 | RMS | IC | Work on direct action insurance project | 2.20 | 825.00 | $1,815.00 |
| 03/16/2021 | IAWN | IC | Review emails re rescheduling tc between Le Chevalier, Quinn, Farnell, Schulman, .1; review Robbins, John Lucas emails re estimation, .1 review emails from Humphrey and Kennedy re estimation motion, .1, exchange emails with Robert Saunders re | 0.40 | 1025.00 | $410.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | memo,.1 | | | |
| 03/16/2021 | IAWN | IC | Review docket letters re objections to disclosure statement and Plan, .1 | 0.10 | 1025.00 | $102.50 |
| 03/16/2021 | RBO | IC | Preparation of message to James I. Stang regarding handling of an insurance issue | 0.10 | 1145.00 | $114.50 |
| 03/16/2021 | RMS | IC | Work on direct action insurance project | 3.30 | 825.00 | $2,722.50 |
| 03/16/2021 | LAF | IC | Citecheck and edit insurance memorandum. | 0.30 | 450.00 | $135.00 |
| 03/17/2021 | IAWN | IC | Review Anderson email with ORIC LOC information, .2, review coverage chart re ORIC, .1, telephone call with Anderson re ORIC email, .1; exchange emails with Anderson re explanation for letter of credit withdrawal, .1; review Robert Saunders updated memo insert, 1.2 | 1.60 | 1025.00 | $1,640.00 |
| 03/17/2021 | LAF | IC | Cite check & edit insurance memo. | 1.00 | 450.00 | $450.00 |
| 03/17/2021 | JWL | IC | Email with J. Schulman regarding claims data for certain coverage years (.2); | 0.20 | 825.00 | $165.00 |
| 03/18/2021 | IAWN | IC | Review Le Chevalier email to Gallagher re demands, .1; exchange emails with John Lucas re need to raise demands on TCC call, .1, exchange emails with John Lucas and Schulman re demands, .1 | 0.30 | 1025.00 | $307.50 |
| 03/18/2021 | JWL | IC | Call with J. Shaw regarding claims for certain insurance coverage years (.2); | 0.20 | 825.00 | $165.00 |
| 03/19/2021 | IAWN | IC | Research policy sales, 1.3, analyze Sunland and Intertek, .5, tc/ with coalition, FCR and TCC insurance lawyers (Pasich, Schulman, Quinn, Le Chevalier, Grim Neely), .8 | 2.60 | 1025.00 | $2,665.00 |
| 03/19/2021 | IAWN | IC | Review Humphrey email re Chubb offer for Hartford, .1 exchange emails with Pasich re Chubb offer, .1 | 0.20 | 1025.00 | $205.00 |
| 03/19/2021 | IAWN | IC | Review emails with Le Chevalier, Quinn, Schulman re providing back up to Allianz demand, .1, draft and send summary of insurance coverage call with Pasich and coalition email to James I Stang and John Lucas, .1, review James I Stang draft email to mediations re Zoom only mediation, .1 | 0.30 | 1025.00 | $307.50 |
| 03/19/2021 | IAWN | IC | Telephone conference with James I Stang re call with coalition insurance lawyers and bad faith issues, .2 | 0.20 | 1025.00 | $205.00 |
| 03/19/2021 | JIS | IC | Call with Iain Nasatir re bad faith issues | 0.20 | 1195.00 | $239.00 |
| 03/20/2021 | IAWN | IC | Exchange emails with Schulman re John Lucas caught up on insurance tc, .1; review Schulman | 0.40 | 1025.00 | $410.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | email to TCC re insurance update and responses by TCC; review comments from Mones, Paul, Pacich, Merson, Kennedy, Humphrey re James I Stang email, .2, review Schulman explanation of demand to TCC, .1 | | | |
| 03/20/2021 | JWL | IC | Review J. Schulman emails regarding insurance carrier demands (.2); | 0.20 | 825.00 | $165.00 |
| 03/21/2021 | IAWN | IC | Review emails between Crewe, James I Stang, Pasich re insurance demands and delays, .2, review insurance working group emails re delay of demands, .4,(Pasich, Crewe, Smola, Wolfe, Merson, Mones, Hurley and Stang), review emails between mediators, White and Case and James I Stang re Zoom only mediation.1, review mediation brief re Zoom, .1 | 0.80 | 1025.00 | $820.00 |
| 03/21/2021 | JIS | IC | Call D. Molton regarding insurance demand issues. | 0.10 | 1195.00 | $119.50 |
| 03/21/2021 | JIS | IC | Call J. Schulman after TCC meeting re insurance issues | 0.10 | 1195.00 | $119.50 |
| 03/21/2021 | JIS | IC | Call with  J. Schulman regarding disclosure statement presentation of insurance issues. | 1.00 | 1195.00 | $1,195.00 |
| 03/22/2021 | IAWN | IC | Review discovery pleadings from coalition, 1.3,  tc w/ insurance working group, re insurance and mediation, 1.9 | 3.20 | 1025.00 | $3,280.00 |
| 03/22/2021 | IAWN | IC | Telephone conference w/ Pasich and Schulman re insurance strategy, .7, exchange emails with sSchulman re tc with working group, .1, review Le Chevalier email re coalition demands on insurers, .1, exchange emails with Pasich re delay of demands, .1, review James I Stang email re vote on demand, .1, review Schulman draft of demand, .1, exchange emails with Schulman, Pasich re demand, .1 | 1.30 | 1025.00 | $1,332.50 |
| 03/22/2021 | IAWN | IC | Telephone conference with James I Stang re demand strategy | 0.50 | 1025.00 | $512.50 |
| 03/22/2021 | JIS | IC | Call with Insurance Working Group. | 0.50 | 1195.00 | $597.50 |
| 03/22/2021 | JIS | IC | Call with K. Pasich, J. Schulman, and J.Lucas regarding insurance demand stratgey. | 0.70 | 1195.00 | $836.50 |
| 03/22/2021 | JIS | IC | Research regarding bad faith insurance claim and debtor discharge. | 0.60 | 1195.00 | $717.00 |
| 03/22/2021 | JWL | IC | Call with J. Schulman regarding local council insurance coverage (.7); | 0.70 | 825.00 | $577.50 |
| 03/23/2021 | IAWN | IC | Review Century discovery and Century restructuring order | 1.50 | 1025.00 | $1,537.50 |
| 03/23/2021 | IAWN | IC | Telephone conference with James I Stang re demand | 0.80 | 1025.00 | $820.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    60

BSA - Committee

Invoice 127893

85353    - 00002

March 31, 2021

---

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | w/ Robert B Orgel, .4, tc James I Stang re isurance demands, (PD), .4 | | | |
| 03/23/2021 | IAWN | IC | Review James I Stang Amala emails re fraud and claim counts,.1, review emails between Schulman, Robert B Orgel, James I Stang re demands, .2; review Quinn and Schulman emails re LLiberty response, .1, review emails from Quinn, Pasich, Schulman, Farnell, Le Chevalier, Goodman, Molton, re Zoom call on demands, .2, review demand letter, .4, email insurance working group with suggested change to demand, .1, send email to Pasich and Schulman re bad faith question, .1, tc James I Stang re demand, .1 | 1.30 | 1025.00 | $1,332.50 |
| 03/23/2021 | IAWN | IC | Review BSA, .1, and UST, .1 responses to mediation motion; review 3/17 hearing transcript, .5 | 0.70 | 1025.00 | $717.50 |
| 03/23/2021 | IAWN | IC | Attend weekly state court counsel call | 1.70 | 1025.00 | $1,742.50 |
| 03/23/2021 | JIS | IC | Call with Orgel and Nasatir as follow up to call with insurance counsel regarding demands. | 0.40 | 1195.00 | $478.00 |
| 03/23/2021 | JIS | IC | Call with Iain Nasatir regarding insurance issues on demands. | 0.40 | 1195.00 | $478.00 |
| 03/24/2021 | IAWN | IC | Review Dow opinion re choice of law, .3; exchange emails with James I Stang and Robert B Orgel re choice of law re property issues, and need for briefing in Dow, .2, review mediation ruling re Zoom, .1, review Kennedy email re mediators' schedule, .1, review SCC responses to Kennedy email, .1 | 0.80 | 1025.00 | $820.00 |
| 03/24/2021 | JIS | IC | Call with J. Schulman and John Lucas regarding insurance demand issues. | 0.50 | 1195.00 | $597.50 |
| 03/24/2021 | JWL | IC | Call with Pasich LLP and mediators (part of call) regarding insurance carrier demands (1.0); | 1.00 | 825.00 | $825.00 |
| 03/25/2021 | IAWN | IC | Review  coalition discovery for Century, Hartford and BSA, 1.2, review Century financial documents, 1.5, review interrogatories for Century, 1.0; review Pasich email re details of USC settlement, .1, review John Lucas, Schulman emails re local council presentations' insurance issues, .1, review Mones and Pasich emails re bad faith entity, .1, review Schulman email re demand, .1, exchange emails with Pasich and Schulman re mediators and demand, .1 | 4.20 | 1025.00 | $4,305.00 |
| 03/25/2021 | IAWN | IC | Review Pasich lengthy email re  demand and mediation, .2; review Pasich email exchange with TCC re USC settlement, .1 | 0.30 | 1025.00 | $307.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

Page:    61
Invoice 127893
March 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/25/2021 | IAWN | IC | Email to John Lucas re insurance issues, .1 | 0.10 | 1025.00 | $102.50 |
| 03/25/2021 | IAWN | IC | Telephone conference w/J. Lucas and Pasich re insurance, .2 | 0.20 | 1025.00 | $205.00 |
| 03/25/2021 | JWL | IC | Call with  I. Nasatir and Pasich LLP regarding insurance demands (.2); | 0.20 | 825.00 | $165.00 |
| 03/26/2021 | IAWN | IC | Review John Lucas, Schulman emails re local councils' insurance | 0.10 | 1025.00 | $102.50 |
| 03/26/2021 | IAWN | IC | Review mediation schedule sent by debtor, .1, review Carey email re mediation, .1 | 0.20 | 1025.00 | $205.00 |
| 03/29/2021 | IAWN | IC | Review and analyze Liberty letter response to aggregate issue, .8, review policy attachments, .2, review proofs of claim filed by Liberty , .4, draft email to working group re same, .1 | 1.50 | 1025.00 | $1,537.50 |
| 03/29/2021 | IAWN | IC | Review Anderson summary of Diocese of Camden plan rejection, .1 | 0.10 | 1025.00 | $102.50 |
| 03/29/2021 | IAWN | IC | Telephone conference w/ insurance working group re insurance settlements, 1.0, exchange emails with Janice G Washington re Liberty proofs of claim, .1 review Liberty proofs of claim, .8,  draft and send email to insurance working group re Liberty proofs of claim, .1, review Hartford proofs of claim, .6 | 2.60 | 1025.00 | $2,665.00 |
| 03/30/2021 | IAWN | IC | Revise Century interrogatories, 1.0, review John Lucas and Malhar S Pagay emails re estimation discovery, .1, amend and revise interrogatories to Century, .6, exchange emails with Malhar S Pagay re joint discovery, .1 | 1.80 | 1025.00 | $1,845.00 |
| 03/30/2021 | IAWN | IC | Review Smola, Schulman email re duty to defend post exhaustion | 0.10 | 1025.00 | $102.50 |
| 03/31/2021 | IAWN | IC | Draft and send email regarding Amala comments re bad faith to John Lucas, Robert B Orgel and James I Stang, .1 | 0.10 | 1025.00 | $102.50 |
|  |  |  |  | 97.70 |  | $95,747.00 |

