# **<u>EXHIBIT H</u>**

THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| BOY SCOUTS OF AMERICA AND | ) Case No. 20-10343 (LSS) |
| DELAWARE BSA, LLC,[1] | ) |
| | ) (Jointly Administered) |
| Debtors. | ) |

**Objection Deadline:  August 18, 2021 at 4:00 p.m.**
**Hearing Date:  To be scheduled if necessary**

**FOURTEENTH MONTHLY APPLICATION FOR COMPENSATION
AND REIMBURSEMENT OF EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP,
AS COUNSEL TO THE TORT CLAIMANTS' COMMITTEE
FOR THE PERIOD FROM APRIL 1, 2021 THROUGH APRIL 30, 2021**

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | Tort Claimants' Committee |
| Date of Retention: | Effective *nunc pro tunc* to March 4, 2020 by order signed on or about April 11, 2020 |
| Period for which Compensation and Reimbursement is Sought: | April 1, 2021 through April 30, 2021 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $1,193,608.00[2] |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $    18,802.13 |

This is a:       x   monthly        interim        final application.

The total time expended for fee application preparation is approximately 3.0 hours

and the corresponding compensation requested is approximately $1,000.00.

---

[1]  The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows: Boy Scouts of America (6300) and Delaware BSA, LLC (4311).  The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

[2]  This amount reflects a reduction of $47.50 due to changing Peter J. Keane's billing rate ($845) to the 2020 billing rate ($750).

## PRIOR APPLICATIONS FILED

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 05/14/20 | 03/14/20 – 03/31/20 | $ 776,257.50 | $ 6,064.88 | $ 774,257.50[3] | $ 6,064.88 |
| 06/08/20 | 04/01/20/ - 04/30/20 | $ 644,670.50 | $ 3,045.94 | $ 644,670.50 | $ 3,045.94 |
| 08/03/20 | 05/01/20 – 05/31/20 | $ 659,618.50 | $ 3,681.07 | $ 619,618.50[4] | $ 3,182.37[5] |
| 08/27/20 | 06/01/20 – 06/30/20 | $ 475,879.50 | $ 5,651.98 | $ 475,879.50 | $ 5,651.98 |
| 09/11/20 | 07/01/20 – 07/31/20 | $ 678,423.50 | $ 6,612.09 | $ 678,423.50 | $ 6,612.09 |
| 09/29/20 | 08/01/20 – 08/31/20 | $ 658,721.00 | $31,487.15 | $ 526,976.80 | $31,478.15 |
| 11/30/20 | 09/01/20 – 09/30/20 | $ 588,902.00 | $15,777.88 | $ 471,121.60 | $15,777.88 |
| 01/04/21 | 10/01/20 – 10/31/20 | $ 666,283.50 | $19,826.31 | $ 533,026.80 | $19,826.31 |
| 02/16/21 | 11/01/20 – 11/30/20 | $ 504,479.00 | $11,755.14 | $ 403,583.20 | $11,755.14 |
| 03/01/21 | 12/01/20 – 12/31/20 | $ 837,406.00 | $12,415.20 | $ 669,924.80 | $12,415.20 |
| 03/23/21 | 01/01/21 – 01/31/21 | $ 901,667.00 | $19,291.93 | $ 721,333.60 | $19,291.93 |
| 05/26/21 | 02/01/21 – 02/28/21 | $ 763,236.50 | $ 9,386.00 | $ 610,589.20 | $ 9,386.00 |
| 07/02/21 | 03/01/31 – 03/31/21 | $1,124,713.50 | $27,728.90 | $ 899,770.80 | $27,728.90 |

## PSZ&J PROFESSIONALS

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| James I. Stang | Partner 1983; Member of CA Bar since 1980 | $1,195.00 | 108.20 | $129,299.00 |
| Robert B. Orgel | Partner 1986; Member of CA Bar since 1981 | $1,145.00 | 148.20 | $169,689.00 |
| Alan J. Kornfeld | Partner 1996; Member of CA Bar since 1987; Member of NY Bar since 2004 | $1,145.00 | 50.70 | $ 58,051.50 |
| Debra I. Grassgreen | Partner 1997; Member of FL Bar since 1992; Member of CA Bar since 1994 | $1,095.00 | 50.80 | $ 55,626.00 |

---

[3] In the Court's Order approving the First Quarterly Fee Application, the Court approved $1,418,928.00 in fees which reflects a reduction of $2,000.00. For the purposes of this application, we have noted the reduction in the first month of that period.

[4] In the Court's Order approving the Second Quarterly Fee Application, the Court approved $1,773,921.50 in fees which reflects a reduction of $40,000.00. For the purposes of this application, we have noted the reduction in the first month of that period.

[5] In the Court's Order approving the Second Quarterly Fee Application, the Court approved $15,446.44 in expenses which reflects a reduction of $498.70. For the purposes of this application, we have noted the reduction in the first month of that period.

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Linda F. Cantor | Partner 1994; Member of CA Bar since 1991; Member of IL Bar since 1988 | $1,075.00 | 1.90 | $ 2,042.50 |
| Henry C. Kevane | Partner 1997; Member of CA Bar since 1986 | $1,075.00 | 7.10 | $ 7,632.50 |
| John A. Morris | Partner 2008; Member of NY Bar since 1991 | $1,075.00 | 1.20 | $ 1,290.00 |
| Karen B. Dine | Of Counsel 2020; Member of NY Bar since 1994 | $1,075.00 | 4.20 | $ 4,515.00 |
| Iain A.W. Nasatir | Partner 1999; Member of NY Bar since 1983 Member of CA Bar since 1990 | $1,025.00 | 101.90 | $104,447.50 |
| Kenneth H. Brown | Partner 2001; Member of CA Bar since 1981 | $ 995.00 | 96.30 | $ 95,818.50 |
| Malhar S. Pagay | Partner 2003; Member of CA Bar since 1997 | $ 995.00 | 157.70 | $156,911.50 |
| Daryl G. Parker | Of Counsel 2006; Member of CA Bar since 1970 | $ 995.00 | 0.50 | $ 497.50 |
| Mary F. Caloway | Of Counsel 2020; Member of DE Bar since 1992 | $ 995.00 | 12.30 | $ 12,238.50 |
| Maxim B. Litvak | Partner 2004; Member of TX Bar since 1997; Member of CA Bar since 2001 | $ 950.00 | 8.20 | $ 7,790.00 |
| James E. O'Neill | Partner 2005; Member of DE Bar since 2001; Member of PA Bar since 1985 | $ 925.00 | 36.10 | $ 33,392.50 |
| Jonathan J. Kim | Of Counsel 1999; Member of CA Bar since 1995 | $ 895.00 | 25.60 | $ 22,912.00 |
| Jason S. Pomerantz | Partner 2019; Member of CA Bar since 1991 | $ 850.00 | 2.10 | $ 1,785.00 |
| Tavi C. Flanagan | Of Counsel 2018; Member of CA Bar since 1993 | $ 875.00 | 91.10 | $ 79,712.50 |
| John W. Lucas | Partner 2014; Member of NY Bar since 2004; Member of CA Bar since 2010 | $ 825.00 | 175.50 | $144,787.50 |
| Robert M. Saunders | Of Counsel 2001; Member of NY Bar since 1984; Member of FL Bar since 1995; Member of CA Bar since 2003 | $ 825.00 | 17.70 | $ 14,602.50 |

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Beth E. Levine | Of Counsel 2002; Member of NY Bar since 1992 | $ 825.00 | 38.80 | $ 32,010.00 |
| Miriam P. Manning | Of Counsel 2008; Member of CA Bar since 1995 | $ 795.00 | 7.80 | $ 6,201.00 |
| William L. Ramseyer | Of Counsel 1989; Member of CA Bar since 1980 | $ 795.00 | 4.20 | $ 3,339.00 |
| Gillian N. Brown | Of Counsel 2016; Member of CA Bar since 1999; Member of Washington D.C. Bar since 2008; Member of NY Bar since 2010 | $ 795.00 | 0.10 | $ 79.50 |
| Peter J. Keane | Of Counsel 2018; Member of PA Bar since 2008; Member of DE & NH Bars since 2010 | $ 750.00 | 0.50 | $ 375.00 |
| Cia H. Mackle | Of Counsel 2007; Member of FL Bar since 2006 | $ 675.00 | 8.20 | $ 5,535.00 |
| Steven W. Golden | Associate 2016; Member of NY and MD Bars since 2015; Member of TX Bar since 2016 | $ 625.00 | 14.70 | $ 9,187.50 |
| Leslie A. Forrester | Law Library Director 2003 | $ 450.00 | 10.50 | $ 4,725.00 |
| Karina K. Yee | Paralegal 2000 | $ 425.00 | 25.90 | $ 11,007.50 |
| Elizabeth C. Thomas | Paralegal 2016 | $ 425.00 | 0.20 | $ 85.00 |
| Cheryl A. Knotts | Paralegal 2000 | $ 395.00 | 1.70 | $ 671.50 |
| Diane H. Hinojosa | Paralegal Assistant | $ 395.00 | 19.30 | $ 7,623.50 |
| Myra Kulick | Paralegal Assistant | $ 395.00 | 13.70 | $ 5,411.50 |
| Oliver M. Carpio | Paralegal Assistant | $ 395.00 | 1.80 | $ 711.00 |
| Sheryle L. Pitman | Case Management Assistant 2001 | $ 350.00 | 0.70 | $ 245.00 |
| Charles J. Bouzoukis | Case Management Assistant 2001 | $ 350.00 | 1.30 | $ 455.00 |
| Karen S. Neil | Case Management Assistant 2003 | $ 350.00 | 8.30 | $ 2,905.00 |

**Grand Total:  $1,193,608.00**
**Total Hours:        1,255.00**
**Blended Rate:       $951.08**

## COMPENSATION BY CATEGORY

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Asset Analysis/Recovery | 58.60 | $ 52,242.00 |
| Bankruptcy Litigation | 164.40 | $149,259.00 |
| Case Administration | 22.90 | $  9,640.50 |
| Claims Admin./Objections | 269.60 | $246,120.00 |
| Compensation of Professional | 2.20 | $  1,635.00 |
| Compensation of Prof./Others | 16.40 | $ 11,349.00 |
| Financing | 14.40 | $ 14,122.50 |
| General Creditors Comm. | 206.90 | $192,083.50 |
| Hearings | 2.30 | $  2,243.50 |
| Insurance Coverage | 61.30 | $ 62,890.50 |
| Mediation | 45.40 | $ 48,260.00 |
| Plan & Disclosure Statement | 389.90 | $403,227.50 |
| Retention of Prof./Others | 0.70 | $    582.50 |

## EXPENSE SUMMARY

| Expense Category | Service Provider (if applicable)[6] | Total Expenses |
|---|---|---|
| Air Fare | United Airlines | $ 2,239.34 |
| Auto Travel | Elite Transportation Service | $   148.70 |
| Bloomberg | | $    24.50 |
| Working Meals | Taam Tov Restaurant; Little Thai Kitchen; Naya | $   125.30 |
| Conference Call | AT&T Conference Call | $   162.58 |
| Federal Express | | $   290.13 |
| Filing Fee | USDC | $   125.00 |
| Legal Research | Lexis/Nexis | $   858.57 |
| Outside Services | MiPro[7]; Zoom | $12,326.05 |
| Court Research | Pacer | $   433.30 |
| Postage | US Mail | $   281.86 |
| Reproduction Expense | | $    27.10 |
| Reproduction/Scan Copy | | $ 1,209.70 |
| Research | Everlaw | $   500.00 |
| Travel Expense | Travel Agency Fee | $    50.00 |

---

[6] PSZ&J may use one or more service providers. The service providers identified herein below are the primary service providers for the categories described.

[7] PSZ&J expenses include its technology consultant MIPRO's pass-through billings of $187 per hour. To make discovery faster and less expensive, BSA granted the Committee's professionals access to a duplicate copy of its PeopleSoft software and database. PSZ&J retained MIPRO to assist PSZ&J and other Committee professionals with accessing and utilizing this software. Pursuant to discussions with the United States Trustee's Office, PSZ&J believes that MIPRO may be paid for services in these cases without a separate fee application. The invoice of MIPRO, in the total amount of $8,789.00, that PSZ&J has paid and which are part of PSZ&J's billing statement and request for expense reimbursement in this Application, is attached hereto as Exhibit B.

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| BOY SCOUTS OF AMERICA AND | ) | Case No. 20-10343 (LSS) |
| DELAWARE BSA, LLC,[1] | ) | |
| | ) | (Jointly Administered) |
| Debtors. | ) | |

**Objection Deadline:  August 18, 2021 at 4:00 p.m.**
**Hearing Date:  To be scheduled if necessary**

## FOURTEENTH MONTHLY APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PACHULSKI STANG ZIEHL & JONES LLP, AS COUNSEL TO THE TORT CLAIMANTS' COMMITTEE FOR THE PERIOD FROM APRIL 1, 2021 THROUGH APRIL 30, 2021

Pursuant to sections 330 and 331 of Title 11 of the United States Code (the

"Bankruptcy Code") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (collectively,

the "Bankruptcy Rules"), and the "Order (I) Approving Procedures for (A) Interim

Compensation and Reimbursement of Expenses of Retained Professionals and (B) Expense

Reimbursement for Official Committee Members and (II) Granting Related Relief," signed on or

about April 6, 2020 (the "Administrative Order"), Pachulski Stang Ziehl & Jones LLP ("PSZ&J"

or the "Firm"), Counsel to the Tort Claimants' Committee (the "Committee"), hereby submits its

Fourteenth Monthly Application for Compensation and for Reimbursement of Expenses for the

Period from April 1, 2021 through April 30, 2021 (the "Application").

By this Application PSZ&J seeks a monthly interim allowance of compensation

in the amount of $1,193,608.00 and actual and necessary expenses in the amount of $18,802.13

---

[1] The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows: Boy Scouts of America (6300) and Delaware BSA, LLC (4311).  The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

for a total allowance of $1,212,410.13 and payment of $954,886.40 (80% of the allowed fees) and reimbursement of $18,802.13 (100% of the allowed expenses) for a total payment of $973,688.53 for the period April 1, 2021 through April 30, 2021 (the "Interim Period"). In support of this Application, PSZ&J respectfully represents as follows:

### Background

1. On February 18, 2020 (the "Petition Date"), the Debtors commenced their Chapter 11 cases by filing voluntary petitions for relief under chapter 11 of the Bankruptcy Code. The Debtors have continued in possession of their property and continued to operate and manage their businesses as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. No trustee or examiner has been appointed in the Debtors' chapter 11 cases.

2. The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).

3. On or about April 6, 2020, the Court signed the Administrative Order, authorizing certain professionals ("Professionals") to submit monthly applications for interim compensation and reimbursement for expenses, pursuant to the procedures specified therein. The Administrative Order provides, among other things, that a Professional may submit monthly fee applications. If no objections are made within fourteen (14) days after service of the monthly fee application the Debtors are authorized to pay the Professional eighty percent (80%) of the requested fees and one hundred percent (100%) of the requested expenses. Beginning with the period ending April 30, 2020 and at three-month intervals thereafter, each of the Professionals shall file and serve an interim application for allowance of the amounts sought in its monthly fee

applications for that period.  All fees and expenses paid are on an interim basis until final

allowance by the Court.

4.      The retention of PSZ&J, as counsel to the Tort Claimants' Committee,

was approved effective as of March 4, 2020 by this Court's "Order Authorizing and Approving

the Retention of Pachulski Stang Ziehl & Jones LLP as Counsel to the Additional Tort

Claimants' Committee Effective as of March 4, 2020," signed on or about April 11, 2020 (the

"Retention Order").  The Retention Order authorized PSZ&J to be compensated on an hourly

basis and to be reimbursed for actual and necessary out-of-pocket expenses.

## PSZ&J's APPLICATION FOR COMPENSATION AND
## FOR REIMBURSEMENT OF EXPENSES

### Compensation Paid and Its Source

5.      All services for which PSZ&J requests compensation were performed for

or on behalf of the Committee.

6.      PSZ&J has received no payment and no promises for payment from any

source other than the Debtors for services rendered or to be rendered in any capacity whatsoever

in connection with the matters covered by this Application.  There is no agreement or

understanding between PSZ&J and any other person other than the partners of PSZ&J for the

sharing of compensation to be received for services rendered in these cases.  As set forth in its

employment application, PSZ&J has agreed to contribute ten percent (10%) of the total amount

of fees it bills in these cases to the fund established in these cases to compensate survivors of

sexual abuse.  PSZ&J did not receive a retainer in this matter.

**Fee Statements**

7.     The fee statements for the Interim Period are attached hereto as Exhibit A. These statements contain daily time logs describing the time spent by each attorney and paraprofessional during the Interim Period.  To the best of PSZ&J's knowledge, this Application complies with sections 330 and 331 of the Bankruptcy Code and the Bankruptcy Rules. PSZ&J's time reports are initially handwritten by the attorney or paralegal performing the described services.  The time reports are organized on a daily basis.  PSZ&J is particularly sensitive to issues of "lumping" and, unless time was spent in one time frame on a variety of different matters for a particular client, separate time entries are set forth in the time reports. PSZ&J's charges for its professional services are based upon the time, nature, extent and value of such services and the cost of comparable services other than in a case under the Bankruptcy Code.  PSZ&J has reduced its charges related to any non-working "travel time" to fifty percent (50%) of PSZ&J's standard hourly rate.  To the extent it is feasible, PSZ&J professionals attempt to work during travel.

**Actual and Necessary Expenses**

8.     A summary of actual and necessary expenses incurred by PSZ&J for the Interim Period is attached hereto as part of Exhibit A.  PSZ&J customarily charges $0.10 per page for photocopying expenses related to cases, such as this one, arising in Delaware.  PSZ&J's photocopying machines automatically record the number of copies made when the person that is doing the copying enters the client's account number into a device attached to the photocopier. PSZ&J summarizes each client's photocopying charges on a daily basis.

9.      PSZ&J charges $.25 per page for out-going facsimile transmissions. There is no additional charge for long distance telephone calls on faxes.  The charge for outgoing facsimile transmissions reflects PSZ&J's calculation of the actual costs incurred by PSZ&J for the machines, supplies and extra labor expenses associated with sending telecopies and is reasonable in relation to the amount charged by outside vendors who provide similar services. PSZ&J does not charge the Committee for the receipt of faxes in these cases.

10.     With respect to providers of on-line legal research services (e.g., LEXIS and WESTLAW), PSZ&J charges the standard usage rates these providers charge for computerized legal research.  PSZ&J bills its clients the actual amounts charged by such services, with no premium.  Any volume discount received by PSZ&J is passed on to the client.

11.     PSZ&J believes the foregoing rates are the market rates that the majority of law firms charge clients for such services.  In addition, PSZ&J believes that such charges are in accordance with the American Bar Association's ("ABA") guidelines, as set forth in the ABA's Statement of Principles, dated January 12, 1995, regarding billing for disbursements and other charges.

12.     PSZ&J expenses include its technology consultant MIPRO's pass-through billings of $187 per hour.  To make discovery faster and less expensive, BSA granted the Committee's professionals access to a duplicate copy of its PeopleSoft software and database. PSZ&J retained MIPRO to assist PSZ&J and other Committee professionals with accessing and utilizing this software.  Pursuant to discussions with the United States Trustee's Office, PSZ&J believes that MIPRO may be paid for services in these cases without a separate fee application.

Invoice of MIPRO, in the total amount of $8,789.00, is attached as Exhibit 'B'.  PSZ&J has paid

the invoice, as set forth in more detail in the PSZ&J statement attached as Exhibit "A," and has

included payment of the MIPRO invoice as part of its request in this Application for

reimbursement of expenses.

### Summary of Services Rendered

13.     The names of the partners and associates of PSZ&J who have rendered

professional services in these cases during the Interim Period, and the paralegals and case

management assistants of PSZ&J who provided services to these attorneys during the Interim

Period, are set forth in the attached Exhibit A.

14.     PSZ&J, by and through such persons, has prepared and assisted in the

preparation of various motions and orders submitted to the Court for consideration, advised the

Committee on a regular basis with respect to various matters in connection with the Debtors'

bankruptcy cases, and performed all necessary professional services which are described and

narrated in detail below.  PSZ&J's efforts have been extensive due to the size and complexity of

the Debtors' bankruptcy cases.

### Summary of Services by Project

15.     The services rendered by PSZ&J during the Interim Period can be grouped

into the categories set forth below.  PSZ&J attempted to place the services provided in the

category that best relates to such services.  However, because certain services may relate to one

or more categories, services pertaining to one category may in fact be included in another

category.  These services performed, by categories, are generally described below, with a more

detailed identification of the actual services provided set forth on the attached Exhibit A.  Exhibit A identifies the attorneys and paraprofessionals who rendered services relating to each category, along with the number of hours for each individual and the total compensation sought for each category.

### A.    Asset Analysis/Recovery

16.    This category relates to work regarding asset analysis and recovery issues. During the Interim Period, the Firm, among other things:  (1) reviewed and analyzed Guajataca deeds and restrictive covenants; (2) reviewed and analyzed issues regarding the inability of a donor to hold a beneficial interest in proceeds used to purchase a gift annuity; (3) attended to translation issues regarding Puerto Rico Council camps; (4) reviewed and analyzed BSA cash management issues; (5) reviewed and analyzed discovery issues; (6) performed work regarding a restricted property law suit; (7) attended to issues regarding CBRE appraisals; (8) reviewed and analyzed Local Council documents regarding use and sale restrictions; (9) reviewed and analyzed issues regarding the burden of proof relating to restricted assets and donor intent; (10) reviewed and analyzed issues regarding Committee standing to bring derivative suit; and (11) conferred and corresponded regarding asset analysis and recovery issues.

Fees:  $52,242.00;    Hours:  58.60

### B.    Bankruptcy Litigation

17.    This category relates to work regarding motions and adversary proceedings in the Bankruptcy Court.  During the Interim Period, the Firm, among other things: (1) reviewed and analyzed discovery issues related to estimation; (2) performed work regarding a

stipulation extending the time to answer property complaint; (3) reviewed and analyzed discovery issues related to restricted asset litigation; (4) reviewed and analyzed mediation briefs; (5) reviewed and analyzed Debtors' purported evidence and legal theories in support of claims that assets are restricted or held in trust; (6) reviewed and analyzed a notice of continued pretrial conference; (7) attended to scheduling issues; (8) attended to deadline issues; (9) reviewed and analyzed the Debtor's burden of proof to establish donor restrictions and historical segregation of donated funds; (10) reviewed and analyzed tracing issues; (11) performed work regarding a Town Hall notice; (12) reviewed and analyzed discovery timing issues; (13) performed work regarding a status conference statement relating to restricted assets adversary proceeding; (14) performed work regarding document requests; (15) reviewed and analyzed a BSA mediation statement; (16) performed work regarding agenda notices and hearing binders; (17) reviewed and analyzed choice of law issues; (18) reviewed and analyzed a chart of the Debtors' alleged restricted accounts; (19) reviewed and revised discovery requests based on an amended Plan and Disclosure Statement; (20) reviewed and analyzed objections and responses to estimation motion; (21) reviewed and analyzed the Disclosure Statement in connection with restricted asset and liquidation analysis issues; (22) performed work regarding *pro hac* vice applications; (23) reviewed and analyzed choice of law issues regarding BSA allegations of resulting and charitable trusts; (24) performed work regarding a joinder to motion of certain insurers to adjourn confirmation hearing; (25) reviewed and analyzed discovery issues related to insurance litigation; (26) performed work regarding a reply brief related to a motion to withdraw the reference; (27) reviewed and analyzed the Coalition objection to exclusivity; (28) reviewed and

analyzed issues regarding information requested from the Debtors but not produced;

(29) reviewed and analyzed issues regarding expert witness retention for contested estimation

hearings; (30) performed work regarding estimation discovery; (31) reviewed and analyzed

issues regarding JPM's request to stipulate to intervention in restricted asset litigation;

(32) performed work regarding discovery requests to Century and Hartford; (33) reviewed and

analyzed the BSA answer to the restricted property complaint; (34) reviewed and analyzed the

JPM motion to intervene in restricted property adversary proceeding; (35) performed work

regarding a request for oral argument relating to the motion to withdraw the reference;

(36) reviewed and analyzed issues regarding Plan-related discovery addressed to the Debtors;

(37) reviewed and analyzed accounting standards relating to self-designation of otherwise

unrestricted funds; (38) performed work regarding discovery requests to BSA regarding

solicitation motion; (39) reviewed and analyzed issues regarding the merger doctrine and BSA

affirmative defenses; (40) reviewed and analyzed the Debtors' liquidation analysis to determine

impact on restricted property litigation; (41) performed work regarding propounding a first set of

interrogatories and requests for production of documents to BSA; and (42) conferred and

corresponded regarding bankruptcy litigation issues.

Fees:  $149,259.00;   Hours:  164.40

### C.      Case Administration

18.      This category relates to work regarding administration of these cases.

During the Interim Period, the Firm, among other things:  (1) performed work regarding *pro h*ac

*vice* motions; (2) maintained document control; (3) maintained a memorandum of critical dates; and (4) maintained service lists.

Fees:  $9,640.50;        Hours:  22.90

### D.      Claims Admin/Objections

19.      This category relates to work regarding claims administration and claims objections.  During the Interim Period, the Firm, among other things:  (1) performed work regarding a claims analysis; (2) reviewed and analyzed issues regarding claims-related discovery; (3) performed work regarding a first set of interrogatories relating to claims estimation motion; (4) performed work regarding requests for production of documents relating to claims estimation motion; (5) reviewed and analyzed issues regarding duplicate claims; (6) responded to claimant inquiries; (7) reviewed and analyzed claim amendment issues; (8) reviewed and analyzed insurance discovery issues; (9) reviewed and analyzed claim estimation and valuation issues; (10) reviewed and analyzed issues regarding experts in connection with estimation issues; (11) reviewed and analyzed issues regarding roster requests; (12) reviewed and analyzed Coalition draft discovery regarding insurance and Plan issues; (13) performed work regarding a status report relating to estimation proceedings; (14) performed work regarding methodology research and analysis relating to estimation of sexual abuse claims; (15) performed work regarding a summary of claims submitted for rosters; (16) reviewed and analyzed issues regarding pension claims; (17) reviewed and analyzed issues regarding late-filed claims; (18) reviewed and analyzed issues regarding Hartford-related claims; (19) reviewed and analyzed objections to the estimation motion; (20) reviewed and analyzed estimation strategy

issues; (21) prepared for and participated in telephonic conferences with the Committee, Future Claims Representative, and representative of the Coalition regarding case issues, including estimation and Plan issues; (22) attended to scheduling issues; (23) reviewed and analyzed issues regarding a motion to withdraw the reference; (24) reviewed and analyzed statute of limitations issues; (25) reviewed and analyzed issues regarding potential estimation methodologies; (26) performed work regarding a timeline comparison relating to estimation and confirmation scheduling issues; (27) prepared for and participated in a meet and confer regarding the Debtors' proposed confidential scheduling order and estimation issues; (28) attended to issues regarding an application for oral argument relating to a motion to withdraw the reference; (29) reviewed and analyzed estimation-related documents; (30) reviewed and analyzed trust distribution procedures; (31) reviewed and analyzed estimation expert methodologies and selection issues; (32) reviewed and analyzed Hartford-related claims arising in Pennsylvania and the allowability of claims under state law; (33) reviewed and analyzed abuse claim methodology proposed by the Debtors; (34) reviewed and analyzed Evanston insurance settlement notices from insurer; (35) reviewed and analyzed estimation litigation strategy issues; (36) reviewed and analyzed issues regarding use of verdict information; (37) reviewed and analyzed issues regarding access to the National Crime Victim database; (38) reviewed and analyzed claim withdrawal issues; (39) attended to issues regarding a motion to compel production; and (40) corresponded and conferred regarding claim issues.

Fees:  $246,120.00;    Hours:  269.60

**E.      Compensation of Professionals**

20.      This category relates to work regarding compensation of the Firm.  During the Interim Period, the Firm, among other things, performed work regarding its January and February 2021 monthly fee applications.

Fees:  $1,635.00;        Hours:  2.20

**F.      Compensation of Professionals--Others**

21.      This category relates to work regarding compensation of professionals, other than the Firm.  During the Interim Period, the Firm, among other things, performed work regarding Berkeley Research Group, Pasich, Rock Creek and CBRE fee applications, and performed work regarding an Omnibus fee order.

Fees:  $11,349.00;      Hours:  16.40

**G.      Financing**

22.      This category relates to issues regarding Debtor in Possession financing and use of cash collateral.  During the Interim Period, the Firm, among other things: (1) performed work regarding a memorandum relating to Local Council contribution issues; (2) performed work regarding a status report; (3) reviewed and analyzed issues relating to a standing motion; (4) reviewed and analyzed JPM lien challenge issues; (5) performed work regarding a settlement term sheet; (6) reviewed and analyzed a JPM motion to intervene in restricted assets adversary proceeding; (7) reviewed and analyzed JPM and Debtor objections to lien challenge standing motion, and performed work regarding a reply; (8) attended to issues regarding settlement discussions; and (9) corresponded and conferred regarding financing issues.

Fees:  $14,122.50;      Hours:  14.40

### H.     General Creditors Committee

23.     This category relates to general creditors committee issues.  During the Interim Period, the Firm, among other things:  (1) reviewed and analyzed issues regarding letters from incarcerated survivors; (2) prepared for and participated in telephonic conferences with State Court counsel and Committee members regarding case issues; (3) responded to inquiries from claimants regarding case status; (4) reviewed and analyzed issues regarding production of rosters; (5) reviewed and analyzed issues regarding the Girl Scouts; (6) performed work regarding Town Hall notice and script issues; (7) performed work regarding meeting agendas; (8) performed work regarding correspondence with survivors; (9) reviewed and analyzed estimation discovery issues; (10) prepared for and participated in a telephonic conference with Coalition attorneys regarding case issues; (11) reviewed and analyzed non-mediation demand issues; (12) reviewed and analyzed Disclosure Statement objection issues; (13) performed work regarding a Local Council response letter; (14) performed work regarding a status conference statement; (15) prepared for and attended Town Hall meetings; (16) responded to creditor questions following Town Hall meeting; (17) reviewed and analyzed issues regarding aggregate policy settlement and demand issues; (18) reviewed and analyzed press releases; (19) reviewed and analyzed Plan issues; (20) reviewed and analyzed issues regarding Plan and Disclosure Statement objection and case strategy; (21) reviewed and analyzed issues regarding restricted assets; (22) reviewed and analyzed issues regarding insurance settlements; (23) reviewed and analyzed exclusivity issues; (24) reviewed and analyzed statute of limitations issues; (25) reviewed and analyzed estimation strategy issues; (26) reviewed and analyzed insurer

discovery issues; (27) reviewed and analyzed balloting and voting issues; (28) performed work regarding mediation issues; (29) reviewed and analyzed Century issues; (30) performed work regarding settlement issues; and (31) corresponded and conferred regarding general creditors committee issues.

Fees:  $192,083.50;     Hours:  206.90

**I.       Hearings**

24.       This category relates to issues regarding hearings.  During the Interim Period, the Firm, among other things, prepared for and attended a status conference on April 12, 2021.

Fees:  $2,243.50;        Hours:  2.30

**J.       Insurance Coverage**

25.       This category relates to insurance coverage issues.  During the Interim Period, the Firm, among other things:  (1) reviewed and analyzed issues regarding discovery on insurers; (2) reviewed and analyzed Coalition draft discovery; (3) reviewed and analyzed Liberty and Century coverage issues; (4) prepared for and participated in conference calls with the insurance working group; (5) reviewed and analyzed a Pasich summary of insurance; (6) performed work regarding interrogatories on insurers; (7) reviewed and analyzed issues regarding aggregated versus non-aggregated demands; (8) reviewed and analyzed Hartford settlement issues; (9) reviewed and analyzed a Hartford demand letter; (10) reviewed and analyzed insurance discovery timing issues; (11) reviewed and analyzed insurance proceed issues; (12) reviewed and analyzed a mediators report regarding Hartford settlement;

(13) reviewed and analyzed press releases regarding Hartford settlement; (14) reviewed and analyzed the Hartford settlement agreement; (15) reviewed and analyzed issues regarding Allianz; (16) reviewed and analyzed direct action issues; (17) reviewed and analyzed the best interests test relating to insurance issues; (18) performed work regarding interrogatories, requests for admission, and requests for disclosure for Century and Hartford; (19) reviewed and analyzed bad faith issues; (20) reviewed and analyzed a Pasich presentation on Century; (21) prepared for and attended an insurance working group meeting; (22) prepared for and attended a Debtor presentation regarding Century financials; (23) reviewed and analyzed Century and Chubb financials regarding new operating loss treatment; and (24) corresponded and conferred regarding insurance issues.

Fees:  $62,890.50;      Hours:  61.30

### K.        Mediation

26.        This category relates to mediation issues.  During the Interim Period, the Firm, among other things:  (1) prepared for and attended a mediation session on March 31, 2021; (2) reviewed and analyzed a Local Counsel Ad Hoc response letter to mediation offer; (3) prepared for and attended a mediation session on April 5, 2021 regarding BSA Plan contributions and restricted asset complaint; (4) prepared for and attended a mediation session on April 13, 2021 regarding restricted assets; (5) prepared for and attended a mediator call on April 15, 2021; (6) reviewed and analyzed a term sheet; (7) reviewed and analyzed the Hartford settlement; (8) prepared for and attended a telephonic conference with the Debtors' representatives regarding restricted assets and Plan issues; (9) prepared for and attended a

mediation session on April 20, 2021 regarding restricted assets; (10) prepared for and attended a mediation session on April 22, 2021; (11) reviewed and analyzed issues regarding relief from stay motions and active litigation; (12) reviewed and analyzed issues regarding the Church of Jesus Christ of Latter Day Saints; (13) prepared for and attended mediation sessions on April 28 and 29, 2021; (14) reviewed and analyzed Local Council issues; and (15) corresponded and conferred regarding mediation issues.

Fees:  $48,260.00;      Hours:  45.40

**L.    Plan and Disclosure Statement**

27.    This category relates to work regarding a Plan of Reorganization ("Plan") and Disclosure Statement.  During the Interim Period, the Firm, among other things: (1) reviewed and analyzed the Debtors' first amended Plan; (2) reviewed and analyzed a Plan term sheet; (3) reviewed and analyzed trust expense issues; (4) reviewed and analyzed exclusivity objection issues; (5) performed work regarding an objection to a motion to extend exclusivity periods; (6) reviewed and analyzed mediation issues; (7) reviewed and analyzed issues regarding appraisals; (8) performed work regarding a Disclosure Statement objection; (9) performed work regarding a claims analysis relating to best interest test issues; (10) performed work regarding a press release; (11) reviewed and analyzed direct action injunction issues; (12) performed work regarding a Committee competing Plan; (13) performed work regarding a response to Mason letter; (14) performed work regarding Plan-related discovery; (15) performed work regarding preparation for a mediation session relating to BSA Plan contributions; (16) performed work regarding revisions to a Plan term sheet; (17) reviewed

and analyzed voting procedures issues; (18) drafted a Disclosure Statement objection;

(19) performed work regarding discovery requests to the Debtors and insurers; (20) reviewed and

analyzed insurance issues regarding revisions to Committee Plan; (21) performed work regarding

a Plan flow chart; (22) performed work regarding a Plan power point presentation; (23) reviewed

and analyzed a motion to continue hearing on Disclosure Statement approval; (24) reviewed and

analyzed solicitation procedures regarding inconsistent ballots; (25) reviewed and analyzed

global insurance settlement issues; (26) reviewed and analyzed the BSA response to Committee

objection to exclusivity; (27) reviewed and analyzed issues regarding insurance payments;

(28) performed work regarding an objection to solicitation procedures; (29) attended to

scheduling issues; (30) reviewed and analyzed the interplay between confirmation scheduling

motion and estimation; (31) reviewed and analyzed an amended Plan and Disclosure Statement;

(32) reviewed and analyzed issues regarding trust distribution procedures; (33) reviewed and

analyzed scheduling motion issues; (34) reviewed and analyzed claim treatment issues;

(35) reviewed and analyzed the estimation motion and oppositions; (36) drafted an objection to

confirmation scheduling motion; (37) reviewed and analyzed issues regarding discovery from

insurers relating to estimation information; (38) reviewed and analyzed Local Council issues;

(39) performed work regarding Plan-related discovery; (40) reviewed and analyzed the Coalition

objection to exclusivity extension; (41) performed work regarding negotiations; (42) reviewed

and analyzed proposed Plan confirmation and estimation timeline; (43) responded to inquiries

regarding voting issues; (44) prepared for and attended a telephonic meet and confer regarding

the confirmation scheduling motion; (45) performed work regarding document requests, requests

for admission, and interrogatories directed at Debtors and insurers; (46) reviewed and analyzed issues regarding estimation experts; (47) performed work regarding a settlement memorandum for the Committee; (48) prepared for and attended a telephonic conference with attorneys for the Debtors regarding confirmation scheduling preconference and discovery issues; (49) prepared for and attended a telephonic conference with BRG regarding Local Council contribution issues; (50) reviewed and analyzed a BSA term sheet; (51) reviewed and analyzed statute of limitation issues; (52) reviewed and analyzed issues regarding Chubb financial condition; (53) reviewed and analyzed a reply to opposition to motion to withdraw the reference; (54) performed work regarding a Plan summary; (55) performed work regarding a summary of Disclosure Statement objection; (56) reviewed and analyzed alternate potential Plan and estimation strategies; (57) performed work regarding a presentation relating to Local Council contribution issues; (58) performed work regarding a deal point memorandum; and (59) conferred and corresponded regarding Plan and Disclosure Statement issues.

