**EXHIBIT A**

**COMPENSATION BY PROJECT CATEGORY**

**BOY SCOUTS OF AMERICA**
**(Case No. 20-10343 (LSS))**

**June 1, 2021 through June 30, 2021**

| Project Category | Total Hours | Total Fees |
|---|---:|---:|
| Case Administration | 2.70 | 1,147.50 |
| Asset Dispositions/363 Sales | 1.90 | 1,069.50 |
| Automatic Stay Matters | 0.10 | 87.50 |
| Creditor Communications and Meetings | 0.70 | 636.50 |
| Fee Applications (MNAT - Filing) | 9.60 | 4,907.00 |
| Fee Applications (Others - Filing) | 17.00 | 7,482.50 |
| Executory Contracts/Unexpired Leases | 1.90 | 1,104.50 |
| Other Contested Matters | 17.70 | 10,854.00 |
| Court Hearings | 27.40 | 16,865.50 |
| Claims Objections and Administration | 5.60 | 4,124.00 |
| Plan and Disclosure Statement | 67.80 | 46,390.00 |
| Litigation/Adversary Proceedings | 24.40 | 16,395.00 |
| Professional Retention (MNAT - Filing) | 1.00 | 552.50 |
| Professional Retention (Others - Filing) | 1.50 | 892.00 |
| General Case Strategy | 3.90 | 2,996.50 |
| Schedules/SOFA/U.S. Trustee Reports | 2.10 | 1,199.00 |
| **TOTAL** | **185.30** | **$116,703.50** |

**Time Detail**

**Task Code:**     B110          Case Administration

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 06/10/21 | Topper, Paige | Emails with M. Leyh and S. Hershey re: service of ROs to Century discovery. | 0.2 | 112.00 |
| 06/10/21 | Leyh, Meghan | Review email from P. Topper re: Notice of Service for discovery responses | 0.2 | 69.00 |
| 06/11/21 | Remming, Andrew | Review email from A. Hellman re transcript | 0.1 | 87.50 |
| 06/11/21 | Leyh, Meghan | File Notice of Service re: Responses and Objections to Century's Request for Production | 0.2 | 69.00 |
| 06/11/21 | Topper, Paige | Review NOS re: ROs to Century's document requests and email to M. Leyh re: filing of same. | 0.1 | 56.00 |
| 06/11/21 | Leyh, Meghan | Draft Notice of Service for Responses and Objections to Century's Request for Production | 0.4 | 138.00 |
| 06/17/21 | Leyh, Meghan | Draft Notice of Service for discovery responses served on Church of Latter-Day | 0.4 | 138.00 |
| 06/18/21 | Topper, Paige | Review and revise NOS re: discovery responses to LDS. | 0.2 | 112.00 |
| 06/18/21 | Vale, Desiree | Review and respond e-mail from P. Topper re NOS for Debtors response to LDS Church e-filing (.1); e-file same (.2) | 0.3 | 103.50 |
| 06/25/21 | Poland, Byron | Review and complete e-mail request from attorney- provide technical support, prep selected documents and files as per attorney instructions. | 0.2 | 70.00 |
| 06/28/21 | Poland, Byron | Review and complete e-mail request from attorney- provide technical support, prep selected documents and files as per attorney instructions. | 0.3 | 105.00 |
| 06/30/21 | Remming, Andrew | Review email from E. Calhoon re notice of withdrawal | 0.1 | 87.50 |
| | | **Total** | **2.7** | **1,147.50** |

**Task Code:**     B130          Asset Dispositions/363 Sales

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 06/02/21 | Remming, Andrew | Emails w/ M. Linder and B. Weller re Westlake property | 0.1 | 87.50 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 06/04/21 | Remming, Andrew | Review email from K. Ferrier re sale of Westlake property | 0.1 | 87.50 |
| 06/07/21 | Remming, Andrew | Emails w/ B. Weller and K. Ferrier re sale of Westlake property | 0.1 | 87.50 |
| 06/08/21 | Remming, Andrew | Review email from B. Weller re Westlake property | 0.1 | 87.50 |
| 06/09/21 | Remming, Andrew | Review email from B. Warner re Westlake sale | 0.1 | 87.50 |
| 06/09/21 | Remming, Andrew | Review email from B. Weller re property sale | 0.1 | 87.50 |
| 06/10/21 | Remming, Andrew | Emails w/ D. Abbott and M. Linder and P. Topper re Westlake sale motion | 0.1 | 87.50 |
| 06/10/21 | Topper, Paige | Review CNO re: sale motion for Texas property and email to M. Leyh re: same. | 0.1 | 56.00 |
| 06/10/21 | Leyh, Meghan | Draft CNO for Texas Sale Motion and email to P. Topper re: same | 0.4 | 138.00 |
| 06/10/21 | Topper, Paige | Emails with M. Linder, D. Abbott and A. Remming re: sale motion. | 0.1 | 56.00 |
| 06/11/21 | Leyh, Meghan | Review docket for objections to Sale Motion; email to P. Topper re: same | 0.1 | 34.50 |
| 06/11/21 | Leyh, Meghan | File CNO re Sale Motion (.2); revise and upload order (.1); revise June 17th agenda with CNO (.2) | 0.5 | 172.50 |
| | | **Total** | **1.9** | **1,069.50** |

**Task Code:**     B140     Automatic Stay Matters

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 06/13/21 | Remming, Andrew | Review email from B. Warner re Lehr motion | 0.1 | 87.50 |
| | | **Total** | **0.1** | **87.50** |

**Task Code:**     B150     Creditor Communications and Meetings

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 06/01/21 | Remming, Andrew | Review abuse letters | 0.1 | 87.50 |
| 06/02/21 | Remming, Andrew | Review abuse letters | 0.1 | 87.50 |
| 06/03/21 | Remming, Andrew | Review abuse letters | 0.1 | 87.50 |
| 06/04/21 | Remming, Andrew | Review abuse letters | 0.1 | 87.50 |

3

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/08/21 | Remming, Andrew | Review abuse letters | 0.1 | 87.50 |
| 06/16/21 | Abbott, Derek C. | Call to Sandlin re: status of case claims process/Jefferson County issues | 0.2 | 199.00 |
| | | **Total** | **0.7** | 636.50 |

**Task Code:**    B160    Fee Applications (MNAT - Filing)

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/10/21 | Vale, Desiree | Draft CNOs to Morris Nichols February and March Fee Applications (.3); e-mail to P. Topper and E. Moats for review (.1); update and e-file same (.2); e-mail to Alvarez Marsal for processing (.1) | 0.7 | 241.50 |
| 06/10/21 | Topper, Paige | Email to J. Rucki and E. Moats re: report for fourth interim period. | 0.1 | 56.00 |
| 06/10/21 | Topper, Paige | Review and provide comments to CNOs re: February and March fee applications and email to D. Vale and E. Moats re: same. | 0.1 | 56.00 |
| 06/10/21 | Topper, Paige | Review and revise Morris Nichols April fee application. | 0.2 | 112.00 |
| 06/14/21 | Topper, Paige | Review April fee application. | 0.3 | 168.00 |
| 06/15/21 | Topper, Paige | Review and revise April fee application. | 1.5 | 840.00 |
| 06/16/21 | Topper, Paige | Review and revise Morris Nichols April fee application. | 2.0 | 1,120.00 |
| 06/17/21 | Remming, Andrew | Email w/ D. Vale re MNAT April fee app | 0.1 | 87.50 |
| 06/17/21 | Vale, Desiree | Meet with P. Topper re Morris Nichols April Fee Application (.1); draft same (.4) | 0.5 | 172.50 |
| 06/17/21 | Topper, Paige | Meet with D. Vale re Morris Nichols April Fee Application | 0.1 | 56.00 |
| 06/17/21 | Remming, Andrew | Review draft MNAT April fee app | 0.8 | 700.00 |
| 06/18/21 | Topper, Paige | Emails with D. Abbott and D. Vale re: April fee application. | 0.1 | 56.00 |
| 06/21/21 | Topper, Paige | Emails with V. O'Neill and D. Vale re: revisions to April fee application. | 0.1 | 56.00 |
| 06/22/21 | Vale, Desiree | Draft Morris Nichols Fifteenth Fee Application and Notice | 1.4 | 483.00 |

4

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/30/21 | Vale, Desiree | Confer with P. Topper re Morris Nichols April Fee Application e-filing (.2); update application and notice (.4); prepare and e-file same (.2); coordinate service (.1) | 0.9 | 310.50 |
| 06/30/21 | Topper, Paige | Confer with D. Vale re: revised April fee application. | 0.1 | 56.00 |
| 06/30/21 | Topper, Paige | Review and revise April fee application (.5); confer with D. Vale re: revisions to same (.1). | 0.6 | 336.00 |
| | | **Total** | **9.6** | **4,907.00** |