## Mediation

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 03/02/2021 | JWL | ME | Call with T. Gallagher regarding local counsel presentation (.2); | 0.20 | 825.00 | $165.00 |
| 03/03/2021 | JWL | ME | Respond to mediation inquiries from mediators regarding sessions (.3); | 0.30 | 825.00 | $247.50 |
| 03/05/2021 | DG | ME | Mediation Meeting with BSA and Coalition | 1.50 | 1095.00 | $1,642.50 |
| 03/05/2021 | IAWN | ME | Telephone conference w/ mediators re plan, disclosure statement etc. 1.5; | 1.50 | 1025.00 | $1,537.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    62

BSA - Committee

Invoice 127893

85353    - 00002

March 31, 2021

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/05/2021 | JIS | ME | Attend mediation regarding rosters. | 0.70 | 1195.00 | $836.50 |
| 03/05/2021 | JIS | ME | Attend mediation call with BSA and coalition | 1.50 | 1195.00 | $1,792.50 |
| 03/05/2021 | RBO | ME | Review messages regarding mediation call | 0.10 | 1145.00 | $114.50 |
| 03/05/2021 | RBO | ME | Join mediation with BSA, FCR, coalition | 1.50 | 1145.00 | $1,717.50 |
| 03/05/2021 | JWL | ME | Attend mediation session with BSA, Coalition, and FCR regarding general case issues including injunction and plan (1.5); call with BSA, Ad hoc, coalition, and mediators regarding injunction and roster production (.7); | 2.20 | 825.00 | $1,815.00 |
| 03/07/2021 | JWL | ME | Attend mediation session on JPM and UCC deal and next steps (.4); | 0.40 | 825.00 | $330.00 |
| 03/09/2021 | JWL | ME | Call with K. Carey regarding JPM issues (.2); | 0.20 | 825.00 | $165.00 |
| 03/17/2021 | JIS | ME | Communicate with mediators regarding upcoming mediation session. | 0.20 | 1195.00 | $239.00 |
| 03/17/2021 | JWL | ME | Call with K Carey regarding mediation timeline (.5); review mediator notice for March 29 sessions and prepare email to TCC regarding same (.2); respond to Clarendon mediation statement request (.2); | 0.90 | 825.00 | $742.50 |
| 03/18/2021 | DG | ME | Call with Committee and mediators (partial call) | 0.20 | 1095.00 | $219.00 |
| 03/18/2021 | IAWN | ME | Telephone conference w/ mediators and TCC re mediation, 1.1 | 1.10 | 1025.00 | $1,127.50 |
| 03/18/2021 | JIS | ME | Call Tim Gallagher re upcoming mediation session. | 0.10 | 1195.00 | $119.50 |
| 03/18/2021 | RBO | ME | Join TCC and Mediators to discuss various issues and Miami session | 1.10 | 1145.00 | $1,259.50 |
| 03/18/2021 | JWL | ME | Attend weekly mediation with TCC and mediators (1.1); | 1.10 | 825.00 | $907.50 |
| 03/19/2021 | JIS | ME | Call K. Carey re mediation issues. | 0.80 | 1195.00 | $956.00 |
| 03/19/2021 | JIS | ME | Research issues related to Covid and draft email to mediators. | 1.10 | 1195.00 | $1,314.50 |
| 03/19/2021 | RBO | ME | Review James I. Stang draft of message and suggest minor edits | 0.10 | 1145.00 | $114.50 |
| 03/19/2021 | JWL | ME | Call with K. Carey regarding mediation issues (.8); follow up email to J. Stang re same (.2); | 1.00 | 825.00 | $825.00 |
| 03/20/2021 | JIS | ME | Review emails re mediation location and finalize/send. | 0.30 | 1195.00 | $358.50 |
| 03/21/2021 | JIS | ME | Review/revise motion re in person mediaiton. | 1.60 | 1195.00 | $1,912.00 |
| 03/22/2021 | JIS | ME | Call P. Mones regarding mediation issues. | 0.10 | 1195.00 | $119.50 |
| 03/22/2021 | JIS | ME | Call Paul Mones regarding mediation issues. | 0.20 | 1195.00 | $239.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    63

BSA - Committee

Invoice 127893

85353    - 00002

March 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/22/2021 | JIS | ME | Email to Linda Cantor regarding mediation location motion. | 0.20 | 1195.00 | $239.00 |
| 03/23/2021 | DG | ME | Review BSA response to TCC Mediation Motion | 0.30 | 1095.00 | $328.50 |
| 03/23/2021 | JIS | ME | Call T. Gallagher regarding insurance demands. | 0.30 | 1195.00 | $358.50 |
| 03/23/2021 | JIS | ME | Call with insurance counsel regarding mediation issues. | 1.00 | 1195.00 | $1,195.00 |
| 03/23/2021 | JIS | ME | Email to R. Orgel regarding mediation demands. | 0.20 | 1195.00 | $239.00 |
| 03/24/2021 | JIS | ME | Call with John Lucas re mediation issues. | 0.50 | 1195.00 | $597.50 |
| 03/24/2021 | JIS | ME | Call with mediators regrading insurance issues. | 0.60 | 1195.00 | $717.00 |
| 03/24/2021 | JIS | ME | Call with mediator regarding plan issues. | 0.40 | 1195.00 | $478.00 |
| 03/24/2021 | JIS | ME | Call D. Molton regarding mediation demands. | 0.50 | 1195.00 | $597.50 |
| 03/24/2021 | JIS | ME | Call J. Schulman regarding call with D. Molton on mediation demand. | 0.10 | 1195.00 | $119.50 |
| 03/24/2021 | JIS | ME | Email to John Lucas regarding order on mediation location motion. | 0.20 | 1195.00 | $239.00 |
| 03/24/2021 | RBO | ME | Review mediation invitation and send message regarding same to John W. Lucas | 0.10 | 1145.00 | $114.50 |
| 03/24/2021 | JWL | ME | Call with J. Stang regarding preparation for March 30 mediation sessions (.5); | 0.50 | 825.00 | $412.50 |
| 03/25/2021 | DG | ME | Attend weekly mediation meeting with TCC | 1.00 | 1095.00 | $1,095.00 |
| 03/25/2021 | IAWN | ME | Telephone conference w/ TCC re mediation, 1.0 | 1.00 | 1025.00 | $1,025.00 |
| 03/25/2021 | JIS | ME | Attend weekly meeting with mediator and TCC | 1.00 | 1195.00 | $1,195.00 |
| 03/25/2021 | JIS | ME | Prepare for (.4) and attend local council meeting  re plan contributions (1.6). | 2.00 | 1195.00 | $2,390.00 |
| 03/25/2021 | RBO | ME | Join presentation by TCC to Local Council Committee (partial call) | 0.80 | 1145.00 | $916.00 |
| 03/25/2021 | JWL | ME | Prepare for March 30 and following mediation sessions (.5); attend mediation session with Ad Hoc Local Council regarding plan contributions (1.6); attend weekly mediation call with TCC (1.0); | 3.10 | 825.00 | $2,557.50 |
| 03/26/2021 | JIS | ME | Call with John Lucas and Robert Orgel regarding mediation tactics. | 1.20 | 1195.00 | $1,434.00 |
| 03/26/2021 | RBO | ME | Telephone conference with James I. Stang and John W. Lucas regarding upcoming mediation and related issues | 1.20 | 1145.00 | $1,374.00 |
| 03/26/2021 | JWL | ME | Call with R. Orgel, J. Stang regarding mediation preparations (1.2); | 1.20 | 825.00 | $990.00 |
| 03/29/2021 | IAWN | ME | Review emails between John Lucas, debtor re timing | 0.10 | 1025.00 | $102.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    64

BSA - Committee

Invoice 127893

85353    - 00002

March 31, 2021

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | for start of mediation,.1 |  |  |  |
| 03/29/2021 | JIS | ME | Call with J. Lucas regarding mediation status. | 0.60 | 1195.00 | $717.00 |
| 03/29/2021 | RBO | ME | Telephone conference with John W. Lucas regarding mediation regarding restricted property | 0.10 | 1145.00 | $114.50 |
| 03/29/2021 | JWL | ME | Call with J. Stang regarding mediation preparations (.6); prepare for March 30 mediation (.9); call with R. Orgel re mediation (.1) | 1.60 | 825.00 | $1,320.00 |
| 03/30/2021 | DG | ME | Attend Mediation Session | 5.80 | 1095.00 | $6,351.00 |
| 03/30/2021 | IAWN | ME | Attend mediation via Zoom | 5.80 | 1025.00 | $5,945.00 |
| 03/30/2021 | IAWN | ME | Exchange emails with Malhar S Pagay re mediation progress | 0.10 | 1025.00 | $102.50 |
| 03/30/2021 | JIS | ME | Call with D. Molton regarding mediation session. | 0.20 | 1195.00 | $239.00 |
| 03/30/2021 | JIS | ME | Attend all day Mediation meeting. | 5.80 | 1195.00 | $6,931.00 |
| 03/30/2021 | RBO | ME | Join TCC and its state court counsel, etc. in mediation (partial call) | 5.10 | 1145.00 | $5,839.50 |
| 03/30/2021 | JWL | ME | Attend March 30 mediation session (5.8); | 5.80 | 825.00 | $4,785.00 |
| 03/31/2021 | IAWN | ME | Attend mediation with debtors | 1.20 | 1025.00 | $1,230.00 |
| 03/31/2021 | IAWN | ME | Attend mediation with ad hoc local council | 1.50 | 1025.00 | $1,537.50 |
| 03/31/2021 | RBO | ME | Join TCC and their counsel and others for mediation - and discuss plan issues | 1.20 | 1145.00 | $1,374.00 |
| 03/31/2021 | RBO | ME | Join in process mediation with Ad Hoc Local Council Committee (partial call) | 0.30 | 1145.00 | $343.50 |
| 03/31/2021 | JWL | ME | Attend March 31, 2021 mediation session (1.2); attend meditation session with BSA and Ad Hoc local council committee (1.5); | 2.70 | 825.00 | $2,227.50 |
|  |  |  |  | **75.30** |  | **$78,588.50** |