Fees: $403,227.50;    Hours: 389.90

**M.    Retention of Professionals--Others**

28.    This category relates to work regarding retention of professionals, other than the Firm.  During the Interim Period, the Firm, among other things, performed work regarding the CBRE engagement.

Fees: $582.50;        Hours: 0.70

**Valuation of Services**

29.     Attorneys and paraprofessionals of PSZ&J expended a total 1,255.00

hours in connection with their representation of the Committee during the Interim Period, as

follows:

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| James I. Stang | Partner 1983; Member of CA Bar since 1980 | $1,195.00 | 108.20 | $129,299.00 |
| Robert B. Orgel | Partner 1986; Member of CA Bar since 1981 | $1,145.00 | 148.20 | $169,689.00 |
| Alan J. Kornfeld | Partner 1996; Member of CA Bar since 1987; Member of NY Bar since 2004 | $1,145.00 | 50.70 | $ 58,051.50 |
| Debra I. Grassgreen | Partner 1997; Member of FL Bar since 1992; Member of CA Bar since 1994 | $1,095.00 | 50.80 | $ 55,626.00 |
| Linda F. Cantor | Partner 1994; Member of CA Bar since 1991; Member of IL Bar since 1988 | $1,075.00 | 1.90 | $   2,042.50 |
| Henry C. Kevane | Partner 1997; Member of CA Bar since 1986 | $1,075.00 | 7.10 | $   7,632.50 |
| John A. Morris | Partner 2008; Member of NY Bar since 1991 | $1,075.00 | 1.20 | $   1,290.00 |
| Karen B. Dine | Of Counsel 2020; Member of NY Bar since 1994 | $1,075.00 | 4.20 | $   4,515.00 |
| Iain A.W. Nasatir | Partner 1999; Member of NY Bar since 1983 Member of CA Bar since 1990 | $1,025.00 | 101.90 | $104,447.50 |
| Kenneth H. Brown | Partner 2001; Member of CA Bar since 1981 | $  995.00 | 96.30 | $ 95,818.50 |
| Malhar S. Pagay | Partner 2003; Member of CA Bar since 1997 | $  995.00 | 157.70 | $156,911.50 |
| Daryl G. Parker | Of Counsel 2006; Member of CA Bar since 1970 | $  995.00 | 0.50 | $      497.50 |
| Mary F. Caloway | Of Counsel 2020; Member of DE Bar since 1992 | $  995.00 | 12.30 | $ 12,238.50 |

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Maxim B. Litvak | Partner 2004; Member of TX Bar since 1997; Member of CA Bar since 2001 | $  950.00 | 8.20 | $    7,790.00 |
| James E. O'Neill | Partner 2005; Member of DE Bar since 2001; Member of PA Bar since 1985 | $  925.00 | 36.10 | $  33,392.50 |
| Jonathan J. Kim | Of Counsel 1999; Member of CA Bar since 1995 | $  895.00 | 25.60 | $  22,912.00 |
| Jason S. Pomerantz | Partner 2019; Member of CA Bar since 1991 | $  850.00 | 2.10 | $    1,785.00 |
| Tavi C. Flanagan | Of Counsel 2018; Member of CA Bar since 1993 | $  875.00 | 91.10 | $  79,712.50 |
| John W. Lucas | Partner 2014; Member of NY Bar since 2004; Member of CA Bar since 2010 | $  825.00 | 175.50 | $144,787.50 |
| Robert M. Saunders | Of Counsel 2001; Member of NY Bar since 1984; Member of FL Bar since 1995; Member of CA Bar since 2003 | $  825.00 | 17.70 | $  14,602.50 |
| Beth E. Levine | Of Counsel 2002; Member of NY Bar since 1992 | $  825.00 | 38.80 | $  32,010.00 |
| Miriam P. Manning | Of Counsel 2008; Member of CA Bar since 1995 | $  795.00 | 7.80 | $    6,201.00 |
| William L. Ramseyer | Of Counsel 1989; Member of CA Bar since 1980 | $  795.00 | 4.20 | $    3,339.00 |
| Gillian N. Brown | Of Counsel 2016; Member of CA Bar since 1999; Member of Washington D.C. Bar since 2008; Member of NY Bar since 2010 | $  795.00 | 0.10 | $         79.50 |
| Peter J. Keane | Of Counsel 2018; Member of PA Bar since 2008; Member of DE & NH Bars since 2010 | $  750.00 | 0.50 | $       375.00 |
| Cia H. Mackle | Of Counsel 2007; Member of FL Bar since 2006 | $  675.00 | 8.20 | $    5,535.00 |
| Steven W. Golden | Associate 2016; Member of NY and MD Bars since 2015; Member of TX Bar since 2016 | $  625.00 | 14.70 | $    9,187.50 |
| Leslie A. Forrester | Law Library Director 2003 | $  450.00 | 10.50 | $    4,725.00 |
| Karina K. Yee | Paralegal 2000 | $  425.00 | 25.90 | $  11,007.50 |
| Elizabeth C. Thomas | Paralegal 2016 | $  425.00 | 0.20 | $         85.00 |

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Cheryl A. Knotts | Paralegal 2000 | $ 395.00 | 1.70 | $ 671.50 |
| Diane H. Hinojosa | Paralegal Assistant | $ 395.00 | 19.30 | $ 7,623.50 |
| Myra Kulick | Paralegal Assistant | $ 395.00 | 13.70 | $ 5,411.50 |
| Oliver M. Carpio | Paralegal Assistant | $ 395.00 | 1.80 | $ 711.00 |
| Sheryle L. Pitman | Case Management Assistant 2001 | $ 350.00 | 0.70 | $ 245.00 |
| Charles J. Bouzoukis | Case Management Assistant 2001 | $ 350.00 | 1.30 | $ 455.00 |
| Karen S. Neil | Case Management Assistant 2003 | $ 350.00 | 8.30 | $ 2,905.00 |

**Grand Total:   $1,193,608.00**
**Total Hours:       1,255.00**
**Blended Rate:       $951.08**

30.     The nature of work performed by these persons is fully set forth in Exhibit A attached hereto.  These are PSZ&J's normal hourly rates for work of this character.  The reasonable value of the services rendered by PSZ&J for the Committee during the Interim Period is $1,193,608.00.

31.     In accordance with the factors enumerated in section 330 of the Bankruptcy Code, it is respectfully submitted that the amount requested by PSZ&J is fair and reasonable given (a) the complexity of the case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under the Bankruptcy Code.  Moreover, PSZ&J has reviewed the requirements of Del. Bankr. LR 2016-2 and the Administrative Order and believes that this Application complies with such Rule and Order.

WHEREFORE, PSZ&J respectfully requests that the Court enter an order providing that, for the period of April 1, 2021 through April 30, 2021, an interim allowance be made to PSZ&J for compensation in the amount of $1,193,608.00 and actual and necessary expenses in the amount of $18,802.13 for a total allowance of $1,212,410.13 and payment of $954,886.40 (80% of the allowed fees) and reimbursement of $18,802.13 (100% of the allowed expenses) be authorized for a total payment of $973,688.53; and for such other and further relief as this Court deems proper.

Dated:  August 4, 2021          PACHULSKI STANG ZIEHL & JONES LLP

                                */s/ James E. O'Neill*
                                James I. Stang (CA Bar No. 94435)
                                Robert B. Orgel (CA Bar No. 10187)
                                James E. O'Neill (DE Bar No. 4042)
                                John W. Lucas (CA Bar No. 271038)
                                919 North Market Street, 17th Floor, PO Box 8705
                                Wilmington, Delaware 19899 (Courier 19801)
                                Telephone:  (302) 652-4100
                                Facsimile:  (302) 652-4400
                                Email:  jstang@pszjlaw.com
                                        rorgel@pszjlaw.com
                                        joneil@pszjlaw.com
                                        jlucas@pszjlaw.com

                                Counsel to the Tort Claimants Committee

## **DECLARATION**

STATE OF DELAWARE        :

                                    :

COUNTY OF NEW CASTLE   :

      James E. O'Neill, after being duly sworn according to law, deposes and says:

      a)      I am a partner with the applicant law firm Pachulski Stang Ziehl & Jones LLP, and have been admitted to appear before this Court.

      b)      I am familiar with many of the legal services rendered by Pachulski Stang Ziehl & Jones LLP as counsel to the Tort Claimants' Committee.

      c)      I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.  Moreover, I have reviewed Del. Bankr. LR 2016-2 and the Administrative Order signed on or about April 6, 2020 and submit that the Application substantially complies with such Rule and Order.

                          */s/ James E. O'Neill*

                          James E. O'Neill

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re:<br><br>BOY SCOUTS OF AMERICA AND<br>DELAWARE BSA, LLC,[1]<br><br>                     Debtors. | Chapter 11<br><br>Case No. 20-10343 (LSS)<br><br>Jointly Administered |

**Objection Deadline: August 18, 2021 at 4:00 p.m. (ET)**
**Hearing Date: Scheduled only if necessary**

## NOTICE OF FILING OF FEE APPLICATION

**PLEASE TAKE NOTICE** that Pachulski Stang Ziehl & Jones LLP ("PSZ&J"),

counsel to the official committee of tort claimants (consisting of survivors of childhood sexual

abuse) (the "Tort Claimants' Committee" or the "TCC"), in the above-captioned cases, has filed

its *Fourteenth Monthly Application for Compensation and Reimbursement of Expenses of*

*Pachulski Stang Ziehl & Jones LLP, as Counsel to the Tort Claimants' Committee for the Period*

*from April 1, 2021 through April 30, 2021* (the "Application") seeking fees in the amount of

$1,193,608.00 and reimbursement of actual and necessary expenses in the amount of $18,802.13

for the period from April 1, 2021 through April 30, 2021.

      **PLEASE TAKE FURTHER NOTICE** that any objection or response to the

Application must be made in writing and be filed with the United States Bankruptcy Court for

the District of Delaware (the "Bankruptcy Court"), 824 N. Market Street, 3rd Floor, Wilmington,

Delaware 19801, on or before **August 18, 2021 at 4:00 p.m. prevailing Eastern Time**.

---

[1] The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows: Boy Scouts of America (6300) and Delaware BSA, LLC (4311). The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

**PLEASE TAKE FURTHER NOTICE** that at the same time, you must also serve a copy of the objection or response, if any, upon the following: (i) the Debtors: Boy Scouts of America, 1325 W. Walnut Hill Lane, Irving, TX 75038 (Attn: Steven P. McGowan); (ii) counsel to the Debtors: (a) White & Case LLP, 1221 Avenue of the Americas, New York, NY 10020 (Attn: Jessica C. Lauria (jessica.lauria@whitecase.com)), (b) White & Case LLP, 111 S. Wacker Drive, Chicago, IL 60606 (Attn: Michael C. Andolina (mandolina@whitecase.com) and Matthew E. Linder (mlinder@whitecase.com)); and (c) Morris, Nichols, Arsht & Tunnell LLP, 1201 N. Market Street, 16th Floor, P.O. Box 1347, Wilmington, DE 19899-1347 (Attn: Derek C. Abbott (dabbott@mnat.com)); (iii) the United States Trustee: 844 King Street, Suite 2207, Lockbox 35, Wilmington, DE 19801 (Attn: David Buchbinder (david.l.buchbinder@usdoj.gov) and Hannah M. McCollum (hannah.mccollum@usdoj.gov)); (iv) counsel to the Official Committee of Unsecured Creditors: (a) Kramer Levin Naftalis & Frankel LLP, 1177 Avenue of the Americas, New York, NY 10036 (Attn: Rachael Ringer (rringer@kramerlevin.com) and Megan M. Wasson (mwasson@kramerlevin.com)) and (b) Reed Smith LLP, 1201 N. Market Street, Suite 1500, Wilmington, DE 19801 (Attn: Kurt F. Gwynne (kgwynne@reedsmith.com) and Katelin A Morales (kmorales@reedsmith.com)); (v) counsel to the Tort Claimants' Committee: Pachulski Stang Ziehl & Jones LLP, 919 N. Market Street, 17th Floor, P.O. Box 8705, Wilmington, DE 19801 (Attn: James I. Stang (jstang@pszjlaw.com) and James E. O'Neill (joneill@pszjlaw.com)); (vi) counsel to the Future Claimants' Representative: Young Conaway Stargatt & Taylor, LLP, Rodney Square, 1000 N. King Street, Wilmington, DE 19801 (Attn: Robert S. Brady (rbrady@ycst.com) and Edwin J. Harron (eharron@ycst.com)); (vii) counsel to the Ad Hoc Committee of Local Councils: Wachtell, Lipton, Rosen & Katz, 51 W. 52nd Street, New York, NY 10019 (Attn: Richard G. Mason (rgmason@wlrk.com) and Joseph C. Celentino

2

(jccelentino@wlrk.com)); (viii) counsel to JPMorgan Chase Bank, National Association: (a) Norton Rose Fulbright US LLP, 2200 Ross Avenue, Dallas, TX 75201-7932 (Attn: Louis R. Strubeck (louis.strubeck@nortonrosefulbright.com) and Kristian W. Gluck (kristian.gluck@nortonrosefulbright.com) and (b) Womble Bond Dickinson (US) LLP, 1313 N. Market Street, Suite 1200, Wilmington, DE 19801 (Attn: Matthew Ward (matthew.ward@wbd-us.com) and Morgan Patterson (morgan.patterson@wbd-us.com)); and (ix) counsel to the County Commission of Fayette County (West Virginia): Steptoe & Johnson PLLC, Chase Tower, 8th Floor, 707 Virginia Street East, Charleston, WV 25301 (Attn: John C. Stump (john.stump@steptoe-johnson.com)).

PLEASE TAKE FURTHER NOTICE that on April 6, 2020, the Bankruptcy Court entered the *Order (I) Approving Procedures for (A) Interim Compensation and Reimbursement of Expenses of Retained Professionals and (B) Expense Reimbursement for Official Committee Members and (II) Granting Related Relief* (the "Order") [Docket No. 341]. Pursuant to the Order, in the absence of timely filed objections or responses, and upon the filing with the Bankruptcy Court of a certification of no objection, the Debtors are authorized to pay the professionals eighty percent (80%) of the fees, and one hundred percent (100%) of expenses without further notice or hearing. All fees and expenses paid to the professionals are subject to final approval by the Court.

PLEASE TAKE FURTHER NOTICE THAT IF YOU FAIL TO RESPOND IN ACCORDANCE WITH THIS NOTICE, THE COURT MAY GRANT THE RELIEF REQUESTED IN THE APPLICATION WITHOUT FURTHER NOTICE OR HEARING.

3

Dated: August 4, 2021

PACHULSKI STANG ZIEHL & JONES LLP

*/s/ James E. O'Neill*
James I. Stang (CA Bar No. 94435)
Robert B. Orgel (CA Bar No. 10187)
James E. O'Neill (DE Bar No. 4042)
John W. Lucas (CA Bar No. 271038)
919 North Market Street, 17th Floor
P.O. Box 8705
Wilmington, DE 19899-8705 (Courier 19801)
Telephone: (302) 652-4100
Facsimile:   (302) 652-4400
Email: jstang@pszjlaw.com
         rorgel@pszjlaw.com
         joneill@pszjlaw.com
         jlucas@pszjlaw.com

*Counsel for the Tort Claimants' Committee*

# EXHIBIT A

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

|  |  |
|---|---|
| | April 30, 2021 |
| JIS | Invoice    128145 |
| | Client    85353 |
| | Matter    00002 |
| | **JIS** |

RE:   Tort Claimants' Committee

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  04/30/2021

| | |
|---|---|
| FEES | $1,193,655.50 |
| EXPENSES | $18,802.13 |
| **TOTAL CURRENT CHARGES** | **$1,212,457.63** |
| **BALANCE FORWARD** | **$3,100,959.40** |
| **A/R Adjustments** | **-$568.50** |
| **LAST PAYMENT** | **$619,975.20** |
| **TOTAL BALANCE DUE** | **$3,692,873.33** |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

### Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AJK | Kornfeld, Alan J. | Partner | 1145.00 | 50.70 | $58,051.50 |
| BEL | Levine, Beth E. | Counsel | 825.00 | 38.80 | $32,010.00 |
| CAK | Knotts, Cheryl A. | Paralegal | 395.00 | 1.70 | $671.50 |
| CHM | Mackle, Cia H. | Counsel | 675.00 | 8.20 | $5,535.00 |
| CJB | Bouzoukis, Charles J. | Case Man. Asst. | 350.00 | 1.30 | $455.00 |
| DG | Grassgreen, Debra I. | Partner | 1095.00 | 50.80 | $55,626.00 |
| DGP | Parker, Daryl G. | Counsel | 995.00 | 0.50 | $497.50 |
| DHH | Hinojosa, Diane H. | Paralegal | 395.00 | 19.30 | $7,623.50 |
| GNB | Brown, Gillian N. | Counsel | 795.00 | 0.10 | $79.50 |
| HCK | Kevane, Henry C. | Partner | 1075.00 | 7.10 | $7,632.50 |
| IAWN | Nasatir, Iain A. W. | Partner | 1025.00 | 101.90 | $104,447.50 |
| JAM | Morris, John A. | Partner | 1075.00 | 1.20 | $1,290.00 |
| JEO | O'Neill, James E. | Partner | 925.00 | 36.10 | $33,392.50 |
| JIS | Stang, James I. | Partner | 1195.00 | 108.20 | $129,299.00 |
| JJK | Kim, Jonathan J. | Counsel | 895.00 | 25.60 | $22,912.00 |
| JSP | Pomerantz, Jason S. | Partner | 850.00 | 2.10 | $1,785.00 |
| JWL | Lucas, John W. | Partner | 825.00 | 175.50 | $144,787.50 |
| KBD | Dine, Karen  B. | Counsel | 1075.00 | 4.20 | $4,515.00 |
| KHB | Brown, Kenneth H. | Partner | 995.00 | 96.30 | $95,818.50 |
| KKY | Yee, Karina K. | Paralegal | 425.00 | 25.90 | $11,007.50 |
| KSN | Neil, Karen S. | Case Man. Asst. | 350.00 | 8.30 | $2,905.00 |
| LAF | Forrester, Leslie A. | Other | 450.00 | 10.50 | $4,725.00 |
| LCT | Thomas, Elizabeth  C. | Paralegal | 425.00 | 0.20 | $85.00 |
| LFC | Cantor, Linda F. | Partner | 1075.00 | 1.90 | $2,042.50 |
| MBL | Litvak, Maxim B. | Partner | 950.00 | 8.20 | $7,790.00 |
| MFC | Caloway, Mary F. | Counsel | 995.00 | 12.30 | $12,238.50 |
| MK | Kulick, Myra | Other | 395.00 | 13.70 | $5,411.50 |
| MPK | Manning , Miriam | Counsel | 795.00 | 7.80 | $6,201.00 |
| MSP | Pagay, Malhar S. | Partner | 995.00 | 157.70 | $156,911.50 |
| OMC | Carpio, Oliver M. | Other | 395.00 | 1.80 | $711.00 |

Pachulski Stang Ziehl & Jones LLP

Page:      3

BSA - Committee

Invoice 128145

85353    - 00002

April 30, 2021

| PJK | Keane, Peter J. | Counsel | 845.00 | 0.50 | $422.50 |
|-----|-----------------|---------|--------|------|---------|
| RBO | Orgel, Robert B. | Partner | 1145.00 | 148.20 | $169,689.00 |
| RMS | Saunders, Robert M. | Counsel | 825.00 | 17.70 | $14,602.50 |
| SLP | Pitman, L. Sheryle | Case Man. Asst. | 350.00 | 0.70 | $245.00 |
| SWG | Golden, Steven W. | Associate | 625.00 | 14.70 | $9,187.50 |
| TCF | Flanagan, Tavi C. | Counsel | 875.00 | 91.10 | $79,712.50 |
| WLR | Ramseyer, William L. | Counsel | 795.00 | 4.20 | $3,339.00 |
| | | | | 1255.00 | $1,193,655.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     4
BSA - Committee                                                      Invoice 128145
85353    - 00002                                                    April 30, 2021

---

### Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 58.60 | $52,242.00 |
| BL | Bankruptcy Litigation [L430] | 164.40 | $149,259.00 |
| CA | Case Administration [B110] | 22.90 | $9,640.50 |
| CO | Claims Admin/Objections[B310] | 269.60 | $246,120.00 |
| CP | Compensation Prof. [B160] | 2.20 | $1,635.00 |
| CPO | Comp. of Prof./Others | 16.40 | $11,349.00 |
| FN | Financing [B230] | 14.40 | $14,122.50 |
| GC | General Creditors Comm. [B150] | 206.90 | $192,083.50 |
| H | Hearings | 2.30 | $2,243.50 |
| IC | Insurance Coverage | 61.30 | $62,890.50 |
| ME | Mediation | 45.40 | $48,260.00 |
| PD | Plan & Disclosure Stmt. [B320] | 389.90 | $403,227.50 |
| RPO | Ret. of Prof./Other | 0.70 | $582.50 |
| | | 1255.00 | $1,193,655.50 |

Pachulski Stang Ziehl & Jones LLP

Page:     5

BSA - Committee

Invoice 128145

85353    - 00002

April 30, 2021

---

### **Summary of Expenses**

| Description | Amount |
|---|---|
| Air Fare [E110] | $2,239.34 |
| Auto Travel Expense [E109] | $148.70 |
| Bloomberg | $24.50 |
| Working Meals [E111] | $125.30 |
| Conference Call [E105] | $162.58 |
| Federal Express [E108] | $290.13 |
| Filing Fee [E112] | $125.00 |
| Lexis/Nexis- Legal Research [E | $858.57 |
| Outside Services | $12,326.05 |
| Pacer - Court Research | $433.30 |
| Postage [E108] | $281.86 |
| Reproduction Expense [E101] | $27.10 |
| Reproduction/ Scan Copy | $1,209.70 |
| Research [E106] | $500.00 |
| Travel Expense [E110] | $50.00 |
|  | $18,802.13 |

Pachulski Stang Ziehl & Jones LLP

Page: 6

BSA - Committee

Invoice 128145

85353    - 00002

April 30, 2021

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Analysis/Recovery[B120]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/01/2021 | HCK | AA | Further review / research PR / Guajataca deeds and restrictive covenants. | 0.80 | 1075.00 | $860.00 |
| 04/01/2021 | HCK | AA | Memos to / from J. Lucas re mediation outcome and next steps. | 0.10 | 1075.00 | $107.50 |
| 04/01/2021 | HCK | AA | Telephone call with D. Parker re analysis / translation of PR / Guajataca deeds and restrictions. | 0.50 | 1075.00 | $537.50 |
| 04/01/2021 | KHB | AA | Confer with D. Judd and M. Babcock of BRG re restricted asset analysis and discovery issues (.9); review authorities re inability of donor to hold beneficial interest in proceeds used to purchase gift annuity and re restricted asset analysis (4.4). | 5.30 | 995.00 | $5,273.50 |
| 04/01/2021 | DGP | AA | Telephone conference with Mr. Kevane re translation of Spanish language title documents for Puerto Rico Council camps. | 0.50 | 995.00 | $497.50 |
| 04/01/2021 | KBD | AA | Review local council property schedules. | 0.70 | 1075.00 | $752.50 |
| 04/02/2021 | HCK | AA | Review BSA cash management schematic re restricted funds analysis. | 0.20 | 1075.00 | $215.00 |
| 04/02/2021 | KBD | AA | Review properties relating to local councils. | 1.00 | 1075.00 | $1,075.00 |
| 04/03/2021 | MPK | AA | Review Group V documents and draft notes to file (2.7); email to BRG and forward analysis (.2) | 2.90 | 795.00 | $2,305.50 |
| 04/04/2021 | RBO | AA | Review K. Brown message re call to discuss pre-trial and respond. | 0.10 | 1145.00 | $114.50 |
| 04/05/2021 | JJK | AA | Review/analyze LC documents re: use/sale restrictions and emails Orgel, BRG on same. | 1.70 | 895.00 | $1,521.50 |
| 04/05/2021 | RBO | AA | Review draft discovery and forward to Brown & Levine (.1); Prepare message to advisors and BRG regarding added information desired (.1). | 0.20 | 1145.00 | $229.00 |
| 04/05/2021 | RBO | AA | Prepare messages re property suit to Brown & Levine (.4); Telephone conference with K. Brown re property suit (1.5); Review file and send protective order to Brown & Levine (.1); Review case from Brown and respond (.1). | 2.30 | 1145.00 | $2,633.50 |
| 04/05/2021 | MPK | AA | Further review of Group V assets and draft analysis re same. | 0.90 | 795.00 | $715.50 |
| 04/05/2021 | KBD | AA | Call wtih R. Orgel re restricted property suit (1.5). | 1.50 | 1075.00 | $1,612.50 |
| 04/06/2021 | RBO | AA | Prepare message to M. Pagay re discovery. | 0.20 | 1145.00 | $229.00 |
| 04/06/2021 | RBO | AA | Review file and send Beth and Ken documents. | 0.10 | 1145.00 | $114.50 |
| 04/07/2021 | JSP | AA | Review correspondence from CBRE | 0.90 | 850.00 | $765.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    7

BSA - Committee

Invoice 128145

85353    - 00002

April 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/07/2021 | JSP | AA | Call with T. Neilson regarding CBRE appraisals | 0.20 | 850.00 | $170.00 |
| 04/08/2021 | RBO | AA | Review and respond to Brown re added issues in property suit. | 0.10 | 1145.00 | $114.50 |
| 04/08/2021 | JSP | AA | Analysis regarding CBRE matters | 0.40 | 850.00 | $340.00 |
| 04/08/2021 | MPK | AA | Review Group W assets and work on analysis. | 1.20 | 795.00 | $954.00 |
| 04/09/2021 | HCK | AA | Review TCC status report filed today. | 0.40 | 1075.00 | $430.00 |
| 04/09/2021 | JJK | AA | Review/analysis of Local Council documents/files re: use/sale restrictions. | 4.90 | 895.00 | $4,385.50 |
| 04/09/2021 | RBO | AA | Prepare message to J. Kim re further local counsel review and review responses. | 0.20 | 1145.00 | $229.00 |
| 04/09/2021 | MPK | AA | Further review Group W assets and conduct analysis (1.4); email to Rob O and Jonathan K re review (.1) | 1.50 | 795.00 | $1,192.50 |
| 04/10/2021 | RBO | AA | Review message from Rock Creek Advisor and forward mediation invitation. | 0.10 | 1145.00 | $114.50 |
| 04/10/2021 | RBO | AA | Review and comment on Rock Creek summary of BSA contribution mediation. | 1.20 | 1145.00 | $1,374.00 |
| 04/11/2021 | RBO | AA | Review Rock Creek message and prepare message to Linder re mediation invitation. | 0.10 | 1145.00 | $114.50 |
| 04/12/2021 | JJK | AA | Analyze Local Council documents re use/sale restrictions. | 2.90 | 895.00 | $2,595.50 |
| 04/12/2021 | JJK | AA | Analyze Local Council documents re restrictions. | 3.30 | 895.00 | $2,953.50 |
| 04/12/2021 | JJK | AA | Analyze Local Council documents re use/sale restrictions and prepare notes on same. | 3.80 | 895.00 | $3,401.00 |
| 04/13/2021 | JJK | AA | Review/analyze Local Council documents re use/sale restrictions. | 3.80 | 895.00 | $3,401.00 |
| 04/13/2021 | JJK | AA | Review/analyze Local Council documents re use/sale restrictions and prepare notes on same. | 5.20 | 895.00 | $4,654.00 |
| 04/13/2021 | MPK | AA | Email with Jonathan Kim regarding Group W analysis. | 0.20 | 795.00 | $159.00 |
| 04/14/2021 | RBO | AA | Review restated property answer extension and forward to Brown. | 0.10 | 1145.00 | $114.50 |
| 04/15/2021 | JIS | AA | Call M. Babcock regarding local council due diligence and presentations. | 0.30 | 1195.00 | $358.50 |
| 04/15/2021 | RBO | AA | Review Brown query and respond re restated property issues. | 0.50 | 1145.00 | $572.50 |
| 04/16/2021 | RBO | AA | Review Brown request, files and respond re restricted property information. | 0.20 | 1145.00 | $229.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     8

BSA - Committee

Invoice 128145

85353    - 00002

April 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/16/2021 | RMS | AA | Voicemail and email exchange with Matt Babcock re scheduling call regarding BSA assets analysis | 0.10 | 825.00 | $82.50 |
| 04/20/2021 | RBO | AA | Review and analysis of Manning message regarding Local Council building and respond. | 0.20 | 1145.00 | $229.00 |
| 04/20/2021 | MPK | AA | Emails with BRG and Rob O regarding designation of Group W asset (.3); review Group W asset and revise notes to file (.3) | 0.60 | 795.00 | $477.00 |
| 04/21/2021 | MPK | AA | Review and revise Group W analysis and provide same to BRG. | 0.50 | 795.00 | $397.50 |
| 04/26/2021 | LAF | AA | Legal research re: Burden of proof on restricted assets. | 0.30 | 450.00 | $135.00 |
| 04/26/2021 | LAF | AA | Legal research re: Donative intent. | 0.50 | 450.00 | $225.00 |
| 04/27/2021 | LAF | AA | Legal research re: Restricted asset & burden of proof. | 1.30 | 450.00 | $585.00 |
| 04/28/2021 | LAF | AA | Legal research re: Burden of proof re donor intent. | 0.80 | 450.00 | $360.00 |
| 04/29/2021 | LAF | AA | Legal research re: Colorable claim. | 0.50 | 450.00 | $225.00 |
| 04/29/2021 | KBD | AA | Review schedules and prepare comments regarding local council properties. | 1.00 | 1075.00 | $1,075.00 |
| 04/30/2021 | LAF | AA | Legal research re: Committee standing to bring derivative suit; "qualified right." | 2.30 | 450.00 | $1,035.00 |
| | | | | 58.60 | | $52,242.00 |

## Bankruptcy Litigation [L430]

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/01/2021 | JIS | BL | Email to Alan Kornfeld regarding discovery issues for estimation. | 0.20 | 1195.00 | $239.00 |
| 04/01/2021 | JEO | BL | Review and sign off on stipulation extending time to answer property complaint | 0.50 | 925.00 | $462.50 |
| 04/01/2021 | BEL | BL | Work on discovery issues relating to restricted asset litigation. | 0.90 | 825.00 | $742.50 |
| 04/02/2021 | KHB | BL | Review mediation briefs and analyze debtors' purported evidence and legal theories in support of claims that assets are restricted or held in trust; consider discovery requests re same (3.8); review authorities relied upon by debtor (1.7); review notice of continued notice of continued pretrial conf. and local rules and Bankruptcy/Federal Rules  re applicable dates and deadlines (.5). | 6.00 | 995.00 | $5,970.00 |
| 04/02/2021 | JEO | BL | Review and approve Certification of Counsel Regarding Order Approving Stipulation for Further Extension of Time on Restricted Property Action | 0.60 | 925.00 | $555.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/05/2021 | JIS | BL | Call with Ken Brown re restricted asset adversary prcoeeding. | 0.60 | 1195.00 | $717.00 |
| 04/05/2021 | JIS | BL | Emails with R. Orgel regarding restricted asset mediation. | 0.20 | 1195.00 | $239.00 |
| 04/05/2021 | KHB | BL | Call with B. Levine re restricted assets litigation (1.1); call with J. Stang re same (.6); review notice of continued scheduling conference and local and national rules re related deadline and date and consider relationship to plan confirmation issues; email internal working group re same (1.5); analyze authorities re debtor's burden of proof to establish donor restrictions and historical segregation of donated funds from unrestricted assets or to trace donated funds (1.3); emails from B. Levine and J. Morris re protective order (.2). | 4.70 | 995.00 | $4,676.50 |
| 04/05/2021 | JEO | BL | Review and file Notice of Town Hall | 0.40 | 925.00 | $370.00 |
| 04/05/2021 | BEL | BL | Review and analyze rules relating to timing of discovery. | 0.60 | 825.00 | $495.00 |
| 04/05/2021 | BEL | BL | Review confidentiality order. | 0.20 | 825.00 | $165.00 |
| 04/05/2021 | BEL | BL | Review emails regarding discovery and research issues. | 0.20 | 825.00 | $165.00 |
| 04/05/2021 | BEL | BL | Telephone conference with Kenneth H. Brown regarding discovery issues and plan litigation. | 1.10 | 825.00 | $907.50 |
| 04/06/2021 | AJK | BL | Attention to status report re estimation. | 0.30 | 1145.00 | $343.50 |
| 04/06/2021 | AJK | BL | Attention to email re NDA agreement. | 0.10 | 1145.00 | $114.50 |
| 04/06/2021 | GNB | BL | Respond to Kenneth H. Brown email with drafts of Rule 2004 document requests. | 0.10 | 795.00 | $79.50 |
| 04/06/2021 | KHB | BL | Emails with internal working group re discovery issues on plan, estimation motion, and restricted assets (1.1); emails with R. Orgel re burden of proof issues on restricted assets and charitable trusts (.2); review authorities re same (.8); emails re amended complaint based on additional theories advanced by Debtor and consider same (.6); work on status conf. statement re AVP on restricted assets (2.4); emails to J. Lucas re case status (.2). | 5.30 | 995.00 | $5,273.50 |
| 04/06/2021 | BEL | BL | Legal research regarding restricted assets. | 1.50 | 825.00 | $1,237.50 |
| 04/07/2021 | KHB | BL | Emails to J. Lucas re status report on restricted property AVP (.2); emails with J. Lucas and R. Orgel re same (.2); prepare status report (1.7); prepared document request (2.6). | 4.70 | 995.00 | $4,676.50 |
| 04/07/2021 | RBO | BL | Review insert to status report re restricted property | 1.10 | 1145.00 | $1,259.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    10

BSA - Committee

Invoice 128145

85353    - 00002

April 30, 2021

---

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | action (.2); Prepare message to J. Lucas, etc. re comments to come (.1); Prepare and send comment re insert (.8) after review of files. |  |  |  |
| 04/07/2021 | BEL | BL | Research regarding restricted assets. | 2.50 | 825.00 | $2,062.50 |
| 04/08/2021 | KHB | BL | Telephone call with B. Levine re document request (.1); emails to J. O'Niel re relevant dates in AVP(.2); review docket re same (.3). | 0.60 | 995.00 | $597.00 |
| 04/08/2021 | JEO | BL | Review agenda for 4/12 hearing and email to Committee members and counsel | 0.50 | 925.00 | $462.50 |
| 04/08/2021 | BEL | BL | Telephone conference with Kenneth H. Brown regarding discovery request. | 0.10 | 825.00 | $82.50 |
| 04/08/2021 | BEL | BL | Review BSA mediation statement. | 0.80 | 825.00 | $660.00 |
| 04/08/2021 | BEL | BL | Draft discovery requests. | 4.30 | 825.00 | $3,547.50 |
| 04/08/2021 | CJB | BL | Prepare hearing binder for hearing on 4/12/21. | 0.40 | 350.00 | $140.00 |
| 04/08/2021 | LCT | BL | Review and distribute 4/12 hearing agenda, coordinate appearances and binder prep. | 0.10 | 425.00 | $42.50 |
| 04/09/2021 | JIS | BL | Review final version of status report. | 0.40 | 1195.00 | $478.00 |
| 04/09/2021 | KHB | BL | Work on document request. | 1.70 | 995.00 | $1,691.50 |
| 04/09/2021 | RBO | BL | Review status report and send suggested edits. | 0.30 | 1145.00 | $343.50 |
| 04/09/2021 | JEO | BL | Research dates/deadlines for Restricted Property Action and email with Ken Brown re same | 0.40 | 925.00 | $370.00 |
| 04/09/2021 | JEO | BL | Review and finalize Second Case Status Report and arrange for filing and service | 0.70 | 925.00 | $647.50 |
| 04/09/2021 | BEL | BL | Draft, review and revise discovery requests. | 4.40 | 825.00 | $3,630.00 |
| 04/09/2021 | CJB | BL | Prepare hearing binder for hearing on 4/12/21. | 0.20 | 350.00 | $70.00 |
| 04/12/2021 | JIS | BL | Review of exclusivity objection and status conference report in preparation for status conference hearing. | 0.90 | 1195.00 | $1,075.50 |
| 04/12/2021 | KHB | BL | Work on discovery requests regarding Identified Property and review authorities re charitable trusts, restricted assets and federal tracing requirements (1.3); call with B. Levine re burden of proof issues (.2). | 1.50 | 995.00 | $1,492.50 |
| 04/12/2021 | KKY | BL | Review and revise binder for 4/12/21 hearing | 0.40 | 425.00 | $170.00 |
| 04/12/2021 | BEL | BL | Review BRG comments to document requests and revise requests accordingly. | 0.50 | 825.00 | $412.50 |
| 04/12/2021 | BEL | BL | Review Kenneth H. Brown's comments to discovery requests. | 0.20 | 825.00 | $165.00 |
| 04/12/2021 | BEL | BL | Telephone conference with Kenneth H. Brown | 0.20 | 825.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    11