**Task Code:**    B165    Fee Applications (Others - Filing)

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/01/21 | Moats, Eric | Review Bates White March fee app and coordinate for filing and service of same. | 0.1 | 59.50 |
| 06/02/21 | Vale, Desiree | Draft CNOs to Ogletree Thirteenth Fee Application (.2) and to White Case Sixth Fee Application (.2); e-mail to respective co-counsels (.2); e-file same (.3); e-mails to Alvarez Marsal for processing (.2) | 1.1 | 379.50 |
| 06/03/21 | Topper, Paige | Review and finalize A&M February monthly fee application (.3); review and revise notice re: same and email to V. Walker re: filing and service of same (.1). | 0.4 | 224.00 |
| 06/04/21 | Topper, Paige | Review and finalize KCIC April fee application (.2) and email to D. Vale re: notice and filing of same (.1). | 0.3 | 168.00 |
| 06/04/21 | Vale, Desiree | Draft CNO to KCIC Eleventh Fee Application | 0.2 | 69.00 |
| 06/04/21 | Vale, Desiree | Review and respond e-mail from P. Topper re KCIC Twelfth Fee Application e-filing (.1); draft notice (.2); prepare and e-file same (.1); coordinate service (.1) | 0.5 | 172.50 |
| 06/07/21 | Vale, Desiree | Call with P. Topper re: interim fee applications. | 0.1 | 34.50 |
| 06/07/21 | Topper, Paige | Call with D. Vale re: interim fee applications. | 0.1 | 56.00 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 06/08/21 | Vale, Desiree | Draft CNOs to KCIC February and March Fee Applications (.4); e-mail to co-counsel (.1) | 0.5 | 172.50 |
| 06/10/21 | Topper, Paige | Email from J. Rucki re: fourth interim fee reports and email to B. Warner, M. Linder and E. Moats re: same. | 0.2 | 112.00 |
| 06/10/21 | Topper, Paige | Email to D. Vale and E. Moats re: Omni first fee application. | 0.1 | 56.00 |
| 06/10/21 | Vale, Desiree | Follow up with KCIC re CNOs to February and March Fee Applications (.1); update and e-file same (.3); e-mail to Alvarez Marsal for processing (.1) | 0.5 | 172.50 |
| 06/10/21 | Topper, Paige | Review and revise KCIC fifth interim fee application and email to D. Vale re: filing and service of same. | 0.3 | 168.00 |
| 06/10/21 | Vale, Desiree | Review and respond e-mail from P. Topper re Armstrong Fifth Interim Fee Application e-filing (.1); prepare document and e-file (.3); coordinate service (.1) | 0.5 | 172.50 |
| 06/10/21 | Vale, Desiree | Follow up with Omni re CNO to Feb-Mar Fee Application | 0.1 | 34.50 |
| 06/14/21 | Remming, Andrew | Email w/ P. Topper re TCC fee app | 0.1 | 87.50 |
| 06/14/21 | Topper, Paige | Call with J. O'Neill re: Berkeley third interim fee application. | 0.1 | 56.00 |
| 06/14/21 | Topper, Paige | VM to J. O'Neill re: Berkeley interim fee application (.1); email to D. Abbott, A. Remming and E. Moats re: same (.1). | 0.2 | 112.00 |
| 06/16/21 | Vale, Desiree | Draft CNOs to Bates White Thirteenth Fee Applications (.2); e-mail to professional for confirmation (.1) | 0.3 | 103.50 |
| 06/16/21 | Moats, Eric | Review H&B fee app and coordinate for filing and service of same. | 0.4 | 238.00 |
| 06/16/21 | Vale, Desiree | Review and respond e-mail from E. Moats re Haynes & Boone Ninth Fee Application (.1); update and prepare same (.3); draft notice (.2); revert for review (.1) | 0.7 | 241.50 |
| 06/17/21 | Vale, Desiree | Review and respond e-mail from E. Moats re Haynes & Boone Ninth Fee Application update (.1); update and prepare same (.3); further email to E. Moats re: same (.1); e-file same (.2); coordinate service (.1) | 0.8 | 276.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/17/21 | Vale, Desiree | Review confirmation e-mail and respond to Bates White re CNO to March Fee Application (.1); e-file same (.2); e-mail to Alvarez Marsal for processing (.1) | 0.4 | 138.00 |
| 06/18/21 | Vale, Desiree | Review and respond e-mail from E. Moats re Alvarez Marsal Twelfth Fee Application e-filing (.1); update and efile same (.4); coordinate service (.1) | 0.6 | 207.00 |
| 06/21/21 | Vale, Desiree | Draft CNO to A&M February Fee Application (.2); e-mail to A&M (.1); e-file same (.1); send to Alvarez Marsal for processing (.1) | 0.5 | 172.50 |
| 06/21/21 | Remming, Andrew | Review email from P. Topper re PWC fee app | 0.1 | 87.50 |
| 06/21/21 | Topper, Paige | Email to C. Binggeli and E. Moats re: PwC fee applications. | 0.1 | 56.00 |
| 06/21/21 | Topper, Paige | Review PwC interim and monthly fee applications and draft notice of errata re: same (.6); email to PwC, E. Moats and A. Remming re: same (.1). | 0.7 | 392.00 |
| 06/21/21 | Topper, Paige | Email C. Binggeli re: Ankura ninth monthly fee application and correction on CNO. | 0.3 | 168.00 |
| 06/22/21 | Topper, Paige | Review and revise Bates White April fee application (.3); review and revise related notice of application and emails with V. Walker re: revisions to notice (.1). | 0.4 | 224.00 |
| 06/22/21 | Topper, Paige | Revise notice of errata to incorporate PwC comments and email to J. Bienstock re: same. | 0.2 | 112.00 |
| 06/22/21 | Remming, Andrew | Review email from P. Topper re PWC notice of errata | 0.1 | 87.50 |
| 06/22/21 | Vale, Desiree | Draft CNO to KCIC April Fee Application (.2); e-mail to KCIC (.1); e-file same (.1); send to Alvarez Marsal (.1) | 0.5 | 172.50 |
| 06/22/21 | Remming, Andrew | Review email from J. Bienstock re PWC notice of errata | 0.1 | 87.50 |
| 06/22/21 | Topper, Paige | Further emails with J. Bienstock, E. Moats and A. Remming re: revisions to notice of errata re: PwC fee applications. | 0.1 | 56.00 |
| 06/22/21 | Topper, Paige | Call with J. Bienstock re: PwC fee applications. | 0.2 | 112.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/23/21 | O'Neill, Vicki | Prepare and file Notice of Errata re PWC Applications. | 0.2 | 69.00 |
| 06/23/21 | Topper, Paige | Finalize notice of errata and emails with V. O'Neill re: filing and service of same (.2); review and revise CNO for PWC third combined monthly, fourth monthly and second interim applications (.2); email to J. Bienstock re: CNOs (.1). | 0.5 | 280.00 |
| 06/23/21 | Vale, Desiree | Review confirmation e-mail from Bates White re April Fee Application (.1); update same (.2); e-mail to P. Topper (.1); e-file same (.2); coordinate service (.1) | 0.7 | 241.50 |
| 06/23/21 | Remming, Andrew | Review email from J. Bienstock re PWC fee app | 0.1 | 87.50 |
| 06/23/21 | Vale, Desiree | Review and respond e-mail from P. Topper re PwC CNOs e-filing (.1); e-file CNO to Third Combined Monthly Fee Application (.1); e-file CNO to Fourth Fee Application (.1); e-file CNO to Second Interim Fee Application (.1); e-mail to Alvarez Marsal for processing (.1) | 0.5 | 172.50 |
| 06/23/21 | Remming, Andrew | Review email from P. Topper re PWC fee app | 0.1 | 87.50 |
| 06/24/21 | Topper, Paige | Conf. with T. Mann re redacted fee applications | 0.1 | 56.00 |
| 06/24/21 | Vale, Desiree | Review and respond e-mail from P. Topper re Ogletree Fourteenth Fee Application (.1); draft notice re same (.2) | 0.3 | 103.50 |
| 06/24/21 | Mann, Tamara K. | Emails from K. Murray and P. Topper re Ogletree 14th fee app (.1); conf. with P. Topper re redacted fee applications (.1) | 0.2 | 147.00 |
| 06/28/21 | Vale, Desiree | Draft CNO to KCIC Fifth Interim Fee Application (.2); e-mail to KCIC (.1) | 0.3 | 103.50 |
| 06/28/21 | Vale, Desiree | Review and respond e-mail from KCIC re CNO to Fifth Interim Fee Application (.1); e-file same (.1) | 0.2 | 69.00 |
| 06/29/21 | Topper, Paige | Review revised Bates White April fee application (.1) and related notice (.1) and confer with D. Vale re: filing same (.1) | 0.2 | 112.00 |
| 06/29/21 | Vale, Desiree | Confer with P. Topper re Bates White Fourteenth Fee Application e-filing (.1); update and e-file same (.3); coordinate service (.1) | 0.5 | 172.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/30/21 | Topper, Paige | Draft OCP quarterly notice and prepare for filing. | 0.2 | 112.00 |
| 06/30/21 | Vale, Desiree | Review and respond e-mail from P. Topper re Ogletree April Fee Application e-filing (.1); update application and notice (.2); prepare and e-file same (.2); coordinate service (.1) | 0.6 | 207.00 |
| 06/30/21 | Topper, Paige | Review and revise Ogletree April fee application (.3); email to D. Vale re: filing and service of same (.1). | 0.4 | 224.00 |
| | | **Total** | **17.0** | 7,482.50 |

| Task Code: | B185 | Executory Contracts/Unexpired Leases | | |
|------------|------|--------------------------------------|---|---|

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/25/21 | Topper, Paige | Emails with M. Linder, B. Warner, L. Baccash and C. Binggeli re: 365(d)(4) extension stipulations. | 0.1 | 56.00 |
| 06/28/21 | Remming, Andrew | Further email w/ K. Ferrier re 365d4 stips | 0.1 | 87.50 |
| 06/28/21 | Remming, Andrew | Add'l correspondence w/ K. Ferrier re 365d4 stips | 0.1 | 87.50 |
| 06/28/21 | Topper, Paige | Review draft COC and proposed order re: second stipulation to extend deadline to assume or reject unexpired leases. | 0.3 | 168.00 |
| 06/28/21 | Topper, Paige | Review and finalize COC and proposed order re: second stipulations to extend deadline to assume or reject unexpired leases. | 0.3 | 168.00 |
| 06/28/21 | Abbott, Derek C. | Review 365d4 stips | 0.1 | 99.50 |
| 06/28/21 | Topper, Paige | Emails with M. Leyh re: draft email to chambers re: COC for second stipulations to extend assumption/rejection deadlines. | 0.1 | 56.00 |
| 06/28/21 | Leyh, Meghan | File CoC re Stipulation Extending Deadline to Assume/Reject Certain Leases (.3); upload Proposed Order and Exhibits (.2); email Chambers re: same (.1) | 0.6 | 207.00 |
| 06/28/21 | Remming, Andrew | Emails w/ K. Ferrier and D. Abbott re 365d4 stips | 0.1 | 87.50 |
| 06/29/21 | Remming, Andrew | Review 365d4 stipulation COC | 0.1 | 87.50 |

|  |  |  | **Total** | **1.9** | **1,104.50** |
|---|---|---|---|---|---|

**Task Code:**    B190    Other Contested Matters

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 06/01/21 | Remming, Andrew | Confer with P Topper re discovery dispute and hearing agenda | 0.1 | 87.50 |
| 06/01/21 | Abbott, Derek C. | Review Century letter to the court re: discovery dispute | 0.1 | 99.50 |
| 06/01/21 | Moats, Eric | Phone call w/ P. Topper re: Discovery dispute letters. | 0.1 | 59.50 |
| 06/01/21 | Topper, Paige | Confer with A. Remming re: discovery dispute and hearing agenda. | 0.1 | 56.00 |
| 06/01/21 | Topper, Paige | Call with E. Moats re: discovery dispute letters. | 0.1 | 56.00 |
| 06/01/21 | Moats, Eric | Further phone call w/ R. Merskey re: discovery letters. | 0.1 | 59.50 |
| 06/01/21 | Remington, Tori | Review appeal (.2); review timeline re same (.2) | 0.4 | 182.00 |
| 06/02/21 | Remming, Andrew | Review email from T. Cammock re Coalition letter | 0.1 | 87.50 |
| 06/02/21 | Topper, Paige | Review Coalition/FCR/TCC discovery dispute letter and related exhibits, review Century response letter re: same and review Coalition reply re: same. | 0.5 | 280.00 |
| 06/02/21 | Abbott, Derek C. | Review letter from Coalition re Century discovery dispute. | 0.1 | 99.50 |
| 06/03/21 | Remming, Andrew | Review Coalition and Century response letters re discovery served on Century | 0.3 | 262.50 |
| 06/03/21 | Remming, Andrew | Email w/ D. Abbott, C. Tuffey and T. Remington re Sidley retention appeal | 0.1 | 87.50 |
| 06/03/21 | Remington, Tori | Review district court docket and C.Tulley's email (.2); review third circuit docket re appeal (.3); draft email re same and send to Morris Nichols and White&Case Team (.2); email re same to Sidley team (.1) | 0.8 | 364.00 |
| 06/03/21 | Abbott, Derek C. | Review and respond to correspondence re: notice of docketing record from Tuffey | 0.2 | 199.00 |
| 06/04/21 | Remming, Andrew | Review email from S. Hershey re discovery | 0.1 | 87.50 |
| 06/04/21 | Topper, Paige | Review and finalize Debtors' ROs to Century's Amended RFPs to KCIC (.8) and served same to Century's counsel (.1). | 0.9 | 504.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/04/21 | Remington, Tori | Review third circuit appeal re deadline | 0.2 | 91.00 |
| 06/07/21 | Moats, Eric | Review NOS re: Century discovery responses (.1) and coordinate w/ M. Leyh re: filing of same (.2). | 0.3 | 178.50 |
| 06/08/21 | Remington, Tori | Review appeal papers and cited authorities | 1.1 | 500.50 |
| 06/08/21 | Remington, Tori | Review corporate disclosure statement re appeal (.3); review deadlines re appeals (.2) | 0.5 | 227.50 |
| 06/10/21 | Remming, Andrew | Review discovery responses re Century request to KCIC | 0.3 | 262.50 |
| 06/10/21 | Moats, Eric | Call with P. Topper re: discovery disputes and status conference. | 0.2 | 119.00 |
| 06/10/21 | Remming, Andrew | Review email from T. Remington re Sidley retention appeal | 0.1 | 87.50 |
| 06/10/21 | Remming, Andrew | Further emails w/ D. Abbott and T. Remington re Sidley appeal | 0.1 | 87.50 |
| 06/10/21 | Topper, Paige | Call with E. Moats re: discovery disputes and status conference. | 0.2 | 112.00 |
| 06/10/21 | Topper, Paige | Call with T. Remington re: corporate disclosure statement in Sidley retention Third Circuit appeal. | 0.1 | 56.00 |
| 06/10/21 | Remington, Tori | Review Third Circuit docketing letter re appeal (.1); review and revise EOA and corporate disclosure statement (.5); send to D.Abbott, A.Remming, P.Topper, and E.Moats for review (.1); discuss with P.Topper re same (.1); send to W&C team for review (.2) | 1.0 | 455.00 |
| 06/10/21 | Topper, Paige | Review T. Remington email re: corporate disclosure statement for Sidley Third Circuit appeal and review corporate disclosure statement and Third Circuit letter. | 0.3 | 168.00 |
| 06/11/21 | Topper, Paige | Emails from S. Hershey re: ROs to Century discovery requests and email to M. Leyh re: notice of service of same. | 0.2 | 112.00 |
| 06/11/21 | Remming, Andrew | Review email from B. Guzina re corporate disclosure statement | 0.1 | 87.50 |
| 06/11/21 | Topper, Paige | Review ROs to Century's RFPs. | 0.4 | 224.00 |
| 06/11/21 | Remming, Andrew | Review Debtors' responses to Century discovery requests | 0.4 | 350.00 |
| 06/15/21 | Remming, Andrew | Review email from A. Hellman re filings in Sidley appeal | 0.1 | 87.50 |