## Plan & Disclosure Stmt. [B320]

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/01/2021 | DG | PD | Call with Rob Orgel re: Plan issues | 0.60 | 1095.00 | $657.00 |
| 03/01/2021 | DG | PD | Review Plan Press release (.2); review numerous emails from State Court Counsel re: same (.2); review revised release (.1);  review and comment on statement (.2); brief overview of plan (.5) | 1.20 | 1095.00 | $1,314.00 |
| 03/01/2021 | IAWN | PD | Telephone conference with Rob Orgel re plan and trust distribution procedures | 1.10 | 1025.00 | $1,127.50 |
| 03/01/2021 | JIS | PD | Review newly filed amended plan. | 1.70 | 1195.00 | $2,031.50 |
| 03/01/2021 | RBO | PD | Telephone conference with Iain A. W. Nasatir regarding plan, estimation, coverage litigation and | 1.20 | 1145.00 | $1,374.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    65

BSA - Committee

Invoice 127893

85353    - 00002

March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | possible settlements (1.1); prepare message with query to James I. Stang regarding coalition position (.1) | | | |
| 03/01/2021 | RBO | PD | Telephone conference with Debra Grassgreen regarding plan, estimation and next steps | 0.60 | 1145.00 | $687.00 |
| 03/01/2021 | JEO | PD | Review amended plan | 0.90 | 925.00 | $832.50 |
| 03/01/2021 | JWL | PD | Review mediators' first report and revise response thereto (.7); review filed amended plan and disclosure statement (.8); | 1.50 | 825.00 | $1,237.50 |
| 03/02/2021 | IAWN | PD | TC w/ James I Stang, Robert B Orgel, John Lucas, Schulman and Babcock re DS issues, .7 | 0.70 | 1025.00 | $717.50 |
| 03/02/2021 | JIS | PD | Call John Lucas re plan issues. | 0.20 | 1195.00 | $239.00 |
| 03/02/2021 | JIS | PD | Media calls regarding Debtor's plan documents. | 0.90 | 1195.00 | $1,075.50 |
| 03/02/2021 | RBO | PD | Telephone conference with Babcock regarding plan | 0.10 | 1145.00 | $114.50 |
| 03/02/2021 | RBO | PD | Join James I. Stang, Schulman, BRG, etc. Regarding plan steps including estimation | 0.70 | 1145.00 | $801.50 |
| 03/02/2021 | LAF | PD | Legal research re: Litigation trusts. | 0.30 | 450.00 | $135.00 |
| 03/02/2021 | JWL | PD | Work on local council presentation over asset contribution under plan (.6); call with PSZJ team regarding disclosure statement discovery (.7); prepare communications to Garden State and Old North Councils regarding asset contribution meetings (.5); review and summarize terms of filed amended plan (1.8); call with J.Stang re plan issues (.2) | 3.80 | 825.00 | $3,135.00 |
| 03/03/2021 | DG | PD | Review and comment on BSA Plan | 2.00 | 1095.00 | $2,190.00 |
| 03/03/2021 | DG | PD | Review  background data from similar cases  for disclosure statement objection | 0.30 | 1095.00 | $328.50 |
| 03/03/2021 | JIS | PD | Respond to email regarding March 5 plan town hall. | 0.10 | 1195.00 | $119.50 |
| 03/03/2021 | JIS | PD | Call with Survivor regarding plan questions. | 1.00 | 1195.00 | $1,195.00 |
| 03/03/2021 | JIS | PD | Call J. Amala regarding claims data. | 0.10 | 1195.00 | $119.50 |
| 03/03/2021 | JIS | PD | Review Disclosure Statement. | 0.70 | 1195.00 | $836.50 |
| 03/03/2021 | RBO | PD | Telephone conference with Amala regarding insurance and plan provisions (.5); Review revised plan in part (1.9) and 1.5 and 1.9 - including Disclosure Statement; continue follow up review (.3) | 6.10 | 1145.00 | $6,984.50 |
| 03/03/2021 | RBO | PD | Review plan and send query to Babcock | 0.70 | 1145.00 | $801.50 |
| 03/04/2021 | DG | PD | Call with PSZJ team to summarize plan issues | 1.50 | 1095.00 | $1,642.50 |
| 03/04/2021 | JIS | PD | Call with certain state court council regarding | 1.00 | 1195.00 | $1,195.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | chartered organizations. | | | |
| 03/04/2021 | JIS | PD | Email exchanges regarding Silicon Valley rejection of offer to meet with TCC. | 0.20 | 1195.00 | $239.00 |
| 03/04/2021 | JIS | PD | Call with PSZJ regarding plan and DS issues, including town hall presentation. | 1.50 | 1195.00 | $1,792.50 |
| 03/04/2021 | JIS | PD | Continued review of Disclosure Statement. | 0.50 | 1195.00 | $597.50 |
| 03/04/2021 | RBO | PD | Join Zoom with James I. Stang, Debra Grassgreen, John W. Lucas, Babcock, Schulman and part of time Pasich regarding filed plan and Disclosure Statement | 1.50 | 1145.00 | $1,717.50 |
| 03/04/2021 | MFC | PD | Review filed Disclosure Statement | 2.50 | 995.00 | $2,487.50 |
| 03/04/2021 | MFC | PD | PSZJ group call to discuss Plan and Disclosure Statement filed. | 1.50 | 995.00 | $1,492.50 |
| 03/04/2021 | MFC | PD | Draft summary of solicitation procedures/directive. | 0.90 | 995.00 | $895.50 |
| 03/04/2021 | MFC | PD | Review insurers' statement regarding plan. | 0.10 | 995.00 | $99.50 |
| 03/04/2021 | JWL | PD | Attend call with J. Stang, D. Grassgreen, I. Nasatir, R. Orgel, and J. Schulman regarding plan issue and prep for town hall (1.5); | 1.50 | 825.00 | $1,237.50 |
| 03/05/2021 | JIS | PD | Call T. Gallagher regarding local council presentations. | 0.20 | 1195.00 | $239.00 |
| 03/05/2021 | JIS | PD | Review follow up emails and phone messages re attorney town hall on plan and DS issues. | 0.20 | 1195.00 | $239.00 |
| 03/05/2021 | MFC | PD | Drafting disclosure statement objection. | 0.30 | 995.00 | $298.50 |
| 03/05/2021 | MFC | PD | Continue review of disclosure statement and solicitation issues. | 1.00 | 995.00 | $995.00 |
| 03/06/2021 | MFC | PD | Emails regarding disclosure statement issues and objections. | 0.20 | 995.00 | $199.00 |
| 03/06/2021 | MFC | PD | Revisions to disclosure statement objection to address filed documents. | 1.70 | 995.00 | $1,691.50 |
| 03/07/2021 | MFC | PD | Drafting objection to motion to approve disclosure statement and solicitation procedures. | 1.30 | 995.00 | $1,293.50 |
| 03/09/2021 | JIS | PD | Call GNYC regarding presentation of financial condition. | 0.10 | 1195.00 | $119.50 |
| 03/09/2021 | MFC | PD | Discussion with J. Lucas regarding disclosure statement and solicitation issues. | 1.10 | 995.00 | $1,094.50 |
| 03/09/2021 | JWL | PD | Call with M. Calloway regarding disclosure statement objection (1.1); review notes from BRG regarding objection to disclosure statement (.4); review same from I. Nasatir (.2); | 1.70 | 825.00 | $1,402.50 |
| 03/10/2021 | JIS | PD | Call John Lucas regarding solicitation notice | 0.40 | 1195.00 | $478.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 67

BSA - Committee

Invoice 127893

85353 - 00002

March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | proposed by debtor. | | | |
| 03/10/2021 | MFC | PD | Emails from J. Lucas regarding additional Plan and DS info. | 0.20 | 995.00 | $199.00 |
| 03/10/2021 | LAF | PD | Citecheck supplement memo on insurance. | 0.60 | 450.00 | $270.00 |
| 03/10/2021 | JWL | PD | Review and revise attorney solicitation directive (.9); call with J. Stang regarding changes thereto(.4); email to BSA regarding changes to attorney solicitation (.2); | 1.50 | 825.00 | $1,237.50 |
| 03/11/2021 | JIS | PD | Call Robert Orgel regarding estimation and plan confirmation issues. | 0.50 | 1195.00 | $597.50 |
| 03/11/2021 | JIS | PD | Call John Lucas regarding notice for directing solicitation. | 0.20 | 1195.00 | $239.00 |
| 03/11/2021 | JIS | PD | Email to John Lucas re estimation issues and notice re solicitation package. | 0.30 | 1195.00 | $358.50 |
| 03/11/2021 | MFC | PD | Review J. Lucas correspondence to BSA regarding solicitation directive. | 0.10 | 995.00 | $99.50 |
| 03/11/2021 | MFC | PD | Review additional emails regarding solicitation directed and related issues. | 0.10 | 995.00 | $99.50 |
| 03/11/2021 | MFC | PD | Drafting disclosure statement objection. | 3.60 | 995.00 | $3,582.00 |
| 03/11/2021 | JWL | PD | Call with E. Goodman regarding attorney directive notice (.8); call with J. Stang regarding attorney solicitation issues (.3); | 1.10 | 825.00 | $907.50 |
| 03/12/2021 | DG | PD | Call with State Court Counsel re: Plan term sheet | 1.50 | 1095.00 | $1,642.50 |
| 03/12/2021 | JIS | PD | Review disclosure statement issues. | 0.40 | 1195.00 | $478.00 |
| 03/12/2021 | JIS | PD | Call with John Lucas regarding solicitation issues. | 0.20 | 1195.00 | $239.00 |
| 03/12/2021 | JIS | PD | Attend state court counsel call re status. | 1.50 | 1195.00 | $1,792.50 |
| 03/12/2021 | JIS | PD | State Court Counsel meeting regarding term sheet. | 1.80 | 1195.00 | $2,151.00 |
| 03/12/2021 | JIS | PD | Call J. Amala regarding disclosure statement issues. | 0.60 | 1195.00 | $717.00 |
| 03/12/2021 | MFC | PD | Drafting disclosure statement objection. | 0.50 | 995.00 | $497.50 |
| 03/12/2021 | MFC | PD | Call with state counsel group and PSZJ team regarding disclosure statement objection. | 1.50 | 995.00 | $1,492.50 |
| 03/12/2021 | JWL | PD | Review attorney directive notice from PG&E re solicitation (.3); attend call with BSA counsel and Coalition counsel regarding attorney directive notice (.7); prepare for call with state court counsel regarding disclosure statement objections (.2); attend meeting with state court counsel regarding potential objections to disclosure statement (1.5); attend meeting with state court counsel regarding changes to plan term sheet (2.1); call with J. Stang re | 5.00 | 825.00 | $4,125.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    68