Invoice 128145

April 30, 2021

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|------|------|--------|
| | | | regarding research. | | | |
| 04/12/2021 | BEL | BL | Research regarding restricted assets. | 4.20 | 825.00 | $3,465.00 |
| 04/12/2021 | BEL | BL | Review, revise and draft discovery requests. | 1.20 | 825.00 | $990.00 |
| 04/12/2021 | CJB | BL | Prepare hearing binder for hearing on 4/12/21. | 0.20 | 350.00 | $70.00 |
| 04/13/2021 | CAK | BL | Assist in preparation of April 15, 2021 hearing | 0.20 | 395.00 | $79.00 |
| 04/13/2021 | KHB | BL | Legal research re choice of law on determining if trusts exist (.4); email to J. Stang re same (.2); email to B. Levine re discovery issues relating to choice of law analysis (.2;) emails with J. Lucas re extending time to answer potential implications on timing of discovery (.2); emails with B. Levine re impact on timing of discovery (.2). | 1.20 | 995.00 | $1,194.00 |
| 04/13/2021 | KKY | BL | Review and revise binder for 4/15/21 hearing | 0.10 | 425.00 | $42.50 |
| 04/13/2021 | JEO | BL | Review agenda for 4/15 hearing (.2) and email to committee members and counsel re hearing (.2) | 0.40 | 925.00 | $370.00 |
| 04/13/2021 | CJB | BL | Prepare hearing binder for hearing on 4/15/21. | 0.50 | 350.00 | $175.00 |
| 04/14/2021 | KHB | BL | Emails with J. Lucas and R. Orgel re extending time for debtors to respond to Restricted Asset complaint and stipulation re same (.2); work on discovery requests (1.3); emails (.1); and call with B. Levine re same (.1). | 1.70 | 995.00 | $1,691.50 |
| 04/14/2021 | KKY | BL | Correspond with claims agent re service of motion to withdraw the reference | 0.10 | 425.00 | $42.50 |
| 04/14/2021 | JEO | BL | Review stipulation for extension of time to respond to property damage complaint | 0.60 | 925.00 | $555.00 |
| 04/14/2021 | BEL | BL | Review and revise discovery requests. | 0.70 | 825.00 | $577.50 |
| 04/14/2021 | BEL | BL | Telephone conference with Kenneth H. Brown regarding discovery requests. | 0.10 | 825.00 | $82.50 |
| 04/14/2021 | BEL | BL | Review Kenneth H. Brown's revisions to discovery requests. | 0.20 | 825.00 | $165.00 |
| 04/15/2021 | JIS | BL | Review LDS objection to estimation motion. | 0.20 | 1195.00 | $239.00 |
| 04/15/2021 | KHB | BL | Review chart of Debtors' alleged restricted accounts (.4); revise discovery requests based on amended plan and DS (1.3); emails with M. Pagay and B. Levine re relationship between plan and AVP discovery (.3). | 2.00 | 995.00 | $1,990.00 |
| 04/15/2021 | RBO | BL | Review M Pagay response and request re estimation and respond. | 0.30 | 1145.00 | $343.50 |
| 04/15/2021 | JEO | BL | Review objections/responses to estimation motion | 1.00 | 925.00 | $925.00 |
| 04/15/2021 | JEO | BL | Emails with MSP and John Lucas re | 0.80 | 925.00 | $740.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 12

BSA - Committee

Invoice 128145

85353    - 00002

April 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | timing/deadlines on estimation motion | | | |
| 04/15/2021 | BEL | BL | Review and revise discovery requests and transmit to BRG. | 0.40 | 825.00 | $330.00 |
| 04/15/2021 | BEL | BL | Review draft plan discovery and telephone conferences and emails regarding same. | 0.30 | 825.00 | $247.50 |
| 04/16/2021 | KHB | BL | Analyze authorities re treatment of restricted assets and charitable trusts in bankruptcy (2.2); work on discovery request (1.2;) review disclosure statement in connection with restricted assets issues and liquidation analysis (2.4). | 5.80 | 995.00 | $5,771.00 |
| 04/16/2021 | JEO | BL | Review and finalize pro hac vice applications for PSZJ attorneys in withdrawal of the reference matter | 1.00 | 925.00 | $925.00 |
| 04/16/2021 | BEL | BL | Legal research regarding restricted fund issues. | 0.80 | 825.00 | $660.00 |
| 04/19/2021 | CHM | BL | Review BSA materials re constructive or implied trust and begin legal research re same. | 3.40 | 675.00 | $2,295.00 |
| 04/19/2021 | KHB | BL | Work on discovery requests re restricted assets (1.8); email to Matt Babcock at BRG re same (.1); analyze choice of law issues concerning  BSA allegations of resulting and charitable trusts (.4); email to Cia Mackle re additional research on applicable state law (.4); analyze authorities re proof issues for BSA in establishing assets are restricted or held in trust. (1.4). | 4.10 | 995.00 | $4,079.50 |
| 04/20/2021 | JIS | BL | Email to J. Gonzalez regarding access to IAC report. | 0.20 | 1195.00 | $239.00 |
| 04/20/2021 | KHB | BL | Call with John Lucas re restricted asset litigation (.2); emails with Debtors counsel re Rule 26(f) conference (.2); call with R. Orgel re restricted asset litigation (.2). | 0.60 | 995.00 | $597.00 |
| 04/20/2021 | KKY | BL | File (.1) and prepare for filing (.1) affidavit of service re motion to withdraw the reference and notice (District Court) | 0.20 | 425.00 | $85.00 |
| 04/20/2021 | RBO | BL | Telephone conference with K. Brown regarding Restricted Property. | 0.20 | 1145.00 | $229.00 |
| 04/20/2021 | JEO | BL | Draft Joinder to Motion of Certain Insurers to Adjourn confirmation hearing | 1.00 | 925.00 | $925.00 |
| 04/20/2021 | JWL | BL | Call with K. Brown regarding restricted asset complaint (.2); | 0.20 | 825.00 | $165.00 |
| 04/20/2021 | PJK | BL | Emails with D Grassgreen re tort experts, gather information re same and research re same | 0.50 | 845.00 | $422.50 |
| 04/21/2021 | KHB | BL | Emails with R. Orgel re restricted asset litigation (.3); analyze mediation briefs re outstanding legal and factual issues concerning restricted assets in | 4.50 | 995.00 | $4,477.50 |

Pachulski Stang Ziehl & Jones LLP                          Page:    13
BSA - Committee                                            Invoice 128145
85353    - 00002                                          April 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | preparation for 26f conference and litigation strategy (3.7); emails with I. Nasatir re discovery in insurance litigation (.2); email with M. Babcock re restricted asset discovery issues (.3). |  |  |  |
| 04/21/2021 | RBO | BL | Exchange messages with K. Brown and Jessica Lauria regarding call she requested. | 0.10 | 1145.00 | $114.50 |
| 04/21/2021 | RBO | BL | Exchange messages regarding issues in property complaint with K. Brown. | 0.30 | 1145.00 | $343.50 |
| 04/21/2021 | JEO | BL | Review updated reply brief on withdrawal of reference motion | 0.80 | 925.00 | $740.00 |
| 04/22/2021 | KHB | BL | Review Coalition objection to exclusivity (.5); call with PSZJ team re Debtors proposed scheduling for estimation, plan confirmation and restricted asset litigation and analysis/discussion of issues (1.1); emails to J. Stang re estimation issues (.3). | 1.90 | 995.00 | $1,890.50 |
| 04/22/2021 | KHB | BL | Prepare for calls with Matt Babcock and Debtor's counsel re restricted asset litigation (.8); call with M. Babcock, D. Judd and B. Levine re data and information requested from debtor but not produced (.8); Call with R. Orgel re Debtors request to determine restricted asset issues in connection with plan rather than in AVP (.4); call with Debtors' counsel re same( .8); analyze gift annuity issues and consider basis for contesting these assets are held in trust (2.4); email to C. Mackle re legal research re same (.5) | 5.70 | 995.00 | $5,671.50 |
| 04/22/2021 | KKY | BL | File (.1), serve (.1), and prepare for filing and service (.4) reply brief re motion to withdraw the reference | 0.60 | 425.00 | $255.00 |
| 04/22/2021 | KKY | BL | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for reply brief re motion to withdraw the reference | 0.30 | 425.00 | $127.50 |
| 04/22/2021 | LFC | BL | Review pleadings and estimation legal  issues for call with AJK and coalition counsel | 1.20 | 1075.00 | $1,290.00 |
| 04/22/2021 | LFC | BL | Call with AJK and coalition counsel regarding expert witness retention for contested estimation hearings | 0.70 | 1075.00 | $752.50 |
| 04/22/2021 | RBO | BL | Join Jessica Lauria, Andy Hammond and K. Brown regarding discovery in property litigation. | 0.80 | 1145.00 | $916.00 |
| 04/22/2021 | RBO | BL | Telephone conference with K. Brown regarding discovery and issues. | 0.40 | 1145.00 | $458.00 |
| 04/22/2021 | JEO | BL | Review and finalize reply brief re Motion to Withdraw the Reference of Estimation Motion | 3.00 | 925.00 | $2,775.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/22/2021 | JEO | BL | Review and finalize estimation discovery and coordinate filing and service and related notice of service | 2.50 | 925.00 | $2,312.50 |
| 04/22/2021 | BEL | BL | Telephone conference with Kenneth H. Brown and M. Babcock regarding restricted asset litigation. | 0.80 | 825.00 | $660.00 |
| 04/22/2021 | JAM | BL | E-mails with J. Lucas re: confidentiality issues (0.1). | 0.10 | 1075.00 | $107.50 |
| 04/23/2021 | CHM | BL | Legal research re constructive trust and telephone conference with K. Brown re same. | 4.80 | 675.00 | $3,240.00 |
| 04/23/2021 | JIS | BL | Call with K. Brown reintervention (.1); follow up email re same (.2) | 0.30 | 1195.00 | $358.50 |
| 04/23/2021 | KHB | BL | Review emails from counsel for JPM re intervention in restricted asset litigation (.1); emails with internal team re JPM's request to stipulate to intervention (.4); confer with R. Orgel re same (.1), confer with J. Stang re same (.1); confer with H. Kevane re same (.1). | 0.80 | 995.00 | $796.00 |
| 04/23/2021 | KKY | BL | Draft notice of service re discovery requests to Hartford | 0.20 | 425.00 | $85.00 |
| 04/23/2021 | KKY | BL | Draft notice of service re discovery requests to Century | 0.20 | 425.00 | $85.00 |
| 04/23/2021 | KKY | BL | Prepare for service re discovery requests to Century | 0.20 | 425.00 | $85.00 |
| 04/23/2021 | KKY | BL | Prepare for service re discovery requests to Hartford | 0.20 | 425.00 | $85.00 |
| 04/23/2021 | RBO | BL | Telephone conference with Gluck regarding property suit intervention (.30); preparation of message to Kenneth H. Brown and others regarding same (.10); email to Kenneth H. Brown regarding same (.10). | 0.50 | 1145.00 | $572.50 |
| 04/23/2021 | RBO | BL | Call with K. Brown re intervention (1.); review Maxim B. Litvak message regarding intervention and respond (.30); review Gluck message regarding intervention and respond (.30). | 0.70 | 1145.00 | $801.50 |
| 04/23/2021 | JEO | BL | Work on discovery for Hartford and Century | 3.80 | 925.00 | $3,515.00 |
| 04/23/2021 | JEO | BL | Review answer filed to Restricted Property Complaint | 0.50 | 925.00 | $462.50 |
| 04/23/2021 | JEO | BL | Review motion to intervene in Restricted Property adversary proceeding filed by JPM | 0.50 | 925.00 | $462.50 |
| 04/23/2021 | BEL | BL | Emails regarding JPM proposed intervention in restricted asset litigation. | 0.20 | 825.00 | $165.00 |
| 04/24/2021 | RBO | BL | Review and forward answer of BSA to Kenneth H. Brown regarding property complaint. | 0.10 | 1145.00 | $114.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    15

BSA - Committee

Invoice 128145

85353    - 00002

April 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/26/2021 | KHB | BL | Review BSA answer to restricted asset complaint and update discovery requests (2.3); telephone call with B. Levine re legal research issues (.1); review JPM motion for intervention and prepare email to working group re same (1.6). | 4.00 | 995.00 | $3,980.00 |
| 04/26/2021 | KKY | BL | Draft request for oral argument re motion to withdraw the reference | 0.50 | 425.00 | $212.50 |
| 04/26/2021 | KKY | BL | Draft notice of service re discovery requests to BSA re solicitation motion | 0.20 | 425.00 | $85.00 |
| 04/26/2021 | JEO | BL | Review plan related discovery addressed to the Debtors | 0.70 | 925.00 | $647.50 |
| 04/26/2021 | JEO | BL | Review and circulate draft request for oral argument in motion to withdraw reference re:  Estimation Motion | 0.40 | 925.00 | $370.00 |
| 04/26/2021 | BEL | BL | Review JPM motion to intervene in restricted property litigation and related email. | 0.50 | 825.00 | $412.50 |
| 04/26/2021 | BEL | BL | Research regarding burdens of proof (4.0); call with K. Brown re same (.1). | 4.10 | 825.00 | $3,382.50 |
| 04/27/2021 | KHB | BL | Analyze legal standards for establishing donor restrictions and requirement to segregate or trace funds (3.5); review accounting standards and legal authorities re impact of board of  self-designation of otherwise unrestricted funds (.8); revise discovery requests (.4). | 4.70 | 995.00 | $4,676.50 |
| 04/27/2021 | KKY | BL | File (.1) and prepare for filing (.1) request for oral argument re motion to withdraw the reference | 0.20 | 425.00 | $85.00 |
| 04/27/2021 | KKY | BL | File (.1), serve (.1), and prepare for filing and service (.2) notice of service re discovery requests to BSA re solicitation motion | 0.40 | 425.00 | $170.00 |
| 04/27/2021 | KKY | BL | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for notice of service re discovery requests to BSA re solicitation motion | 0.30 | 425.00 | $127.50 |
| 04/27/2021 | KKY | BL | Serve (.1) and prepare for service (.1) notice of service re discovery requests to BSA re estimation proceedings | 0.20 | 425.00 | $85.00 |
| 04/27/2021 | KKY | BL | Serve (.1) and prepare for service (.1) notice of service re discovery requests to Hartford | 0.20 | 425.00 | $85.00 |
| 04/27/2021 | KKY | BL | Serve (.1) and prepare for service (.1) notice of service re discovery requests to Century | 0.20 | 425.00 | $85.00 |
| 04/27/2021 | KKY | BL | Draft (.1) and prepare for prepare (.1) certificate of service for notice of service re discovery requests to BSA re estimation proceedings | 0.20 | 425.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   - 00002

Page:    16
Invoice 128145
April 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/27/2021 | KKY | BL | Draft (.1) and prepare for prepare (.1) certificate of service for notice of service re discovery requests to Century | 0.20 | 425.00 | $85.00 |
| 04/27/2021 | KKY | BL | Draft (.1) and prepare for prepare (.1) certificate of service for notice of service re discovery requests to Hartford | 0.20 | 425.00 | $85.00 |
| 04/27/2021 | RBO | BL | Review and analysis and respond to message regarding discovery and conference regarding BSA property litigation (.10); review and analysis of Kenneth H. Brown query regarding related law and review files and respond (.30). | 0.40 | 1145.00 | $458.00 |
| 04/27/2021 | MBL | BL | Review JPM motion to intervene (0.3); emails re same to H. Kevane (0.2). | 0.50 | 950.00 | $475.00 |
| 04/27/2021 | JEO | BL | Review notices of service of discovery re discovery issued to debtors and insurers | 0.60 | 925.00 | $555.00 |
| 04/27/2021 | BEL | BL | Review answer to complaint and draft pleading. | 1.20 | 825.00 | $990.00 |
| 04/28/2021 | KHB | BL | Analyze authorities re restricted assets, charitable trusts, merger doctrine and BSA affirmative defenses. 3.3; call with Matt Babcock and B. Levine in preparation for Rule 26(f) conference with debtor (.5); review documents from data room re same (.5). | 4.30 | 995.00 | $4,278.50 |
| 04/28/2021 | RBO | BL | Review and analysis of interrogatory draft in part regarding property litigation. | 0.20 | 1145.00 | $229.00 |
| 04/28/2021 | BEL | BL | Legal research regarding burdens of proof and restricted assets. | 2.40 | 825.00 | $1,980.00 |
| 04/28/2021 | BEL | BL | Telephone conference with Kenneth H. Brown, David Judd and Matt Babcock regarding restricted property litigation. | 0.50 | 825.00 | $412.50 |
| 04/29/2021 | JIS | BL | Review NCVBA website regarding resources for settlement history. | 0.30 | 1195.00 | $358.50 |
| 04/29/2021 | JIS | BL | Exchange emails with M. Pagay regarding estimation issues. | 0.50 | 1195.00 | $597.50 |
| 04/29/2021 | KHB | BL | Call with Matt Babcock, R. Orgel, D. Judd and B. Levine re Rule 26(f) conference prep and discovery issues (.9); prepare for call (.2); review BRG comments to discovery requests and revise discovery requests re same (2.2); work on memo re Rule 26(f) conference issues/action items (.4); Rule 26(f) conference with Debtor's counsel and B. Levine (1.2). | 4.90 | 995.00 | $4,875.50 |
| 04/29/2021 | RBO | BL | Join Ken Brown, Beth Levine and BRG regarding next steps in property complaint and focus of discovery. | 0.90 | 1145.00 | $1,030.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    17

BSA - Committee

Invoice 128145

85353    - 00002

April 30, 2021

|  | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/29/2021 | BEL | BL | Telephone conference with Kenneth H. Brown, Robert B. Orgel, Matt Babcock and D. Judd regarding restricted asset litigation. | 0.90 | 825.00 | $742.50 |
| 04/29/2021 | BEL | BL | Research regarding burdens of proof. | 0.90 | 825.00 | $742.50 |
| 04/29/2021 | BEL | BL | Telephone conference with Kenneth H. Brown, Andy Hammond and Rob Tiedeman regarding restricted asset litigation. | 1.20 | 825.00 | $990.00 |
| 04/30/2021 | KHB | BL | Call with B. Levine re next steps in Restricted Property Litigation (.2); review Debtors' liquidation analysis to determine impact on restricted property litigation (1.0). | 1.20 | 995.00 | $1,194.00 |
| 04/30/2021 | KKY | BL | Serve (.1) and prepare for service (.2) TCC's 1st set of interrogatories to BSA (21-50032) | 0.30 | 425.00 | $127.50 |
| 04/30/2021 | KKY | BL | Serve (.1) and prepare for service (.2) TCC's 1st requests for production of documents to BSA (21-50032) | 0.30 | 425.00 | $127.50 |
| 04/30/2021 | KKY | BL | Draft (.1), file (.1), serve (.1), and prepare for filing and service (.2) notice of service re TCC's discovery requests to BSA (21-50032) | 0.50 | 425.00 | $212.50 |
| 04/30/2021 | KKY | BL | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for notice of service re TCC's discovery requests to BSA (21-50032) | 0.30 | 425.00 | $127.50 |
| 04/30/2021 | KKY | BL | Prepare service list re adversary proceeding (21-50032) | 0.60 | 425.00 | $255.00 |
| 04/30/2021 | KKY | BL | File (.1) and prepare for filing (.1) affidavit of service for reply in support of motion to withdraw the reference | 0.20 | 425.00 | $85.00 |
| 04/30/2021 | JEO | BL | Review discovery request and coordinate service and filing of Notice of Service re discovery directed to BSA in Restricted Property adversary proceeding. | 1.20 | 925.00 | $1,110.00 |
| 04/30/2021 | JEO | BL | Email with claimants' counsel re disclosure statement | 0.70 | 925.00 | $647.50 |
| 04/30/2021 | BEL | BL | Telephone conference with Kenneth H. Brown regarding status. | 0.20 | 825.00 | $165.00 |
| 04/30/2021 | BEL | BL | Review, revise and finalize discovery requests. | 0.50 | 825.00 | $412.50 |
|  | | | | **164.40** | | **$149,259.00** |

## Case Administration [B110]

| 04/01/2021 | KKY | CA | Draft pro hac vice motion (James I. Stang) (District Court) (21-392) | 0.20 | 425.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    18

BSA - Committee

Invoice 128145

85353    - 00002

April 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/01/2021 | KKY | CA | Draft pro hac vice motion (Alan J. Kornfeld) (District Court) (21-392) | 0.20 | 425.00 | $85.00 |
| 04/01/2021 | KKY | CA | Draft pro hac vice motion (John W. Lucas) (District Court) (21-392) | 0.20 | 425.00 | $85.00 |
| 04/01/2021 | KKY | CA | Draft pro hac vice motion (Robert B. Orgel) (District Court) (21-392) | 0.20 | 425.00 | $85.00 |
| 04/01/2021 | KKY | CA | Draft pro hac vice motion (Malhar S. Pagay) (District Court) (21-392) | 0.20 | 425.00 | $85.00 |
| 04/01/2021 | SLP | CA | Maintain document control. | 0.10 | 350.00 | $35.00 |
| 04/01/2021 | KSN | CA | Maintain document control. | 0.40 | 350.00 | $140.00 |
| 04/02/2021 | KKY | CA | Review and revise critical dates | 0.20 | 425.00 | $85.00 |
| 04/02/2021 | SLP | CA | Maintain document control. | 0.10 | 350.00 | $35.00 |
| 04/02/2021 | KSN | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| 04/05/2021 | KSN | CA | Maintain document control. | 1.00 | 350.00 | $350.00 |
| 04/06/2021 | DG | CA | Review inserts to status report | 0.40 | 1095.00 | $438.00 |
| 04/06/2021 | KKY | CA | Review and revise critical dates | 1.90 | 425.00 | $807.50 |
| 04/06/2021 | SLP | CA | Maintain document control. | 0.10 | 350.00 | $35.00 |
| 04/07/2021 | KKY | CA | Review and revise critical dates | 1.70 | 425.00 | $722.50 |
| 04/07/2021 | KKY | CA | Review and revise 2002 service list | 0.20 | 425.00 | $85.00 |
| 04/07/2021 | MBL | CA | Draft insert for status report on JOM standing motion. | 0.30 | 950.00 | $285.00 |
| 04/07/2021 | SLP | CA | Maintain document control. | 0.10 | 350.00 | $35.00 |
| 04/08/2021 | KSN | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| 04/09/2021 | MBL | CA | Review status conference statement. | 0.30 | 950.00 | $285.00 |
| 04/09/2021 | SLP | CA | Maintain document control. | 0.10 | 350.00 | $35.00 |
| 04/09/2021 | LCT | CA | Coordinate filing and service of status report. | 0.10 | 425.00 | $42.50 |
| 04/12/2021 | SLP | CA | Maintain document control. | 0.10 | 350.00 | $35.00 |
| 04/12/2021 | KSN | CA | Maintain document control. | 0.40 | 350.00 | $140.00 |
| 04/13/2021 | KKY | CA | Review and revise 2002 service list | 0.60 | 425.00 | $255.00 |
| 04/13/2021 | SLP | CA | Maintain document control. | 0.10 | 350.00 | $35.00 |
| 04/13/2021 | KSN | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| 04/14/2021 | KSN | CA | Maintain document control. | 0.40 | 350.00 | $140.00 |
| 04/15/2021 | KSN | CA | Maintain document control. | 0.50 | 350.00 | $175.00 |
| 04/16/2021 | KKY | CA | Prepare for filing pro hac vice motion (James I. | 0.20 | 425.00 | $85.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Stang) (District Court) (21-392) | | | |
| 04/16/2021 | KKY | CA | Prepare for filing pro hac vice motion (Alan J. Kornfeld) (District Court) (21-392) | 0.20 | 425.00 | $85.00 |
| 04/16/2021 | KKY | CA | Prepare for filing pro hac vice motion (John W. Lucas) (District Court) (21-392) | 0.20 | 425.00 | $85.00 |
| 04/16/2021 | KKY | CA | Prepare for filing pro hac vice motion (Robert B. Orgel) (District Court) (21-392) | 0.20 | 425.00 | $85.00 |
| 04/16/2021 | KKY | CA | Prepare for filing pro hac vice motion (Malhar S. Pagay) (District Court) (21-392) | 0.20 | 425.00 | $85.00 |
| 04/16/2021 | KSN | CA | Maintain document control. | 0.40 | 350.00 | $140.00 |
| 04/19/2021 | KSN | CA | Maintain document control. | 1.00 | 350.00 | $350.00 |
| 04/20/2021 | KKY | CA | Review and revise critical dates | 0.20 | 425.00 | $85.00 |
| 04/21/2021 | KKY | CA | Review and revise critical dates | 3.80 | 425.00 | $1,615.00 |
| 04/21/2021 | KSN | CA | Maintain document control. | 0.50 | 350.00 | $175.00 |
| 04/22/2021 | KKY | CA | Review and revise 2002 service list | 1.00 | 425.00 | $425.00 |
| 04/22/2021 | KSN | CA | Maintain document control. | 0.40 | 350.00 | $140.00 |
| 04/23/2021 | KKY | CA | Review and revise critical dates | 0.40 | 425.00 | $170.00 |
| 04/23/2021 | KSN | CA | Maintain document control. | 0.80 | 350.00 | $280.00 |
| 04/26/2021 | KSN | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| 04/27/2021 | KKY | CA | Review and revise critical dates | 0.50 | 425.00 | $212.50 |
| 04/27/2021 | KKY | CA | Review and revise 2002 service list | 0.30 | 425.00 | $127.50 |
| 04/27/2021 | KSN | CA | Maintain document control. | 0.50 | 350.00 | $175.00 |
| 04/28/2021 | KSN | CA | Maintain document control. | 0.50 | 350.00 | $175.00 |
| 04/29/2021 | KSN | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| | | | | 22.90 | | $9,640.50 |

## Claims Admin/Objections[B310]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/01/2021 | AJK | CO | Review claims analysis. | 1.70 | 1145.00 | $1,946.50 |
| 04/01/2021 | AJK | CO | Call with M. Pagay and T. Flanagan re claims. | 0.10 | 1145.00 | $114.50 |
| 04/01/2021 | AJK | CO | Attention to revisions to claims discovery. | 0.60 | 1145.00 | $687.00 |
| 04/01/2021 | AJK | CO | Call with T. Flanagan re claims. | 0.40 | 1145.00 | $458.00 |
| 04/01/2021 | AJK | CO | Respond to questions from J. Stang re claims discovery. | 0.30 | 1145.00 | $343.50 |
| 04/01/2021 | MSP | CO | Review and comment on first set of interrogatories re: estimation motion; email exchange with P. | 1.30 | 995.00 | $1,293.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    20

BSA - Committee

Invoice 128145

85353    - 00002

April 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Diver, R. Strong, et al. re:  comments on same (.10). | | | |
| 04/01/2021 | MSP | CO | Telephone call with Tavi C. Flanagan re:  estimation motion discovery. | 0.90 | 995.00 | $895.50 |
| 04/01/2021 | MSP | CO | Review, revise and comment on draft requests for production re:  estimation motion (.9); email exchange with Tavi C. Flanagan re:  same (.10). | 1.00 | 995.00 | $995.00 |
| 04/01/2021 | MSP | CO | Email exchange with Alan J. Kornfeld, Tavi C. Flanagan re:  estimation motion discovery. | 0.10 | 995.00 | $99.50 |
| 04/01/2021 | MSP | CO | Telephone call with  T. Flanagan and A. Kornfeld re: estimation motion discovery. | 0.10 | 995.00 | $99.50 |
| 04/01/2021 | JWL | CO | Work on duplicate claims filed by other law firms (.9); respond to survivor inquiries regarding claim amendments (.6); | 1.50 | 825.00 | $1,237.50 |
| 04/01/2021 | TCF | CO | Draft discovery regarding estimation proceedings. | 4.80 | 875.00 | $4,200.00 |
| 04/01/2021 | TCF | CO | Coordination regarding discovery in connection with estimation proceedings. | 0.40 | 875.00 | $350.00 |
| 04/01/2021 | TCF | CO | Attention to issues regarding insurance discovery. | 0.10 | 875.00 | $87.50 |
| 04/01/2021 | TCF | CO | Attention to claim estimation and valuation issues. | 1.40 | 875.00 | $1,225.00 |
| 04/01/2021 | TCF | CO | Review and revise estimation discovery. | 0.50 | 875.00 | $437.50 |
| 04/01/2021 | TCF | CO | Coordination regarding experts in connection with estimation. | 0.30 | 875.00 | $262.50 |
| 04/01/2021 | TCF | CO | Attention to discovery needed in connection with estimation proceedings. | 0.40 | 875.00 | $350.00 |
| 04/01/2021 | TCF | CO | Telephone conference with A. Kornfeld and M. Pagay regarding discovery in connection with estimation proceedings. | 0.10 | 875.00 | $87.50 |
| 04/01/2021 | TCF | CO | Telephone conference with M. Pagay regarding claim estimation and valuation issues. | 0.90 | 875.00 | $787.50 |
| 04/01/2021 | TCF | CO | Email correspondence with PSZJ team regarding insurance discovery. | 0.10 | 875.00 | $87.50 |
| 04/02/2021 | AJK | CO | Analysis of claims issues. | 0.30 | 1145.00 | $343.50 |
| 04/02/2021 | AJK | CO | Call with M. Pagay and T. Flanagan re estimation discovery issues. | 0.50 | 1145.00 | $572.50 |
| 04/02/2021 | AJK | CO | Analysis of discovery issues. | 0.70 | 1145.00 | $801.50 |
| 04/02/2021 | AJK | CO | Call with P. Diver and M. Pagay re discovery issues. | 1.00 | 1145.00 | $1,145.00 |
| 04/02/2021 | MSP | CO | Telephone conference with P. Diver, Alan J. Kornfeld, et al. re:  request for production re: estimation. | 1.00 | 995.00 | $995.00 |
| 04/02/2021 | MSP | CO | Telephone call with John W. Lucas re:  estimation, | 0.30 | 995.00 | $298.50 |

Pachulski Stang Ziehl & Jones LLP

Page:     21

BSA - Committee

Invoice 128145

85353    - 00002

April 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | discovery, etc. | | | |
| 04/02/2021 | MSP | CO | Review and analysis re:  claims valuation and estimation information; email exchange with John W. Lucas, et al. re:  same (.10). | 3.90 | 995.00 | $3,880.50 |
| 04/02/2021 | MSP | CO | Telephone call with Alan J. Kornfeld re and T. Flanagan: estimation, plan discovery, etc. | 0.50 | 995.00 | $497.50 |
| 04/02/2021 | MSP | CO | Email exchange with Tavi C. Flanagan, Alan J. Kornfeld, John W. Lucas re:  Abuse information contained on proofs of claim. | 0.10 | 995.00 | $99.50 |
| 04/02/2021 | JWL | CO | Review estimation discovery requests (.5); respond to questions from survivors' counsel regarding roster requests (.6); respond to state court council regarding duplicate filed claims by other law firms (.4); call with M. Pagay re discovery/estimation(.3). | 1.80 | 825.00 | $1,485.00 |
| 04/02/2021 | TCF | CO | Telephone conference with A. Kornfeld and M. Pagay regarding claim estimation issues. | 0.50 | 875.00 | $437.50 |
| 04/02/2021 | TCF | CO | Attention to discovery regarding claim estimation issues. | 0.50 | 875.00 | $437.50 |
| 04/02/2021 | TCF | CO | Review and analysis of claim estimation issues. | 1.20 | 875.00 | $1,050.00 |
| 04/02/2021 | TCF | CO | Telephone conference A. Kornfeld, P. Diver regarding claim estimation issues. | 1.00 | 875.00 | $875.00 |
| 04/02/2021 | TCF | CO | Email with BRG regarding claim estimation issues. | 0.10 | 875.00 | $87.50 |
| 04/03/2021 | TCF | CO | Review and revise discovery requests. | 1.40 | 875.00 | $1,225.00 |
| 04/03/2021 | TCF | CO | Emails to BRG regarding estimation discovery requests. | 0.10 | 875.00 | $87.50 |
| 04/04/2021 | MSP | CO | Review and analysis of Coalition draft discovery re: insurance, Plan and other issues (1.8); email exchange with Iain Nasatir, John W. Lucas re:  same (.10). | 1.90 | 995.00 | $1,890.50 |
| 04/04/2021 | TCF | CO | Attention to estimation discovery issues. | 0.80 | 875.00 | $700.00 |
| 04/05/2021 | MSP | CO | Continue expert and methodology research and analysis re:  estimation of sexual abuse claims. | 2.80 | 995.00 | $2,786.00 |
| 04/05/2021 | MSP | CO | Email exchanges with E. Goodman, James I. Stang, Iain Nasatir, Tavi C. Flanagan, et al. re:  estimation motion discovery. | 0.80 | 995.00 | $796.00 |
| 04/05/2021 | JWL | CO | Call with BRG team regarding claims analysis (1.0); call with A. Goldfarb regarding claims data (.3); respond to info requests from BRG regarding claims data (.6); | 1.90 | 825.00 | $1,567.50 |
| 04/05/2021 | TCF | CO | Attention to estimation discovery issues. | 0.40 | 875.00 | $350.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    22

BSA - Committee

Invoice 128145

85353    - 00002

April 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/05/2021 | TCF | CO | Review and revise discovery. | 0.70 | 875.00 | $612.50 |
| 04/05/2021 | TCF | CO | Attention to claim estimation issues. | 0.60 | 875.00 | $525.00 |
| 04/05/2021 | TCF | CO | Emails with BRG regarding estimation discovery. | 0.10 | 875.00 | $87.50 |
| 04/05/2021 | TCF | CO | Eamisl with A. Kornfeld regarding estimation discovery. | 0.10 | 875.00 | $87.50 |
| 04/05/2021 | TCF | CO | Emails with PSZJ and BRG regarding estimation issues. | 0.10 | 875.00 | $87.50 |
| 04/05/2021 | TCF | CO | Emails with M. Pagay regarding estimation issues. | 0.10 | 875.00 | $87.50 |
| 04/06/2021 | AJK | CO | Call with Brown Rudnick, M. Pagay and T. Flanagan re claims discovery. | 0.50 | 1145.00 | $572.50 |
| 04/06/2021 | DG | CO | Review discovery draft from M. Pagay on estimation | 0.60 | 1095.00 | $657.00 |
| 04/06/2021 | KKY | CO | Review and revise estimation motion | 0.20 | 425.00 | $85.00 |
| 04/06/2021 | MSP | CO | Telephone conference with Brown Rudnick, A.Kornfeld, and T. Flanagan re: estimation and plan discovery. | 0.50 | 995.00 | $497.50 |
| 04/06/2021 | TCF | CO | Review and revise insert to status report regarding estimation proceedings. | 0.40 | 875.00 | $350.00 |
| 04/06/2021 | TCF | CO | Attention to issues regarding estimation proceedings. | 0.40 | 875.00 | $350.00 |
| 04/06/2021 | TCF | CO | Email regarding status report insert regarding estimation proceedings. | 0.10 | 875.00 | $87.50 |
| 04/06/2021 | TCF | CO | Telephone conference with Brown Rudnick, A. Kornfeld, M. Pagay  regarding estimation discovery. | 0.50 | 875.00 | $437.50 |
| 04/06/2021 | TCF | CO | Email to A. Kornfeld regarding estimation issues. | 0.10 | 875.00 | $87.50 |
| 04/07/2021 | MSP | CO | Telephone call with John W. Lucas re:  estimation and other discovery, case and plan strategies, etc. | 0.40 | 995.00 | $398.00 |
| 04/07/2021 | MSP | CO | Continue expert and methodology research and analysis re:  estimation of sexual abuse claims. | 2.50 | 995.00 | $2,487.50 |
| 04/07/2021 | JWL | CO | Respond to survivors' counsel inquiries regarding amending claims (.9). | 0.90 | 825.00 | $742.50 |
| 04/07/2021 | JWL | CO | Call with M. Pagay regarding estimation motion issues (.4); work on summary of claims submitted for rosters (.6); | 1.00 | 825.00 | $825.00 |
| 04/08/2021 | MSP | CO | Continue expert and methodology research and analysis re:  estimation of sexual abuse claims. | 2.80 | 995.00 | $2,786.00 |
| 04/08/2021 | JWL | CO | Review info and emails form Rock Creek regarding pension claims and respond thereto (.9); | 0.90 | 825.00 | $742.50 |