11

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 06/15/21 | Remming, Andrew | Further email w/ T. Remington re Sidley appeal | 0.1 | 87.50 |
| 06/15/21 | Remming, Andrew | Correspondence w/ T. Remington, B. Guzina, B. Warner and M. Linder re Sidley appeal | 0.2 | 175.00 |
| 06/15/21 | Remming, Andrew | Review draft of 3d Cir corporate disclosure statement for Sidley appeal | 0.1 | 87.50 |
| 06/15/21 | Topper, Paige | Call with E. Moats re: motion for clarification. | 0.2 | 112.00 |
| 06/15/21 | Topper, Paige | Review motion for clarification and related notices of hearing (.1); email to M. Leyh and E. Moats re: same (.1). | 0.2 | 112.00 |
| 06/15/21 | Moats, Eric | Call w/ P. Topper re: motion for clarification. | 0.2 | 119.00 |
| 06/15/21 | Remington, Tori | Review docket re bar date appeal for upcoming deadlines | 0.2 | 91.00 |
| 06/16/21 | Remington, Tori | Email P.Topper re Corporate disclosure statement re appeal (.1); email B.Guzina re same (.1); review Appellant filings re appeal (.3); send same to Morris Nichols' group (.1); revise corporate disclosure statement and send to group for review (.1); coordinate registrations re filings (.1) | 0.8 | 364.00 |
| 06/16/21 | Topper, Paige | Emails with T. Remington re: corporate disclosure statement re: Sidley Third Circuit appeal. | 0.1 | 56.00 |
| 06/16/21 | Remming, Andrew | Review motion for correction and response | 0.1 | 87.50 |
| 06/16/21 | Remming, Andrew | Review Century third circuit filings | 0.2 | 175.00 |
| 06/17/21 | Remming, Andrew | Email w/ T. Remington re Sidley appeal docs | 0.1 | 87.50 |
| 06/17/21 | Remming, Andrew | Review revised draft of corporate disclosure statement | 0.1 | 87.50 |
| 06/17/21 | Remming, Andrew | Further emails w/ T. Remington and B. Warner re Sidley appeal docs | 0.1 | 87.50 |
| 06/17/21 | Abbott, Derek C. | Review appearance documents for 3d Circuit re appeal of Sidley retention order | 0.1 | 99.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/17/21 | Remington, Tori | Discuss with P.Topper re filings (.1); revise and send corporate disclosure statement to W&C team for review (.3); discuss with E.Moats re same (.1); send to D.Abbott for review (.1); draft and coordinate filing re EOA (.2); prep and coordinate filing re disclosure statement (.2) | 1.0 | 455.00 |
| 06/17/21 | Topper, Paige | Review corporate disclosure statement and EOA for Third Circuit appeal re: Sidley retention (.1); call with T. Remington re: same (.1). | 0.2 | 112.00 |
| 06/18/21 | Topper, Paige | Email to Omni re: pro se motion for correction. | 0.2 | 112.00 |
| 06/18/21 | Topper, Paige | Email to B. Warner and E. Moats re: motion for clarification from pro se claimant. | 0.2 | 112.00 |
| 06/21/21 | Topper, Paige | Review Debtors' ROs to LTS discovery requests. | 0.6 | 336.00 |
| 06/22/21 | Remming, Andrew | Review BSA responses to LDS rogs | 0.2 | 175.00 |
| 06/22/21 | Remming, Andrew | Review BSA responses to LDS req for admission | 0.3 | 262.50 |
| 06/22/21 | Remming, Andrew | Review BSA responses to LDS requests for production | 0.4 | 350.00 |
| 06/22/21 | Remming, Andrew | Review email from P. Topper re TCJC discovery | 0.1 | 87.50 |
| 06/23/21 | Remming, Andrew | Review email from J. Alexy re Clark County complaint | 0.1 | 87.50 |
| 06/24/21 | Topper, Paige | Discuss with T. Remington re Appellant's filing | 0.2 | 112.00 |
| 06/24/21 | Remington, Tori | Draft summaries re 3d Circuit procedures and send to P.Topper for review (.4); discuss with P.Topper re Appellant's filing (.2) | 0.6 | 273.00 |
| 06/25/21 | Topper, Paige | Emails with B. Warner re: pro se motion for correction. | 0.1 | 56.00 |
| 06/25/21 | Topper, Paige | Email to J. Paul (Omni) and B. Warner re: pro se motion for correction. | 0.1 | 56.00 |
| 06/28/21 | Remming, Andrew | Numerous emails from C. Corvetti re summons and complaint re: State Court actions | 0.1 | 87.50 |
| 06/29/21 | Remming, Andrew | Review letter re Hartford settlement | 0.1 | 87.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/29/21 | Remming, Andrew | Numerous emails from C. Corvetti re summons and complaint re: State Court actions | 0.1 | 87.50 |
| 06/30/21 | Remming, Andrew | Office conf. w/ P. Topper re motion filed by pro se re address clarification | 0.2 | 175.00 |
| 06/30/21 | Topper, Paige | Email to B. Warner and M. Fu re: motion for clarification. | 0.2 | 112.00 |
| 06/30/21 | Topper, Paige | Confer with A. Remming re: pro se motion for clarification. | 0.2 | 112.00 |
| | | **Total** | **17.7** | **10,854.00** |