BSA - Committee

Invoice 127893

85353    - 00002

March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | solicitation (.2) | | | |
| 03/13/2021 | AJK | PD | Review Conte application for witness preparations | 0.20 | 1145.00 | $229.00 |
| 03/14/2021 | MFC | PD | Additions and revisions to disclosure statement objection. | 3.10 | 995.00 | $3,084.50 |
| 03/16/2021 | MFC | PD | Research regarding Plan issue. | 1.80 | 995.00 | $1,791.00 |
| 03/17/2021 | DG | PD | Call with R. Orgel, J. Lucas and J. Stang re: trust distribution procedures | 1.20 | 1095.00 | $1,314.00 |
| 03/17/2021 | IAWN | PD | Exchange emails with Robert B Orgel, Malhar S Pagay, James I Stang, John Lucas re need to serve local councils and others to bind them, .1 exchange emails with Malhar S Pagay re service addresses for insurers, .1, review and compare recently amended coverage charts, .8, review Le Chevalier emails re Allianz, .1 and Markel demands, .1, draft summary of coalition, FCR insurance tc and send to James I Stang, John Lucas, .1; exchange emails with James I Stang re ORIC at Miami mediation, .1 exchange emails with John Lucas, James I sStang Robert B Orgel re detriment of demand, .1 | 1.50 | 1025.00 | $1,537.50 |
| 03/17/2021 | JIS | PD | Review/revise DS objection. | 1.40 | 1195.00 | $1,673.00 |
| 03/17/2021 | JIS | PD | Call with D. Grassgreen, R. Orgel, and J. Lucas regarding trust procedures (partial call) | 1.20 | 1195.00 | $1,434.00 |
| 03/17/2021 | JIS | PD | Call with R. Orgel re plan issues | 0.40 | 1195.00 | $478.00 |
| 03/17/2021 | RBO | PD | Telephone conference with James I. Stang regarding plan strategy | 0.40 | 1145.00 | $458.00 |
| 03/17/2021 | RBO | PD | Telephone conference with Eric Goodman regarding service of estimation motion | 0.30 | 1145.00 | $343.50 |
| 03/17/2021 | RBO | PD | Telephone conference with Eric Goodman regarding Plan structure and needs | 0.60 | 1145.00 | $687.00 |
| 03/17/2021 | RBO | PD | Telephone conference with James I. Stang and Debra Grassgreen and John W. Lucas regarding TDP and Termsheet | 1.20 | 1145.00 | $1,374.00 |
| 03/17/2021 | JWL | PD | Work on outlines of trust distribution procedures (.2); revise form draft objection of disclosure statement (1.2); attend call with J. Stang, D. Grassgreen, and R. Orgel regarding trust procedures issues (1.2); call with survivors' counsel regarding disclosure statement and related hearing (.2); | 2.80 | 825.00 | $2,310.00 |
| 03/18/2021 | JIS | PD | Call J. Schulman regarding Alianz demand. | 0.10 | 1195.00 | $119.50 |
| 03/18/2021 | JIS | PD | Review and resend John Lucas regarding disclosure statement objection. | 0.20 | 1195.00 | $239.00 |
| 03/18/2021 | RBO | PD | Review file and send Debra Grassgreen draft, | 1.60 | 1145.00 | $1,832.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   69

BSA - Committee

Invoice 127893

85353   - 00002

March 31, 2021

|            |     |    |                                                                                                                                                                 | Hours | Rate    | Amount     |
|------------|-----|----|-----------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|---------|------------|
|            |     |    | revised Term Sheet (.3); Review and mark up Term Sheet draft and send to Debra Grassgreen (1.3)                                                                  |       |         |            |
| 03/19/2021 | JIS | PD | Call State Court Counsel regarding insurance strategies.                                                                                                         | 0.10  | 1195.00 | $119.50    |
| 03/19/2021 | JIS | PD | Review cases re insurance buybacks and protection for proceeds.                                                                                                  | 0.80  | 1195.00 | $956.00    |
| 03/19/2021 | JIS | PD | Respond to inquiries regarding disclosure statement and objections from various state court counsel.                                                             | 0.40  | 1195.00 | $478.00    |
| 03/19/2021 | MFC | PD | Review disclosure statement objection template.                                                                                                                 | 0.10  | 995.00  | $99.50     |
| 03/20/2021 | HDH | PD | Review documents regarding mediation issues                                                                                                                      | 0.40  | 950.00  | $380.00    |
| 03/20/2021 | HDH | PD | Email to Linda F. Cantor regarding plan mediation issues                                                                                                         | 0.20  | 950.00  | $190.00    |
| 03/20/2021 | JIS | PD | Review email regarding global demand (,3); call with J. Schulman re same (.1).                                                                                   | 0.40  | 1195.00 | $478.00    |
| 03/20/2021 | JIS | PD | Further review/edit of disclosure statement                                                                                                                      | 1.10  | 1195.00 | $1,314.50  |
| 03/20/2021 | JIS | PD | Review disclosure statement draft objection.                                                                                                                     | 2.90  | 1195.00 | $3,465.50  |
| 03/20/2021 | RBO | PD | Preparation of message to Debra Grassgreen regarding term sheet discussion                                                                                       | 0.10  | 1145.00 | $114.50    |
| 03/20/2021 | JWL | PD | Emails with Ad Hoc Local Council and BRG regarding timing of meeting (.2);                                                                                       | 0.20  | 825.00  | $165.00    |
| 03/21/2021 | DG  | PD | Call with Rob Orgel re: Plan Term Sheet                                                                                                                          | 2.00  | 1095.00 | $2,190.00  |
| 03/21/2021 | DG  | PD | Review markup of term sheet in advance of call with Rob Orgel and make notes thereto                                                                             | 0.80  | 1095.00 | $876.00    |
| 03/21/2021 | DG  | PD | Review email from Goodman and plan discovery drafts attached                                                                                                     | 1.10  | 1095.00 | $1,204.50  |
| 03/21/2021 | HDH | PD | Draft ex parte motion regarding plan mediation                                                                                                                   | 2.70  | 950.00  | $2,565.00  |
| 03/21/2021 | JIS | PD | Call John Lucas regarding disclosure statement issues.                                                                                                           | 0.20  | 1195.00 | $239.00    |
| 03/21/2021 | RBO | PD | Prepare for Term Sheet call with Debra Grassgreen (.3); Telephone conference with Debra Grassgreen regarding plan and Term Sheet (2.0)                            | 2.30  | 1145.00 | $2,633.50  |
| 03/21/2021 | JWL | PD | Call with J. Stang and J. Schulman regarding insurance coverage issues under plan and disclosure statement (1.0);                                                | 1.00  | 825.00  | $825.00    |
| 03/21/2021 | JWL | PD | Draft and outline objection to disclosure statement (1.0); call with J. Stang re same (.2)                                                                       | 1.20  | 825.00  | $990.00    |
| 03/22/2021 | HDH | PD | Review motion to modify mediation                                                                                                                                | 0.20  | 950.00  | $190.00    |
| 03/22/2021 | JIS | PD | Meeting with BRG re local council presentations.                                                                                                                 | 2.00  | 1195.00 | $2,390.00  |

Pachulski Stang Ziehl & Jones LLP                              Page:    70
BSA - Committee                                               Invoice 127893
85353    - 00002                                             March 31, 2021

---

|            |     |    |                                                                                                                                                                                                                                                                                                                                         | Hours | Rate    | Amount     |
|------------|-----|----|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|---------|------------|
| 03/22/2021 | JIS | PD | Call J. Anderson regarding insurance settlement demands.                                                                                                                                                                                                                                                                                  | 0.20  | 1195.00 | $239.00    |
| 03/22/2021 | JIS | PD | Call Iain Nasatir regarding insurance group recommendation regarding offers.                                                                                                                                                                                                                                                              | 0.50  | 1195.00 | $597.50    |
| 03/22/2021 | JIS | PD | Call J. Amala re disclosure statement objection.                                                                                                                                                                                                                                                                                          | 0.10  | 1195.00 | $119.50    |
| 03/22/2021 | JIS | PD | Call Eric Goodman regarding mediation, Bates White report.                                                                                                                                                                                                                                                                                | 0.40  | 1195.00 | $478.00    |
| 03/22/2021 | RBO | PD | Join James I. Stang and John W. Lucas, Jeff Schulman and Berkeley Research Group regarding local council presentation                                                                                                                                                                                                                      | 2.00  | 1145.00 | $2,290.00  |
| 03/22/2021 | MFC | PD | Review amended notice of disclosure statement hearing.                                                                                                                                                                                                                                                                                    | 0.10  | 995.00  | $99.50     |
| 03/22/2021 | JWL | PD | Call with BSA counsel regarding service of notice of continued disclosure statement hearing (.3); attend call with R. Orgel, J. Stang, J. Schulman, and BRG regarding local council presentation regarding exposure and plan contribution (2.0); work on changes to local council presentation (1.5);                                       | 3.80  | 825.00  | $3,135.00  |
| 03/23/2021 | JIS | PD | Call Robert Orgel regarding insurance demand.                                                                                                                                                                                                                                                                                             | 0.20  | 1195.00 | $239.00    |
| 03/23/2021 | JIS | PD | Call D. Molton regarding insurance demand issues.                                                                                                                                                                                                                                                                                         | 0.20  | 1195.00 | $239.00    |
| 03/23/2021 | RBO | PD | Join call regarding plan discovery with FCR, coalition, John W. Lucas, James I. Stang and Malhar S. Pagay                                                                                                                                                                                                                                  | 1.00  | 1145.00 | $1,145.00  |
| 03/23/2021 | RBO | PD | Telephone conference with James I. Stang regarding follow up on insurance handling (.2), telephone conference with Schulman regarding same (.3)                                                                                                                                                                                             | 0.50  | 1145.00 | $572.50    |
| 03/23/2021 | RBO | PD | Join FCR, Coalition, James I. Stang regarding insurance strategy with Pasich LLP                                                                                                                                                                                                                                                           | 0.90  | 1145.00 | $1,030.50  |
| 03/23/2021 | RBO | PD | Join James I. Stang and Iain A. W. Nasatir regarding insurance strategy for plan                                                                                                                                                                                                                                                          | 0.40  | 1145.00 | $458.00    |
| 03/23/2021 | JWL | PD | Review and revise disclosure statement objection introduction and send to TCC for review (.5); review and revise local council presentation over plan contributions (.8); attend call with Coalition counsel regarding disclosure statement discovery (1.0); email to PSZJ litigation and insurance teams regarding plan discovery (.2);     | 2.50  | 825.00  | $2,062.50  |
| 03/24/2021 | JIS | PD | Email to committee regarding mediation demand.                                                                                                                                                                                                                                                                                            | 0.30  | 1195.00 | $358.50    |
| 03/24/2021 | JIS | PD | Call J. Amala regarding discussions with mediators re demands.                                                                                                                                                                                                                                                                            | 0.30  | 1195.00 | $358.50    |
| 03/24/2021 | JIS | PD | Call P. Finn regarding plan issues.                                                                                                                                                                                                                                                                                                       | 0.30  | 1195.00 | $358.50    |