Pachulski Stang Ziehl & Jones LLP

Page:     23

BSA - Committee

Invoice 128145

85353    - 00002

April 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/09/2021 | MSP | CO | Continue expert and methodology research and analysis re:  estimation of sexual abuse claims. | 2.70 | 995.00 | $2,686.50 |
| 04/09/2021 | JWL | CO | Respond to request for rosters from survivors' counsel (1.5); respond to survivor's counsel regarding late filed claims (.3). | 1.80 | 825.00 | $1,485.00 |
| 04/12/2021 | MSP | CO | Continue expert and methodology research and analysis re:  estimation of sexual abuse claims. | 3.50 | 995.00 | $3,482.50 |
| 04/13/2021 | JWL | CO | Respond to roster requests from survivors' counsel (.9); draft roster cover summary for claims that are being reviewed (.4); review claims data by law firm and summarize for J. Stang (.7). | 2.00 | 825.00 | $1,650.00 |
| 04/14/2021 | MSP | CO | Review, revise and comment re:  first sets of document requests and interrogatories re:  estimation motion (.50); email exchange with E. Goodman et al. re:  same (.10). | 0.60 | 995.00 | $597.00 |
| 04/14/2021 | JWL | CO | Work on summary and notice of roster production notice (.6); work on review of Hartford related claims (1.0); respond to roster inquiries (.6); work on review of all claims by firm (.6); | 2.80 | 825.00 | $2,310.00 |
| 04/14/2021 | TCF | CO | Attention to estimation discovery issues. | 0.20 | 875.00 | $175.00 |
| 04/14/2021 | TCF | CO | Attention to estimation / valuation issues. | 0.40 | 875.00 | $350.00 |
| 04/15/2021 | AJK | CO | Review and respond to emails from M. Pagay re estimation issues. | 0.20 | 1145.00 | $229.00 |
| 04/15/2021 | JIS | CO | Review objections to estimation motion. | 0.30 | 1195.00 | $358.50 |
| 04/15/2021 | MSP | CO | Telephone call with John W. Lucas re:  estimation strategy. | 0.30 | 995.00 | $298.50 |
| 04/15/2021 | MSP | CO | Email exchange with Robert B. Orgel, et al. re:  LDS objection to estimation motion. | 0.20 | 995.00 | $199.00 |
| 04/15/2021 | MSP | CO | Review and analysis of objections to estimation motion; email exchange with John W. Lucas, Tavi C. Flanagan, E. Goodman, Robert B. Orgel, et al. re: same (.10). | 3.90 | 995.00 | $3,880.50 |
| 04/15/2021 | RBO | CO | Review estimation objections and message to M Pagay. | 0.80 | 1145.00 | $916.00 |
| 04/15/2021 | JWL | CO | Call with Zalkin firm regarding roster production (.7); review fourth stip re rosters (.2); email to BSA regarding roster search (.1); call with M. Pagay re estimation (.3). | 1.30 | 825.00 | $1,072.50 |
| 04/15/2021 | TCF | CO | Attention to estimation / valuation issues. | 2.20 | 875.00 | $1,925.00 |
| 04/16/2021 | AJK | CO | Attention to emails re procedural issues re estimation (.1); call with T. Flanagan re same (.1). | 0.20 | 1145.00 | $229.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/16/2021 | MSP | CO | Telephone conference with W. Trunk, J. Bolian, E. Goodman, et al. re:  TCC, FCR, Coalition discussion re:  estimation strategy, etc. | 1.80 | 995.00 | $1,791.00 |
| 04/16/2021 | MSP | CO | Telephone call with John W. Lucas re:  estimation strategy. | 0.20 | 995.00 | $199.00 |
| 04/16/2021 | MSP | CO | Telephone call with Robert B. Orgel re:  estimation strategy. | 0.90 | 995.00 | $895.50 |
| 04/16/2021 | MSP | CO | Review and analysis of objections to estimation motion. | 1.60 | 995.00 | $1,592.00 |
| 04/16/2021 | MSP | CO | Attention to estimation strategy in light of issues raised in objections, impact of Confirmation Scheduling Motion, etc. | 1.90 | 995.00 | $1,890.50 |
| 04/16/2021 | MSP | CO | Email exchange with P. Diver et al. re:  Estimation issues. | 0.10 | 995.00 | $99.50 |
| 04/16/2021 | MSP | CO | Telephone call with Tavi C. Flanagan re:  estimation discovery (.3); email re same (.1). | 0.40 | 995.00 | $398.00 |
| 04/16/2021 | RBO | CO | Join FCR, coalition and TCC re withdrawal of reference and estimation (partial call). | 1.50 | 1145.00 | $1,717.50 |
| 04/16/2021 | RBO | CO | Telephone M Pagay re estimation. | 0.90 | 1145.00 | $1,030.50 |
| 04/16/2021 | JWL | CO | Respond to roster inquiry from survivor's counsel (.3); review updated claims sheet for roster search from Pfau Cochran (.3); call with Pfau Cochran regarding updated claims and identification of local councils (.8); call with Coalition, FCR, M. Pagay, R. Orgel, and T. Flanagan regarding estimation (1.8); review claims covered by Hartford policies (.9); call with M. Pagay re estimation (.2). | 4.30 | 825.00 | $3,547.50 |
| 04/16/2021 | TCF | CO | Attention to estimation pleadings and issues. | 3.80 | 875.00 | $3,325.00 |
| 04/16/2021 | TCF | CO | Telephone conference with TCC, FCR and Coalition regarding estimation. withdrawal and plan issues. | 1.80 | 875.00 | $1,575.00 |
| 04/16/2021 | TCF | CO | Telephone conference with M. Pagay regarding estimation issues. | 0.30 | 875.00 | $262.50 |
| 04/16/2021 | TCF | CO | Telephone conference with A. Kornfeld regarding estimation issues. | 0.10 | 875.00 | $87.50 |
| 04/16/2021 | TCF | CO | Attend to estimation issues. | 0.40 | 875.00 | $350.00 |
| 04/17/2021 | MSP | CO | Email exchange with P. Diver, et al. re:  Discussion re:  estimation strategy. | 0.10 | 995.00 | $99.50 |
| 04/17/2021 | MSP | CO | Telephone call with Tavi C. Flanagan re:  Estimation discovery. | 0.20 | 995.00 | $199.00 |
| 04/17/2021 | MSP | CO | Memo to John W. Lucas re:  Estimation discovery. | 0.50 | 995.00 | $497.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/17/2021 | MSP | CO | Memo to Alan J. Kornfeld re:  Estimation discovery. | 0.40 | 995.00 | $398.00 |
| 04/17/2021 | TCF | CO | Attention to estimation discovery and scheduling; experts and related issues. | 3.80 | 875.00 | $3,325.00 |
| 04/17/2021 | TCF | CO | Correspondence with BRG regarding estimation issues. | 0.10 | 875.00 | $87.50 |
| 04/17/2021 | TCF | CO | Telephone conference with M. Pagay regarding estimation issues. | 0.20 | 875.00 | $175.00 |
| 04/17/2021 | TCF | CO | Review and revise discovery requests. | 0.20 | 875.00 | $175.00 |
| 04/17/2021 | TCF | CO | Correspondence with team regarding discovery requests. | 0.10 | 875.00 | $87.50 |
| 04/17/2021 | TCF | CO | Prepare email summary to A. Kornfeld regarding estimation discovery and expert issues. | 0.30 | 875.00 | $262.50 |
| 04/18/2021 | AJK | CO | Call with M. Pagay and T. Flanagan re litigation strategy and estimation issues. | 0.50 | 1145.00 | $572.50 |
| 04/18/2021 | AJK | CO | Analysis of estimation issues (1.1); call with T. Flanagan re same (.9) | 2.00 | 1145.00 | $2,290.00 |
| 04/18/2021 | JWL | CO | Review and respond to roster requests (.4); | 0.40 | 825.00 | $330.00 |
| 04/18/2021 | TCF | CO | Communications with team regarding discovery requests. | 0.10 | 875.00 | $87.50 |
| 04/18/2021 | TCF | CO | Attention to discovery requests. | 0.30 | 875.00 | $262.50 |
| 04/18/2021 | TCF | CO | Telephone conference with A. Kornfeld regarding estimation trial preparation. | 0.90 | 875.00 | $787.50 |
| 04/18/2021 | TCF | CO | Review and analysis of estimation documents and pleadings. | 2.20 | 875.00 | $1,925.00 |
| 04/18/2021 | TCF | CO | Attend to estimation timeline. | 0.20 | 875.00 | $175.00 |
| 04/18/2021 | TCF | CO | Telephone conference with A. Kornfeld regarding estimation issues. | 0.50 | 875.00 | $437.50 |
| 04/19/2021 | AJK | CO | Research re estimation issues. | 0.30 | 1145.00 | $343.50 |
| 04/19/2021 | AJK | CO | Attention to discovery requests. | 0.70 | 1145.00 | $801.50 |
| 04/19/2021 | AJK | CO | Analysis of estimation procedural issues. | 1.60 | 1145.00 | $1,832.00 |
| 04/19/2021 | AJK | CO | Call with BRG re claims litigation and estimation. | 0.70 | 1145.00 | $801.50 |
| 04/19/2021 | AJK | CO | Call with M. Pagay and T. Flanagan re claims litigation and estimation. | 0.30 | 1145.00 | $343.50 |
| 04/19/2021 | AJK | CO | Review draft motion to withdraw the reference. | 0.40 | 1145.00 | $458.00 |
| 04/19/2021 | AJK | CO | Further attention to discovery requests (.2); call with T. Flanagan re estimation (2.) | 0.40 | 1145.00 | $458.00 |
| 04/19/2021 | DG | CO | Review email from Tavi on discovery issues in | 1.20 | 1095.00 | $1,314.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Imerys that are related to discovery issues in estimation (.2); research same (1) | | | |
| 04/19/2021 | JIS | CO | Call J. Lucas regarding NJ and DC SOL issues. | 0.10 | 1195.00 | $119.50 |
| 04/19/2021 | JIS | CO | Call V. Nappo regarding NJ and DC SOL issues. | 0.20 | 1195.00 | $239.00 |
| 04/19/2021 | JIS | CO | Calls regarding production of research regarding DC and NJ SOL application. | 0.10 | 1195.00 | $119.50 |
| 04/19/2021 | MSP | CO | Telephone conference with P. Diver, Robert B. Orgel, Alan J. Kornfeld, et al. re:  Estimation status and process. | 0.60 | 995.00 | $597.00 |
| 04/19/2021 | MSP | CO | Review and analysis of objections to estimation motion. | 0.10 | 995.00 | $99.50 |
| 04/19/2021 | MSP | CO | Review, revise and comment on interrogatories and requests for production; email exchange with E. Goodman et al. re:  same (.10). | 0.80 | 995.00 | $796.00 |
| 04/19/2021 | MSP | CO | Telephone conference with M. Neely et al. re:  comments on request for production and interrogatories re:  estimation motion. | 0.10 | 995.00 | $99.50 |
| 04/19/2021 | MSP | CO | Email to Robert B. Orgel re:  Estimation discovery. | 0.10 | 995.00 | $99.50 |
| 04/19/2021 | MSP | CO | Telephone call with Alan J. Kornfeld  and T. Flanagan re:  Estimation discovery. | 0.30 | 995.00 | $298.50 |
| 04/19/2021 | MSP | CO | Analysis and formulation of potential estimation methodologies (2.3); email exchange with Leslie A. Forrester, Alan J. Kornfeld, Tavi C. Flanagan re: same (.10). | 2.40 | 995.00 | $2,388.00 |
| 04/19/2021 | RBO | CO | Telephone conference with Malhar S. Pagay regarding estimation call. | 0.10 | 1145.00 | $114.50 |
| 04/19/2021 | DHH | CO | Review claims for duplicate claims filed in other matters. | 2.60 | 395.00 | $1,027.00 |
| 04/19/2021 | JWL | CO | Respond to roster inquiries (.8); call with J. Shaw regarding Hartford claims (.4); call with J. Stang re statute of limitations (.1). | 1.30 | 825.00 | $1,072.50 |
| 04/19/2021 | TCF | CO | Review and revise and attend to estimation discovery requests. | 0.80 | 875.00 | $700.00 |
| 04/19/2021 | TCF | CO | Telephone conference with A. Kornfeld regarding estimation issues. | 0.20 | 875.00 | $175.00 |
| 04/19/2021 | TCF | CO | Review and analysis of estimation methodology. | 1.60 | 875.00 | $1,400.00 |
| 04/19/2021 | TCF | CO | Telephone conference with BRG regarding claims litigation and estimation. | 0.70 | 875.00 | $612.50 |
| 04/19/2021 | TCF | CO | Telephone conference with A. Kornfeld and M. Pagay regarding claims litigation and estimation. | 0.30 | 875.00 | $262.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 27

BSA - Committee

Invoice 128145

85353    - 00002

April 30, 2021

---

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/19/2021 | TCF | CO | Attention to estimation and discovery issues. | 0.80 | 875.00 | $700.00 |
| 04/19/2021 | TCF | CO | Attention to procedural issues regarding claim estimation. | 2.20 | 875.00 | $1,925.00 |
| 04/20/2021 | AJK | CO | Review research re claims estimation methodologies. | 3.60 | 1145.00 | $4,122.00 |
| 04/20/2021 | AJK | CO | Attention to estimation discovery. | 0.70 | 1145.00 | $801.50 |
| 04/20/2021 | AJK | CO | Call with D. Grassgreen and T. Flanagan re estimation litigation strategy. | 1.00 | 1145.00 | $1,145.00 |
| 04/20/2021 | DG | CO | Call with Alan Kornfeld and Tavi Flanigan re: estimation issues | 1.00 | 1095.00 | $1,095.00 |
| 04/20/2021 | DG | CO | Review Imerys and PGE research and forward to team on estimation | 0.50 | 1095.00 | $547.50 |
| 04/20/2021 | KKY | CO | File (.1) and prepare for filing (.1) affidavit of service re estimation notice and motion (Bankruptcy Court) | 0.20 | 425.00 | $85.00 |
| 04/20/2021 | MSP | CO | Email exchange with James I. Stang, Alan J. Kornfeld, R. Brady et al. re:  FCR comments on estimation discovery. | 0.20 | 995.00 | $199.00 |
| 04/20/2021 | MSP | CO | Email exchange with Alan J. Kornfeld, James I. Stang, et al. re:  Response to Coalition inquiries re: estimation discovery. | 0.50 | 995.00 | $497.50 |
| 04/20/2021 | MSP | CO | Analysis and formulation of estimation methodologies; email exchange with Leslie A. Forrester re:  wex abuse case information (.60). | 2.70 | 995.00 | $2,686.50 |
| 04/20/2021 | MSP | CO | Telephone call with Tavi C. Flanagan re: Estimation discovery information from Imerys case, etc (.2); email exchange with Debra I. Grassgreen, Iain Nasatir re:  same (.2). | 0.40 | 995.00 | $398.00 |
| 04/20/2021 | MSP | CO | Email with Ken H. Brown re:  estimation strategies, Portland diocese case, etc. | 0.20 | 995.00 | $199.00 |
| 04/20/2021 | MSP | CO | Work on estimation discovery, potential further comments and revisions from other parties. | 1.90 | 995.00 | $1,890.50 |
| 04/20/2021 | DHH | CO | Review claims for duplicate claims filed in other matters. | 1.80 | 395.00 | $711.00 |
| 04/20/2021 | TCF | CO | Research regarding estimation issues. | 3.40 | 875.00 | $2,975.00 |
| 04/20/2021 | TCF | CO | Drafting of opposition to scheduling motion. | 5.20 | 875.00 | $4,550.00 |
| 04/20/2021 | TCF | CO | Telephone conference with A. Kornfeld and D. Grassgreen regarding estimation strategy. | 1.00 | 875.00 | $875.00 |
| 04/21/2021 | AJK | CO | Analysis of data re estimation and valuation issues (2.); two call with T. Flanagan re discovery (.3). | 2.30 | 1145.00 | $2,633.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    28

BSA - Committee

Invoice 128145

85353    - 00002

April 30, 2021

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/21/2021 | MSP | CO | Review and comment on reply re: motion to withdraw the reference re: estimation motion; email exchange with John W. Lucas, L. Robbins, et al. re: same (.10). | 1.80 | 995.00 | $1,791.00 |
| 04/21/2021 | MSP | CO | Analysis and formulation of estimation methodologies; review documents from other sex abuse cases. | 2.80 | 995.00 | $2,786.00 |
| 04/21/2021 | MSP | CO | Review and revise correspondence re: impact of estimation discovery; email exchange with Tavi C. Flanagan, W. Trunk et al. re: same (.10). | 0.50 | 995.00 | $497.50 |
| 04/21/2021 | DHH | CO | Review claims for duplicate claims filed in other matters. | 3.20 | 395.00 | $1,264.00 |
| 04/21/2021 | LAF | CO | Legal research re: Estimation procedures. | 0.30 | 450.00 | $135.00 |
| 04/21/2021 | JWL | CO | Call with P. Janci regarding amending claims (.4); email to P. Janci regarding duplicates by other law firms (.4); call with A. Goldfarb regarding claim amendments (.2); | 1.00 | 825.00 | $825.00 |
| 04/21/2021 | TCF | CO | Telephone conference with A. Kornfeld regarding estimation issues. | 0.20 | 875.00 | $175.00 |
| 04/21/2021 | TCF | CO | Telephone conference with A. Kornfeld regarding discovery issues. | 0.10 | 875.00 | $87.50 |
| 04/21/2021 | TCF | CO | Telephone conference BRG regarding estimation and claim issues. | 0.20 | 875.00 | $175.00 |
| 04/21/2021 | TCF | CO | Review and revise discovery. | 0.30 | 875.00 | $262.50 |
| 04/21/2021 | TCF | CO | Correspondence with team regarding revised discovery requests. | 0.30 | 875.00 | $262.50 |
| 04/21/2021 | TCF | CO | Research regarding estimation. | 3.60 | 875.00 | $3,150.00 |
| 04/21/2021 | TCF | CO | Document review regarding estimation matters. | 4.50 | 875.00 | $3,937.50 |
| 04/21/2021 | TCF | CO | Emails with BRG regarding estimation and claim issues. | 0.10 | 875.00 | $87.50 |
| 04/22/2021 | AJK | CO | Call with Coalition counsel re expert issues. | 0.70 | 1145.00 | $801.50 |
| 04/22/2021 | AJK | CO | Call with M. Pagay, J. Lucas and T. Flanagan re estimation process and discovery. | 1.20 | 1145.00 | $1,374.00 |
| 04/22/2021 | AJK | CO | Prepare for call with Coalition counsel re expert issues (.2); calls with M. Pagay re estimation experts (.4). | 0.60 | 1145.00 | $687.00 |
| 04/22/2021 | MSP | CO | Email to Leslie A. Forrester re: Imerys and Portland diocese expert and estimation information. | 0.10 | 995.00 | $99.50 |
| 04/22/2021 | MSP | CO | Review, revise and finalize interrogatories and requests for production re: estimation motion | 3.70 | 995.00 | $3,681.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    29

Invoice 128145

April 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (3.40); email exchange with Tavi C. Flanagan, W. Trunk, E. Harron, John W. Lucas, J. Lauria, et al. (.30). | | | |
| 04/22/2021 | MSP | CO | Final review of reply re:  withdrawal of reference motion (.40); email exchange with J. Bolian, James E. O'Neill, et al. re:  same (.10). | 0.50 | 995.00 | $497.50 |
| 04/22/2021 | MSP | CO | Work on estimation experts and related due diligence (.60); email exchange with Alan J. Kornfeld, Tavi C. Flanagan et al. re:  same (.30). | 0.90 | 995.00 | $895.50 |
| 04/22/2021 | MSP | CO | Draft timeline comparison document re:  estimation and confirmation scheduling for internal call (.7); email exchange with James I. Stang, et al. re:  same (.10). | 0.80 | 995.00 | $796.00 |
| 04/22/2021 | MSP | CO | Emails to James I. Stang re:  experts to use for estimation. | 0.20 | 995.00 | $199.00 |
| 04/22/2021 | MSP | CO | Telephone calls (2x) with Alan J. Kornfeld re: estimation experts and process. | 0.40 | 995.00 | $398.00 |
| 04/22/2021 | MSP | CO | Telephone conference with Alan J. Kornfeld, John W. Lucas, Tavi C. Flanagan et al. re:  estimation process and next steps. | 1.20 | 995.00 | $1,194.00 |
| 04/22/2021 | DHH | CO | Review claims for duplicate claims filed in other matters. | 4.20 | 395.00 | $1,659.00 |
| 04/22/2021 | LAF | CO | Obtain letter submissions with respect to estimation. | 0.50 | 450.00 | $225.00 |
| 04/22/2021 | LAF | CO | Research re: Expert CV in Portland case. | 0.30 | 450.00 | $135.00 |
| 04/22/2021 | JWL | CO | Call with S. Golden regarding roster search and production (.5); attend call with A. Kornfeld, M. Pagay, T. Flanagan regarding estimation process and discovery (1.2); review Camden Diocese valuation pleadings (.3); | 2.00 | 825.00 | $1,650.00 |
| 04/22/2021 | SWG | CO | Call with J. Lucas re: roster searches. | 0.50 | 625.00 | $312.50 |
| 04/22/2021 | TCF | CO | Correspondence with team regarding estimation discovery. | 0.10 | 875.00 | $87.50 |
| 04/22/2021 | TCF | CO | Research and review estimation and expert issues. | 4.50 | 875.00 | $3,937.50 |
| 04/22/2021 | TCF | CO | PSZJ call regarding estimation process and discovery issues. | 1.20 | 875.00 | $1,050.00 |
| 04/23/2021 | AJK | CO | Call with Coalition counsel and FCR counsel re estimation procedures. | 0.50 | 1145.00 | $572.50 |
| 04/23/2021 | AJK | CO | Participate at meet and confer re Debtors' proposed confidential scheduling order (and estimation issues). | 1.20 | 1145.00 | $1,374.00 |
| 04/23/2021 | AJK | CO | Call with T. Lloyd, M. Pagay and T. Flanagan re | 0.50 | 1145.00 | $572.50 |

Pachulski Stang Ziehl & Jones LLP                         Page:    30
BSA - Committee                                           Invoice 128145
85353    - 00002                                         April 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | claims value. | | | |
| 04/23/2021 | MSP | CO | Email exchange with John W. Lucas, James E. O'Neill et al. re:  Interested parties list for potential experts. | 0.50 | 995.00 | $497.50 |
| 04/23/2021 | MSP | CO | Email exchange with James E. O'Neill, et al. re: application for oral argument re:  motion to withdraw reference. | 0.10 | 995.00 | $99.50 |
| 04/23/2021 | MSP | CO | Telephone conference with Alan J. Kornfeld, Tavi C. Flanagan, et al. re:  potential estimation expert. | 1.20 | 995.00 | $1,194.00 |
| 04/23/2021 | MSP | CO | Attention to potential experts re:  estimation (.3); email exchange with James I. Stang, Alan J. Kornfeld, Tavi C. Flanagan, John W. Lucas, et al. re: same (.20). | 0.50 | 995.00 | $497.50 |
| 04/23/2021 | RBO | CO | Review creditor queries and forward to James E. O'Neill and John W. Lucas with comments. | 0.10 | 1145.00 | $114.50 |
| 04/23/2021 | DHH | CO | Review claims for duplicate claims filed in other matters. | 1.80 | 395.00 | $711.00 |
| 04/23/2021 | LAF | CO | Research re: Portland case expert CV. | 0.30 | 450.00 | $135.00 |
| 04/23/2021 | JWL | CO | Call with B. Warner and S. Golden regarding roster production (.4); review memo on statute of limitation application (.9); | 1.30 | 825.00 | $1,072.50 |
| 04/23/2021 | SWG | CO | Call with J. Lucas and B. Warner re: roster searches. | 0.40 | 625.00 | $250.00 |
| 04/23/2021 | TCF | CO | Telephone conference with A. Kornfeld regarding estimation discovery and scheduling issues. | 0.20 | 875.00 | $175.00 |
| 04/23/2021 | TCF | CO | Telephone conference with TCC, FCR and Coalition regarding estimation, discovery and scheduling issues. | 0.50 | 875.00 | $437.50 |
| 04/23/2021 | TCF | CO | Telephone conference with Debtors' counsel regarding estimation scheduling and process issues. | 0.50 | 875.00 | $437.50 |
| 04/23/2021 | TCF | CO | Review and analysis of discovery issues. | 0.30 | 875.00 | $262.50 |
| 04/23/2021 | TCF | CO | Research regarding expert issues. | 0.60 | 875.00 | $525.00 |
| 04/23/2021 | TCF | CO | Telephone conference with T. Lloyd, A. Kornfeld and M. Pagay regarding claims estimation matters. | 1.20 | 875.00 | $1,050.00 |
| 04/23/2021 | TCF | CO | Review and analysis of estimation documents. | 1.40 | 875.00 | $1,225.00 |
| 04/23/2021 | TCF | CO | Research regarding estimation issues. | 0.60 | 875.00 | $525.00 |
| 04/23/2021 | TCF | CO | Emails with A. Kornfeld regarding estimation and expert issues. | 0.20 | 875.00 | $175.00 |
| 04/23/2021 | TCF | CO | Emails with M. Pagay regarding discovery issues. | 0.10 | 875.00 | $87.50 |
| 04/26/2021 | AJK | CO | Research estimation issues and methodology. | 3.70 | 1145.00 | $4,236.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    31

BSA - Committee

Invoice 128145

85353    - 00002

April 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/26/2021 | AJK | CO | Attention to expert issues re valuation. | 0.70 | 1145.00 | $801.50 |
| 04/26/2021 | AJK | CO | Analysis re trust distribution procedures. | 1.80 | 1145.00 | $2,061.00 |
| 04/26/2021 | MSP | CO | Attention estimation expert methodologies and selection (3.20); email exchange with Alan J. Kornfeld, et al. re:  same (.20). | 3.40 | 995.00 | $3,383.00 |
| 04/26/2021 | DHH | CO | Review claims for duplicate claims filed in other matters. | 2.70 | 395.00 | $1,066.50 |
| 04/26/2021 | JWL | CO | Review Hartford related claims arising in Penn. (.5); email to J. Stang regarding allowabilty of claims under state law (.3); call with J. Shaw regarding Penn. state claims (.6); respond to survivor questions regarding rosters (.2); | 1.60 | 825.00 | $1,320.00 |
| 04/26/2021 | TCF | CO | Attention to estimation issues. | 2.80 | 875.00 | $2,450.00 |
| 04/27/2021 | AJK | CO | Attention to estimation strategy and procedural issues. | 2.70 | 1145.00 | $3,091.50 |
| 04/27/2021 | AJK | CO | Attention to expert issues re estimation (2.0); call with T. Flanagan and M. Pagay re estimation (.30) | 2.30 | 1145.00 | $2,633.50 |
| 04/27/2021 | MSP | CO | Attention to expert methodologies and selection (2.80); email exchange with Alan J. Kornfeld, Tavi C. Flanagan, et al. re:  same (.10). | 2.90 | 995.00 | $2,885.50 |
| 04/27/2021 | MSP | CO | Telephone call with Tavi C. Flanagan and A. Kornfeld re:  potential estimation experts, status of estimation issues, etc. | 0.30 | 995.00 | $298.50 |
| 04/27/2021 | DHH | CO | Review claims for duplicate claims filed in other matters. | 3.00 | 395.00 | $1,185.00 |
| 04/27/2021 | TCF | CO | Attention to estimation issues. | 0.50 | 875.00 | $437.50 |
| 04/27/2021 | TCF | CO | Telephone conference with A. Kornfeld and M. Pagay regarding estimation issues (.3); email to them re same (.2) | 0.50 | 875.00 | $437.50 |
| 04/28/2021 | AJK | CO | Discussion with J. Lucas and T. Flanagan re claims estimation issues. | 0.80 | 1145.00 | $916.00 |
| 04/28/2021 | AJK | CO | Analysis of valuation issues. | 1.70 | 1145.00 | $1,946.50 |
| 04/28/2021 | AJK | CO | Review cases re estimation. | 0.40 | 1145.00 | $458.00 |
| 04/28/2021 | AJK | CO | Analysis of abuse claim methodology proposed by Debtors. | 0.60 | 1145.00 | $687.00 |
| 04/28/2021 | AJK | CO | Call with J. Lucas, M. Pagay, K. Brown and T. Flanagan re claims estimation. | 0.70 | 1145.00 | $801.50 |
| 04/28/2021 | IAWN | CO | Review Evanston insurance settlement notices from insurer | 0.40 | 1025.00 | $410.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    32

Invoice 128145

April 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/28/2021 | IAWN | CO | Review Lehr settlement motion | 0.80 | 1025.00 | $820.00 |
| 04/28/2021 | KHB | CO | Call with J. Lucas, A. Kornfield T. Flanagan and M. Pagay re estimation litigation strategy. | 0.70 | 995.00 | $696.50 |
| 04/28/2021 | MSP | CO | Telephone conference with Alan J. Kornfeld, Tavi C. Flanagan, K. Brown, John W. Lucas re. estimation next steps. | 0.70 | 995.00 | $696.50 |
| 04/28/2021 | MSP | CO | Attention to next steps in estimation process, use of verdict information (2.70); email exchange with Alan J. Kornfeld, Tavi C. Flanagan et al. re:  same (.10). | 2.80 | 995.00 | $2,786.00 |
| 04/28/2021 | JWL | CO | Call with T. Flanagan and A. Kornfeld regarding claims analysis (.8); another call with A. Kornfeld, T. Flanagan, K. Brown, and M. Pagay regarding estimation motion (.7); | 1.50 | 825.00 | $1,237.50 |
| 04/28/2021 | TCF | CO | Telephone conference with A. Kornfeld regarding estimation issues. | 0.10 | 875.00 | $87.50 |
| 04/28/2021 | TCF | CO | Telephone conference with A. Kornfeld and J. Lucas regarding claims and discovery issues. | 0.80 | 875.00 | $700.00 |
| 04/28/2021 | TCF | CO | All-hands PSZJ call regarding claims estimation issues, process and procedures. | 0.70 | 875.00 | $612.50 |
| 04/28/2021 | TCF | CO | Work on expert valuations issues. | 0.60 | 875.00 | $525.00 |
| 04/28/2021 | TCF | CO | Work on estimation discovery issues. | 0.90 | 875.00 | $787.50 |
| 04/29/2021 | MSP | CO | Work on to expert methodologies and selection. | 2.10 | 995.00 | $2,089.50 |
| 04/29/2021 | MSP | CO | Prepare memo for James I. Stang re:  access to National Crime Victim database, status of estimation, strategy, etc. | 0.50 | 995.00 | $497.50 |
| 04/29/2021 | JWL | CO | Respond to questions from survivors' counsel regarding withdrawing claims (.3); | 0.30 | 825.00 | $247.50 |
| 04/29/2021 | TCF | CO | Review and analysis of estimation matters. | 1.20 | 875.00 | $1,050.00 |
| 04/29/2021 | TCF | CO | Review and analysis of discovery and related matters. | 2.40 | 875.00 | $2,100.00 |
| 04/30/2021 | MSP | CO | Work on expert methodologies and selection (1.70); email exchange with Alan J. Kornfeld, Tavi C. Flanagan, et al. re:  same (.10). | 1.80 | 995.00 | $1,791.00 |
| 04/30/2021 | OMC | CO | Update chart regarding duplicate claims filed by multiple law firms. | 1.80 | 395.00 | $711.00 |
| 04/30/2021 | JWL | CO | Call with Survivor's counsel regarding withdrawal of proof of claim (.5); | 0.50 | 825.00 | $412.50 |
| 04/30/2021 | TCF | CO | Attention to discovery issues and motion to compel production. | 1.20 | 875.00 | $1,050.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    33

BSA - Committee

Invoice 128145

85353    - 00002

April 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/30/2021 | TCF | CO | Attention to expert issues. | 0.20 | 875.00 | $175.00 |
| | | | | 269.60 | | $246,120.00 |

### Compensation Prof. [B160]

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/07/2021 | KKY | CP | Draft certification of no objection re 11th fee app of PSZJ for January 2021 | 0.10 | 425.00 | $42.50 |
| 04/13/2021 | JEO | CP | Email to A&M team re PSZJ fee application | 0.20 | 925.00 | $185.00 |
| 04/14/2021 | KKY | CP | File (.1) and prepare for filing (.1) certification of no objection re 11th fee app of PSZJ for January 2021 | 0.20 | 425.00 | $85.00 |
| 04/14/2021 | KKY | CP | Email to James E. O'Neill re PSZJ fees | 0.20 | 425.00 | $85.00 |
| 04/26/2021 | JWL | CP | Work on February 2021 PSZJ fee application (1.5); | 1.50 | 825.00 | $1,237.50 |
| | | | | 2.20 | | $1,635.00 |

### Comp. of Prof./Others

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/01/2021 | KKY | CPO | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for fee app of BRG for 8/1/20-10/31/20 | 0.30 | 425.00 | $127.50 |
| 04/06/2021 | KKY | CPO | Draft certification of no objection re 5th fee app of Pasich for February 2021 | 0.10 | 425.00 | $42.50 |
| 04/06/2021 | JEO | CPO | Review status of First Monthly Application of Rock Creek Advisors LLC and file certificate of no objection re same | 0.30 | 925.00 | $277.50 |
| 04/07/2021 | KKY | CPO | Prepare for filing and service 2nd fee app of Rock Creek for 1/1/21-2/28/21 | 0.40 | 425.00 | $170.00 |
| 04/07/2021 | JEO | CPO | Review and finalize Second Monthly Application of Rock Creek Advisors LLC, Pension Financial Advisors to the Tort Claimants Committee, for Allowance of Compensation and Reimbursement of Expenses for the period January 1, 2021 to February 28, 2021 | 0.50 | 925.00 | $462.50 |
| 04/13/2021 | JEO | CPO | Email to A&M team re Pasich fee application | 0.20 | 925.00 | $185.00 |
| 04/13/2021 | JWL | CPO | Review CBRE invoices and send email to TCC regarding same; and respond to questions (.4); | 0.40 | 825.00 | $330.00 |
| 04/14/2021 | KKY | CPO | File (.1) and prepare for filing (.1) certification of no objection re 5th fee app of Pasich for February 2021 | 0.20 | 425.00 | $85.00 |
| 04/14/2021 | KKY | CPO | Draft (.1), file (.1), and prepare for filing (.1) certification of no objection re fee app of BRG for 8/1/20-10/31/20 | 0.30 | 425.00 | $127.50 |
| 04/14/2021 | KKY | CPO | Review and revise fee chart | 0.20 | 425.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     34

BSA - Committee

Invoice 128145

85353    - 00002

April 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/14/2021 | KKY | CPO | Email to James E. O'Neill re Pasich fees | 0.20 | 425.00 | $85.00 |
| 04/14/2021 | JEO | CPO | Review status of Fifth Monthly (Combined) Application for Compensation and Reimbursement of Expenses of Pasich LLP and sign off on CNO | 0.30 | 925.00 | $277.50 |
| 04/14/2021 | JEO | CPO | Email to A&M re Pasich fee application | 0.20 | 925.00 | $185.00 |
| 04/16/2021 | KKY | CPO | Prepare for filing and service 6th fee app of Pasich for March 2021 | 0.30 | 425.00 | $127.50 |
| 04/17/2021 | WLR | CPO | Review correspondence from John Lucas re CBRE and Forward to Cheryl Knotts | 0.20 | 795.00 | $159.00 |
| 04/19/2021 | CAK | CPO | Emails re: CBRE fee application; forward retention motion and order to William L. Ramseyer | 0.20 | 395.00 | $79.00 |
| 04/21/2021 | KKY | CPO | Review and revise fee chart | 0.20 | 425.00 | $85.00 |
| 04/21/2021 | KKY | CPO | File (.1), serve (.1), and prepare for filing and service (.2) 6th fee app of Pasich for March 2021 | 0.40 | 425.00 | $170.00 |
| 04/21/2021 | KKY | CPO | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for 6th fee app of Pasich for March 2021 | 0.30 | 425.00 | $127.50 |
| 04/21/2021 | WLR | CPO | Draft CBRE fee application | 2.00 | 795.00 | $1,590.00 |
| 04/21/2021 | WLR | CPO | Review and revise CBRE first interim fee application | 1.00 | 795.00 | $795.00 |
| 04/21/2021 | JEO | CPO | Review and provide comments to Pasich 6th fee application and related notice | 0.60 | 925.00 | $555.00 |
| 04/22/2021 | KKY | CPO | Draft certification of no objection re 2nd fee app of Rock Creek for 1/1/21-2/28/21 | 0.10 | 425.00 | $42.50 |
| 04/22/2021 | JEO | CPO | Emails with Jeff Schulman re UST question on Pasich fee applications | 0.60 | 925.00 | $555.00 |
| 04/23/2021 | KKY | CPO | Email to James E. O'Neill re BRG fees | 0.20 | 425.00 | $85.00 |
| 04/24/2021 | WLR | CPO | Review and revise CBRE first interim fee application | 1.00 | 795.00 | $795.00 |
| 04/26/2021 | CAK | CPO | Review and update CBRE 1st Interim Fee Application; prepare exhibits to same. | 0.50 | 395.00 | $197.50 |
| 04/26/2021 | CAK | CPO | Review and update Rock Creek 3rd Monthly fee application | 0.80 | 395.00 | $316.00 |
| 04/26/2021 | KKY | CPO | Email to James E. O'Neill re 1st fee app of Rock Creek | 0.20 | 425.00 | $85.00 |
| 04/26/2021 | KKY | CPO | Email to James E. O'Neill re 2nd fee app of Rock Creek | 0.20 | 425.00 | $85.00 |
| 04/26/2021 | JEO | CPO | Follow up emails to A&M on Rock Creek's first and second monthly fee applications. | 0.40 | 925.00 | $370.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 35