**Task Code:**     B300      Court Hearings

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/01/21 | Remming, Andrew | Review email from E. Moats re agenda for 6/4 hearing | 0.1 | 87.50 |
| 06/01/21 | Remming, Andrew | Review edits to agenda for 6/4 hearing and correspondence (6x) w/ J. Lauria, M. Andolina, L. Baccash and D. Abbott re same | 0.6 | 525.00 |
| 06/01/21 | Remming, Andrew | Emails w/ D. Abbott re prep for 6/4 hearing | 0.1 | 87.50 |
| 06/01/21 | Remming, Andrew | Review edits/questions re 6/4 agenda and correspondence (8x) w/ E. Rosenberg, E. Moats, J. Lauria, M. Andolina, and B. Warner re same | 0.3 | 262.50 |
| 06/01/21 | Remming, Andrew | Review email from P. Topper re omnibus hearing dates | 0.1 | 87.50 |
| 06/01/21 | Remming, Andrew | Further email w/ E. Moats re agenda for 6/4 hearing | 0.1 | 87.50 |
| 06/01/21 | Topper, Paige | Review DS hearing agenda and emails with J. Lauria, M. Andolina, M. Linder, E. Rosenberg, B. Warner, L. Baccash, D. Abbott, E. Moats and A. Remming re: same and general case strategy. | 0.4 | 224.00 |
| 06/01/21 | Topper, Paige | Further call with E. Moats re: DS hearing agenda and discovery dispute. | 0.2 | 112.00 |
| 06/01/21 | Topper, Paige | Call with E. Moats re: DS agenda. | 0.1 | 56.00 |
| 06/01/21 | Topper, Paige | Email to J. Lauria, M. Andolina, E. Rosenberg, M. Linder, L. Baccash, B. Warner, A. Remming, D. Abbott and E. Moats re: future omnibus hearings. | 0.1 | 56.00 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 06/01/21 | Moats, Eric | Review letters to Court re: discovery (.4); emails re: witnesses for 6.4 hearing (.2); and revise email to W&C Team re: same (.3). | 0.9 | 535.50 |
| 06/01/21 | Moats, Eric | Email exchange w/ M. Linder and W&C team re: 6.4 agenda. | 0.2 | 119.00 |
| 06/01/21 | Moats, Eric | Phone call w/ M. Leyh re: revisions to 6.4 hearing agenda. | 0.2 | 119.00 |
| 06/01/21 | Moats, Eric | Phone call w/ R. Merskey re: 6.4 hearing. | 0.2 | 119.00 |
| 06/01/21 | Moats, Eric | Phone call w/ P. Topper re: 6.4 hearing and agenda. | 0.1 | 59.50 |
| 06/01/21 | Moats, Eric | Review and revise 6.4 hearing agenda. | 0.5 | 297.50 |
| 06/01/21 | Remming, Andrew | Review email from M. Linder re agenda for 6/4 hearing | 0.1 | 87.50 |
| 06/01/21 | Leyh, Meghan | Revise Agenda (.4); review and respond to emails re: Agenda (.1); call w/E. Moats re: same (.2) | 0.7 | 241.50 |
| 06/01/21 | Moats, Eric | Further call with P. Topper re: 6.4 hearing/agenda and discovery letters. | 0.2 | 119.00 |
| 06/02/21 | Remming, Andrew | Review email from E. Moats re revised version of 6/4 agenda | 0.1 | 87.50 |
| 06/02/21 | Moats, Eric | Confer with P. Topper re: revised DS hearing agenda | 0.1 | 59.50 |
| 06/02/21 | Remming, Andrew | Confer w/ E. Moats re: 6.4 hearing. | 0.2 | 175.00 |
| 06/02/21 | Remming, Andrew | Emails w/ E. Rosenberg and E. Moats re 6/4 agenda | 0.1 | 87.50 |
| 06/02/21 | Moats, Eric | Confer w/ A. Remming re: 6.4 hearing. | 0.2 | 119.00 |
| 06/02/21 | Leyh, Meghan | Revise agenda | 0.6 | 207.00 |
| 06/02/21 | Topper, Paige | Review revised DS hearing agenda (.2); confer with E. Moats re: same (.1). | 0.3 | 168.00 |
| 06/02/21 | Topper, Paige | Email to M. Leyh and E. Moats re: amended DS agenda. | 0.1 | 56.00 |
| 06/02/21 | Moats, Eric | Revise 6.4 agenda (.3) and email W&C team re: updated revisions to same (.2). | 0.5 | 297.50 |
| 06/03/21 | Remming, Andrew | Email w/ I. Murphy re prep for 6/4 hearing | 0.1 | 87.50 |
| 06/03/21 | Remming, Andrew | Email w/ B. Warner re omnibus hearing dates | 0.1 | 87.50 |
| 06/03/21 | Remming, Andrew | Review email from chambers re hearing confirmation | 0.1 | 87.50 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 06/03/21 | Remming, Andrew | Emails w/ P. Topper and chambers re hearing cancellation | 0.1 | 87.50 |
| 06/03/21 | Remming, Andrew | Review agenda for 6/3 hearing | 0.4 | 350.00 |
| 06/03/21 | Remming, Andrew | Tele w/ P. Topper re mediator report and email to chambers re same | 0.1 | 87.50 |
| 06/03/21 | Topper, Paige | Tele w/ A. Remming re mediator report and email to chambers re same | 0.1 | 56.00 |
| 06/03/21 | Remming, Andrew | Email w/ E. Moats re prep for 6/4 hearing | 0.1 | 87.50 |
| 06/03/21 | Topper, Paige | Revise amended agenda and email to V. Walker re: filing and service of same. | 0.2 | 112.00 |
| 06/03/21 | Leyh, Meghan | Call w/P. Topper re: agenda (.2); revise Agenda (.4) | 0.6 | 207.00 |
| 06/03/21 | Topper, Paige | Call with M. Leyh re: amended agenda for 6.4.21 hearing. | 0.2 | 112.00 |
| 06/03/21 | Topper, Paige | Emails with M. Leyh re: amended agenda. | 0.1 | 56.00 |
| 06/04/21 | Remming, Andrew | Emails w/ I. Murphy re hearing prep | 0.1 | 87.50 |
| 06/04/21 | Leyh, Meghan | Draft Agenda for June 11 hearing | 0.5 | 172.50 |
| 06/07/21 | Topper, Paige | Further emails with chambers re: omnibus hearing dates. | 0.2 | 112.00 |
| 06/07/21 | Topper, Paige | Email to chambers and E. Moats re: omnibus hearing dates and pretrial conference. | 0.2 | 112.00 |
| 06/08/21 | Remming, Andrew | Review email from D. Abbott re hearing dates | 0.1 | 87.50 |
| 06/08/21 | Remming, Andrew | Emails (4x) w/ M. Linder and E. Moats re hearing dates | 0.1 | 87.50 |
| 06/08/21 | Remming, Andrew | Email w/ P. Topper re 6/11 hearing agenda | 0.1 | 87.50 |
| 06/08/21 | Remming, Andrew | Further email w/ D. Abbott re hearing dates | 0.1 | 87.50 |
| 06/08/21 | Topper, Paige | Review agenda for 6.11 hearing and email to L. Baccash, B. Warner, M. Linder, J. Lauria, M. Andolina, D. Abbott, A. Remming and E. Moats re: same. | 0.3 | 168.00 |
| 06/08/21 | Leyh, Meghan | Draft CoC re Omnibus hearing dates in July, August and September | 0.4 | 138.00 |
| 06/08/21 | Topper, Paige | Email to B. Warner and E. Moats re: omnibus hearing and DS hearing dates. | 0.1 | 56.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/08/21 | Topper, Paige | Call with M. Leyh re: agenda and DS hearing. | 0.2 | 112.00 |
| 06/08/21 | Leyh, Meghan | Call w/P. Topper (.2); Revise Agenda (.1) | 0.3 | 103.50 |
| 06/08/21 | Topper, Paige | Review and provide comments to COC re: omnibus hearing dates. | 0.1 | 56.00 |
| 06/09/21 | Remming, Andrew | Tele w/ D. Abbott re update on 6/11 hearing | 0.1 | 87.50 |
| 06/09/21 | Remming, Andrew | Develop strategy re 6/11 hearing and emails w/ D. Abbott, M. Linder and E. Moats re same | 0.5 | 437.50 |
| 06/09/21 | Remming, Andrew | Further emails w/ M. Linder and P Topper re 6/11 hearing | 0.1 | 87.50 |
| 06/09/21 | Remming, Andrew | Review mediators report re 6/11 hearing | 0.1 | 87.50 |
| 06/09/21 | Remming, Andrew | Review agenda for 6/11 hearing | 0.1 | 87.50 |
| 06/09/21 | Remming, Andrew | Review email from M. Leyh re 6/11 hearing agenda | 0.1 | 87.50 |
| 06/09/21 | Abbott, Derek C. | Tele w/ A. Remming re update on 6/11 hearing | 0.1 | 99.50 |
| 06/09/21 | Abbott, Derek C. | Confer with P. Topper re: agenda. | 0.1 | 99.50 |
| 06/09/21 | Topper, Paige | Office confs w/ A. Remming re agenda for 6/11 hearing | 0.5 | 280.00 |
| 06/09/21 | Remming, Andrew | Emails w/ P. Topper and M. Linder re agenda for 6/11 hearing | 0.1 | 87.50 |
| 06/09/21 | Remming, Andrew | Office confs w/ P. Topper re agenda for 6/11 hearing (.5); teles w/ P. Topper, E. Moats and M. Linder re same (.1) | 0.6 | 525.00 |
| 06/09/21 | Remming, Andrew | Review revised version of agenda for 6/11 hearing | 0.1 | 87.50 |
| 06/09/21 | Abbott, Derek C. | Call w/Linder, Lauria, Baccash and Moats re: scheduling (.2); coordinate same (.2) | 0.4 | 398.00 |
| 06/09/21 | Topper, Paige | Call with M. Linder, E. Moats and A. Remming re: 6.11.21 hearing agenda. | 0.1 | 56.00 |
| 06/09/21 | Moats, Eric | Phone call w/ M. Linder, D. Abbott, and J. Lauria re: 6.11 hearing and status of same. | 0.2 | 119.00 |
| 06/09/21 | Moats, Eric | Further revisions to agenda re: status conference (.3) and email exchange w/ M. Leyh and P. Topper re: same (.1). | 0.4 | 238.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/09/21 | Moats, Eric | Review and revise agenda for 6.11 hearing. | 0.4 | 238.00 |
| 06/09/21 | Remming, Andrew | Correspondence (8x) w/ D. Abbott, M. Linder and E. Moats re mediators' report, and agenda for 6/11 hearing. | 0.4 | 350.00 |
| 06/09/21 | Moats, Eric | Phone call w/ P. Topper re: revisions to 6.11 agenda. | 0.2 | 119.00 |
| 06/09/21 | Moats, Eric | Finalize 6.11 status conference agenda and email exchange w/ M. Leyh re: filing and service of same. | 0.3 | 178.50 |
| 06/09/21 | Topper, Paige | Emails with chambers re: 6.11.21 hearing agenda. | 0.3 | 168.00 |
| 06/09/21 | Leyh, Meghan | Draft Agenda of Status Conference | 0.3 | 103.50 |
| 06/09/21 | Leyh, Meghan | Revise and file Agenda of Status conference (.3); send to Chambers (.1) | 0.4 | 138.00 |
| 06/09/21 | Moats, Eric | Phone call w/ P. Topper, M. Linder and A. Remming re: 6.11 hearing agenda. | 0.1 | 59.50 |
| 06/09/21 | Moats, Eric | Email exchange w/ W&C team and MNAT team re: mediation status, Plan/DS, and 6.11 hearing. | 0.3 | 178.50 |
| 06/09/21 | Moats, Eric | Phone call w/ M. Linder re: status of 6.11 hearing and matters going forward. | 0.1 | 59.50 |
| 06/09/21 | Leyh, Meghan | Email to P. Topper and E. Moats re: agenda for June 11 hearing | 0.3 | 103.50 |
| 06/09/21 | Topper, Paige | Confer with D. Abbott re: agenda. | 0.1 | 56.00 |
| 06/09/21 | Leyh, Meghan | Draft Agenda for Adjourned hearing | 0.3 | 103.50 |
| 06/09/21 | Topper, Paige | Call with E. Moats re: status of 6.11 hearing. | 0.2 | 112.00 |
| 06/09/21 | Topper, Paige | Call with E. Moats re: revisions to 6.11 agenda. | 0.2 | 112.00 |
| 06/09/21 | Moats, Eric | Phone call w/ P. Topper re: 6.11 hearing status. | 0.2 | 119.00 |
| 06/10/21 | Remming, Andrew | Review email from E. Moats re status conf | 0.1 | 87.50 |
| 06/10/21 | Remming, Andrew | Review email from D. Abbott re adjournment of status conf | 0.1 | 87.50 |
| 06/10/21 | Remming, Andrew | Review notice of hearing cancellation | 0.1 | 87.50 |
| 06/10/21 | Remming, Andrew | Email w/ P. Topper re cancellation of 6/11 status conf; review email from P. Finn re mediators report | 0.1 | 87.50 |
| 06/10/21 | Remming, Andrew | Emails w/ D. Abbott and P. Topper re hearing confirmation | 0.1 | 87.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/10/21 | Leyh, Meghan | File Amended Notice of Status Conference (.2); email Amended Notice and Fifth Mediators' Report to Omni for service (.2) | 0.4 | 138.00 |
| 06/10/21 | Topper, Paige | Review amended notice of status conference and emails with M. Leyh re: same. | 0.1 | 56.00 |
| 06/10/21 | Leyh, Meghan | Draft Amended Notice of Adjourned Status Conference | 0.4 | 138.00 |
| 06/10/21 | Topper, Paige | Emails to M. Fu and E. Moats re: 6.11 status conference. | 0.1 | 56.00 |
| 06/10/21 | Topper, Paige | Emails with chambers re: canceling status conference and email with M. Leyh re: filing and service of amended notice of status conference. | 0.1 | 56.00 |
| 06/11/21 | Remming, Andrew | Emails w/ B. Warner and P. Topper re omnibus hearing dates | 0.1 | 87.50 |
| 06/11/21 | Topper, Paige | Emails with B. Warner re: COC re: omnibus hearing dates (.1); email to chambers re: same and DS hearing (.1); email with M. Leyh re: filing of COC re: omnibus hearing dates (.1). | 0.3 | 168.00 |
| 06/11/21 | Leyh, Meghan | File CoC re Omnibus hearings in July, August and September; upload order re: same | 0.3 | 103.50 |
| 06/14/21 | Abbott, Derek C. | Call w/Topper re: hearing agenda | 0.1 | 99.50 |
| 06/14/21 | Remming, Andrew | Arrange for cancellation of hearing and emails w/ M. Linder, J. Lauria, P. Topper re same | 0.5 | 437.50 |
| 06/14/21 | Topper, Paige | Emails with M. Leyh re: agenda for June 17. | 0.1 | 56.00 |
| 06/14/21 | Topper, Paige | Emails with M. Leyh and E. Moats re: agenda and emails with M. Linder, J. Lauria, M. Andolina, D. Abbott, A. Remming and E. Moats re: Lehr settlement motion and 6.17 hearing. | 0.2 | 112.00 |
| 06/14/21 | Topper, Paige | Review 6.17 agenda and email revisions to M. Leyh. | 0.2 | 112.00 |
| 06/14/21 | Leyh, Meghan | Revise Agenda for June 17th hearing | 0.3 | 103.50 |
| 06/14/21 | Leyh, Meghan | Email Order re Omnibus Hearings in July, August and September to Omni for service | 0.2 | 69.00 |
| 06/14/21 | Leyh, Meghan | Revise Agenda for June 17 hearing to include Lehr settlement motion | 0.3 | 103.50 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 06/14/21 | Topper, Paige | Emails with chambers and M. Leyh re: agenda canceling 6.17 hearing. | 0.1 | 56.00 |
| 06/14/21 | Topper, Paige | Emails with M. Linder, J. Lauria, M. Andolina, B. Warner, A. Azer, B. Whittman, E. Moats, A. Remming and D. Abbott re: 6.17 hearing agenda. | 0.1 | 56.00 |
| 06/14/21 | Topper, Paige | Email to chambers re: draft agenda and sale motion. | 0.2 | 112.00 |
| 06/14/21 | Topper, Paige | Call with D. Abbott re: 6.17 agenda. | 0.1 | 56.00 |
| 06/15/21 | Remming, Andrew | Emails (3x) w/ M. Linder, P. Topper and D. Abbott re hearing cancellation | 0.1 | 87.50 |
| 06/15/21 | Remming, Andrew | Review notice cancelling hearing | 0.1 | 87.50 |
| 06/15/21 | Remming, Andrew | Review draft agenda for 6/17 hearing | 0.1 | 87.50 |
| 06/15/21 | Leyh, Meghan | Email to P. Topper and E. Moats re: agenda due today (.1); email to B. Cornely and J. Bower re: same (.1) | 0.2 | 69.00 |
| 06/15/21 | Remming, Andrew | Review email from P. Topper re in-person hearing protocol; review email from B. Warner re same | 0.1 | 87.50 |
| 06/15/21 | Topper, Paige | Revise hearing agenda (.2); email with chambers re: same (.1); email to B. Cornely and J. Bower re: filing and service of same (.1). | 0.4 | 224.00 |
| 06/15/21 | Topper, Paige | Emails with M. Linder and D. Abbott re: hearing agenda. | 0.1 | 56.00 |
| 06/16/21 | Topper, Paige | Review Century motion to reopen June omnibus hearing. | 0.1 | 56.00 |
| 06/16/21 | Topper, Paige | Confer with A. Remming (.2) and call with A. Remming and M. Linder (in part) re: response to Century's omnibus hearing motion (.2) | 0.4 | 224.00 |
| 06/16/21 | Remming, Andrew | Office conf. (2x) w/ P. Topper re Century motion re cancelled 6/17 hearing | 0.2 | 175.00 |
| 06/16/21 | Remming, Andrew | Review email from B. Warner re DS hearing notice | 0.1 | 87.50 |
| 06/16/21 | Remming, Andrew | Tele w/ M. Linder and P. Topper re Century motion re cancelled 6/17 hearing | 0.2 | 175.00 |
| 06/16/21 | Topper, Paige | Email to chambers and D. Abbott re: disclosure statement hearing. | 0.2 | 112.00 |
| 06/16/21 | Moats, Eric | Call w/ R. Merskey re: 6.17 hearing and Century motion to go forward. | 0.1 | 59.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/16/21 | Remming, Andrew | Review notice of hearing | 0.1 | 87.50 |
| 06/28/21 | Remming, Andrew | Email w/ P Topper re hearing dates | 0.1 | 87.50 |
| | | **Total** | **27.4** | 16,865.50 |