Pachulski Stang Ziehl & Jones LLP

Page:    71
BSA - Committee

Invoice 127893
85353    - 00002

March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/24/2021 | JIS | PD | Call John Lucas regarding discussion with mediator on plan issues. | 0.20 | 1195.00 | $239.00 |
| 03/24/2021 | RBO | PD | Review and begin term sheet update | 2.30 | 1145.00 | $2,633.50 |
| 03/24/2021 | JWL | PD | Work on presentation to five local councils regarding plan contributions (1.8); call with J. Schulman  regarding Local Council presentation (.7);  call with M. Babcock regarding same (.2); call wtih J. Stang re mediators and plan (.2) | 2.90 | 825.00 | $2,392.50 |
| 03/25/2021 | DG | PD | Review motion for extension of exclusivity | 0.40 | 1095.00 | $438.00 |
| 03/25/2021 | IAWN | PD | Telephone conference w/ SCC re down payment plan, .4, tc James I Stang re plan, .1 | 0.50 | 1025.00 | $512.50 |
| 03/25/2021 | JIS | PD | Continued drafting of disclosure statement objection. | 3.10 | 1195.00 | $3,704.50 |
| 03/25/2021 | RBO | PD | Review Debra Grassgreen term sheet query and respond (.1); Revise term sheet (.6) | 0.70 | 1145.00 | $801.50 |
| 03/25/2021 | RBO | PD | Revise plan term sheet draft | 4.30 | 1145.00 | $4,923.50 |
| 03/25/2021 | JWL | PD | Attend pre call with BRG, and J. Schulman regarding local council contributions to plan (.5); review revised attorney direction letter for plan voting (.5); | 1.00 | 825.00 | $825.00 |
| 03/26/2021 | JIS | PD | Email to BRG re method of presentation of local council data. | 0.10 | 1195.00 | $119.50 |
| 03/26/2021 | JIS | PD | Call J. Amala regarding local council litigation. | 0.30 | 1195.00 | $358.50 |
| 03/26/2021 | MFC | PD | Review disclosure statement for child protection program. | 0.20 | 995.00 | $199.00 |
| 03/26/2021 | JWL | PD | Review attorney directive notice re solicitation (.8); call with BSA and Coalition regarding attorney voting direction notice (.5); review disclosure statement regarding youth protection (.4). | 1.70 | 825.00 | $1,402.50 |
| 03/27/2021 | RBO | PD | Review Schulman message regarding term sheet and respond | 0.10 | 1145.00 | $114.50 |
| 03/28/2021 | RBO | PD | Review BSA reply and forward with comments to Kenneth H. Brown, BRG, etc. | 0.60 | 1145.00 | $687.00 |
| 03/28/2021 | RBO | PD | Revise term sheet per Debra Grassgreen comments, etc. (.6); further revisions to term sheet (2.8); Preparation of message to Debra Grassgreen with same (.1) | 3.50 | 1145.00 | $4,007.50 |
| 03/29/2021 | IAWN | PD | Review Camden discussion from Anderson | 0.10 | 1025.00 | $102.50 |
| 03/29/2021 | JIS | PD | Finalize Local Council demand and circulate to parties in interest. | 0.60 | 1195.00 | $717.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/29/2021 | JIS | PD | Call with state court counsel regarding impact of changing statute of limitations on plan. | 1.00 | 1195.00 | $1,195.00 |
| 03/29/2021 | RBO | PD | Review term sheet (.4); Telephone conference with J. Schulman regarding term sheet (.7) | 1.10 | 1145.00 | $1,259.50 |
| 03/29/2021 | RBO | PD | Revise term sheet after Schulman and clean up (2.1); telephone conference with Debra Grassgreen regarding same (.6); preparation of message to Debra Grassgreen (.1) | 2.80 | 1145.00 | $3,206.00 |
| 03/29/2021 | RBO | PD | Telephone conference with Kenneth H. Brown and, part of time, James I. Stang regarding plan and discovery | 0.80 | 1145.00 | $916.00 |
| 03/29/2021 | JWL | PD | Review and revise local council demand (.6); review BSA plan settlement demand (.5); | 1.10 | 825.00 | $907.50 |
| 03/30/2021 | DG | PD | Plan meeting with SCC and TCC re plan issues | 4.50 | 1095.00 | $4,927.50 |
| 03/30/2021 | IAWN | PD | Telephone conferences w/ state court counsel and James I Stang, John Lucas, Robert B Orgel re plan strategy | 4.50 | 1025.00 | $4,612.50 |
| 03/30/2021 | JIS | PD | Call Robert Orgel regarding term sheet. | 0.50 | 1195.00 | $597.50 |
| 03/30/2021 | JIS | PD | Review revised plan term sheet. | 0.50 | 1195.00 | $597.50 |
| 03/30/2021 | RBO | PD | Preparation of message to James I. Stang with term sheet draft (.1); revise term sheet to prepare for discussion with TCC (.5); prepare message to John W. Lucas with annotated term sheet | 0.70 | 1145.00 | $801.50 |
| 03/30/2021 | RBO | PD | Review term sheet and email to Iain A. W. Nasatir for query | 0.10 | 1145.00 | $114.50 |
| 03/30/2021 | RBO | PD | Join Zoom with TCC and members' counsel | 4.60 | 1145.00 | $5,267.00 |
| 03/30/2021 | JWL | PD | Attend all hands call with TCC and state court counsel regarding plan terms and BSA and local council settlement offers  (4.5); call with BRG team regarding claim values for local council contribution analysis (1.0); review and revise attorney direction solicitation notice in response to changes by Coalition (.6); | 6.10 | 825.00 | $5,032.50 |
| 03/31/2021 | DG | PD | Review and respond to email from E. Panich re: claims determination for term sheet | 0.20 | 1095.00 | $219.00 |
| 03/31/2021 | IAWN | PD | Telephone conference w/ TCC re plan alternatives | 1.30 | 1025.00 | $1,332.50 |
| 03/31/2021 | IAWN | PD | Telephone conference w/ TCC re plan term sheet | 1.00 | 1025.00 | $1,025.00 |
| 03/31/2021 | RBO | PD | Join TCC and their state counsel and others to discuss plan issues | 1.00 | 1145.00 | $1,145.00 |
| 03/31/2021 | RBO | PD | Join TCC and their counsel and others regarding plan issues for mediation | 1.30 | 1145.00 | $1,488.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    73

Invoice 127893

March 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/31/2021 | RBO | PD | Join TCC and their counsel to discuss plan issues for mediation with others and mediators | 0.50 | 1145.00 | $572.50 |
| 03/31/2021 | RBO | PD | Join TCC and their counsel to discuss revised term sheet (1.0); | 1.00 | 1145.00 | $1,145.00 |
| 03/31/2021 | RBO | PD | Revise term sheet (2.6) and send to James I. Stang | 2.60 | 1145.00 | $2,977.00 |
| 03/31/2021 | JWL | PD | Attend State court counsel call with TCC regarding plan term sheet (1.0); review changes to attorney directive notice (.2); attend another state court counsel call regarding plan term sheet (1.3); review changes to plan term sheet (.2); | 2.70 | 825.00 | $2,227.50 |
|  |  |  |  | **183.00** |  | **$190,518.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                    **$1,125,268.50**

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   - 00002

Page:    74
Invoice 127893
March 31, 2021

---

### Expenses

| | | | |
|---|---|---|---|
| 01/28/2021 | OS | Storage on DropBox for Town Hall videos & transcripts, LAF | 75.22 |
| 02/28/2021 | OS | MiPro Consulting, Inv. 22944, JWL | 4,955.50 |
| 03/01/2021 | LN | 85353.00002 Lexis Charges for 03-01-21 | 39.03 |
| 03/01/2021 | LN | 85353.00002 Lexis Charges for 03-01-21 | 70.26 |
| 03/01/2021 | LN | 85353.00002 Lexis Charges for 03-01-21 | 12.77 |
| 03/01/2021 | PO | Postage [E108] Postage | 4.00 |
| 03/01/2021 | PO | 85353.00002 :Postage Charges for 03-01-21 | 8.40 |
| 03/01/2021 | RE | ( 106 @0.10 PER PG) | 10.60 |
| 03/01/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 03/01/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 03/01/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 03/01/2021 | RE2 | SCAN/COPY ( 327 @0.10 PER PG) | 32.70 |
| 03/01/2021 | RE2 | SCAN/COPY ( 271 @0.10 PER PG) | 27.10 |
| 03/02/2021 | LN | 85353.00002 Lexis Charges for 03-02-21 | 57.88 |
| 03/02/2021 | LN | 85353.00002 Lexis Charges for 03-02-21 | 58.08 |
| 03/02/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 03/02/2021 | RE | ( 35 @0.10 PER PG) | 3.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

| 03/02/2021 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
|---|---|---|---|
| 03/02/2021 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 03/02/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/02/2021 | RE2 | SCAN/COPY ( 569 @0.10 PER PG) | 56.90 |
| 03/02/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/02/2021 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | 6.90 |
| 03/02/2021 | RE2 | SCAN/COPY ( 268 @0.10 PER PG) | 26.80 |
| 03/02/2021 | RE2 | SCAN/COPY ( 569 @0.10 PER PG) | 56.90 |
| 03/03/2021 | OS | ZOOM, Inv. INV72255664 - conference call - JIS | 3,537.05 |
| 03/03/2021 | PO | Postage [E108] Postage | 1.60 |
| 03/03/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/03/2021 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | 6.90 |
| 03/04/2021 | BB | 85383.00002 Bloomberg Charges through 03-04-21 | 10.00 |
| 03/04/2021 | BB | 85383.00002 Bloomberg Charges through 03-04-21 | 10.00 |
| 03/04/2021 | BB | 85383.00002 Bloomberg Charges through 03-04-21 | 10.00 |
| 03/04/2021 | BB | 85383.00002 Bloomberg Charges through 03-04-21 | 20.00 |
| 03/04/2021 | PO | Postage [E108] Postage | 0.51 |
| 03/04/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Page:    76
BSA - Committee
Invoice 127893
85353    - 00002
March 31, 2021