BSA - Committee

Invoice 128145

85353    - 00002

April 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/27/2021 | JWL | CPO | Review and revise CBRE first interim fee application (.9); | 0.90 | 825.00 | $742.50 |
| 04/28/2021 | KKY | CPO | Draft notice re 3rd fee app of Rock Creek for March 2021 | 0.10 | 425.00 | $42.50 |
| 04/28/2021 | JEO | CPO | Work on CBRE fee application (.4) and email with fee examiner re same (.2). | 0.60 | 925.00 | $555.00 |
| 04/30/2021 | KKY | CPO | Draft (.2), file (.1), serve (.1), and prepare for filing and service (.3) notice of filing of revised exhibit A to 6th Pasich fee app for March 2021 | 0.70 | 425.00 | $297.50 |
| 04/30/2021 | KKY | CPO | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for notice of filing of revised exhibit A to 6th Pasich fee app for March 2021 | 0.30 | 425.00 | $127.50 |
| 04/30/2021 | JEO | CPO | Review revised Pasich fee application with redactions (.4) and review notice of same (.2) | 0.60 | 925.00 | $555.00 |
| 04/30/2021 | JEO | CPO | Review draft omnibus fee order and circulate to TCC professionals | 0.40 | 925.00 | $370.00 |
| | | | | 16.40 | | $11,349.00 |

### Financing [B230]

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/05/2021 | HCK | FN | Memos to / from M. Litvak / J. Lucas re local council contribution / analysis. | 0.20 | 1075.00 | $215.00 |
| 04/06/2021 | HCK | FN | Memos to / from J. Stang, et al. re status report insert re JPM, other. | 0.20 | 1075.00 | $215.00 |
| 04/07/2021 | HCK | FN | Memos to / from M. Litvak et al. re JPM insert to status conference report. | 0.20 | 1075.00 | $215.00 |
| 04/19/2021 | HCK | FN | Memos to / from J. Lucas et al. re JPM standing motion. | 0.30 | 1075.00 | $322.50 |
| 04/19/2021 | JWL | FN | Call with FCR counsel regarding JPM standing motion (.4); prepare email to PSZJ team regarding same (.2); | 0.60 | 825.00 | $495.00 |
| 04/20/2021 | HCK | FN | Confer with M. Litvak re JPM standing. | 0.20 | 1075.00 | $215.00 |
| 04/20/2021 | MBL | FN | Email to J. Lucas re status update. | 0.10 | 950.00 | $95.00 |
| 04/20/2021 | MBL | FN | Emails with team re JPM standing motion/complaint (0.4); call with H. Kevane re same (0.2). | 0.60 | 950.00 | $570.00 |
| 04/21/2021 | HCK | FN | Review Committee / JPM settlement term sheet re lien challenge issues / TCC strategy (.3); call with M. Litvak re same (.3) | 0.60 | 1075.00 | $645.00 |
| 04/23/2021 | HCK | FN | Memos to / from M. Litvak and confer with M. Litvak (various) re JPM intervene restricted assets AVP. | 0.80 | 1075.00 | $860.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 36

BSA - Committee

Invoice 128145

85353    - 00002

April 30, 2021

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/23/2021 | HCK | FN | Memos to / from R. Orgel and M. Litvak re JPM intervention. | 0.10 | 1075.00 | $107.50 |
| 04/23/2021 | HCK | FN | Emails with K. Brown re JPM intervene restricted asset litigation. | 0.10 | 1075.00 | $107.50 |
| 04/23/2021 | MBL | FN | Emails with team and opposing counsel re JPM intervention in pending adversary (0.4); confer with H. Kevane re same (0.3) and review applicable documents (0.5). | 1.20 | 950.00 | $1,140.00 |
| 04/26/2021 | HCK | FN | Review JPM motion to intervene restricted asset AVP and memos to / from K. Brown re same. | 0.50 | 1075.00 | $537.50 |
| 04/29/2021 | HCK | FN | Memos to / from M. Litvak and J. Lucas re objections to lien challenge standing motion and confer with M. Litvak re same (.2); call wtih M. Litvak re same (.2) | 0.40 | 1075.00 | $430.00 |
| 04/29/2021 | MBL | FN | Review JPM and debtor objections to standing motion (0.7); emails with team re same (0.1). | 0.80 | 950.00 | $760.00 |
| 04/29/2021 | MBL | FN | Confer with H. Kevane re objections to standing motion. | 0.20 | 950.00 | $190.00 |
| 04/29/2021 | MBL | FN | Begin work on reply to standing motion. | 0.80 | 950.00 | $760.00 |
| 04/29/2021 | JEO | FN | Review objections to TCC's Standing Motion | 0.90 | 925.00 | $832.50 |
| 04/29/2021 | JEO | FN | Emails with Max Litvak re objections to TCC's Standing Motion | 0.40 | 925.00 | $370.00 |
| 04/30/2021 | HCK | FN | Review OCC, JPM and Debtor responses to JPM standing motion and discuss same with M. Litvak. | 1.20 | 1075.00 | $1,290.00 |
| 04/30/2021 | HCK | FN | Call with M. Litvak re settlement discussions and JPM reply. | 0.30 | 1075.00 | $322.50 |
| 04/30/2021 | MBL | FN | Call with J. Lucas re standing motion. | 0.20 | 950.00 | $190.00 |
| 04/30/2021 | MBL | FN | Draft reply in support of standing motion. | 2.50 | 950.00 | $2,375.00 |
| 04/30/2021 | MBL | FN | Call with H. Kevane re committee filing re standing motion and settlement. | 0.30 | 950.00 | $285.00 |
| 04/30/2021 | JWL | FN | Call with M. Litvak regarding response to standing motion objections (.2); review objections to the same (.5); | 0.70 | 825.00 | $577.50 |
|  |  |  | | 14.40 | | $14,122.50 |

## General Creditors Comm. [B150]

| 03/23/2021 | MK | GC | Review and respond to Robert M. Saunders email regarding letters from incarcerated survivors (3); prepare response letters and forward to Robert M. Saunders (.7) | 1.00 | 395.00 | $395.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    37

BSA - Committee

Invoice 128145

85353    - 00002

April 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/24/2021 | MK | GC | Review and respond to Robert M. Saunders  emails re correspondence from claimants (.4); research regulations regarding correctional facilities and prepare responses to correspondence (1.4). | 1.80 | 395.00 | $711.00 |
| 03/24/2021 | MK | GC | Review and respond to Robert M. Saunders and Steven W. Golden emails re correspondence from claimants (.5); research regulations regarding correctional facilities and prepare responses to correspondence (2.8). | 3.30 | 395.00 | $1,303.50 |
| 03/30/2021 | MK | GC | Review correspondence from survivor search docket; email exchange with Robert M. Saunders, Steven W. Golden, John W. Lucas; draft response letter for Robert M. Saunders review/signature; | 0.50 | 395.00 | $197.50 |
| 04/01/2021 | IAWN | GC | Attend weekly TCC member meeting. | 2.00 | 1025.00 | $2,050.00 |
| 04/01/2021 | JIS | GC | Call with abuse survivor regarding case status. | 0.70 | 1195.00 | $836.50 |
| 04/01/2021 | JIS | GC | Call with claimant re case status. | 0.70 | 1195.00 | $836.50 |
| 04/01/2021 | JIS | GC | Attend weekly TCC meeting. | 2.00 | 1195.00 | $2,390.00 |
| 04/01/2021 | MSP | GC | Attend weekly TCC meeting (2.0); email to J. Lucas re same (.3). | 2.30 | 995.00 | $2,288.50 |
| 04/01/2021 | RMS | GC | Work on correspondence with survivor's attorney and related email exchanges with Committee team | 0.80 | 825.00 | $660.00 |
| 04/01/2021 | JWL | GC | Respond to inquiries from survivor  counsel regarding production of rosters (.5); attend weekly TCC member meeting (2.0); | 2.50 | 825.00 | $2,062.50 |
| 04/01/2021 | SWG | GC | Receive and respond to numerous email inquiries re: town halls. | 0.20 | 625.00 | $125.00 |
| 04/02/2021 | IAWN | GC | Review SCC emails re non-confidential settlement demand, Stang and Pasich responses | 0.10 | 1025.00 | $102.50 |
| 04/02/2021 | MK | GC | Finalize multiple response letters to BSA survivors (2.0); email exchanges with Robert M. Saunders re same (1.5); Telephone conferences with Robert M. Saunders re survivor letters (.4); emails to Sophia  re survivor letters (.2) re mailing and Noni re Monday mailing re survivor letters (.5). | 4.60 | 395.00 | $1,817.00 |
| 04/02/2021 | RMS | GC | Work on correspondence with survivors, including related research and review (2.9); calls with M. Kulick re survivor letters (.4). | 3.30 | 825.00 | $2,722.50 |
| 04/02/2021 | JWL | GC | Call with counsel to Girl Scouts about case status (.8). | 0.80 | 825.00 | $660.00 |
| 04/03/2021 | IAWN | GC | Review Stang and SCC emails re press release | 0.20 | 1025.00 | $205.00 |
| 04/03/2021 | SWG | GC | Respond to email inquiries regarding town halls. | 0.10 | 625.00 | $62.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    38

BSA - Committee

Invoice 128145

85353   - 00002

April 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/04/2021 | JIS | GC | Call D. Molton re case status. | 0.30 | 1195.00 | $358.50 |
| 04/04/2021 | JIS | GC | Call J. Humphrey re case status. | 0.30 | 1195.00 | $358.50 |
| 04/04/2021 | JIS | GC | Call J. Anderson re case status. | 0.70 | 1195.00 | $836.50 |
| 04/05/2021 | DG | GC | Work on Town Hall including notice, agenda and topics | 0.70 | 1095.00 | $766.50 |
| 04/05/2021 | IAWN | GC | Review agenda from John  Lucas for SCC meeting | 0.10 | 1025.00 | $102.50 |
| 04/05/2021 | JIS | GC | Call John Lucas regarding agenda for committee call. | 0.50 | 1195.00 | $597.50 |
| 04/05/2021 | JIS | GC | Email regarding case status conference report. | 0.10 | 1195.00 | $119.50 |
| 04/05/2021 | JIS | GC | Email to John Lucas re case status, including town hall agenda and restricted asset mediaiton. | 0.20 | 1195.00 | $239.00 |
| 04/05/2021 | MK | GC | Conference call with Robert M. Saunders and Steven W. Golden re survivor letters (.4); email exchange with Noni regarding mailing response letters (.3); email exchange with Robert M. Saunders regarding response letters (.3); .draft response letters (.5) | 1.50 | 395.00 | $592.50 |
| 04/05/2021 | RMS | GC | Conference call Steve Golden and Myra Kulick regarding correspondence charts | 0.40 | 825.00 | $330.00 |
| 04/05/2021 | RMS | GC | Work on correspondence with survivors | 0.90 | 825.00 | $742.50 |
| 04/05/2021 | RMS | GC | Work on correspondence with survivors and related communications with PSZJ Committee team (2.2); call with S. Goldman, M. Kulick re survivor letters (.4). | 2.60 | 825.00 | $2,145.00 |
| 04/05/2021 | JWL | GC | Respond to inquiries from survivors' counsel regarding case status (.9); call with J. Stang regarding case status and agenda (.5); prepare agenda for April 6 state court counsel meeting (.3); | 1.70 | 825.00 | $1,402.50 |
| 04/05/2021 | SWG | GC | Receive and respond to numerous emails re: town halls. | 0.20 | 625.00 | $125.00 |
| 04/05/2021 | SWG | GC | Return numerous phone calls from survivors (.2); call with M. Kulick and R. Saunders re survivors letters (.4). | 0.60 | 625.00 | $375.00 |
| 04/06/2021 | DG | GC | Attend weekly state court counsel call. | 1.70 | 1095.00 | $1,861.50 |
| 04/06/2021 | IAWN | GC | Review estimation discovery on debtors | 0.80 | 1025.00 | $820.00 |
| 04/06/2021 | IAWN | GC | Attend weekly telephone conference with state court counsel. | 1.70 | 1025.00 | $1,742.50 |
| 04/06/2021 | MK | GC | Preparation of response letters to claimants and email exchange with Robert M. Saunders regarding edits and finalizing (.7); update chart regarding | 1.00 | 395.00 | $395.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   39

BSA - Committee

Invoice 128145

85353   - 00002

April 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | questions for Town Hall and circulate (.3) | | | |
| 04/06/2021 | MSP | GC | Draft and revise excerpt re:  estimation for TCC status report (.60); email exchange with Alan J. Kornfeld, Tavi C. Flanagan re:  same (.60). | 1.20 | 995.00 | $1,194.00 |
| 04/06/2021 | MSP | GC | Revise excerpt re:  estimation for TCC status report to reflect comments (.40); email exchange with Alan J. Kornfeld, Tavi C. Flanagan, James I. Stang, et al. re:  same (.10). | 0.50 | 995.00 | $497.50 |
| 04/06/2021 | MSP | GC | Attend weeklt state court counsel call | 1.70 | 995.00 | $1,691.50 |
| 04/06/2021 | RBO | GC | Attend weekly state counsel of TCC re case next steps. | 1.70 | 1145.00 | $1,946.50 |
| 04/06/2021 | RMS | GC | Work on correspondence with survivors | 1.90 | 825.00 | $1,567.50 |
| 04/06/2021 | JWL | GC | Review and revise response to local council demand letter (.7); prepare for NY town hall on April 7 (.6); attend weekly call with state court counsel regarding case status (1.7); | 3.00 | 825.00 | $2,475.00 |
| 04/07/2021 | DG | GC | Prepare script for BSA Town Hall (.4); call with Stang, Lucas and Doug Kennedy re: same (.9); followup call and zoom practice re: questions with J. Lucas and D. Kennedy (.3) | 1.60 | 1095.00 | $1,752.00 |
| 04/07/2021 | IAWN | GC | Telephone conference with coalition re non-mediation demands, Liberty, discovery  and demands | 0.70 | 1025.00 | $717.50 |
| 04/07/2021 | IAWN | GC | Review Pagay email to Pasich re status of discovery | 0.10 | 1025.00 | $102.50 |
| 04/07/2021 | IAWN | GC | Review Carey, Stang email re attending town hall | 0.10 | 1025.00 | $102.50 |
| 04/07/2021 | JIS | GC | Call J. Amala regarding case status and outreach to state court counsel re case status. | 0.30 | 1195.00 | $358.50 |
| 04/07/2021 | JIS | GC | Review topics for town hall call. | 0.10 | 1195.00 | $119.50 |
| 04/07/2021 | JIS | GC | Town hall prep. | 0.50 | 1195.00 | $597.50 |
| 04/07/2021 | JIS | GC | Call with D. Grassgreen, D. Kennedy and J. Lucas re Town Hall. | 0.90 | 1195.00 | $1,075.50 |
| 04/07/2021 | JIS | GC | Call John Lucas re local council letter response, roster list, solicitation list, claim grid, disclosure statement objection. | 0.30 | 1195.00 | $358.50 |
| 04/07/2021 | RMS | GC | Work on correspondence with survivors | 0.30 | 825.00 | $247.50 |
| 04/07/2021 | JWL | GC | Call with M. Babcock regarding local council assets and status statement (.3); call with J. Stang regarding local council response letter (.3); attend call with J. Stang, D. Grassgreen, D. Kennedy regarding Survivor Town Hall meeting prep (.9); prepare TCC status conference statement (2.1); | 3.60 | 825.00 | $2,970.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 40

BSA - Committee

Invoice 128145

85353    - 00002

April 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/07/2021 | SWG | GC | Receive and respond to numerous emails regarding town halls. | 1.20 | 625.00 | $750.00 |
| 04/08/2021 | DG | GC | Prepare for (.5) and attend/host town hall (1.1) | 1.60 | 1095.00 | $1,752.00 |
| 04/08/2021 | JIS | GC | Review and revise status conference statement. | 2.70 | 1195.00 | $3,226.50 |
| 04/08/2021 | JIS | GC | Call with L. James regarding discussions with state court counsel. | 0.50 | 1195.00 | $597.50 |
| 04/08/2021 | JIS | GC | Call John Lucas re case status. | 0.20 | 1195.00 | $239.00 |
| 04/08/2021 | JIS | GC | Call John Lucas regarding case status. | 0.50 | 1195.00 | $597.50 |
| 04/08/2021 | JIS | GC | Town hall prep (.4) and attend Town Hall presentation (1.1). | 1.50 | 1195.00 | $1,792.50 |
| 04/08/2021 | RMS | GC | Work on correspondence with a survivor's attorney, including related research | 0.50 | 825.00 | $412.50 |
| 04/08/2021 | LAF | GC | Update BSA site with Town Hall & other info. | 1.00 | 450.00 | $450.00 |
| 04/08/2021 | JWL | GC | Call with J. Stang regarding case status statement (.5); draft case status statement (3.4); prepare for town hall on April 8 (.7); attend town hall (1.1); attend after call with client regarding town hall (.3); answer numerous questions from survivors and counsel regarding town hall (1.3); another call with J. Stang re case status (.2). | 7.50 | 825.00 | $6,187.50 |
| 04/09/2021 | IAWN | GC | Review Century motion to continue disclosure statement hearing | 0.20 | 1025.00 | $205.00 |
| 04/09/2021 | IAWN | GC | Review SCC emails re status report | 0.20 | 1025.00 | $205.00 |
| 04/09/2021 | JIS | GC | Call M. Pfau re outreach to State Court Counsel. | 0.30 | 1195.00 | $358.50 |
| 04/09/2021 | LAF | GC | Upload Town Hall meeting video to creditor site. | 0.30 | 450.00 | $135.00 |
| 04/09/2021 | JWL | GC | Revise second status conference statement and ready for filing (2.0); respond to survivor questions following town hall meeting (1.5); | 3.50 | 825.00 | $2,887.50 |
| 04/09/2021 | SWG | GC | Receive and respond to numerous questions regarding town halls. | 0.60 | 625.00 | $375.00 |
| 04/11/2021 | RBO | GC | Prepare responsive message to TCC re trust term sheet. | 0.50 | 1145.00 | $572.50 |
| 04/12/2021 | JIS | GC | Call P. Mones regarding solicitation notice issues. | 0.30 | 1195.00 | $358.50 |
| 04/12/2021 | JIS | GC | Call J. Lucas regarding case status. | 0.30 | 1195.00 | $358.50 |
| 04/12/2021 | JIS | GC | Call J. Amala regarding status conference and case status. | 0.20 | 1195.00 | $239.00 |
| 04/12/2021 | JIS | GC | Emails to J. Lucas re case status. | 0.20 | 1195.00 | $239.00 |
| 04/12/2021 | MSP | GC | Telephone conference with committee members, et | 0.40 | 995.00 | $398.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    41

BSA - Committee

Invoice 128145

85353    - 00002

April 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | al. re:  results of status conference. | | | |
| 04/12/2021 | JWL | GC | Call with J. Stang re case status. | 0.30 | 825.00 | $247.50 |
| 04/12/2021 | SWG | GC | Receive and respond to numerous phone calls and voicemails regarding town halls. | 1.10 | 625.00 | $687.50 |
| 04/12/2021 | SWG | GC | Receive and respond to numerous emails regarding town halls. | 2.10 | 625.00 | $1,312.50 |
| 04/13/2021 | DG | GC | Attend weekly state court counsel call. | 1.30 | 1095.00 | $1,423.50 |
| 04/13/2021 | IAWN | GC | Telephone conference w/ SCC, re aggregate policy settlement/demand issues, BSA v. Local council demands | 1.30 | 1025.00 | $1,332.50 |
| 04/13/2021 | IAWN | GC | Review Jamres I Stang emails to SCC re local council letter, Amala, Merson, John Lucas responses | 0.10 | 1025.00 | $102.50 |
| 04/13/2021 | IAWN | GC | Review letter to local council | 0.10 | 1025.00 | $102.50 |
| 04/13/2021 | IAWN | GC | Review James I Stang email re coalition limited to bankruptcy counsel only | 0.10 | 1025.00 | $102.50 |
| 04/13/2021 | IAWN | GC | Review email exchanges between Pagay, Lucas, Kornfeld re timing of confirmation and estimation | 0.20 | 1025.00 | $205.00 |
| 04/13/2021 | JIS | GC | Attend call with state court counsel. | 1.30 | 1195.00 | $1,553.50 |
| 04/13/2021 | JIS | GC | Email to John Lucas re state court counsel meeting agenda. | 0.30 | 1195.00 | $358.50 |
| 04/13/2021 | MSP | GC | Attend weekly state court counsel meeting | 1.30 | 995.00 | $1,293.50 |
| 04/13/2021 | RMS | GC | Email exchange with PSZJ Committee team member regarding correspondence with survivors | 0.20 | 825.00 | $165.00 |
| 04/13/2021 | JWL | GC | Attend weekly state court counsel call (1.3); | 1.30 | 825.00 | $1,072.50 |
| 04/13/2021 | SWG | GC | Receive and respond to numerous emails re: town halls. | 0.30 | 625.00 | $187.50 |
| 04/13/2021 | SWG | GC | Respond to numerous voicemail messages from survivors re: town halls. | 0.30 | 625.00 | $187.50 |
| 04/14/2021 | LAF | GC | Post information on website about roster search. | 1.80 | 450.00 | $810.00 |
| 04/14/2021 | JWL | GC | Attend state court counsel call regarding Hartford and plan settlement issues (.5); | 0.50 | 825.00 | $412.50 |
| 04/14/2021 | SWG | GC | Receive and respond to numerous email inquiries re: town halls. | 0.40 | 625.00 | $250.00 |
| 04/14/2021 | SWG | GC | Respond to numerous voicemails re: town halls. | 0.90 | 625.00 | $562.50 |
| 04/15/2021 | DG | GC | Attend weekly TCC meeting. | 1.50 | 1095.00 | $1,642.50 |
| 04/15/2021 | IAWN | GC | Telephone conference with TCC re plan, mediation, coalition, LDS | 1.50 | 1025.00 | $1,537.50 |
| 04/15/2021 | IAWN | GC | Review TCC agenda from John Lucas | 0.10 | 1025.00 | $102.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    42

Invoice 128145

April 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/15/2021 | IAWN | GC | Review Robert B Orgel and M. Pagay emails re LDS objection to estimation | 0.20 | 1025.00 | $205.00 |
| 04/15/2021 | JIS | GC | Call J. Lucas regarding agenda. | 0.20 | 1195.00 | $239.00 |
| 04/15/2021 | JIS | GC | Attend TCC meeting with mediators and committee call. | 1.50 | 1195.00 | $1,792.50 |
| 04/15/2021 | MSP | GC | Review estimation excerpt for TCC status report. | 0.10 | 995.00 | $99.50 |
| 04/15/2021 | MSP | GC | Telephone conference with TCC re case issues. | 1.50 | 995.00 | $1,492.50 |
| 04/15/2021 | RBO | GC | Join weekly T CC meeting re next steps in case and choices. | 1.50 | 1145.00 | $1,717.50 |
| 04/15/2021 | LAF | GC | Update information about roster on BSA site. | 0.30 | 450.00 | $135.00 |
| 04/15/2021 | JWL | GC | Call with J. Stang re agenda for weekly call with TCC (.2); attend weekly TCC call (1.5); | 1.70 | 825.00 | $1,402.50 |
| 04/15/2021 | SWG | GC | Receive and respond to numerous email emails re: town halls. | 0.20 | 625.00 | $125.00 |
| 04/15/2021 | SWG | GC | Respond to numerous voicemails from survivors re: town halls. | 0.70 | 625.00 | $437.50 |
| 04/17/2021 | IAWN | GC | Exchange emails with Malhar Pagay re status of discovery on debtors and insurers | 0.20 | 1025.00 | $205.00 |
| 04/17/2021 | IAWN | GC | Review Hartford press release | 0.20 | 1025.00 | $205.00 |
| 04/17/2021 | IAWN | GC | Review AP release | 0.10 | 1025.00 | $102.50 |
| 04/17/2021 | IAWN | GC | Exchange emails with Pasich re Hartford settlement | 0.10 | 1025.00 | $102.50 |
| 04/17/2021 | RMS | GC | Review of survivor correspondence received | 0.80 | 825.00 | $660.00 |
| 04/17/2021 | SWG | GC | Respond to numerous voicemails re: town hall meetings. | 0.60 | 625.00 | $375.00 |
| 04/17/2021 | SWG | GC | Review and respond to numerous emails re: town halls. | 0.70 | 625.00 | $437.50 |
| 04/18/2021 | AJK | GC | PSZJ all hands meeting re case plan and strategy. | 2.00 | 1145.00 | $2,290.00 |
| 04/18/2021 | DG | GC | All Pachulski team meeting re: case coordination on pending matters including litigation, estimation and plan | 2.00 | 1095.00 | $2,190.00 |
| 04/18/2021 | IAWN | GC | Prepare for PSZJ call with review Debra Grassgreen emails and issues | 0.80 | 1025.00 | $820.00 |
| 04/18/2021 | IAWN | GC | Telephone conference w/ John Lucas, James I Stang, Malhar S Pagay, Brown, Alan J Kornfeld, Debra Grassgreen re estimation, litigation, term sheet, discovery | 2.00 | 1025.00 | $2,050.00 |
| 04/18/2021 | IAWN | GC | Review John Lucas agenda for agenda for PSZJ call and comments re same | 0.10 | 1025.00 | $102.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

Page:     43

Invoice 128145

April 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/18/2021 | JIS | GC | Conference call with PSZJ team regarding plan and case status litigation issues. | 2.00 | 1195.00 | $2,390.00 |
| 04/18/2021 | KHB | GC | Call with internal team re plan/ DS objection and case strategy. | 2.00 | 995.00 | $1,990.00 |
| 04/18/2021 | MSP | GC | Telephone conference withPSZJ team pending action items, plan scheduling, estimation and other issues. | 2.00 | 995.00 | $1,990.00 |
| 04/18/2021 | RBO | GC | Join PSZJ meeting regarding Plan and case strategy. | 2.00 | 1145.00 | $2,290.00 |
| 04/18/2021 | JWL | GC | Call with survivor regarding case and roster (.8); prepare agenda for PSZJ all hands meeting (.7); attend all hands PSZJ WIP call (2.0). | 3.50 | 825.00 | $2,887.50 |
| 04/18/2021 | SWG | GC | Receive and respond to emails re: town halls. | 0.20 | 625.00 | $125.00 |
| 04/19/2021 | IAWN | GC | Exchange emails with Malhar S Pagay re research on abuse awards/settlements averages in cases | 0.10 | 1025.00 | $102.50 |
| 04/19/2021 | IAWN | GC | Review files for articles | 0.80 | 1025.00 | $820.00 |
| 04/19/2021 | IAWN | GC | Review FCR discovery revisions | 0.50 | 1025.00 | $512.50 |
| 04/19/2021 | JIS | GC | Call J. Lucas regarding plan and case status issues. | 0.30 | 1195.00 | $358.50 |
| 04/19/2021 | RMS | GC | Work on correspondence with survivor | 0.20 | 825.00 | $165.00 |
| 04/19/2021 | JWL | GC | Prepare agenda for state court counsel meeting (.1); call with J. Stang re case issues (.3). | 0.40 | 825.00 | $330.00 |
| 04/20/2021 | AJK | GC | Participate at PSZJ virtual working group meeting re case strategy. | 1.00 | 1145.00 | $1,145.00 |
| 04/20/2021 | DG | GC | PSZJ team call to discuss plan and case strategy | 1.00 | 1095.00 | $1,095.00 |
| 04/20/2021 | DG | GC | Call with State Court Counsel re: case strategy (partial attendance). | 1.10 | 1095.00 | $1,204.50 |
| 04/20/2021 | IAWN | GC | Telephone conference w/ SCC re developments and strategy re estimation/insurance | 1.30 | 1025.00 | $1,332.50 |
| 04/20/2021 | IAWN | GC | Review John Lucas agenda for SCC | 0.10 | 1025.00 | $102.50 |
| 04/20/2021 | IAWN | GC | Email with Robert B Orgel re estimation | 0.10 | 1025.00 | $102.50 |
| 04/20/2021 | IAWN | GC | Telephone conference with PSZJ team re restricted assets, Century motion, withdrawal of reference | 1.00 | 1025.00 | $1,025.00 |
| 04/20/2021 | JIS | GC | Meeting with State Court Counsel regarding insurance settlements, exclusivity, SOL analysis. | 1.30 | 1195.00 | $1,553.50 |
| 04/20/2021 | MSP | GC | Telephone conference with PSZJ team re: Status of pending action items, plan and estimation strategy, etc. | 1.00 | 995.00 | $995.00 |
| 04/20/2021 | RBO | GC | Join State Court Council call to discuss case and Plan issues. | 1.30 | 1145.00 | $1,488.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    44

Invoice 128145

April 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/20/2021 | RMS | GC | Review of inmate survivor letter and consideration of Ohio inmate mail rules | 0.10 | 825.00 | $82.50 |
| 04/20/2021 | JWL | GC | Call with BRG regarding local council strategy (.6); attend weekly state court council call (1.3); | 1.90 | 825.00 | $1,567.50 |
| 04/21/2021 | JIS | GC | Call with BSA National Working Group. | 1.00 | 1195.00 | $1,195.00 |
| 04/21/2021 | RBO | GC | Join BSA working group call. | 1.00 | 1145.00 | $1,145.00 |
| 04/21/2021 | SWG | GC | Return numerous voicemails from survivors re: town halls. | 0.80 | 625.00 | $500.00 |
| 04/21/2021 | SWG | GC | Respond to numerous emails regarding town halls and other inquiries | 0.40 | 625.00 | $250.00 |
| 04/22/2021 | IAWN | GC | Review John Lucas agenda for TCC meeting | 0.10 | 1025.00 | $102.50 |
| 04/22/2021 | IAWN | GC | Exchange emails with Kornfeld, Flanagan, Pagay, Lucas, Stang re recommendation for TCC only discovery | 0.20 | 1025.00 | $205.00 |
| 04/22/2021 | IAWN | GC | Revise versions for TCC only re insurer discovery. | 1.00 | 1025.00 | $1,025.00 |
| 04/22/2021 | JIS | GC | Call J. Lucas regarding balloting issues and TCC meeting agenda. | 0.50 | 1195.00 | $597.50 |
| 04/22/2021 | JIS | GC | Attend weekly TCC meeting. | 2.00 | 1195.00 | $2,390.00 |
| 04/22/2021 | MSP | GC | Attend weekly telephone conference with TCC. | 2.00 | 995.00 | $1,990.00 |
| 04/22/2021 | RBO | GC | Join TCC after mediation for settlement - Plan authority and continue with State Court Councill regarding Plan process regarding voting. | 2.00 | 1145.00 | $2,290.00 |
| 04/22/2021 | JWL | GC | Review and revise FAQ for attorney hiring issues (.8); call with J. Stang re agenda for weekly TCC meeting (.5); attend weekly TCC meeting regarding case status (2.0); | 3.30 | 825.00 | $2,722.50 |
| 04/23/2021 | SWG | GC | Receive and return multiple voicemails from survivors | 0.20 | 625.00 | $125.00 |
| 04/26/2021 | JIS | GC | Review email from and respond to J. Lucas re case update. | 0.20 | 1195.00 | $239.00 |
| 04/26/2021 | RMS | GC | Work on survivor correspondence | 1.50 | 825.00 | $1,237.50 |
| 04/26/2021 | SWG | GC | Receive and respond to numerous voicemails re: town halls | 0.20 | 625.00 | $125.00 |
| 04/27/2021 | AJK | GC | Call with PSZJ team re case strategy. | 1.00 | 1145.00 | $1,145.00 |
| 04/27/2021 | DG | GC | PSZJ working group weekly call | 1.00 | 1095.00 | $1,095.00 |
| 04/27/2021 | DG | GC | Attend State Court Counsel call | 2.50 | 1095.00 | $2,737.50 |
| 04/27/2021 | IAWN | GC | Review Lucas agenda for SCC meeting | 0.10 | 1025.00 | $102.50 |
| 04/27/2021 | IAWN | GC | Attend weekly state court counsel call. | 2.50 | 1025.00 | $2,562.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

Page:    45

Invoice 128145

April 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/27/2021 | IAWN | GC | Telephone conference with PSZJ team re case issues (partial attendanace) | 0.80 | 1025.00 | $820.00 |
| 04/27/2021 | JIS | GC | Call with PSZJ attorneys regarding case status including estimation, mediation sessions. | 1.00 | 1195.00 | $1,195.00 |
| 04/27/2021 | JIS | GC | Attend state court counsel call re Chubb/Century and term sheet. | 2.50 | 1195.00 | $2,987.50 |
| 04/27/2021 | MSP | GC | Email to John W. Lucas re:  discussion with debtors' counsel, next steps re:  discovery, etc. | 0.10 | 995.00 | $99.50 |
| 04/27/2021 | MSP | GC | Telephone conference with BSA and John W. Lucas et al. re:  Local council presentation, mediation, estimation discovery, etc. | 0.90 | 995.00 | $895.50 |
| 04/27/2021 | MSP | GC | Attend state court counsel call | 1.00 | 995.00 | $995.00 |
| 04/27/2021 | RBO | GC | Join internal PSZJ call regarding coordinating regarding estimation, Plan, settlement, mediation, etc. (1.0). | 1.00 | 1145.00 | $1,145.00 |
| 04/27/2021 | RBO | GC | Attend weekly call with state court counsel. | 2.50 | 1145.00 | $2,862.50 |
| 04/27/2021 | RMS | GC | Work on survivor correspondence | 2.60 | 825.00 | $2,145.00 |
| 04/27/2021 | JWL | GC | Call with PSZJ team regarding case strategy (1.0); call with BSA counsel and M. Pagay regarding case status (.9); attend weekly state court counsel call regarding case strategy (2.5). | 4.40 | 825.00 | $3,630.00 |
| 04/28/2021 | RBO | GC | Join TCC Working Group regarding TDP, limitations, other issues. | 1.40 | 1145.00 | $1,603.00 |
| 04/28/2021 | RMS | GC | Work on survivor correspondence | 0.70 | 825.00 | $577.50 |
| 04/28/2021 | JWL | GC | Draft town hall notice for survivors' counsel (.6); attend TCC working group call (partial) (.5). | 1.10 | 825.00 | $907.50 |
| 04/29/2021 | DG | GC | Attend TCC weekly committee meeting | 1.40 | 1095.00 | $1,533.00 |
| 04/29/2021 | IAWN | GC | Review agenda from John Lucas re TCC meeting | 0.10 | 1025.00 | $102.50 |
| 04/29/2021 | IAWN | GC | Attend with TCC | 1.40 | 1025.00 | $1,435.00 |
| 04/29/2021 | JIS | GC | Call J. Lucas regarding TCC meeting agenda. | 0.20 | 1195.00 | $239.00 |
| 04/29/2021 | JIS | GC | Update call with D. Kennedy regarding TCC meeting. | 0.80 | 1195.00 | $956.00 |
| 04/29/2021 | JIS | GC | Attend  weekly TCC committee meeting. | 1.40 | 1195.00 | $1,673.00 |
| 04/29/2021 | RBO | GC | Attend TCC  meeting with counsel and discuss Plan, mediation and next steps. | 1.40 | 1145.00 | $1,603.00 |
| 04/29/2021 | RMS | GC | Email to and exchanges with James I. Stang, Ilan D. Scharf and John W. Lucas regarding federal inmate special mail, and related review of requirements | 0.40 | 825.00 | $330.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 46

BSA - Committee

Invoice 128145

85353    - 00002

April 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/29/2021 | JWL | GC | Call with J. Stang re agenda for weekly TCC meeting (.2); attend TCC weekly meeting (1.4). | 1.60 | 825.00 | $1,320.00 |
| 04/29/2021 | SWG | GC | Respond to numerous voicemails from survivors regarding town halls and case status. | 1.80 | 625.00 | $1,125.00 |
| 04/30/2021 | DG | GC | Prepare for (.3); Host Town Hall for State Court Counsel (1.3). | 1.60 | 1095.00 | $1,752.00 |
| 04/30/2021 | JIS | GC | Call with J. Amala regarding follow up from counsel town hall. | 0.20 | 1195.00 | $239.00 |
| 04/30/2021 | JIS | GC | Town hall call with state court counsel. | 1.30 | 1195.00 | $1,553.50 |
| 04/30/2021 | RMS | GC | Work on survivor correspondence | 0.40 | 825.00 | $330.00 |
| 04/30/2021 | JWL | GC | Prepare for attorney town hall (1.5); attend town hall meeting (1.3); | 2.80 | 825.00 | $2,310.00 |
| | | | | **206.90** | | **$192,083.50** |