**Task Code:**   B310   Claims Objections and Administration

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/07/21 | Remming, Andrew | Emails w/ P. Topper, B. Warner and C. Tuffey re omnibus claim objections | 0.2 | 175.00 |
| 06/07/21 | Remming, Andrew | Review draft of omnibus claim objection | 0.9 | 787.50 |
| 06/07/21 | Remming, Andrew | Further emails w/ P. Topper and C. Tuffey re omnibus claim objections | 0.2 | 175.00 |
| 06/07/21 | Remming, Andrew | Call with P Topper re omnibus claim objections, mediation and DS hearing | 0.3 | 262.50 |
| 06/07/21 | Remming, Andrew | Call with P Topper re claims objections | 0.3 | 262.50 |
| 06/07/21 | Remming, Andrew | Review abuse survivor letters | 0.1 | 87.50 |
| 06/07/21 | Moats, Eric | Email exchange w/ C. Tuffey re: claims objections and planning for same. | 0.2 | 119.00 |
| 06/07/21 | Remming, Andrew | Email to P. Topper re claim objection draft | 0.1 | 87.50 |
| 06/07/21 | Topper, Paige | Revise third omnibus claims objection (.4); email to C. Tuffey, L. Baccash, A. Remming, B. Warner and M. Linder re: revisions to same (.1). | 0.5 | 280.00 |
| 06/07/21 | Topper, Paige | Review and revise third omnibus claims objection. | 1.3 | 728.00 |
| 06/07/21 | Topper, Paige | Call with A. Remming re: omnibus claims objection, mediation, DS hearing. | 0.3 | 168.00 |
| 06/07/21 | Topper, Paige | Call with A. Remming re: claims objection. | 0.3 | 168.00 |
| 06/08/21 | Remming, Andrew | Review revised versions of draft claim objections | 0.2 | 175.00 |
| 06/08/21 | Remming, Andrew | Review exhibits to draft claim objection | 0.3 | 262.50 |
| 06/08/21 | Remming, Andrew | Review email memo from P. Topper re local rule issue | 0.1 | 87.50 |
| 06/18/21 | Abbott, Derek C. | Call w/Brookner, Linder re Ponil Ranch issues | 0.3 | 298.50 |