---

| 03/04/2021 | RE2 | SCAN/COPY ( 108 @0.10 PER PG) | 10.80 |
| 03/04/2021 | RE2 | SCAN/COPY ( 108 @0.10 PER PG) | 10.80 |
| 03/05/2021 | LN | 85353.00002 Lexis Charges for 03-05-21 | 14.46 |
| 03/05/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/07/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 03/08/2021 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 03/08/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 03/08/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/08/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/08/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/09/2021 | CC | Conference Call [E105] AT&T Conference Call, JWL | 3.15 |
| 03/09/2021 | CC | Conference Call [E105] AT&T Conference Call, JWL | 5.18 |
| 03/09/2021 | PO | Postage [E108] Postage | 2.00 |
| 03/09/2021 | PO | Postage [E108] Postage | 1.42 |
| 03/09/2021 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 03/09/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/09/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 03/09/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |

Pachulski Stang Ziehl & Jones LLP

Page:   77

BSA - Committee

Invoice 127893

85353   - 00002

March 31, 2021

---

| 03/10/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 03/10/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 03/10/2021 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 03/11/2021 | PO | 85353.00002 :Postage Charges for 03-11-21 | 18.20 |
| 03/11/2021 | PO | 85353.00002 :Postage Charges for 03-11-21 | 12.80 |
| 03/11/2021 | PO | 85353.00002 :Postage Charges for 03-11-21 | 1.80 |
| 03/11/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/11/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/11/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 03/11/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/11/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/11/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/11/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/12/2021 | BM | Business Meal [E111] DoorDash, Pure Bread, Working Meal, SWG | 25.69 |
| 03/12/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 03/12/2021 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 03/12/2021 | RE | ( 329 @0.10 PER PG) | 32.90 |
| 03/12/2021 | RE2 | SCAN/COPY ( 268 @0.10 PER PG) | 26.80 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    78
BSA - Committee                                                      Invoice 127893
85353    - 00002                                                     March 31, 2021

---

| 03/12/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/12/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/12/2021 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | 8.00 |
| 03/12/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/12/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/12/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 03/12/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/12/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/12/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/12/2021 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | 7.60 |
| 03/12/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/12/2021 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | 5.70 |
| 03/12/2021 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 03/12/2021 | RE2 | SCAN/COPY ( 201 @0.10 PER PG) | 20.10 |
| 03/12/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 03/12/2021 | TR | Transcript [E116] eLitigation Services, Inv. 11181, H Phan | 460.00 |
| 03/13/2021 | CC | Conference Call [E105] AT&T Conference Call, MSP | 47.38 |
| 03/14/2021 | LN | 85353.00002 Lexis Charges for 03-14-21 | 28.94 |

| | | | |
|---|---|---|---|
| 03/14/2021 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 03/14/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 03/14/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 03/15/2021 | LN | 85353.00002 Lexis Charges for 03-15-21 | 7.06 |
| 03/15/2021 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 03/15/2021 | RE | ( 28 @0.10 PER PG) | 2.80 |
| 03/15/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 03/15/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/15/2021 | RE2 | SCAN/COPY ( 93 @0.10 PER PG) | 9.30 |
| 03/15/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/15/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/15/2021 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 03/15/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 03/15/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 03/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/15/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 03/16/2021 | CC | Conference Call [E105] AT&T Conference Call, JEO | 2.39 |
| 03/16/2021 | LN | 85353.00002 Lexis Charges for 03-16-21 | 7.06 |

Pachulski Stang Ziehl & Jones LLP       Page: 80
BSA - Committee            Invoice 127893
85353 - 00002           March 31, 2021

| Date | Code | Description | Amount |
|---|---|---|---|
| 03/16/2021 | LN | 85353.00002 Lexis Charges for 03-16-21 | 21.15 |
| 03/16/2021 | LN | 85353.00002 Lexis Charges for 03-16-21 | 13.63 |
| 03/16/2021 | RE | ( 120 @0.10 PER PG) | 12.00 |
| 03/16/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/16/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/16/2021 | RE2 | SCAN/COPY ( 105 @0.10 PER PG) | 10.50 |
| 03/16/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/16/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/16/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/16/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/16/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/16/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/16/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/17/2021 | LN | 85353.00002 Lexis Charges for 03-17-21 | 7.06 |
| 03/18/2021 | PO | Postage Charges | 20.00 |
| 03/18/2021 | RE | ( 26 @0.10 PER PG) | 2.60 |
| 03/18/2021 | RE2 | SCAN/COPY ( 569 @0.10 PER PG) | 56.90 |
| 03/18/2021 | RE2 | SCAN/COPY ( 268 @0.10 PER PG) | 26.80 |

Pachulski Stang Ziehl & Jones LLP

Page:   81

BSA - Committee

Invoice 127893

85353    - 00002

March 31, 2021

---

| 03/18/2021 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
|---|---|---|---|
| 03/18/2021 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 03/18/2021 | RE2 | SCAN/COPY ( 87 @0.10 PER PG) | 8.70 |
| 03/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/18/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/18/2021 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | 6.80 |
| 03/18/2021 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 03/18/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/18/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/19/2021 | CC | Conference Call [E105] AT&T Conference Call, JWL | 5.75 |
| 03/19/2021 | CC | Conference Call [E105] AT&T Conference Call, AJK | 6.23 |
| 03/19/2021 | LN | 85353.00003 Lexis Charges for 03-19-21 | 7.24 |
| 03/19/2021 | PO | Postage [E108] Postage | 51.20 |
| 03/19/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 03/19/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 03/19/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 03/19/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |

Pachulski Stang Ziehl & Jones LLP

Page:   82
BSA - Committee
Invoice 127893
85353   - 00002
March 31, 2021

---

| 03/19/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 03/19/2021 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 03/19/2021 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 03/19/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 03/19/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 03/19/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 03/19/2021 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 03/19/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 03/19/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 03/19/2021 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 03/19/2021 | RE2 | SCAN/COPY ( 960 @0.10 PER PG) | 96.00 |
| 03/19/2021 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 03/19/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 03/19/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 03/19/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 03/19/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 03/19/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 03/19/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |

Pachulski Stang Ziehl & Jones LLP                        Page:    83
BSA - Committee                                          Invoice 127893
85353    - 00002                                         March 31, 2021

_____

| 03/19/2021 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 03/19/2021 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 03/19/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 03/19/2021 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 03/19/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 03/19/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 03/19/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 03/19/2021 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 03/19/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 03/19/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 03/19/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 03/19/2021 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 03/19/2021 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 03/19/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 03/19/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 03/19/2021 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 03/19/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/19/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:   84
BSA - Committee                                            Invoice 127893
85353   - 00002                                            March 31, 2021

---

| 03/19/2021 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 03/19/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/19/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/19/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/19/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/19/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/19/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/19/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/19/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/19/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/19/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/19/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/19/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/21/2021 | CC | Conference Call [E105] AT&T Conference Call, JWL | 7.13 |
| 03/22/2021 | BB | 85353.00002 Bloomberg Charges through 03-22-21 | 182.30 |
| 03/22/2021 | LN | 85353.00002 Lexis Charges for 03-22-21 | 14.10 |
| 03/22/2021 | PO | 85353.00002 :Postage Charges for 03-22-21 | 9.60 |
| 03/22/2021 | PO | 85353.00002 :Postage Charges for 03-22-21 | 26.30 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

| | | | |
|---|---|---|---|
| 03/22/2021 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 03/22/2021 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 03/22/2021 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 03/23/2021 | FE | 85353.00002 FedEx Charges for 03-23-21 | 61.34 |
| 03/23/2021 | FE | 85353.00002 FedEx Charges for 03-23-21 | 10.71 |
| 03/23/2021 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 03/23/2021 | RE | ( 102 @0.10 PER PG) | 10.20 |
| 03/23/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/23/2021 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | 8.00 |
| 03/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/23/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 03/23/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/23/2021 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 03/23/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/23/2021 | RE2 | SCAN/COPY ( 122 @0.10 PER PG) | 12.20 |
| 03/23/2021 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 03/23/2021 | RE2 | SCAN/COPY ( 488 @0.10 PER PG) | 48.80 |
| 03/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Page:   86
BSA - Committee
Invoice 127893
85353   - 00002
March 31, 2021

---

| 03/23/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/23/2021 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | 6.10 |
| 03/23/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 03/23/2021 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | 6.10 |
| 03/23/2021 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 03/23/2021 | RE2 | SCAN/COPY ( 315 @0.10 PER PG) | 31.50 |
| 03/23/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/23/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 03/23/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 03/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/23/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 03/24/2021 | FE | 85353.00002 FedEx Charges for 03-24-21 | 10.71 |
| 03/24/2021 | FE | 85353.00002 FedEx Charges for 03-24-21 | 21.42 |
| 03/24/2021 | FE | 85353.00002 FedEx Charges for 03-24-21 | 18.08 |
| 03/24/2021 | FE | 85353.00002 FedEx Charges for 03-24-21 | 10.71 |
| 03/24/2021 | FE | 85353.00002 FedEx Charges for 03-24-21 | 10.71 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

| | | | |
|---|---|---|---:|
| 03/24/2021 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 03/24/2021 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 03/24/2021 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 03/24/2021 | RE | ( 329 @0.10 PER PG) | 32.90 |
| 03/24/2021 | RE | ( 56 @0.10 PER PG) | 5.60 |
| 03/24/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/24/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/24/2021 | RE2 | SCAN/COPY ( 569 @0.10 PER PG) | 56.90 |
| 03/24/2021 | RE2 | SCAN/COPY ( 144 @0.10 PER PG) | 14.40 |
| 03/24/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/24/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/24/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/24/2021 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 03/24/2021 | RE2 | SCAN/COPY ( 1053 @0.10 PER PG) | 105.30 |
| 03/24/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/24/2021 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | 6.40 |
| 03/24/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 03/24/2021 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | 6.90 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   88
BSA - Committee                                                      Invoice 127893
85353   - 00002                                                      March 31, 2021