### Hearings

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/12/2021 | JIS | H | Attend status conference regarding plan/DS (partial attendance) . | 0.80 | 1195.00 | $956.00 |
| 04/12/2021 | JEO | H | Attend status hearing in BSA case (partial attendance) | 0.50 | 925.00 | $462.50 |
| 04/12/2021 | JWL | H | Attend April 12 court status conference (1.0); | 1.00 | 825.00 | $825.00 |
| | | | | **2.30** | | **$2,243.50** |

### Insurance Coverage

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/01/2021 | IAWN | IC | Commenced work on discovery on insurers reviewing Coalition drafts | 2.80 | 1025.00 | $2,870.00 |
| 04/02/2021 | IAWN | IC | Revised discovery demands on insurers | 3.50 | 1025.00 | $3,587.50 |
| 04/03/2021 | IAWN | IC | Exchange emails with Pasich re discovery on insurers | 0.10 | 1025.00 | $102.50 |
| 04/04/2021 | IAWN | IC | Email to Pasich re coalition draft discovery | 0.10 | 1025.00 | $102.50 |
| 04/05/2021 | IAWN | IC | Finalize and circulate insurer discovery to PSZJ | 1.80 | 1025.00 | $1,845.00 |
| 04/05/2021 | IAWN | IC | Exchange email Pagay, Stang re circulation of discovery | 0.10 | 1025.00 | $102.50 |
| 04/05/2021 | IAWN | IC | Telephone conference w/ Azar and Schulman re BSA & Liberty and Century coverage issues. | 0.50 | 1025.00 | $512.50 |
| 04/05/2021 | IAWN | IC | Telephone conference w/ insurance working group re Finn & Molton term sheet handling of insurance settlement | 0.90 | 1025.00 | $922.50 |
| 04/05/2021 | JIS | IC | Call BSA insurance working group. | 1.00 | 1195.00 | $1,195.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     47

BSA - Committee

Invoice 128145

85353    - 00002

April 30, 2021

---

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/06/2021 | IAWN | IC | Exchange emails with Pagay re status of discovery on Century | 0.20 | 1025.00 | $205.00 |
| 04/07/2021 | IAWN | IC | Exchange emails with Schulman re coalition meeting | 0.10 | 1025.00 | $102.50 |
| 04/07/2021 | IAWN | IC | Review Pasich summary of insurance for status report | 0.50 | 1025.00 | $512.50 |
| 04/08/2021 | IAWN | IC | Work on interrogatories on insurers | 0.10 | 1025.00 | $102.50 |
| 04/08/2021 | IAWN | IC | Exchange emails with Pasich and Schulman re insurer discovery | 0.10 | 1025.00 | $102.50 |
| 04/08/2021 | IAWN | IC | Mark-up discovery from Pasich/Schulman comments | 0.70 | 1025.00 | $717.50 |
| 04/09/2021 | IAWN | IC | Review Pasich insert into objection re insurance | 0.50 | 1025.00 | $512.50 |
| 04/09/2021 | IAWN | IC | Exchange emails with Schulman re same | 0.10 | 1025.00 | $102.50 |
| 04/12/2021 | IAWN | IC | Telephone conference with Azar and Schulman re individual insurer demands | 0.10 | 1025.00 | $102.50 |
| 04/12/2021 | IAWN | IC | Telephone conference with insurance working group re aggregated v. non aggregate demands | 0.50 | 1025.00 | $512.50 |
| 04/12/2021 | IAWN | IC | Review Amala email to working group re settling w/ additional insureds objecting | 0.10 | 1025.00 | $102.50 |
| 04/12/2021 | IAWN | IC | Respond to insurance coverage questions from state court counsel. | 0.40 | 1025.00 | $410.00 |
| 04/12/2021 | JIS | IC | Call with Insurance working group. | 0.50 | 1195.00 | $597.50 |
| 04/13/2021 | IAWN | IC | Exchange emails with Schulman, Le Chevalier, Atkinson, Neely re timing for call | 0.10 | 1025.00 | $102.50 |
| 04/13/2021 | IAWN | IC | Email to John Lucas and Malha Pagay re need to ask Hartford and Century for settlements | 0.10 | 1025.00 | $102.50 |
| 04/14/2021 | IAWN | IC | Review Pfau, Amala, Merson, Mones emails re Hartford reported deal | 0.10 | 1025.00 | $102.50 |
| 04/14/2021 | IAWN | IC | Review email and letter from Schulman to Hartford | 0.10 | 1025.00 | $102.50 |
| 04/14/2021 | IAWN | IC | Review James I Stang report of BSA close to settlement with Hartford | 0.10 | 1025.00 | $102.50 |
| 04/14/2021 | IAWN | IC | Review Pasich and James I Stang email exchange re letter to Hartford | 0.10 | 1025.00 | $102.50 |
| 04/14/2021 | IAWN | IC | Review Merson email to James I Stang re calling Andolina and response | 0.10 | 1025.00 | $102.50 |
| 04/14/2021 | IAWN | IC | Review Hartford draft letter from Schulman | 0.10 | 1025.00 | $102.50 |
| 04/14/2021 | IAWN | IC | Review SCC comments re Hartford letter. | 0.10 | 1025.00 | $102.50 |
| 04/14/2021 | JWL | IC | Review Hartford demand letter to BSA (.2); | 0.20 | 825.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    48

BSA - Committee

Invoice 128145

85353    - 00002

April 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/15/2021 | IAWN | IC | Exchange emails with Molton and Quinn re timing re insurer discovery | 0.10 | 1025.00 | $102.50 |
| 04/15/2021 | IAWN | IC | Exchange emails with Malhar S Pagay re timing for insurance discovery | 0.10 | 1025.00 | $102.50 |
| 04/15/2021 | IAWN | IC | Exchange emails with Lujan re Hartford settlement and direct action | 0.10 | 1025.00 | $102.50 |
| 04/15/2021 | IAWN | IC | Review Hartford demand letter. | 0.10 | 1025.00 | $102.50 |
| 04/15/2021 | JWL | IC | Research regarding insurance proceed issues (.5); | 0.50 | 825.00 | $412.50 |
| 04/16/2021 | IAWN | IC | Telephone conference w/ coalition and FCR insurance lawyers (Quinn, LeChevalier, Neeley, Schulman) re Hartford settlement, LDS releases | 0.70 | 1025.00 | $717.50 |
| 04/16/2021 | IAWN | IC | Exchange emails with Lujan re Hartford settlement | 0.10 | 1025.00 | $102.50 |
| 04/16/2021 | IAWN | IC | Review emails from John Lucas, Merson, Kennedy, James I Stang re Hartford settlement | 0.20 | 1025.00 | $205.00 |
| 04/16/2021 | IAWN | IC | Review second mediators report with Hartford settlement | 1.80 | 1025.00 | $1,845.00 |
| 04/16/2021 | IAWN | IC | Draft analysis of Hartford settlement and send to James I Stang, John Lucas and Robert B Orgel | 0.20 | 1025.00 | $205.00 |
| 04/16/2021 | IAWN | IC | Review press releases re Hartford settlement | 0.50 | 1025.00 | $512.50 |
| 04/16/2021 | JWL | IC | Review settlement agreement regarding Hartford (1.1); | 1.10 | 825.00 | $907.50 |
| 04/18/2021 | IAWN | IC | Email Quinn re insurer discovery and telephone call re timing | 0.10 | 1025.00 | $102.50 |
| 04/19/2021 | IAWN | IC | Telephone conference w/ Azar and Schulman re Century and Allianz | 0.50 | 1025.00 | $512.50 |
| 04/19/2021 | IAWN | IC | Telephone conference w/ insurance working group re direct action, local councils, best interests, discovery | 1.50 | 1025.00 | $1,537.50 |
| 04/19/2021 | IAWN | IC | Telephone conference  with coalition insurance counsel, Le Chevalier, FCR, Quinn, Schulman re discovery | 0.50 | 1025.00 | $512.50 |
| 04/19/2021 | IAWN | IC | Worked on integrating insurer discovery revisions and comments | 3.50 | 1025.00 | $3,587.50 |
| 04/19/2021 | IAWN | IC | Review emails between John Lucas, Smola and James I Stang re scope of Hartford proposed release | 0.20 | 1025.00 | $205.00 |
| 04/19/2021 | IAWN | IC | Review Great American demand from Schulman | 0.10 | 1025.00 | $102.50 |
| 04/19/2021 | IAWN | IC | Send Pasich email regarding pass through entity | 0.10 | 1025.00 | $102.50 |
| 04/20/2021 | IAWN | IC | Exchange emails with Noxely and Goodman re separate v. collective discovery | 0.20 | 1025.00 | $205.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

Page:   49

Invoice 128145

April 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/20/2021 | IAWN | IC | Telephone conference w/ Goodman and Moxely re discovery | 0.40 | 1025.00 | $410.00 |
| 04/20/2021 | IAWN | IC | Exchange emails with Pasich re Century | 0.20 | 1025.00 | $205.00 |
| 04/20/2021 | IAWN | IC | Review Century/Chubb posting from internet re finances and circulate to John Lucas and James I Stang | 0.10 | 1025.00 | $102.50 |
| 04/20/2021 | IAWN | IC | Review Pasich and Smola emails regarding reserves | 0.10 | 1025.00 | $102.50 |
| 04/20/2021 | IAWN | IC | Review Pasich email re Finn telephone conference | 0.10 | 1025.00 | $102.50 |
| 04/20/2021 | IAWN | IC | Review Mones and Travelers email and Schulman response | 0.10 | 1025.00 | $102.50 |
| 04/20/2021 | IAWN | IC | Exchange emails with Schulman re best interests test applied in insurance context | 0.10 | 1025.00 | $102.50 |
| 04/20/2021 | IAWN | IC | Exchange emails with Moxely re additional interrogatories, state of discovery etc. | 0.70 | 1025.00 | $717.50 |
| 04/21/2021 | IAWN | IC | Telephone conference w/ Moxely, Goodman, Bolton, Quinn, Bollian, Patton, Pagay re discovery | 1.60 | 1025.00 | $1,640.00 |
| 04/21/2021 | IAWN | IC | Review Wisconsin memo re 363 sale | 0.80 | 1025.00 | $820.00 |
| 04/21/2021 | IAWN | IC | Send email to James I Stang, Robert B Orgel, John Lucas re impact of direct action on estimation | 0.10 | 1025.00 | $102.50 |
| 04/21/2021 | IAWN | IC | Review Robert Orgel response re impact of direct action on estimation | 0.10 | 1025.00 | $102.50 |
| 04/21/2021 | IAWN | IC | Work on Century interrogatories | 2.70 | 1025.00 | $2,767.50 |
| 04/21/2021 | IAWN | IC | Work on Hartford interrogatories | 2.20 | 1025.00 | $2,255.00 |
| 04/22/2021 | IAWN | IC | Review LDS insurance presentation | 0.80 | 1025.00 | $820.00 |
| 04/22/2021 | IAWN | IC | Review Robert Orgel and Pasich emails re bad faith and pass through entity | 0.20 | 1025.00 | $205.00 |
| 04/22/2021 | IAWN | IC | Review James I Stang and Morris emails re Hartford disclosure | 0.10 | 1025.00 | $102.50 |
| 04/22/2021 | IAWN | IC | Integrated Flanagan and Moxely comments to discovery | 2.10 | 1025.00 | $2,152.50 |
| 04/23/2021 | IAWN | IC | Work on all-day project re insurers' interrogatories, integrated comments, revised all RFA's, RFD's and interrogatories for Hartford and Century and finalized for service | 11.40 | 1025.00 | $11,685.00 |
| 04/25/2021 | IAWN | IC | Review Schulman agenda for working group call and Smola response | 0.10 | 1025.00 | $102.50 |
| 04/26/2021 | IAWN | IC | Telephone conference with insurance working group re Pasich call with Finn, Liberty, Chubb | 1.00 | 1025.00 | $1,025.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/26/2021 | IAWN | IC | Telephone conference with James I Stang re Century | 0.20 | 1025.00 | $205.00 |
| 04/26/2021 | IAWN | IC | Telephone conference with KCIC, Terrell, Pasich, Azar, Goodman, Stang, Schulman and Andolina | 1.20 | 1025.00 | $1,230.00 |
| 04/26/2021 | IAWN | IC | Review Pasich presentation on Century | 1.00 | 1025.00 | $1,025.00 |
| 04/26/2021 | IAWN | IC | Exchanged emails with Kennedy re Terrell bio | 0.10 | 1025.00 | $102.50 |
| 04/26/2021 | JIS | IC | Attend insurance working group meeting. | 0.90 | 1195.00 | $1,075.50 |
| 04/26/2021 | JIS | IC | Call I. Nasatir regarding insurance issues related to Century. | 0.20 | 1195.00 | $239.00 |
| 04/26/2021 | JIS | IC | Attend Debtor presentation regarding Century finanicals. | 1.20 | 1195.00 | $1,434.00 |
| 04/26/2021 | JWL | IC | Call with BSA insurance counsel regarding KCIC presentation over insurer's payment obligation (1.2); | 1.20 | 825.00 | $990.00 |
| 04/27/2021 | IAWN | IC | Exchange emails with Pasich re Century NOL treatment | 0.10 | 1025.00 | $102.50 |
| 04/27/2021 | IAWN | IC | Review Century and Chubb financials re NOL treatment | 1.30 | 1025.00 | $1,332.50 |
| 04/27/2021 | RBO | IC | Review, analysis and respond to message regarding call with Century. | 0.10 | 1145.00 | $114.50 |
| 04/29/2021 | IAWN | IC | Exchange emails with Moxely re subpoenas on Chubb entities | 0.10 | 1025.00 | $102.50 |
| 04/29/2021 | IAWN | IC | Quick review of discovery from Moxely re Chubb (.5); forward to Pasich (.1); exchange emails with Stang re Century call (.1) | 0.70 | 1025.00 | $717.50 |
|  |  |  |  | 61.30 |  | $62,890.50 |

## Mediation

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 03/31/2021 | JIS | ME | Attend mediation session with BSA and Ad Hoc. | 2.70 | 1195.00 | $3,226.50 |
| 04/02/2021 | JIS | ME | Email exchanges with mediator regarding status. | 0.10 | 1195.00 | $119.50 |
| 04/04/2021 | IAWN | ME | Review Orgel/ Lucas email exchange re mediation status, local councils high low | 0.20 | 1025.00 | $205.00 |
| 04/04/2021 | JIS | ME | Call P. Finn re case status. | 0.20 | 1195.00 | $239.00 |
| 04/05/2021 | DG | ME | Review Local Counsel Ad Hoc response letter to mediation offer | 0.10 | 1095.00 | $109.50 |
| 04/05/2021 | JIS | ME | Call Paul Mones re mediation status. | 0.40 | 1195.00 | $478.00 |
| 04/05/2021 | RBO | ME | Join mediation session re BSA plan contribution. | 1.10 | 1145.00 | $1,259.50 |
| 04/05/2021 | JWL | ME | Attend mediation prep call with BRG (partial attendance) (.3); attend mediation session regarding restricted asset complaint (1.1); | 1.40 | 825.00 | $1,155.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/13/2021 | JIS | ME | Call with Debtor regarding restricted assets. | 0.40 | 1195.00 | $478.00 |
| 04/13/2021 | JIS | ME | Call with mediator regarding mediation status. | 0.60 | 1195.00 | $717.00 |
| 04/13/2021 | RBO | ME | Join mediation re BSA restricted assets. | 1.10 | 1145.00 | $1,259.50 |
| 04/13/2021 | JWL | ME | Attend mediation session regarding restricted assets (partial attendance) (.7). | 0.70 | 825.00 | $577.50 |
| 04/14/2021 | JIS | ME | Review TCC term sheet and Power Point presentation and forward to Coalition counsel. | 0.50 | 1195.00 | $597.50 |
| 04/14/2021 | JIS | ME | Call P. Finn re mediation status. | 0.10 | 1195.00 | $119.50 |
| 04/15/2021 | DG | ME | Attend weekly call with Mediators. | 1.00 | 1095.00 | $1,095.00 |
| 04/15/2021 | IAWN | ME | Telephone conference with TCC and mediators re post Miami status, insurers etc. | 1.00 | 1025.00 | $1,025.00 |
| 04/15/2021 | JIS | ME | Attend weekly mediator call (1.0). | 1.00 | 1195.00 | $1,195.00 |
| 04/15/2021 | MSP | ME | Attend weekly mediator call (1.0). | 1.00 | 995.00 | $995.00 |
| 04/15/2021 | RBO | ME | Join mediation call re next steps for TCC. | 1.00 | 1145.00 | $1,145.00 |
| 04/15/2021 | JWL | ME | Attend weekly mediation session with TCC (1.0); | 1.00 | 825.00 | $825.00 |
| 04/16/2021 | JWL | ME | Call with P. Finn regarding Hartford settlement (.4); | 0.40 | 825.00 | $330.00 |
| 04/20/2021 | JIS | ME | Call with Debtor regarding restricted assets, plan issues. | 2.20 | 1195.00 | $2,629.00 |
| 04/20/2021 | JIS | ME | Memo to R. Orgel and J. Lucas regarding mediation with Debtor. | 0.30 | 1195.00 | $358.50 |
| 04/20/2021 | RBO | ME | Join mediation session with BSA regarding litigation on property and Plan (partial attendance). | 2.00 | 1145.00 | $2,290.00 |
| 04/20/2021 | JWL | ME | Attend mediation sessions with BSA regarding restricted assets (2.2); | 2.20 | 825.00 | $1,815.00 |
| 04/22/2021 | IAWN | ME | Telephone conference w/ mediators re Hartford and Century | 1.00 | 1025.00 | $1,025.00 |
| 04/22/2021 | JIS | ME | TCC meeting with mediators. | 1.00 | 1195.00 | $1,195.00 |
| 04/22/2021 | RBO | ME | Join mediation for next step with TCC. | 1.00 | 1145.00 | $1,145.00 |
| 04/22/2021 | JWL | ME | Attend weekly mediation call with TCC (1.0); | 1.00 | 825.00 | $825.00 |
| 04/23/2021 | JIS | ME | Call P. Finn re case issues. | 0.20 | 1195.00 | $239.00 |
| 04/23/2021 | JIS | ME | Call M. Pfau regarding mediation issues. | 0.30 | 1195.00 | $358.50 |
| 04/25/2021 | JIS | ME | Call with K. Carey re case status. | 0.60 | 1195.00 | $717.00 |
| 04/25/2021 | JIS | ME | Call P. Finn re case status. | 0.40 | 1195.00 | $478.00 |
| 04/27/2021 | IAWN | ME | Review BSA demand letter and provide comments to James I Stang | 0.20 | 1025.00 | $205.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    52

BSA - Committee

Invoice 128145

85353    - 00002

April 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/27/2021 | IAWN | ME | Review mediation schedule | 0.10 | 1025.00 | $102.50 |
| 04/27/2021 | JIS | ME | Email exchange with mediators regarding TCC local council presentation. | 0.20 | 1195.00 | $239.00 |
| 04/28/2021 | IAWN | ME | Review re previous relief from stay motions, and active lawsuits | 0.30 | 1025.00 | $307.50 |
| 04/28/2021 | IAWN | ME | Review Lehr proof of claim | 0.10 | 1025.00 | $102.50 |
| 04/28/2021 | IAWN | ME | Review file re relief from stay orders and non-abuse claims list | 0.60 | 1025.00 | $615.00 |
| 04/28/2021 | IAWN | ME | Telephone conference with John Lucas re mediation in NY. | 0.20 | 1025.00 | $205.00 |
| 04/28/2021 | IAWN | ME | Attend the Church of Jesus Christ presentation (2.1); tc with James I Stang re presentation (.2); tc with Schulman re presentation (.2). | 2.50 | 1025.00 | $2,562.50 |
| 04/28/2021 | JIS | ME | Attend LDS presentation. | 2.10 | 1195.00 | $2,509.50 |
| 04/28/2021 | JIS | ME | Call I. Nasatir following LDS presentation. | 0.20 | 1195.00 | $239.00 |
| 04/28/2021 | RBO | ME | Join mediation session with James I. Stang, John W. Lucas, mediators, Schulman and the Church of Jesus Christ of Latter Day Saints. | 2.10 | 1145.00 | $2,404.50 |
| 04/28/2021 | JWL | ME | Call with K. Carey regarding mediation issues (.2); participate on mediation session with LDS church and mediators (2.1); call with I. Nasatir re NY mediation (.2). | 2.50 | 825.00 | $2,062.50 |
| 04/29/2021 | DG | ME | Attend weekly mediation session with TCC (partial attendance) | 0.70 | 1095.00 | $766.50 |
| 04/29/2021 | IAWN | ME | Telephone conference with Finn and Carey re mediation | 1.00 | 1025.00 | $1,025.00 |
| 04/29/2021 | JIS | ME | Meeting with mediators. | 1.00 | 1195.00 | $1,195.00 |
| 04/29/2021 | JWL | ME | Attend weekly mediation session with TCC and Mediators (partial attendance) (.7). | 0.70 | 825.00 | $577.50 |
| 04/30/2021 | DG | ME | Detailed review of Local Council presentation for Tuesday mediation meeting | 2.20 | 1095.00 | $2,409.00 |
| 04/30/2021 | IAWN | ME | Exchange emails (.1) with James I Stang re timing of local council presentation at mediation | 0.10 | 1025.00 | $102.50 |
| 04/30/2021 | JIS | ME | Call J. Lucas regarding local council presentation at mediation. | 0.20 | 1195.00 | $239.00 |
| 04/30/2021 | JWL | ME | Call with J. Stang re local council presentation (.2). | 0.20 | 825.00 | $165.00 |
| | | | | 45.40 | | $48,260.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Plan & Disclosure Stmt. [B320]

| 03/31/2021 | JIS | PD | Review Debtor's first amended plan. | 1.50 | 1195.00 | $1,792.50 |
| 03/31/2021 | JIS | PD | Review of plan term sheet with state court counsel. | 1.00 | 1195.00 | $1,195.00 |
| 04/01/2021 | DG | PD | Research prior cases re: trust expenses | 1.10 | 1095.00 | $1,204.50 |
| 04/01/2021 | DG | PD | Review revised Term Sheet | 0.60 | 1095.00 | $657.00 |
| 04/01/2021 | IAWN | PD | Review James I. Stang, Hurley, Humphries emails re objecting to exclusivity | 0.10 | 1025.00 | $102.50 |
| 04/01/2021 | IAWN | PD | Review Orgel email re TCC only plan | 0.10 | 1025.00 | $102.50 |
| 04/01/2021 | JIS | PD | Call J. Amala re plan issues. | 0.60 | 1195.00 | $717.00 |
| 04/01/2021 | JIS | PD | Call John Lucas re plan exclusivity. | 0.20 | 1195.00 | $239.00 |
| 04/01/2021 | JIS | PD | Review and forward plan term sheet. | 0.10 | 1195.00 | $119.50 |
| 04/01/2021 | JIS | PD | Review Debtor's plan. | 1.30 | 1195.00 | $1,553.50 |
| 04/01/2021 | JIS | PD | Call John Lucas regarding exclusivity. | 0.10 | 1195.00 | $119.50 |
| 04/01/2021 | JIS | PD | Review/revise objection to plan exclusivity. | 1.20 | 1195.00 | $1,434.00 |
| 04/01/2021 | JIS | PD | Call TS re mediation and plan issues. | 0.90 | 1195.00 | $1,075.50 |
| 04/01/2021 | RBO | PD | Prepare query re plan to J Stang and view response. | 0.10 | 1145.00 | $114.50 |
| 04/01/2021 | RBO | PD | Revise term sheet after input (.3); Revise term sheet for TCC plan (1.3); Send revised term sheet to J. Stang (.1). | 1.70 | 1145.00 | $1,946.50 |
| 04/01/2021 | RBO | PD | Work on outline for TDP issues | 2.40 | 1145.00 | $2,748.00 |
| 04/01/2021 | JEO | PD | Review, edit and finalize objection to exclusivity extension motion. | 2.00 | 925.00 | $1,850.00 |
| 04/01/2021 | JWL | PD | Research and Draft objection to third exclusivity motion (5.7); Call (2x) with J. Stang re exclusivity (.3). | 6.00 | 825.00 | $4,950.00 |
| 04/02/2021 | DG | PD | Review numerous emails with SCC and insurance counsel re: BSA demands | 0.30 | 1095.00 | $328.50 |
| 04/02/2021 | JIS | PD | Call with Scharf regarding plan provisons. | 0.20 | 1195.00 | $239.00 |
| 04/02/2021 | JIS | PD | Call J. Amala regarding State Counsel Counsel disclosure statement issues. | 0.30 | 1195.00 | $358.50 |
| 04/02/2021 | JIS | PD | Review media regarding exclusivity objection. | 0.50 | 1195.00 | $597.50 |
| 04/02/2021 | MSP | PD | Email exchange with Alan J. Kornfeld, Tavi C. Flanagan re:  TCC objection to extension of exclusivity and review same. | 0.40 | 995.00 | $398.00 |
| 04/02/2021 | RBO | PD | Review messages and article re exclusivity objection (.3); Prepare response to J. Stang query re same (.1). | 0.40 | 1145.00 | $458.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    54

BSA - Committee

Invoice 128145

85353    - 00002

April 30, 2021

---

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/02/2021 | JSP | PD | Email to CBRE regarding appraisals | 0.40 | 850.00 | $340.00 |
| 04/02/2021 | JWL | PD | Call with J. Amala, D. Judd, and M. Babcock regarding disclosure statement objection (.4); work on claims analysis for best interest test (.3); call with J. Shaw regarding same (.2); | 0.90 | 825.00 | $742.50 |
| 04/03/2021 | RBO | PD | Review possible press release re BSA and revise (1.2); Message to J. Stang re comments and revision (.1). | 1.30 | 1145.00 | $1,488.50 |
| 04/03/2021 | RBO | PD | Email to J. Lucas re plan issues for mediation. | 0.10 | 1145.00 | $114.50 |
| 04/04/2021 | RBO | PD | Review files and send with suggestion re mediation call and analysis. | 2.50 | 1145.00 | $2,862.50 |
| 04/05/2021 | IAWN | PD | Review term sheet for Coalition | 0.20 | 1025.00 | $205.00 |
| 04/05/2021 | IAWN | PD | Review term sheet and insert direct action injunction exception language re same | 0.40 | 1025.00 | $410.00 |
| 04/05/2021 | IAWN | PD | Email to John Lucas re TCC competing plan and coalition reaction | 0.10 | 1025.00 | $102.50 |
| 04/05/2021 | JIS | PD | Revise TCC plan. | 1.60 | 1195.00 | $1,912.00 |
| 04/05/2021 | JIS | PD | Draft response to Mason Letter. | 0.40 | 1195.00 | $478.00 |
| 04/05/2021 | JIS | PD | Call with real estate auction firm re case facts. | 0.70 | 1195.00 | $836.50 |
| 04/05/2021 | MSP | PD | Work on to plan discovery (2.3); email exchange with Iain Nasatir, Alan J. Kornfeld, Tavi C. Flanagan re:  same (.10). | 2.40 | 995.00 | $2,388.00 |
| 04/05/2021 | RBO | PD | Prepare for mediation session re BSA plan contribution (.3) and exchange messages re session with Babcock, J. Lucas, etc. (.3) and prepare summary for mediation (.4). | 1.00 | 1145.00 | $1,145.00 |
| 04/05/2021 | RBO | PD | Emails to J. Lucas re BSA contribution. | 0.10 | 1145.00 | $114.50 |
| 04/06/2021 | DG | PD | Review markup of plan term sheet | 0.30 | 1095.00 | $328.50 |
| 04/06/2021 | DG | PD | Call with SCC members re: Plan term sheet comments | 1.60 | 1095.00 | $1,752.00 |
| 04/06/2021 | MSP | PD | Email exchange with John W. Lucas, E. Goodman, Alan J. Kornfeld et al. re:  plan discovery. | 0.30 | 995.00 | $298.50 |
| 04/06/2021 | MSP | PD | Work on pending discovery matters (2.10); email exchange with Iain Nasatir, John W. Lucas, Rob B. Orgel, et al. re:  same (.10). | 2.20 | 995.00 | $2,189.00 |
| 04/06/2021 | RBO | PD | Review term sheet. | 1.70 | 1145.00 | $1,946.50 |
| 04/06/2021 | RBO | PD | Prepare message to J. Stang and J. Lucas with revised term sheet. | 0.30 | 1145.00 | $343.50 |
| 04/06/2021 | RBO | PD | Join call with Delia Wolff, Evan Smola and PSZJ | 6.20 | 1145.00 | $7,099.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    55

BSA - Committee

Invoice 128145

85353    - 00002

April 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | attorneys re plan term sheet (1.2 (partial attendance); Revise term sheet after call (5.0). |  |  |  |
| 04/06/2021 | MFC | PD | Review voting procedures issues for J. Lucas. | 0.70 | 995.00 | $696.50 |
| 04/06/2021 | JWL | PD | Call with J. Schulman regarding disclosure statement objection (.2); research and draft disclosure statement objection (3.5); | 3.70 | 825.00 | $3,052.50 |
| 04/07/2021 | DG | PD | Review revised plan term sheet | 0.70 | 1095.00 | $766.50 |
| 04/07/2021 | JIS | PD | Call John Lucas re disclosure statement objection. | 0.10 | 1195.00 | $119.50 |
| 04/07/2021 | JIS | PD | Call with Rob Orgel to review term sheet. | 1.00 | 1195.00 | $1,195.00 |
| 04/07/2021 | JIS | PD | Continued review of plan. | 1.30 | 1195.00 | $1,553.50 |
| 04/07/2021 | JIS | PD | Review plan term sheets and plan. | 2.20 | 1195.00 | $2,629.00 |
| 04/07/2021 | KHB | PD | Review emails from J. Stang and R. Orgel re TCC plan. | 0.20 | 995.00 | $199.00 |
| 04/07/2021 | MSP | PD | Work on discovery to debtors and insurers (2.70); email exchange with James I. Stang, BEL, et al. re: same (.10) | 2.80 | 995.00 | $2,786.00 |
| 04/07/2021 | RBO | PD | Telephone conference with J. Stang re plan and term sheet (1.0);  Revise term sheet (.6); Create user friendly slides for term sheet in part (3.2). | 4.80 | 1145.00 | $5,496.00 |
| 04/07/2021 | MFC | PD | Research for inserts for disclosure statement objection. | 1.30 | 995.00 | $1,293.50 |
| 04/07/2021 | JWL | PD | Research and draft objection to disclosure statement (2.0); call with J. Stang re same (1.) | 2.10 | 825.00 | $1,732.50 |
| 04/08/2021 | IAWN | PD | Telephone conference with James I Stang re plan handling of non-abuse claims | 0.10 | 1025.00 | $102.50 |
| 04/08/2021 | IAWN | PD | Review plan and disclosure statement | 2.50 | 1025.00 | $2,562.50 |
| 04/08/2021 | IAWN | PD | Review term sheet from Robert B Orgel | 1.20 | 1025.00 | $1,230.00 |
| 04/08/2021 | IAWN | PD | Email general and specific comments to Robert B Orgel | 0.20 | 1025.00 | $205.00 |
| 04/08/2021 | JIS | PD | Changes to TCC plan. | 0.70 | 1195.00 | $836.50 |
| 04/08/2021 | JIS | PD | Call Iain Nasastir re changes to TCC plan on insurance issues. | 0.10 | 1195.00 | $119.50 |
| 04/08/2021 | MSP | PD | Email exchange with James I. Stang, John W. Lucas re:  status of plan discovery. | 0.10 | 995.00 | $99.50 |
| 04/08/2021 | RBO | PD | Revise flow chart for plan. | 1.60 | 1145.00 | $1,832.00 |
| 04/08/2021 | MFC | PD | Research and drafting insert for DS objection. | 2.50 | 995.00 | $2,487.50 |
| 04/09/2021 | JIS | PD | Call with Robert Orgel regarding plan term sheet and power point presentation. | 0.30 | 1195.00 | $358.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/09/2021 | JIS | PD | Review plan power point presentation. | 0.40 | 1195.00 | $478.00 |
| 04/09/2021 | KHB | PD | Call with J. Lucas re disclosure statement objection (.2); locate authority re same (.2); review motion to continue hearing on disclosure statement approval (.4). | 0.80 | 995.00 | $796.00 |
| 04/09/2021 | MSP | PD | Telephone call with John W. Lucas re: status of plan discovery and other case issues. | 0.10 | 995.00 | $99.50 |
| 04/09/2021 | RBO | PD | Prepare message to D. Grassgreen re plan and assemble documents (.1); Organized documents to revise plan (.2). | 0.30 | 1145.00 | $343.50 |
| 04/09/2021 | RBO | PD | Telephone conference with Babcock re preparation for mediation re BSA contribution (.3); Telephone conference with J. Stang re plan and flow chart (.3). | 0.60 | 1145.00 | $687.00 |
| 04/09/2021 | MFC | PD | Drafting insert for DS objection. | 1.20 | 995.00 | $1,194.00 |
| 04/09/2021 | JWL | PD | Respond to inquiries regarding filing disclosure statement objections (.3); draft objection to disclosure statement (1.5); call with Omni regarding attorney direction notices (.4); review solicitation procedures regarding inconsistent ballots (.7); email to M. Caloway regarding same (.2); call with K. Brown re disclosure objection (.2); call with M. Pagay re Plan disclosure (.1). | 3.40 | 825.00 | $2,805.00 |
| 04/11/2021 | IAWN | PD | Review Merson, Smola, Robert B Orgel, Mones, Amala, James I Stang emails regarding term sheet and global insurance settlement impact | 0.30 | 1025.00 | $307.50 |
| 04/11/2021 | JIS | PD | Call J. Humphrey regarding powerpoint presentaiton of TCC term sheet. | 0.20 | 1195.00 | $239.00 |
| 04/11/2021 | JIS | PD | Call with committee regarding TCC plan term sheet. | 1.50 | 1195.00 | $1,792.50 |
| 04/11/2021 | RBO | PD | Review J. Stang comments to plan term sheet and revise both versions (.3); Prepare for walk-through with Committee (.4). | 0.70 | 1145.00 | $801.50 |
| 04/11/2021 | RBO | PD | Join TCC for call re plan. | 1.40 | 1145.00 | $1,603.00 |
| 04/11/2021 | MFC | PD | Review additional solicitation issues for DS objection. | 0.50 | 995.00 | $497.50 |
| 04/11/2021 | MFC | PD | Review Plan and DS pleadings filed. | 0.30 | 995.00 | $298.50 |
| 04/11/2021 | JWL | PD | Research and draft objection to disclosure statement (6.5). | 6.50 | 825.00 | $5,362.50 |
| 04/12/2021 | DG | PD | Call with J. Stang re: TDP issues (.5); call with R. Orgel re: same (.5) | 1.00 | 1095.00 | $1,095.00 |
| 04/12/2021 | DG | PD | Work on TDP. | 1.60 | 1095.00 | $1,752.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/12/2021 | IAWN | PD | Review BSA response to TCC objection to exclusivity | 0.50 | 1025.00 | $512.50 |
| 04/12/2021 | IAWN | PD | Review emails from John Lucas and Robert B Orgel re term sheet and direct actions | 0.10 | 1025.00 | $102.50 |
| 04/12/2021 | IAWN | PD | Call wtih Robert B Orgel re plan and insurance payments | 0.70 | 1025.00 | $717.50 |
| 04/12/2021 | JIS | PD | Call R. Orgel regardng term sheet and status conference outcome. | 0.20 | 1195.00 | $239.00 |
| 04/12/2021 | JIS | PD | Call D. Grassgreen regarding TDP and plan issues. | 0.50 | 1195.00 | $597.50 |
| 04/12/2021 | JIS | PD | Review response to exclusivity motion objection. | 0.30 | 1195.00 | $358.50 |
| 04/12/2021 | RBO | PD | Review articles re insurance. | 0.50 | 1145.00 | $572.50 |
| 04/12/2021 | RBO | PD | Review articles re trust process to expedite claims review. | 0.60 | 1145.00 | $687.00 |
| 04/12/2021 | RBO | PD | Telephone D. Grassgreen re TDP. | 0.50 | 1145.00 | $572.50 |
| 04/12/2021 | RBO | PD | Telephone conference with I. Nasatir re plan. | 0.70 | 1145.00 | $801.50 |
| 04/12/2021 | RBO | PD | Telephone J. Stang re plan term sheet | 0.20 | 1145.00 | $229.00 |
| 04/12/2021 | JWL | PD | Research and draft objection to disclosure statement (4.0); and solicitation procedures (1.6); review BSA reply to TCC exclusivity objection (.3); | 5.90 | 825.00 | $4,867.50 |
| 04/13/2021 | IAWN | PD | Review John Lucas email re 502(e)(1) and respond | 0.10 | 1025.00 | $102.50 |
| 04/13/2021 | IAWN | PD | Review Robert B Orgel response to John Lucas re 502e | 0.10 | 1025.00 | $102.50 |
| 04/13/2021 | JIS | PD | Call with J. Amala re toggle plan. | 0.20 | 1195.00 | $239.00 |
| 04/13/2021 | JIS | PD | Review retainer agreements of State Court Counsel regarding the scope of services. | 0.40 | 1195.00 | $478.00 |
| 04/13/2021 | JIS | PD | Call Robert Orgel and John Lucas regarding TCC term sheet. | 0.50 | 1195.00 | $597.50 |
| 04/13/2021 | JIS | PD | Call J. Humphrey re TCC term sheet. | 0.20 | 1195.00 | $239.00 |
| 04/13/2021 | JIS | PD | Call D. Kennedy regarding TCC term sheet. | 0.10 | 1195.00 | $119.50 |
| 04/13/2021 | RBO | PD | Review J. Stang request re mediation and respond (.1); Review plan exclusivity reply (.1). | 0.20 | 1145.00 | $229.00 |
| 04/13/2021 | RBO | PD | Revise plan slides (.2); Review term sheets (.1); Join TCC's state court counsel, others re plan (1.3). | 1.60 | 1145.00 | $1,832.00 |
| 04/13/2021 | RBO | PD | Review I Nasatir query re plan treatment, analyze and respond (.6); Review and forward term sheet to J. Stang and J. Lucas (.1); Revise slides re TDP and prepare message re same (3.7). | 4.40 | 1145.00 | $5,038.00 |
| 04/13/2021 | RBO | PD | Telephone conference with J Stang and J. Lucas re | 0.50 | 1145.00 | $572.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    58