|  |  |  | **Total** | **5.6** | **4,124.00** |
|---|---|---|---|---|---|

**Task Code:**    B320    Plan and Disclosure Statement

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 06/01/21 | Remming, Andrew | Confer with P Topper re DS hearing and claim objection | 0.1 | 87.50 |
| 06/01/21 | Moats, Eric | Phone call w/ P. Topper re: Confirmation scheduling motion and mediation status. | 0.1 | 59.50 |
| 06/01/21 | Topper, Paige | Confer with A. Remming re: DS agenda and claims objection. | 0.1 | 56.00 |
| 06/01/21 | Topper, Paige | Review revised confirmation schedule and local rules re: same. | 0.3 | 168.00 |
| 06/01/21 | Topper, Paige | Email from E. Rosenberg re: scheduling order and declarations in response to confirmation discovery scheduling motion. | 0.1 | 56.00 |
| 06/01/21 | Topper, Paige | Call with E. Moats re: confirmation scheduling order. | 0.1 | 56.00 |
| 06/01/21 | Topper, Paige | Call with E. Rosenberg re: confirmation discovery scheduling order. | 0.2 | 112.00 |
| 06/01/21 | Moats, Eric | Call w/ P. Topper re: Plan/DS/Confirmation Schedule, TCC adversary discovery, and 6.4 hearing. | 0.3 | 178.50 |
| 06/01/21 | Topper, Paige | Call with E. Moats re: plan/DS/confirmation schedule, TCC adversary discovery and 6.4 hearing. | 0.3 | 168.00 |
| 06/02/21 | Remming, Andrew | Emails w/ E. Rosenberg, M. Andolina and J. Lauria re revised confirmation scheduling order | 0.2 | 175.00 |
| 06/02/21 | Remming, Andrew | Review email from B. Warner re status of revised plan, DS and solicitation procedures | 0.1 | 87.50 |
| 06/02/21 | Topper, Paige | Review transcript from May 19 hearing. | 1.7 | 952.00 |
| 06/02/21 | Topper, Paige | Emails from E. Rosenberg and M. Andolina re: confirmation discovery scheduling order. | 0.1 | 56.00 |
| 06/03/21 | Remming, Andrew | Tele w/ P. Topper re mediators report | 0.1 | 87.50 |
| 06/03/21 | Remming, Andrew | Review Century supplemental DS objection | 0.2 | 175.00 |
| 06/03/21 | Remming, Andrew | Review mediators report | 0.1 | 87.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/03/21 | Remming, Andrew | Emails (4x) w/ D. Abbott, M. Andolina and M. Linder re mediator report | 0.1 | 87.50 |
| 06/03/21 | Remming, Andrew | Email w/ B. Warner re confirmation schedule | 0.1 | 87.50 |
| 06/03/21 | Remming, Andrew | Review Allianz objection to DS | 0.2 | 175.00 |
| 06/03/21 | Remming, Andrew | Further emails w/ M. Linder, P. Topper, D. Abbott re mediators report, edits to same and transmittal of same to chambers w/ request to cancel hearing | 0.2 | 175.00 |
| 06/03/21 | Remming, Andrew | Email w/ B. Warner re draft reply re DS | 0.1 | 87.50 |
| 06/03/21 | Abbott, Derek C. | Call with P. Topper and M. Linder (in part) re: DS hearing and general case strategy. | 0.2 | 199.00 |
| 06/03/21 | Remming, Andrew | Tele w/ P. Topper re 6/4 hearing, supplemental filings, mediation report | 0.4 | 350.00 |
| 06/03/21 | Remming, Andrew | Review draft of supplement re DS | 0.2 | 175.00 |
| 06/03/21 | Remming, Andrew | Emails w/ M. Linder and P. Topper re mediator reports | 0.1 | 87.50 |
| 06/03/21 | Abbott, Derek C. | Review draft DS reply supplement | 0.3 | 298.50 |
| 06/03/21 | Topper, Paige | Call with A. Remming re: third mediators' report. | 0.1 | 56.00 |
| 06/03/21 | Moats, Eric | Phone call w/ P. Topper re: mediation status, DS hearing update, and interim fee apps. | 0.3 | 178.50 |
| 06/03/21 | Topper, Paige | Call with E. Moats re: update of DS hearing, mediators report and TCC discovery requests re: adversary proceeding, and interim fee apps. | 0.3 | 168.00 |
| 06/03/21 | Remming, Andrew | Emails w/ M. Linder, P. Topper and K. Carey re mediators report | 0.1 | 87.50 |
| 06/03/21 | Topper, Paige | Call with D. Abbott and M. Linder (in part) re: DS hearing and general case strategy. | 0.2 | 112.00 |
| 06/03/21 | Topper, Paige | Review mediators report. | 0.1 | 56.00 |
| 06/03/21 | Topper, Paige | Call with A. Remming re: DS hearing, agenda, and general case strategy. | 0.4 | 224.00 |
| 06/03/21 | Topper, Paige | Review and finalize third mediators report and emails with M. Leyh re: filing same (.2); draft email to chambers re: same (.2). | 0.4 | 224.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/04/21 | Topper, Paige | Review May 19 omnibus transcript re: standing motion, estimation motion. | 2.1 | 1,176.00 |
| 06/04/21 | Abbott, Derek C. | Review mediators notice re: June 7-9 | 0.1 | 99.50 |
| 06/07/21 | Moats, Eric | Confer w/ P. Topper re: Plan/DS issues, interim comp procedures, and mediation. | 0.3 | 178.50 |
| 06/07/21 | Abbott, Derek C. | Call w/Topper re: scheduling re: DS hearing | 0.2 | 199.00 |
| 06/07/21 | Topper, Paige | Call with D. Abbott re: DS hearing and mediation. | 0.2 | 112.00 |
| 06/07/21 | Topper, Paige | Confer with E. Moats re: plan/DS issues, interim comp. procedures, and mediation. | 0.3 | 168.00 |
| 06/08/21 | Remming, Andrew | Office conf. w/ P. Topper re agenda and prep for 6/11 hearing, and edits to draft claim objections | 0.2 | 175.00 |
| 06/08/21 | Topper, Paige | Confer with A. Remming re: DS hearing and claims objection. | 0.2 | 112.00 |
| 06/08/21 | Topper, Paige | Call with E. Moats re: DS/Plan hearing and mediation status. | 0.3 | 168.00 |
| 06/08/21 | Topper, Paige | Call with B. Warner re: DS and mediation. | 0.2 | 112.00 |
| 06/08/21 | Abbott, Derek C. | Call w/Topper re: scheduling | 0.1 | 99.50 |
| 06/08/21 | Abbott, Derek C. | Call w/Linder, Moats re: scheduling issues | 0.2 | 199.00 |
| 06/08/21 | Moats, Eric | Call w/ D. Abbott and M. Linder re: DS hearing dates and mediation. | 0.2 | 119.00 |
| 06/08/21 | Topper, Paige | Call with D. Abbott re: mediation status and upcoming hearing dates. | 0.1 | 56.00 |
| 06/08/21 | Moats, Eric | Call w/ P. Topper re: DS hearing dates and status of mediation. | 0.3 | 178.50 |
| 06/08/21 | Abbott, Derek C. | Call w/Johnson re: scheduling (.1); call w/Linder re: same (.1) | 0.2 | 199.00 |
| 06/09/21 | Leyh, Meghan | File Fourth Mediator's Report | 0.2 | 69.00 |
| 06/09/21 | Topper, Paige | Review and prepare for filing fourth mediators report. | 0.2 | 112.00 |
| 06/09/21 | Topper, Paige | Call with M. Linder re: mediation status. | 0.1 | 56.00 |
| 06/10/21 | Remming, Andrew | Emails w/ D. Abbott and O. Brown re trust/trustee | 0.1 | 87.50 |
| 06/10/21 | Abbott, Derek C. | Call with P. Topper re: status of mediation and fifth mediators' report. | 0.1 | 99.50 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 06/10/21 | Remming, Andrew | Correspondence w/ D. Abbott, M. Linder and P. Topper re 5th mediators report, review report | 0.4 | 350.00 |
| 06/10/21 | Leyh, Meghan | File Fifth Mediator's report | 0.2 | 69.00 |
| 06/10/21 | Topper, Paige | Review fifth mediators' report. | 0.1 | 56.00 |
| 06/10/21 | Topper, Paige | Finalize fifth mediators' report and email to M. Leyh re: filing and service of same (.2); draft email to chambers re: same (.1). | 0.3 | 168.00 |
| 06/10/21 | Abbott, Derek C. | Attend plan mediation sessions | 0.6 | 597.00 |
| 06/10/21 | Topper, Paige | Call with D. Abbott re: status of mediation and fifth mediators' report. | 0.1 | 56.00 |
| 06/14/21 | Moats, Eric | Confer w/ M. Ingrassia re: insurance neutrality plan/DS research. | 0.2 | 119.00 |
| 06/15/21 | Remming, Andrew | Review email from B. Warner re revised DS hearing notice | 0.1 | 87.50 |
| 06/15/21 | Mann, Tamara K. | Call with P. Topper re disclosure statement | 0.2 | 147.00 |
| 06/15/21 | Abbott, Derek C. | Correspondence w/Linder, Topper re: scheduling issues | 0.1 | 99.50 |
| 06/15/21 | Abbott, Derek C. | Call w/Duedall re status of DS hearing | 0.1 | 99.50 |
| 06/15/21 | Topper, Paige | Call with T. Mann re: disclosure statement research. | 0.2 | 112.00 |
| 06/16/21 | Remming, Andrew | Review notice of revised DS and solicitation procedures hearing | 0.1 | 87.50 |
| 06/16/21 | Topper, Paige | Email from B. Warner re: DS hearing notice and DS questions (.1); confer with A. Remming re: same (.1); review DS notice (.2); email to B. Warner, M. Linder, L. Baccash, D. Abbott, E. Moats and A. Remming re: responses to DS questions (.2) | 0.6 | 336.00 |
| 06/16/21 | Topper, Paige | Confer with E. Moats re: revised plan/DS and Third Circuit appeal re: Sidley retention. | 0.2 | 112.00 |
| 06/16/21 | Remming, Andrew | Office conf. w/ P. Topper re notice of revised DS | 0.1 | 87.50 |
| 06/16/21 | Moats, Eric | Confer w/ P. Topper re: Plan/DS and 3rd Circuit appeal re: Sidley Retention | 0.2 | 119.00 |
| 06/17/21 | Remming, Andrew | Review email from M. Linder re update and DS and plan revisions | 0.1 | 87.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/17/21 | Topper, Paige | Finalize third amended plan and prepare for filing (.9); emails with M. Linder re: same (.1). | 1.0 | 560.00 |
| 06/17/21 | Topper, Paige | Finalize and prepare for filing DS to Third Amended Plan. | 0.2 | 112.00 |
| 06/17/21 | Remming, Andrew | Coordinate revisions, filing and service of revised DS hearing notice, including correspondence w/ B. Warner, L. Baccash, E. Moats and P. Topper re same | 0.8 | 700.00 |
| 06/17/21 | Remming, Andrew | Further emails re amended plan and DS w/ M. Linder and P. Topper | 0.1 | 87.50 |
| 06/17/21 | Remming, Andrew | Further email re amended plan and DS w/ R. Boone | 0.1 | 87.50 |
| 06/17/21 | Moats, Eric | Draft notices re: amended Plan/DS. | 0.8 | 476.00 |
| 06/17/21 | Moats, Eric | Email exchange w/ L. Baccash, P. Topper, and B. Warner re: amended DS/Plan documents and amended notice of DS hearing. | 0.2 | 119.00 |
| 06/17/21 | Remming, Andrew | Review DS objection from Saunders & Walker | 0.2 | 175.00 |
| 06/18/21 | Topper, Paige | Review DS objection of Saunders & Walker claimants. | 0.2 | 112.00 |
| 06/18/21 | Remming, Andrew | Correspondence w/ P. Topper and R. Boone and S. Hershey re revised plan and DS | 0.2 | 175.00 |
| 06/18/21 | Remming, Andrew | Review revised version of disclosures statement | 1.2 | 1,050.00 |
| 06/18/21 | Remming, Andrew | Review revised trust distribution procedures | 0.7 | 612.50 |
| 06/18/21 | Topper, Paige | Finalize and prepare for filing DS for Third Amended Plan. | 0.9 | 504.00 |
| 06/18/21 | Remming, Andrew | Review revised liquidation analysis | 0.2 | 175.00 |
| 06/18/21 | Topper, Paige | Finalize and prepare for filing redline versions of plan, DS and related exhibits. | 2.1 | 1,176.00 |
| 06/20/21 | Remming, Andrew | Review revised version of chapter 11 plan | 0.9 | 787.50 |
| 06/23/21 | Topper, Paige | Confer with V. O'Neill re: plan/DS and request from Court re: same. | 0.2 | 112.00 |
| 06/23/21 | Remming, Andrew | Review email from B. Warner re updated DS/confirmation schedule; review email from D. Abbott re same | 0.1 | 87.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/23/21 | Topper, Paige | Meeting w/Abbott, Moats re: DS, hearing, scheduling | 0.3 | 168.00 |
| 06/23/21 | Moats, Eric | Meeting w/Abbott, Topper re: DS, hearing, scheduling | 0.3 | 178.50 |
| 06/23/21 | Abbott, Derek C. | Meeting w/Moats, Topper re: DS, hearing, scheduling | 0.3 | 298.50 |
| 06/23/21 | O'Neill, Vicki | Discussion with P. Topper re preparation of Chapter 11 Plan, Disclosure Statement and redlines (.2); Prepare documents for Court (.6). | 0.8 | 276.00 |