---

| 03/25/2021 | LN  | 85353.00002 Lexis Charges for 03-25-21          | 90.38 |
| 03/25/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG)                     | 1.60  |
| 03/25/2021 | RE2 | SCAN/COPY ( 104 @0.10 PER PG)                    | 10.40 |
| 03/26/2021 | CC  | Conference Call [E105] AT&T Conference Call, MSP | 1.74  |
| 03/26/2021 | CC  | Conference Call [E105] AT&T Conference Call, JWL | 3.61  |
| 03/26/2021 | LN  | 85353.00002 Lexis Charges for 03-26-21          | 14.10 |
| 03/26/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)                      | 0.20  |
| 03/26/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)                      | 0.20  |
| 03/29/2021 | FE  | 85353.00002 FedEx Charges for 03-29-21          | 10.69 |
| 03/29/2021 | FE  | 85353.00002 FedEx Charges for 03-29-21          | 21.37 |
| 03/29/2021 | FE  | 85353.00002 FedEx Charges for 03-29-21          | 18.04 |
| 03/29/2021 | FE  | 85353.00002 FedEx Charges for 03-29-21          | 28.69 |
| 03/29/2021 | FE  | 85353.00002 FedEx Charges for 03-29-21          | 10.69 |
| 03/29/2021 | RE  | ( 728 @0.10 PER PG)                             | 72.80 |
| 03/29/2021 | RE  | ( 1 @0.10 PER PG)                               | 0.10  |
| 03/29/2021 | RE  | ( 1 @0.10 PER PG)                               | 0.10  |
| 03/29/2021 | RE2 | SCAN/COPY ( 85 @0.10 PER PG)                     | 8.50  |
| 03/29/2021 | RE2 | SCAN/COPY ( 87 @0.10 PER PG)                     | 8.70  |

Pachulski Stang Ziehl & Jones LLP                              Page:   89
BSA - Committee                                               Invoice 127893
85353   - 00002                                               March 31, 2021

---

| | | | |
|---|---|---|---|
| 03/29/2021 | RE2 | SCAN/COPY ( 88 @0.10 PER PG) | 8.80 |
| 03/29/2021 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 03/29/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/29/2021 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | 5.90 |
| 03/29/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 03/29/2021 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | 8.60 |
| 03/29/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/29/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/29/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/29/2021 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 03/29/2021 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 03/29/2021 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 03/29/2021 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 03/29/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/29/2021 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 03/30/2021 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 03/30/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/30/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    90
BSA - Committee                                                      Invoice 127893
85353    - 00002                                                     March 31, 2021

---

| 03/30/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/30/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/30/2021 | RE2 | SCAN/COPY ( 28 @.10 PER PG) | 2.80 |
| 03/30/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 03/30/2021 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 03/30/2021 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 03/30/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 03/30/2021 | RE2 | SCAN/COPY ( 569 @0.10 PER PG) | 56.90 |
| 03/30/2021 | RE2 | SCAN/COPY ( 268 @0.10 PER PG) | 26.80 |
| 03/30/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 03/30/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 03/30/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/30/2021 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 03/30/2021 | RE2 | SCAN/COPY ( 88 @0.10 PER PG) | 8.80 |
| 03/30/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 03/31/2021 | CC | Conference Call [E105] AT&T Conference Call, AJK | 4.19 |
| 03/31/2021 | OS | MiPro Consulting, Inv. 23045, JWL | 15,147.00 |
| 03/31/2021 | PAC | Pacer - Court Research | 214.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   - 00002

| 03/31/2021 | PO | Postage [E108] Postage | 1.60 |
|---|---|---|---|
| 03/31/2021 | PO | Postage [E108] Postage | 2.40 |
| 03/31/2021 | RE | ( 40 @0.10 PER PG) | 4.00 |
| 03/31/2021 | RE | ( 257 @0.10 PER PG) | 25.70 |
| 03/31/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 03/31/2021 | RE | ( 86 @0.10 PER PG) | 8.60 |
| 03/31/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 03/31/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 03/31/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 03/31/2021 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 03/31/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 03/31/2021 | RE2 | SCAN/COPY ( 768 @0.10 PER PG) | 76.80 |
| 03/31/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/31/2021 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 03/31/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 03/31/2021 | RE2 | SCAN/COPY ( 324 @0.10 PER PG) | 32.40 |
| 03/31/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/31/2021 | RS | Research [E106] Everlaw, Inc. Inv. 38562 | 500.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

**Total Expenses for this Matter**                                    **$27,728.90**

Pachulski Stang Ziehl & Jones LLP

Page:      93
BSA - Committee
Invoice 127893
85353    - 00002
March 31, 2021

---

**REMITTANCE ADVICE**

**Please inlcude this Remittance with your payment**

**For current services rendered through:**    03/31/2021

| | |
|---|---|
| **Total Fees** | **$1,125,268.50** |
| **Total Expenses** | **27,728.90** |
| **Total Due on Current Invoice** | **$1,152,997.40** |

**Outstanding Balance from prior invoices as of**    **03/31/2021**        **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 124829 | 03/31/2020 | $776,257.50 | $6,064.88 | $77,225.75 |
| 124887 | 04/30/2020 | $644,670.50 | $3,045.94 | $64,467.05 |
| 125106 | 06/12/2020 | $659,618.50 | $3,681.07 | $86,211.20 |
| 125539 | 06/30/2020 | $475,879.50 | $5,651.98 | $47,587.95 |
| 125735 | 07/31/2020 | $678,423.50 | $6,612.09 | $67,942.35 |
| 125834 | 08/31/2020 | $658,721.00 | $31,478.15 | $132,144.20 |
| 126305 | 09/30/2020 | $588,902.00 | $15,777.88 | $117,780.40 |
| 126536 | 10/31/2020 | $666,283.50 | $19,826.31 | $133,256.70 |
| 126917 | 11/30/2020 | $504,479.00 | $11,755.14 | $100,895.80 |
| 127218 | 12/31/2020 | $837,406.00 | $12,415.20 | $167,481.20 |
| 127391 | 01/31/2021 | $901,667.00 | $19,291.93 | $180,333.40 |
| 127727 | 02/28/2021 | $763,250.00 | $9,386.00 | $772,636.00 |

**Total Amount Due on Current and Prior Invoices:**        **$3,100,959.40**

# EXHIBIT B



Invoice #22944
Date: 02/28/21
Terms: Net 30
Due: 03/30/21
Project: PS-PSZJLaw-BSA-BRG Data Analysis-TECH

| To | From |
|---|---|
| Pachulski Stang Ziehl & Jones LLP | MiPro Consulting |
| 10100 Santa Monica Blvd. | 1100 Corporate Office Dr |
| 13th Floor | Suite 100 |
| Los Angeles, CA 90067 | Milford, MI 48381 |
| | United States |
| | |
| | Voice: 248 684-1900 |
| | Fax: 800 774-5187 |

| User | Project | Date | Hours | Rate | Total | Description/Notes |
|---|---|---|---|---|---|---|
| Prakash, Vinay | | | | | | |
| | Project: PS-PSZJLaw-BSA-BRG Data Analysis-TECH | | | | | |
| | | 2/1/2021 | 2.8 | $187/hr | $523.60 | Analyzed bank statement reconcilation tables for disbursement activity. |
| | | 2/2/2021 | 2.6 | $187/hr | $486.20 | Analyzed deposit data to resolve differences between PeopleSoft and bank statements. |
| | | 02/02/21 | 2.9 | $187/hr | $542.30 | Analyzed ACH amounts to resolve differences between PeopleSoft and bank statements. |
| | | 02/03/21 | 2.4 | $187/hr | $448.80 | Analyzed deposit data to resolve differences between PeopleSoft and bank statements. |
| | | 02/09/21 | 2.1 | $187/hr | $392.70 | Analyzed transactions detail for bank account 1724. |
| | | 2/9/2021 | 2 | $187/hr | $374.00 | Analyzed transaction detail for GL 10064 to evaluate journal data not linked to bank account 1724. |
| | | 2/17/2021 | 0.3 | $187/hr | $56.10 | Attended weekly status meeing with BRG team (MB, RS, JS). |
| | | 2/17/2021 | 1.4 | $187/hr | $261.80 | Analyzed manual reconciliation data from Jan to Aug 2020 for bank account 8433. |

| Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|
| 2/17/2021 | 1.6 | $187/hr | $299.20 | Analyzed balance sheet report for business units beginning with "F". |
| 2/17/2021 | 2.7 | $187/hr | $504.90 | Analyzed GL transaction data from Jan to Aug 2020 for bank account 8433. |
| 2/24/2021 | 0.3 | $187/hr | $56.10 | Attended weekly status call with BRG team (RS, MB, JS). |
| 2/24/2021 | 2.8 | $187/hr | $523.60 | Analyzed journal data for GL Account 10025 for reconciliation with bank statement. |
| 2/24/2021 | 2.6 | $187/hr | $486.20 | Analyzed bank reconciliation feature in PeopleSoft to assist with reconcilation of GL data and bank statement. |
| Sub-total | 26.5 | | $4,955.50 | |
| Total | 26.5 | | $4,955.50 | |