BSA - Committee

Invoice 128145

85353    - 00002

April 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | plan (term sheet). | | | |
| 04/13/2021 | RBO | PD | Telephone conference with J. Lucas re BSA plan contribution (.3); Prepare email to J. Stang re BSA contribution (.1). | 0.40 | 1145.00 | $458.00 |
| 04/13/2021 | JWL | PD | Research and draft objection to disclosure statement and solicitation procedures (.6); follow up call with R. Orgel regarding BSA contributions (.3); email to PSZJ group regarding restricted asset response deadline (.2); respond to attorney direction notice questions (.6); call with R. Orgel and J. Stang regarding BSA plan contribution (.5); | 2.20 | 825.00 | $1,815.00 |
| 04/13/2021 | TCF | PD | Attention to plan and scheduling matters. | 0.40 | 875.00 | $350.00 |
| 04/14/2021 | DG | PD | Initial review of plan | 2.10 | 1095.00 | $2,299.50 |
| 04/14/2021 | JIS | PD | Review blackline of Debtor's second amended plan. | 2.10 | 1195.00 | $2,509.50 |
| 04/14/2021 | JIS | PD | Call J. Amala regarding second amended plan. | 0.60 | 1195.00 | $717.00 |
| 04/14/2021 | JIS | PD | Call J. Lucas re plan issues. | 0.50 | 1195.00 | $597.50 |
| 04/14/2021 | JIS | PD | Call T. Schavani regarding second amended plan. | 0.60 | 1195.00 | $717.00 |
| 04/14/2021 | JIS | PD | Call with media regarding second amended plan. | 0.70 | 1195.00 | $836.50 |
| 04/14/2021 | JIS | PD | Call J. Amala regarding second amended plan. | 0.20 | 1195.00 | $239.00 |
| 04/14/2021 | JIS | PD | Call Coalition member regarding second amended plan and case status. | 0.20 | 1195.00 | $239.00 |
| 04/14/2021 | MSP | PD | Email exchange with John W. Lucas re: Confirmation Scheduling Motion. | 0.10 | 995.00 | $99.50 |
| 04/14/2021 | MSP | PD | Work on Plan discovery (2.2); email exchange with John W. Lucas, Kenneth H. Brown, Beth E. Levine et al. re: same (.1). | 2.30 | 995.00 | $2,288.50 |
| 04/14/2021 | RBO | PD | Join TCC's counsel for call re plan and Hartford. | 0.50 | 1145.00 | $572.50 |
| 04/14/2021 | RBO | PD | Telephone conference with J Stang re plan and upcoming call with TCC's counsel (.2); Prepare for call (.2); Telephone conference with J. Lucas re plan next steps (.3). | 0.70 | 1145.00 | $801.50 |
| 04/14/2021 | RBO | PD | Revise term sheet (1.5); prepare message to J. Stang re same and slides (.1); Revise slides (1.9); Telephone J. Stang re term sheet revisions (.3); Revise slides further (.6); Revise term sheet further (1.9). | 6.30 | 1145.00 | $7,213.50 |
| 04/14/2021 | JEO | PD | Review emails re adjournment of hearing on exclusivity motion | 0.60 | 925.00 | $555.00 |
| 04/14/2021 | JEO | PD | Review amended disclosure statement | 0.50 | 925.00 | $462.50 |
| 04/14/2021 | JWL | PD | Review newly second amended Plan (1.4); call with | 3.70 | 825.00 | $3,052.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    59

Invoice 128145

April 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | R. Orgel regarding amended plan (.3); research regarding death trap provisions (1.5); call with J. Stang re Plan issues (.5). | | | |
| 04/15/2021 | DG | PD | Call with R. Orgel, J. Stang and J. Lucas re: BSA Plan and TDP's (partial call). | 1.50 | 1095.00 | $1,642.50 |
| 04/15/2021 | IAWN | PD | Exchange emails with John Lucas re BW range in disclosure statement | 0.10 | 1025.00 | $102.50 |
| 04/15/2021 | IAWN | PD | Review plan and disclosure statement | 2.70 | 1025.00 | $2,767.50 |
| 04/15/2021 | IAWN | PD | Review LDS objection to estimation | 0.20 | 1025.00 | $205.00 |
| 04/15/2021 | IAWN | PD | Review Robert B Orgel and Malhar S Pagay emails re estimation | 0.10 | 1025.00 | $102.50 |
| 04/15/2021 | JIS | PD | Call R. Orgel regarding review of TCC plan. | 0.10 | 1195.00 | $119.50 |
| 04/15/2021 | JIS | PD | Call with Coalition and R. Orgel regarding term sheet. | 1.10 | 1195.00 | $1,314.50 |
| 04/15/2021 | JIS | PD | Call K. Brown regarding litigation strategy | 0.20 | 1195.00 | $239.00 |
| 04/15/2021 | JIS | PD | Call with D. Grassgreen, R. Orgel and J. Lucas regarding BSA plan. | 1.70 | 1195.00 | $2,031.50 |
| 04/15/2021 | KHB | PD | Review amended disclosure statement (2.6); confer with J. Stang re litigation/objection strategy (.2). | 2.80 | 995.00 | $2,786.00 |
| 04/15/2021 | MSP | PD | Email exchange with John W. Lucas re: Confirmation Scheduling Motion. | 0.10 | 995.00 | $99.50 |
| 04/15/2021 | MSP | PD | Email exchange with Alan J. Kornfeld, James E. O'Neill, et al. re: Objection to Confirmation Scheduling Motion. | 0.10 | 995.00 | $99.50 |
| 04/15/2021 | MSP | PD | Review and analyze interplay between Confirmation Scheduling Motion and estimation. | 2.50 | 995.00 | $2,487.50 |
| 04/15/2021 | MSP | PD | Email with Beth E. Levine re: Plan discovery. | 0.10 | 995.00 | $99.50 |
| 04/15/2021 | RBO | PD | Join J Stang, D. Grassgreen and J Lucas re BSA plan and disclosure and next steps. | 1.70 | 1145.00 | $1,946.50 |
| 04/15/2021 | RBO | PD | Telephone conference with J Stang re same issues of plan and next steps. | 0.10 | 1145.00 | $114.50 |
| 04/15/2021 | RBO | PD | Call with J. Stang re follow up with coalition (.2) Exchange message re call with coalition (.2). | 0.40 | 1145.00 | $458.00 |
| 04/15/2021 | RBO | PD | Revise plan term sheet. | 0.20 | 1145.00 | $229.00 |
| 04/15/2021 | RBO | PD | Review message from TCC chair re slides and respond (.1); Revise TDP slides (2.9); Prepare message to TCC chair with slides (.1). | 3.10 | 1145.00 | $3,549.50 |
| 04/15/2021 | RBO | PD | Email with J Stang and coalition  term sheet. | 1.10 | 1145.00 | $1,259.50 |
| 04/15/2021 | MFC | PD | Review amended disclosure statement. | 1.60 | 995.00 | $1,592.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   60

BSA - Committee

Invoice 128145

85353   - 00002

April 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/15/2021 | JWL | PD | Call with D. Grassgreen, R. Orgel, and J. Stang regarding amended Plan and disclosure statement (1.7); call with J. Amala regarding plan issues (.4); review trust distribution procedures points system (.6); | 2.70 | 825.00 | $2,227.50 |
| 04/16/2021 | AJK | PD | Review and analyze scheduling motion issues. | 1.40 | 1145.00 | $1,603.00 |
| 04/16/2021 | AJK | PD | Work on plan discovery issues. | 0.80 | 1145.00 | $916.00 |
| 04/16/2021 | KHB | PD | Review Debtors' motion Scheduling Certain Dates for Plan Confirmation. | 0.30 | 995.00 | $298.50 |
| 04/16/2021 | MSP | PD | Email exchange with Alan J. Kornfeld re: Confirmation Scheduling Motion. | 0.10 | 995.00 | $99.50 |
| 04/16/2021 | MSP | PD | Work on Plan discovery (2.7); email exchange with John W. Lucas re:  same (.1). | 2.80 | 995.00 | $2,786.00 |
| 04/16/2021 | RBO | PD | Review scheduling meeting notice and prepare query to J Lucas (.1); Review response and reply re same (.1); Review query from M Pagay re slides and respond (.1); Prepare message to J Stang re term sheet revision (.1); Review term sheets (.6). | 1.00 | 1145.00 | $1,145.00 |
| 04/16/2021 | JEO | PD | Review Debtors' Motion for Entry of a Scheduling Order re Plan | 0.40 | 925.00 | $370.00 |
| 04/16/2021 | JWL | PD | Respond to questions re: attorney directive notice for solicitation (.6); | 0.60 | 825.00 | $495.00 |
| 04/16/2021 | TCF | PD | Review to plan and claimant treatment issues. | 1.60 | 875.00 | $1,400.00 |
| 04/17/2021 | MSP | PD | Email exchange with Iain Nasatir, et al. re:  status of insurance-related discovery. | 0.10 | 995.00 | $99.50 |
| 04/17/2021 | MSP | PD | Email exchange with James E. O'Neill, John W. Lucas re:  Delaware practice re:  exclusivity. | 0.10 | 995.00 | $99.50 |
| 04/17/2021 | MSP | PD | Review and analysis of Confirmation Scheduling Motion and begin to develop objections thereto (.7); call with J. Lucas re plan work statement (1.2) | 1.90 | 995.00 | $1,890.50 |
| 04/17/2021 | RBO | PD | Review 2nd Amended Plan (3.2); telephone conference with James I. Stang regarding same (.3). | 3.50 | 1145.00 | $4,007.50 |
| 04/17/2021 | JAM | PD | Telephone conference with J. Lucas re: overview of pending litigation matters (0.3). | 0.30 | 1075.00 | $322.50 |
| 04/17/2021 | JWL | PD | Review confirmation scheduling motion (.5); call with J. Stang and M. Pagay regarding work streams for confirmation and disclosure statement (1.2); research regarding exclusivity and summary of the same to PSZJ team (.5); call with J. Morris re pending litigation (.3) | 2.50 | 825.00 | $2,062.50 |
| 04/18/2021 | AJK | PD | Analysis of plan issues (.3); call with M. Pagay re | 0.80 | 1145.00 | $916.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    61

BSA - Committee

Invoice 128145

85353    - 00002

April 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | plan confirmation (.5). | | | |
| 04/18/2021 | DG | PD | Review and analyze TDP and prepare written summary thereof | 3.00 | 1095.00 | $3,285.00 |
| 04/18/2021 | IAWN | PD | Review John Lucas, Herron, Bollian emails re estimation | 0.30 | 1025.00 | $307.50 |
| 04/18/2021 | MSP | PD | Telephone call with John W. Lucas re: Confirmation scheduling motion. | 0.10 | 995.00 | $99.50 |
| 04/18/2021 | MSP | PD | Review and analysis of Confirmation Scheduling Motion and begin to develop objections thereto. | 2.90 | 995.00 | $2,885.50 |
| 04/18/2021 | MSP | PD | Telephone conference with Alan J. Kornfeld re: Confirmation scheduling motion. | 0.50 | 995.00 | $497.50 |
| 04/18/2021 | RBO | PD | Review and analysis of BSA 2nd Amended Plan, pages 58-88 (1.3); preparation for call and reviewing files (.5). | 1.80 | 1145.00 | $2,061.00 |
| 04/18/2021 | RBO | PD | Review and analysis of Term Sheet and slides (1.7); review and analysis of Humphrey's message and respond to same (.1); send messages to L. Robbins regarding expert for estimation (.1). | 1.90 | 1145.00 | $2,175.50 |
| 04/18/2021 | JEO | PD | Review issued related to exclusivity extension objection | 0.80 | 925.00 | $740.00 |
| 04/18/2021 | JAM | PD | Telephone conference with J. Lucas re: Debtors' confirmation scheduling motion and related discovery matters (0.8). | 0.80 | 1075.00 | $860.00 |
| 04/18/2021 | JWL | PD | Call with J. Morris regarding confirmation process and related discovery (.8); summary to J. Morris regarding filed pleadings (.1); call with M. Pagay re plan scheduling (.1) | 1.00 | 825.00 | $825.00 |
| 04/19/2021 | AJK | PD | Review motion to continue. | 0.30 | 1145.00 | $343.50 |
| 04/19/2021 | AJK | PD | Analysis of plan issues (.2); call with K. Brown re same (.2) | 0.40 | 1145.00 | $458.00 |
| 04/19/2021 | DG | PD | Call with Rob Orgel re: TDP issues (.5); revise TDP summary to identify key issues and insert issue list on Trust (1.2) | 1.70 | 1095.00 | $1,861.50 |
| 04/19/2021 | DG | PD | Review email from Rob Orgel attaching draft plan term sheet (.8) | 0.90 | 1095.00 | $985.50 |
| 04/19/2021 | IAWN | PD | Telephone conference with Robert B Orgel re TCC plan | 0.30 | 1025.00 | $307.50 |
| 04/19/2021 | IAWN | PD | Review John Lucas email re Century motion to continue disclosure statement hearing | 0.10 | 1025.00 | $102.50 |
| 04/19/2021 | IAWN | PD | Review Herron and Robert Orgel emails re attaching plan or term sheet to objection | 0.10 | 1025.00 | $102.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/19/2021 | JIS | PD | Call with R. Orgel regarding status of TCC term sheet. | 0.30 | 1195.00 | $358.50 |
| 04/19/2021 | JIS | PD | Call J. Lucas regarding call with Coalition regarding exclusivity. | 0.10 | 1195.00 | $119.50 |
| 04/19/2021 | JIS | PD | Call K. Brown regarding estimation issues and expert role. | 0.50 | 1195.00 | $597.50 |
| 04/19/2021 | JIS | PD | Call J. Anderson and C. Hurley regarding plan issues. | 0.50 | 1195.00 | $597.50 |
| 04/19/2021 | JIS | PD | Review disclosure statement. | 0.30 | 1195.00 | $358.50 |
| 04/19/2021 | JIS | PD | Meeting with TCC regarding plan issues and case status. | 0.90 | 1195.00 | $1,075.50 |
| 04/19/2021 | JIS | PD | Call C. Hurley re Coalition call on plan issues. | 0.10 | 1195.00 | $119.50 |
| 04/19/2021 | KHB | PD | Call with A. Kornfield re estimation motion (.2); review authorities and emails to A. Kornfield re same (.5); confer with J. Stang re estimation motion and expert retention (.5). | 1.20 | 995.00 | $1,194.00 |
| 04/19/2021 | MSP | PD | Review and analysis of Confirmation Scheduling Motion and begin to develop objections thereto; email exchange with John W. Lucas re: same (.10). | 2.70 | 995.00 | $2,686.50 |
| 04/19/2021 | MSP | PD | Email exchange with Iain Nasatir re:  insurance discovery. | 0.20 | 995.00 | $199.00 |
| 04/19/2021 | MSP | PD | Email exchange with John W. Lucas, et al. re: Century motion to continue hearing re: Confirmation Scheduling Motion. | 0.10 | 995.00 | $99.50 |
| 04/19/2021 | RBO | PD | Preparation of query to John W. Lucas regarding extended mediation session. | 0.10 | 1145.00 | $114.50 |
| 04/19/2021 | RBO | PD | Continue Plan review of pages 99 to end, TDP and Trust - making notes (2.4); telephone conference with James I. Stang regarding same and Term Sheet (.3); telephone conference with Iain A. W. Nasatir regarding Term Sheet and pass-through entity (.3). | 3.00 | 1145.00 | $3,435.00 |
| 04/19/2021 | RBO | PD | Review and analysis of James I. Stang Plan edits (.7); telephone conference with Debra Grassgreen regarding TDP (.5). | 1.20 | 1145.00 | $1,374.00 |
| 04/19/2021 | RBO | PD | Review and analysis of Term Sheet (3.8). | 3.80 | 1145.00 | $4,351.00 |
| 04/19/2021 | JWL | PD | Call with J. Stang regarding plan exclusivity (.1); call with E. Goodman regarding exclusivity objection (.4); prepare responsive comments to confirmation scheduling motion for objection outline (1.0); research and draft objection to disclosure statement (1.8); | 3.30 | 825.00 | $2,722.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 63

BSA - Committee

Invoice 128145

85353    - 00002

April 30, 2021

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/19/2021 | TCF | PD | Review and analysis of plan and claim treatment issues. | 0.80 | 875.00 | $700.00 |
| 04/20/2021 | DG | PD | Call with Rob Orgel re: plan term sheet and TDP | 0.30 | 1095.00 | $328.50 |
| 04/20/2021 | DG | PD | Call with J. Stang, R. Orgel, J. Lucas and BRG team re: plan strategy and term sheet changes | 1.40 | 1095.00 | $1,533.00 |
| 04/20/2021 | DG | PD | Work on Plan term sheet | 0.70 | 1095.00 | $766.50 |
| 04/20/2021 | IAWN | PD | Review Brady and Malhar Pagay emails re estimation scheduling and status conference | 0.10 | 1025.00 | $102.50 |
| 04/20/2021 | IAWN | PD | Exchange emails with Malhar Pagay re estimation approach to discovery | 0.10 | 1025.00 | $102.50 |
| 04/20/2021 | JIS | PD | Meeting with PSZJ team re case strategy and plan. | 1.00 | 1195.00 | $1,195.00 |
| 04/20/2021 | JIS | PD | Call Lucas and R. Orgel regarding plan issues. | 0.30 | 1195.00 | $358.50 |
| 04/20/2021 | JIS | PD | Meeting with PSZJ and BRG regarding TCC plan term sheet strategy. | 1.40 | 1195.00 | $1,673.00 |
| 04/20/2021 | KHB | PD | Review estimation motion and oppositions and applicable authorities (3.3); confer with Malhar Pagay re same (.2); email from M. Pagay re estimation discovery (.2); email from J. Lucas re Hartford settlement (.2). | 3.90 | 995.00 | $3,880.50 |
| 04/20/2021 | KHB | PD | Working group meeting re case strategy and plan issues. | 1.00 | 995.00 | $995.00 |
| 04/20/2021 | MSP | PD | Draft objection to Confirmation Scheduling Motion. | 4.20 | 995.00 | $4,179.00 |
| 04/20/2021 | MSP | PD | Email exchange with James E. O'Neill, John W. Lucas re:  Hearing and opposition logistics re: Confirmation Scheduling Motion, etc. | 0.10 | 995.00 | $99.50 |
| 04/20/2021 | MSP | PD | Telephone call with M. Neely re:  FCR comments on Plan discovery (.2); email exchange with Alan J. Kornfeld re:  same (.2). | 0.40 | 995.00 | $398.00 |
| 04/20/2021 | RBO | PD | Join PSZJ attorneys to discuss Plan strategies, issues and related matters. | 1.00 | 1145.00 | $1,145.00 |
| 04/20/2021 | RBO | PD | Preparation of query regarding Plan structure to K. Pasich. | 0.20 | 1145.00 | $229.00 |
| 04/20/2021 | RBO | PD | Telephone conference with Debra Grassgreen regarding TDP, etc. | 0.30 | 1145.00 | $343.50 |
| 04/20/2021 | RBO | PD | Telephone conference with James I. Stang and John W. Lucas regarding Plan issues after mediation call. | 0.30 | 1145.00 | $343.50 |
| 04/20/2021 | RBO | PD | Telephone conference with James I. Stang, John W. Lucas, Debra Grassgreen and BRG regarding TCC Term Sheet and Plan strategy. | 1.40 | 1145.00 | $1,603.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/20/2021 | RBO | PD | Review and analysis of Term Sheet and compare to prior versions and review (2.1); preparation of messages to James I. Stang, etc. Regarding same (.2). | 2.30 | 1145.00 | $2,633.50 |
| 04/20/2021 | JWL | PD | Attend all hands PSZJ call regarding plan strategy with J. Stang, D. Grassgreen, K. Brown, A. Kornfeld, M. Pagay, I. Nasatir, and R. Orgel (1.0); respond to state court counsel questions regarding solicitation and disclosure statement deadlines (.2); revise joinder to motion to continue confirmation scheduling motion (.2); research and draft opposition to disclosure statement (.8); follow up call with J. Stang and R. Orgel regarding BSA plan issues (.3); another plan strategy call with J. Stang (.5); call with D. Grassgreen, R. Orgel, J. Stang, and BRG regarding plan strategy (1.4); | 4.40 | 825.00 | $3,630.00 |
| 04/21/2021 | AJK | PD | Review correspondence re proposed scheduling order. | 0.40 | 1145.00 | $458.00 |
| 04/21/2021 | IAWN | PD | Telephone conference with Robert B Orgel re TDP | 0.20 | 1025.00 | $205.00 |
| 04/21/2021 | IAWN | PD | Exchange emails with Flanagan and Kornfeld re discovery from insurers re estimation information | 0.30 | 1025.00 | $307.50 |
| 04/21/2021 | JIS | PD | Call with BRG regarding local council presentation. | 1.00 | 1195.00 | $1,195.00 |
| 04/21/2021 | JIS | PD | Call with insurance company attorney re plan issues. | 0.50 | 1195.00 | $597.50 |
| 04/21/2021 | JIS | PD | Call with Coalition regarding case status with focus on plan issues. | 1.00 | 1195.00 | $1,195.00 |
| 04/21/2021 | MSP | PD | Work on Plan discovery (1.90); email exchange with Alan J. Kornfeld, John W. Lucas, Tavi C. Flanagan et al. re:  same (.20). | 2.10 | 995.00 | $2,089.50 |
| 04/21/2021 | MSP | PD | Telephone conference with E. Goodman, et al. re: Plan discovery; | 0.50 | 995.00 | $497.50 |
| 04/21/2021 | MSP | PD | Telephone call with John W. Lucas re:  Plan discovery (1.0); email exchange with John W. Lucas re: same (.1). | 0.20 | 995.00 | $199.00 |
| 04/21/2021 | RBO | PD | Call regarding issues with insurance settlement with Iain A. W. Nasatir. | 0.20 | 1145.00 | $229.00 |
| 04/21/2021 | JEO | PD | Review amended notice regrading Debtors' Confirmation Scheduling Motion (.2) and emails with PSZJ team re new objection deadline (.4) | 0.60 | 925.00 | $555.00 |
| 04/21/2021 | JWL | PD | Call with BRG and regarding local council dashboards and presentations (1.0); call with Coalition (1.0); review plan related discovery (.7); work on objection to disclosure statement (.5); call with E. Goodman regarding exclusivity (.2); email to | 3.70 | 825.00 | $3,052.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 65

BSA - Committee

Invoice 128145

85353    - 00002

April 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | PSZJ team regarding coalition exclusivity call (.2); call with M. pagay re discovery (.1). | | | |
| 04/22/2021 | AJK | PD | Call with J. Stang, M. Pagay, R. Orgel, J. Lucas and T. Flanagan re confirmation discovery issues. | 1.10 | 1145.00 | $1,259.50 |
| 04/22/2021 | IAWN | PD | Review coalition objection to exclusivity | 0.80 | 1025.00 | $820.00 |
| 04/22/2021 | IAWN | PD | Telephone conference with PSZJ re plan discovery. | 1.10 | 1025.00 | $1,127.50 |
| 04/22/2021 | JIS | PD | Call P. Mones re insurance company negotiations. | 0.10 | 1195.00 | $119.50 |
| 04/22/2021 | JIS | PD | Call P. Finn regarding plan issues and mediation. | 0.30 | 1195.00 | $358.50 |
| 04/22/2021 | JIS | PD | PSZJ discovery call regarding confirmation discovery issues. | 1.10 | 1195.00 | $1,314.50 |
| 04/22/2021 | MSP | PD | Telephone call with James E. O'Neill re:  Service of Plan discovery. | 0.20 | 995.00 | $199.00 |
| 04/22/2021 | MSP | PD | Telephone conference with James I. Stang, John W. Lucas, Robert B. Orgel, IN, Alan J. Kornfeld et al. re:  Meet and confer with debtors re:  proposed confirmation schedule, etc. | 1.10 | 995.00 | $1,094.50 |
| 04/22/2021 | MSP | PD | Analysis of proposed plan confirmation/estimation timeline. | 0.50 | 995.00 | $497.50 |
| 04/22/2021 | MSP | PD | Review and analysis of debtors' "meet and confer" correspondence re:  Confirmation Scheduling Motion (.40); email exchange with John W. Lucas, Alan J. Kornfeld et al. re:  same (.10). | 0.50 | 995.00 | $497.50 |
| 04/22/2021 | MSP | PD | Work on Plan discovery (.70); email exchange with Alan J. Kornfeld, John W. Lucas, Tavi C. Flanagan, et al. re:  same (.20). | 0.90 | 995.00 | $895.50 |
| 04/22/2021 | MSP | PD | Telephone calls (5x) (.60; .50; .20 ) with Tavi C. Flanagan re:  review and finalizing Plan discovery, follow up emails re same (.3). | 1.60 | 995.00 | $1,592.00 |
| 04/22/2021 | RBO | PD | Join PSZJ call regarding Plan discovery and Plan estimation. | 1.10 | 1145.00 | $1,259.50 |
| 04/22/2021 | JWL | PD | Respond to voting inquiries regarding master ballots (.5); respond emails from BSA and Coalition regarding submission of conflicting votes on behalf of same survivor (.8); review Coalition exclusivity objection (.4); call with PSZJ team J. Stang, K. Brown, I. Nasatir, M. Pagay, R. Orgel, and T. Flanagan regarding plan discovery and prep for meet and confer with BSA re same (1.1); | 2.80 | 825.00 | $2,310.00 |
| 04/22/2021 | TCF | PD | Multiple calls with M. Pagay re discovery requests. | 1.30 | 875.00 | $1,137.50 |
| 04/22/2021 | TCF | PD | Attend PSZJ call regarding plan issues and discovery. | 1.10 | 875.00 | $962.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    66

BSA - Committee

Invoice 128145

85353    - 00002

April 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/23/2021 | JIS | PD | Call T. Schavani regarding Century issues. | 0.40 | 1195.00 | $478.00 |
| 04/23/2021 | JIS | PD | Call J. Lucas re plan issues. | 0.50 | 1195.00 | $597.50 |
| 04/23/2021 | JIS | PD | Call with State Court Counsel re disclosure statement and plan issues. | 0.70 | 1195.00 | $836.50 |
| 04/23/2021 | JIS | PD | Plan discovery call with Debtor. | 0.40 | 1195.00 | $478.00 |
| 04/23/2021 | MSP | PD | Telephone call with John W. Lucas re:  results of call with Coalition re:  discovery. | 0.10 | 995.00 | $99.50 |
| 04/23/2021 | MSP | PD | Telephone call with Alan J. Kornfeld re:  Results of call with Coalition re:  discovery. | 0.10 | 995.00 | $99.50 |
| 04/23/2021 | MSP | PD | Telephone conference with M. Andolina, M. Linder, Alan J. Kornfeld, et al. re:  meet and confer re: confirmation scheduling motion. | 0.50 | 995.00 | $497.50 |
| 04/23/2021 | MSP | PD | Telephone call with Iain Nasatir re:  status of plan discovery. | 0.10 | 995.00 | $99.50 |
| 04/23/2021 | MSP | PD | Telephone call with John W. Lucas re:  results of meet and confer re:  confirmation scheduling motion, next steps. | 0.10 | 995.00 | $99.50 |
| 04/23/2021 | MSP | PD | Emails with Alan J. Kornfeld re:  results of meet and confer re:  confirmation scheduling motion, next steps. | 0.30 | 995.00 | $298.50 |
| 04/23/2021 | MSP | PD | Telephone calls (2x) with E. Goodman re:  plan discovery, FCR proposed revisions, approval, etc. | 0.20 | 995.00 | $199.00 |
| 04/23/2021 | MSP | PD | Review, revise and comment on first set of document requests, request for admission, interrogatories directed at debtors and insurers, and incorporate comments from other counsel (6.3); email exchange with Iain Nasatir, C. Moxley, E. Goodman, R. Jennings, James E. O'Neill, John W. Lucas et al. re:  same (.10). | 6.40 | 995.00 | $6,368.00 |
| 04/23/2021 | MSP | PD | Memo to Alan J. Kornfeld, Tavi C. Flanagan re: estimation potential experts. | 0.50 | 995.00 | $497.50 |
| 04/23/2021 | RBO | PD | Telephone conference with James I. Stang regarding Plan and Term Sheet (.10); review John W. Lucas message regarding limitations and respond (.10). | 0.20 | 1145.00 | $229.00 |
| 04/23/2021 | RBO | PD | Review John W. Lucas response regarding limitations and reply. | 0.10 | 1145.00 | $114.50 |
| 04/23/2021 | RBO | PD | At Committee request, summarize issues regarding settling an aspect of case and attach documents and send to Chair. | 2.90 | 1145.00 | $3,320.50 |
| 04/23/2021 | JWL | PD | Review Coalition changes to plan term sheet (.5); call with J. Stang re Plan (.5); attend conference call | 3.50 | 825.00 | $2,887.50 |

Pachulski Stang Ziehl & Jones LLP

Page:     67

BSA - Committee

Invoice 128145

85353    - 00002

April 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | with BSA regarding confirmation scheduling preconference (.5); attend BSA discovery conference call (.5); respond to questions regarding client list for solicitation (.2); attend BRG call with regarding local council contribution presentation (1.2); call with M. Pagay re plan scheduling (.1) | | | |
| 04/23/2021 | TCF | PD | Review and analysis of regarding insurance and plan discovery. | 0.10 | 875.00 | $87.50 |
| 04/23/2021 | TCF | PD | Review and revise plan discovery. | 0.50 | 875.00 | $437.50 |
| 04/23/2021 | TCF | PD | Correspondence with team regarding plan discovery. | 0.10 | 875.00 | $87.50 |
| 04/23/2021 | TCF | PD | Email with I. Nasiter regarding insurance and plan discovery. | 0.10 | 875.00 | $87.50 |
| 04/24/2021 | IAWN | PD | Review Malhar Pagay drafts on debtor estimation discovery | 0.40 | 1025.00 | $410.00 |
| 04/24/2021 | IAWN | PD | Exchange emails with Malhar Pagay re definitions | 0.10 | 1025.00 | $102.50 |
| 04/24/2021 | MSP | PD | Review, revise and comment on first set of document requests, requests for admission, interrogatories directed at debtors to incorporate last-minute comments from other counsel (1.7); email exchange with IN, Tavi C. Flanagan (.2). | 1.90 | 995.00 | $1,890.50 |
| 04/24/2021 | RBO | PD | Review email from James I. Stang re plan issues. and forward message to Committee Chair (.10); review coalition draft of terms and send note regarding same to Debra Grassgreen and James I. Stang (.50); review Debra Grassgreen message and respond regarding context of email exchange (.20). | 0.80 | 1145.00 | $916.00 |
| 04/25/2021 | MSP | PD | Review, revise and comment on first set of document requests, requests for admission, interrogatories directed at debtors | 1.00 | 995.00 | $995.00 |
| 04/25/2021 | MSP | PD | Draft objection to Confirmation Scheduling Motion. | 1.50 | 995.00 | $1,492.50 |
| 04/25/2021 | MSP | PD | Email exchange with C. Moxley et al. re:  approval of all counsel to serve Plan discovery on debtors. | 0.10 | 995.00 | $99.50 |
| 04/25/2021 | RBO | PD | Continue review of BSA term sheet by Coalition (3.50); review and annotate term sheet in part (3.60). | 7.10 | 1145.00 | $8,129.50 |
| 04/25/2021 | JWL | PD | Call with M. Andolina regarding exclusivity hearing (.3); | 0.30 | 825.00 | $247.50 |
| 04/26/2021 | DG | PD | Call regarding Plan term sheet with PSZJ team | 1.00 | 1095.00 | $1,095.00 |
| 04/26/2021 | JIS | PD | Call with J. Amala regarding term sheet. | 0.50 | 1195.00 | $597.50 |
| 04/26/2021 | JIS | PD | Call J. Lucas regarding Chubb insurance call and claims analysis. | 0.40 | 1195.00 | $478.00 |
| 04/26/2021 | JIS | PD | Call J. Amala regarding SOL analysis. | 0.40 | 1195.00 | $478.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    68

BSA - Committee

Invoice 128145

85353   - 00002

April 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/26/2021 | JIS | PD | Review Pasich power point analysis of Chubb financial conditon. | 0.70 | 1195.00 | $836.50 |
| 04/26/2021 | JIS | PD | Call R. Orgel regarding plan term sheet issues. | 0.40 | 1195.00 | $478.00 |
| 04/26/2021 | JIS | PD | Email to John Humphrey re BSA counter. | 0.10 | 1195.00 | $119.50 |
| 04/26/2021 | JIS | PD | Call with PSZJ team on plan term sheet. | 1.00 | 1195.00 | $1,195.00 |
| 04/26/2021 | KHB | PD | Review reply to opposition to motion to withdraw reference. | 0.30 | 995.00 | $298.50 |
| 04/26/2021 | MSP | PD | Continue to draft objection to Confirmation Scheduling Motion. | 1.60 | 995.00 | $1,592.00 |
| 04/26/2021 | MSP | PD | Finalize first set of document requests, request for admissions, interrogatories directed at debtors (3.2); email exchange with R. Jennings, James E. O'Neill, C. Moxley, J. Lauria, M. Rosenthal, et al. re: same (.20) | 3.40 | 995.00 | $3,383.00 |
| 04/26/2021 | RBO | PD | Review message regarding New York mediation next week and respond. | 0.10 | 1145.00 | $114.50 |
| 04/26/2021 | RBO | PD | Join call to discuss revised Plan terms with Debra Grassgreen, James I. Stang and John W. Lucas. | 0.50 | 1145.00 | $572.50 |
| 04/26/2021 | RBO | PD | Preparation of messages to Goodman regarding Plan (.20); preparation of messages regarding call to Goodman and Debra Grassgreen (.10); join call with Goodman and Debra Grassgreen regarding Plan (1.40); revise terms of Plan notes (.40); telephone conference with James I. Stang regarding Plan terms (.40); revise Plan terms summary (1.50); preparation of message to James I. Stang, John W. Lucas and Debra Grassgreen regarding same (.10). | 4.10 | 1145.00 | $4,694.50 |
| 04/26/2021 | RBO | PD | Revise Plan terms counter (.70); preparation of message to James I. Stang, John W. Lucas and Debra Grassgreen regarding call regarding Plan terms after review of string (.10); continue revising and circulate revised Plan terms (.50); preparation of message with revised Plan terms (.10). | 1.40 | 1145.00 | $1,603.00 |
| 04/26/2021 | JWL | PD | Call with R. Orgel, J. Stang, and D. Grassgreen regarding Plan term sheet (1.0); revise objection to disclosure statement (1.1); call with J. Amala regarding plan mechanics (.3); call with J. Stang re Chubb issues (.4). | 2.80 | 825.00 | $2,310.00 |
| 04/27/2021 | JIS | PD | Call with J. Lucas regarding plan status. | 0.30 | 1195.00 | $358.50 |
| 04/27/2021 | JIS | PD | Call J. Amala regarding plan term sheet. | 0.50 | 1195.00 | $597.50 |
| 04/27/2021 | KHB | PD | Work on plan objections and estimation strategy (1.1); emails with D. Grassgreen and R. Orgel re | 1.40 | 995.00 | $1,393.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     69