| 06/25/21 | Topper, Paige | Emails with B. Warner re: RSA motion. | 0.1 | 56.00 |
| 06/25/21 | Remming, Andrew | Emails w/ D. Abbott re DE statutory trust issue | 0.1 | 87.50 |
| 06/25/21 | Remming, Andrew | Tele w/ D. Abbott re DE statutory trust issue | 0.1 | 87.50 |
| 06/25/21 | Abbott, Derek C. | Tele w/ A. Remming re DE statutory trust issue | 0.1 | 99.50 |
| 06/25/21 | Remming, Andrew | Emails w/ D. Abbott and M. Linder re DE statutory trust | 0.1 | 87.50 |
| 06/25/21 | Remming, Andrew | Review email from P. Topper re motion to approve RSA | 0.1 | 87.50 |
| 06/25/21 | Abbott, Derek C. | Call w/Linder re plan issues | 0.2 | 199.00 |
| 06/26/21 | Remming, Andrew | Further emails w/ M. Fu and L. Baccash re plan research | 0.1 | 87.50 |
| 06/26/21 | Remming, Andrew | Review draft of RSA term sheet | 0.7 | 612.50 |
| 06/26/21 | Remming, Andrew | Emails w/ M. Linder and M. Fu re DE statutory trust and research re plan issues | 0.1 | 87.50 |
| 06/26/21 | Remming, Andrew | Review transcript ruling re 9019 research issue | 0.6 | 525.00 |
| 06/26/21 | Fu, Michelle | Research precedent re settlement enforcement (.6) ; emails (x2) to L. Baccash and B. Warner re same (.1) | 0.7 | 346.50 |
| 06/26/21 | Abbott, Derek C. | Review draft motion re: RSA | 0.7 | 696.50 |
| 06/26/21 | Remming, Andrew | Review draft motion to approve RSA | 1.2 | 1,050.00 |
| 06/26/21 | Remming, Andrew | Emails w/ D. Abbott and L. Baccash re Hartford documents | 0.1 | 87.50 |
| 06/26/21 | Mann, Tamara K. | Emails from M. Fu and L. Baccash re research re RSA motion | 0.2 | 147.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/27/21 | Remming, Andrew | Review memo re plan issues | 0.3 | 262.50 |
| 06/27/21 | Remming, Andrew | Email w/ B. Warner re RSA approval motion | 0.1 | 87.50 |
| 06/27/21 | Topper, Paige | Review RSA term sheet and RSA motion. | 2.1 | 1,176.00 |
| 06/28/21 | Topper, Paige | Call with A. Remming re: comments to RSA motion and confirmation. | 0.4 | 224.00 |
| 06/28/21 | Remming, Andrew | Review precedent pleadings re settlement issue | 0.8 | 700.00 |
| 06/28/21 | Topper, Paige | Call with D. Abbott re: comments to RSA motion. | 0.1 | 56.00 |
| 06/28/21 | Remming, Andrew | Tele w/ P. Topper re edits to RSA approval motion, upcoming hearing dates | 0.4 | 350.00 |
| 06/28/21 | Remming, Andrew | Email w/ P. Topper re draft email to chambers re RSA motion | 0.1 | 87.50 |
| 06/28/21 | Topper, Paige | Draft email to chambers re: RSA motion and confirmation dates. | 0.4 | 224.00 |
| 06/28/21 | Topper, Paige | Further review of draft RSA motion. | 0.3 | 168.00 |
| 06/28/21 | Mann, Tamara K. | Email from P. Topper re RSA motion hearing date | 0.1 | 73.50 |
| 06/28/21 | Russell, Jason | Call with M. Linder (.5); review term sheet concerning SPV (.3) | 0.8 | 700.00 |
| 06/28/21 | Abbott, Derek C. | Correspondence w/Topper re RSA motion | 0.1 | 99.50 |
| 06/28/21 | Abbott, Derek C. | Correspondence w/Buchbinder, team re UST question re plan provisions | 0.1 | 99.50 |
| 06/28/21 | Topper, Paige | Revise RSA motion (.3) and email to B. Warner, L. Baccash, A. Remming, D. Abbott, T. Mann, and M. Fu re: same (.1). | 0.4 | 224.00 |
| 06/28/21 | Topper, Paige | Email to L. Baccash, B. Warner, M. Linder, J. Lauria, M. Andolina, D. Abbott and A. Remming re: RSA Motion and confirmation dates. | 0.1 | 56.00 |
| 06/28/21 | Leyh, Meghan | Emails w/Morris Nichols team re: RSA motion; RSA hearing | 0.3 | 103.50 |
| 06/28/21 | Remming, Andrew | Emails w/ P. Topper and B. Warner re revised RSA motion | 0.1 | 87.50 |
| 06/28/21 | Remming, Andrew | Emails w/ M. Linder and D. Abbott re UST plan question | 0.1 | 87.50 |
| 06/29/21 | Remming, Andrew | Review revised version of RSA approval motion | 0.5 | 437.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/29/21 | Remming, Andrew | Review further revised version of RSA approval motion | 0.5 | 437.50 |
| 06/29/21 | Remming, Andrew | Email w/ B. Warner re update on RSA motion, revised documents | 0.1 | 87.50 |
| 06/29/21 | Remming, Andrew | Review draft Whittman declaration in support of RSA motion | 0.3 | 262.50 |
| 06/29/21 | Remming, Andrew | Review draft of Mosby declaration re RSA motion | 0.2 | 175.00 |
| 06/29/21 | Remming, Andrew | Office conf. w/ P. Topper re update on RSA motion | 0.2 | 175.00 |
| 06/29/21 | Remming, Andrew | Review email from P. Topper re update on RSA status | 0.1 | 87.50 |
| 06/29/21 | Remming, Andrew | Research re RSA professional fee issue | 1.9 | 1,662.50 |
| 06/29/21 | Abbott, Derek C. | Confer with P. Topper re: revised RSA motion. | 0.1 | 99.50 |
| 06/29/21 | Fu, Michelle | Call with P. Topper re: motion to shorten re: RSA motion. | 0.1 | 49.50 |
| 06/29/21 | Remming, Andrew | Review and respond to email from P. Topper re status of RSA motion | 0.1 | 87.50 |
| 06/29/21 | Remming, Andrew | Review further revised draft of RSA approval motion | 0.4 | 350.00 |
| 06/29/21 | Fu, Michelle | Draft motion to shorten re RSA motion | 1.7 | 841.50 |
| 06/29/21 | Remming, Andrew | Email w/ P. Topper re revised version of RSA motion | 0.1 | 87.50 |
| 06/29/21 | Topper, Paige | Confer with D. Abbott re: RSA motion (.2) and call with M. Linder and D. Abbott re: same (.1). | 0.3 | 168.00 |
| 06/29/21 | Topper, Paige | Call with T. Mann and M. Fu re: RSA motion and related motion to shorten. | 0.4 | 224.00 |
| 06/29/21 | Topper, Paige | Confer with A. Remming re: RSA motion. | 0.2 | 112.00 |
| 06/29/21 | Topper, Paige | Emails with J. Thomas re: disclosure statement hearing. | 0.1 | 56.00 |
| 06/29/21 | Topper, Paige | Call with M. Fu re: motion to shorten re: RSA motion. | 0.1 | 56.00 |
| 06/29/21 | Topper, Paige | Review revised RSA Motion. | 0.8 | 448.00 |
| 06/29/21 | Topper, Paige | Call with B. Warner re: RSA motion. | 0.1 | 56.00 |
| 06/29/21 | Topper, Paige | Confer with D. Abbott re: revised RSA motion. | 0.1 | 56.00 |
| 06/29/21 | Topper, Paige | Further review of revised RSA motion and supporting declaration. | 1.6 | 896.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/29/21 | Mann, Tamara K. | Email from M. Fu re draft motion to shorten re RSA motion and review same (.2); email from P. Topper re redline re revised RSA and review same (.4) | 0.6 | 441.00 |
| 06/29/21 | Mann, Tamara K. | Call with P. Topper and M. Fu re RSA approval motion and motion to shorten | 0.4 | 294.00 |
| 06/29/21 | Mann, Tamara K. | Review draft RSA motion and emails from P. Topper and B. Warner re same | 0.3 | 220.50 |
| 06/29/21 | Topper, Paige | Call with B. Warner re: RSA motion and related motion to shorten. | 0.2 | 112.00 |
| 06/29/21 | Topper, Paige | Review and revise motion to shorten re: RSA motion. | 1.4 | 784.00 |
| 06/29/21 | Abbott, Derek C. | Meeting w/Topper re: RSA motion | 0.2 | 199.00 |
| 06/29/21 | Abbott, Derek C. | Review revised RSA motion draft | 0.2 | 199.00 |
| 06/29/21 | Abbott, Derek C. | Call w/Topper, Linder re: RSA motion | 0.1 | 99.50 |
| 06/29/21 | Fu, Michelle | Call with P. Topper and T. Mann re motion to shorten RSA motion | 0.4 | 198.00 |
| 06/30/21 | Remming, Andrew | Review revised version of restructuring term sheet | 0.6 | 525.00 |
| 06/30/21 | Fu, Michelle | Finalize and prepare for filing RSA motion, declarations in support of, and motion to shorten | 3.9 | 1,930.50 |
| 06/30/21 | Remming, Andrew | Emails w/ D. Abbott and P. Topper shortened notice for RSA motion | 0.1 | 87.50 |
| 06/30/21 | Fu, Michelle | Further call with P. Topper re filings relating to RSA | 0.2 | 99.00 |
| 06/30/21 | Abbott, Derek C. | Call w/Buchbinder re motion to shorten RSA motion | 0.3 | 298.50 |
| 06/30/21 | Remming, Andrew | Review revised version of restructuring support agreement | 0.6 | 525.00 |
| 06/30/21 | Remming, Andrew | Emails w/ P. Topper re update on RSA negotiations | 0.1 | 87.50 |
| 06/30/21 | Fu, Michelle | Review motion to shorten re RSA motion | 0.2 | 99.00 |
| 06/30/21 | Remming, Andrew | Further office conf w/ P. Topper re status of RSA motion | 0.1 | 87.50 |
| 06/30/21 | Remming, Andrew | Review TCC comments to reorg term sheet | 0.2 | 175.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/30/21 | Remming, Andrew | Office confs (2x) w/ P. Topper re RSA motion, motion to shorten re same, agenda for 7/20-21 hearing, prep for confirmation trial | 0.4 | 350.00 |
| 06/30/21 | Topper, Paige | Office conf. w/ A. Remming re status of term sheet discussions, status of RSA motion | 0.1 | 56.00 |
| 06/30/21 | Leyh, Meghan | Confer with P. Topper re: DS hearing agenda, RSA motion and amended plan/DS | 0.2 | 69.00 |
| 06/30/21 | Topper, Paige | Further office conf w/ A. Remming re status of RSA motion | 0.1 | 56.00 |
| 06/30/21 | Abbott, Derek C. | Call with P. Topper re: motion to shorten notice of RSA motion | 0.1 | 99.50 |
| 06/30/21 | Fu, Michelle | Prepare Mosby declaration re RSA exhibit for filing | 0.1 | 49.50 |
| 06/30/21 | Fu, Michelle | Call with P. Topper re filings relating to RSA | 0.1 | 49.50 |
| 06/30/21 | Remming, Andrew | Further emails re RSA negotiations w/ P. Topper | 0.1 | 87.50 |
| 06/30/21 | Remming, Andrew | Assist with potential filing of revised plan/DS and correspondence w/ P. Topper, B. Warner, and M. Linder re same | 0.8 | 700.00 |
| 06/30/21 | Remming, Andrew | Office conf. w/ P. Topper re status of term sheet discussions, status of RSA motion | 0.1 | 87.50 |
| 06/30/21 | Topper, Paige | Call with D. Abbott re: motion to shorten notice of RSA motion (.1); email to B. Warner and M. Fu re: draft email to Committees re: motion to shorten notice of RSA motion (.2). | 0.3 | 168.00 |
| 06/30/21 | Topper, Paige | Emails with B. Warner and M. Fu re: motion to shorten RSA motion. | 0.1 | 56.00 |
| 06/30/21 | Topper, Paige | Confer with M. Leyh re: DS hearing agenda, RSA motion and amended plan/DS (.2); email to B. Warner, M. Linder and L. Baccash re: RSA motion, supporting declarations and related motion to shorten (.1). | 0.3 | 168.00 |
| 06/30/21 | Topper, Paige | Further revise motion to shorten notice of RSA motion (.2); email to A. Azer, B. Warner, L. Baccash and M. Fu re: same (.1). | 0.3 | 168.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/30/21 | Topper, Paige | Call with M. Fu re: motion to shorten RSA motion. | 0.1 | 56.00 |
| 06/30/21 | Topper, Paige | Review revised RSA term sheet. | 0.7 | 392.00 |
| 06/30/21 | Mann, Tamara K. | Review revised RSA term sheet | 0.4 | 294.00 |
| 06/30/21 | Mann, Tamara K. | Email from P. Topper re draft RSA motion | 0.1 | 73.50 |
| 06/30/21 | Topper, Paige | Call with B. Warner re: motion to shorten RSA motion. | 0.1 | 56.00 |
| 06/30/21 | Topper, Paige | Email to L. Baccash, B. Warner, M. Linder, D. Abbott, M. Fu and A. Remming re: motion to shorten RSA motion. | 0.1 | 56.00 |
| 06/30/21 | Topper, Paige | Confer with A. Remming re: RSA motion, related motion to shorten, DS hearing agenda and amended plan/DS. | 0.4 | 224.00 |
| 06/30/21 | Topper, Paige | Further revise motion to shorten re: RSA Motion (.6) and email to B. Warner, M. Linder, B. Whittman, J. Lauria, M. Andolina, A. Azer, D. Abbott and M. Fu re: same (.1). | 0.7 | 392.00 |
| 06/30/21 | Topper, Paige | Call with M. Fu re: RSA motion, supporting declarations and motion to shorten. | 0.2 | 112.00 |
| | | **Total** | **67.8** | **46,390.00** |