Invoice #23045
Date: 03/31/21
Terms: Net 30
Due: 04/30/21
Project: PS-PSZJLaw-BSA-BRG Data Analysis-TECH

| To | From |
|---|---|
| Pachulski Stang Ziehl & Jones LLP | MiPro Consulting |
| 10100 Santa Monica Blvd. | 1100 Corporate Office Dr |
| 13th Floor | Suite 100 |
| Los Angeles, CA 90067 | Milford, MI 48381 |
| | United States |
| | |
| | Voice: 248 684-1900 |
| | Fax: 800 774-5187 |

| User | Date | Hours | Rate | Total | | Description/Notes |
|---|---|---|---|---|---|---|
| Prakash, Vinay | | | | | | |
| | 3/2/2021 | 2.6 | $187/hr | $486.20 | | Analyzed difference sheet and script output for F611 business unit. |
| | 3/3/2021 | 1.3 | $187/hr | $243.10 | | Analyzed balances sheet reports for F and J business units for 2020 and 2018. |
| | 3/3/2021 | 0.4 | $187/hr | $74.80 | | Attended weekly status call with BRG (MB, JS, RS). |
| | 3/3/2021 | 0.7 | $187/hr | $ 130.90 | | Prepared communications with BRG team regarding assignments. |
| | 3/3/2021 | 2.9 | $187/hr | $542.30 | | Developed balance sheet script to find missing accounts. |
| | 3/3/2021 | 2.4 | $187/hr | $448.80 | | Reconciled output of script for balance sheet reports from PeopleSoft. |
| | 3/4/2021 | 2.3 | $187/hr | $430.10 | | Analyzed balances sheet reports for F and J business units for 2016 and 2019. |
| | 3/4/2021 | 3 | $187/hr | $561.00 | | Analzyed journal data for GL accounts mapped to bank accounts. |
| | 3/9/2021 | 1.4 | $187/hr | $261.80 | | Analyzed journal line detail for F611 for PeopleSoft Balance Sheet. |
| | 3/9/2021 | 2.8 | $187/hr | $523.60 | | Analyzed mismatch of transaction detail for F611 pursuant to BRG inquiry. |

| | | | | | |
|---|---|---|---|---|---|
| | 3/9/2021 | 3 | $187/hr | $561.00 | Extracted new data for journals purtaining to bank accounts with header source detail. |
| | | | | | |
| | | | | | |
| | 3/10/2021 | 0.5 | $187/hr | $149.60 | Attended weekly status call with BRG (MB, JS, RS). |
| | | 0.7 | $187/hr | $130.90 | Prepared communications with BRG team regarding assignments. |
| | 3/10/2021 | 1 | $187/hr | $187.00 | Compared script output with PeopleSoft reports for local council business units. |
| | | | | | |
| | 3/10/2021 | 3 | $187/hr | $561.00 | Developed script using journal line detail for L, M, J, F, T business units from 2008 to 2019. |
| | | | | | |
| | 3/10/2021 | 2.9 | $187/hr | $542.30 | Analyzed financial statement reports for L492 and L018 business units for 2008 to 2019. |
| | | | | | |
| | 3/11/2021 | 2.2 | $187/hr | $411.40 | Developed script to analyzed net assets for all local councils. |
| | | | | | |
| | 3/11/2021 | 2.7 | $187/hr | $504.90 | Developed script using journal line detail for L, M, J, F, T business units from 2008 to 2019. |
| | | | | | |
| | 3/11/2021 | 3 | $187/hr | $561.00 | Compared script output with PeopleSoft reports for local council business units. |
| | | | | | |
| | 3/12/2021 | 3 | $187/hr | $561.00 | Analyzed bank account journal data for GL account 10850 and 10122. |
| | | | | | |
| | 3/15/2021 | 2 | $187/hr | $374.00 | Examined GL chart of accounts details for all GL accounts used on journals betweeen 2008 and 2020. |
| | | | | | |
| | 3/16/2021 | 3 | $187/hr | $561.00 | Analyzed journals from various sources for bank reconciliation. |
| | | | | | |
| | 3/16/2021 | 3 | $187/hr | $561.00 | Developed script to query details of each GL journal entry line for year 2019 and 20129 for accounts payable and accounts receivable. |
| | | | | | |
| | 3/17/2021 | 1.2 | $187/hr | $224.40 | Clarifications on script for Balance sheet with CLO entries |
| | | | | | |
| | 3/17/2021 | 0.6 | $187/hr | $112.20 | Attended weekly status call with BRG (MB, JS, RS). |
| | | 0.2 | $187/hr | $ 37.40 | Prepared communications with BRG team regarding assignments. |
| | 3/17/2021 | 1.1 | $187/hr | $205.70 | Modified script to include fund code in aggregate for Net Assets SQL. |
| | | | | | |
| | 3/17/2021 | 3 | $187/hr | $561.00 | Developed report for 10122 GL account with details from AP journals and payment/band info. |
| | | | | | |
| | 3/22/2021 | 1.2 | $187/hr | $224.40 | Developed script to query accounts payable detail for GL account 10122 with check number only. |

| | Date | Hours | Rate | Amount | | Description |
|---|---|---|---|---|---|---|
| | 3/22/2021 | 3 | $187/hr | $561.00 | | Analyzed general ledger transactions for GL Account 10122. |
| | 3/23/2021 | 3 | $187/hr | $561.00 | | Analyzed closing process run for all business units where process not was run for 2019. |
| | 3/24/2021 | 1.3 | $187/hr | $243.10 | | Prepared communications to BRG regarding ongoing assignments. |
| | 3/24/2021 | 2.1 | $187/hr | $392.70 | | Updated script for BRG relating to balance sheet transaction details. |
| | 3/25/2021 | 3 | $187/hr | $561.00 | | Analyzed balance sheet for L690 to determine why income statement  blank buty balance sheet indicated activity. |
| | 3/26/2021 | 2.9 | $187/hr | $542.30 | | Analyzed journal data for AR account 10064 pursuant to BRG request. |
| | 3/26/2021 | 3 | $187/hr | $561.00 | | Analyzed general ledger detail for AR account 10064 pursuant to BRG request. |
| | 3/29/2021 | 2.2 | $187/hr | $411.40 | | Analyzed journal data for AR account 10064 pursuant to BRG request. |
| | 3/29/2021 | 2.5 | $187/hr | $467.50 | | Analyzed general ledger detail for AR account 10064 pursuant to BRG request. |
| | 3/31/2021 | 0.3 | $187/hr | $56.10 | | Attended weekly status call with BRG (MB, JS, RS). |
| | | 0.6 | $187/hr | $ 112.20 | | Prepared communications with BRG team regarding assignments. |
| | Sub-total | 81 | | $15,147.00 | | |
| Total | | 81 | | $15,147.00 | | |

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC,[1] | Case No. 20-10343 (LSS) |
| Debtors. | Jointly Administered |

**CERTIFICATE OF SERVICE**

I, James E. O'Neill, hereby certify that on the 2nd day of July, 2021, I caused a copy of the following document(s) to be served on the individual(s) on the attached service list(s) in the manner indicated:

**Notice of Filing of Fee Application**

**Thirteenth Monthly Application for Compensation and Reimbursement of Expenses of Pachulski Stang Ziehl & Jones LLP, as Counsel to the Tort Claimants' Committee for the Period from March 1, 2021 through March 31, 2021**

**Declaration of James E. O'Neill**

*/s/ James E. O'Neill*
James E. O'Neill (DE Bar No. 4042)

---

[1] The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows: Boy Scouts of America (6300) and Delaware BSA, LLC (4311). The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

Boy Scouts – Fee App Service List
Case No. 20-10343 (LSS)
Doc. No. 228608v2
25 – Emails
01 – First Class Mail


(Counsel to the Tort Claimants' Committee)
James I. Stang, Esq.
Robert B. Orgel, Esq.
James E. O'Neill, Esq.
Linda F. Cantor, Esq.
John A. Morris, Esq.
John W. Lucas, Esq.
Pachulski Stang Ziehl & Jones LLP
919 N. Market Street, 17th Floor
P.O. Box 8705
Wilmington, DE 19801
Email: jstang@pszjlaw.com;
rorgel@pszjlaw.com; joneill@pszjlaw.com;
lcantor@pszjlaw.com;
jmorris@pszjlaw.com; jlucas@pszjlaw.com

**Email**
(United States Trustee)
David Buchbinder, Esq.
Hannah M. McCollum, Esq.
Office of the United States Trustee
844 King Street, Suite 2207
Lockbox 35
Wilmington, DE 19801
Email: david.l.buchbinder@usdoj.gov;
hannah.mccollum@usdoj.gov

**Email**
(Counsel to the Debtors)
Derek C. Abbott, Esq.
Morris, Nichols, Arsht & Tunnell LLP
1201 N. Market Street, 16th Floor
Wilmington, DE 19801
Email: dabbott@mnat.com

**Email**
(Counsel to the Official Committee of
Unsecured Creditors)
Kurt F. Gwynne, Esq.
Katelin A Morales, Esq.
Reed Smith LLP
1201 N. Market Street, Suite 1500
Wilmington, DE 19801
Email: kgwynne@reedsmith.com;
kmorales@reedsmith.com

**Email**
(Counsel to the Future Claimants'
Representative
Robert S. Brady, Esq.
Edwin J. Harron, Esq.
Young Conaway Stargatt & Taylor, LLP
Rodney Square
1000 N. King Street
Wilmington, DE 19801
Email: rbrady@ycst.com;
eharron@ycst.com

**Email**
(Counsel to JPMorgan Chase Bank, National
Association)
Matthew Ward, Esq.
Morgan Patterson, Esq.
Womble Bond Dickinson (US) LLP
1313 N. Market Street, Suite 1200
Wilmington, DE 19801
Email: matthew.ward@wbd-us.com;
morgan.patterson@wbd-us.com

**First Class Mail**
(Debtors)
Steven P. McGowan
Boy Scouts of America
1325 W. Walnut Hill Lane
Irving, TX 75038

**Email**
(Counsel to the Debtors)
Jessica C. Lauria, Esq.
White & Case LLP
1221 Avenue of the Americas
New York, NY 10020-1095
Email: jessica.lauria@whitecase.com

**Email**
(Counsel to the Debtors)
Michael C. Andolina, Esq.
Matthew E. Linder, Esq.
White & Case LLP
111 S. Wacker Drive, Suite 5100
Chicago, IL 60606-4302
Email: mandolina@whitecase.com;
mlinder@whitecase.com

**Email**
(Counsel to the Official Committee of
Unsecured Creditors)
Rachael Ringer, Esq.
Megan M. Wasson, Esq.
Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas
New York, NY 10036
Email: rringer@kramerlevin.com;
mwasson@kramerlevin.com

**Email**
(Counsel to JPMorgan Chase Bank, National
Association
Louis R. Strubeck, Esq.
Kristian W. Gluck, Esq.
Norton Rose Fulbright US LLP
2200 Ross Avenue
Dallas, TX 75201-7932
Email:
louis.strubeck@nortonrosefulbright.com;
kristian.gluck@nortonrosefulbright.com

**Email**
(Counsel to the Ad Hoc Committee of Local
Councils)
Richard G. Mason, Esq.
Joseph C. Celentino, Esq.
Wachtell, Lipton, Rosen & Katz
51 W. 52nd Street
New York, NY 10019
Email: rgmason@wlrk.com;
jccelentino@wlrk.com

**Email**
(Counsel to the County Commission of
Fayettte County (West Virginia))
John C. Stump, Esq.
Steptoe & Johnson PLLC
Chase Tower, 8th Floor
707 Virginia Street East
Charleston, WV 25301
Email: john.stump@steptoe-johnson.com

**Email**
(Fee Examiner)
Justin Rucki
Rucki Fee Review, LLC
1111 Windon Drive
Wilmington, DE 19803
**Email:** justinrucki@ruckifeereview.com