BSA - Committee

Invoice 128145

85353    - 00002

April 30, 2021

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | same (.3). | | | |
| 04/27/2021 | JWL | PD | Calls with survivors' counsel regarding master ballot notices (1.0); review updated disclosure statement (1.1); call with J. Stang regarding plan (.3); draft summary of disclosure statement objection update for state court clients (2.6). | 5.00 | 825.00 | $4,125.00 |
| 04/28/2021 | JIS | PD | Call with J. Amala regarding disclosure statement objection. | 0.30 | 1195.00 | $358.50 |
| 04/28/2021 | MSP | PD | Draft objection to Confirmation Scheduling Motion. | 3.10 | 995.00 | $3,084.50 |
| 04/28/2021 | MSP | PD | Analyze alternate potential Plan/estimation strategies. | 1.90 | 995.00 | $1,890.50 |
| 04/28/2021 | MSP | PD | Email exchange with James E. O'Neill, John W. Lucas et al. re:  discovery service list. | 0.10 | 995.00 | $99.50 |
| 04/28/2021 | MSP | PD | Email exchange with Ken H. Brown re: confirmation schedule. | 0.30 | 995.00 | $298.50 |
| 04/28/2021 | RBO | PD | Revise Term Sheet regarding Plan and review files regarding same. | 4.90 | 1145.00 | $5,610.50 |
| 04/28/2021 | JWL | PD | Work on disclosure statement objection (1.2); review form objection for state court counsel (.5); respond to survivors' counsel regarding master ballot notices (.2); | 1.90 | 825.00 | $1,567.50 |
| 04/29/2021 | DG | PD | Attend call on local council presentation | 1.80 | 1095.00 | $1,971.00 |
| 04/29/2021 | JIS | PD | Meeting with BRG to review local council presentation. | 1.80 | 1195.00 | $2,151.00 |
| 04/29/2021 | JIS | PD | Call with insurer regarding plan issues. | 2.50 | 1195.00 | $2,987.50 |
| 04/29/2021 | RBO | PD | Review and analysis of BRG slides regarding Local Councils. | 0.20 | 1145.00 | $229.00 |
| 04/29/2021 | RBO | PD | Join meeting with Century, James I. Stang, Schulman and K. Pasich, and then just TCC side. | 2.50 | 1145.00 | $2,862.50 |
| 04/29/2021 | RBO | PD | Revise Plan Term Sheet (3.0); preparation of redline and send with comments (.30). | 3.30 | 1145.00 | $3,778.50 |
| 04/29/2021 | RBO | PD | Join call regarding Local Council presentations | 1.80 | 1145.00 | $2,061.00 |
| 04/29/2021 | MFC | PD | Research regarding DS disclosure issue. | 0.50 | 995.00 | $497.50 |
| 04/29/2021 | MFC | PD | Emails from/to J. Lucas regarding DS and insurance issue. | 0.10 | 995.00 | $99.50 |
| 04/29/2021 | JEO | PD | Email with claimants' counsel re: Debtors' disclosure statement | 0.80 | 925.00 | $740.00 |
| 04/29/2021 | JEO | PD | Review draft objection to disclosure statement | 1.10 | 925.00 | $1,017.50 |
| 04/29/2021 | JWL | PD | Attend call with BRG, R. Orgel, and J. Stang | 6.20 | 825.00 | $5,115.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    70

Invoice 128145

April 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding local council contribution presentation (1.8); call with J. Amala regarding plan strategy issues (.5); respond to questions from survivors' counsel regarding master ballot direction notice (.5); draft objection to disclosure statement (3.0); respond to questions from survivors' counsel regarding objection to disclosure statement (.4); | | | |
| 04/30/2021 | DG | PD | Review markup of plan term sheet from R. Orgel and provide comments (.8); conference call with J. Stang and R. Orgel re: plan term sheet and summary from Coalition (1.7) | 2.50 | 1095.00 | $2,737.50 |
| 04/30/2021 | IAWN | PD | Review term sheet, redline and Robert Orgel comments re same | 1.80 | 1025.00 | $1,845.00 |
| 04/30/2021 | IAWN | PD | Exchange emails with Pasich re terrm sheet and pass through entity | 0.10 | 1025.00 | $102.50 |
| 04/30/2021 | JIS | PD | Review draft DS objection in prep for town  hall. | 0.40 | 1195.00 | $478.00 |
| 04/30/2021 | JIS | PD | Call with D. Grassgreen and R. Orgel regarding term sheet and deal points memo. | 1.70 | 1195.00 | $2,031.50 |
| 04/30/2021 | JIS | PD | Call with E. Goodman regarding deal points memo. | 0.40 | 1195.00 | $478.00 |
| 04/30/2021 | JIS | PD | Draft email to Coalition counsel regarding deal point memo. | 0.20 | 1195.00 | $239.00 |
| 04/30/2021 | KHB | PD | Work on objection to Disclosure Statement (4.3); review emails re mediation (.2). | 4.50 | 995.00 | $4,477.50 |
| 04/30/2021 | RBO | PD | Revise TCC draft of plan term sheet | 2.50 | 1145.00 | $2,862.50 |
| 04/30/2021 | RBO | PD | Preparation of message with term sheet revisions to James I. Stang | 0.10 | 1145.00 | $114.50 |
| 04/30/2021 | RBO | PD | Telephone conference with James I. Stang and Debra Grassgreen, to discuss term sheet for plan issues | 1.70 | 1145.00 | $1,946.50 |
| 04/30/2021 | MFC | PD | Research regarding DS and settlement issue. | 1.80 | 995.00 | $1,791.00 |
| 04/30/2021 | MFC | PD | Call with J. Lucas regarding DS issue. | 0.30 | 995.00 | $298.50 |
| 04/30/2021 | MFC | PD | Review second mediator report. | 0.20 | 995.00 | $199.00 |
| 04/30/2021 | MFC | PD | Draft insert for DS objection. | 1.30 | 995.00 | $1,293.50 |
| 04/30/2021 | MBL | PD | Review draft DS objection. | 0.40 | 950.00 | $380.00 |
| 04/30/2021 | JWL | PD | Respond to questions from survivors' counsel regarding attorney direction notice for solicitation (.6); call with M Caloway regarding objection to disclosure statement (.3); review and revise local council presentation (2.5); respond to questions from survivors' counsel regarding disclosure statement and plan (.5); revise disclosure statement objection | 6.00 | 825.00 | $4,950.00 |

Pachulski Stang Ziehl & Jones LLP                    Page:    71
BSA - Committee                                      Invoice 128145
85353    - 00002                                     April 30, 2021

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (2.1); | | | |
| | | | | **389.90** | | **$403,227.50** |
| **Ret. of Prof./Other** | | | | | | |
| 04/16/2021 | JSP | RPO | Correspondence regarding CBRE engagement | 0.20 | 850.00 | $170.00 |
| 04/23/2021 | JWL | RPO | Review and revise CBRE mapping agreement and terms (.5); | 0.50 | 825.00 | $412.50 |
| | | | | **0.70** | | **$582.50** |

**TOTAL SERVICES FOR THIS MATTER:**                    **$1,193,655.50**

Pachulski Stang Ziehl & Jones LLP                                           Page:    72
BSA - Committee                                                            Invoice 128145
85353   - 00002                                                           April 30, 2021

---

### Expenses

| 04/01/2021 | CC  | Conference Call [E105] AT&T Conference Call, IAWN | 8.47  |
| 04/01/2021 | CC  | Conference Call [E105] AT&T Conference Call, KHB  | 7.62  |
| 04/01/2021 | LN  | 85353.00002 Lexis Charges for 04-01-21            | 4.99  |
| 04/01/2021 | LN  | 85353.00002 Lexis Charges for 04-01-21            | 9.31  |
| 04/01/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG)                      | 1.80  |
| 04/01/2021 | RE2 | SCAN/COPY ( 35 @0.10 PER PG)                      | 3.50  |
| 04/01/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG)                      | 1.50  |
| 04/01/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)                       | 0.30  |
| 04/02/2021 | FE  | 85353.00002 FedEx Charges for 04-02-21           | 10.69 |
| 04/02/2021 | FE  | 85353.00002 FedEx Charges for 04-02-21           | 21.37 |
| 04/02/2021 | FE  | 85353.00002 FedEx Charges for 04-02-21           | 18.04 |
| 04/02/2021 | FE  | 85353.00002 FedEx Charges for 04-02-21           | 28.69 |
| 04/02/2021 | FE  | 85353.00002 FedEx Charges for 04-02-21           | 10.69 |
| 04/02/2021 | PO  | 85353.00002 :Postage Charges for 04-02-21        | 79.00 |
| 04/02/2021 | PO  | 85353.00002 :Postage Charges for 04-02-21        | 79.00 |
| 04/02/2021 | PO  | 85353.00002 :Postage Charges for 04-02-21        | 1.60  |
| 04/02/2021 | PO  | 85353.00002 :Postage Charges for 04-02-21        | 12.80 |

Pachulski Stang Ziehl & Jones LLP

Page:   73
BSA - Committee
Invoice 128145
85353   - 00002
April 30, 2021

---

| 04/02/2021 | PO | 85353.00002 :Postage Charges for 04-02-21 | 2.00 |
| 04/02/2021 | PO | 85353.00002 :Postage Charges for 04-02-21 | 18.20 |
| 04/02/2021 | PO | 85353.00002 :Postage Charges for 04-02-21 | 11.20 |
| 04/02/2021 | PO | 85353.00002 :Postage Charges for 04-02-21 | 1.60 |
| 04/02/2021 | PO | 85353.00002 :Postage Charges for 04-02-21 | 1.60 |
| 04/02/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 04/02/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 04/02/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/02/2021 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 04/02/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 04/02/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 04/02/2021 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 04/02/2021 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | 6.40 |
| 04/02/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/02/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/02/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/02/2021 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | 8.00 |
| 04/02/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

Page: 74

BSA - Committee

Invoice 128145

85353  - 00002

April 30, 2021

---

| 04/02/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/02/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/02/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 04/03/2021 | OS | ZOOM, Inv. INV78180758 - conference call - JIS | 3,537.05 |
| 04/05/2021 | CC | Conference Call [E105] AT&T Conference Call, RMS | 2.67 |
| 04/05/2021 | CC | Conference Call [E105] AT&T Conference Call, RBO | 7.00 |
| 04/05/2021 | CC | Conference Call [E105] AT&T Conference Call, RBO | 8.49 |
| 04/05/2021 | LN | 85353.00002 Lexis Charges for 04-05-21 | 26.66 |
| 04/05/2021 | PO | Postage | 15.00 |
| 04/05/2021 | PO | Postage | 2.40 |
| 04/05/2021 | PO | Postage | 2.91 |
| 04/05/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 04/05/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 04/05/2021 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 04/05/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 04/05/2021 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 04/05/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 04/05/2021 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    75

BSA - Committee

Invoice 128145

85353   - 00002

April 30, 2021

---

| 04/05/2021 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 04/05/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 04/05/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 04/05/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 04/05/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/05/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 04/05/2021 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 04/05/2021 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 04/05/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 04/05/2021 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 04/05/2021 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 04/05/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 04/05/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 04/05/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/05/2021 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 04/05/2021 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 04/05/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 04/05/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |

Pachulski Stang Ziehl & Jones LLP

Page:    76
BSA - Committee
Invoice 128145
85353    - 00002
April 30, 2021

---

| | | | |
|---|---|---|---|
| 04/05/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 04/05/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 04/05/2021 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 04/05/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 04/05/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 04/05/2021 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 04/05/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/05/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/05/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/05/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 04/05/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/05/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 04/06/2021 | CC | Conference Call [E105] AT&T Conference Call, RBO | 18.29 |
| 04/06/2021 | CC | Conference Call [E105] AT&T Conference Call, AJK | 4.34 |
| 04/06/2021 | FE | 85353.00002 FedEx Charges for 04-06-21 | 10.64 |
| 04/06/2021 | FE | 85353.00002 FedEx Charges for 04-06-21 | 21.27 |
| 04/06/2021 | FE | 85353.00002 FedEx Charges for 04-06-21 | 17.96 |
| 04/06/2021 | FE | 85353.00002 FedEx Charges for 04-06-21 | 10.64 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

| | | | |
|---|---|---|---|
| 04/06/2021 | FE | 85353.00002 FedEx Charges for 04-06-21 | 10.64 |
| 04/06/2021 | LN | 85353.00002 Lexis Charges for 04-06-21 | 26.81 |
| 04/06/2021 | PO | Postage | 21.22 |
| 04/06/2021 | PO | Postage | 22.73 |
| 04/06/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 04/06/2021 | RE2 | SCAN/COPY ( 569 @0.10 PER PG) | 56.90 |
| 04/06/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/06/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 04/06/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 04/06/2021 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 04/06/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 04/06/2021 | RE2 | SCAN/COPY ( 569 @0.10 PER PG) | 56.90 |
| 04/06/2021 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 04/06/2021 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 04/06/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/07/2021 | CC | Conference Call [E105] AT&T Conference Call, JIS | 8.23 |
| 04/07/2021 | LN | 85353.00002 Lexis Charges for 04-07-21 | 9.46 |
| 04/07/2021 | PO | Postage | 1.80 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    78
BSA - Committee                                                      Invoice 128145
85353    - 00002                                                    April 30, 2021

---

| 04/07/2021 | RE  | ( 1 @0.10 PER PG) | 0.10 |
| 04/07/2021 | RE  | ( 21 @0.10 PER PG) | 2.10 |
| 04/07/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/07/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/07/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/07/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/07/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/07/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/07/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/07/2021 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 04/07/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/07/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/07/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/07/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/07/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/07/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/08/2021 | BM  | Business Meal [E111] Taam Tov Restaurant, working meal, BEL | 37.72 |
| 04/08/2021 | LN  | 85353.00002 Lexis Charges for 04-08-21 | 18.95 |

Pachulski Stang Ziehl & Jones LLP

Page:    79

BSA - Committee

Invoice 128145

85353    - 00002

April 30, 2021

---

| 04/08/2021 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 04/08/2021 | RE2 | SCAN/COPY ( 87 @0.10 PER PG) | 8.70 |
| 04/08/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 04/08/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/09/2021 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 04/09/2021 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 04/09/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 04/09/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 04/09/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/09/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 04/09/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 04/09/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/09/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 04/09/2021 | RE2 | SCAN/COPY ( 152 @0.10 PER PG) | 15.20 |
| 04/10/2021 | CC | Conference Call [E105] AT&T Conference Call, RBO | 16.97 |
| 04/12/2021 | AT | Auto Travel Expense [E109] EliteTransportation Service, Inv. 1825597 BEL | 74.35 |
| 04/12/2021 | BM | Business Meal [E111] Little Thai Kitchen, working meal, BEL | 25.38 |

| | | | |
|---|---|---|---|
| 04/12/2021 | LN | 85353.00002 Lexis Charges for 04-12-21 | 29.12 |
| 04/12/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/12/2021 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 04/12/2021 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 04/12/2021 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 04/12/2021 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 04/12/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 04/12/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 04/12/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/12/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/12/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/12/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/12/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/12/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/12/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/12/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/12/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/13/2021 | LN | 85353.00002 Lexis Charges for 04-13-21 | 51.76 |

Pachulski Stang Ziehl & Jones LLP

Page:     81

BSA - Committee

Invoice 128145

85353    - 00002

April 30, 2021

---

| 04/13/2021 | PO  | Postage [E108] Postage                         | 2.80  |
| 04/13/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG)                   | 2.80  |
| 04/13/2021 | RE2 | SCAN/COPY ( 30 @0.10 PER PG)                   | 3.00  |
| 04/14/2021 | LN  | 85353.00002 Lexis Charges for 04-14-21         | 18.63 |
| 04/14/2021 | RE2 | SCAN/COPY ( 229 @0.10 PER PG)                  | 22.90 |
| 04/14/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG)                   | 1.20  |
| 04/14/2021 | RE2 | SCAN/COPY ( 57 @0.10 PER PG)                   | 5.70  |
| 04/14/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG)                   | 1.20  |
| 04/15/2021 | FE  | 85353.00002 FedEx Charges for 04-15-21         | 29.40 |
| 04/15/2021 | RE  | ( 12 @0.10 PER PG)                             | 1.20  |
| 04/15/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG)                    | 0.40  |
| 04/15/2021 | RE2 | SCAN/COPY ( 93 @0.10 PER PG)                   | 9.30  |
| 04/15/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG)                   | 1.40  |
| 04/15/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG)                   | 1.90  |
| 04/15/2021 | RE2 | SCAN/COPY ( 136 @0.10 PER PG)                  | 13.60 |
| 04/15/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG)                   | 1.40  |
| 04/15/2021 | RE2 | SCAN/COPY ( 229 @0.10 PER PG)                  | 22.90 |
| 04/15/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG)                    | 0.10  |

BSA - Committee
85353   - 00002

| 04/15/2021 | RE2 | SCAN/COPY ( 109 @0.10 PER PG) | 10.90 |
| 04/15/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 04/15/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/15/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/15/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/15/2021 | RE2 | SCAN/COPY ( 120 @0.10 PER PG) | 12.00 |
| 04/15/2021 | RE2 | SCAN/COPY ( 131 @0.10 PER PG) | 13.10 |
| 04/15/2021 | RE2 | SCAN/COPY ( 254 @0.10 PER PG) | 25.40 |
| 04/15/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/15/2021 | RE2 | SCAN/COPY ( 569 @0.10 PER PG) | 56.90 |
| 04/15/2021 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 04/15/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/15/2021 | RE2 | SCAN/COPY ( 199 @0.10 PER PG) | 19.90 |
| 04/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/15/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/15/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

| | | | |
|---|---|---|---|
| 04/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/15/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/16/2021 | FF | Filing Fee [E112] USDC, District Court of Delaware, LDJ | 125.00 |
| 04/16/2021 | LN | 85353.00002 Lexis Charges for 04-16-21 | 4.99 |
| 04/16/2021 | LN | 85353.00002 Lexis Charges for 04-16-21 | 4.99 |
| 04/16/2021 | RE2 | SCAN/COPY ( 433 @0.10 PER PG) | 43.30 |
| 04/16/2021 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 04/16/2021 | RE2 | SCAN/COPY ( 1431 @0.10 PER PG) | 143.10 |
| 04/16/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 04/16/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 04/16/2021 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 04/16/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/16/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 04/16/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/16/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/16/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/16/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/16/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |

Pachulski Stang Ziehl & Jones LLP

Page: 84

BSA - Committee

Invoice 128145

85353   - 00002

April 30, 2021

---

| 04/16/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/16/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/18/2021 | CC | Conference Call [E105] AT&T Conference Call, MSP | 3.83 |
| 04/19/2021 | BM | Business Meal [E111] Taam Tov Restaurant, working meal, BEL | 39.08 |
| 04/19/2021 | LN | 85353.00002 Lexis Charges for 04-19-21 | 49.55 |
| 04/19/2021 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 04/19/2021 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 04/19/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 04/20/2021 | CC | Conference Call [E105] AT&T Conference Call, JWL | 3.49 |
| 04/20/2021 | CC | Conference Call [E105] AT&T Conference Call, JWL | 2.41 |
| 04/20/2021 | CC | Conference Call [E105] AT&T Conference Call, TCF | 7.49 |
| 04/20/2021 | FE | 85353.00002 FedEx Charges for 04-20-21 | 59.05 |
| 04/20/2021 | FE | 85353.00002 FedEx Charges for 04-20-21 | 41.05 |
| 04/20/2021 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 04/20/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 04/20/2021 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 04/20/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/20/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Page: 85
BSA - Committee
Invoice 128145
85353   - 00002
April 30, 2021

---

| 04/20/2021 | RE2 | SCAN/COPY ( 398 @0.10 PER PG) | 39.80 |
| 04/20/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/20/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/20/2021 | RE2 | SCAN/COPY ( 218 @0.10 PER PG) | 21.80 |
| 04/20/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/20/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/20/2021 | RE2 | SCAN/COPY ( 109 @0.10 PER PG) | 10.90 |
| 04/20/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/20/2021 | RE2 | SCAN/COPY ( 199 @0.10 PER PG) | 19.90 |
| 04/20/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/20/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 04/20/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/20/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/20/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/20/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/20/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/20/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/20/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                          Page:   86
BSA - Committee                                            Invoice 128145
85353   - 00002                                           April 30, 2021

---

| 04/20/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/20/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/20/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/20/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/20/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/20/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/20/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/20/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/20/2021 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 04/20/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 04/20/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/20/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/20/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/20/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/20/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/21/2021 | RE | ( 28 @0.10 PER PG) | 2.80 |
| 04/21/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 04/21/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    87
Invoice 128145
April 30, 2021

| 04/21/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
|---|---|---|---|
| 04/21/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/21/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/21/2021 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | 6.20 |
| 04/21/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 04/21/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/21/2021 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 04/21/2021 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 04/21/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/22/2021 | BB | 85353.00002 Bloomberg Charges through 04-22-21 | 24.50 |
| 04/22/2021 | CC | Conference Call [E105] AT&T Conference Call, KHB | 6.26 |
| 04/22/2021 | CC | Conference Call [E105] AT&T Conference Call, AJK | 12.44 |
| 04/22/2021 | LN | 85353.00002 Lexis Charges for 04-22-21 | 9.30 |
| 04/22/2021 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | 6.80 |
| 04/22/2021 | RE2 | SCAN/COPY ( 329 @0.10 PER PG) | 32.90 |
| 04/22/2021 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 04/22/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/22/2021 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |

Pachulski Stang Ziehl & Jones LLP

Page: 88

BSA - Committee

Invoice 128145

85353    - 00002

April 30, 2021

| | | | |
|---|---|---|---|
| 04/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/22/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/22/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/22/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/23/2021 | CC | Conference Call [E105] AT&T Conference Call, MSP | 11.16 |
| 04/23/2021 | CC | Conference Call [E105] AT&T Conference Call, JWL | 2.58 |
| 04/23/2021 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 04/23/2021 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 04/23/2021 | RE2 | SCAN/COPY ( 138 @0.10 PER PG) | 13.80 |
| 04/23/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/23/2021 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 04/23/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/23/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/23/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/26/2021 | AT | Auto Travel Expense [E109] EliteTransportation Service, Inv. 1826233, BEL | 74.35 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   89
BSA - Committee                                                      Invoice 128145
85353   - 00002                                                     April 30, 2021

---

| 04/26/2021 | BM  | Business Meal [E111] Naya, working meal, BEL | 23.12 |
| 04/26/2021 | CC  | Conference Call [E105] AT&T Conference Call, RBO | 10.21 |
| 04/26/2021 | LN  | 85353.00002 Lexis Charges for 04-26-21 | 9.30 |
| 04/26/2021 | LN  | 85353.00002 Lexis Charges for 04-26-21 | 281.40 |
| 04/26/2021 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 04/26/2021 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 04/26/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 04/26/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 04/26/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 04/26/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/26/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/26/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/26/2021 | RE2 | SCAN/COPY ( 87 @0.10 PER PG) | 8.70 |
| 04/26/2021 | RE2 | SCAN/COPY ( 88 @0.10 PER PG) | 8.80 |
| 04/26/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/26/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/26/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 04/26/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Page:    90
BSA - Committee
Invoice 128145
85353    - 00002
April 30, 2021

---

| 04/26/2021 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | 5.90 |
| 04/27/2021 | LN | 85353.00002 Lexis Charges for 04-27-21 | 24.93 |
| 04/27/2021 | LN | 85353.00002 Lexis Charges for 04-27-21 | 4.99 |
| 04/27/2021 | LN | 85353.00002 Lexis Charges for 04-27-21 | 74.47 |
| 04/27/2021 | LN | 85353.00002 Lexis Charges for 04-27-21 | 14.97 |
| 04/27/2021 | PO | Postage | 3.00 |
| 04/27/2021 | RE | ( 126 @0.10 PER PG) | 12.60 |
| 04/27/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 04/27/2021 | RE | ( 46 @0.10 PER PG) | 4.60 |
| 04/27/2021 | RE2 | SCAN/COPY ( 108 @0.10 PER PG) | 10.80 |
| 04/27/2021 | RE2 | SCAN/COPY ( 112 @0.10 PER PG) | 11.20 |
| 04/27/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/27/2021 | RE2 | SCAN/COPY ( 120 @0.10 PER PG) | 12.00 |
| 04/27/2021 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 04/27/2021 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 04/27/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/27/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/27/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    91
BSA - Committee                                                         Invoice 128145
85353    - 00002                                                        April 30, 2021

| | | | |
|---|---|---|---|
| 04/27/2021 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 04/27/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 04/27/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/27/2021 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 04/27/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 04/27/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 04/27/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 04/27/2021 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 04/27/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 04/27/2021 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 04/27/2021 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 04/27/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/27/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 04/27/2021 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 04/27/2021 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 04/27/2021 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | 8.40 |
| 04/27/2021 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 04/28/2021 | AF | Air Fare [E110] United Airlines, Tkt. 01623461216355, From SFO/EWR/SFO, DG | 1,119.67 |

Pachulski Stang Ziehl & Jones LLP

Page:   92

BSA - Committee

Invoice 128145

85353    - 00002

April 30, 2021

| | | | |
|---|---|---|---|
| 04/28/2021 | AF | Air Fare [E110] United Airlines, Tkt. 01675572377780, From SFO/EWR/SFO, JWL | 1,119.67 |
| 04/28/2021 | CC | Conference Call [E105] AT&T Conference Call, MSP | 7.90 |
| 04/28/2021 | CC | Conference Call [E105] AT&T Conference Call, KHB | 6.06 |
| 04/28/2021 | CC | Conference Call [E105] AT&T Conference Call, RBO | 5.49 |
| 04/28/2021 | LN | 85353.00002 Lexis Charges for 04-28-21 | 14.96 |
| 04/28/2021 | LN | 85353.00002 Lexis Charges for 04-28-21 | 9.71 |
| 04/28/2021 | PO | Postage | 3.00 |
| 04/28/2021 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | 8.00 |
| 04/28/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 04/28/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/28/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/28/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/28/2021 | TE | Travel Expense [E110]Travel Agency Service, JWL | 50.00 |
| 04/29/2021 | CC | Conference Call [E105] AT&T Conference Call, BEL | 1.18 |
| 04/29/2021 | LN | 85353.00002 Lexis Charges for 04-29-21 | 27.93 |
| 04/29/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 04/29/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/29/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

Page:     93

BSA - Committee

Invoice 128145

85353    - 00002

April 30, 2021

---

| 04/29/2021 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 04/30/2021 | LN | 85353.00002 Lexis Charges for 04-30-21 | 56.92 |
| 04/30/2021 | LN | 85353.00002 Lexis Charges for 04-30-21 | 74.47 |
| 04/30/2021 | OS | MiPro Consulting, Inv. 23141, JWL | 8,789.00 |
| 04/30/2021 | PAC | Pacer - Court Research | 433.30 |
| 04/30/2021 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 04/30/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 04/30/2021 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 04/30/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/30/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 04/30/2021 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | 5.70 |
| 04/30/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 04/30/2021 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 04/30/2021 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 04/30/2021 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 04/30/2021 | RS | Research [E106] Everlaw, Inc. Inv. 39710 | 500.00 |

**Total Expenses for this Matter**                    **$18,802.13**

Pachulski Stang Ziehl & Jones LLP

Page:      94
BSA - Committee
Invoice 128145
85353    - 00002
April 30, 2021

---

## REMITTANCE ADVICE

### Please inlcude this Remittance with your payment

**For current services rendered through:**     04/30/2021

| | |
|---|---|
| **Total Fees** | **$1,193,655.50** |
| **Total Expenses** | **18,802.13** |
| **Total Due on Current Invoice** | **$1,212,457.63** |

**Outstanding Balance from prior invoices as of**     **04/30/2021**     (May not include recent payments)

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 124829 | 03/31/2020 | $776,257.50 | $6,064.88 | $77,225.75 |
| 124887 | 04/30/2020 | $644,670.50 | $3,045.94 | $64,467.05 |
| 125106 | 06/12/2020 | $659,618.50 | $3,681.07 | $86,211.20 |
| 125539 | 06/30/2020 | $475,879.50 | $5,651.98 | $47,587.95 |
| 125735 | 07/31/2020 | $678,423.50 | $6,612.09 | $67,942.35 |
| 125834 | 08/31/2020 | $658,721.00 | $31,478.15 | $132,144.20 |
| 126305 | 09/30/2020 | $588,902.00 | $15,777.88 | $117,780.40 |
| 126536 | 10/31/2020 | $666,283.50 | $19,826.31 | $133,256.70 |
| 126917 | 11/30/2020 | $504,479.00 | $11,755.14 | $100,895.80 |
| 127218 | 12/31/2020 | $837,406.00 | $12,415.20 | $167,481.20 |
| 127391 | 01/31/2021 | $901,667.00 | $19,291.93 | $180,333.40 |
| 127727 | 02/28/2021 | $763,250.00 | $9,386.00 | $152,647.30 |
| 127893 | 03/31/2021 | $1,125,268.50 | $27,728.90 | $1,152,442.40 |

**Total Amount Due on Current and Prior Invoices:**     **$3,692,873.33**

# EXHIBIT B



**Invoice #23141**
Date: 04/30/21
Terms: Net 30
Due: 05/30/21
Project: PS-PSZJLaw-BSA-BRG Data Analysis-TECH

To
Pachulski Stang Ziehl & Jones LLP
10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

From
MiPro Consulting
1100 Corporate Office Dr
Suite 100
Milford, MI 48381
United States

Voice: 248 684-1900
Fax: 800 774-5187

| User | Project | Date | Hours | Rate | Total | Description/Notes |
|------|---------|------|-------|------|-------|-------------------|
| Prakash, Vinay | | | | | | |
| | Project: PS-PSZJLaw-BSA-BRG Data Analysis-TECH | | | | | |
| | | 4/2/2021 | 2.4 | $187/hr | $448.80 | Analyzed accounts payable data tables for for all bank accounts for cash receipts and disbursement analysis. |
| | | 4/2/2021 | 2.9 | $187/hr | $542.30 | Analyzed general ledger data tables for for all bank accounts for cash receipts and disbursement analysis. |
| | | 4/5/2021 | 2.7 | $187/hr | $504.90 | Analyzed accounts payable tables for all disbursement bank accounts for cash receipts and disbursement analysis. |
| | | 4/5/2021 | 2.8 | $187/hr | $523.60 | Analyzed general ledger tables for all disbursement bank accounts for cash receipts and disbursement analysis. |

| Date | Hours | Rate | Amount | Description |
|------|-------|------|--------|-------------|
| 4/6/2021 | 3 | $187/hr | $561.00 | Analyzed accounts payable tables for all disbursement bank accounts for cash receipts and disbursement analysis. |
| 4/6/2021 | 3 | $187/hr | $561.00 | Analyzed general ledger tables for all disbursement bank accounts for cash receipts and disbursement analysis. |
| 4/7/2021 | 3 | $187/hr | $561.00 | Analyzed accounts payable tables for all disbursement bank accounts for cash receipts and disbursement analysis. |
| 4/7/2021 | 3 | $187/hr | $561.00 | Analyzed general ledger tables for all disbursement bank accounts for cash receipts and disbursement analysis. |
| 4/8/2021 | 3 | $187/hr | $561.00 | Analyzed accounts payable tables for all disbursement bank accounts for cash receipts and disbursement analysis. |
| 4/8/2021 | 2.7 | $187/hr | $504.90 | Analyzed general ledger tables for all disbursement bank accounts for cash receipts and disbursement analysis. |
| 4/9/2021 | 3 | $187/hr | $561.00 | Analyzed accounts payable tables for all disbursement bank accounts for cash receipts and disbursement analysis. |
| 4/9/2021 | 2.8 | $187/hr | $523.60 | Analyzed general ledger tables for all disbursement bank accounts for cash receipts and disbursement analysis. |

| | | | | |
|---|---|---|---|---|
| 4/12/2021 | 1.8 | $187/hr | $336.60 | Compiled general ledger and accounts payable analyses for BRG team. |
| 4/14/2021 | 1.7 | $187/hr | $317.90 | Corresponded with BRG team regarding accounts payable/general ledger. |
| 4/21/2021 | 0.7 | $187/hr | $130.90 | Attended weekly meeting between MIPRO (VP) and BRG (JS, MB, RS) |
| 4/21/2021 | 0.6 | $187/hr | $112.20 | Corresponded with BRG team regarding accounts payable/general ledger analyses. |
| 4/21/2021 | 2.8 | $187/hr | $523.60 | Analyzed restrictions on cash and investment account general ledger activity. |
| 4/22/2021 | 2.2 | $187/hr | $411.40 | Developed queries to evaluate database scheme and record counts by table. |
| 4/22/2021 | 2.9 | $187/hr | $542.30 | Analyzed restrictions on cash and investment account general ledger activity. |
| Sub-total | 47 | | $8,789.00 | |
| Total | | 47 | $8,789.00 | |

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC,[1] | Case No. 20-10343 (LSS) |
| Debtors. | Jointly Administered |

**CERTIFICATE OF SERVICE**

I, James E. O'Neill, hereby certify that on the 4th day of August, 2021, I caused a copy of the following document(s) to be served on the individual(s) on the attached service list(s) in the manner indicated:

**Notice of Filing of Fee Application**

**Fourteenth Monthly Application for Compensation and Reimbursement of Expenses of Pachulski Stang Ziehl & Jones LLP, as Counsel to the Tort Claimants' Committee for the Period from April 1, 2021 through April 30, 2021**

**Declaration of James E. O'Neill**

*/s/ James E. O'Neill*
James E. O'Neill (DE Bar No. 4042)

---

[1] The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows: Boy Scouts of America (6300) and Delaware BSA, LLC (4311). The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

Boy Scouts – Fee App Service List
Case No. 20-10343 (LSS)
Doc. No. 228608v2
24 – Emails
01 – First Class Mail


(Counsel to the Tort Claimants' Committee)
James I. Stang, Esq.
Robert B. Orgel, Esq.
James E. O'Neill, Esq.
Linda F. Cantor, Esq.
John A. Morris, Esq.
John W. Lucas, Esq.
Pachulski Stang Ziehl & Jones LLP
919 N. Market Street, 17th Floor
P.O. Box 8705
Wilmington, DE  19801
Email: jstang@pszjlaw.com;
rorgel@pszjlaw.com; joneill@pszjlaw.com;
lcantor@pszjlaw.com;
jmorris@pszjlaw.com; jlucas@pszjlaw.com

**Email**
(United States Trustee)
David Buchbinder, Esq.
Hannah M. McCollum, Esq.
Office of the United States Trustee
844 King Street, Suite 2207
Lockbox 35
Wilmington, DE  19801
Email: david.l.buchbinder@usdoj.gov;
hannah.mccollum@usdoj.gov

**Email**
(Counsel to the Debtors)
Derek C. Abbott, Esq.
Morris, Nichols, Arsht & Tunnell LLP
1201 N. Market Street, 16th Floor
Wilmington, DE  19801
Email: dabbott@mnat.com

**Email**
(Counsel to the Official Committee of
Unsecured Creditors)
Kurt F. Gwynne, Esq.
Mark W. Eckard, Esq.
Reed Smith LLP
1201 N. Market Street, Suite 1500
Wilmington, DE  19801
Email: kgwynne@reedsmith.com;
meckard@reedsmith.com

**Email**
(Counsel to the Future Claimants'
Representative
Robert S. Brady, Esq.
Edwin J. Harron, Esq.
Young Conaway Stargatt & Taylor, LLP
Rodney Square
1000 N. King Street
Wilmington, DE  19801
Email: rbrady@ycst.com;
eharron@ycst.com

**Email**
(Counsel to JPMorgan Chase Bank, National
Association)
Matthew Ward, Esq.
Morgan Patterson, Esq.
Womble Bond Dickinson (US) LLP
1313 N. Market Street, Suite 1200
Wilmington, DE  19801
Email: matthew.ward@wbd-us.com;
morgan.patterson@wbd-us.com

**First Class Mail**
(Debtors)
Steven P. McGowan
Boy Scouts of America
1325 W. Walnut Hill Lane
Irving, TX  75038

**Email**
(Counsel to the Debtors)
Jessica C. Lauria, Esq.
White & Case LLP
1221 Avenue of the Americas
New York, NY 10020-1095
Email: jessica.lauria@whitecase.com

**Email**
(Counsel to the Debtors)
Michael C. Andolina, Esq.
Matthew E. Linder, Esq.
White & Case LLP
111 S. Wacker Drive, Suite 5100
Chicago, IL 60606-4302
Email: mandolina@whitecase.com;
mlinder@whitecase.com

**Email**
(Counsel to the Official Committee of
Unsecured Creditors)
Rachael Ringer, Esq.
Megan M. Wasson, Esq.
Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas
New York, NY 10036
Email: rringer@kramerlevin.com;
mwasson@kramerlevin.com

**Email**
(Counsel to JPMorgan Chase Bank, National
Association
Kristian W. Gluck, Esq.
Norton Rose Fulbright US LLP
2200 Ross Avenue
Dallas, TX 75201-7932
Email:
kristian.gluck@nortonrosefulbright.com

**Email**
(Counsel to the Ad Hoc Committee of Local
Councils)
Richard G. Mason, Esq.
Joseph C. Celentino, Esq.
Wachtell, Lipton, Rosen & Katz
51 W. 52nd Street
New York, NY 10019
Email: rgmason@wlrk.com;
jccelentino@wlrk.com

**Email**
(Counsel to the County Commission of
Fayettte County (West Virginia))
John C. Stump, Esq.
Steptoe & Johnson PLLC
Chase Tower, 8th Floor
707 Virginia Street East
Charleston, WV 25301
Email: john.stump@steptoe-johnson.com

**Email**
(Fee Examiner)
Justin Rucki
Rucki Fee Review, LLC
1111 Windon Drive
Wilmington, DE 19803
**Email:** justinrucki@ruckifeereview.com