**Task Code:**     B330     Litigation/Adversary Proceedings

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/01/21 | Culver, Donna L. | Confer with P. Topper re: call with R. Tiedemann and discovery responses. | 0.1 | 90.00 |
| 06/01/21 | Culver, Donna L. | Conf with Topper re rogg responses | 0.2 | 180.00 |
| 06/01/21 | Topper, Paige | Call with R. Tiedemann re: responses and objections to TCC RFPs. | 0.4 | 224.00 |
| 06/01/21 | Topper, Paige | Confer with D. Culver re: call with R. Tiedemann and discovery responses. | 0.1 | 56.00 |
| 06/01/21 | Topper, Paige | Call with E. Moats re: TCC adversary discovery, DS hearing agenda. | 0.4 | 224.00 |
| 06/01/21 | Topper, Paige | Confer with D. Culver (.2) and call with D. Culver and J. Thomas (in part) re: responses and objections to TCC's RFPs in adversary proceeding (.3) | 0.5 | 280.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/01/21 | Topper, Paige | Review and provide comments to ROs re: TCC interrogatories re: adversary proceeding (1.4); incorporate D. Culver comments re: same (.5); and email to J. Thomas, R. Tiedemann and A. Hammond re: same (.1). | 2.0 | 1,120.00 |
| 06/01/21 | Topper, Paige | Review verification for rogs and email to J. Thomas and E. Moats re: same. | 0.1 | 56.00 |
| 06/01/21 | Culver, Donna L. | Conf with Topper re discovery response revisions | 0.2 | 180.00 |
| 06/01/21 | Culver, Donna L. | Call with Jennifer Thomas & Paige Topper re RFP responses | 0.3 | 270.00 |
| 06/01/21 | Topper, Paige | Emails with J. Thomas, R. Tiedemann, and E. Moats re: discovery responses in TCC adversary proceeding. | 0.2 | 112.00 |
| 06/01/21 | Topper, Paige | Confer with D. Culver re: responses and objections to TCC RFPs. | 0.2 | 112.00 |
| 06/01/21 | Moats, Eric | Call w/ P. Topper re: TCC adversary proceeding discovery, KCIC fee app, 6.4 hearing, and DS. | 0.4 | 238.00 |
| 06/01/21 | Culver, Donna L. | Review revised Rogg responses | 0.2 | 180.00 |
| 06/01/21 | Topper, Paige | Finalize ROs to TCC first set of rogs and RFPs and serve on TCC counsel. | 0.9 | 504.00 |
| 06/01/21 | Culver, Donna L. | Review revised RFP responses | 0.3 | 270.00 |
| 06/01/21 | Abbott, Derek C. | Review and respond to correspondence from Culver re: discovery responses | 0.2 | 199.00 |
| 06/01/21 | Topper, Paige | Review and revise responses and objections to TCC RFP. | 1.1 | 616.00 |
| 06/01/21 | Culver, Donna L. | Review/revise responses to RFPs | 0.9 | 810.00 |
| 06/01/21 | Culver, Donna L. | Call with Tiedemann re document responses | 0.1 | 90.00 |
| 06/01/21 | Culver, Donna L. | Review/revise interrogatory responses | 1.3 | 1,170.00 |
| 06/01/21 | Culver, Donna L. | Call with R. Tiedemann re discovery responses | 0.1 | 90.00 |
| 06/02/21 | Topper, Paige | Email to TCC counsel re: verification for interrogatory responses (.1); email to M. Leyh re: NOS re: same and discovery responses and objections (.1). | 0.2 | 112.00 |
| 06/02/21 | Topper, Paige | Review executed verification to ROs for TCC interrogatories and email to J. Thomas and E. Moats re: same. | 0.1 | 56.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/03/21 | Topper, Paige | Review and revise NOS re: ROs for discovery requests in TCC adversary proceeding. | 0.2 | 112.00 |
| 06/03/21 | Topper, Paige | Review Local Rules re: PI adversary proceeding and email from B. Warner re: questions re: same. | 0.3 | 168.00 |
| 06/03/21 | Leyh, Meghan | Draft and file Notice of Service re: ROs | 0.3 | 103.50 |
| 06/04/21 | Culver, Donna L. | Review/revise discovery responses re KCIC subpoena | 0.8 | 720.00 |
| 06/07/21 | Remming, Andrew | Emails w/ E. Rosenberg and E. Moats re amended schedules | 0.2 | 175.00 |
| 06/07/21 | Moats, Eric | Review notices and amended schedules 1 and 2 (.4) and coordinate w. M. Leyh and W. Freeman for filing and service of same (.3). | 0.7 | 416.50 |
| 06/07/21 | Leyh, Meghan | File Notice of Amended Schedule 1 to Consent Order with Exhibits 1 and 2 in Adversary case | 0.3 | 103.50 |
| 06/07/21 | Topper, Paige | Review PI stipulations and consent orders and email to B. Warner re: responses to questions re: same. | 0.4 | 224.00 |
| 06/08/21 | Moats, Eric | Call with P. Topper re: discovery in TCC Adversary Proceedings and PI schedules. | 0.2 | 119.00 |
| 06/08/21 | Abbott, Derek C. | Meeting w/Topper re: discovery and plan issues | 0.2 | 199.00 |
| 06/08/21 | Remington, Tori | Email P.Topper re doc review | 0.1 | 45.50 |
| 06/08/21 | Topper, Paige | Emails with J. Thomas re: document review. | 0.1 | 56.00 |
| 06/08/21 | Topper, Paige | Call with E. Moats re: discovery in TCC Adversary Proceedings and PI schedules. | 0.2 | 112.00 |
| 06/08/21 | Topper, Paige | Review PI consent orders and email to B. Warner re: same. | 0.4 | 224.00 |
| 06/08/21 | Topper, Paige | Confer with D. Abbott re: discovery and plan issues. | 0.2 | 112.00 |
| 06/11/21 | Topper, Paige | Call with J. Thomas re: document review in TCC adversary proceeding. | 0.2 | 112.00 |
| 06/15/21 | Culver, Donna L. | Call with Tiedemann re meet & confer/case status | 0.5 | 450.00 |
| 06/15/21 | Remming, Andrew | Review Debtors' responses to TCC rogs re identified property complaint | 0.5 | 437.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/15/21 | Remming, Andrew | Review responses to TCC requests re identified property adversary | 0.3 | 262.50 |
| 06/23/21 | Moats, Eric | Email exchange w/ Omni and Ogletree re: service lists for schedule 1 and schedule 2 of consent order. | 0.2 | 119.00 |
| 06/24/21 | Topper, Paige | Emails with E. Rosenberg re: extension of PI (.2) and confer with E. Moats re: same (.2). | 0.4 | 224.00 |
| 06/24/21 | Remming, Andrew | Tele w/ P. Topper and E. Moats re motion to extend briefing schedule, lit deadlines | 0.3 | 262.50 |
| 06/24/21 | Remming, Andrew | Review draft of stip and order extending PI deadlines | 0.3 | 262.50 |
| 06/24/21 | Topper, Paige | Review and finalize fifth stipulation to extend PI and related order and notice and prepare for filing. | 1.1 | 616.00 |
| 06/24/21 | Moats, Eric | Confer w/ P. Topper re: consent order and schedule 1 and 2 revisions. | 0.2 | 119.00 |
| 06/24/21 | Moats, Eric | Tele w/ A. Remming and P. Topper re motion to extend briefing schedule, lit deadlines | 0.3 | 178.50 |
| 06/24/21 | Remming, Andrew | Review draft Whittman declaration in support of PI extension motion | 0.1 | 87.50 |
| 06/24/21 | Topper, Paige | Tele w/ A. Remming and E. Moats re motion to extend briefing schedule, lit deadlines | 0.3 | 168.00 |
| 06/24/21 | Remming, Andrew | Further emails w/ M. Linder P. Topper and E. Rosenberg re PI extension stip | 0.1 | 87.50 |
| 06/24/21 | Remming, Andrew | Email w/ E. Moats re stay stipulation; review email from P. Topper re same | 0.1 | 87.50 |
| 06/24/21 | Remming, Andrew | Review draft memo/brief to extend PI | 0.6 | 525.00 |
| 06/24/21 | Topper, Paige | Call with R. Tiedemann re: TCC adversary proceeding (.2); research re: motions to stay adversary proceeding and email to R. Tiedemann re: same (.3). | 0.5 | 280.00 |
| 06/24/21 | Remming, Andrew | Emails w/ P. Topper and E. Rosenberg re notice of PI extension stip | 0.1 | 87.50 |
| 06/24/21 | Mann, Tamara K. | Email from E. Rosenberg re extension motion re preliminary injunction | 0.1 | 73.50 |
| 06/25/21 | O'Neill, Vicki | Review and respond to email from P. Topper re: fifth stipulation to extend PI e-filing (.1); e-file same (.5); upload order (.2); coordinate service (.1) | 0.9 | 310.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/25/21 | Remming, Andrew | Further tele w/ P. Topper re amended notice re PI | 0.1 | 87.50 |
| 06/25/21 | Remming, Andrew | Review filed PI stipulation notice, compare to prior versions and correspondence w/ M. Andolina, P. Topper re same | 0.5 | 437.50 |
| 06/25/21 | Topper, Paige | Call with A. Remming re: amended notice of PI extension. | 0.2 | 112.00 |
| 06/25/21 | Topper, Paige | Review prior stipulations to extend PI (.3); draft amended notice to extend PI (.2); email to E. Rosenberg, M. Andolina, A. Remming, D. Abbott, J. Lauria, L. Baccash, B. Warner and M. Linder re: same (.1). | 0.6 | 336.00 |
| 06/25/21 | Topper, Paige | Further call with A. Remming re: amended notice of PI extension. | 0.1 | 56.00 |
| 06/25/21 | Remming, Andrew | Tele w/ P. Topper re amended notice for PI extension | 0.2 | 175.00 |
| 06/25/21 | Remming, Andrew | Review notice of PI stipulation | 0.1 | 87.50 |
| 06/25/21 | Topper, Paige | Finalize notice of fifth stipulation to extend PI and emails to V. O'Neill re: filing and service of same. | 0.3 | 168.00 |
| 06/25/21 | Topper, Paige | Email to E. Rosenberg re: amended notice re: PI extension. | 0.1 | 56.00 |

|  |  | **Total** | **24.4** | **16,395.00** |

**Task Code:** B340    Professional Retention (MNAT - Filing)

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/10/21 | Fu, Michelle | Email to M. Leyh re coordinating fling of sixth supplemental declaration for MNAT retention | 0.1 | 49.50 |
| 06/10/21 | Fu, Michelle | Draft sixth supplemental declaration for MNAT retention | 0.4 | 198.00 |
| 06/10/21 | Remming, Andrew | Review supplemental D. Abbott declaration | 0.1 | 87.50 |
| 06/10/21 | Topper, Paige | Review and provide comments on D. Abbott's sixth declaration in support of Morris Nichols retention and email to M. Fu and E. Moats re: same. | 0.3 | 168.00 |
| 06/10/21 | Fu, Michelle | Revise sixth supplemental declaration for MNAT retention; email to D. Abbott re same | 0.1 | 49.50 |

|  |  |  | | |
|--|--|--|--|--|
|  |  | **Total** | **1.0** | **552.50** |

**Task Code:**    B360    Professional Retention (Others - Filing)

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|----------|----------|-----------------|-----------|------------|
| 06/01/21 | Remming, Andrew | Review email from K. Yee re CBRE retention | 0.1 | 87.50 |
| 06/01/21 | Topper, Paige | Review TCC motion to expand scope of CBRE services. | 0.2 | 112.00 |
| 06/01/21 | Abbott, Derek C. | Review CBRE Motion | 0.1 | 99.50 |
| 06/08/21 | Remming, Andrew | Review TCC motion to expand scope of CBRE retention | 0.2 | 175.00 |
| 06/22/21 | Topper, Paige | Review Hawley Troxell OCP declaration and email to V. O'Neill re: filing and service of same. | 0.1 | 56.00 |
| 06/22/21 | O'Neill, Vicki | Prepare (.2) and file (.1) Declaration of Stephen R. Thomas with the Court. Arrange for service of same with Omni (.1). | 0.4 | 138.00 |
| 06/25/21 | Topper, Paige | Review second supplemental declaration for PwC retention application (.2); emails with T. Cody and J. Bienstock re: same (.2). | 0.4 | 224.00 |

|  |  |  | | |
|--|--|--|--|--|
|  |  | **Total** | **1.5** | **892.00** |

**Task Code:**    B410    General Case Strategy

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|----------|----------|-----------------|-----------|------------|
| 06/02/21 | Abbott, Derek C. | Call w/Lauria re: mediation | 0.1 | 99.50 |
| 06/03/21 | Abbott, Derek C. | Call w/Topper, Warner, Baccash re: confirmation hearing process | 0.3 | 298.50 |
| 06/03/21 | Topper, Paige | Call with D. Abbott and B. Warner and L. Baccash (in part) re: DS hearing and general case strategy. | 0.3 | 168.00 |
| 06/16/21 | Topper, Paige | Confer with E. Moats re: corporate disclosure statement and WIP list. | 0.2 | 112.00 |
| 06/16/21 | Moats, Eric | Confer with P. Topper re: corporate disclosure statement and WIP list. | 0.2 | 119.00 |
| 06/17/21 | Topper, Paige | Confer with A. Remming re: DS hearing, Century's motion to re-open omnibus hearing and general case strategy. | 0.2 | 112.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/17/21 | Remming, Andrew | Office conf. w/ P. Topper re DS/solicitation procedures filings, prep for DS hearing, Century motion to 6/17 hearing | 0.2 | 175.00 |
| 06/17/21 | Topper, Paige | Call with D. Abbott re: DS hearing, Century's motion to re-open omnibus hearing and general case strategy. | 0.2 | 112.00 |
| 06/17/21 | Abbott, Derek C. | Call w/Topper re scheduling issues and case strategy | 0.2 | 199.00 |
| 06/23/21 | Topper, Paige | Office conf. w/ A. Remming re update on plan, discovery issues | 0.1 | 56.00 |
| 06/23/21 | Remming, Andrew | Office conf. w/ P. Topper re update on plan, discovery issues | 0.1 | 87.50 |
| 06/25/21 | Abbott, Derek C. | Call re scheduling w/Warner, Baccash, Remming, Topper | 0.6 | 597.00 |
| 06/25/21 | Remming, Andrew | Attend update strategy call w/ D. Abbott, P. Topper, L. Baccash and B. Warner | 0.6 | 525.00 |
| 06/25/21 | Topper, Paige | Call with A. Remming, D. Abbott, L. Baccash and B. Warner re: revised plan and disclosure statement and general case strategy. | 0.6 | 336.00 |
| | | **Total** | **3.9** | **2,996.50** |

| Task Code: | B420 | Schedules/SOFA/U.S. Trustee Reports | | |
|------------|------|-------------------------------------|-------|--------|
| **Date** | **Name** | **Description** | **Hours** | **Amount** |
| 06/01/21 | Topper, Paige | Review April MOR and finalize for filing. | 0.2 | 112.00 |
| 06/24/21 | Topper, Paige | Call with C. Binggeli re: MOR, PWC fee applications and interim applications. | 0.3 | 168.00 |
| 06/25/21 | Mann, Tamara K. | Emails from P. Topper and C. Binggeli re MOR reporting requirements | 0.1 | 73.50 |
| 06/25/21 | Topper, Paige | Call with T. Mann re: new MOR forms (.4); email to C. Binggeli and B. Warner re: same (.1). | 0.5 | 280.00 |
| 06/25/21 | Mann, Tamara K. | Call with P. Topper re: new MOR forms and COC re: 365(d)(4) stipulations | 0.4 | 294.00 |
| 06/30/21 | Leyh, Meghan | File Monthly Operating Report for May 2021; email to UST | 0.3 | 103.50 |
| 06/30/21 | Topper, Paige | Review May MOR (.2); email to M. Leyh re: filing and service of same (.1). | 0.3 | 168.00 |
| | | **Total** | **2.1** | **1,199.00** |