## Exhibit A

**Fees Statement**

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

For professional services for the period ending 31 May 2021

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| **Administrative Expense Claims** | | | | |
| 7 May 2021 | Call with mediators (0.5); call with insurers (1.0); prepare for Bankruptcy Task Force meeting (1.0); attend Bankruptcy Task Force meeting (2.0); emails with B. Warner re: master ballot issues (0.3). | J Lauria (Boelter) | 4.80 | 6,480.00 |
| 30 May 2021 | Call re: insurance neutrality with BSA team (1.0); mediation session with coalition (1.0); attend follow-up mediation session (0.5). | J Lauria (Boelter) | 2.50 | 3,375.00 |
| **SUBTOTAL: Administrative Expense Claims** | | | **7.30** | **9,855.00** |
| **Adversary Proceedings and Bankruptcy Litigation** | | | | |
| 3 May 2021 | Analyze document requests and interrogatories. | A Hammond | 1.60 | 2,056.00 |
| 3 May 2021 | Telephone call with R. Tiedemann re: TCC discovery requests, FRCP Rule 26(a) disclosures, and next steps (0.5); determine next steps for responding to TCC discovery requests (0.8); analysis of liquidation analysis re: assets covered in plan that are at issue in adversary proceeding (0.6); telephone call with M. Irukera re: analysis of liquidation analysis (0.2); email correspondence with E. Moats re: insurance policies that may cover liability for abuse claims (0.1). | J Thomas | 2.20 | 2,024.00 |
| 3 May 2021 | Research limitations on interrogatories. | S Seham | 6.30 | 4,599.00 |
| 3 May 2021 | Correspond with J. Thomas re: property analysis. | M Irukera | 1.10 | 698.50 |
| 4 May 2021 | Call with C. Nelson re: document requests and interrogatories (0.7); call with R. Tiedemann re: same (0.9). | A Hammond | 1.60 | 2,056.00 |
| 4 May 2021 | Prepare responses to document requests and interrogatories. | A Hammond | 1.60 | 2,056.00 |
| 4 May 2021 | Confer with G. Kurtz re: adversary proceeding, next steps re: same. | A Hammond | 0.80 | 1,028.00 |
| 4 May 2021 | Confer with client re: discovery (0.3); telephone calls with A&M re: commingled endowment (0.5); discussions with J. Thomas re: discovery (0.3); research outstanding discovery (2.9). | R Tiedemann | 4.00 | 4,480.00 |
| 4 May 2021 | Research re: litigation and document issue from M. Jaoude. | B Warner | 0.50 | 485.00 |
| 4 May 2021 | Review legal research re: interrogatory limitations (0.3); email correspondence with S. Seham re: follow-up re: interrogatory limitations (0.1); email correspondence with | J Thomas | 1.80 | 1,656.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | C. Green re: insurance agreements for FRCP Rule 26(a) disclosures (0.1); telephone call with A. Hammond and C. Nelson re: discovery requests (1.0); telephone call with A. Hammond re: discovery requests and next steps (0.3). | | | |
| 4 May 2021 | Respond to interrogatory research follow-up. | S Seham | 5.20 | 3,796.00 |
| 4 May 2021 | Analyze assets (1.9); update chart with research findings and send to J. Thomas (1.0). | M Irukera | 2.90 | 1,841.50 |
| 4 May 2021 | Draft Responses and Objections Templates to the Official Committee of Tort Claimant's First Set of Interrogatories and First Set of Requests for Document Production in relation to the adversary proceeding. | C Obiozor | 6.80 | 4,318.00 |
| 4 May 2021 | Review and respond to e-mails from J. Thomas re: board minutes. | D Hirshorn | 0.20 | 66.00 |
| 4 May 2021 | Pull and OCR various documents from the data room for J. Thomas. | D Hirshorn | 0.80 | 264.00 |
| 5 May 2021 | Confer with R. Tiedemann, C. Binggeli, and R. Walsh re: 541 adversary proceeding, next steps re: same. | A Hammond | 0.80 | 1,028.00 |
| 5 May 2021 | Analyze claims and defenses and evidentiary issues for adversary proceeding (2.2); legal research re: tracing requirements (2.4). | R Tiedemann | 4.60 | 5,152.00 |
| 5 May 2021 | Update and review property analysis (1.0); review reply brief for other references to certain issues (0.3); correspond with J. Thomas (0.3). | M Irukera | 1.60 | 1,016.00 |
| 5 May 2021 | Draft Responses and Objections Templates to the Official Committee of Tort Claimant's First Set of Interrogatories and First Set of Requests for Document Production in relation to the adversary proceeding. | C Obiozor | 0.50 | 317.50 |
| 6 May 2021 | Discussions with A. Hammond re: A&M analysis (0.4); discussions with A&M re: tracing (0.5); conference call with A. Hammond and B. Whittman re: claims analysis (1.6). | R Tiedemann | 2.50 | 2,800.00 |
| 6 May 2021 | Analysis of Dataroom for documents re: BSA Commingled Endowment Fund (0.9); legal research re: objections to discovery requests (0.7). | J Thomas | 1.60 | 1,472.00 |
| 7 May 2021 | Phone conferences re: discovery information and follow-up emails with BSA team. | M Andolina | 1.00 | 1,300.00 |
| 7 May 2021 | Call with C. Nelson re: document requests. | A Hammond | 1.10 | 1,413.50 |
| 7 May 2021 | Telephone call with C. Nelson re: adversary claims and discovery (1.0); factual research tracing of identified property (3.8); telephone calls with clients re: document discovery (0.6). | R Tiedemann | 5.40 | 6,048.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 7 May 2021 | Legal research and analysis re: interrogatory limitations as related to discovery requests (2.0); telephone call with S. Seham re: interrogatory limitations (0.2); analysis of board meeting minutes re: BSA Commingled Endowment Fund LP/discovery requests (1.5); telephone call with D. Hirshorn re: dataroom research on same (0.3). | J Thomas | 4.00 | 3,680.00 |
| 7 May 2021 | Respond to interrogatory research follow-up. | S Seham | 0.70 | 511.00 |
| 7 May 2021 | Telephone call with J. Thomas re: data room searches re: Commingled Fund and BSAAM (0.4); pull and organize documents from the data room re: the Commingled Fund and BSAAM (0.6); OCR said documents (0.3). | D Hirshorn | 1.30 | 429.00 |
| 8 May 2021 | Review materials re: scheduling motion and follow-up phone conferences and emails with BSA team re: same. | M Andolina | 1.50 | 1,950.00 |
| 9 May 2021 | Telephone call with R. Tiedemann re: BSA Commingled Endowment Fund documents (0.2); analyze documents related to creation of BSAAM and BSA Commingled Endowment Fund, summary re: same (1.3). | J Thomas | 1.50 | 1,380.00 |
| 9 May 2021 | Verify local council submissions re: roster production protocol (0.7); emails with various councils re: same (0.3). | C Tuffey | 1.00 | 635.00 |
| 9 May 2021 | Research and analyze precedent re: notices of partial satisfaction. | C Tuffey | 0.60 | 381.00 |
| 10 May 2021 | Phone conference with BSA team re: status of preliminary injunction and production (1.0); follow-up emails re: same (0.2); follow upphone conferences re: same re: same (0.3). | M Andolina | 1.50 | 1,950.00 |
| 10 May 2021 | Call with J. Thomas and D. Rifkin re: research on tracing analysis. | A Hammond | 0.70 | 899.50 |
| 10 May 2021 | Call with M. Franke re: research on state law property restrictions. | A Hammond | 0.70 | 899.50 |
| 10 May 2021 | Call with client re: 26(a) disclosures and discovery issues. | A Hammond | 0.70 | 899.50 |
| 10 May 2021 | Discussions with A. Hammond re: adversary claims and discovery (0.3); conference call re: same (0.7); discussions with A. Hammond and J. Thomas re: factual investigation and discovery (0.2). | R Tiedemann | 1.20 | 1,344.00 |
| 10 May 2021 | Attend videoconference with client team, M. Andolina, B. Warner, and C. Tuffey re: roster redactions (in part). | M Linder | 0.20 | 210.00 |
| 10 May 2021 | Edit responses and objections to discovery requests re: restricted asset adversary proceeding. | C Walker | 2.20 | 2,233.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 10 May 2021 | Draft responses and objections for adversary proceeding discovery and TCC requests. | M Jaoude | 3.00 | 2,820.00 |
| 10 May 2021 | Draft FRCP Rule 26(a) disclosures (3.0); telephone call with A. Hammond, R. Tiedemann, client, C. Nelson, B. Whittman, and R. Walsh re: initial disclosures and litigation issues (1.0); telephone calls with A. Hammond re: responding to discovery requests (0.7); telephone call with R. Tiedemann re: responding to discovery requests (0.1); review research re: state laws for restrictions on property via signage (0.4); analysis of case law re: tracing requirements (1.0); telephone call with A. Hammond and D. Rifkin re: lowest intermediate balance test research (1.0). | J Thomas | 7.20 | 6,624.00 |
| 10 May 2021 | Confer with Bates White re: national BSA summary file for Fourth preliminary injunction Stipulation. | C Tuffey | 0.20 | 127.00 |
| 11 May 2021 | Confer with various parties re: estimation and plan discovery issues (1.0); follow-up with BSA team re: same (0.5). | M Andolina | 1.50 | 1,950.00 |
| 11 May 2021 | Outline proposed schedule in adversary proceeding (0.7); review scheduling motions in connection with confirmation hearing (0.4). | A Hammond | 1.10 | 1,413.50 |
| 11 May 2021 | Analyze interrelationship between liquidation analysis and property of the estate litigation. | A Hammond | 1.30 | 1,670.50 |
| 11 May 2021 | Conference call with S. Phillips and A. Hammond re: accounting documentation and follow up (0.9); discussions with A. Hammond, E. Rosenberg and S. Hershey re: prior discovery (1.1); factual research re: identified property claims (5.0). | R Tiedemann | 7.00 | 7,840.00 |
| 11 May 2021 | Email correspondence with R. Tiedemann re: identified property adversary discovery requests (0.1); call with R. Tiedemann re: same (0.1); email correspondence with J. Thomas, S. Hershey, and B. Warner re: identified property adversary discovery (0.3). | E Rosenberg | 0.50 | 532.50 |
| 11 May 2021 | Review list of parties for communication on preliminary injunction stipulation (0.2); draft email update to Receiving Parties re: fourth preliminary injunction stipulation (0.2); multiple emails with E. Rosenberg and J. Thomas re: data room and discovery questions (0.3); draft email to E. Moats re: pro se motions (0.1); correspond with M. Linder on same (0.1). | B Warner | 0.90 | 873.00 |
| 11 May 2021 | Draft responses and objections for adversary proceeding discovery and TCC requests. | M Jaoude | 2.50 | 2,350.00 |
| 11 May 2021 | Telephone call with P. Topper re: discovery requests (0.4); summarize call with P. Topper and notes from recent calls for next steps re: discovery requests (0.7); telephone call with R. Tiedemann re: discovery requests (0.3); review legal research re: Uniform Prudent Management Institutional Funds Act (0.5); telephone call and email correspondence with M. Irukera re: follow-up | J Thomas | 3.40 | 3,128.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | legal research for Uniform Prudent Management Institutional Funds Act (0.5); review for discovery letters, email correspondence with K. Kuethman re: same to determine if any issues re: contention interrogatories or discovery requests generally (0.7); email correspondence with E. Moats and P. Topper re: interrogatory responses (0.3). | | | |
| 11 May 2021 | Correspond and discuss with J. Thomas (0.4); revise research on state UPMIFAs in preparation for discussion with J. Thomas (1.4). | M Irukera | 1.80 | 1,143.00 |
| 11 May 2021 | Correspond with J. Thomas about discovery dispute rulings. | K Kuethman | 0.10 | 63.50 |
| 11 May 2021 | Download and e-mail J. Thomas the indexes to the three data rooms. | D Hirshorn | 0.20 | 66.00 |
| 12 May 2021 | Review and revise discovery responses and phone conferences with BSA team re: same. | M Andolina | 1.50 | 1,950.00 |
| 12 May 2021 | Preparing response to interrogatories posed by the TCC. | A Hammond | 2.80 | 3,598.00 |
| 12 May 2021 | Discussion with A. Hammond re: discovery (0.3); telephone call with A&M re: documents and tracing (0.8); draft scheduling order (0.9); draft correspondence to TCC counsel and discussions re: same (0.7); attention to document discovery searches (8.4). | R Tiedemann | 11.10 | 12,432.00 |
| 12 May 2021 | Draft FRCP Rule 26(a) disclosures (2.3); review notes from phone calls re: witnesses (0.4); email correspondence with A. Hammond and R. Tiedemann re: same (0.3); telephone calls with R. Tiedemann re: data room documents for document (0.2); telephone call with A. Hammond, R. Tiedemann, and B. Whitman re: stipulation to narrow dispute (0.5); review liquidation analysis (0.4); analysis re: legal research re: UPMIFA and email correspondence with M. Irukera re: same (0.3); email correspondence to P. Topper and E. Moats re: Rule 26(a) disclosure question re: format (0.1); email correspondence with M. Franke and A. Nasser re: state laws re: improvements (0.3); review draft shells for discovery request responses (0.5); telephone call with R. Tiedemann re: response to stipulation to narrow disputes (0.6); correspondence with R. Walsh re: witness names (0.1); telephone calls with R. Tiedemann re: draft scheduling order (0.3); draft scheduling order (2.4); email correspondence with A. Hammond and R. Tiedemann re: same (0.2); email correspondence with D. Hirshorn re: data room indexes and review of data room indexes (0.4); review notes re: to do list for next steps for discovery process (0.2). | J Thomas | 9.50 | 8,740.00 |
| 12 May 2021 | Research re: fund tracing requirements. | S Seham | 2.20 | 1,606.00 |
| 12 May 2021 | Research state UPMIFAs (1.8); summarize research into e-mail and correspond with J. Thomas (0.6); broaden scope of research to include UMIFA (1.3). | M Irukera | 3.70 | 2,349.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 12 May 2021 | Identify docket entries re: discovery disputes (2.4); summarize discovery disputes and judge's rulings (2.1). | K Kuethman | 4.50 | 2,857.50 |
| 12 May 2021 | Prepare first and second level indexes of Datasite data rooms for J. Thomas (1.4); e-mail J. Thomas re: folders 8-10 (0.2). | D Hirshorn | 1.60 | 528.00 |
| 13 May 2021 | Phone conferences re: discovery issues (0.5); emails re: same (0.1); follow-up with BSA team and client re: same (0.2). | M Andolina | 0.80 | 1,040.00 |
| 13 May 2021 | Prepare schedule for adversary proceeding (0.4); meet and confer call with TCC re: same (0.8). | A Hammond | 1.20 | 1,542.00 |
| 13 May 2021 | Prepare trial outline for confirmation hearing (2.4); and investigate potential experts (1.9). | A Hammond | 4.30 | 5,525.50 |
| 13 May 2021 | Conference call with Morris Nichols re: adversary proceeding requirements (0.8); discussions with A. Hammond and J. Thomas re: discovery and schedule issues (1.2); review schedule and client emails (1.2); telephone call with R. McNamer re: document discovery (0.9); telephone call with TCC's counsel re: discovery (0.3); review outstanding discovery searches (3.7). | R Tiedemann | 8.10 | 9,072.00 |
| 13 May 2021 | Telephone call with A. Hammond re: trust law research (0.5); telephone call with R. Tiedemann re: draft scheduling order (0.5); draft scheduling order per edits (0.4); review trust research issue (0.3); draft email to D. Rifkin re: the trust issue questions and applicable documents (0.5); email correspondence with R. Tiedemann, client, C. Nelson, and R. McNamer re: telephone call with BSA re: client documents (0.1); telephone call with R. Tiedemann, client, C. Nelson, and R. McNamer re: sources of documentation (0.5); telephone call with R. Tiedemann re: next steps from call re: documents from client (0.2); telephone call with D. Rifkin re: trust research (0.5); telephone call with D. Hirshorn re: data room documents (0.1); telephone call with A. Hammond re: Rule 26(a) disclosures (0.2); telephone calls with R. Tiedemann re: Rule 26(a) disclosures (0.2); draft Rule 26(a) disclosures (1.8); review legal research re: tracing (0.2); email correspondence with S. Seham re: same (0.1); draft action list for next steps (0.3); review Uniform Prudent Management Institutional Funds Act research and email correspondence with M. Irukera re: same (0.3); review discovery case law from precedent mass tort cases (0.3); telephone call with A. Hammond re: scheduling order and responding to interrogatories (0.4); email correspondence with P. Topper, A. Hammond, and R. Tiedemann re: May 19 conference logistics (0.2); review data room indexes (0.3); telephone call with B. Warner re: data room documents (0.2). | J Thomas | 8.10 | 7,452.00 |
| 13 May 2021 | Research re: fund tracing requirements. | S Seham | 1.60 | 1,168.00 |
| 13 May 2021 | Update UPMIFA research (1.0); correspond with J. Thomas re: same (0.2). | M Irukera | 1.20 | 762.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 13 May 2021 | Summarize discovery disputes and rulings. | K Kuethman | 1.10 | 698.50 |
| 13 May 2021 | Confer with BSA and Bates White re: summary file for production (0.6); emails with BSA and Bates White re: same (0.2); call with B. Warner re: same (0.1);. | C Tuffey | 0.90 | 571.50 |
| 14 May 2021 | Emails with W&C team re: restricted asset adversary (0.4); review and revise response to insurer motion (0.5). | J Lauria (Boelter) | 0.90 | 1,215.00 |
| 14 May 2021 | Calls with economists in connection with developing confirmation hearing outline. | A Hammond | 1.00 | 1,285.00 |
| 14 May 2021 | Prepare trial outline for confirmation hearing (1.7); review liquidation analysis (0.6); outline potential expert testimony (0.8). | A Hammond | 3.10 | 3,983.50 |
| 14 May 2021 | Discussions with G. Kurtz, A. Hammond, B. Whittman re: feasibility, liquidity analysis and adversary proceeding (1.6); document review and discussions S. Thomas (2.4); attention to initial disclosures (1.3). | R Tiedemann | 5.30 | 5,936.00 |
| 14 May 2021 | Research re: Omni subpoena response (0.3); correspond with Omni team re: subpoena (0.2); draft email to W&C and Haynes Boone teams re: subpoena response (0.3); call with R. Tiedemann re: data room (0.3); call with M. Andolina re: subpoena response (0.1). | B Warner | 1.20 | 1,164.00 |
| 14 May 2021 | Email correspondence with A. Hammond re: contact information for appraisers (0.1); email correspondence with A. Hammond, B. Whittman, and C. Binggeli re: Rule 26(a) disclosures (0.1); review witness topics for witness Rule 26(a) disclosures (0.1). | J Thomas | 0.30 | 276.00 |
| 14 May 2021 | Review Datasite settings for adding index numbers to documents (0.2); confer with Datasite about imprinting an index number to documents when downloaded or printed (0.2); update pleading file (0.3). | D Hirshorn | 0.70 | 231.00 |
| 15 May 2021 | Call with Oglesby re: potential witnesses for confirmation hearing. | A Hammond | 0.60 | 771.00 |
| 15 May 2021 | Review submissions in connection with disclosure statement objections (1.2); emails re: same (0.4). | A Hammond | 1.60 | 2,056.00 |
| 16 May 2021 | Discussions with A. Hammond and team members re: discovery (0.6); review disclosure motions (0.9). | R Tiedemann | 1.50 | 1,680.00 |
| 16 May 2021 | Review and analyze client documents. | J Thomas | 0.80 | 736.00 |
| 17 May 2021 | Coordinate Omni subpoena issues and update re: same. | M Andolina | 1.00 | 1,300.00 |
| 17 May 2021 | Review materials re: litigation stay certification and follow-up re: status and LC rosters. | M Andolina | 1.20 | 1,560.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 17 May 2021 | Conducting research to identify potential expert witnesses for confirmation hearing and areas for potential expert testimony. | A Hammond | 2.50 | 3,212.50 |
| 17 May 2021 | Attention to initial disclosure requirements (1.3); email with client re: discovery (0.3); draft schedule for adversary proceeding and discussions re: same (1.1); factual research for discovery responses (4.8). | R Tiedemann | 7.50 | 8,400.00 |
| 17 May 2021 | Emails with Omni and M. Andolina re: subpoena (0.2); call on Omni subpoena with M. Andolina and Paul Weiss (0.5); draft email to counsel re: Omni subpoena (0.3); draft response letter to Insurer re: client list letter (0.3); correspond with M. Andolina on same (0.1); further correspondence with Paul Weiss, W&C team, and Omni re: subpoena (0.3). | B Warner | 1.70 | 1,649.00 |
| 17 May 2021 | Review TCC proposed scheduling order, complete draft of BSA proposed scheduling order (0.6); draft responses to discovery requests, review documents re: same (2.0); telephone call with D. Rifkin re: witnesses (0.3). | J Thomas | 2.90 | 2,668.00 |
| 17 May 2021 | Research re: fund tracing requirements. | S Seham | 3.70 | 2,701.00 |
| 17 May 2021 | Summarize discovery disputes in previous cases. | K Kuethman | 0.60 | 381.00 |
| 17 May 2021 | Telephone call with J. Thomas re: data rooms. | D Hirshorn | 0.50 | 165.00 |
| 18 May 2021 | Prepare for hearing on scheduling. | A Hammond | 1.40 | 1,799.00 |
| 18 May 2021 | Research potential experts for confirmation hearing. | A Hammond | 1.60 | 2,056.00 |
| 18 May 2021 | Confer with client and R. Tiedemann re: responding to discovery. | A Hammond | 2.30 | 2,955.50 |
| 18 May 2021 | Telephone call with A. Hammond and client re: discovery and motion hearing (1.0); review draft initial disclosures and discussions with J. Thomas re: same (1.0); review BSA document records (0.3); review accounting policies (0.3); discussions with J. Thomas re: discovery (0.5); research BSA potential witness and document discovery (1.7). | R Tiedemann | 4.80 | 5,376.00 |
| 18 May 2021 | Call with counsel to Omni and M. Andolina re: subpoena. | B Warner | 0.10 | 97.00 |
| 18 May 2021 | Review client documents re: client internal policy and email correspondence with D. Rifkin re: same (0.4); draft responses to interrogatories and production of documents (1.4); review BSAAM documents, email correspondence with K. Kuethman and M. Irukera re: same (0.4); telephone call with R. Walsh re: data room (0.5); email correspondence with G. Sanchez re: internal client documents, review summaries re: same (0.3); telephone call with R. Tiedemann re: discovery responses (0.5); review interrogatories and orders of proof to assign parts of interrogatories, email correspondence with C. Do, D. Rifkin, D. Kim, S. Seham, T. Tuffey, L. Mezei, R. Phadtare, K. Kuethman, C. | J Thomas | 5.80 | 5,336.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | Obiozor, M. Irukera, and S. Kaggy re: same (0.7); telephone call with R. Walsh re: commingled endowment fund (0.7); email correspondence with D. Hirshorn re: board meeting minutes (0.2); email correspondence with C. Do re: fund analysis and review of same (0.2); email correspondence with C. Obiozor re: board minute summary (0.1); email correspondence with M. Irukera and K. Kuethman re: BSAAM document review (0.1); telephone call with D. Rifkin re: interrogatory questions (0.3). | | | |
| 18 May 2021 | Research re: fund tracing requirements (2.3); respond to TCC interrogatories and RFPs (1.5). | S Seham | 3.80 | 2,774.00 |
| 18 May 2021 | Correspond with J. Thomas re: analysis of BSAAM documents (0.4); analyze documents in the BSAAM folder and format into table (1.8); review interrogatories and requests for production for substantive material to outline sources for responses (0.7). | M Irukera | 2.90 | 1,841.50 |
| 18 May 2021 | Summarize discovery disputes in other cases (0.6); review and summarize documents from related entity (1.9). | K Kuethman | 2.50 | 1,587.50 |
| 18 May 2021 | Review board documents (1.0); summarize research (1.5). | C Obiozor | 2.50 | 1,587.50 |
| 18 May 2021 | Download and OCR meeting minutes for J. Thomas. | D Hirshorn | 1.40 | 462.00 |
| 19 May 2021 | Review of documents for production. | A Hammond | 2.10 | 2,698.50 |
| 19 May 2021 | Prepare for hearing on scheduling (1.6); participate in same (0.9). | A Hammond | 2.50 | 3,212.50 |
| 19 May 2021 | Discussions with A. Hammond re: hearing arguments (0.5); review prior motion arguments and discovery issues (0.9); attend hearing on motions (3.1); follow up on hearing and discussions with A. Hammond (0.7). | R Tiedemann | 5.20 | 5,824.00 |
| 19 May 2021 | Email correspondence with R. Tiedemann re: discovery responses (0.1); draft discovery responses, review documents re: same (1.0); email correspondence re: same with C. Do, D. Rifkin, D. Kim, S. Seham, T. Tuffey, L. Mezei, R. Phadtare, K. Kuethman, C. Obiozor, M. Irukera, and S. Kaggy re: same (0.2); analysis of documents re: internal client policy (0.3); email correspondence with S. Hershey re: discovery (0.1); email correspondence with G. Sanchez re: internal client policy (0.2); telephone call with D. Rifkin re: discovery responses (0.3); correspondence with D. Hirshorn re: document review (0.3); telephone call with M. Fuhr re: implementation of Relativity (0.5); email correspondence with R. Walsh, D. Hirshorn, M. Fuhr, and R. Stobie re: document review and discovery steps (0.4); summary of calls re: document production to inform R. Tiedemann (0.4); email correspondence with M. Fuhr re: Relativity fees (0.2); email correspondence with R. Walsh re: document access (0.3). | J Thomas | 4.30 | 3,956.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 19 May 2021 | Review and summarize board meetings and documents. | I Popa | 5.30 | 3,869.00 |
| 19 May 2021 | Draft responses to TCC interrogatories and RFPs. | S Seham | 10.60 | 7,738.00 |
| 19 May 2021 | Telephone call with J. Thomas re: BSA adversary proceedings in bankruptcy litigation. | C Davis | 0.10 | 63.50 |
| 19 May 2021 | Draft responses to interrogatories and requests for production (1.8); merge C. Do's edits into central local draft and quality check responses (0.5); correspond with J. Thomas (0.2). | M Irukera | 2.50 | 1,587.50 |
| 19 May 2021 | Draft responses to TCC's interrogatories (0.6); draft responses to TCC's requests for production (1.9); file documents referenced in responses to interrogatories and requests for production (0.2). | K Kuethman | 2.70 | 1,714.50 |
| 19 May 2021 | Draft responses to Plaintiffs' discovery requests. | C Obiozor | 1.50 | 952.50 |
| 19 May 2021 | Download additional meeting minutes for J. Thomas (0.6); telephone call with J. Thomas re: management of adversary proceeding files (0.3); e-mails with J. Thomas re: Datasite files (0.2); telephone call with M. Fuhr re: retrieving documents from Datasite to be reviewed in Relativity (0.4); e-mails with R. Stobie re: archiving all documents in Datasite (0.2). | D Hirshorn | 1.70 | 561.00 |
| 20 May 2021 | Coordinate re: materials re: estimation and scheduling and phone conferences and emails with Bates White team re: same. | M Andolina | 1.00 | 1,300.00 |
| 20 May 2021 | Review materials for purposes of assessing feasibility arguments (1.1); emails re: same (0.2). | A Hammond | 1.30 | 1,670.50 |
| 20 May 2021 | Prepare outline of expert issues for confirmation (1.8); and identify potential experts (1.6). | A Hammond | 3.40 | 4,369.00 |
| 20 May 2021 | Attention to outstanding discovery (3.0); telephone call with S. Hershey re: prior discovery (0.2); review confidentiality issues (0.5); telephone call with S. Thomas re: bank accounts and document discovery (0.8). | R Tiedemann | 4.50 | 5,040.00 |
| 20 May 2021 | Review document requests to determine information need from client, categories of information need to find on data room and share point, and assignments for team to start reviewing (1.9); draft list of questions for client from interrogatory responses (0.8); telephone call with A. Hammond re: responding to document request and interrogatories (0.8); telephone call with I. Popa re: board minutes review (0.1); email correspondence with R. Padre re: responding to interrogatories and RFP (0.1); telephone call with I. Popa re: internal client policy (0.2); telephone call with S. Kagay re: responses to interrogatories (0.2); telephone call with A. Hammond re: responding to discovery requests and stipulating some issues out of the litigation (0.5); emails with I. Popa re: internal client policy, review analysis re: same, send to | J Thomas | 7.80 | 7,176.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | A. Hammond (0.5); review D. Kim draft discovery responses, email correspondence with M. Irukera re: same (0.5); telephone call with I. Popa re: board materials we have in our possession (0.2); review accounting policy re: endowment funds, email correspondence with I. Popa re: same (0.3); telephone call with C. Nelson, S. Phillips, R. Tiedemann, and A. Hammond re: 8 bank accounts and responding to certain interrogatories (1.0); telephone call with S. Seham re: responding to interrogatories (0.2); email correspondence with I. Popa and S. Seham re: responding to interrogatories (0.5). | | | |
| 20 May 2021 | Review and summarize board meetings and documents re: internal client policy. | I Popa | 5.20 | 3,796.00 |
| 20 May 2021 | Draft responses to TCC interrogatories and RFPs. | S Seham | 16.40 | 11,972.00 |
| 20 May 2021 | Review orders of proof for information on interrogatories and requests for production and input all responsive document citations (6.3); review central document for errors and redundancies (2.5). | M Irukera | 8.80 | 5,588.00 |
| 20 May 2021 | Draft responses to interrogatories and requests for production. | C Obiozor | 4.10 | 2,603.50 |
| 20 May 2021 | Draft responses to interrogatories and document requests responses re: high adventure bases. | C Tuffey | 2.80 | 1,778.00 |
| 20 May 2021 | E-mails with J. Thomas re: Datasite searches (0.2); e-mails with I. Popa re: Datasite searches (0.2). | D Hirshorn | 0.40 | 132.00 |
| 21 May 2021 | Call with R. Tiedemann re: collection of documents responsive to document requests. | A Hammond | 2.10 | 2,698.50 |
| 21 May 2021 | Revise responses to interrogatories. | A Hammond | 2.10 | 2,698.50 |
| 21 May 2021 | Telephone call with C. Binggeli and S. Phillips re: bank statements and discovery (1.3); attention to interrogatory responses (1.8). | R Tiedemann | 3.10 | 3,472.00 |
| 21 May 2021 | Call with counsel to Omni re: subpoena (0.2); correspond with E. Rosenberg re: confirmation timeline (0.2). | B Warner | 0.40 | 388.00 |
| 21 May 2021 | Draft discovery responses (interrogatories). | J Thomas | 2.30 | 2,116.00 |
| 21 May 2021 | Draft list of donors of restricted funds. | I Popa | 4.30 | 3,139.00 |
| 21 May 2021 | Draft responses to TCC interrogatories and RFPs. | S Seham | 7.40 | 5,402.00 |
| 21 May 2021 | Review documents in connection with discovery request re: adversary proceeding in BSA litigation (6.3); correspond with J. Thomas re: same (0.9); summarize documents in connection with discovery request re: same (2.2). | C Davis | 9.40 | 5,969.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 21 May 2021 | Correspond with J. Thomas and discuss approach to responding to interrogatories and RFPs (0.3); update responses following feedback from J. Thomas (0.3). | M Irukera | 0.60 | 381.00 |
| 21 May 2021 | Draft responses to interrogatories and requests for production. | C Obiozor | 2.30 | 1,460.50 |
| 22 May 2021 | Comment on responses to interrogatories. | A Hammond | 1.40 | 1,799.00 |
| 22 May 2021 | Revise responses and objections to discovery requests (1.8); discussion with A. Hammond and J. Thomas about discovery collection and responses (1.3). | R Tiedemann | 3.10 | 3,472.00 |
| 22 May 2021 | Correspond with S. Hershey re: settlement data (0.1); review documents for same (0.2). | B Warner | 0.30 | 291.00 |
| 22 May 2021 | Draft interrogatory responses and send to A. Hammond and R. Tiedemann (2.0); draft request for production of documents responses and send to A. Hammond and R. Tiedemann (3.0). | J Thomas | 5.00 | 4,600.00 |
| 22 May 2021 | Review documents in connection with discovery request re: adversary proceeding in BSA litigation (1.1); correspond with J. Thomas re: same (0.3); draft chart in connection with discovery request re: same (1.3). | C Davis | 2.70 | 1,714.50 |
| 23 May 2021 | Telephone calls with A. Hammond, S. Hershey and J. Thomas re: discovery responses. | R Tiedemann | 1.70 | 1,904.00 |
| 24 May 2021 | Client sessions re: discovery requests and production and follow-up with BSA team and client re: same. | M Andolina | 2.10 | 2,730.00 |
| 24 May 2021 | Correspondence with BSA team and other parties re: Bates White discovery (0.6); follow-up client emails re: same (0.2). | M Andolina | 0.80 | 1,040.00 |
| 24 May 2021 | Preparing and responding to email with Mr. Hamerman. | A Hammond | 0.40 | 514.00 |
| 24 May 2021 | Editing and revising document requests to TCC. | A Hammond | 0.70 | 899.50 |
| 24 May 2021 | Emails with Time Piere and Stephanie Phillips to collect additional informaiton for responses to interrogatories. | A Hammond | 0.50 | 642.50 |
| 24 May 2021 | Call with Mr. Parsons re: interrogatory responses and gathering information to address restricted property claims with respect to local council unemployment account and 457(b) accounts. | A Hammond | 1.00 | 1,285.00 |
| 24 May 2021 | Conducting research for potential experts to assist with testimony on feasibility and pension funding in connection with confirmation hearing, and calls to Duff and Phelps re same. | A Hammond | 2.50 | 3,212.50 |
| 24 May 2021 | Draft discovery responses (4.5); discussions re: same with A. Hammond and J. Thomas (0.8); research potential witnesses and document locations (0.9). | R Tiedemann | 6.20 | 6,944.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 24 May 2021 | Telephone call with A. Hammond re: status of negotiations and next steps in connection with adversary proceeding. | M Linder | 0.40 | 420.00 |
| 24 May 2021 | Draft interrogatories per bankruptcy pleading information and account summaries. | J Thomas | 3.00 | 2,760.00 |
| 24 May 2021 | Draft interrogatories and document requests. | I Popa | 6.40 | 4,672.00 |
| 24 May 2021 | Review documents in connection with discovery request re: adversary proceeding in BSA litigation (5.3); correspond with J. Thomas re: same (0.1). | C Davis | 5.40 | 3,429.00 |
| 24 May 2021 | Review BSAAM excel list to download documents into N-drive and summarize findings (1.2); correspond with team and J. Thomas (1.1); respond to J. Thomas and I. Popa's inquiries into discovery rule research after reviewing prior research (1.4); review data room documents related to bank accounts and categorize them accordingly into lists (2.2). | M Irukera | 5.90 | 3,746.50 |
| 24 May 2021 | Identify and download responsive documents from client (1.0); list documents for responses to interrogatories (3.4). | K Kuethman | 4.40 | 2,794.00 |
| 24 May 2021 | Review Whittman Declaration re: reply to interrogatories and document production requests. | C Tuffey | 2.50 | 1,587.50 |
| 25 May 2021 | Call with Mr. Hamerman re: UCC efforts to intervene and email re: same. | A Hammond | 0.60 | 771.00 |
| 25 May 2021 | Edit and revise interrogatories and document requests to TCC. | A Hammond | 0.90 | 1,156.50 |
| 25 May 2021 | Email with S. Murray to discuss correspondence with potential witnesses at confirmation hearing, and call with S. Murray re same. | A Hammond | 0.60 | 771.00 |
| 25 May 2021 | Email with B. Warner and E. Rosenberg re: scheduling issues and coordination of adversary proceeding schedule with confirmation schedule. | A Hammond | 0.80 | 1,028.00 |
| 25 May 2021 | Review and draft discovery responses (3.5); discussions with J. Thomas re: same (0.8). | R Tiedemann | 4.30 | 4,816.00 |
| 25 May 2021 | Draft interrogatories and document requests. | I Popa | 1.70 | 1,241.00 |
| 25 May 2021 | Edit documents in connection with discovery request re: adversary proceeding in BSA litigation (1.2); review documents in connection with discovery request re: same (1.7); telephone call with J. Thomas re: same (0.1); correspond with J. Thomas re: same (0.2). | C Davis | 3.20 | 2,032.00 |
| 25 May 2021 | Review and summarize client documents related to bank accounts. | M Irukera | 3.90 | 2,476.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 25 May 2021 | Draft document list for responses to interrogatories. | K Kuethman | 2.90 | 1,841.50 |
| 26 May 2021 | Edit responses to document requests. | A Hammond | 2.50 | 3,212.50 |
| 26 May 2021 | Edit interrogatory responses. | A Hammond | 2.90 | 3,726.50 |
| 26 May 2021 | Legal research re: trust assets claims (3.3); review discovery to TCC (0.5); telephone call with A. Hammond re: discovery (0.4); draft interrogatory responses and initial disclosures (3.1). | R Tiedemann | 7.30 | 8,176.00 |
| 26 May 2021 | Review and revise responses and objections to Insurer discovery requests. | S Hershey | 1.60 | 1,704.00 |
| 26 May 2021 | Review discovery request drafts. | I Popa | 3.70 | 2,701.00 |
| 26 May 2021 | Review documents in connection with discovery request re: adversary proceeding in BSA litigation. | C Davis | 7.80 | 4,953.00 |
| 26 May 2021 | Revise document lists re: protective order classifications (0.6); correspond with J.Thomas and K. Kuethman (0.2). | M Irukera | 0.80 | 508.00 |
| 26 May 2021 | Draft list of documents to respond to interrogatories. | K Kuethman | 1.50 | 952.50 |
| 27 May 2021 | Attention to calls with Ms. Thomas and Mr. Tiedemann re: collection of documents for production. | A Hammond | 0.90 | 1,156.50 |
| 27 May 2021 | Preparing for and attending call with Alvarez & Marsal re: interrogatory responses. | A Hammond | 1.50 | 1,927.50 |
| 27 May 2021 | Research and draft interrogatory responses (5.1); telephone call with R. Walsh re: document discovery (0.3); draft Initial Disclosures (4.4); telephone call with C. Binggeli and R. Walsh re: restricted assets (0.6). | R Tiedemann | 10.40 | 11,648.00 |
| 27 May 2021 | Revise and edit the draft BSA responses and objections to TCC interrogatories pursuant to A. Hammond revisions (3.5); draft witnesses list with interrogatory questions (0.3). | J Thomas | 3.80 | 3,496.00 |
| 27 May 2021 | Draft and review interrogatories and document requests. | I Popa | 1.70 | 1,241.00 |
| 27 May 2021 | Review documents in connection with discovery request re: adversary proceeding in BSA litigation (1.6); correspond with J. Thomas re: same (0.2). | C Davis | 1.80 | 1,143.00 |
| 27 May 2021 | Review fund documents re: discovery responses (1.2); correspond with J. Thomas and summarize findings (0.2). | M Irukera | 1.40 | 889.00 |
| 27 May 2021 | Revise list of documents for interrogatories responses. | K Kuethman | 1.60 | 1,016.00 |
| 28 May 2021 | Call with potential expert re: appraisal of property. | A Hammond | 0.50 | 642.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 28 May 2021 | Review correspondence with TCC re: adversary proceeding (0.6); call with B. Whittman and C. Binggeli re: same (0.8). | A Hammond | 1.40 | 1,799.00 |
| 28 May 2021 | Review information for purposes of preparing response to Interrogatories. | A Hammond | 2.50 | 3,212.50 |
| 28 May 2021 | Email re: intervention of UCC in adversary proceeding (0.2); outline stipulation re: same (0.4). | A Hammond | 0.60 | 771.00 |
| 28 May 2021 | Draft Initial Disclosures for service (3.1); review and revise response for interrogatories and document requests (3.3). | R Tiedemann | 6.40 | 7,168.00 |
| 28 May 2021 | Review analysis from K. Burgess and draft research update for Haynes Boone re: discovery issues. | B Warner | 0.20 | 194.00 |
| 28 May 2021 | Review fund documents in preparation for discovery deadline. | I Popa | 3.20 | 2,336.00 |
| 28 May 2021 | Edit charts and responses in connection with discovery request re: adversary proceeding in BSA litigation (1.1); summarize documents in connection with discovery request re: same (1.2); review documents in connection with discovery request re: same (2.2); telephone call with J. Thomas re: same (0.1); correspond with J. Thomas re: same (0.1). | C Davis | 4.70 | 2,984.50 |
| 28 May 2021 | Create a chart tracking the donor name, date, and trust terms for various funds/accounts. | M Irukera | 3.50 | 2,222.50 |
| 28 May 2021 | Prepare chart of terms to answer interrogatory. | K Kuethman | 3.20 | 2,032.00 |
| 29 May 2021 | Review documents for discovery responses (1.1); discussion with J. Thomas and A. Hammond re: discovery responses (0.8). | R Tiedemann | 1.90 | 2,128.00 |
| 29 May 2021 | Summarize documents in connection with discovery request re: adversary proceeding in BSA litigation (3.5); review documents in connection with discovery request re: same (1.1); correspond with J. Thomas re: same (0.2). | C Davis | 4.80 | 3,048.00 |
| 29 May 2021 | Correspond with J. Thomas re: restricted asset discovery matters (0.2); review data room materials re: same and summarize findings (0.4). | M Irukera | 0.60 | 381.00 |
| 29 May 2021 | Revise exhibits for document production. | C Obiozor | 2.50 | 1,587.50 |
| 30 May 2021 | Review interrogatories. | A Hammond | 2.10 | 2,698.50 |
| 30 May 2021 | Review documents and draft interrogatory responses (2.0); review factual investigation and discovery review (1.7). | R Tiedemann | 3.70 | 4,144.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 30 May 2021 | Telephone calls w/ R. Tiedemann re BSA ROs to TCC discovery requests drafts (0.3); correspondence w/ C. Obiozor re analysis of documents (0.5); review draft ROs to determine information needed from A&M (0.5); analysis of information for draft exhibits for ROs to rogs (0.8); analysis of legal research memorandum on trusts (0.5); draft ROs to TCC discovery requests (6.5). | J Thomas | 9.10 | 8,372.00 |
| 30 May 2021 | Edit charts and responses in connection with discovery request re: adversary proceeding in BSA litigation. | C Davis | 2.20 | 1,397.00 |
| 30 May 2021 | Edit exhibits for document production. | C Obiozor | 3.30 | 2,095.50 |
| 31 May 2021 | Review research re: trusts to prepare responses to interrogatories. | A Hammond | 0.60 | 771.00 |
| 31 May 2021 | Review and revise responses to interrogatories, including calls with Mr. Tiedemann and Ms. Thomas, re: same. | A Hammond | 4.20 | 5,397.00 |
| 31 May 2021 | Legal research re: trust issues (2.9); review documents re: interrogatory responses (1.2); draft interrogatory responses (4.9); revise document objections (1.3); discussions with Morris Nichols re: discovery (0.5). | R Tiedemann | 10.80 | 12,096.00 |
| 31 May 2021 | Edit ROs to interrogatories to incorporate A. Hammond comments. | J Thomas | 3.00 | 2,760.00 |
| 31 May 2021 | Review documents in connection with discovery request re: adversary proceeding in BSA litigation (0.8); summarize documents in connection with discovery request re: same (1.5); correspond with J. Thomas re: same (0.3). | C Davis | 2.60 | 1,651.00 |
| 31 May 2021 | Review data room re: document issues. | M Irukera | 1.20 | 762.00 |
| 31 May 2021 | Revise exhibit re: certain documents. | K Kuethman | 0.60 | 381.00 |
| 31 May 2021 | Edit exhibits for document production. | C Obiozor | 2.20 | 1,397.00 |
| **SUBTOTAL: Adversary Proceedings and Bankruptcy Litigation** | | | **573.20** | **523,904.00** |

## Asset Dispositions

| | | | | |
|------|-------------|------------|-------|-----|
| 7 May 2021 | Review documentation relating to potential property sale (0.2); emails with J. Lauria and B. Whittman re: same (0.2); emails and telephone call with client re: same (0.5). | M Linder | 0.90 | 945.00 |
| 20 May 2021 | Review purchase agreement for certain real property (0.2); emails with client, B. Whittman, L. Baccash, and B. Warner re: motion to approve same (0.2); telephone call with K. Ferrier re: motion and related issues (0.4); email to K. Ferrier re: same (0.2). | M Linder | 1.00 | 1,050.00 |
| 25 May 2021 | Review and revise motion to approve sale of real property (2.4); review sale agreement and precedent | M Linder | 3.10 | 3,255.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | motions and supporting declarations (0.5); emails with client, W&C team, and MNAT team re: sale motion (0.2). | | | |
| 26 May 2021 | Emails with K. Ferrier and B. Whittman re: sale motion and supporting declaration (0.3); review and provide further comments to same (0.7). | M Linder | 1.00 | 1,050.00 |
| **SUBTOTAL: Asset Dispositions** | | | **6.00** | **6,300.00** |

## Automatic Stay

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 3 May 2021 | Review status of Rye matter (0.1); review email correspondence with S. Manning and M. Andolina re: Tort Claimants' Committee meeting with Local Councils (0.1); review email correspondence with S. Hershey and S. Call re: protective order (0.1); review email correspondence with B. Warner and S. Manning re: proof of claim files (0.1). | E Rosenberg | 0.40 | 426.00 |
| 4 May 2021 | Review email correspondence with S. Manning, B. Warner, and M. Linder re: withdrawal of claim and removal of matter from preliminary injunction consent order schedules (0.3); email correspondence with I. Nunes re: same (0.1); email correspondence with I. Nunes re: requesting amended schedules from S. Manning and K. Murray (0.1); review email correspondence with I. Nunes, S. Manning, and K. Murray re: same (0.1); analyze status of M.R. matter (0.5); email correspondence with S. Manning re: same (0.2). | E Rosenberg | 1.30 | 1,384.50 |
| 5 May 2021 | Prepare response to correspondence from F. Schwindler (0.8); email correspondence with M. Linder and M. Andolina re: same (0.2); update and email same to F. Schwindler (0.1); email correspondence with Omni team re: same (0.2); review email correspondence with B. Warner and S. Manning re: new action (0.2). | E Rosenberg | 1.50 | 1,597.50 |
| 6 May 2021 | Review objection to disclosure statement filed by Lujan Claimants (0.6); email correspondence with P. Civille re: same (0.2); email correspondence with H. Rubashkin re: update in N.P. action (0.1); review updates from abuse actions (0.4); email correspondence with M. Kenny and S. Manning re: same (0.2); email correspondence with S. Manning and I. Nunes re: updated consent order schedules (0.1); review filings in Rye action (0.2). | E Rosenberg | 1.80 | 1,917.00 |
| 7 May 2021 | Review email correspondence with P. Civille and B. Griggs re: Guam proceedings (0.2); review email from S. Manning re: updated preliminary injunction consent order schedules (0.1). | E Rosenberg | 0.30 | 319.50 |
| 9 May 2021 | Review and revise lift stay stipulation and related order (0.5); review and revise responses and objections to plan discovery and correspond with M. Andolina re: same (0.5); review settlement motion (0.4). | S Hershey | 1.40 | 1,491.00 |
| 10 May 2021 | Assess inquiries from F. Schwindler (0.1); email correspondence with M. Linder re: motion for leave to file | E Rosenberg | 1.10 | 1,171.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | third-party complaint in Kentucky Explorers Action (0.1); review docket in same (0.2); call with I. Nunes re: preliminary injunction consent order schedules (0.1); email correspondence with A. Bowron re: same (0.2); call with A. Bowron re: same (0.4). | | | |
| 10 May 2021 | Telephone call with E. Rosenberg re: amendments to the Consent Order Schedules. | A Bowron | 0.30 | 219.00 |
| 10 May 2021 | Confer with E. Rosenberg and I. Nunes re: updating Schedules to Consent Order. | A Bowron | 0.40 | 292.00 |
| 11 May 2021 | Email correspondence with K. May and S. Manning re: docket updates in J.F.H. action (0.1); review and analyze claims information in response to requests from F. Schwindler and draft correspondence re: same (1.7); email correspondence with M. Linder re: same (0.1); email correspondence with F. Schwindler re: same (0.1); review email correspondence with I. Nunes, S. Manning, K. Murray, and A. Bowron re: complaints for amended schedules (0.2); review issues re: Schumann action (0.4); receipt and review of further email correspondence from F. Schwindler (0.1). | E Rosenberg | 2.70 | 2,875.50 |
| 11 May 2021 | Confer with I. Nunes re: updating Schedules to Consent Order. | A Bowron | 0.20 | 146.00 |
| 11 May 2021 | Call with I. Nunes re: assignment to update Schedules. | A Bowron | 0.70 | 511.00 |
| 12 May 2021 | Further review, analysis, and research of issues re: developments in Schumann matter. | E Rosenberg | 3.20 | 3,408.00 |
| 12 May 2021 | Confer with I. Nunes, S. Manning, and K. Murray re: updating Schedules to Consent Order. | A Bowron | 0.10 | 73.00 |
| 13 May 2021 | Further review of issues in Schumann matter (3.6); email correspondence with M. Linder, M. Andolina, and A. Azer re: same (0.2); email correspondence with I. Nunes and A. Bowron re: preliminary injunction consent order schedules (0.1); review email correspondence from S. Manning re: update on statute of limitations change (0.1). | E Rosenberg | 4.00 | 4,260.00 |
| 14 May 2021 | Investigate inquiries from F. Schwindler. | E Rosenberg | 0.20 | 213.00 |
| 16 May 2021 | Investigate inquiries from F. Schwindler. | E Rosenberg | 0.40 | 426.00 |
| 17 May 2021 | Draft response to F. Schwindler and provide to M. Andolina and M. Linder for review (0.3); review email correspondence from M. Kenny and S. Manning re: stipulation in N.P. action (0.1); review issues re: archdiocese of Guam bankruptcy (0.2). | E Rosenberg | 0.60 | 639.00 |
| 18 May 2021 | Review proposed stipulation in N.P. action (0.1); email correspondence with S. Manning and M. Kenny re: same (0.1); email correspondence with M. Linder and M. Andolina re: same (0.1). | E Rosenberg | 0.30 | 319.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 19 May 2021 | Email correspondence with M. Kenny and S. Manning re: stipulation in N.P. action. | E Rosenberg | 0.10 | 106.50 |
| 20 May 2021 | Email correspondence with I. Nunes and A. Bowron re: amending preliminary injunction consent order schedules (0.2); call with I. Nunes re: same (0.1); email correspondence with M. Linder and M. Andolina re: stipulation in N.P. action (0.1); email correspondence with M. Kenny and S. Manning re: same (0.1); review issue re: Doe matter on schedules (0.1); email correspondence with B. Warner, M. Linder, and S. Manning re: same (0.3); email correspondence with M. Linder re: F. Schwindler inquiries (0.1); correspondence with F. Schwindler re: same (0.1); receipt and review of further email correspondence from F. Schwindler (0.1). | E Rosenberg | 1.20 | 1,278.00 |
| 20 May 2021 | Confer with E. Rosenberg and I. Nunes re: updating Schedules to Consent Order. | A Bowron | 1.10 | 803.00 |
| 20 May 2021 | Call with I. Nunes re: Updating schedules. | A Bowron | 0.50 | 365.00 |
| 23 May 2021 | Check Kentucky Explorers matter docket (0.1); review email correspondence with A. Bowron, K. Murray, and S. Manning re: Sharefile access for amending consent order schedules (0.1). | E Rosenberg | 0.20 | 213.00 |
| 24 May 2021 | Review further email correspondence with A. Bowron, K. Murray, and S. Manning re: access to materials for amending consent order schedules (0.1); review docket update in N.P. action (0.1); review letter submitted in Moran action (0.1). | E Rosenberg | 0.30 | 319.50 |
| 24 May 2021 | Confer with K. Murray and S. Manning re: updating Schedules to Consent Order. | A Bowron | 0.40 | 292.00 |
| 25 May 2021 | Email correspondence with A. Bowron re: materials for updating preliminary injunction consent order schedules (0.1); email correspondence with K. Murray and A. Bowron re: same (0.4). | E Rosenberg | 0.50 | 532.50 |
| 25 May 2021 | Confer with E. Rosenberg re: updating Schedules to Consent Order. | A Bowron | 0.90 | 657.00 |
| 25 May 2021 | Review of draft Amended Schedules provided by K. Murray. | A Bowron | 0.50 | 365.00 |
| 25 May 2021 | Confer with K. Murray and E. Rosenberg re: updating Schedules to Consent Order. | A Bowron | 0.60 | 438.00 |
| 25 May 2021 | Prepare draft of Amended Schedules re: consent order. | A Bowron | 3.20 | 2,336.00 |
| 26 May 2021 | Review further email correspondence with A. Bowron, K. Murray, and S. Manning re: materials for updating preliminary injunction consent order schedules. | E Rosenberg | 0.40 | 426.00 |
| 26 May 2021 | Confer with E. Rosenberg, K. Murray, and S. Manning re: revising Schedules to Consent Order. | A Bowron | 0.80 | 584.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 26 May 2021 | Revise Amended Schedules to reflect recent complaints. | A Bowron | 3.90 | 2,847.00 |
| 27 May 2021 | Review and revise preliminary injunction consent order schedules (1.9); email correspondence with A. Bowron re: same (0.2); call with A. Bowron re: same (0.7); email correspondence with B. Warner re: same (0.1); review email correspondence from S. Manning re: motions for leave to amend complaints in state court actions (0.1); review docket re: same (0.2); review email correspondence with A. Bowron and S. Manning re: amended schedules (0.1). | E Rosenberg | 3.30 | 3,514.50 |
| 27 May 2021 | Call with E. Rosenberg re: updating schedules. | A Bowron | 0.90 | 657.00 |
| 27 May 2021 | Confer with E. Rosenberg, S. Manning, and K. Murray re: updating Schedules to Consent Order. | A Bowron | 0.40 | 292.00 |
| 27 May 2021 | Review of edits by E. Rosenberg to draft schedules and update changes. | A Bowron | 2.90 | 2,117.00 |
| 28 May 2021 | Review dockets of state-court actions with motions for leave to amend complaints (1.1); review and analyze related provisions in consent order and stipulations extending same (1.0); email correspondence with M. Andolina and M. Linder re: same (0.3); email correspondence with S. Manning and M. Andolina re: same (0.2); draft and revise response to motions for leave to amend complaints (0.9). | E Rosenberg | 3.50 | 3,727.50 |
| 28 May 2021 | Review of edits to draft schedules (1.2); revise same (3.6). | A Bowron | 4.80 | 3,504.00 |
| **SUBTOTAL: Automatic Stay** | | | **51.30** | **47,063.50** |

## Bar Date, Noticing and Claims Reconciliation Issues

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 2 May 2021 | Legal research re: precedent claims objections (1.0); review claims for claims objections (0.5). | C Tuffey | 1.50 | 952.50 |
| 3 May 2021 | Teleconference with L. Baccash re: response to Third Circuit clerk's order requesting briefing on jurisdiction. | D Draigh | 0.30 | 360.00 |
| 3 May 2021 | Correspond with M. Linder re: bar date notifications (0.1); email Bates White re: claims data request (0.1); correspond with M. Murray re: claims data requests (0.1); respond to questions re: abuse claims access and related issues (0.2); draft response to local council re: abuse claims inquiry (0.2). | B Warner | 0.70 | 679.00 |
| 3 May 2021 | Draft omnibus claims objections and review claims re: same. | C Tuffey | 2.20 | 1,397.00 |
| 3 May 2021 | Review letters re: abuse filed on docket. | C Tuffey | 1.10 | 698.50 |
| 4 May 2021 | Conference with D. Fay re: research for response to Third Circuit clerk's order requesting briefing on | D Draigh | 4.10 | 4,920.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | jurisdiction (0.7); review cases cited in motion to dismiss appeal for lack of jurisdiction in the district court (3.4). | | | |
| 4 May 2021 | Research and respond to email re: personal injury claims (0.5); correspond with C. Tuffey re: abuse claims data access and requests (0.1). | B Warner | 0.60 | 582.00 |
| 4 May 2021 | Review unredacted letters (0.9); update letter chart (1.6). | D Hirshorn | 2.50 | 825.00 |
| 5 May 2021 | Call with M. Parish (TCJC) re: abuse claims questions (0.1); draft email to Bates White re: TCJC abuse claims data questions (0.4); draft notice to TCC and FCR re: permitted party update under bar date order (0.2); correspond with Bates White team re: TCJC data requests (0.1); review Bates White analysis (0.2); draft email response to TCJC on same (0.2). | B Warner | 1.20 | 1,164.00 |
| 6 May 2021 | Review research from D. Fay for response to Third Circuit clerk's order requesting briefing on jurisdiction (2.3); draft and edit response to clerk's order (3.4). | D Draigh | 5.70 | 6,840.00 |
| 6 May 2021 | Telephone call with counsel to TCJC and Methodists re: certain claims issues. | M Linder | 0.30 | 315.00 |
| 6 May 2021 | Email client re: Bates White abuse claims data request (0.1); draft email to Omni team re: permitted party notices under bar date order (0.2). | B Warner | 0.30 | 291.00 |
| 6 May 2021 | E-mails with C. Tuffey re: unredacted letters (0.1); review and match unredacted letters with filed version (2.2); update letter chart (2.4); e-mail team re: status of letters (0.1). | D Hirshorn | 4.80 | 1,584.00 |
| 7 May 2021 | Edit and draft response to Third Circuit clerk's order requesting submission on appellate jurisdiction (4.2); review research for submission from D. Fay (2.5). | D Draigh | 6.70 | 8,040.00 |
| 7 May 2021 | Correspond with Bates White team re: multiple abuse claims data requests and emails. | B Warner | 0.50 | 485.00 |
| 8 May 2021 | Draft and edit response to Third Circuit's order requesting briefing on jurisdiction. | D Draigh | 8.50 | 10,200.00 |
| 9 May 2021 | Draft and edit response to Third Circuit's order requesting briefing on jurisdiction. | D Draigh | 8.30 | 9,960.00 |
| 10 May 2021 | Confer with Bates White and client team re: claims issues and follow-up re: same. | M Andolina | 0.80 | 1,040.00 |
| 10 May 2021 | Draft and edit response to Third Circuit's order requesting briefing on jurisdiction (7.2); review additional research from D. Fay and C. Tuffey re: jurisdictional issues (1.7). | D Draigh | 8.90 | 10,680.00 |
| 10 May 2021 | Review email correspondence with M. Andolina, D. Draigh, T. Remington, L. Baccash, and C. Tuffey re: Third Circuit appeal of bar date order. | E Rosenberg | 0.30 | 319.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 10 May 2021 | Review email from Omni re: abuse claim data request issue and correspond with W&C team on same (0.2); call with M. Parish re: abuse claims data and state court case (0.1); draft TCC correspondence re: abuse claims (0.3). | B Warner | 0.60 | 582.00 |
| 10 May 2021 | Review unredacted letters (1.5); update letter chart (1.3); zip all unredacted letters for R. Boone (0.2). | D Hirshorn | 3.00 | 990.00 |
| 11 May 2021 | Confer with client team re: claims and valuation issues and follow-up re: same. | M Andolina | 1.20 | 1,560.00 |
| 11 May 2021 | Draft and edit response to Third Circuit's order requesting briefing on jurisdiction (1.2); review L. Baccash comments on response and edit to accommodate (0.9). | D Draigh | 2.10 | 2,520.00 |
| 11 May 2021 | Review draft response to court's order re: appealability issue. | E Rosenberg | 0.40 | 426.00 |
| 11 May 2021 | Review and comment on supplemental claim objection declaration and exhibits. | B Warner | 2.50 | 2,425.00 |
| 12 May 2021 | Review comments on draft response to Third Circuit clerk's request for briefing on jurisdiction and edit response. | D Draigh | 2.50 | 3,000.00 |
| 12 May 2021 | Review and analyze motions and joinder re: objection to settlement. | C Walker | 0.40 | 406.00 |
| 13 May 2021 | Review suggested changes to submission from team and edit submission to Third Circuit on jurisdiction. | D Draigh | 1.10 | 1,320.00 |
| 13 May 2021 | Videoconference with J. Lauria, M. Andolina, D. Evans, and M. Murray re: chartered organization issues. | M Linder | 0.50 | 525.00 |
| 13 May 2021 | Draft response to TCC objection re: settlement (1.6); call with S. Murray re: drafting response to objection of TCC (0.1). | C Walker | 1.70 | 1,725.50 |
| 13 May 2021 | Call with Methodist counsel re: bar date order. | B Warner | 0.30 | 291.00 |
| 14 May 2021 | Final review of submission to Third Circuit on jurisdictional questions from clerk. | D Draigh | 2.10 | 2,520.00 |
| 14 May 2021 | Correspond with Bates White and TCJC re: abuse claims data request. | B Warner | 0.10 | 97.00 |
| 16 May 2021 | Draft supplemental declaration re: second omnibus claims objection. | C Tuffey | 0.50 | 317.50 |
| 17 May 2021 | Correspond with W&C team, Haynes Boone team, and insurer re: abuse claims data access. | B Warner | 0.20 | 194.00 |
| 17 May 2021 | Call with BSA and Bates White re: summary file (0.8); call with Bates White re: same (0.4); draft email to M. Linder and M. Andolina re: certification re: same and questions | C Tuffey | 4.60 | 2,921.00 |

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | re: same (0.3); emails with BSA re: same (0.2); calls with Bates White re: national summary file (1.1); review national summary file (0.3); emails with Bates White re: same (0.7); call with BSA re: certification and summary file (0.2); review redacted rosters for production (0.2); call with counsel to local councils re: round 2 claims (0.1); call with local council re: certification (0.1); emails with local councils re: roster protocol materials to be produced (0.2). | | | |
| 19 May 2021 | Return claimant calls re: case status (0.3); draft supplemental declaration re: claims objections (0.6). | C Tuffey | 0.90 | 571.50 |
| 19 May 2021 | Review incoming unredacted letters (1.0); update letter chart (1.0); e-mails with B. Cornely re: missing unredacted letters (0.2). | D Hirshorn | 2.20 | 726.00 |
| 20 May 2021 | Review Insurer's opposition to argument on appellate standing (0.5); emails with C. Tuffey and L. Baccash re: reply to opposition (0.2). | D Draigh | 0.70 | 840.00 |
| 20 May 2021 | Draft supplemental declaration re: second omnibus claims objection, revise schedules, and review claims. | C Tuffey | 3.10 | 1,968.50 |
| 21 May 2021 | Review Insurer's opposition to appellate standing argument in BSA's May 14 response to clerk on jurisdictional questions, and review briefing in district court on appellate standing (2.2); teleconference with S. Hershey re: reply to Insurer's opposition (0.4). | D Draigh | 2.60 | 3,120.00 |
| 21 May 2021 | Emails with B. Warner re: provision of claims data to certain insurers. | M Linder | 0.20 | 210.00 |
| 21 May 2021 | Correspond with D. Draigh and C. Tuffey re: response on appeal. | S Hershey | 0.40 | 426.00 |
| 21 May 2021 | Analyze issues re: permitted party bar date order requests (0.3); draft proposed strategy for M. Linder (0.6); correspond with M. Linder on same (0.2); analyze claims of vendor and draft update re: release of post-petition claims (1.0); analyze bar date order and plan re: insurers (0.7); draft proposal to W&C team on same (1.0); correspond with C. Tuffey re: claim objections (0.2). | B Warner | 4.00 | 3,880.00 |
| 21 May 2021 | Draft omnibus claims objections and review claims re: same. | C Tuffey | 5.30 | 3,365.50 |
| 22 May 2021 | Communications with BSA team re: discovery issues and status and follow-up emails re: same. | M Andolina | 1.30 | 1,690.00 |
| 23 May 2021 | Communications with client and various parties re: Bates White analysis and settlement information and draft and send communications re: same. | M Andolina | 1.40 | 1,820.00 |
| 24 May 2021 | Review documents in appeal. | S Hershey | 0.50 | 532.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 24 May 2021 | Review inquiry from claimant (0.2); email correspondence with M. Linder re: same (0.2). | E Rosenberg | 0.40 | 426.00 |
| 24 May 2021 | Correspond with Bates White team and C. Tuffey re: claims and noticing claims data (0.2); review and comment on supplemental claim objection declaration and exhibits (1.0). | B Warner | 1.20 | 1,164.00 |
| 25 May 2021 | Teleconference with D. Abbott re: response to Insurer's May 20 filing on jurisdictional question posed by clerk. | D Draigh | 0.30 | 360.00 |
| 25 May 2021 | Review and revise appellate brief re: bar date. | S Hershey | 4.10 | 4,366.50 |
| 25 May 2021 | Call counsel for claimant re: matter status inquiry. | E Rosenberg | 0.20 | 213.00 |
| 25 May 2021 | Draft supplemental declaration re: second omnibus claims objection (3.1); call with P. Topper re: same (0.1). | C Tuffey | 3.20 | 2,032.00 |
| 26 May 2021 | Edit and draft response to Insurer's response to BSA submission to Clerk on jurisdiction. | D Draigh | 5.40 | 6,480.00 |
| 26 May 2021 | Review revised appellate brief. | S Hershey | 0.30 | 319.50 |
| 26 May 2021 | Call with P. Topper re: claim objection procedure (0.2); review and respond to email from P. Topper re: omnibus claim objection revisions (0.3). | B Warner | 0.50 | 485.00 |
| 26 May 2021 | Draft claims objections (4.1); review claims for same (1.1). | C Tuffey | 5.20 | 3,302.00 |
| 26 May 2021 | Download unredacted letters from MNAT's share drive (0.2); review unredacted letters (0.9); update letter chart (1.5). | D Hirshorn | 2.60 | 858.00 |
| 27 May 2021 | Draft claims objections and corresponding exhibits (2.8); review filed proofs of claim (1.9). | C Tuffey | 4.70 | 2,984.50 |
| 28 May 2021 | Phone conferences with Bates White re: claims analysis and follow-up re: same. | M Andolina | 1.20 | 1,560.00 |
| 28 May 2021 | Review and comment on claim objections revised documents and notice of withdrawal (1.2); correspond with C. Tuffey on same (0.2). | B Warner | 1.40 | 1,358.00 |
| 28 May 2021 | Revise third omnibus claims objection (0.6); draft and revise fourth and fifth omnibus objections and second notice of satisfaction (2.8). | C Tuffey | 3.40 | 2,159.00 |
| 29 May 2021 | Draft fourth and fifth claims objections. | C Tuffey | 3.10 | 1,968.50 |
| **SUBTOTAL: Bar Date, Noticing and Claims Reconciliation Issues** | | | **142.90** | **132,338.50** |

## Case Administration

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 3 May 2021 | Correspond with D. Hirshorn re: data room call (0.1); correspond with C. Tuffey and D. Hirshorn re: data room and abuse claims access requests and issues (0.2); follow-up correspondence with D. Hirshorn re: data room (0.2); call with D. Hirshorn re: PO and data room acknowledgments (0.1); correspond with insurer counsel re: data room access and questions (0.1); multiple emails with D. Hirshorn and C. Tuffey on same (0.2); call with C. Binggeli, D. Hirshorn and Datasite representative re: data room contract (0.3); review PO and correspond with D. Hirshorn re: PO party and data room access issues (0.2). | B Warner | 1.40 | 1,358.00 |
| 5 May 2021 | Review upcoming case calendar events (0.1); email correspondence with D. Hirshorn re: same (0.1). | E Rosenberg | 0.20 | 213.00 |
| 5 May 2021 | Review case calendar and correspond with E. Moats and D. Hirshorn re: timing. | B Warner | 0.10 | 97.00 |
| 5 May 2021 | Analyze, review, and comment re: abuse claimant letters (6.0); email to M. Linder, L. Baccash, and B. Warner re: same (0.2). | S Kava | 6.20 | 3,937.00 |
| 5 May 2021 | Return call re: property inquiry. | C Tuffey | 0.10 | 63.50 |
| 7 May 2021 | Review Datasite access to mediation folders (0.2); update Datasite permissions (0.1); review and respond to B. Warner's e-mail re: Datasite contract (0.1); update pleadings file (0.9). | D Hirshorn | 1.30 | 429.00 |
| 10 May 2021 | Call with E. Moats re: pro se claimant motions (0.1); correspond with data room representative, D. Hirshorn, and C. Binggeli re: data room costs and revisions (0.1); correspond with D. Hirshorn and C. Binggeli re: data room management issues (0.3); correspond with insurer counsel and D. Hirshorn re: data room (0.1). | B Warner | 0.60 | 582.00 |
| 10 May 2021 | Update pleadings file (1.9); review and respond to B. Warner's e-mails re: Datasite charges (0.2); pull index of Highly Confidential data room and filter for special media (0.2); review and respond to B. Warner's e-mail re: access to Datasite (0.1); update Datasite permissions (0.1). | D Hirshorn | 2.50 | 825.00 |
| 11 May 2021 | Call with E. Moats re: pro se claimant motions. | B Warner | 0.10 | 97.00 |
| 11 May 2021 | Update pleadings file. | D Hirshorn | 0.80 | 264.00 |
| 12 May 2021 | Correspond with Omni re: letters. | B Warner | 0.10 | 97.00 |
| 17 May 2021 | Review and comment on hearing agenda. | B Warner | 0.40 | 388.00 |
| 19 May 2021 | E-mail B. Warner re: tally of documents in data room (0.1); update pleadings file (1.5). | D Hirshorn | 1.60 | 528.00 |
| 20 May 2021 | Update pleadings file (1.2); update Datasite permissions (0.2). | D Hirshorn | 1.40 | 462.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 24 May 2021 | Update pleadings file. | D Hirshorn | 0.10 | 33.00 |
| 25 May 2021 | Update pleadings file (1.4); update Datasite permissions (0.1); review and respond to J. Thomas' e-mail re: Datasite (0.1). | D Hirshorn | 1.60 | 528.00 |
| **SUBTOTAL: Case Administration** | | | **18.50** | **9,901.50** |

## Chapter 11 Plan Matters

| | | | | |
|------|-------------|------------|-------|-----|
| 1 May 2021 | Review discovery protocol. | S Hershey | 0.30 | 319.50 |
| 1 May 2021 | Edit discovery tracker (0.2); edit answer and objections to interrogatories and email same to C. Green and A. Azer (0.4); email to S. Hershey and M. Jaoude re: objections to discovery requests (0.4). | C Walker | 1.00 | 1,015.00 |
| 1 May 2021 | Call with M. Andolina and team re: discovery requests and responses (1.0); call with S. Hershey and C. Walker re: same (0.4). | M Jaoude | 1.40 | 1,316.00 |
| 2 May 2021 | Review and revise responses and objections to discovery requests. | S Hershey | 3.30 | 3,514.50 |
| 2 May 2021 | Emails with C. Green and A. Azer re: responses and objections to discovery requests (0.2); draft responses and objections to requests for admissions (0.5). | C Walker | 0.70 | 710.50 |
| 2 May 2021 | Draft responses and objections to RFP and Estimation interrogatories. | M Jaoude | 6.20 | 5,828.00 |
| 3 May 2021 | Telephone call with D. Abbott (in part), A. Remming, L. Baccash and B. Warner re: U.S. Trustee comments (1.0); revise plan to incorporate certain U.S. Trustee comments (0.5). | M Linder | 1.50 | 1,575.00 |
| 3 May 2021 | Review and revise responses and objections to estimation motion. | S Hershey | 1.90 | 2,023.50 |
| 3 May 2021 | Email correspondence with M. Jaoude and P. Spencer re: confirmation scheduling motion (0.3); email correspondence with M. Jaoude and S. Hershey re: confirmation discovery (0.4); pull and email materials re: same (0.5); email correspondence with P. Topper re: reply deadlines for estimation motion and confirmation scheduling motion (0.2). | E Rosenberg | 1.40 | 1,491.00 |
| 3 May 2021 | Call with D. Abbott, A. Remming, M. Linder and L. Baccash re: US Trustee plan comments. | B Warner | 1.00 | 970.00 |
| 3 May 2021 | Draft responses and objections for DS and Plan interrogatories and conform them to the other responses and objections (5.5); review and draft additions to schedule based on review of relevant transcript hearings from same judge (1.2). | M Jaoude | 6.70 | 6,298.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 3 May 2021 | Correspondence with M. Jaoude and M. Kucharski re: BSA proposed discovery schedule (0.5); review scheduling and other materials from precedent cases re: ruling tendencies and potential scheduling issues (2.3). | S Murray | 2.80 | 2,576.00 |
| 4 May 2021 | Review and revise responses and objections (1.9); correspondence w and M. Jaoude and B. Griggs re: discovery (0.2). | S Hershey | 2.10 | 2,236.50 |
| 4 May 2021 | Email correspondence with M. Jaoude re: claimant interview procedures (0.1); email correspondence with P. Spencer re: confirmation scheduling dates (0.1); review Imerys updates (0.1); email correspondence with E. Moats re: witness information (0.1); review email correspondence with S. Hershey and C. Green re: responses and objections to TCC, Coalition, and FCR discovery requests (0.2); call from client re: responding to discovery requests (0.2); email correspondence with S. Hershey re: same (0.1); review revised solicitation procedures order (0.4); call with M. Jaoude, P. Spencer, M. Kucharski, and S. Murray re: confirmation scheduling motion and hearing preparations (0.9); review and analyze issues in connection with same (0.7); email correspondence with S. Murray re: tracking developments in comparable cases (0.1). | E Rosenberg | 3.00 | 3,195.00 |
| 4 May 2021 | Revise responses and objections in relation to Ogletree spreadsheet (2.0); call with Ogletree re: spreadsheet (0.3); call with E. Rosenberg re: discovery and schedule update and revising proposed order (0.8). | M Jaoude | 3.10 | 2,914.00 |
| 4 May 2021 | Review scheduling and other materials from like cases re: ruling tendencies and potential scheduling issues (2.0); draft email to team with comparison (0.3); strategize with E. Rosenberg, M. Jaoude, and M. Kucharski re: approach to May filings and discovery and confirming hearing schedule setting (0.4). | S Murray | 2.70 | 2,484.00 |
| 4 May 2021 | Legal research re: recent filings in precedent cases (0.5); review and analyze filings (0.5); draft summaries re: same (1.0); draft email re: same to J. Lauria, M. Linder, L. Baccash, R. Boone, and team (0.8). | K Burgess | 2.80 | 2,044.00 |
| 4 May 2021 | Meeting with M. Jaoude, E. Rosenberg, S. Murray, and P. Spencer re: same. | M Kucharski | 1.10 | 803.00 |
| 5 May 2021 | Comments with M. Linder re: TDP approach and insurance neutrality, and analysis re: same. | A O'Neill | 0.60 | 780.00 |
| 5 May 2021 | Review TDP case materials from precedent mass tort cases. | A O'Neill | 1.80 | 2,340.00 |
| 5 May 2021 | Review T. Sandler memo re: insurance issues in TDP (0.8); draft analysis re: same (0.3). | A O'Neill | 1.10 | 1,430.00 |
| 5 May 2021 | Comments with J. Lauria re: confirmation plans next steps. | A O'Neill | 0.20 | 260.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 5 May 2021 | Review and revise discovery responses. | S Hershey | 1.60 | 1,704.00 |
| 5 May 2021 | Prepare email to M. Andolina re: confirmation scheduling motion next steps (1.0); email correspondence with M. Jaoude re: same (0.2); review email correspondence with S. Hershey, M. Jaoude and C. Walker re: discovery tracker (0.1); review email correspondence with S. Hershey re: draft responses and objections to TCC, Coalition, and FCR's discovery requests re: estimation (0.1); review, analyze, and comment on draft responses and objections (2.8); email correspondence with S. Hershey re: same (0.2). | E Rosenberg | 4.40 | 4,686.00 |
| 5 May 2021 | Edit discovery tracker (2.1); review and analyze discovery requests (0.8). | C Walker | 2.90 | 2,943.50 |
| 5 May 2021 | Research TDPs re: insurance provisions. | T Sandler | 3.40 | 3,128.00 |
| 5 May 2021 | Research TDPs re: insurance provisions (0.5); email re: same to A O'Neill (0.3). | T Sandler | 0.80 | 736.00 |
| 6 May 2021 | Multiple comments with team re: zoom with Coalition and topics for same. | A O'Neill | 0.20 | 260.00 |
| 6 May 2021 | Comments re: Insurer mark-up of TDP and bifurcation of same. | A O'Neill | 0.30 | 390.00 |
| 6 May 2021 | Review case law re: API. | A O'Neill | 0.60 | 780.00 |
| 6 May 2021 | Multiple comments with T. Sandler re: plan neutrality cases (0.3); consider same (0.1). | A O'Neill | 0.40 | 520.00 |
| 6 May 2021 | Review Coalition and FCR comments re: TDPs (0.5); analyze and consider wedge issues with plaintiffs re: same (0.6). | A O'Neill | 1.10 | 1,430.00 |
| 6 May 2021 | Call with J. Lauria re: next steps on TDP. | A O'Neill | 0.30 | 390.00 |
| 6 May 2021 | Draft outline for revisions to TDP. | A O'Neill | 0.90 | 1,170.00 |
| 6 May 2021 | Review and respond to JPM plan comments (0.3); emails with B. Whittman re: same (0.1). | M Linder | 0.40 | 420.00 |
| 6 May 2021 | Review and revise estimation responses and objections (1.6); draft responses and objections to plan discovery (2.7). | S Hershey | 4.30 | 4,579.50 |
| 6 May 2021 | Review comments from S. Hershey re: responses and objections to estimation discovery requests (0.4); email correspondence with S. Hershey re: same (0.2); call with S. Hershey re: same (0.3); review email correspondence with S. Hershey and M. Andolina re: same (0.2); review email correspondence with S. Hershey and Morris Nichols team re: same (0.4); review updated responses and objections (0.1); review email correspondence with S. Manning, M. Andolina, and A. Kutz re: settlement information (0.3); review email correspondence with M. | E Rosenberg | 2.00 | 2,130.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| | Andolina, J. Lucas, and R. Brady re: discovery requests (0.1). | | | |
| 6 May 2021 | Draft affidavit of client re: interrogatories. | C Walker | 0.20 | 203.00 |
| 6 May 2021 | Call with S. Hershey re: discovery. | M Jaoude | 0.10 | 94.00 |
| 6 May 2021 | Call with team re: 2004 motion research (0.4); review 2004 motion papers (0.5). | S Murray | 0.90 | 828.00 |
| 6 May 2021 | Meeting with M. Jaoude and S. Murray re: motion (0.5); correspondence with J. Nelson re: research and Chapter 11 Plan issues (0.4). | M Kucharski | 0.90 | 657.00 |
| 7 May 2021 | Draft portion of global plan TDP. | A O'Neill | 1.40 | 1,820.00 |
| 7 May 2021 | Review TDP for confidential plan matter from Insurer and analysis re: same (1.0); send memo to team on next steps (0.6). | A O'Neill | 1.60 | 2,080.00 |
| 7 May 2021 | Call with M. Andolina and client re: discovery requests (1.6); review and revise estimation discovery responses in advance of serving (1.5); review and revise plan discovery responses (2.1). | S Hershey | 5.20 | 5,538.00 |
| 7 May 2021 | Email correspondence with same group re: same (0.3); review historical claims information (0.1); review email correspondence with B. Griggs and S. Manning re: estimation discovery requests (0.2); review email correspondence from S. Hershey re: plan and solicitation procedures discovery requests (0.2); email correspondence with M. Andolina re: confirmation scheduling motion (0.1); email correspondence with M. Jaoude re: same (0.1); review email correspondence with M. Linder, S. Hershey and B. Warner re: serving estimation discovery responses and objections (0.2). | E Rosenberg | 1.20 | 1,278.00 |
| 7 May 2021 | Email with A. Kutz re: discovery requests. | C Walker | 0.60 | 609.00 |
| 7 May 2021 | Call with client re: discovery subpoenas. | M Jaoude | 0.60 | 564.00 |
| 7 May 2021 | Research re: relevant party arguments in precedent bankruptcy case related to scheduling for BSA proposed discovery schedule. | S Murray | 1.50 | 1,380.00 |
| 7 May 2021 | Summarize distinctions between TDP drafts. | T Sandler | 2.80 | 2,576.00 |
| 7 May 2021 | Research TDPs re: insurance provisions (0.5); send draft TDPs to A O'Neill (0.1). | T Sandler | 0.60 | 552.00 |
| 7 May 2021 | Legal research re: recent filings in precedent cases (0.2); review and analyze filings, draft summaries re: same (0.2); email re: same to J. Lauria, M. Linder, L. Baccash, R. Boone, and team (0.2). | K Burgess | 0.60 | 438.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 7 May 2021 | Draft analysis to K. Burgess re: recent developments in precedent mass tort chapter 11 cases. | D Rivero | 0.90 | 571.50 |
| 8 May 2021 | Continue to review and revise various drafts of TDPs. | A O'Neill | 1.40 | 1,820.00 |
| 8 May 2021 | Comments with M. Linder and Haynes Boone re: insurance neutrality issues (0.2); review precedent re: same (0.2); send same for Haynes Boone review and calculus (0.2). | A O'Neill | 0.60 | 780.00 |
| 8 May 2021 | Revisions to plan to incorporate comments from JPM, UCC and Insurer (2.0); telephone call with M. Andolina and E. Rosenberg re: confirmation scheduling issues (0.3). | M Linder | 2.30 | 2,415.00 |
| 8 May 2021 | Email correspondence with M. Jaoude re: issues re: confirmation scheduling motion (0.2); review draft notice re: same (0.1); review and analyze open issues re: same in preparation for call (1.3); attend call re: same (0.4). | E Rosenberg | 2.00 | 2,130.00 |
| 8 May 2021 | Call with E. Rosenberg and M. Andolina re: scheduling confirmation revisions. | M Jaoude | 0.30 | 282.00 |
| 8 May 2021 | Review precedent case law re: treatment of contribution claims (6.5); correspondence with D. Kim re: same (0.3). | S Kava | 6.80 | 4,318.00 |
| 9 May 2021 | Multiple comments re: insurance evidence and approach and consider same. | A O'Neill | 0.30 | 390.00 |
| 9 May 2021 | Comments with M. Linder re: insurance issues and precedent documents and review same. | A O'Neill | 1.20 | 1,560.00 |
| 9 May 2021 | Review certain precedent plans and TDPs (0.4); emails with A. O'Neill re: same (0.2). | M Linder | 0.60 | 630.00 |
| 9 May 2021 | Review precedent case law re: treatment of contribution claims (3.7); email L. Baccash, B. Warner, and D. Kim re: same (0.3). | S Kava | 4.00 | 2,540.00 |
| 10 May 2021 | Comment on liquidation analysis. | J Lauria (Boelter) | 1.50 | 2,025.00 |
| 10 May 2021 | Review case law re: insurance neutrality and confirmation (1.0); review Haynes Boone comments and questions re: same and respond to same (0.4). | A O'Neill | 1.40 | 1,820.00 |
| 10 May 2021 | Multiple comments with M. Linder re: TDP and potential deal and next steps and analysis re: same and deal dynamics. | A O'Neill | 0.50 | 650.00 |
| 10 May 2021 | Finalize draft of Global TDP for distribution. | A O'Neill | 2.10 | 2,730.00 |
| 10 May 2021 | Call with T. Sandler re: drafts of TDP. | A O'Neill | 0.20 | 260.00 |
| 10 May 2021 | Follow-up analysis re: trust submissions review re: same. | A O'Neill | 0.50 | 650.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 10 May 2021 | Call with Haynes Boone, Bates White, B. Griggs, M. Andolina, M. Linder and J. Lauria re: claims validity and allowance issues. | A O'Neill | 1.20 | 1,560.00 |
| 10 May 2021 | Review email from Haynes Boone re: approach on claims allowance process and cases re: same (0.5); analyze and review re: same (0.2). | A O'Neill | 0.70 | 910.00 |
| 10 May 2021 | Call with T. Sandler re: TDP. | A O'Neill | 0.20 | 260.00 |
| 10 May 2021 | Call with M. Linder re: TDP. | A O'Neill | 0.20 | 260.00 |
| 10 May 2021 | Review update on Plan and Disclosure Statement objections. | A O'Neill | 0.30 | 390.00 |
| 10 May 2021 | Review confidential document from Coalition (0.3); consider B. Whittman comments and deal issues (0.2). | A O'Neill | 0.50 | 650.00 |
| 10 May 2021 | Review Plan TDP (2.0); analysis re: same (1.1). | A O'Neill | 3.10 | 4,030.00 |
| 10 May 2021 | Correspondence with T. Sandler re: changes to TDP documents and next steps. | A O'Neill | 0.40 | 520.00 |
| 10 May 2021 | Telephone call with J. Lauria re: plan and TDP (0.2); emails with A. O'Neill and A. Azer re: same (0.4); telephone call with A. Azer re: plan and TDP issues (0.2); email to A. Azer re: plan and Insurer comments to same (0.3); telephone call with A. O'Neill re: TDP and insurance neutrality issues (0.3); videoconference with J. Lauria (in part), M. Andolina, A. O'Neill, E. Martin, A. Azer, M. Stoner, C. Green, D. Evans and B. Griggs re: TDP issues (1.2); review draft confidential document (0.2); telephone call with J. Lauria re: same (0.2); email to R. Graham re: same (0.1); revise plan to incorporate comments from certain parties in interest (1.5). | M Linder | 4.60 | 4,830.00 |
| 10 May 2021 | Review and revise responses and objections to plan solicitation and correspondence with M. Andolina and Haynes Boone re: same. | S Hershey | 1.40 | 1,491.00 |
| 10 May 2021 | Review email correspondence with S. Hershey and S. Manning re: responses and objections to plan and solicitation procedures discovery requests from Tort Claimants' Committee, Coalition and Future Claimants' Representative (0.2); review, analyze, investigate, and comment on draft responses and objections (5.2); review protective order in connection with responding to discovery requests (0.8); email correspondence with S. Hershey re: draft responses to solicitation procedures discovery requests (0.1); email correspondence with M. Andolina re: same (0.1). | E Rosenberg | 6.40 | 6,816.00 |
| 10 May 2021 | Correspondence with E. Rosenberg re: estimation and scheduling issues in precedent bankruptcy case for BSA's proposed scheduling motion (0.3); review summary of issues in precedent bankruptcy case (0.3). | S Murray | 0.60 | 552.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 10 May 2021 | Revise and format TDPs (4.5); research TDPs for confidential plan matter (1.6). | T Sandler | 6.10 | 5,612.00 |
| 10 May 2021 | Review email re: insurers. | T Sandler | 0.10 | 92.00 |
| 10 May 2021 | Review precedent case law re: treatment of contribution claims (1.2); email D. Kim re: same (0.2). | S Kava | 1.40 | 889.00 |
| 10 May 2021 | Correspondence with R. Boone re: objections discussing the plan (0.3); draft analysis re: same to L. Baccash and R. Boone (2.1); revise analysis based on L. Baccash's feedback (0.3). | D Rivero | 2.70 | 1,714.50 |
| 11 May 2021 | Comments with M. Linder re: Insurer settlement and approach. | A O'Neill | 0.20 | 260.00 |
| 11 May 2021 | Review plan revisions. | A O'Neill | 0.40 | 520.00 |
| 11 May 2021 | Review issues re: opt-in and voting requirement (0.3); analysis and comments with L. Baccash re: same (0.2). | A O'Neill | 0.50 | 650.00 |
| 11 May 2021 | Review new plan objections. | A O'Neill | 0.50 | 650.00 |
| 11 May 2021 | Review memo from Haynes & Boone re: plan neutrality issues (0.4); analysis re: same (0.1). | A O'Neill | 0.50 | 650.00 |
| 11 May 2021 | Prepare for meeting with W&C team, Bates White, and Haynes Boone re: TDPs (0.9); draft checklist of open issues from Insurer mark-up (0.2). | A O'Neill | 1.10 | 1,430.00 |
| 11 May 2021 | Draft revised version of TDP. | A O'Neill | 3.30 | 4,290.00 |
| 11 May 2021 | Call with Haynes Boone, Bates White, and M. Andolina re: allowance and approach with TDP. | A O'Neill | 0.80 | 1,040.00 |
| 11 May 2021 | Review re: multiple TDP document drafts (0.3); compare and distribute re: same (0.2). | A O'Neill | 0.50 | 650.00 |
| 11 May 2021 | Review draft allowance procedures for TDP from Haynes Boone (0.2); comments re: same for call (0.3). | A O'Neill | 0.50 | 650.00 |
| 11 May 2021 | Revise Global TDP. | A O'Neill | 1.70 | 2,210.00 |
| 11 May 2021 | Call with Bates White, Haynes Boone, M. Andolina and M. Linder re: same. | A O'Neill | 0.90 | 1,170.00 |
| 11 May 2021 | Multiple comments with T. Sandler re: documents and distributions. | A O'Neill | 0.50 | 650.00 |
| 11 May 2021 | Bifurcate and revise TDP. | A O'Neill | 1.60 | 2,080.00 |
| 11 May 2021 | Videoconference with M. Andolina, A. O'Neill, T. Sandler, E. Martin, A. Azer, and D. Evans re: TDP (0.5); telephone call with J. Lauria re: plan and DS matters (0.2). | M Linder | 0.70 | 735.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 11 May 2021 | Review email correspondence with M. Andolina, S. Hershey and A. Azer re: responses to plan and solicitation procedures discovery requests (0.1); review subpoena for document production from Coalition to Insurer (0.1); review notice of service of interrogatories from Coalition to Insurer (0.1); email correspondence with Morris Nichols team re: confirmation scheduling motion (0.1); review Insurer's Objection to Arbitrary Deadlines Established in Coalition, Tort Claimants' Committee's, and Future Claimants' Representatives Discovery Requests (0.1); review email correspondence from P. Topper re: May omnibus hearing agenda (0.1). | E Rosenberg | 0.60 | 639.00 |
| 11 May 2021 | Emails with S. Hershey re: discovery requests. | C Walker | 0.10 | 101.50 |
| 11 May 2021 | Revise TDPs (3.5); call with A. O'Neill et al. re: TDPs (1.0); draft reply to objections re: TDPs (3.0). | T Sandler | 7.50 | 6,900.00 |
| 11 May 2021 | Reformat TDPs for distribution. | T Sandler | 0.30 | 276.00 |
| 12 May 2021 | Comment on ballots (0.2); comment on RSA (1.0); emails with Bates White on chartering organization issues (0.2). | J Lauria (Boelter) | 1.40 | 1,890.00 |
| 12 May 2021 | Review re: comments from D. Evans (0.2); respond to same (0.1); further revise TDP based on same (0.2); comments with team re: new draft (0.1). | A O'Neill | 0.60 | 780.00 |
| 12 May 2021 | Email documents to team for distribution to coalition. | A O'Neill | 0.10 | 130.00 |
| 12 May 2021 | Further comments re: distributions of Plan and TDP. | A O'Neill | 0.20 | 260.00 |
| 12 May 2021 | Further revise same based on additional revisions to Global TDP. | A O'Neill | 0.50 | 650.00 |
| 12 May 2021 | Review M. Linder comments to draft confidential document and consider same and path forward. | A O'Neill | 0.60 | 780.00 |
| 12 May 2021 | Finalize revised draft re: TDP for call (1.0); send same to A. Azer for review (0.1). | A O'Neill | 1.10 | 1,430.00 |
| 12 May 2021 | Review A. Azer comments to TDP and consider same. | A O'Neill | 0.30 | 390.00 |
| 12 May 2021 | Comments with T. Sandler re: final edits to TDP. | A O'Neill | 0.20 | 260.00 |
| 12 May 2021 | Call with A. Azer re: TDP issues. | A O'Neill | 0.50 | 650.00 |
| 12 May 2021 | Review clean TDP with comments (1.0); revise same further (1.2). | A O'Neill | 2.20 | 2,860.00 |
| 12 May 2021 | Follow-up with J. Lauria and T. Sandler on same. | A O'Neill | 0.20 | 260.00 |
| 12 May 2021 | Follow-up re: voting issues and treatment election with L. Baccash (call in part) (0.2); analysis re: same (0.2). | A O'Neill | 0.40 | 520.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 12 May 2021 | Review J. Lauria comments to confidential document (0.2); comments re: same (0.2); email documents to coalition and FCR (0.1). | A O'Neill | 0.50 | 650.00 |
| 12 May 2021 | Review and analyze revised draft of confidential document and TDP (1.8); revise draft plan and email to W&C and Haynes Boone teams re: same (1.2). | M Linder | 3.00 | 3,150.00 |
| 12 May 2021 | Review and revise responses and objections to plan solicitation discovery (0.9); correspondence with M. Andolina and Haynes Boone re: same (0.6); call re: preparation for DS hearing (0.9). | S Hershey | 2.40 | 2,556.00 |
| 12 May 2021 | Review issues re: preparations for hearing on confirmation scheduling motion (0.6); email correspondence with M. Andolina and M. Jaoude re: same (0.1); review updated draft responses and objections to plan and solicitation procedures discovery requests and comment on same (1.1); email correspondence with S. Hershey re: same (0.2); review notice of service of subpoena by Coalition on Insurer (0.1); review email correspondence with S. Hershey and E. Moats re: notice of service of responses and objections to discovery requests (0.1); email correspondence with B. Warner and M. Andolina re: hearing call (0.1); email correspondence with S. Murray, M. Jaoude, and M. Kucharski re: review of objections to confirmation scheduling motion (0.3); correspondence with M. Jaoude re: arguments in objections to confirmation scheduling motion (0.3); review email correspondence with S. Hershey and B. Warner re: service of responses and objections to plan and solicitation procedures discovery requests (0.1). | E Rosenberg | 3.00 | 3,195.00 |
| 12 May 2021 | Call with S. Hershey re: discovery. | C Walker | 0.60 | 609.00 |
| 12 May 2021 | Call with team re: discovery objections (0.8); review and analyze objections to scheduling motion to prepare outline for brief (3.4). | M Jaoude | 4.20 | 3,948.00 |
| 12 May 2021 | Correspondence with M. Jaoude and M. Kucharski re: objections to discovery schedule (0.2); analyze and review objections (0.5); create chart memorializing objections and draft summaries (0.3); draft high level summaries of objections to M. Jaoude (0.4); call with team (M. Linder, A. Azer, S. Hershey, C. Walker, M. Jaoude) to discuss TCC objection to Debtor's motion to approve Lehr settlement (0.8). | S Murray | 2.20 | 2,024.00 |
| 12 May 2021 | Revise TDPs (2.5); draft response re: insurance neutrality (2.1). | T Sandler | 4.60 | 4,232.00 |
| 12 May 2021 | Meeting with M. Jaoude and S. Murray re: objections to plan discovery schedules (0.4); correspondence with S. Murray re: same (0.1); review objections re: same (0.2). | M Kucharski | 0.70 | 511.00 |
| 13 May 2021 | Call with team re: chartered organizations (0.5); call re: Coalition proposal (0.5); call with Wachtell (1.0); draft confirmation evidentiary issues list (2.0). | J Lauria (Boelter) | 4.00 | 5,400.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 13 May 2021 | Consider impact of certain transaction on TDP. | A O'Neill | 0.20 | 260.00 |
| 13 May 2021 | Call with M. Linder, M. Andolina and A. Azer re: insurance issues and potential plan changes. | A O'Neill | 0.50 | 650.00 |
| 13 May 2021 | Review confirmation evidentiary issues and consider needs and comments with team re: same. | A O'Neill | 0.50 | 650.00 |
| 13 May 2021 | Multiple comments re: plan (0.3); consider drafts, issues with confidential document, and plan for same (0.3). | A O'Neill | 0.60 | 780.00 |
| 13 May 2021 | Comments with Coalition re: next steps for confidential matter. | A O'Neill | 0.20 | 260.00 |
| 13 May 2021 | Multiple comments re: Plan and insurance issues with M. Linder, A. Azer and J. Lauria (0.5); review indirect claims issues and analysis re: same (0.4). | A O'Neill | 0.90 | 1,170.00 |
| 13 May 2021 | Analysis re: precedent case language for TDP and potential revisions for same. | A O'Neill | 0.50 | 650.00 |
| 13 May 2021 | Review Global TDP based on most recent changes to TDP (0.3); consider next steps for same (0.2); consider Insurer comments on same (0.2). | A O'Neill | 0.70 | 910.00 |
| 13 May 2021 | Review insurance reply (0.4); consider and comment on same (0.4). | A O'Neill | 0.80 | 1,040.00 |
| 13 May 2021 | Draft alternate versions of plan (6.8); review and analyze A. Azer insurance plan comments (0.5); videoconference with M. Andolina, A. Azer and A. O'Neill re: insurance provisions of plan (0.5). | M Linder | 7.80 | 8,190.00 |
| 13 May 2021 | Review and analyze objections to confirmation scheduling motion (1.3); email correspondence with S. Hershey re: responses and objections to plan and solicitation procedures discovery requests (0.2); review email correspondence with A. Kutz re: production of materials in response to Tort Claimants' Committee, Coalition, and FCR discovery requests (0.2); create plan for reply brief on confirmation scheduling motion (2.8); email correspondence with M. Jaoude re: same (0.1); call with M. Jaoude, P. Spencer, A. Bowron, M. Kucharski and S. Murray re: preparing reply to confirmation scheduling motion (1.0); review email correspondence with J. Lauria, A. Hammond, and M. Linder re: confirmation evidentiary issues (0.2). | E Rosenberg | 5.80 | 6,177.00 |
| 13 May 2021 | Call with S. Hershey, M. Jaoude, S. Murray re: responses to motions and discovery (0.3); confer with S. Hershey re: discovery requests (0.1). | C Walker | 0.40 | 406.00 |
| 13 May 2021 | Call with S. Hershey re: discovery motions (0.2); calls with scheduling motion team re: next steps (1.2); call with A. Bowron re: estimation motion (0.5); review and draft outline for reply to objections to scheduling brief (3.6). | M Jaoude | 5.50 | 5,170.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 13 May 2021 | Draft email providing high-level download of Insurers' objections to BSA scheduling motion to E. Rosenberg (0.4); correspondence with E. Rosenberg, M. Jaoude, and M. Kucharski re: finishing chart with summaries of objections (0.2); finish draft re: summaries of Insurers' objections for objections chart (1.1); update chart with TCC objection summary (0.1); draft email and send chart to E. Rosenberg and M. Jaoude (0.1); call with team re: approach and strategy for standing motion reply to objections (1.0); review objection to 9019 motion to approve Lehr settlement and draft outline for reply (1.2); draft email with rough outline to C. Walker (0.1). | S Murray | 4.20 | 3,864.00 |
| 13 May 2021 | Revise response to insurance neutrality provision. | T Sandler | 4.70 | 4,324.00 |
| 13 May 2021 | Call with M. Jaoude re: issues raised in Estimation Motion. | A Bowron | 0.40 | 292.00 |
| 13 May 2021 | Discuss litigation strategy with M. Jaoude re: reply to opposition to Scheduling Motion. | A Bowron | 0.60 | 438.00 |
| 13 May 2021 | Review draft notes by M. Jaoude re: reply to opposition (0.5); review oppositions filed in response to scheduling motion (1.2). | A Bowron | 1.70 | 1,241.00 |
| 13 May 2021 | Review objections to estimation (0.6); correspondence re: same with S. Murray (0.1); research and analyze issues re: estimation and plan scheduling (5.4). | M Kucharski | 6.10 | 4,453.00 |
| 13 May 2021 | Draft analysis on recent docket filings and claimants' letters for M. Linder. | D Rivero | 0.90 | 571.50 |
| 13 May 2021 | Review and revise omnibus reply chart for D. Rivero. | D Hirshorn | 3.30 | 1,089.00 |
| 14 May 2021 | Comment on plan (1.5); respond to A&M questions re: liquidation analysis (0.5). | J Lauria (Boelter) | 2.00 | 2,700.00 |
| 14 May 2021 | Consider Plan allowance section (0.3); comments for same (0.2). | A O'Neill | 0.50 | 650.00 |
| 14 May 2021 | Make revisions to Article VIII of TDP drafts (0.2); consider coverage and indemnity issues (0.3). | A O'Neill | 0.50 | 650.00 |
| 14 May 2021 | Review Plan changes and comments to same (1.0); analysis re: TDP drafts and Trust Agreement issues and multiple comments re: same (0.6). | A O'Neill | 1.60 | 2,080.00 |
| 14 May 2021 | Revise plan per J. Lauria comments (0.8); email to Coalition counsel re: same (0.2); telephone call with E. Rosenberg re: estimation issues (0.4). | M Linder | 1.40 | 1,470.00 |
| 14 May 2021 | Review and analyze objections to confirmation scheduling motion and outline reply re: same (6.5); call with M. Jaoude and M. Andolina re: same (0.9); email correspondence with M. Linder re: same (0.1); call with M. Linder re: same (0.4); email correspondence with M. Andolina and A. Hammond re: same (0.2); email | E Rosenberg | 8.50 | 9,052.50 |

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | correspondence with L. Baccash and R. Boone re: same and disclosure statement reply (0.2); email correspondence with B. Whittman re: same (0.2). | | | |
| 14 May 2021 | Call with M. Jaoude, S. Murray, re: reply in support of scheduling motion (0.3); edit reply in support of scheduling motion (1.4). | C Walker | 1.70 | 1,725.50 |
| 14 May 2021 | Draft reply to objections to confirmation schedule. | M Jaoude | 5.50 | 5,170.00 |
| 14 May 2021 | Correspondence with team re: reply to scheduling motion objection (0.4); correspondence with M. Jaoude: re: drafting sections of the reply memo of law (0.2); review and update initial research re: admissibility of certain evidence for estimation motion (0.7); research Third Circuit case law supporting same (2.7); finalize research and summarize findings (0.8); draft email re: same to M. Jaoude, E. Rosenberg, and M. Andolina (0.1). | S Murray | 4.90 | 4,508.00 |
| 14 May 2021 | Prepare draft reply to opposition to the scheduling motion for M. Jaoude. | A Bowron | 3.10 | 2,263.00 |
| 14 May 2021 | Discuss drafting of reply to opposition to scheduling motion with M. Jaoude. | A Bowron | 0.40 | 292.00 |
| 14 May 2021 | Review the scheduling motion, the opposition to the scheduling motion, and the draft outline reply to the opposition. | A Bowron | 1.10 | 803.00 |
| 14 May 2021 | Conduct legal research re: expert witnesses (1.4); correspondence with M. Jaoude re: same (0.1); team meeting re: filing next steps (0.6). | M Kucharski | 2.10 | 1,533.00 |
| 14 May 2021 | Correspondence with E. Rosenberg re: TCC's reply to estimation motion (0.2); analyze and comment re: same (0.3); email E. Rosenberg re: same (0.1). | S Kava | 0.60 | 381.00 |
| 15 May 2021 | Comments with L. Baccash re: discovery and trust protocols and approach (0.2); provide feedback re: same (0.1). | A O'Neill | 0.30 | 390.00 |
| 15 May 2021 | Revisions to proposed amended version of plan (0.7); review and analyze Coalition revisions to revised proposal (0.3). | M Linder | 1.00 | 1,050.00 |
| 15 May 2021 | Email correspondence with M. Jaoude re: confirmation scheduling motion reply draft (0.2); email correspondence with P. Spencer re: same (0.2); receipt and initial review of discovery requests from Insurer (0.2); draft and revise confirmation scheduling motion reply (11.8). | E Rosenberg | 12.40 | 13,206.00 |
| 15 May 2021 | Review and analyze reply in support of scheduling certain dates and deadline in connection with confirmation and establishing protocols (1.1); review objections to motion to schedule certain dates and deadlines in connection with confirmation and establishing protocols (1.4); email with M. Kucharski re: | C Walker | 3.40 | 3,451.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| | discovery requests (0.2); review and analyze discovery requests (0.7). | | | |
| 15 May 2021 | Draft and revise reply to confirmation schedule objections. | M Jaoude | 6.10 | 5,734.00 |
| 15 May 2021 | Prepare draft reply to opposition to scheduling motion for M. Jaoude. | A Bowron | 3.60 | 2,628.00 |
| 15 May 2021 | Review of estimation motion and objection to estimation motion, scheduling motion and objection to scheduling motion in support of drafting reply to opposition to scheduling motion. | A Bowron | 0.60 | 438.00 |
| 15 May 2021 | Discuss with M. Jaoude and E. Rosenberg next steps and research re: reply to opposition to scheduling motion. | A Bowron | 1.60 | 1,168.00 |
| 15 May 2021 | Research for M. Jaoude and E. Rosenberg in support of reply to opposition motion. | A Bowron | 3.30 | 2,409.00 |
| 15 May 2021 | Review and revise objection to confirmation scheduling (6.2); correspondence with team re: same (0.4). | M Kucharski | 6.60 | 4,818.00 |
| 16 May 2021 | Review Plan TDPs (0.5); review, revise, and multiple comments with T. Sandler re: finalizing documents for filing (1.0). | A O'Neill | 1.50 | 1,950.00 |
| 16 May 2021 | Revise and finalize proposed amendments to plan for filing (1.5); review and comment on reply in support of confirmation scheduling motion (0.5); emails with M. Andolina, E. Rosenberg and B. Whittman re: same (0.3). | M Linder | 2.30 | 2,415.00 |
| 16 May 2021 | Review, revise, conduct supplemental research and finalize reply in further support of confirmation scheduling motion. | E Rosenberg | 9.90 | 10,543.50 |
| 16 May 2021 | Review and analyze case law re: reply in support of disclosure statement (2.1); edit citations in reply in support of scheduling confirmation (1.3). | C Walker | 3.40 | 3,451.00 |
| 16 May 2021 | Draft, review, and file reply to scheduling objections. | M Jaoude | 6.20 | 5,828.00 |
| 16 May 2021 | Research case law re: estimation for reply to scheduling motion (0.5); email findings to team (E. Rosenberg, M. Jaoude, et al.) (0.2). | S Murray | 0.70 | 644.00 |
| 16 May 2021 | Revise TDPs for filing. | T Sandler | 3.40 | 3,128.00 |
| 16 May 2021 | Legal research for E. Rosenberg in support of finalizing the reply to the opposition to the scheduling motion. | A Bowron | 9.70 | 7,081.00 |
| 16 May 2021 | Confer with E. Rosenberg re: research support for finalizing the reply to the opposition to the scheduling motion. | A Bowron | 3.30 | 2,409.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 16 May 2021 | Review and revise objection to confirmation scheduling (3.9); correspondence with team re: same (0.2). | M Kucharski | 4.10 | 2,993.00 |
| 16 May 2021 | Review and analyze re: cases cited in TCC's reply motion for estimation. | S Kava | 3.70 | 2,349.50 |
| 17 May 2021 | Review follow-up memos from Haynes Boone and consider Plan confirmation issues. | A O'Neill | 0.30 | 390.00 |
| 17 May 2021 | Comments with J. Lauria re: American Capital case, review analyze case and respond re: insurance neutrality issues. | A O'Neill | 0.90 | 1,170.00 |
| 17 May 2021 | Correspondence with A. Hammond and R. Boone re: plan evidence (1.0); call with C. Walker re: research (0.2); meet and confer re: estimation discovery (0.5); prepare for hearing on standing motion (2.2). | S Hershey | 3.90 | 4,153.50 |
| 17 May 2021 | Edit tracking chart re: discovery requests (0.6); draft responses and objections to requests for production from Insurer (0.7). | C Walker | 1.30 | 1,319.50 |
| 17 May 2021 | Draft responses and objections for new discovery requests. | M Jaoude | 2.50 | 2,350.00 |
| 17 May 2021 | Review cases cited in omnibus reply (0.7); draft summaries for omnibus hearing prep (1.0). | S Murray | 1.70 | 1,564.00 |
| 17 May 2021 | Prepare case summaries for hearing preparation. | M Kucharski | 1.80 | 1,314.00 |
| 17 May 2021 | Further review, analyze, comment re: cases cited in TCC's reply in support of estimation proceeding (2.8); email E. Rosenberg re: same (0.1); review and comment re: estimation motions and objections (1.2); correspond with E. Rosenberg re: same (0.2); call with E. Rosenberg and D. Rivero re: research and next steps for estimation motion hearing (0.5). | S Kava | 4.80 | 3,048.00 |
| 18 May 2021 | Attend Bates White and White & Case weekly update call with M. Andolina, D. Evans, C. Bates, and M. Murray (0.3); prepare for call with insurers re: confirmation scheduling objection (0.2); attend call with insurers re: confirmation scheduling objection (0.6). | E Rosenberg | 1.10 | 1,171.50 |
| 18 May 2021 | Call with S. Hershey and M. Jaoude re: discovery (0.4); edit discovery responses and tracking chart (1.3). | C Walker | 1.70 | 1,725.50 |
| 18 May 2021 | Call with S. Hershey re: discovery. | M Jaoude | 0.30 | 282.00 |
| 18 May 2021 | Finish review re: cases cited in omnibus reply (0.3); draft summaries for omnibus hearing preparation (0.3); email summaries to team (0.3). | S Murray | 0.90 | 828.00 |
| 18 May 2021 | Prepare materials for disclosure statement hearing. | M Kucharski | 1.80 | 1,314.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 18 May 2021 | Draft analysis and review re: recent docket filings and claimants' letters for M. Linder (0.9); correspondence with C. Tuffey re: same (0.1). | D Rivero | 1.00 | 635.00 |
| 19 May 2021 | Correspondence with M. Andolina, C. Walker and M. Jaoude re: open discovery issues (0.7); correspondence with A. Hammond re: evidentiary issues (0.7). | S Hershey | 1.40 | 1,491.00 |
| 19 May 2021 | Call with S. Hershey re: discovery and expert issues (0.2); email correspondence with D. Evans and M. Andolina setting call re: hearing outcome and confirmation scheduling order (0.1). | E Rosenberg | 0.30 | 319.50 |
| 19 May 2021 | Draft responses and objections to a chartered organization's requests for production, requests for admission and interrogatories (1.8); review and analyze research re: feasibility (1.4). | C Walker | 3.20 | 3,248.00 |
| 19 May 2021 | Research case law re: applicability of section 1129(a)(11) (plan feasibility) (1.0); legal research re: expert witnesses and plan feasibility (2.0); draft email with ongoing findings and circulate to C. Walker (0.9). | S Murray | 3.90 | 3,588.00 |
| 19 May 2021 | Review production requests re: Plan materials. | M Kucharski | 0.20 | 146.00 |
| 20 May 2021 | Discuss hearing issues and next steps with J. Lauria (0.3); consider next steps re: same (0.2). | A O'Neill | 0.50 | 650.00 |
| 20 May 2021 | Videoconference with M. Andolina, E. Rosenberg, C. Bates, D. Evans and M. Murray re: claims analysis and confirmation related matters. | M Linder | 0.70 | 735.00 |
| 20 May 2021 | Correspondence with client and team re: discovery (0.9); correspondence with team re: next steps in case (0.5); call with E. Smith re: valuation question (0.3); review discovery requests and update tracker (0.8). | S Hershey | 2.50 | 2,662.50 |
| 20 May 2021 | Email correspondence with S. Hershey re: expert reports (0.1); email correspondence with M. Jaoude re: updated proposed confirmation scheduling order (0.1); review email correspondence with D. Evans, C. Tuffey, and M. Linder re: hearing transcript (0.1); review deposition notice filed by Insurer and analysis of issues in connection with same (1.8); email correspondence with E. Moats re: same (0.1); calls with E. Moats re: same (0.3); email correspondence with A. Azer, E. Moats and M. Andolina re: same (0.1); email correspondence with D. Evans, C. Bates, M. Murray, M. Linder and M. Andolina re: same (0.3); email correspondence with M. Andolina re: confirmation schedule (0.1). | E Rosenberg | 3.00 | 3,195.00 |
| 20 May 2021 | Update discovery request tracking chart (0.4); review and analyze discovery requests and proposed responses (0.3); review and analyze deposition notice (0.1); emails with E. Rosenberg re: deposition notice (0.1). | C Walker | 0.90 | 913.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 20 May 2021 | Review RFPs and revise shells for responses and objections. | M Jaoude | 0.50 | 470.00 |
| 20 May 2021 | Continue research re: cases involving nonprofits, plan feasibility, and experts (1.0); draft summary of findings re: experts and circulate to C. Walker and S. Hershey (0.4). | S Murray | 1.40 | 1,288.00 |
| 20 May 2021 | Review related docket for hearing transcripts for K. Burgess. | D Hirshorn | 0.40 | 132.00 |
| 21 May 2021 | Emails with E. Rice re: re: confirmation discovery schedule. | M Linder | 0.10 | 105.00 |
| 21 May 2021 | Review discovery requests and responses in preparation for meet and confer (0.9); attend meet and confer (0.7); review and revise follow-up letter (1.0). | S Hershey | 2.60 | 2,769.00 |
| 21 May 2021 | Call with S. Stamoulis, T. Schiavoni, D. Abbott, M. Andolina, and A. Azer conferring re: Bates White deposition on estimation procedures (0.6); draft letter to Court in response to letter from Insurer re: Bates White deposition (1.0); email correspondence with M. Andolina, D. Abbott, A. Azer, and E. Moats re: same (0.4); email correspondence with E. Moats re: hearing developments (0.2); email correspondence with M. Jaoude re: hearing outcome and confirmation scheduling motion issues (0.2); calls with M. Jaoude re: same (0.3); email correspondence with S. Hershey, M. Andolina, and A. Azer re: plan discovery meet and confer with Coalition, TCC, and FCR (0.2); attend meet and confer with M. Andolina, S. Hershey, and Coalition, TCC, and FCR teams (0.7); receipt and review of email correspondence from S. Hershey re: meet and confer letter (0.1); review email correspondence with M. Andolina, A. Kutz and client re: claims information (0.2); review and analyze dates and deadlines for confirmation scheduling (1.0). | E Rosenberg | 4.90 | 5,218.50 |
| 21 May 2021 | Attend meet and confer with A. Kornfeld, M. Andolina, M. Pagay, S. Hershey re: discovery requests (0.7); draft letter re: meet and confer (0.5). | C Walker | 1.20 | 1,218.00 |
| 21 May 2021 | Meet & Confer with TCC re: document production (0.6); draft responses and objections to RFPs (2.0). | M Jaoude | 2.60 | 2,444.00 |
| 21 May 2021 | Legal research re: recent filings in precedent cases (0.5); review and analyze filings (0.5); draft summaries re: same (1.0); email re: same to J. Lauria, M. Linder, L. Baccash, R. Boone, and team (0.2). | K Burgess | 2.20 | 1,606.00 |
| 21 May 2021 | Review and revise discovery tracker. | M Kucharski | 2.70 | 1,971.00 |
| 21 May 2021 | Analyze new docket filings and claimants' letters for M. Linder and L. Baccash. | D Rivero | 0.80 | 508.00 |
| 22 May 2021 | Telephone call with B. Whittman re: BSA contribution proposal (0.3); emails with J. Lauria and D. Evans re: future claims allocation (0.2). | M Linder | 0.50 | 525.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 22 May 2021 | Correspondence with team re: discovery issues. | S Hershey | 1.00 | 1,065.00 |
| 22 May 2021 | Review email correspondence with M. Andolina, A. Hammond, and S. Hershey re: plan discovery (0.3); review files for produced materials and email correspondence with S. Hershey re: same (0.3). | E Rosenberg | 0.60 | 639.00 |
| 23 May 2021 | Correspondence with M. Andolina, C. Walker and Bates White team re: settlement chart. | S Hershey | 1.30 | 1,384.50 |
| 23 May 2021 | Review letter from Insurer re: estimation and confirmation scheduling issues (0.1); review and assess response re: same (0.2); email correspondence with M. Andolina, A. Azer, and D. Abbott re: comments to same (0.1); review email correspondence with M. Andolina and T. Schiavoni re: same (0.1). | E Rosenberg | 0.50 | 532.50 |
| 23 May 2021 | Call with M. Andolina, A. Hammond, S. Hershey, and C. Walker re: discovery and confirmation trial planning (0.7); review email correspondence with S. Hershey, client, A. Kutz and M. Andolina re: historical claims discovery (0.2). | E Rosenberg | 0.90 | 958.50 |
| 23 May 2021 | Review, analyze and edit settlement chart. | C Walker | 0.30 | 304.50 |
| 24 May 2021 | Review new pleadings re: Disclosure Statement issues and next steps. | A O'Neill | 0.20 | 260.00 |
| 24 May 2021 | Comments with B. Warner and consider issues re: hearing and mediation. | A O'Neill | 0.30 | 390.00 |
| 24 May 2021 | Video conference call with A. Azer, J. Lauria, M. Linder, E. Martin, B. Warner re: insurance issues related to plan (1.0); review research re: insurance neutrality (0.5); review memo from A. Azer re: same (0.7); review transcript and annotate re: same re: insurance issues (0.8). | L Baccash | 3.00 | 3,150.00 |
| 24 May 2021 | Correspondence with M. Andolina and client re: settlement data (1.0); Correspondence with M. Andolina, S. Manning and Bates White team re: spreadsheet (0.6); review and revise letter re: meet and confer (1.6). | S Hershey | 3.20 | 3,408.00 |
| 24 May 2021 | Review email correspondence with M. Andolina, S. Hershey, A. Kutz and client re: plan discovery (0.2); review email correspondence with T. Schiavoni and M. Andolina re: Bates White declaration and documents (0.2); review revised letter to Tort Claimants' Committee re: discovery meet and confer (0.1); review Imerys and Takata and Cyprus summary updates (0.1); correspondence with M. Kucharski re: same (0.1); review confirmation scheduling issues (0.8); email correspondence with B. Warner and L. Baccash re: same (0.3). | E Rosenberg | 1.80 | 1,917.00 |
| 24 May 2021 | Call with M. Andolina, client, A. Kutz, L. Richards re: discovery requests (0.7); review and analyze notes re: call (0.2). | C Walker | 0.90 | 913.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 24 May 2021 | Review research from D. Kim and S. Cava re: FCR allocation and comment on chart draft. | B Warner | 0.50 | 485.00 |
| 24 May 2021 | Draft responses and objections to Chartered Organization RFPs and interrogatories. | M Jaoude | 2.00 | 1,880.00 |
| 24 May 2021 | Review discovery related correspondence and dockets (0.4); correspondence with E. Rosenberg re: same (0.1). | M Kucharski | 0.50 | 365.00 |
| 24 May 2021 | Research re: insurance issues. | L Mezei | 3.20 | 2,336.00 |
| 25 May 2021 | Review updated version of Haynes Boone memo and consider same. | A O'Neill | 0.60 | 780.00 |
| 25 May 2021 | Call with Insurer about TDP change. | A O'Neill | 0.20 | 260.00 |
| 25 May 2021 | Review neutrality excerpts from May 19th hearing (0.5); analysis re: same and strategy (0.5). | A O'Neill | 1.00 | 1,300.00 |
| 25 May 2021 | Comments with team re: TDP issues with coalition (1.0); review and analyze approach re: same (2.0). | A O'Neill | 3.00 | 3,900.00 |
| 25 May 2021 | Call with J. Lauria on TDP and neutrality issues. | A O'Neill | 0.50 | 650.00 |
| 25 May 2021 | Review Haynes Boone memo on neutrality issues (1.0); consider changes to plan and TDP re: same (0.2). | A O'Neill | 1.20 | 1,560.00 |
| 25 May 2021 | Review term sheet from plaintiffs. | L Baccash | 0.30 | 315.00 |
| 25 May 2021 | Review hearing transcript excerpts re: insurance neutrality (0.7); email to W&C and Haynes Boone teams re: same (0.1); review and analyze material re: future claims allocation (0.3); review analysis from Haynes Boone re: insurance neutrality provisions (0.6). | M Linder | 1.70 | 1,785.00 |
| 25 May 2021 | Review and revise letter re: discovery (1.0); correspondence re: same (0.2). | S Hershey | 1.20 | 1,278.00 |
| 25 May 2021 | Email correspondence with M. Andolina and J. Lauria re: revising proposed confirmation scheduling order (0.1); revise scheduling order (1.9); finalize notice of revised scheduling order (0.7); email correspondence with P. Topper re: same (0.1); review and analyze interim confirmation dates (0.3); email correspondence with B. Warner, L. Baccash, and M. Linder re: same (0.4); call with M. Andolina re: same (0.1); email correspondence with M. Andolina and J. Lauria re: same (0.2); call with A. Hammond re: same and trial planning (1.0); review exhibit to confirmation scheduling motion (0.1); further revise the revised proposed scheduling order (1.8); attend weekly Bates White and White & Case team call with D. Evans and M. Murray (0.6); email correspondence from D. Evans re: same (0.1). | E Rosenberg | 7.40 | 7,881.00 |
| 25 May 2021 | Draft responses and objections to requests for admissions. | C Walker | 0.60 | 609.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 25 May 2021 | Correspond with L. Baccash re: confirmation schedule (0.1); revise confirmation schedule (0.6); review and revise research re: future claims allocations and disclosures (0.7). | B Warner | 1.40 | 1,358.00 |
| 25 May 2021 | Revise draft responses and objections to Chartered Organization RFPs and interrogatories based on recent meet and confers. | M Jaoude | 2.00 | 1,880.00 |
| 25 May 2021 | Revise answers to request for production. | M Kucharski | 0.20 | 146.00 |
| 25 May 2021 | Correspondence re: recent claimants' letters with L. Baccash (0.2); draft analysis re: same (1.2). | D Rivero | 1.40 | 889.00 |
| 26 May 2021 | Analysis of next steps on aspects of potential deal and potential plan approach (0.3); send memo to team on same (0.2). | A O'Neill | 0.50 | 650.00 |
| 26 May 2021 | Review cases from T. Sandler on anti-assignment and contract alteration case law. | A O'Neill | 1.10 | 1,430.00 |
| 26 May 2021 | Review UNR and progeny case law. | A O'Neill | 0.90 | 1,170.00 |
| 26 May 2021 | Follow-up analysis re: potential changes (0.2); send email re: same (0.1). | A O'Neill | 0.30 | 390.00 |
| 26 May 2021 | Call with A. Azer re: TDP. | A O'Neill | 0.20 | 260.00 |
| 26 May 2021 | Multiple emails with T. Sandler re: same and re: follow-up research on same. | A O'Neill | 0.40 | 520.00 |
| 26 May 2021 | Review and analysis re: Coalition mark-up of TDP (1.0); consider confirmation and related litigation issues re: same (0.5). | A O'Neill | 1.50 | 1,950.00 |
| 26 May 2021 | Review motion related to confirmation timeline and correspondence with M. Linder re: same. | L Baccash | 0.10 | 105.00 |
| 26 May 2021 | Review revised proposed confirmation schedule and provide comments to same (0.2); emails with L. Baccash, E. Rosenberg, and B. Warner re: same (0.2); review email from A. O'Neill re: confirmation related strategy (0.3). | M Linder | 0.70 | 735.00 |
| 26 May 2021 | Email correspondence with M. Andolina re: comments to revised confirmation schedule (0.1); update draft revised proposed order re: same (0.3); email correspondence with M. Linder re: same (0.2); further revise draft proposed order (0.3); email correspondence with L. Baccash re: same (0.3); email correspondence with P. Topper and E. Moats re: same (0.2); email correspondence with M. Jaoude re: same (0.2); review additional scheduling order precedent (0.1); review letter and motion to compel Insurer filed by Coalition, Tort Claimants' Committee, and Future Claimants' Representative (0.1); review email correspondence from | E Rosenberg | 1.90 | 2,023.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | S. Hershey re: responses and objections to Insurer discovery requests (0.1). | | | |
| 26 May 2021 | Edit responses and objections to requests for admissions from chartered organization. | C Walker | 0.40 | 406.00 |
| 26 May 2021 | Research re: future claims objections and chapter 11 plan issues (0.7); review and comment on research chart re: future claims allocation (4.7); call with J. Paul re: confirmation schedule timing (0.1); revise confirmation timeline re: comments from L. Baccash (0.8). | B Warner | 6.30 | 6,111.00 |
| 26 May 2021 | Correspondence with A. Hammond re: potential confirmation experts (0.8); draft emails to potential candidates re: introductory calls (0.2); correspond with expert candidates re: scheduling calls (0.2); conduct calls with four of five potential experts (0.3). | S Murray | 1.50 | 1,380.00 |
| 26 May 2021 | Research re: insurance contracts and plans. | T Sandler | 1.40 | 1,288.00 |
| 27 May 2021 | Follow-up and consider issues re: same. | A O'Neill | 0.50 | 650.00 |
| 27 May 2021 | Call with J. Lauria, A. Azer, E. Martin, and L. Baccash re: Plan structuring and confirmation approach. | A O'Neill | 2.20 | 2,860.00 |
| 27 May 2021 | Comments with plaintiffs' counsel regarding Plan/TDP. | A O'Neill | 0.20 | 260.00 |
| 27 May 2021 | Participate in call and in person meeting with A. O'Neill, A. Azer, E. Martin, K. Quinn and J. Lauria re: insurance issues (3.0); review revisions re: same (0.5); review and revise insurance company settlement documents (1.0); review research re: plan structure issues (1.0). | L Baccash | 5.50 | 5,775.00 |
| 27 May 2021 | Review, revise and send letter re: discovery. | S Hershey | 0.50 | 532.50 |
| 27 May 2021 | Review email correspondence from S. Hershey re: plan discovery correspondence (0.1); review email correspondence from B. Warner re: confirmation timeline (0.1). | E Rosenberg | 0.20 | 213.00 |
| 27 May 2021 | Correspond with L. Baccash re: timeline revisions (0.1); revise confirmation timeline re: further updates and comments from W&C team (0.5); review and revise research chart re: future claims allocations and disclosures (2.4); research re: chapter 11 plan structures (0.8). | B Warner | 3.80 | 3,686.00 |
| 27 May 2021 | Review filings received from E. Rosenberg in precedent bankruptcy case for proceedings on estimation (1.2); researched requirements re: expert testimony (2.0). | S Murray | 3.20 | 2,944.00 |
| 27 May 2021 | Revise draft TDPs (0.8); call with A. O'Neill and A. Azer re: same (4.3). | T Sandler | 5.10 | 4,692.00 |
| 27 May 2021 | Analyze and review re: recently filed claimants' letters (1.1); draft analysis re: same for M. Linder and L. Baccash (0.4). | D Rivero | 1.50 | 952.50 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 28 May 2021 | Analyze interplay between TDP and confirmation issues and order findings. | A O'Neill | 0.50 | 650.00 |
| 28 May 2021 | Comments with team re: approach on plaintiffs' Plan comments and closing issues. | A O'Neill | 0.50 | 650.00 |
| 28 May 2021 | Comments with team and coalition and next steps for documents/mediation. | A O'Neill | 0.20 | 260.00 |
| 28 May 2021 | Review various correspondence re: potential plan changes from B. Whittman. | L Baccash | 0.30 | 315.00 |
| 28 May 2021 | Correspondence with M. Andolina re: discovery issues. | S Hershey | 0.40 | 426.00 |
| 28 May 2021 | Email correspondence with M. Jaoude re: confirmation schedule (0.1); review responses and objections to Insurer production requests (0.8); review email correspondence with D. Evans, C. Bates, and M. Andolina re: weekly update call (0.2); attend call with D. Evans, C. Bates, and M. Andolina re: same (0.4); review draft plan documents (3.4). | E Rosenberg | 4.90 | 5,218.50 |
| 28 May 2021 | Correspond with L. Baccash re: planning/strategy outline. | B Warner | 0.10 | 97.00 |
| 28 May 2021 | Call with potential expert re: potential appraisal testimony (0.5); draft legal research re: requirements for preparing and entering expert testimony (2.5); analyze and review appraisals for certain BSA properties (1.6). | S Murray | 4.60 | 4,232.00 |
| 28 May 2021 | Call with A. Azer and A. O'Neill re: plaintiffs' comments (1.0); revise TDP and research bankruptcy code issue (2.0); email re: same (0.5). | T Sandler | 3.50 | 3,220.00 |
| 29 May 2021 | Review insurance neutrality mark-up from FCR/Coalition and consider interplay with provisions of TDP and approach for confirmation. | A O'Neill | 1.00 | 1,300.00 |
| 29 May 2021 | Review FCR plan comments (0.3); draft comments to same (0.3). | M Linder | 0.60 | 630.00 |
| 30 May 2021 | Review insurer comments and mediation schedule and related materials re: plan negotiations. | A O'Neill | 0.50 | 650.00 |
| 30 May 2021 | Prepare for call with plaintiffs and coalition and FCR on confirmation/mediation issues. | A O'Neill | 0.60 | 780.00 |
| 30 May 2021 | Call with coalition and FCR and BSA team on TDP and plan language and related approach and issues. | A O'Neill | 1.00 | 1,300.00 |
| 30 May 2021 | Call with internal team (J. Lauria, M. Andolina, L. Baccash, and A. Azer) re: plan issues. | A O'Neill | 1.00 | 1,300.00 |
| 30 May 2021 | Review plan support agreement and settlement from interested party (0.5); review plan amendments from interested parties (0.5); call with A. Azer, J. Lauria, A. | L Baccash | 1.90 | 1,995.00 |

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | O'Neill, M. Andolina re: insurance issues and plan issues (0.8); call with M. Linder re: plan issues (0.1). | | | |
| 30 May 2021 | Emails with J. Lauria and L. Baccash re: indirect abuse claims. | M Linder | 0.30 | 315.00 |
| 30 May 2021 | Call with A. O'Neil and opposing counsel re: TDP. | T Sandler | 1.20 | 1,104.00 |
| 31 May 2021 | Review slides to Board from B. Whittman re: negotiations. | L Baccash | 0.30 | 315.00 |
| 31 May 2021 | Review comments from Coalition on certain plan documents. | M Linder | 0.20 | 210.00 |
| **SUBTOTAL: Chapter 11 Plan Matters** | | | **534.90** | **529,788.00** |

## Communication with Client

| | | | | |
|------|-------------|------------|-------|-----|
| 3 May 2021 | Attend catch up call with client. | J Lauria (Boelter) | 0.80 | 1,080.00 |
| 3 May 2021 | Discussions with client re: outstanding discovery. | R Tiedemann | 0.80 | 896.00 |
| 3 May 2021 | Videoconference with client, M. Andolina and A. Azer re: strategic matters, including New York mediation. | M Linder | 0.50 | 525.00 |
| 7 May 2021 | Attend update call with client. | J Lauria (Boelter) | 0.50 | 675.00 |
| 7 May 2021 | Prepare for and attend Bankruptcy Task Force and follow-up emails and phone conferences with client re: same. | M Andolina | 2.50 | 3,250.00 |
| 10 May 2021 | Attend update call with client. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 10 May 2021 | Prepare for and attend client update call (1.1); follow-up emails re: same (0.1); follow up phone conferences re: same (0.2). | M Andolina | 1.40 | 1,820.00 |
| 10 May 2021 | Videoconference with client, J. Lauria, M. Andolina, B. Whittman and E. Martin re: various strategic issues. | M Linder | 0.80 | 840.00 |
| 12 May 2021 | Attend update call with client. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 12 May 2021 | Prepare for and attend client update call and follow-up emails and phone conferences re: same. | M Andolina | 1.50 | 1,950.00 |
| 14 May 2021 | Attend update call with client. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 14 May 2021 | Videoconference with client, J. Lauria, M. Andolina, E. Martin, A. Azer and B. Whittman re: strategy. | M Linder | 1.00 | 1,050.00 |
| 17 May 2021 | Attend update call. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 17 May 2021 | Videoconference with client, J. Lauria, M. Andolina, B. Whittman, E. Martin and A. Azer re: strategy. | M Linder | 0.50 | 525.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|-----------|-------|-----|
| 20 May 2021 | BSA team update strategy call and follow-up update re: same with client. | M Andolina | 1.50 | 1,950.00 |
| 21 May 2021 | Attend client update call (1.0); attend further update call with client (1.0). | J Lauria (Boelter) | 2.00 | 2,700.00 |
| 21 May 2021 | Prepare for and attend National Executive Committee session. | M Andolina | 2.50 | 3,250.00 |
| 21 May 2021 | Telephone call and videoconference with client, J. Lauria, M. Andolina, B. Whittman, E. Martin and A. Azer re: recent developments and next steps. | M Linder | 1.40 | 1,470.00 |
| 23 May 2021 | Review correspondence with TCC and confer with BSA team and client re: same. | M Andolina | 1.00 | 1,300.00 |
| 24 May 2021 | Attend update call with client. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 24 May 2021 | Videoconference with client, J. Lauria, M. Andolina, E. Martin, A. Azer and B. Whittman re: strategic matters. | M Linder | 1.10 | 1,155.00 |
| 25 May 2021 | Prepare for and present at Bankruptcy Task Force and National Executive Committee meetings. | M Andolina | 3.00 | 3,900.00 |
| 28 May 2021 | Attend client update call. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 28 May 2021 | Emails with client and M. Andolina re: local council dashboards. | M Linder | 0.20 | 210.00 |
| **SUBTOTAL: Communication with Client** | | | **29.00** | **36,646.00** |

## Corporate Governance and Board Matters

| | | | | |
|------|-------------|-----------|-------|-----|
| 14 May 2021 | Prepare for Bankruptcy Task Force meeting (1.0); attend same (2.0). | J Lauria (Boelter) | 3.00 | 4,050.00 |
| 21 May 2021 | Prepare for National Executive Committee meeting (1.0); attend National Executive Committee meeting (1.5). | J Lauria (Boelter) | 2.50 | 3,375.00 |
| **SUBTOTAL: Corporate Governance and Board Matters** | | | **5.50** | **7,425.00** |

## Disclosure Statement

| | | | | |
|------|-------------|-----------|-------|-----|
| 3 May 2021 | Review comments to disclosure statement and solicitation from UST (0.2); call with D. Abbott, E. Moats, A. Remming, M. Linder, B. Warner re UST comments to plan, disclosure statement and solicitation procedures (1.1); review filings on docket (0.2); call with R. Boone re docket filings (0.2). | L Baccash | 1.70 | 1,785.00 |
| 3 May 2021 | Outline disclosure statement objections and reply issues (2.7); call with L. Baccash (0.3); review letters (1.7); emails with B. Warner, D. Rivero, and C. Tuffey re: same (0.3); draft and revise tracker (2.2). | R Boone | 7.20 | 7,524.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 3 May 2021 | Call with L. Baccash re: solicitation procedures (0.1); correspond with Omni team re: solicitation and directive updates (0.2); correspond with PSZJ (TCC) and Brown Rudnick (CASJ) re: attorney solicitation directive deadline updates (0.2); correspond with J. Lucas (TCC) re: updates on same (0.1); analyze attorney solicitation directive and compile materials for J. Lucas and E. Goodman on same (0.4); multiple emails with Omni re: solicitation directive questions and issues (0.3); correspond with TCC and Coalition counsel re: client lists and attorney solicitation directives (0.2); follow-up correspondence with J. Lucas re: directive (0.1); review and comment on Omni directive reminder email (0.2); revise email to law firms re: directive deadline and review notice (0.5). | B Warner | 2.30 | 2,231.00 |
| 4 May 2021 | Review disclosure statement comments from JPM (0.3); call with R. Boone re same (0.1); correspondence with M. Linder re same (0.1); review objections to disclosure statement (0.5); call with R. Boone re comments to disclosure statement (0.2). | L Baccash | 1.20 | 1,260.00 |
| 4 May 2021 | Revise disclosure statement issues list (0.8); call with K Burgess re: same (0.2); emails with D. Rivero and L. Baccash re: same (0.4); call with L. Baccash re: same (0.3); review proposed DS revisions (0.6); research regarding potential DS objections (1.3); draft and revise reply outline (1.6). | R Boone | 5.20 | 5,434.00 |
| 4 May 2021 | Correspond with L. Baccash re: disclosure statement reply and filing planning (0.2); review update from M. Meisler and correspond with E. Goodman re: attorney solicitation directive (0.2). | B Warner | 0.40 | 388.00 |
| 4 May 2021 | Review and revise disclosure statement to implement UST changes (3.3); confer and correspondence with R. Boone re: same (0.4). | K Burgess | 3.70 | 2,701.00 |
| 4 May 2021 | Draft reply to disclosure statement objections (4.0); confer and correspond with R. Boone re: same (0.3). | K Burgess | 4.30 | 3,139.00 |
| 4 May 2021 | Correspondence with S. Kava re: recent abuse claimants' letters (0.3); review numerous letters filed by claimants (1.9); draft analysis re: same to R. Boone, L. Baccash, and B. Warner (0.9); correspondence with R. Boone re: disclosure statement revisions (0.2); draft analysis to R. Boone, L. Baccash and K. Burgess re: recent disclosure statement objections (0.8). | D Rivero | 4.10 | 2,603.50 |
| 5 May 2021 | Follow-up comments re: Disclosure Statement and TDP. | A O'Neill | 0.30 | 390.00 |
| 5 May 2021 | Review disclosure statement informal comments from parties in interest and possible responses thereto (0.3); call with R. Boone regarding disclosure statement issues (0.1); correspondence with M. Linder re same (0.1); correspondence with M. Linder and R. Boone re disclosure statement issues (0.1); call with B. Warner re same (0.1); review and revise response to UST re disclosure statement (0.1); call with B. Warner re solicitation issues (0.3); call with R. Boone re disclosure | L Baccash | 2.60 | 2,730.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | statement objections (0.2); research re disclosure statement objection issues (0.5); call with M. Linder re solicitation and other matters related to case strategy (0.7); call with B. Warner re solicitation (0.1). | | | |
| 5 May 2021 | Telephone calls with A. Goldberg and M. Parish re: disclosure statement and related issues (0.4); emails with L. Baccash and R. Boone re: insurer comments to disclosure statement (0.4). | M Linder | 0.80 | 840.00 |
| 5 May 2021 | Emails with M. Linder and L. Baccash re: disclosure statement next steps (0.4); research issue regarding letters of credit (0.8); revise response chart (0.4); emails with B. Warner, M. Linder and L. Baccash (.3); call with K. Burgess, D. Rivero, and K. Schultz (.3); emails with A. Azer, B. Warner, L Baccash, and M. Linder (0.4); draft response regarding LC issue (0.5); emails with M Linder and L Baccash (0.2); emails with D. Gooding, J. Lauria, M. Linder, L. Baccash, B. Warner and others re: disclosure statement (0.3); draft revisions to DS (2.3). | R Boone | 5.90 | 6,165.50 |
| 5 May 2021 | Analyze and draft response to US Trustee solicitation procedures and disclosure statement comments (0.7); correspond with Omni and D. Levy (Coalition) re: attorney directive process (0.3); call with abuse claimant counsel re: directive process and extension (0.1); call with L. Baccash re: US Trustee comments (0.1); correspond with Omni and L. Baccash re: solicitation directive updates (0.1); revise chart of disclosure statement responses to US Trustee and send to MNAT team (0.3); email TCC, Coalition and FCR re: disclosure statement objection extension (0.1); correspond with Omni team re: abuse survivor counsel inquiries and directive (0.2); research plan class and solicitation questions from Omni (0.5); draft response on same (0.7); call with L. Baccash re: solicitation and plan class questions (0.3); review solicitation and plan class questions and email M. Linder on same (0.2); review and respond to draft email from Omni re: claims deadline (0.1); call with L. Baccash re: solicitation and plan updates (0.2); revise email response to Omni re: solicitation and plan class issues and questions (0.6). | B Warner | 4.50 | 4,365.00 |
| 5 May 2021 | Conference call with R. Boone, K. Schultz, and D. Rivero re: disclosure statement objections (0.3); correspondence with R. Boone and L. Baccash re: same (0.3). | K Burgess | 0.60 | 438.00 |
| 5 May 2021 | Research re: claims and draft email write-up re: same (3.8); confer with R. Boone re: same (0.2); call with R. Boone, D. Rivero, and K. Burgess re: disclosure statement objections (0.3); discuss same with K. Burgess (0.2). | K Schultz | 4.50 | 3,285.00 |
| 5 May 2021 | Draft analysis re: same to R. Boone, L. Baccash, and B. Warner (0.7); correspondence with R. Boone, K. Schultz and K. Burgess re: disclosure statement objections (0.5); draft analysis to R. Boone, L. Baccash and K. Burgess re: recent disclosure statement objections (1.4); correspondence with R. Boone re: United States Trustee | D Rivero | 4.30 | 2,730.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | revisions to the disclosure statement (0.4); draft analysis re: same to R. Boone and L. Baccash (1.3). | | | |
| 6 May 2021 | Review certain objections to Plan and Disclosure Statement and TDPs. | A O'Neill | 1.60 | 2,080.00 |
| 6 May 2021 | Analyze and review TDPs considering Coalition comments and multiple drafts of TDP. | A O'Neill | 0.60 | 780.00 |
| 6 May 2021 | Call with R. Boone, B. Warner, K. Schultz and D. Rivero re disclosure statement response to objections (0.5); call with R. Boone re disclosure statement issues (0.3); review objections to disclosure statement (1.5); review and revise objection chart for disclosure statement (0.8). | L Baccash | 3.10 | 3,255.00 |
| 6 May 2021 | Emails with counsel to various insurers re: extensions of deadline to object to disclosure statement. | M Linder | 0.20 | 210.00 |
| 6 May 2021 | Call with L. Baccash, B. Warner, D. Rivero, and K. Schultz (0.5); emails with J. Lauria, L Baccash, M. Linder, M. Andolina, and others (0.2); draft and revise objection tracker (2.8); call with D Rivero and K Schultz (0.3); call with L. Baccash (0.3); emails with A. Azer, C. Green, M. Linder, L. Baccash and others (0.3); draft and revise objections issues list (3.4); emails with C. Binggeli, B. Whittman, J. Lauria, L. Baccash and others (0.2). | R Boone | 8.00 | 8,360.00 |
| 6 May 2021 | Call with L. Baccash, R. Boone, D. Rivero and K. Schultz re: disclosure statement objections and reply (0.5); call with L. Baccash re: disclosure statement objections (0.2); correspond with W&C team re: DS objections and response strategy and indirect abuse claims (0.3). | B Warner | 1.00 | 970.00 |
| 6 May 2021 | Disclosure statement call with R. Boone and D. Rivero re: same (0.3); comment on chart summarizing objections by topic (0.4); summarize objections and update related charts (2.7). | K Schultz | 3.40 | 2,482.00 |
| 6 May 2021 | Create the compilation and summary of DS Objections received. | D Kim | 1.20 | 762.00 |
| 6 May 2021 | Correspondence with R. Boone, K. Schultz, B. Warner and L. Baccash re: disclosure statement objections (0.5); analyze numerous recent docket filings re: the disclosure statement (2.4); draft analysis to R. Boone, and team re: recent disclosure statement objections (2.3); correspondence with R. Boone and K. Schultz re: next steps to respond to DS objections (0.4). | D Rivero | 5.60 | 3,556.00 |
| 7 May 2021 | Phone conference re: Disclosure Statement with BSA team and follow-up re: same. | M Andolina | 1.20 | 1,560.00 |
| 7 May 2021 | Review T. Sandler outline re: Insurer issues and analysis re: same. | A O'Neill | 0.60 | 780.00 |
| 7 May 2021 | Comments with R. Boone re: same and consider TDP factors approach. | A O'Neill | 0.40 | 520.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 7 May 2021 | Review additional Disclosure Statement objections (1.0); analysis re: response to same (0.2). | A O'Neill | 1.20 | 1,560.00 |
| 7 May 2021 | Follow-up with T. Sandler re: assignments re: same. | A O'Neill | 0.30 | 390.00 |
| 7 May 2021 | Review disclosure statement objections and outline chart and revise same (1.5); call with J. Lauria, M. Linder, B. Whittman, R. Boone and B. Warner re disclosure statement objections (1.0); multiple calls with B. Warner re same (0.1); multiple calls with R. Boone re same (0.7); multiple calls with M. Linder re same (0.5); call with R. Boone and counsel to Liberty re inserts to disclosure statement (0.2); call with A. Azer, C. Greene, R. Boone and B. Warner re insurance related disclosure statement objections (0.6); call with K. Sutherland-Smith re solicitation and motion related to supplemental disclosure statement (0.1); review research re objections to disclosure statement (0.5). | L Baccash | 5.20 | 5,460.00 |
| 7 May 2021 | Telephone call with J. Lauria, M. Andolina, B. Whittman, L. Baccash, R. Boone, B. Warner and C. Binggeli re: disclosure statement objections (1.0); emails and telephone calls with L. Baccash and R. Boone re: same (0.3); telephone call and emails with M. Andolina re: disclosure statement objection deadline (0.2). | M Linder | 1.50 | 1,575.00 |
| 7 May 2021 | Emails with A Azer, B Warner, L Baccash, and M Linder (0.4); call with B Whittman, C Binggelli, J Lauria, L Baccash (1.1); call with D Gooding, L Baccash and others (0.2); call with A Azer, C Green, and L Baccash (0.4); review objections to disclosure statement (0.8); revise issues list (0.7). | R Boone | 3.60 | 3,762.00 |
| 7 May 2021 | Call re: disclosure statement objections and strategy (1.0); multiple emails with Omni team and W&C team (J. Lauria, M. Andolina, L. Baccash and M. Linder) re: attorney solicitation directive issues (0.6); review and analyze Church and chartered organization disclosure statement objections (0.6); correspond with Omni team re: solicitation directives and issues (0.3); call with L. Baccash and D. Kim re: disclosure statement objection research re: indirect abuse claims (0.4); research precedent re: mass tort case TDPs and plans (0.2); correspond with W&C team re: solicitation and directive updates (0.1); correspond with L. Mezei re: mass tort case TDPs and plans (0.1); draft email to W&C team re: further solicitation and directive updates (0.2); analyze case law re: disclosure statement objections (0.2). | B Warner | 3.70 | 3,589.00 |
| 7 May 2021 | Research re: trust distribution procedures and disclosure statement precedent. | L Mezei | 0.80 | 584.00 |
| 7 May 2021 | Summarize cases in TCJC DS Objection (3.6); analyze mass tort cases for treatment of indirect claims (3.4). | D Kim | 7.00 | 4,445.00 |
| 7 May 2021 | Correspondence with R. Boone, K. Schultz, B. Warner and L. Baccash re: new disclosure statement objections (0.3); analyze numerous letters filed by claimants (1.9); draft analysis to R. Boone and DS team re: new objection | D Rivero | 3.30 | 2,095.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | (0.6); correspondence with insurance counsel and W&C team re: insurance objections (0.5). | | | |
| 8 May 2021 | Attend call re: Disclosure Statement objections. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 8 May 2021 | Comments with R. Boone re: Disclosure Statement objections and responses re: same. | A O'Neill | 0.50 | 650.00 |
| 8 May 2021 | Call with B. Warner re disclosure statement issues (0.1); call with R. Boone re same (0.3); call with M. Linder re same (0.1); prepare for call on disclosure statement objections (0.5); call with J. Lauria, M. Linder, B. Warner, R. Boone, B. Whittman re disclosure statement updates due to objections (1.1); review and revise reply outline for disclosure statement (0.5). | L Baccash | 2.60 | 2,730.00 |
| 8 May 2021 | Telephone call with J. Lauria, B. Whittman, L. Baccash, R. Boone and B. Warner re: disclosure statement issues (1.1); follow up call with L. Baccash re: same (0.1); review research re: certain objections (0.3). | M Linder | 1.50 | 1,575.00 |
| 8 May 2021 | Emails with K Schultz (0.3); emails with L Baccash (0.2); revise issues list (0.6); emails with A Azer, L Baccash, and C Green (0.4); call with B Whittman, C Binggeli, J Lauria, L Baccash, M Linder, and others (1.0); review research and confer with K Schultz re same (0.5); emails with D Rivero (0.2); review research and confer with D Rivero re same (0.3); review objections re TDP issues (0.8); emails with A O'Neiil and L Baccash (0.2). | R Boone | 4.50 | 4,702.50 |
| 8 May 2021 | Call with L. Baccash re: disclosure statement objection responses (0.1); review draft of chart from D. Kim and S. Kava re: mass tort cases and indirect claims (0.2). | B Warner | 0.30 | 291.00 |
| 8 May 2021 | Review and comment on memo from Haynes & Boone and review cases cited therein and conduct further research re: same (4.1); call with R. Boone re: same (0.1); emails to R. Boone and L. Baccash re: same (0.3). | K Schultz | 4.50 | 3,285.00 |
| 8 May 2021 | Legal research re: precedent mass tort cases for treatment of indirect claims. | D Kim | 10.80 | 6,858.00 |
| 8 May 2021 | Correspondence with R. Boone re: insurer objections (0.3); draft analysis re: same to R. Boone (1.9); legal research re: precedent replies to DS objections (2.1); legal research re: disclosure statement standards under the Bankruptcy Code (0.9). | D Rivero | 5.20 | 3,302.00 |
| 8 May 2021 | Legal research re: filings in analogous cases. | C Tuffey | 2.50 | 1,587.50 |
| 9 May 2021 | Comments with R. Boone re: Disclosure Statement objections. | A O'Neill | 0.10 | 130.00 |
| 9 May 2021 | Call with M. Linder re: disclosure statement objections (0.2); call with B. Warner re: same (0.2); call with R. Boone re: same (0.2); review research re: disclosure statement objection related to contribution claims (1.0); review research related to insurance issues (1.0); | L Baccash | 2.70 | 2,835.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | correspondence with M. Linder and B. Warner re: same (0.1). | | | |
| 9 May 2021 | Review and comment on revised liquidation analysis (2.7); telephone call with L. Baccash re: disclosure statement issues (0.4). | M Linder | 3.10 | 3,255.00 |
| 9 May 2021 | Respond to email from Omni re: ballots. | B Warner | 0.20 | 194.00 |
| 9 May 2021 | Research re: state law re: insurance policy and draft email memo re: same for R. Boone and L. Baccash. | K Schultz | 2.90 | 2,117.00 |
| 10 May 2021 | Send documents to T. Sandler for further review and adjustment. | A O'Neill | 0.20 | 260.00 |
| 10 May 2021 | Multiple comments with team and Haynes Boone re: objections to Disclosure Statement. | A O'Neill | 0.40 | 520.00 |
| 10 May 2021 | Review updated liquidation analysis prepared by A&M and comments thereto from M. Linder (0.5); call with R. Boone, D. Rivero, D. Kim and K. Schultz re: disclosure statement objections (0.6); call with M. Linder re: issues related to disclosure statement (0.1); call with R. Boone, M. Linder and B. Warner re: disclosure statement reply and inserts (0.7); multiple calls re: R. Boone re: disclosure statement issues (0.5); review research from D. Kim re: indirect abuse claims (0.5); review objections to disclosure statement (2.0); review and revise chart re: same (1.0); review draft inserts to disclosure statement (2.0); review correspondence on solicitation issues with Omni (0.1). | L Baccash | 8.00 | 8,400.00 |
| 10 May 2021 | Telephone calls and emails with L. Baccash re: disclosure statement issues (0.2); call with L. Baccash, B. Warner, R. Boone re: disclosure statement issues (0.6); review and analyze disclosure statement objections (2.6); telephone call with A. Azer and B. Warner re: insurance issue related to disclosure statement objections (0.5); revise disclosure statement re: Insurer settlement (0.8); emails with Insurer counsel and Haynes Boone team re: same (0.2); review and analyze J. Lauria comments to liquidation analysis (0.3). | M Linder | 5.20 | 5,460.00 |
| 10 May 2021 | Emails with D Kim, D Rivero, K Schultz, and L Baccash re: objections to disclosure statement (0.6); revise list of pleadings to update in disclosure statement (0.4); emails with D Rivero and D Kim (0.2); call with L Baccash, D Rivero, D Kim, and K Schultz (0.8); review various objections (3.2); draft and revise summary of objections (4.5); call with L Baccash (0.2). | R Boone | 9.90 | 10,345.50 |
| 10 May 2021 | Correspond with M. Parish re: disclosure statement objection question (0.1); review research from D. Kim and S. Kava re: contingent claims disclosure statement objection research (0.3); correspond with J. Paul re: ballot website preparations (0.1); correspond with A. Azer re: disclosure statement response research issue (0.1); review legal research re: contingent claims and indirect abuse claims re: disclosure statement (0.4); | B Warner | 4.50 | 4,365.00 |

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | analyze disclosure statement objections and charts on same (0.3); analyze disclosure statement objections and case law re: disclosure statement reply issue on insurance rights (0.7); call with A. Azer and M. Linder re: third party insurance rights (0.5); analyze disclosure statement objections re: reply (2.0). | | | |
| 10 May 2021 | Draft riders for disclosure statement re: multiple parties objections (5.4); call with L. Baccash, R. Boone, D. Rivero, and D. Kim re: same (0.6); call with R. Boone re: edits to disclosure statement (0.1); summarize TCC and FCR objection and update objection charts accordingly (2.7). | K Schultz | 8.80 | 6,424.00 |
| 10 May 2021 | Review abuse claim letters re: objections to disclosure statement and Plan. | S Kava | 2.00 | 1,270.00 |
| 10 May 2021 | Summarize objections to DS (2.0); legal research re: Bankruptcy Code sections 502(e) and 502(j) (8.3); legal research re: legislative history of section 502 (1.2). | D Kim | 11.50 | 7,302.50 |
| 10 May 2021 | Correspondence with R. Boone, L. Baccash, D. Kim and K. Schultz re: recent disclosure statement objections (0.5); draft analysis re: same to R. Boone and L. Baccash (2.7); research precedent case re: released parties (0.8); draft objection reply re: same (1.8); draft analysis re: disclosure statement objections by various topics (2.3); correspondence with D. Kim and K. Schultz re: same (0.3). | D Rivero | 8.40 | 5,334.00 |
| 11 May 2021 | Call with M. Linder, B. Warner and R. Boone re: disclosure statement objections (0.7); review objections and responses re: same (2.0); call with R. Boone re: same (0.3); call with B. Warner and P. Topper re: disclosure statement logistics (0.2); call with B. Warner, R. Boone, C. Tuffey, L. Mezei, D. Kim, K. Schultz, D. Rivero re: research related to disclosure statement (0.3); call with R. Boone re: same (0.2); call with B. Warner re: same (0.1); review draft objection from insurer (0.5). | L Baccash | 4.30 | 4,515.00 |
| 11 May 2021 | Review and analyze disclosure statement objections (2.3); telephone call with L. Baccash, R. Boone and B. Warner re: responses to same (0.5); telephone calls and emails with L. Baccash re: disclosure statement objections (0.7); review Insurer disclosure statement comments (0.2); emails with Insurer counsel and A. Azer re: same (0.1). | M Linder | 3.80 | 3,990.00 |
| 11 May 2021 | Emails with D Kim, D Rivero, K Schultz, L Mezei, S Kava, C Tuffey, and L Baccash.re: research tasks (0.3); call with L Baccash (0.4); draft outline of research issues (0.7); call with D Kim, D Rivero, K Schultz, L Mezei, S Kava, C Tuffey, and L Baccash (0.5); emails with D Kim, B Warner and L Baccash (0.4); research re: reply precedent (1.2); call with S Kava (0.3); review and revise research (0.4); emails with S Kava (0.2); emails with C Green, A Azer, L Baccash and others (0.3); draft and revise reply (6.9). | R Boone | 11.60 | 12,122.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 11 May 2021 | Call with L. Baccash, M. Linder (in part), R. Boone re: disclosure statement objection strategy (0.9); call with L. Baccash (in part) and P. Topper re: disclosure statement hearing strategy and hearing planning (0.4); review research from D. Kim re: Bankruptcy Code section 502 (0.2); call with team re: disclosure statement reply and research (L. Baccash, R. Boone, L. Mezei, C. Tuffey, D. Kim, S. Cava, D. Rivero, K. Schultz) (0.4); call with L. Baccash re: disclosure statement reply and planning (0.1); correspond with disclosure statement reply and research team re: precedent (0.1); analyze research re: indirect abuse claim disclosure statement objections and case law (0.3); correspond with C. Tuffey and Bates White re: local council roster updates (0.2), respond to K. Shipp questions on BSA electronic database file re: roster protocol (0.1); research case law re: indirect abuse claim disclosure statement objections (0.5); correspond with M. Linder re: third party insurance rights research (0.2); review and analyze disclosure statement objection reply (0.3); correspond with D. Rivero re: changes to same (0.2); review solicitation directive updates from Omni (0.1), correspond with Omni on same (0.1); correspond with E. Goodman and W&C team on same (0.1); research re: third party insurance rights response (1.0); draft section re: disclosure statement reply (2.0). | B Warner | 7.20 | 6,984.00 |
| 11 May 2021 | Research and draft re: reply to disclosure statement objection. | L Mezei | 10.20 | 7,446.00 |
| 11 May 2021 | Research re: unfair discrimination claims and draft rider for disclosure statement reply re: same. | K Schultz | 3.40 | 2,482.00 |
| 11 May 2021 | Research precedent case law re: disclosure statement issues (3.0); correspondence with R. Boone re: same (0.2); further review and research precedent case law re: disclosure statement issues (2.3); draft memo in reply to certain disclosure statement objections (2.7). | S Kava | 8.20 | 5,207.00 |
| 11 May 2021 | Draft rider for DS reply re: Expedited Distribution objections. | D Kim | 12.10 | 7,683.50 |
| 11 May 2021 | Correspondence with R. Boone, L. Baccash, S. Kava, C. Tuffey, D. Kim, L. Mezei and K. Schultz re: riders for the disclosure statement objections reply (0.5); legal research re: disclosure statement requirements (2.3); correspondence with R. Boone re: same (0.3); legal research re: precedent omnibus replies (1.8); draft rider for the reply to objections (2.1); revise the outline of the draft in support of the disclosure statement (2.4); correspondence with B. Warner re: exhibit A for the draft in support of the disclosure statement (0.3). | D Rivero | 9.70 | 6,159.50 |
| 11 May 2021 | Call with L. Baccash, R. Boone, B. Warner and associate team re: Disclosure Statement objections reply research (0.4); legal research re: reply to various objections (8.1). | C Tuffey | 8.50 | 5,397.50 |
| 12 May 2021 | Comments with T. Sandler re: Disclosure Statement reply issues and next steps (0.2); analysis re: same (0.1). | A O'Neill | 0.30 | 390.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 12 May 2021 | Call with R. Boone re: disclosure statement revisions (1.0); call with B. Warner re: solicitation issues (0.4); call with M. Linder re: disclosure statement and plan issues (0.4); call with R. Boone and B. Warner disclosure statement objections (0.4); call with A. Remming and P. Topper re: same (0.1); review research related to disclosure statement objection reply (2.0); review disclosure statement objection chart (1.0); review and revise disclosure statement (2.0). | L Baccash | 7.30 | 7,665.00 |
| 12 May 2021 | Review and analyze Insurer objections (0.6); telephone calls with L. Baccash re: workstreams (0.4). | M Linder | 1.00 | 1,050.00 |
| 12 May 2021 | Review research and confer with S. Kava re: disclosure statement issues (0.4); emails with H. Patel, M. Linder, and L. Baccash (0.2); emails with E. McKeighan and L. Baccash (0.2); call with B. Warner and L. Baccash (0.3); emails with D Rivero (0.3); revise substantive reply chart (2.7); draft proposed approach re: disclosure statement hearing (0.7); review research and confer with L. Mezei (0.3); research re: stay argument (0.4); emails with S. Kava, B. Warner and L. Baccash (0.3); draft and revise reply (7.5). | R Boone | 13.30 | 13,898.50 |
| 12 May 2021 | Call with L. Baccash re: disclosure statement objection and response issues (0.2); call with L. Baccash and R. Boone re: disclosure statement reply (0.4); correspond with MNAT re: disclosure statement objections (0.1); correspond with Coalition re: solicitation (0.1); review disclosure statement objection chart outline from L. Baccash and R. Boone, correspond on same (0.3); call with L. Baccash re: draft Insurer objection (0.2); review Insurer solicitation procedures objection (0.4); draft disclosure statement reply section re: chartered organization objections (5.8); correspond with L. Baccash re: disclosure statement reply and planning (0.2). | B Warner | 7.70 | 7,469.00 |
| 12 May 2021 | Legal research re: disclosure statement objection (4.2); draft reply re: same (3.2). | L Mezei | 7.40 | 5,402.00 |
| 12 May 2021 | Research re: unfair discrimination and draft rider for disclosure statement reply re: same (5.4); research re: coordination agreement (1.5). | K Schultz | 6.90 | 5,037.00 |
| 12 May 2021 | Further research re: disclosure statement issues (2.6); correspond with L. Baccash, B. Warner, R. Boone re: same (0.2); call with R. Boone re: disclosure statement issues (0.1); draft riders to the disclosure statement (2.4); email R. Boone, L. Baccash, B. Warner draft changes to the disclosure statement (0.1); further draft riders to the disclosure statement (3.6); correspond with L. Baccash and R. Boone re: disclosure statement issues (0.4); further research re: disclosure statement issues and write internal memo re: same (4.2). | S Kava | 13.60 | 8,636.00 |
| 12 May 2021 | Legal research re: vote buying. | D Kim | 3.20 | 2,032.00 |
| 12 May 2021 | Revise and draft omnibus reply to disclosure statement objections (2.7); research re: precedent omnibus reply to | D Rivero | 12.40 | 7,874.00 |

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | disclosure statement objections (0.9); draft analysis re: same to L. Baccash and R. Boone (0.4); create Exhibit A to omnibus reply to disclosure statement objections (2.9); revise the draft agenda for the May 19 hearing (0.9); call with E. Moats re: draft agenda for the May 19 hearing (0.2); revise Exhibit A based on R. Boone's comments (0.9); create Exhibit B for the debtors' omnibus reply to disclosure statement objections (1.8); analyze insurer's objection (0.9); draft analysis re: recent insurer's objection to R. Boone and L. Baccash (0.8). | | | |
| 12 May 2021 | Legal research re: replies to disclosure statement objections. | C Tuffey | 8.60 | 5,461.00 |
| 13 May 2021 | Review Disclosure Statement reply (2.0); review Disclosure Statement objections (2.0). | J Lauria (Boelter) | 4.00 | 5,400.00 |
| 13 May 2021 | Phone conference with BSA team re: disclosure statement (0.8); follow up emails re: same (0.1); follow up phone conferences re: same (0.1). | M Andolina | 1.00 | 1,300.00 |
| 13 May 2021 | Further comments with M. Linder re: Disclosure Statement treatment chart, language re: TDP issues, and consider same. | A O'Neill | 0.30 | 390.00 |
| 13 May 2021 | Call with R. Boone and D. Rivero re: disclosure statement issues (0.5); call with D. Rivero, R. Boone and D. Kim re: disclosure statement exhibits (0.5); call with B. Warner, M. Linder re: objections from insurers (0.5); call with B. Whittman, C. Bignelli, R. Boone, M. Linder re: liquidation analysis (0.5); video call with M. Linder, A. Azer, C. Greene and others re: insurance objections (0.5); call with A. Azer, C. Greene and R. Boone re: disclosure statement objections (0.5); call with K. Burgess and R. Boone re: disclosure statement objections (1.5); review and revise disclosure statement (3.5); review and revise reply to same (2.5); review and revise chart re: same (2.5). | L Baccash | 13.00 | 13,650.00 |
| 13 May 2021 | Telephone call with W&C and MNAT teams re upcoming hearing (0.5); analyze and outline of proposed changes to plan and disclosure statement (0.5); review and comment on certain components of reply (0.6); telephone call with J. Lauria re: disclosure statement issues and other matters scheduled for 5 and 19 hearing (1.2); telephone call with L. Baccash and B. Warner re: Insurer solicitation procedures objection (0.5); disclosure statement call with L. Baccash, R. Boone, B. Whittman and C. Binggeli re: disclosure statement objections and liquidation analysis (1.0). | M Linder | 4.30 | 4,515.00 |
| 13 May 2021 | Call with W&C team re: DS hearing (0.5); correspondence with A. Hammond re: discovery for same (0.2); correspondence with A. Kutz re: same (0.3). | S Hershey | 1.00 | 1,065.00 |
| 13 May 2021 | Call with L Baccash (0.4); call with L Baccash and D Rivero (0.4); emails with K Schultz (0.1); revise disclosure statement objection disclosure statement tracker (0.3); call with L Baccash (0.2); call with C Binggeli, B Whittman, M Baccash, M Linder and others | R Boone | 17.30 | 18,078.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | (1.1); draft and revise reply to disclosure statement objections (9.5); calls with L Baccash (1.3); call with K Burgess (0.3); emails with K Burgess (0.6); draft and revise disclosure statement (2.4); call with A Evans at Bates White (0.3); emails with A Evans and L Baccash (0.4). | | | |
| 13 May 2021 | Call with D. Abbott, A. Remming, E. Moats, J. Lauria, M. Andolina, M. Linder, L. Baccash, R. Boone, E. Rosenberg re: hearing strategy and planning (0.5); review emails and correspond with W&C team re: plan and TDP (0.3); draft solicitation procedures objections chart re: omnibus reply (1.9); correspond with client, C. Tuffey and Bates White re: roster protocol tasks (0.3); analyze and comment on draft of disclosure statement objection chart (0.3); analyze case law research from L. Mezei re: disclosure statement reply (0.3); call with M. Linder and L. Baccash re: Insurer solicitation procedures response (0.6); call with A. Azer, L. Baccash and R. Boone re: disclosure statement insurance objections (1.0); correspond with Omni re: directive and solicitation and solicitation timing (0.2); correspond with counsel re: directive process (0.1); correspond with L. Baccash re: solicitation procedures and disclosure statement changes (0.1); correspond with Omni re: subpoena (0.1); call with K. Nownes on solicitation timing (0.3); research case law and precedent re: solicitation procedures objection responses (1.5); draft solicitation procedures objection responses (3.6). | B Warner | 11.10 | 10,767.00 |
| 13 May 2021 | Review and analyze third-party release objections and third-party release plan provisions in preparation of drafting reply (3.4); confer and correspond with R.Boone re: reply to third-party release objections (0.3). | N Abbattista | 3.70 | 3,478.00 |
| 13 May 2021 | Revise disclosure statement (10.6); confer and correspondence with R. Boone re: same (1.2); conference call with R. Boone and L. Baccash re: disclosure statement, objections, and responses (2.5). | K Burgess | 14.30 | 10,439.00 |
| 13 May 2021 | Legal research re: reply to disclosure statement objection (3.3); further research re: reply re: solicitation issue (4.9). | L Mezei | 8.20 | 5,986.00 |
| 13 May 2021 | Research re: Code provision and draft rider for disclosure statement reply re: same (5.2); call with R. Boone re: same (0.2). | K Schultz | 5.40 | 3,942.00 |
| 13 May 2021 | Review and revise the disclosure statement (3.6); email R. Boone, B. Warner, and L. Baccash re: same (0.1). | S Kava | 3.70 | 2,349.50 |
| 13 May 2021 | Draft and revise DS Objection chart with information re: Debtors' reply. | D Kim | 11.70 | 7,429.50 |
| 13 May 2021 | Correspondence with L. Baccash and R. Boone re: omnibus reply to disclosure statement objections (0.4); draft next steps re: same to R. Boone (0.6); draft and revise Exhibit A to the omnibus reply (1.2): draft and revise response to numerous objections re: Exhibit B to the omnibus reply (6.2); review various sections within | D Rivero | 13.70 | 8,699.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | the disclosure statement (1.1); call with L. Baccash, D. Kim, and R. Boone (in part) re: numerous objections in Exhibit B (2.1); correspondence with D. Kim re: same (0.4); review and revise Exhibit B based on B. Warner's feedback (0.9); revise Exhibit A based on B. Warner's feedback (0.8). | | | |
| 13 May 2021 | Legal research re: releases for disclosure statement objection reply. | C Tuffey | 2.80 | 1,778.00 |
| 14 May 2021 | Review Bates White chartered organization model (0.7); review and revise Disclosure Statement chart (2.5); comment on Disclosure Statement (1.0). | J Lauria (Boelter) | 4.20 | 5,670.00 |
| 14 May 2021 | Review objection matrix for Disclosure Statement objections (0.7); consider approach on same and analysis re: responses (1.0). | A O'Neill | 1.70 | 2,210.00 |
| 14 May 2021 | Review insurer Disclosure Statement objections (0.3); consider evidentiary issues re: expedited payment and plan issues (0.3). | A O'Neill | 0.60 | 780.00 |
| 14 May 2021 | Prepare and participate in call with A. Remming, P. Topper and B. Warner re: US Trustee objections to disclosure statement (0.4); draft insert to reply to objections (3.5); revise reply to objections (4.0); multiple calls with R. Boone re: disclosure statement (1.3); various correspondence re: same with R. Boone (0.2); multiple correspondence with C. Greene, A. Azer and R. Boone re: insurance issues (0.5); review inserts to disclosure statement (4.0). | L Baccash | 13.90 | 14,595.00 |
| 14 May 2021 | Review disclosure statement reply. | S Hershey | 3.50 | 3,727.50 |
| 14 May 2021 | Call with L Baccash (0.6); revise substantive reply chart (2.2); emails with M Linder and L Baccash (0.3); emails with A Evans (0.2); emails with D Rivero and K Burgess (0.2); call with D Rivero (0.2); emails with K Burgess (0.2); call with L Baccash (0.7); emails with C Green, A Azer, L Baccash and others (0.7); emails with S Kava (0.3); call with S Hershey (0.4); call with N Abbattista (0.4); emails with N Abbattista (0.3); draft and revise reply to disclosure statement objections (7.8); draft and revise disclosure statement (3.2). | R Boone | 17.70 | 18,496.50 |
| 14 May 2021 | Draft solicitation procedures responses and chart (1.4); call with L. Baccash and M. Linder re: solicitation procedures (0.3); call with L. Baccash re: solicitation procedures and reply (0.2); call with A. Remming, P. Topper, and L. Baccash re: US Trustee objection responses and reply (0.3); call with L. Baccash re: omnibus disclosure statement reply (0.2); correspond with Omni team re: protected party website re: disclosure statement and solicitation (0.2); draft solicitation procedures objection and responses chart (4.9); draft solicitation procedures objection responses (0.5); extensive correspondence with W&C and MNAT teams re: filings for next week and disclosure statement (0.3); research re: appraisal information in disclosure | B Warner | 9.60 | 9,312.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | statement (0.2); review and revise solicitation procedures portion of disclosure statement (1.1). | | | |
| 14 May 2021 | Legal research re: channeling injunctions and releases (4.0); analyze objections and disclosure documents re: channeling injunction and releases (1.5); draft sections for reply to disclosure statement objections re: same (6.0). | N Abbattista | 11.50 | 10,810.00 |
| 14 May 2021 | Revise disclosure statement (4.2); multiple calls with R. Boone re: same (2.1); various correspondence with R. Boone and L. Baccash re: same (0.7); conference call with R. Boone and L. Baccash re: disclosure statement, objections, and responses (3.0); review and revise reply in support of disclosure statement (2.6); research re: opt out precedent (2.7). | K Burgess | 15.30 | 11,169.00 |
| 14 May 2021 | Research re: solicitation procedures objections and responses. | L Mezei | 5.20 | 3,796.00 |
| 14 May 2021 | Correspond with R. Boone and L. Baccash re: comments to disclosure statement (0.2); correspond with D. Hirshorn re: disclosure statement issue (0.2); call with C. Tuffey re: disclosure statement issue (0.1); draft riders to disclosure statement (3.3); email R. Boone and L. Baccash re: same (0.1); correspond with L. Baccash re: disclosure statement issue (0.1). | S Kava | 4.00 | 2,540.00 |
| 14 May 2021 | Revise Exhibit B to Disclosure Statement objection reply. | D Kim | 9.40 | 5,969.00 |
| 14 May 2021 | Revise exhibit B to omnibus reply in support of the disclosure statement (3.1); draft omnibus reply re: confidential plan matter (2.0); review new sections in the disclosure statement to reflect updates in the omnibus reply (0.8); revise references in the debtors' omnibus reply (2.3); draft necessary revisions and next steps for omnibus reply filing to R. Boone (0.9). | D Rivero | 9.10 | 5,778.50 |
| 14 May 2021 | Legal research re: responses to disclosure statement objections re: solicitation procedures (4.0). | C Tuffey | 4.00 | 2,540.00 |
| 15 May 2021 | Prepare for hearing (2.0); comment on liquidation analysis (0.5); numerous emails re: revisions to disclosure statement (0.5); draft section for Disclosure Statement (1.0); numerous emails re: liquidation analysis and disclosure statement (1.5). | J Lauria (Boelter) | 5.50 | 7,425.00 |
| 15 May 2021 | Review Disclosure Statement materials and emails and phone conferences with BSA team Disclosure Statement issues and strategy. | M Andolina | 2.00 | 2,600.00 |
| 15 May 2021 | Consider and analyze issues re: TDPs and potential changes in TDPs, Disclosure Statement, and solicitation materials. | A O'Neill | 1.10 | 1,430.00 |
| 15 May 2021 | Further comments with T. Sandler re: research on Disclosure Statement objection issues. | A O'Neill | 1.00 | 1,300.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 15 May 2021 | Call with L. Baccash and R. Boone re: same and responses. | A O'Neill | 0.50 | 650.00 |
| 15 May 2021 | Comments with Disclosure Statement team re: TDP language and Disclosure Statement issues. | A O'Neill | 0.30 | 390.00 |
| 15 May 2021 | Analysis re: same. | A O'Neill | 0.40 | 520.00 |
| 15 May 2021 | Prepare and participate in multiple calls with R. Boone, A. Azer and C. Greene re: disclosure statement objections and responses (0.6); prepare and participate in call with C. Bignelli and R. Boone (0.5); prepare and participate in call with A. O'Neill and R. Boone re: TDP issues (0.3); call with R. Boone re: disclosure statement (0.3); multiple correspondence re: TDPs with A. O'Neill (0.3); draft and revise reply to Disclosure Statement objections (8.8); draft and revise Disclosure Statement (2.5). | L Baccash | 13.30 | 13,965.00 |
| 15 May 2021 | Telephone call with L. Baccash and C. Binggeli re: disclosure statement revisions (0.1); emails with J. Lauria, L. Baccash, B. Whittman, C. Binggeli, D. Evans and M. Murray re: same (0.7); videoconference with J. Lauria, L. Baccash, B. Warner, B. Whittman, C. Binggeli, J. Stang, J. Lucas, and M. Babcock re: disclosure statement and hearing issues (0.9); review and revise preliminary statement of reply in support of disclosure statement (2.0); telephone calls with L. Baccash and A. Azer (in part) re: same (1.0); review and comment on draft schedules to disclosure statement re: abuse claims (0.3); emails with D. Evans and M. Murray re: same (0.2); review and revise sections of reply to objections addressing confirmation issues (1.6); emails with L. Baccash re: responses to various objections (0.7). | M Linder | 7.50 | 7,875.00 |
| 15 May 2021 | Review and revise DS reply. | S Hershey | 9.00 | 9,585.00 |
| 15 May 2021 | Review and revise disclosure statement rider re scheduling and estimation issues (1.1); email correspondence with D. Rivero and R. Boone re same (0.3). | E Rosenberg | 1.40 | 1,491.00 |
| 15 May 2021 | Emails with C Binggeli and L Baccash (0.2); emails with S Hershey (0.4); emails with D Rivero (0.2); emails with S Kava (0.1); call with L Baccash (0.3); call with C Binggeli, T Deters and R Walsh (0.5); review proposed language and confer with D Kim re: same (0.3); call with C Green, A Azer, L Baccash and others (0.6); emails with A O'Neill and L Baccash (0.4); emails with S Hershey (0.6); review rider and confer with N Abbattista re: same (0.7); draft and revise reply to disclosure statement objections (10.3); draft and revise disclosure statement (3.9). | R Boone | 18.50 | 19,332.50 |
| 15 May 2021 | Review and analyze cases cited in and edit reply in support of approval of disclosure statement. | C Walker | 5.60 | 5,684.00 |
| 15 May 2021 | Review emails re: disclosure statement research tasks (0.2); call with L. Baccash re: disclosure statement reply | B Warner | 14.30 | 13,871.00 |

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | tasks (0.1); research re: disclosure statement objection response (0.4); review disclosure statement reply research from L. Mezei and C. Tuffey (0.3); draft solicitation procedures objections and response chart (2.2); call with M. Linder re: disclosure statement objections (0.1); draft solicitation procedures section of omnibus reply (9.5); videoconference with TCC (J. Stang and J. Lucas), W&C team, A&M re: disclosure statement objections and questions (1.0); review research from C. Tuffey re: solicitation procedures objections (0.2); correspond with D. Kim re: disclosure statement exhibit disclaimer (0.2); call with D. Kim on same (0.1). | | | |
| 15 May 2021 | Draft section for reply to disclosure statement objection re: accounting of abuse claims. | N Abbattista | 2.00 | 1,880.00 |
| 15 May 2021 | Conduct substantive cite check of reply to disclosure statement objections (1.0); research case law re: same (1.0); draft and circulate findings to team (0.4). | S Murray | 2.40 | 2,208.00 |
| 15 May 2021 | Research re: cases cited in reply brief. | T Sandler | 0.50 | 460.00 |
| 15 May 2021 | Revise disclosure statement (13.5); multiple calls with R. Boone re: same (0.6); multiple calls with L. Baccash re: same (0.3); various correspondence with R. Boone, L. Baccash, D. Kim, D. Rivero, Haynes Boone, and others re: same (1.3); conference call with R. Boone, L. Baccash, and D. Kim re: disclosure statement (0.4). | K Burgess | 16.10 | 11,753.00 |
| 15 May 2021 | Research re: reply to disclosure statement objections re: solicitation. | L Mezei | 4.90 | 3,577.00 |
| 15 May 2021 | Draft Disclosure Statement inserts (non-consensual release vs. consensual release, First Encounter Agreement, Cooperation Agreement, and Valuation Disclaimer) (6.9); revise Exhibit B chart of DS Reply (0.5). | D Kim | 7.40 | 4,699.00 |
| 15 May 2021 | Revise debtors' omnibus reply in support of the disclosure statement for R. Boone (1.9); draft rider for the disclosure statement re: the estimation motion (1.8); email E. Rosenberg re: same (0.2); draft next steps to R. Boone and L. Baccash re: disclosure statement revisions (0.8); analyze numerous disclosure statement objections re: insurance (2.7); draft analysis to R. Boone re: same (0.9); draft summary on certain objections to B. Warner (0.7). | D Rivero | 9.00 | 5,715.00 |
| 15 May 2021 | Legal research re: responses to disclosure statement objection re: solicitation procedures (2.0); call with B. Warner re: same (0.1); legal research re: trust procedures (1.0); legal research re: response to disclosure statement objection re: constituency letters (3.1). | C Tuffey | 6.20 | 3,937.00 |
| 16 May 2021 | Further comments to liquidation analysis (0.9); comment on reply brief (0.7); additional comments on reply brief (1.0); call with R. Ringer re: Disclosure Statement (0.3). | J Lauria (Boelter) | 2.90 | 3,915.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 16 May 2021 | Final comments re: Disclosure Statement reply and filing Plan and Disclosure Statement documents. | A O'Neill | 0.30 | 390.00 |
| 16 May 2021 | Review Disclosure Statement redline (1.0); draft and provide comments re: same (0.6). | A O'Neill | 1.60 | 2,080.00 |
| 16 May 2021 | Comments with BSA Disclosure Statement team re: new language and timing of filing, and issues to be addressed in connection therewith (0.3); analysis re: same (0.2). | A O'Neill | 0.50 | 650.00 |
| 16 May 2021 | Review comparison drafts of same (0.3); draft final edits and numerous emails re: same (0.4). | A O'Neill | 0.70 | 910.00 |
| 16 May 2021 | Multiple correspondence with R. Boone and K. Burgess re: disclosure statement (0.2); call with R. Boone re: same (0.5); various correspondence with A. Azer, C. Greene and R. Boone re: insurance issues (0.5); various correspondence with C Binggeli, T Deters and R Walsh (0.3); call with A Azer, C Green, and R. Boone (0.5); call with R. Boone, C Binggeli, T Deters and R Walsh re: disclosure statement inserts (0.7); various correspondence with A. O'Neill, T. Sandler, R. Boone and K. Burgess re: TDPs (0.4); call with B. Warner, M. Linder, R. Boone, and S. Hershey (0.3); review and revise reply to Disclosure Statement objections (3.5); draft and revise Disclosure Statement (2.0); various correspondence with E Moats, P Topper, R. Boone, M Linder, and others re: filing (0.5); review and revise solicitation materials (1.5). | L Baccash | 10.90 | 11,445.00 |
| 16 May 2021 | Emails and telephone calls with J. Lauria and L. Baccash re: disclosure statement issues (0.7); review and comment on reply brief, revised disclosure statement and exhibits (2.6). | M Linder | 3.30 | 3,465.00 |
| 16 May 2021 | Review and revise DS reply. | S Hershey | 7.00 | 7,455.00 |
| 16 May 2021 | Review reply in further support of Disclosure Statement. | E Rosenberg | 1.00 | 1,065.00 |
| 16 May 2021 | Emails with L Baccash (0.2); call with L Baccash (0.5); emails with S Hershey (0.2); draft and revise pre-filing checklist (0.6); emails with C Tuffey, B Warner and L Baccash (0.3); emails with L Baccash, C Binggeli, T Deters and R Walsh (0.8); call with A Azer, C Green, and L Baccash (0.5); call with L Baccash, C Binggeli, T Deters and R Walsh (0.7); emails with A O'Neill, T Sandler and K Burgess (0.7); calls with K Burgess (1.2); call with B Warner, M Linder, L Baccash, and S Hershey (0.3); draft and revise reply to disclosure statement objections (2.8); draft and revise disclosure statement (1.9); emails with E Moats, P Topper, L Baccash, M Linder, and others (0.8); revise exhibits (1.2). | R Boone | 12.70 | 13,271.50 |
| 16 May 2021 | Review and revise disclosure statement reply (3.3); call with D. Abbott re: solicitation objection strategy (0.2); review and revise disclosure statement reply, exhibits, solicitation procedures order and all exhibits, and disclosure statement re: filing (10.5); email client re: pleadings for hearing (0.2); emails with MNAT and D. | B Warner | 14.80 | 14,356.00 |

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | Kim re: hearing agenda (0.3); review and revise redline of solicitation procedures order re: filing (0.3). | | | |
| 16 May 2021 | Revise disclosure statement (9.5); multiple calls with R. Boone and L. Baccash re: same (2.2); various correspondence with R. Boone, L. Baccash, A. O'Neill, A&M and others re: same (1.4). | K Burgess | 13.10 | 9,563.00 |
| 16 May 2021 | Research re: reply to disclosure statement objections re: solicitation. | L Mezei | 3.40 | 2,482.00 |
| 16 May 2021 | Revise reply and revise the chart in Exhibit B of the Disclosure Statement Omnibus Reply. | D Kim | 7.50 | 4,762.50 |
| 16 May 2021 | Revise rider to the disclosure statement re: estimation motion (1.4); email re: same to K. Burgess (0.2); call with L. Baccash, R. Boone, and D. Kim re: exhibits to the debtor's omnibus reply (0.2); revise exhibit B to the debtors' omnibus reply (3.8); analyze revisions to the disclosure statement and plan to incorporate into the omnibus reply's exhibit B (0.9); correspondence with D. Kim re: revisions to exhibit B (0.2); revise exhibit A to the debtor's omnibus reply (0.6); email B. Warner and L. Baccash the revised exhibits to the debtors' omnibus reply (0.1). | D Rivero | 7.40 | 4,699.00 |
| 16 May 2021 | Legal research re: releases in analogous case (0.8); legal research re: insurer appeal (0.2); legal research re: constituency letters in solicitation package (0.7); draft exhibits to omnibus reply to disclosure statement objections (4.5). | C Tuffey | 6.20 | 3,937.00 |
| 17 May 2021 | Review reply to Disclosure Statement objections and master matrix and consider issues/arguments re: indirect claims and TDP sections and all trust related issues. | A O'Neill | 1.80 | 2,340.00 |
| 17 May 2021 | Review objections to Plan, Disclosure Statement. | A O'Neill | 1.00 | 1,300.00 |
| 17 May 2021 | Review direct abuse ballot and continue to analyze expedited distribution option and implementation, releases and TDP tie-in. | A O'Neill | 0.60 | 780.00 |
| 17 May 2021 | Prepare and participate in call with L. Mezei, M. Linder, S. Hershey, B. Warner, R. Boone and others re: hearing on disclosure statement and preparations for same (0.5); prepare and participate in call with A. Azer, M. Linder and others re: GUSA objection (0.3); prepare and participate in call with A. Goldstein, M. Parrish and M. Linder re: objection TCJC objections to disclosure statement and plan (0.4); prepare and participate in call with D. Gooding, R. Boone and others re: Insurer objections to disclosure statement (0.3); review and revise preparation materials for hearing from associates (2.5); review various research re: disclosure statement objections (0.8). | L Baccash | 4.80 | 5,040.00 |
| 17 May 2021 | Telephone calls and emails with J. Lauria re: disclosure statement matters (0.5); telephone calls with L. Baccash re: same (0.8); telephone call with L. Baccash, B. | M Linder | 7.00 | 7,350.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | Warner, A. Goldberg and M. Parish (0.5); follow-up call with A. Goldberg re: same (0.1); telephone call with L. Baccash, B. Warner, E. Schnabel re: same (0.5); review and analyze as-filed proposed amendments to disclosure statement, reply in support, and objections thereto in preparation for hearing on same (4.6). | | | |
| 17 May 2021 | Correspondence with L. Baccash re: DS hearing prep (0.3); call with C. Duffy re: same (0.1). | S Hershey | 0.40 | 426.00 |
| 17 May 2021 | Review revised solicitation procedures order (0.1); review amendments to plan and disclosure statement (1.4); continue reviewing reply in further support of disclosure statement (0.3). | E Rosenberg | 1.80 | 1,917.00 |
| 17 May 2021 | Call with L Baccash (0.2); call with K Burgess, D Rivero, D Kim, L Mezei, C Tuffey, and L Baccash (0.3); review hearing preparation materials and confer with D Kim re: same (0.4); call with D Gooding, L Baccash, and others (0.2); emails with N Abbattista, B Warner, and L Baccash (0.2); calls with L Baccash (0.6); draft and revise materials for disclosure statement hearing (15.7). | R Boone | 17.60 | 18,392.00 |
| 17 May 2021 | Draft case summaries of cases cited in reply in support of disclosure statement (3.8); call with S. Hershey re: research issues (0.2); research case law re: feasibility (0.7); emails to S. Murray re: research issues (0.1). | C Walker | 4.80 | 4,872.00 |
| 17 May 2021 | Call with L. Baccash re: disclosure statement and omnibus hearing planning (0.5); emails with MNAT, M. Linder and L. Baccash re: hearing planning and issues (0.2); call with L. Baccash on same (0.2); calls with L. Baccash re: disclosure statement hearing preparation (0.2); call with M. Linder re: disclosure statement reply and hearing (0.2); call with GSUSA counsel, M. Linder, L. Baccash, A. Azer re: objections (0.4); correspond with insurers re: disclosure statement objections (0.2); call with TCJC counsel, M. Linder and L. Baccash re: disclosure statement objections (0.7); review solicitation procedures objection and response (0.4). | B Warner | 3.00 | 2,910.00 |
| 17 May 2021 | Analyze and summarize cases cited and arguments made in reply in support of disclosure statement and disclosure statement objections in preparation of disclosure statement hearing (7.4); review and comment on case summaries prepared by K.Schultz S.Kava and D. Rivero (3.0); correspond and confer with L. Baccash and other members of W&C restructuring team re: same (3.0). | N Abbattista | 13.40 | 12,596.00 |
| 17 May 2021 | Revise disclosure statement objection reply chart for disclosure statement hearing (15.0); call with L. Baccash and R. Boone re: same (0.3). | K Burgess | 15.30 | 11,169.00 |
| 17 May 2021 | Summarize replies re: solicitation issues and cases cited therein. | L Mezei | 6.70 | 4,891.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 17 May 2021 | Summarize cases cited in Reply in support of disclosure statement and corresponding objections in preparation for disclosure statement hearing. | K Schultz | 9.30 | 6,789.00 |
| 17 May 2021 | Correspond with N. Abbattista and D. Rivero re: disclosure statement hearing issues (0.2); analyze and comment re: disclosure statement objections and replies (2.3); call with N. Abbattista, D. Rivero, and K. Schultz re: disclosure statement issues (0.2); further analyze and comment re: disclosure statement objections and replies (6.7). | S Kava | 9.40 | 5,969.00 |
| 17 May 2021 | Call with L. Baccash and team re: upcoming court hearing and next steps (0.3); emails with N. Abbattista re: omnibus reply and court hearing (0.3); draft analysis on case law in the omnibus reply in support of the disclosure statement re: disclosure statement requirements (3.6); legal research re: cases in numerous objections to the disclosure statement (2.4); draft case law summary re: insurance neutrality (1.6); draft analysis on cases re: best interests test under the Bankruptcy Code (1.3); draft case law summary re: debtors' liquidation analysis (0.9); correspondence with S. Kava re: case law in the omnibus reply (0.2); email with N. Abbattista re: legal research findings for J. Lauria (0.1); review, analyze, comment re: issues in connection with the omnibus reply in support of disclosure statement (2.1). | D Rivero | 12.80 | 8,128.00 |
| 18 May 2021 | Attend disclosure statement meeting with TCC. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 18 May 2021 | Review and revise documents and arguments in preparation for disclosure statement hearing (7.5); call with D. Gooding and others re: disclosure statement objection (0.2); call with TCC (J. Stang, J. Lucas), M. Linder, J. Lauria, B. Warner re: disclosure statement objection (1.0); prepare and participate in video call with excess insurers (M. Plevin, M. Rosenthal and others), A. Azer, C. Greene re: objections (1.0). | L Baccash | 9.70 | 10,185.00 |
| 18 May 2021 | Prepare for hearing on disclosure statement, exclusivity extension motion, standing motion and other matters, including review of objections and preparation of argument and in-person conferences with W&C team (11.6); emails and telephone calls with various objecting parties re: resolution of same and proposed modifications to plan and disclosure statement (1.5); telephone call with D. Buchbinder, H. McCollum, D. Abbott, A. Remming, B. Whittman (in part) and B. Warner re: disclosure statement issues (1.2); telephone call with K. Gluck re: standing motion and related matters (0.7); telephone call with J. Lauria, L. Baccash, B. Warner, R. Orgel and J. Lucas re: disclosure statement issues (1.0). | M Linder | 16.00 | 16,800.00 |
| 18 May 2021 | Emails with L Baccash (0.1); meet with M Linder, B Warner, and L Baccash re: hearing (0.2); emails with J Lauria, L Baccash, and K Burgess (0.2); call with draft chart of proposed revisions and requested changes (0.8); call with D Buchbinder, M Linder, B Whittman and others (0.4); confer with N Abbattista re: hearing | R Boone | 11.20 | 11,704.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | preparation (0.6); draft and revise materials for disclosure statement hearing (8.9). | | | |
| 18 May 2021 | Edit case summaries of cases cited in reply in support of disclosure statement. | C Walker | 0.60 | 609.00 |
| 18 May 2021 | Review outlines re: disclosure statement hearing preparation (0.5); prepare for hearing on disclosure statement, exclusivity extension motion, standing motion and other matters, including review of objections and preparation of argument, in-person conferences with W&C team, and calls with US Trustee and TCC, Paul Weiss (12.0); call with Liberty counsel, M. Linder, L. Baccash and R. Boone re: disclosure statement objection (0.5); call with US Trustee, M. Linder, B. Whittman (in part), and D. Abbott re: US Trustee objection comments (1.0); call with J. Lucas, R. Orgel (PSZJ), J. Lauria and M. Linder re: disclosure statement objections (1.4). | B Warner | 15.40 | 14,938.00 |
| 18 May 2021 | Prepare for disclosure statement hearing (revise objection reply chart, revise disclosure statement, legal research, etc.) (9.4); confer and correspond with J. Lauria, L. Baccash, R. Boone, and D. Rivero re: same (0.8). | K Burgess | 10.20 | 7,446.00 |
| 18 May 2021 | Research re: insurance related plan issues (1.6); research re: cooperation agreements (4.5). | L Mezei | 6.10 | 4,453.00 |
| 18 May 2021 | Summarize cases cited in Reply in support of disclosure statement and corresponding objections in preparation for disclosure statement hearing. | K Schultz | 2.80 | 2,044.00 |
| 18 May 2021 | Correspond with E. Rosenberg re: estimation proceedings (0.2); review, analyze and comment re: disclosure statement issues and estimation proceedings (3.1); email E. Rosenberg re: same (0.1); analyze precedent cases re: estimation proceedings (2.2); correspond with E. Rosenberg re: same (0.3); further review and analyze precedent cases re: estimation proceedings (1.2); email E. Rosenberg re: same (0.3); partial call with E. Rosenberg, D. Rivero, and A. Bowron re: disclosure statement hearing and estimation (0.4). | S Kava | 7.80 | 4,953.00 |
| 18 May 2021 | Legal research re: mass tort case Disclosure Statements. | D Kim | 1.60 | 1,016.00 |
| 18 May 2021 | Correspondence with N. Abbattista, K. Schultz, and S. Kava re: case law in the omnibus reply in support of disclosure statement (0.2); review, analyze, comment re: issues in connection with the omnibus reply in support of disclosure statement (3.5); review and analyze recent objections to the disclosure statement (0.4); correspondence with L. Baccash and R. Boone re: disclosure statement objection recently filed (0.3); draft email to L. Baccash, J. Lauria, and R. Boone re: all of the disclosure statement objections (0.2); draft analysis of recent objections to L. Baccash (0.8). | D Rivero | 5.40 | 3,429.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 18 May 2021 | Legal research re: disclosure of cooperation agreements. | C Tuffey | 1.00 | 635.00 |
| 19 May 2021 | Review and revise presentation chart for hearing on disclosure statement (2.0); meeting with M. Linder re: arguments and preparation for hearing (1.0). | L Baccash | 3.00 | 3,150.00 |
| 19 May 2021 | Review pleadings from disclosure statement hearing. | T Sandler | 0.10 | 92.00 |
| 19 May 2021 | Revise disclosure statement additions tracking list. | K Burgess | 0.80 | 584.00 |
| 19 May 2021 | Correspond with E. Rosenberg re: estimation hearing (0.2); prepare for estimation hearing (0.6). | S Kava | 0.80 | 508.00 |
| 20 May 2021 | Review insurer inserts for disclosure statement (1.0); call with A. Azer re: same (0.2); correspondence with R. Boone and K. Burgess re: same (0.2); review disclosure statement revisions and update same (1.0). | L Baccash | 2.40 | 2,520.00 |
| 20 May 2021 | Emails and telephone calls with L. Baccash re: disclosure statement and related work streams. | M Linder | 0.30 | 315.00 |
| 20 May 2021 | Correspond with L. Baccash re: continued hearing preparation and objection resolution planning. | B Warner | 0.30 | 291.00 |
| 20 May 2021 | Research precedent re: insurance neutrality (5.5); correspondence with M. Linder and B. Warner re: same (0.4); correspondence with L. Baccash re: disclosure statement additions (0.3). | K Burgess | 6.20 | 4,526.00 |
| 22 May 2021 | Emails with L. Baccash. | R Boone | 0.20 | 209.00 |
| 23 May 2021 | Review correspondence from TCC (0.2); review objections re same (0.1). | L Baccash | 0.30 | 315.00 |
| 24 May 2021 | Correspondence re: research related to disclosure statement objections with L. Mezei (0.1); call with R. Boone and K. Burgess re: changes to disclosure statement in connection with objections (0.2); review and revise chart re: disclosure statement inserts (1.0). | L Baccash | 1.30 | 1,365.00 |
| 24 May 2021 | Research precedent re: insurance neutrality (2.7); correspondence with L. Baccash re: same (0.4); call with L. Baccash and R. Boone re: disclosure statement updates and next steps (0.3). | K Burgess | 3.40 | 2,482.00 |
| 24 May 2021 | Email correspondence with B. Warner and D. Kim re: precedent mass tort cases (0.2); review and comment re: precedent mass tort cases (9.3); email B. Warner re: same (0.1). | S Kava | 9.60 | 6,096.00 |
| 24 May 2021 | Legal research re: future claims distributions in precedent mass tort cases. | D Kim | 5.50 | 3,492.50 |
| 25 May 2021 | Call with R. Boone re: disclosure statement (0.1); review revisions to same (1.0); call with B. Warner re: calendar | L Baccash | 2.90 | 3,045.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | (0.1); review and comment on timeline to B. Warner and E. Rosenberg (0.2); call with B. Warner, K. Knownes and J. Paul re: solicitation issues (0.5); review memorandum from Haynes Boone re: insurance neutrality (1.0). | | | |
| 25 May 2021 | Draft multiple revised disclosure statement and confirmation schedules (1.0); extensive correspondence with M. Linder, L. Baccash and E. Rosenberg on same (0.2); call with K. Nownes, J. Paul, M. Meisler, and L. Baccash re: solicitation issues (0.6); revise confirmation schedule and draft update to W&C team re: issues on same (0.7). | B Warner | 2.50 | 2,425.00 |
| 25 May 2021 | Revise disclosure statement objection reply chart (6.7); call with R. Boone re: same (0.3); correspondence with L. Baccash, R. Boone, and D. Rivero re: same (0.4). | K Burgess | 7.40 | 5,402.00 |
| 25 May 2021 | Legal research re: claim treatment in precedent mass tort cases (4.6); correspondence re: logistics for mediation (1.1). | D Kim | 5.70 | 3,619.50 |
| 26 May 2021 | Consider next steps for Disclosure Statement exhibits and timing and notice requirements re: same. | A O'Neill | 0.50 | 650.00 |
| 26 May 2021 | Revise disclosure statement objection reply chart (6.2); calls with R. Boone re: same (0.7); correspondence with L. Baccash and R. Boone re: same (0.3). | K Burgess | 7.20 | 5,256.00 |
| 27 May 2021 | Call with T. Sandler and A. Azer to walk through mark-ups. | A O'Neill | 1.30 | 1,690.00 |
| 27 May 2021 | Comments regarding next steps on TDP decision. | A O'Neill | 0.20 | 260.00 |
| 27 May 2021 | Multiple comments with T. Sandler and A. Azer re: mark ups, and review A. Azer's comment draft on same. | A O'Neill | 0.70 | 910.00 |
| 27 May 2021 | Review TDP based on Coalition mark-up, analysis regarding issues and comment on same. | A O'Neill | 3.10 | 4,030.00 |
| 27 May 2021 | Review and revise sections of the disclosure statement and chart related thereto. | L Baccash | 1.50 | 1,575.00 |
| 27 May 2021 | Emails with K. Burgess re: disclosure statement revisions (0.2); call with K. Burgess re: same (0.3); draft and revise objection reply chart (4.1). | R Boone | 4.60 | 4,807.00 |
| 27 May 2021 | Revise disclosure statement objection reply chart (4.2); call with R. Boone re: same (0.3); correspondence with R. Boone re: same (0.1). | K Burgess | 4.60 | 3,358.00 |
| 27 May 2021 | Correspond with B. Warner and D. Kim re: case precedent on disclosure statement issue (0.2); analyze and comment re: same (0.6). | S Kava | 0.80 | 508.00 |
| 28 May 2021 | Draft notes to different constituencies re: TDP process. | A O'Neill | 0.20 | 260.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 28 May 2021 | Call with Ogletree regarding plaintiffs' comments to TDP and consider responses and approach. | A O'Neill | 0.80 | 1,040.00 |
| 28 May 2021 | Review comments to TDP from team. | A O'Neill | 0.50 | 650.00 |
| 28 May 2021 | Review A. Azer comments to same, and multiple comments with T. Sandler on same issues and on delivery/final edits. | A O'Neill | 0.80 | 1,040.00 |
| 28 May 2021 | Final review/revisions to TDP draft synthesizing all comments. | A O'Neill | 1.90 | 2,470.00 |
| 28 May 2021 | Multiple emails with team re: next steps on Disclosure Statement/exhibits and approach with state court lawyers and responses. | A O'Neill | 0.70 | 910.00 |
| 28 May 2021 | Review emails from plaintiffs and coalition counsel on TDP, analysis regarding same. | A O'Neill | 0.40 | 520.00 |
| 28 May 2021 | Emails with K. Burgess (0.2); emails with L. Baccash (0.1); draft and revise objection reply chart (4.6). | R Boone | 4.90 | 5,120.50 |
| 28 May 2021 | Calls with R. Boone re: disclosure statement objection reply chart (0.5); correspondence with R. Boone re: same (0.2); precedent research re: confirmation discovery (1.7); correspondence with B. Warner re: same (0.3). | K Burgess | 2.70 | 1,971.00 |
| 29 May 2021 | Numerous comments with team regarding TDP mark-up and call with Coalition on same and strategy for same, analysis regarding same. | A O'Neill | 0.80 | 1,040.00 |
| 30 May 2021 | Follow-up on issues in TDP related to call with coalition, draft outline of open issues and strategy. | A O'Neill | 1.00 | 1,300.00 |
| 30 May 2021 | Review and revise disclosure statement chart in preparation for hearing. | L Baccash | 0.20 | 210.00 |
| 31 May 2021 | Multiple comments re: TDP revisions and indirect claims issues, and consider approach with same. | A O'Neill | 0.40 | 520.00 |
| 31 May 2021 | Comments with L. Baccash regarding cooperation agreement, and pull precedent regarding same and consider issues in TDP and Disclosure Statement. | A O'Neill | 1.20 | 1,560.00 |
| 31 May 2021 | Review comments to disclosure statement from various insurers (1.0); various correspondence with A. Azer re: same (0.2); call with M. Linder and A. Azer re: disclosure statement revisions related to insurance (0.3); call with M. Linder (0.1); various correspondence with R. Boone and K. Burgess re: disclosure statement (0.1); various correspondence with B. Warner re: same (0.1); review research re: cooperation agreements (0.2). | L Baccash | 2.00 | 2,100.00 |
| 31 May 2021 | Emails with L. Baccash (0.1); review TDP issue (0.3). | R Boone | 0.40 | 418.00 |
| **SUBTOTAL: Disclosure Statement** | | | **1,111.10** | **968,724.50** |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| **Employee and Labor Issues** | | | | |
| 21 May 2021 | Correspond with Committees re: employment updates. | B Warner | 0.10 | 97.00 |
| **SUBTOTAL: Employee and Labor Issues** | | | **0.10** | **97.00** |
| **Exclusivity** | | | | |
| 10 May 2021 | Correspond with M. Linder re: exclusivity reply documents. | B Warner | 0.10 | 97.00 |
| 14 May 2021 | Revise reply to exclusivity objections and draft Whittman declaration in support of same. | M Linder | 3.50 | 3,675.00 |
| 15 May 2021 | Further revisions to exclusivity reply and supporting declaration (2.0); emails with J. Lauria, M. Andolina, B. Whittman, D. Abbott and A. Remming re: same (0.5). | M Linder | 2.50 | 2,625.00 |
| 15 May 2021 | Review and analyze exclusivity motion. | E Rosenberg | 0.70 | 745.50 |
| 16 May 2021 | Revise exclusivity reply brief and Whittman declaration (1.8); emails with J. Lauria, M. Andolina and B. Whittman re: same (0.3). | M Linder | 2.10 | 2,205.00 |
| 17 May 2021 | Review, analyze and comment on J. Lauria outline of argument in support of exclusivity motion. | M Linder | 0.60 | 630.00 |
| **SUBTOTAL: Exclusivity** | | | **9.50** | **9,977.50** |
| **Executory Contracts and Leases** | | | | |
| 3 May 2021 | Analyze contract vendor issue from client and respond on same. | B Warner | 0.30 | 291.00 |
| 5 May 2021 | Review previous order extending 365(d)(4) deadline (0.2); draft form of second stipulation extending deemed rejection date (0.3); emails with D. Abbott and C. Binggeli re: same (0.2). | M Linder | 0.70 | 735.00 |
| 5 May 2021 | Analyze executory contracts re: rejection strategy (0.3); correspond with client re: same (0.1). | B Warner | 0.40 | 388.00 |
| 6 May 2021 | Analyze agreements re: rejection analysis (0.5); correspond with client on same (0.1). | B Warner | 0.60 | 582.00 |
| 10 May 2021 | Respond to email from client re: rejection damages motion. | B Warner | 0.10 | 97.00 |
| 12 May 2021 | Email S. McGowan re: local council asset update (0.1), revise local council roster email update and distribute to client (0.2). | B Warner | 0.30 | 291.00 |
| **SUBTOTAL: Executory Contracts and Leases** | | | **2.40** | **2,384.00** |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| **Fee Applications** | | | | |
| 5 May 2021 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | D Rivero | 2.90 | 1,841.50 |
| 6 May 2021 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | D Rivero | 0.80 | 508.00 |
| 7 May 2021 | Revise draft order modifying interim compensation procedures (0.3); emails with J. Lauria, M. Andolina, D. Abbott, A. Remming and S. Ludovici re: same (0.3). | M Linder | 0.60 | 630.00 |
| 7 May 2021 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | D Rivero | 3.40 | 2,159.00 |
| 10 May 2021 | Emails with S. McGowan and MNAT team re: proposed order amending interim compensation procedures. | M Linder | 0.30 | 315.00 |
| 11 May 2021 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | D Rivero | 3.30 | 2,095.50 |
| 12 May 2021 | Review and analyze Century motion and TCC Response to Century motion. | C Walker | 0.80 | 812.00 |
| 14 May 2021 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | C Tuffey | 2.60 | 1,651.00 |
| 15 May 2021 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | C Tuffey | 0.40 | 254.00 |
| 27 May 2021 | Review and respond to P. Topper email re: TCC fee applications. | M Linder | 0.20 | 210.00 |
| 30 May 2021 | Email to J. Lauria, M. Andolina, and S. Ludovici re: write-offs. | M Linder | 0.20 | 210.00 |
| **SUBTOTAL: Fee Applications** | | | **15.50** | **10,686.00** |

## Financing Matters and Cash Collateral

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 17 May 2021 | Telephone call with K. Gluck re: standing motion opposition and disclosure statement hearing matters. | M Linder | 0.30 | 315.00 |
| 20 May 2021 | Telephone call with K. Gluck re: next steps on standing motion opposition and related matters. | M Linder | 0.20 | 210.00 |
| 21 May 2021 | Telephone calls with K. Gluck re: standing and disclosure statement issues (0.2); review and comment on proposed order adjourning hearing on standing motion (0.2). | M Linder | 0.40 | 420.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| **SUBTOTAL: Financing Matters and Cash Collateral** | | | **0.90** | **945.00** |

## General Case Strategy

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 3 May 2021 | Multiple calls with M. Linder re case strategy. | L Baccash | 0.20 | 210.00 |
| 3 May 2021 | Telephone calls with L. Baccash and B. Warner re: deliverables, strategy and upcoming deadlines. | M Linder | 0.60 | 630.00 |
| 4 May 2021 | Discussions with M. Andolina and B. Whittman re: case strategy. | M Linder | 1.50 | 1,575.00 |
| 5 May 2021 | Telephone calls with L. Baccash re: strategic developments, next steps, and work streams. | M Linder | 0.70 | 735.00 |
| 13 May 2021 | Videoconferenece with J. Lauria, M. Andolina and B. Whittman re: case strategy and next steps. | M Linder | 0.50 | 525.00 |
| 15 May 2021 | Telephone call with J. Lauria and L. Baccash (in part) re: strategy and approach to matters for May 19 hearing. | M Linder | 0.90 | 945.00 |
| 16 May 2021 | Videoconference with J. Lauria, M. Andolina and B. Whittman re: strategic considerations. | M Linder | 0.30 | 315.00 |
| 20 May 2021 | Attend BSA team strategy session. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 20 May 2021 | Attend (in part) BSA strategy call - W&C team, B. Whittman, E. Martin, A. Azer. | B Warner | 0.80 | 776.00 |
| 21 May 2021 | Videoconference with J. Lauria, M. Andolina and B. Whittman re: mediation proposal (0.2); review and comment on same (0.3); telephone call with J. Celentino re: certain strategic matters (0.2). | M Linder | 0.70 | 735.00 |
| 24 May 2021 | Telephone call with L. Baccash re: deliverables, next steps, and related strategic matters. | M Linder | 0.30 | 315.00 |
| 30 May 2021 | Telephone call with L. Baccash re: recent developments, pending deliverables and next steps. | M Linder | 0.40 | 420.00 |
| 31 May 2021 | Telephone call with L. Baccash re: recent developments, pending deliverables and next steps. | M Linder | 0.40 | 420.00 |
| **SUBTOTAL: General Case Strategy** | | | **8.30** | **8,951.00** |

## Hearings and Court Matters

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 11 May 2021 | Review draft agenda and prepare outline of hearing responsibilities for items 5 and 19 (0.4); emails with J. Lauria and M. Andolina re: same (0.2). | M Linder | 0.60 | 630.00 |
| 12 May 2021 | Attend call re: hearing (1.0); attend update call with W&C team (0.5); comment on agenda (0.2). | J Lauria (Boelter) | 1.70 | 2,295.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 12 May 2021 | Prep call for 1/19 hearing and follow-up with team re: same. | M Andolina | 1.00 | 1,300.00 |
| 12 May 2021 | Review email correspondence from E. Moats re: hearing procedures (0.1); further email correspondence with same group re: same (0.2). | E Rosenberg | 0.30 | 319.50 |
| 12 May 2021 | Call with W&C team and MNAT re: hearing planning and strategy. | B Warner | 0.80 | 776.00 |
| 13 May 2021 | Call with BSA team re: hearing. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 13 May 2021 | Review email correspondence with E. Moats re preparations for disclosure statement hearing agenda. | E Rosenberg | 0.10 | 106.50 |
| 14 May 2021 | Prepare for hearing. | J Lauria (Boelter) | 2.00 | 2,700.00 |
| 14 May 2021 | Phone conferences and emails re: 1/16 filing, including materials re: scheduling motion and follow-up with BSA team and client re: same. | M Andolina | 1.50 | 1,950.00 |
| 14 May 2021 | Prepare for hearing and communications with BSA team and local counsel re: agenda and correspondence with all parties re: same. | M Andolina | 2.00 | 2,600.00 |
| 14 May 2021 | Coordinate with FTI team and client re: updates re: 1/16 filing and 1/19 hearing. | M Andolina | 1.00 | 1,300.00 |
| 14 May 2021 | Review hearing agenda (0.2); email correspondence with M. Andolina, M. Linder, D. Abbott, E. Moats, and J. Lauria re witness information for hearing (0.4); call with P. Spencer re same (0.1). | E Rosenberg | 0.70 | 745.50 |
| 16 May 2021 | Attend BSA team call (0.5); prepare for hearing (2.0); comment on exclusivity reply (1.0). | J Lauria (Boelter) | 3.50 | 4,725.00 |
| 16 May 2021 | Review and revise filings re: exclusivity, scheduling motion and plan materials in advance of 6/19 hearing (4.5); follow-up with BSA team and client re: update (0.5). | M Andolina | 5.00 | 6,500.00 |
| 17 May 2021 | Prepare for hearing. | J Lauria (Boelter) | 6.00 | 8,100.00 |
| 17 May 2021 | Confer with team re: agenda and follow-up re: same. | M Andolina | 0.70 | 910.00 |
| 17 May 2021 | Call with A. Remming re: hearing issues (0.2); research documents for J. Lauria re: hearing (0.2); draft hearing outline re: solicitation procedures (0.5). | B Warner | 0.90 | 873.00 |
| 17 May 2021 | Draft fact sheet, case summaries, and collect cases for Exclusivity motion hearing. | D Kim | 12.00 | 7,620.00 |
| 17 May 2021 | Summarize cited cases, summarize arguments, and draft fact sheets re: standing motion in preparation for hearing. | C Tuffey | 6.20 | 3,937.00 |
| 18 May 2021 | Prepare for hearing. | J Lauria (Boelter) | 10.00 | 13,500.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 18 May 2021 | Prepare for hearing. | M Andolina | 10.00 | 13,000.00 |
| 19 May 2021 | Prepare for hearing (4.0); attend hearing (8.0); post-hearing follow-up (2.0). | J Lauria (Boelter) | 14.00 | 18,900.00 |
| 19 May 2021 | Prepare for and attend hearing. | M Andolina | 12.50 | 16,250.00 |
| 19 May 2021 | Prepare and participate in hearing on exclusivity, standing, etc. | L Baccash | 7.00 | 7,350.00 |
| 19 May 2021 | Prepare for hearing on exclusivity, disclosure statement and standing motions, among other matters (3.3); attend and participate in same (9.5). | M Linder | 12.80 | 13,440.00 |
| 19 May 2021 | Prepare for omnibus hearing on disclosure statement and other motions. | B Warner | 2.50 | 2,425.00 |
| **SUBTOTAL: Hearings and Court Matters** | | | **115.80** | **133,602.50** |

## Insurance Issues

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 5 May 2021 | Review insurer motion to modify interim compensation procedures order. | M Linder | 0.40 | 420.00 |
| 7 May 2021 | Attend weekly insurer videoconference. | M Linder | 0.20 | 210.00 |
| 10 May 2021 | Attend call with Haynes and Boone. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 11 May 2021 | Confer with T. Schiavoni and D. Shamah re: motion to modify interim compensation procedures and proposed order relating to same (0.3); emails with J. Lauria and M. Andolina re: same (0.2). | M Linder | 0.50 | 525.00 |
| 13 May 2021 | Draft revised version of order granting Insurer fee motion (0.6); email to BSA estate professionals re: same (0.2). | M Linder | 0.80 | 840.00 |
| 14 May 2021 | Draft response to insurer motion to amend compensation procedures (2.8); revise same per J. Lauria comments (0.8). | M Linder | 3.60 | 3,780.00 |
| 14 May 2021 | Research re: third party releases and opt-outs (0.6); email to N. Abbattista re: same (0.2). | S Kava | 0.80 | 508.00 |
| 20 May 2021 | Attend call with Insurer. | J Lauria (Boelter) | 0.70 | 945.00 |
| 21 May 2021 | Emails with S. Stamoulis re: claimant letters to bankruptcy court (0.1); emails with J. Lauria, M. Andolina, E. Martin and A. Azer re: same (0.1). | M Linder | 0.20 | 210.00 |
| 23 May 2021 | Telephone call with M. Andolina, E. Martin and A. Azer re: insurance matters. | M Linder | 0.40 | 420.00 |
| 24 May 2021 | Call with team re: insurance neutrality. | J Lauria (Boelter) | 1.00 | 1,350.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 24 May 2021 | Videoconference with J. Lauria, M. Andolina (in part), L. Baccash, B. Warner, E. Martin, A. Azer, C. Green and W. Dutton re: insurance neutrality issues. | M Linder | 1.00 | 1,050.00 |
| 27 May 2021 | Review and comment on draft template for insurance settlement agreements. | M Linder | 0.60 | 630.00 |
| 28 May 2021 | Correspond with Haynes Boone team re: insurer presentation question. | B Warner | 0.10 | 97.00 |
| 31 May 2021 | Telephone call with A. Azer and L. Baccash re: insurance plan comments. | M Linder | 0.40 | 420.00 |
| **SUBTOTAL: Insurance Issues** | | | **11.70** | **12,755.00** |

## Non-Bankruptcy Litigation

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 2 May 2021 | Draft settlement agreement (2.3); circulate agreement to S. Hershey (0.2). | S Murray | 2.50 | 2,300.00 |
| 3 May 2021 | Emails with S. Hershey and B. Warner re: certain non-abuse claims. | M Linder | 0.20 | 210.00 |
| 3 May 2021 | Confer with S. Hershey re: litigation lift-stay stipulation and proposed order (0.2); research precedent stipulations and proposed orders re: same (1.0); draft lift-stay stipulation and proposed order and circulate to S. Hershey (1.5). | S Murray | 2.70 | 2,484.00 |
| 4 May 2021 | Review emails on state court litigation re: next steps (0.2); call with S. Manning re: state court litigation (0.1); calls with M. Parish re: state court litigation questions (0.2); correspond with S. Manning re: same (0.1); email M. Parish re: update on same (0.1). | B Warner | 0.70 | 679.00 |
| 6 May 2021 | Emails with S. Hershey re: certain non-abuse matters and related deliverables. | M Linder | 0.10 | 105.00 |
| 8 May 2021 | Review and revise settlement agreement. | S Hershey | 1.00 | 1,065.00 |
| 9 May 2021 | Draft 9019 motion (1.0); circulate draft to S. Hershey (0.2). | S Murray | 1.20 | 1,104.00 |
| 12 May 2021 | Review objections to Lehr settlement (0.4); telephone call with A. Azer and S. Hershey re: same (0.6). | M Linder | 1.00 | 1,050.00 |
| 13 May 2021 | Confer with M. Jaoude and C. Walker re: Lehr reply. | S Hershey | 0.40 | 426.00 |
| 20 May 2021 | Emails with client re: non-abuse settlement status. | M Linder | 0.10 | 105.00 |
| 20 May 2021 | Correspond with S. Manning re: state court case. | B Warner | 0.10 | 97.00 |
| 21 May 2021 | Telephone call with client re: status of non-abuse settlements. | M Linder | 0.50 | 525.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 28 May 2021 | Respond to E. Rosenberg email re: further abuse actions and motions for leave to amend complaints to add certain defendants. | M Linder | 0.20 | 210.00 |
| **SUBTOTAL: Non-Bankruptcy Litigation** | | | **10.70** | **10,360.00** |

## Professional Retention

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 5 May 2021 | Email E. Moats re: PPII questions/schedule (0.1); correspond with S. Manning and C. Binggeli re: OCP request (0.2), review OCP list on same (0.1). | B Warner | 0.40 | 388.00 |
| 10 May 2021 | Review ordinary course declaration (0.2); correspond with C. Tuffey and C. Binggeli on same (0.1). | B Warner | 0.30 | 291.00 |
| 18 May 2021 | Draft Notice of ordinary course professional Supplement. | C Tuffey | 1.10 | 698.50 |
| 21 May 2021 | Review and comment on OCP declarations and revised notice. | B Warner | 0.40 | 388.00 |
| **SUBTOTAL: Professional Retention** | | | **2.20** | **1,765.50** |

## Unsecured Creditor and Issues and Communications

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 2 May 2021 | Emails re: TCC data sheet updates (0.3); phone conferences re: same (0.3); follow-up with client re: same (0.4). | M Andolina | 1.00 | 1,300.00 |
| 3 May 2021 | Attend zoom with Coalition. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 4 May 2021 | Review emails re: abuse survivors (0.1); correspond with C. Tuffey on same (0.2). | B Warner | 0.30 | 291.00 |
| 7 May 2021 | Telephone call with M. Wasson re: recent developments and next steps. | M Linder | 0.30 | 315.00 |
| 10 May 2021 | Confer with TCC, including dashboard issues, review and revise letter re: same (1.0); follow-up emails re: same (0.2); follow up phone conferences re: same (0.2). | M Andolina | 1.40 | 1,820.00 |
| 11 May 2021 | Attend call with Coalition attorneys. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 11 May 2021 | Emails with defense counsel re: settlement. | M Linder | 0.10 | 105.00 |
| 11 May 2021 | Review proposed reply to pro se claimant (0.1); emails with E. Rosenberg re: same (0.1). | M Linder | 0.20 | 210.00 |
| 11 May 2021 | Videoconference with J. Lauria, M. Andolina, B. Whittman, C. Binggeli, D. Molton, E. Goodman, M. Atkinson and A. Andrews re: chartered organization contributions. | M Linder | 1.40 | 1,470.00 |
| 12 May 2021 | Attend call with TCC. | J Lauria (Boelter) | 1.00 | 1,350.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 12 May 2021 | Update call with TCC and follow-up emails and phone conferences re: same. | M Andolina | 1.00 | 1,300.00 |
| 12 May 2021 | Correspond with client and vendor re: postpetition payment status (0.2); call with insurer creditor re: case questions (0.2); draft summary of TCC call re: Insurer compensation motion response (0.4). | B Warner | 0.80 | 776.00 |
| 17 May 2021 | Telephone call with J. Lauria, M. Andolina, L. Baccash, B. Warner, J. Stang, D. Grassgreen and J. Lucas re: disclosure statement hearing matters. | M Linder | 0.60 | 630.00 |
| 20 May 2021 | Telephone call with K. Enos re: plan issues. | M Linder | 0.20 | 210.00 |
| 24 May 2021 | Phone conferences and emails with TCC, FCR and Coalition re: various issues (including LC dashboards) (1.0); follow-up with BSA team re: same (0.5). | M Andolina | 1.50 | 1,950.00 |
| 24 May 2021 | Emails with E. Rosenberg re: inquiry from abuse claimant. | M Linder | 0.10 | 105.00 |
| **SUBTOTAL: Unsecured Creditor and Issues and Communications** | | | **11.90** | **14,532.00** |

## Local Council Issues and Communications

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 2 May 2021 | Review local council submissions re: roster production protocol under Fourth PI stipulation. | C Tuffey | 0.50 | 317.50 |
| 3 May 2021 | Review letter from local council re: potential contribution. | M Linder | 0.20 | 210.00 |
| 3 May 2021 | Research and draft local council merger notification to Committees (0.5); correspond with client, UCC/TCC counsel, and Bates White re: local council merger (0.2); call with M. Linder re: local council inquiry/claims (0.2); call with D. Evans re: local council valuation inquiry (0.2); correspond and follow-up correspondence with C. Tuffey re: local council roster project updates/questions (0.3). | B Warner | 1.40 | 1,358.00 |
| 3 May 2021 | Numerous emails with local councils re: roster production protocol inquiries (0.4); emails with Bates White re: redaction project status (0.5); emails with BSA re: same (0.1); review and track local council submissions re: same (0.8). | C Tuffey | 1.80 | 1,143.00 |
| 4 May 2021 | Review and comment on roster project task list from C. Tuffey (1.0); call with C. Tuffey re: roster protocol project planning and updates (1.2); email Bates White and C. Tuffey re: roster project updates (0.1); correspond with C. Binggeli re: PI stipulation question (0.1). | B Warner | 2.40 | 2,328.00 |
| 4 May 2021 | Call with B. Warner re: roster production protocol outstanding tasks and strategy. | C Tuffey | 1.10 | 698.50 |
| 4 May 2021 | Prepare for call with Bates White re: roster production tasks (0.4); call with Bates White re: same (0.5); call with BSA and Bates White re: same (1.0); follow-up with Bates White re: same (0.2); review and track local council | C Tuffey | 3.30 | 2,095.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | submissions re: same (0.9); emails with local councils re: same (0.3). | | | |
| 5 May 2021 | Draft email to M. Andolina re: roster protocol project status (0.2); correspond with J. Celentino and Bates White team re: local council claims data requests (0.1); further correspondence on same (0.1); correspond with C. Tuffey re: roster project status (0.1); review work product from Bates White re: rolling roster production (0.3). | B Warner | 0.80 | 776.00 |
| 5 May 2021 | Review Fourth Stipulation and draft project document re: outstanding tasks and work streams re: roster production protocol for W&C, Bates White, and BSA teams (2.9); calls with BSA and Bates White re: same (0.5); emails with various local councils re: same (0.2). | C Tuffey | 3.60 | 2,286.00 |
| 5 May 2021 | Review certification uploads for Middle Tennessee, Mount Baker and Choctaw Area (0.4); prepare e-mail list of councils that have not provided certification (0.4); e-mail C. Tuffey regarding same (0.1). | D Hirshorn | 0.90 | 297.00 |
| 6 May 2021 | Correspond with K. Shipp re: roster claims list update for TCC/Coalition (0.2); correspond with M. Andolina, M. Linder, C. Tuffey, M. Murray and D. Evans re: roster protocol status (0.1); review local council claims list from Bates White (0.3), draft email to Coalition and TCC re: updated claims list (0.2); correspond with Bates White, BSA client team, and W&C team re: redaction protocol project update (0.3); manage roster protocol project updates and communications with teams (0.2); review and revise task list/project tracker on same (1.7); correspond with J. Celentino and M. Murray re: local council abuse claim data requests (0.1). | B Warner | 3.10 | 3,007.00 |
| 6 May 2021 | Email client re: BSA National obligation under fourth stipulation (0.2); review summary file produced by BSA re: national database search (1.2). | C Tuffey | 1.40 | 889.00 |
| 7 May 2021 | Draft response to local council attorney re: merger. | B Warner | 0.20 | 194.00 |
| 7 May 2021 | Calls with local councils re: Fourth preliminary injunction Stipulation roster production protocol. | C Tuffey | 0.30 | 190.50 |
| 8 May 2021 | Track outstanding feedback submissions from local councils. | C Tuffey | 0.50 | 317.50 |
| 9 May 2021 | Review and analyze potential allocation methodology materials prepared by Ad Hoc Committee of Local Councils. | M Linder | 0.50 | 525.00 |
| 9 May 2021 | Revise and distribute task list to client and Bates White team re: roster project. | B Warner | 0.20 | 194.00 |
| 10 May 2021 | Correspond with C. Tuffey re: roster call preparation (0.3); videoconference call with client, M. Andolina (in part), M. Linder (in part), D. Evans, M. Murray, K. Shipp and C. Tuffey re: roster protocol project (0.8); call with C. | B Warner | 2.50 | 2,425.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | Tuffey re: local council roster search tasks (0.2); draft committee update re: local council property (0.2); correspond with C. Tuffey re: comments to S. McGowan email (0.1); draft roster protocol update to receiving parties under Fourth PI Stipulation (0.8); correspond with C. Tuffey re: roster protocol issues (0.1). | | | |
| 10 May 2021 | Prepare for meeting re: roster production protocol (0.2); conference with W&C, BSA, and W&C team re: same (1.0); track outstanding submissions and draft comprehensive email re: same (1.0); emails with B. Warner and Bates White re: redacted submissions (0.2); emails with local councils re: outstanding submissions (0.3); review and respond to BSA inquiry (0.1). | C Tuffey | 2.80 | 1,778.00 |
| 11 May 2021 | Videoconference with M. Andolina, R. Mason, W. Sugden, D. Mayer and M. Levy re: strategic issues (0.6); emails with client team, M. Andolina, B. Warner, and C. Tuffey re: roster review, redaction and production issues (0.3). | M Linder | 0.90 | 945.00 |
| 11 May 2021 | Correspond with M. Andolina, M. Linder, C. Tuffey and Bates White re: roster protocol updates and tasks (0.2); revise email on roster protocol updates (0.1); call with C. Tuffey re: tasks on same (0.2); research re: roster protocol email update (0.2), correspond with C. Tuffey on same (0.1); correspond with Bates White team and C. Tuffey re: next steps on same (0.2); review and revise local council email draft from C. Tuffey (0.2); call with M. Linder re: local council asset question response (0.1); draft email to local council on same (0.2). | B Warner | 1.50 | 1,455.00 |
| 11 May 2021 | Track and verify submissions from local councils re: roster production protocol (2.2); follow up with local councils re: certifications (0.3). | C Tuffey | 2.50 | 1,587.50 |
| 11 May 2021 | Review outstanding LC submissions (0.5); update outstanding LC submissions chart (0.3); update outstanding LC dashboard (0.3); e-mails with C. Tuffey regarding outstanding LC submissions (0.3). | D Hirshorn | 1.40 | 462.00 |
| 12 May 2021 | Participate in call with J. Lauria, M. Linder and J. Stang from TCC re: plan issues. | L Baccash | 0.80 | 840.00 |
| 12 May 2021 | Draft response to local council and client re: roster protocol and certification (0.3); call with K. Shipp re: roster protocol summary file and planning (0.4); call with client re: roster protocol (0.2); email client re: local council asset update (0.1), revise local council roster email update and distribute to client (0.2). | B Warner | 1.20 | 1,164.00 |
| 12 May 2021 | Verify local council submissions re: roster protocol and follow up re: same (2.0); emails with D Hirshorn re: tracking (0.1);. | C Tuffey | 2.10 | 1,333.50 |
| 12 May 2021 | Review Local Council certifications (0.5); update certifications file (0.4); update fourth stipulation tracker (0.3); review redacted rosters (2.9). | D Hirshorn | 4.10 | 1,353.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 13 May 2021 | Telephone call with J. Lauria, M. Andolina, B. Whittman, L. Baccash, B. Warner and WLRK re: local council issues (0.9); review and comment on Key 3 FAQ prepared by S. McGowan (0.3). | M Linder | 1.20 | 1,260.00 |
| 13 May 2021 | Further correspondence with client and C. Tuffey re: BSA roster protocol tasks (0.2); correspond with C. Tuffey re: roster protocol and local council responses (0.2). | B Warner | 0.40 | 388.00 |
| 13 May 2021 | Verify local council submissions re: roster protocol and follow up with councils re: same (4.4); numerous emails re: new and amended claims lists (0.5). | C Tuffey | 4.90 | 3,111.50 |
| 13 May 2021 | Locate scout executive e-mails for C. Tuffey regarding certifications (0.2); update fourth certification tracker chart (0.5); update certification file (0.3); update outstanding LC tracker for C. Tuffey (0.3). | D Hirshorn | 1.30 | 429.00 |
| 14 May 2021 | Videoconference with M. Andolina, B. Whittman, R. Mason, W. Sugden, D. Mayer and M. Levy re: strategic issues. | M Linder | 0.60 | 630.00 |
| 14 May 2021 | Review Exhibit 1 summary file from K. Shipp re: roster protocol. | B Warner | 0.20 | 194.00 |
| 14 May 2021 | Calls with numerous local councils re: roster search certification and roster search research (1.8); emails with local councils re: same (1.4); emails with D. Hirshorn re: same (0.3); call with D. Hirshorn re: same (0.1); collect and track certifications (0.9); call with Bates White re: production deadline logistics and Exhibit 1 (0.5); emails with Bates White and BSA re: same (0.1). | C Tuffey | 5.10 | 3,238.50 |
| 14 May 2021 | Download certifications from local councils (0.2); spot check redacted rosters (0.8); review and reconcile received certifications and tracker (0.4); confer with C. Tuffey re: same (0.1). | D Hirshorn | 1.50 | 495.00 |
| 15 May 2021 | Update email to Scout Executive and update client re: same. | M Andolina | 0.50 | 650.00 |
| 15 May 2021 | Prepare and participate in video call with J. Stang, J. Lucas, J. Lauria, M. Linder and others re: TCC issues related to plan, etc. | L Baccash | 1.00 | 1,050.00 |
| 16 May 2021 | Draft certification per Fourth Stipulation (0.6); Call with Bates White re: national summary file (0.8); emails to BSA re: same (0.6); comment on summary file (0.5). | C Tuffey | 2.50 | 1,587.50 |
| 17 May 2021 | Attend meeting with ad hoc committee. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 17 May 2021 | Coordinate with Ad Hoc Committee of Local Councils on hearing and follow-up emails and phone conferences with BSA team. | M Andolina | 2.50 | 3,250.00 |
| 17 May 2021 | Emails with K. Shipp, C. Tuffey, R. Brady re: roster protocol (0.1); review and comment on BSA certification | B Warner | 1.00 | 970.00 |

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| | (0.2); review and comment on exhibit re: roster protocol (0.2); correspond with C. Tuffey and K. Shipp on same (0.1); correspond with C. Tuffey re: roster protocol (0.2); draft update to counsel re: roster protocol (0.2). | | | |
| 18 May 2021 | Review emails from local councils to track round II certifications (0.9); update call with Ad Hoc Committee of Local Councils (0.1); respond to email inquiries from local councils re: roster production (0.3). | C Tuffey | 1.30 | 825.50 |
| 19 May 2021 | Emails with local councils re: roster production protocol (0.4); emails with Bates White and BSA re: next round of redactions (0.2). | C Tuffey | 0.60 | 381.00 |
| 20 May 2021 | Meet with ad hoc committee of local councils. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 20 May 2021 | Telephone call with J. Lauria, M. Andolina, B. Whittman, C. Binggeli, R. Mason, D. Mayer, J. Celentino and M. Levy re: disclosure statement and related matters (0.6); review TCC local council dashboard cover letter (0.2); email to R. Mason, D. Mayer, J. Celentino and M. Levy re: same (0.1). | M Linder | 0.90 | 945.00 |
| 20 May 2021 | Correspond with client and C. Tuffey re: roster protocol tasks and planning (0.2); research re: roster protocol and claims list (0.1); correspond with C. Tuffey and client re: questions on same (0.2); research re: TCC claims request (0.2); review local council asset documentation and email (0.2). | B Warner | 0.90 | 873.00 |
| 20 May 2021 | Review preliminary injunction stipulation re: BSA inquiry (0.2); emails with local councils re: same (0.1). | C Tuffey | 0.30 | 190.50 |
| 21 May 2021 | Call with M. Linder re: roster requests (0.1); correspond with W&C team, Bates White and A. Azer re: roster requests (0.2); correspond with client re: local council asset updates (0.1). | B Warner | 0.40 | 388.00 |
| 23 May 2021 | Phone conferences and emails with Ad Hoc Committee of Local Councils re: update and strategy in advance of mediation. | M Andolina | 1.10 | 1,430.00 |
| 24 May 2021 | Revise and comment on C. Tuffey local council roster communication (0.2); analyze local council documents (0.3); draft committee email re: local council properties (0.1); draft email to local council with follow-up questions (0.1). | B Warner | 0.70 | 679.00 |
| 24 May 2021 | Draft correspondence to local councils re: upcoming deadline under Fourth preliminary injunction stipulation (0.2); emails with local councils re: same (0.2). | C Tuffey | 0.40 | 254.00 |
| 25 May 2021 | Videoconference with J. Lauria (in part), M. Andolina, B. Whittman, L. Baccash, B. Warner, R. Mason, D. Mayer, J. Celentino and M. Levy re: strategic matters (0.7); emails with S. McGowan, J. Stang, J. Celentino and B. Warner re: certain local council property disposition (0.2). | M Linder | 0.90 | 945.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 25 May 2021 | Emails with Ad Hoc Committee of Local Councils and M. Linder re: local council asset issue. | B Warner | 0.30 | 291.00 |
| 25 May 2021 | Review roster production protocol submissions (0.4); emails with Bates White re: same (0.2). | C Tuffey | 0.60 | 381.00 |
| 26 May 2021 | Participate in meetings related to mediation with J. Lauria, M. Andolina, E. Martin and BSA representatives. | L Baccash | 1.00 | 1,050.00 |
| 26 May 2021 | Review roster protocol submissions (0.3); emails with local councils re: same (0.4); calls with local councils re: same (0.3). | C Tuffey | 1.00 | 635.00 |
| 27 May 2021 | Correspond with C. Tuffey re: roster updates (0.2); call with J. Lucas re: roster protocol question (0.1). | B Warner | 0.30 | 291.00 |
| 27 May 2021 | Emails with local councils re: roster protocol production (0.3); calls re: same (0.2). | C Tuffey | 0.50 | 317.50 |
| 28 May 2021 | Phone conferences re: mediation status and strategy and follow-up re: same. | M Andolina | 2.00 | 2,600.00 |
| 28 May 2021 | Analyze local council asset materials and emails (0.8); draft committee update on same (0.4); draft additional local council asset update for committees (0.3); correspond with C. Binggeli re: local council asset notifications (0.1); call with Ad Hoc Committee of Local Councils re: negotiations and strategy (J. Lauria, B. Whittman, M. Andolina (in part), R. Mason, D. Mayer, and J. Celentino) (0.8). | B Warner | 2.40 | 2,328.00 |
| 29 May 2021 | Research re: local council asset notifications for C. Binggeli. | B Warner | 0.40 | 388.00 |
| 30 May 2021 | Emails and phone conferences re: LC status and follow-up re: same. | M Andolina | 1.00 | 1,300.00 |
| 30 May 2021 | Video call with E. Goodman, D. Molton, D. Grassgreen, A. Azer, J. Lauria, A. O'Neill, M. Andolina, K. Quinn and others (1.0); video call with mediators, K. Carey, T. Gallagher, P. Finn and A. Azer, J. Lauria, A. O'Neill, M. Andolina re: mediation issues (0.6). | L Baccash | 1.60 | 1,680.00 |
| 31 May 2021 | Meeting with ad hoc committee. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 31 May 2021 | Coordinate with Ad Hoc Committee of Local Councils re: update and strategy re: mediation, and review materials re: same. | M Andolina | 2.00 | 2,600.00 |
| 31 May 2021 | Emails with J. Celentino re: commitment letter for local council contributions. | M Linder | 0.10 | 105.00 |
| **SUBTOTAL: Local Council Issues and Communications** | | | **88.40** | **72,350.50** |

# Property of the Estate Issues

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 17 May 2021 | Research case law re: timeliness in standing motion and derivative standing for adversary proceedings (1.0); draft and circulate summary of findings to S. Hershey & C. Walker (0.6). | S Murray | 1.60 | 1,472.00 |
| 17 May 2021 | Review and analyze documents uploaded to the BSA data rooms related to creditor claims against estate (2.3); conduct legal research related to issues raised in pending discovery requests served by the TCC relating to restricted property (7.2). | D Rifkin | 9.50 | 7,932.50 |
| 18 May 2021 | Review and analyze documents uploaded to the BSA data rooms related to creditor claims against estate (3.3); conduct legal research related to issues raised in pending discovery requests served by the TCC relating to restricted property (6.4). | D Rifkin | 9.70 | 8,099.50 |
| 19 May 2021 | Prepare draft responses to pending discovery requests served by the TCC regarding the inclusion of certain real and personal property within the chapter 11 bankruptcy estate. | D Rifkin | 12.00 | 10,020.00 |
| 19 May 2021 | Draft responses to requests for production of documents and interrogatories related to counts 4 and 7. | D Kim | 5.20 | 3,302.00 |
| 20 May 2021 | Prepare draft responses to pending discovery requests served by the TCC regarding the inclusion of certain real and personal property within the chapter 11 bankruptcy estate. | D Rifkin | 11.20 | 9,352.00 |
| 20 May 2021 | Draft responses to requests for production of documents and interrogatories. | D Kim | 2.20 | 1,397.00 |
| 21 May 2021 | Review and respond to correspondence with M. Franke. (0.3); research precedent motions (1.3); prepare shell motion (0.2). | D Hirshorn | 1.80 | 594.00 |
| 22 May 2021 | Prepare initial 363 motion and order draft. | D Hirshorn | 1.30 | 429.00 |
| 25 May 2021 | Research sample declarations in support of 363 sale motion (1.0); prepare shell of declaration for K. Ferrier (0.3). | D Hirshorn | 1.30 | 429.00 |
| 31 May 2021 | Review proposed responses to TCC's pending discovery requests and fund descriptions. | D Rifkin | 3.10 | 2,588.50 |
| **SUBTOTAL: Property of the Estate Issues** | | | **58.90** | **45,615.50** |

## Bankruptcy Appeals

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 3 May 2021 | Review Third Circuit filings and research re: bar date order (0.7); call with D. Draigh re: same (0.1). | L Baccash | 0.80 | 840.00 |
| 3 May 2021 | Research re: appellate record on Bar Date Order appeal. | C Tuffey | 0.30 | 190.50 |
| 4 May 2021 | Correspondence with D. Draigh re appeal. | L Baccash | 0.10 | 105.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 5 May 2021 | Review and analyze record, cited decisions and Clerk's Order re: finality of bar date order. | C Tuffey | 0.90 | 571.50 |
| 6 May 2021 | Legal research re: collateral order doctrine and draft memo re same (5.5); review record on appeal (1.0). | C Tuffey | 6.50 | 4,127.50 |
| 9 May 2021 | Legal research re: collateral order doctrine (3.0); draft memo re: same (2.0). | C Tuffey | 5.00 | 3,175.00 |
| 10 May 2021 | Review brief to Third Circuit related to bar date order (0.2); correspondence with C. Tuffey re: same (0.1). | L Baccash | 0.30 | 315.00 |
| 10 May 2021 | Draft caption and signature page for filing (0.4); review record re: D. Draigh's inquiry (0.2); draft corporate disclosure form and entry of appearance (0.5); draft citations for submission (0.5). | C Tuffey | 1.60 | 1,016.00 |
| 11 May 2021 | Review and comment on bar date order appeal brief. | B Warner | 0.50 | 485.00 |
| 11 May 2021 | Draft citations in Reply to Clerk's Order. | C Tuffey | 1.30 | 825.50 |
| 12 May 2021 | Correspond with C. Tuffey re: bar date appeal brief revisions. | B Warner | 0.20 | 194.00 |
| 12 May 2021 | Draft citations re: bar date order appeal brief (1.5); incorporate B. Warner's comments re: same (0.4). | C Tuffey | 1.90 | 1,206.50 |
| 13 May 2021 | Revise Reply to Clerk's Order per M. Linder's comments. | C Tuffey | 0.30 | 190.50 |
| 14 May 2021 | Review and revise bar date appeal materials and follow-up with BSA team re: same. | M Andolina | 0.70 | 910.00 |
| 14 May 2021 | Revise citations and formatting of bar date order appeal brief (0.8); revise same per comments (0.2); calls with MNAT re: deadlines and requirements for filing brief (0.3); review docketing letter and local rules re: same (0.3). | C Tuffey | 1.60 | 1,016.00 |
| 21 May 2021 | Draft response to appellant's reply brief (2.1); call with S. Hershey re: same (0.1). | C Tuffey | 2.20 | 1,397.00 |
| 22 May 2021 | Draft response to appellant's reply brief (1.9); legal research re: same (1.3). | C Tuffey | 3.20 | 2,032.00 |
| 25 May 2021 | Legal research re: appellate standing (1.6); review response to appellant's reply brief (0.4). | C Tuffey | 2.00 | 1,270.00 |
| 26 May 2021 | Review and comment on appeal standing response. | B Warner | 0.40 | 388.00 |
| 26 May 2021 | Revise citations to response to appellant's reply brief. | C Tuffey | 0.60 | 381.00 |
| 27 May 2021 | Review D. Abbott and L. Baccash comments to response to Insurer's May 20 filing on jurisdictional question posed by Third Circuit Clerk (0.2); edit response (0.3). | D Draigh | 0.50 | 600.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 27 May 2021 | Review and revise reply to Third Circuit appeal for bar date order. | L Baccash | 0.50 | 525.00 |
| **SUBTOTAL: Bankruptcy Appeals** | | | **31.40** | **21,761.00** |

## Mediation

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 1 May 2021 | Confer with team and mediation parties re: scheduling mediation sessions. | M Andolina | 0.90 | 1,170.00 |
| 2 May 2021 | Pre-mediation session (1.0); follow-up emails re: same (0.2); follow up phone conferences re: same (0.3). | M Andolina | 1.50 | 1,950.00 |
| 3 May 2021 | Prepare for mediation (0.5); attend Mediation (2.0); follow-up emails re: same (0.2); follow up phone conferences re: same (0.3). | M Andolina | 3.00 | 3,900.00 |
| 3 May 2021 | Review multiple correspondence re mediation logistics (0.1); correspondence with R. Boone re same (0.1). | L Baccash | 0.20 | 210.00 |
| 3 May 2021 | Emails with J. Lauria, M. Andolina, B. Whittman, R. Boone and D. Kim re: mediation issues (0.9); attend mediation session among BSA advisors, Coalition and FCR professionals (1.0); email to mediation parties re: Zoom protocol (0.2); review and analyze TCC materials for local council presentation (0.6). | M Linder | 2.70 | 2,835.00 |
| 4 May 2021 | Attend mediation. | J Lauria (Boelter) | 10.00 | 13,500.00 |
| 4 May 2021 | Prepare for mediation (1.0); attend Mediation (7.5); follow-up emails re: same (0.3); follow up phone conferences re: same (0.2). | M Andolina | 9.00 | 11,700.00 |
| 4 May 2021 | Participate in mediation with S. McGowan, R. Mosby, J. Lauria, M. Andolina, B. Whittman, E. Martin, A. Azer, members and professionals to Ad Hoc Committee of Local Councils, professionals and state court counsel to Coalition of Abused Scouts for Justice, and counsel to FCR, members and professionals to Tort Claimants' Committee, and certain insurers re: plan of reorganization and related issues. | M Linder | 11.00 | 11,550.00 |
| 4 May 2021 | Correspond with mediation parties re: schedule and questions. | B Warner | 0.20 | 194.00 |
| 4 May 2021 | Review executed agreements from mediation party and facilitate claims access and data room access for same. | C Tuffey | 0.30 | 190.50 |
| 5 May 2021 | Attend mediation. | J Lauria (Boelter) | 10.00 | 13,500.00 |
| 5 May 2021 | Prepare for mediation (0.5); attend Mediation (9.0); follow-up emails re: same (0.5); follow up phone conferences re: same (0.5). | M Andolina | 10.50 | 13,650.00 |
| 5 May 2021 | Participate in mediation with S. McGowan, R. Mosby, J. Lauria, M. Andolina, B. Whittman, E. Martin, A. Azer, | M Linder | 10.00 | 10,500.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | members and professionals to Ad Hoc Committee of Local Councils, professionals and state court counsel to Coalition of Abused Scouts for Justice, and counsel to FCR, members and professionals to Tort Claimants' Committee, and certain insurers re: plan of reorganization and related issues. | | | |
| 6 May 2021 | Attend mediation. | J Lauria (Boelter) | 8.00 | 10,800.00 |
| 6 May 2021 | Prepare for mediation (1.0); attend Mediation (6.0); follow-up emails re: same (0.5); follow upphone conferences re: same (0.5). | M Andolina | 8.00 | 10,400.00 |
| 6 May 2021 | Participate in mediation with S. McGowan, R. Mosby, J. Lauria, M. Andolina, B. Whittman, E. Martin, A. Azer, members and professionals to Ad Hoc Committee of Local Councils, professionals and state court counsel to Coalition of Abused Scouts for Justice, and counsel to FCR re: plan of reorganization and related issues. | M Linder | 6.00 | 6,300.00 |
| 7 May 2021 | Update call with parties re: mediation issues. | M Andolina | 2.20 | 2,860.00 |
| 9 May 2021 | Review and comment on mediation presentation to TCJC. | J Lauria (Boelter) | 0.50 | 675.00 |
| 9 May 2021 | Review and analyze draft presentation slides prepared by Haynes Boone and Bates White for mediation with TCJC. | M Linder | 0.60 | 630.00 |
| 10 May 2021 | Attend mediation session (1.5); attend additional mediation session (1.0). | J Lauria (Boelter) | 2.50 | 3,375.00 |
| 10 May 2021 | Ongoing mediation sessions, including claims issues (2.7); confer with client re: same (0.3). | M Andolina | 3.00 | 3,900.00 |
| 10 May 2021 | Review materials for TCJC mediation session. | L Baccash | 0.50 | 525.00 |
| 10 May 2021 | Attend TCJC mediation by videoconference (1.3); Ad Hoc Committee of Local Councils and Coalition mediation by videoconference (1.1). | M Linder | 2.40 | 2,520.00 |
| 11 May 2021 | Ongoing mediation sessions (including claims, TDPs) (3.0); follow-up with client re: same (0.5). | M Andolina | 3.50 | 4,550.00 |
| 11 May 2021 | Attend TCC Ad Hoc Committee mediation by videoconference. | M Linder | 1.40 | 1,470.00 |
| 12 May 2021 | Ongoing mediation sessions (including communications with Ad Hoc Committee of Local Councils, Coalition, and TCC) and follow-up with client re: same. | M Andolina | 2.00 | 2,600.00 |
| 13 May 2021 | Attend mediation session. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 13 May 2021 | Ongoing mediation sessions (3.5); follow-up with client re: same (0.3); follow-up with mediators (0.2). | M Andolina | 4.00 | 5,200.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 13 May 2021 | Mediation videoconference with K. Carey, P. Finn, Coalition representatives and ad hoc committee representatives re: plan issues. | M Linder | 0.50 | 525.00 |
| 14 May 2021 | Prepare for and attend Mediation sessions (2.0); follow-up emails (0.1); phone conferences (including HB and insurance issues) (0.3); update mediators (0.2). | M Andolina | 2.60 | 3,380.00 |
| 14 May 2021 | Weekly insurer videoconference (0.4); communications with mediators re: next steps (0.2). | M Linder | 0.60 | 630.00 |
| 15 May 2021 | Attend mediation session. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 15 May 2021 | Review materials from Coalition (1.5); a confer with BSA team re: strategy re: same (1.0). | M Andolina | 2.50 | 3,250.00 |
| 15 May 2021 | Videoconference with mediators, J. Lauria, M. Andolina and B. Whittman re: strategic matters. | M Linder | 0.50 | 525.00 |
| 16 May 2021 | Attend session with Coalition (1.0); attend session with Ad hoc committee (1.0). | J Lauria (Boelter) | 2.00 | 2,700.00 |
| 16 May 2021 | Videoconference with K. Carey, J. Lauria, M. Andolina, B. Whittman and Coalition and FCR representatives re: confidential matters. | M Linder | 1.00 | 1,050.00 |
| 17 May 2021 | Attend mediation session. | J Lauria (Boelter) | 0.50 | 675.00 |
| 17 May 2021 | Settlement negotiations and follow-up emails and phone conferences with various mediation parties. | M Andolina | 3.00 | 3,900.00 |
| 19 May 2021 | Draft interrogatories and discovery response. | L Mezei | 5.20 | 3,796.00 |
| 19 May 2021 | Call with mediation party re: claims data request (0.1); confer with Bates White re: same (0.2). | C Tuffey | 0.30 | 190.50 |
| 20 May 2021 | Mediation session and follow-up emails and phone conferences with mediators re: same. | M Andolina | 2.50 | 3,250.00 |
| 20 May 2021 | Draft interrogatories and discovery response. | L Mezei | 3.60 | 2,628.00 |
| 21 May 2021 | Attend insurer mediation session (1.0); attend mediation session with TCC (1.0). | J Lauria (Boelter) | 2.00 | 2,700.00 |
| 21 May 2021 | Communications with mediators, parties and client re: 5/24 hearing and attend mediation sessions re: same. | M Andolina | 2.50 | 3,250.00 |
| 21 May 2021 | Attend mediation session re: postponement of disclosure statement hearing and upcoming mediation sessions (0.3); attend weekly insurance mediation session by videoconference (0.2); emails with mediators and mediation parties re: admission of insurer (0.2); emails with counsel re: access to certain documents (0.1); emails with B. Warner and C. Tuffey re: same (0.1). | M Linder | 0.90 | 945.00 |
| 21 May 2021 | Research re: Interrogatories and discovery response. | L Mezei | 2.70 | 1,971.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 22 May 2021 | Call with Mediators. | J Lauria (Boelter) | 0.50 | 675.00 |
| 22 May 2021 | Emails and phone conferences with parties, client and mediators re: schedule for mediation session and follow-up re: same. | M Andolina | 1.30 | 1,690.00 |
| 22 May 2021 | Videoconference with mediators, J. Lauria, M. Andolina, B. Whittman, L. Baccash and B. Warner re: mediation issues and scheduling considerations (0.5); draft proposal re: BSA settlement contribution (1.0); review and comment on draft notice to mediation parties re: NYC and Chicago mediation sessions (0.2). | M Linder | 1.70 | 1,785.00 |
| 22 May 2021 | Correspond with M. Linder and L. Baccash re: mediation (0.2); draft mediator notice (0.1); correspond with W&C team and mediators re: same (0.1); call with W&C team and mediators (0.5); draft and revise mediation schedule (0.8). | B Warner | 1.70 | 1,649.00 |
| 22 May 2021 | Research re: interrogatories and discovery response. | L Mezei | 5.20 | 3,796.00 |
| 23 May 2021 | Emails with S. McGowan, M. Ashline, J. Lauria, M. Andolina and B. Whittman re: BSA contribution proposal (0.3); email to Coalition, FCR and TCC counsel re: same (0.2). | M Linder | 0.50 | 525.00 |
| 24 May 2021 | Prepare for mediation. | J Lauria (Boelter) | 2.00 | 2,700.00 |
| 24 May 2021 | Confer with team re: mediation schedule and strategy. | M Andolina | 1.30 | 1,690.00 |
| 24 May 2021 | Call with B. Warner re in person mediation issues (0.1); call with M. Linder re same (0.3); call with D. Kim re same (0.1). | L Baccash | 0.50 | 525.00 |
| 24 May 2021 | Multiple emails with internal W&C staff re: mediation planning (0.5); draft tracking list of mediation parties (1.0); call with L. Baccash and M. Linder re: mediation planning (0.1); draft email to W&C team re: mediation planning (0.2); further correspondence with W&C team on same (0.3); draft and revise list of mediation party attendees (1.2); correspond with D. Kim on same (0.2); correspond with mediation parties on same (0.5); draft mediation scheduling and planning updates (0.5). | B Warner | 4.50 | 4,365.00 |
| 24 May 2021 | Review mediation-party request re: claims data (0.1); confer with Bates White re: same (0.1). | C Tuffey | 0.20 | 127.00 |
| 25 May 2021 | Attend mediation. | J Lauria (Boelter) | 8.00 | 10,800.00 |
| 25 May 2021 | Prepare for 5/25 mediation sessions. | M Andolina | 2.00 | 2,600.00 |
| 25 May 2021 | Mediation sessions with Coalition and follow-up re: same. | M Andolina | 1.80 | 2,340.00 |
| 25 May 2021 | Call with D. Kim re mediation logistics (0.1); call with M. Linder re mediation preparation (0.2); video conference mediation re insurance with J. Lauria, M. Andolina, M. | L Baccash | 0.70 | 735.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | Linder, M. Atkinson, E. Goodman, D. Molton, T. Gallagher and others (0.4). | | | |
| 25 May 2021 | Mediation videoconference with Coalition and FCR representatives re: insurance issues (0.4); review and analyze Coalition, FCR and TCC counterproposal (0.2); telephone calls with B. Whittman and L. Baccash re: same (0.3); email to mediation parties re: admission of Zurich (0.2); email to Zurich re: various mediation-related matters (0.3); emails with B. Warner and C. Tuffey re: same (0.2). | M Linder | 1.60 | 1,680.00 |
| 25 May 2021 | Call with L. Baccash re: mediation and confirmation scheduling (0.1); manage mediation logistics and respond to emails from various mediation and internal parties re: details (0.8); draft multiple updates to mediation parties re: mediation (0.5); correspond with W&C team on same (0.2); revise list of mediation party attendees (0.5); revise mediation attendees list and mediation schedule (0.3); correspond with Ad Hoc Committee of Local Councils and Bates White re: local council claims requests (0.2); correspond with mediators re: planning (0.2); further revisions to mediation attendees list and mediation schedule (0.3); correspond with D. Kim re: mediation logistics (0.3). | B Warner | 3.40 | 3,298.00 |
| 26 May 2021 | Attend mediation. | J Lauria (Boelter) | 9.00 | 12,150.00 |
| 26 May 2021 | Prepare for mediation (2.0); attend Mediation sessions (9.0); follow-up emails re: same (0.5); follow up phone conferences re: same (0.5). | M Andolina | 12.00 | 15,600.00 |
| 26 May 2021 | Review and analyze revised proposals from Coalition in preparation for mediation (0.8); review B. Whittman feedback on same (0.2); review J. Lauria agenda for plan structure discussion (0.1); attend and participate in mediation with client team, J. Lauria, M. Andolina, A. O'Neill (in part), L. Baccash, B. Whittman, E. Martin, A. Azer, B. Warner, C. Binggeli, and D. Abbott, including meetings with Ad Hoc Committee of Local Councils, Tort Claimants' Committee, Coalition, FCR, and Hartford (7.5); breakout sessions with A. O'Neill, L. Baccash A. Azer, D. Abbott, C. Binggeli and B. Warner (1.5); review proposed schedule for May 27 sessions (0.1); emails with A. Hammond re: mediation developments and related strategy (0.2). | M Linder | 10.40 | 10,920.00 |
| 26 May 2021 | Confer with Chicago W&C team and staff re: mediation planning (0.2); correspond with D. Kim, W&C internal team and L. Baccash re: mediation planning and confirmation schedule (0.5); revise mediation lists re: attendee updates (0.2); revise mediation schedule re: developments (0.2); draft revised mediation schedule and correspond with mediators on same (0.3). | B Warner | 1.40 | 1,358.00 |
| 27 May 2021 | Attend mediation. | J Lauria (Boelter) | 8.00 | 10,800.00 |
| 27 May 2021 | Prepare for mediation (1.5); attend Mediation sessions (8.0); follow-up emails re: same (0.5); follow up phone conferences re: same (1.5). | M Andolina | 11.50 | 14,950.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 27 May 2021 | Correspond with D. Kim re: mediation planning (0.3); email Haynes Boone re: mediation party inquiry (0.1). | B Warner | 0.40 | 388.00 |
| 27 May 2021 | Emails with mediation parties and Bates White re: claims data access and facilitate access for same. | C Tuffey | 0.20 | 127.00 |
| 28 May 2021 | Review and respond to mediation planning emails and logistics (0.5); call with AV team, M. Andolina, D. Kim, and C. Sheehan re: mediation planning (0.3). | B Warner | 0.80 | 776.00 |
| 29 May 2021 | Emails and phone conferences with mediators and parties re: current status and updates with client re: same. | M Andolina | 1.40 | 1,820.00 |
| 29 May 2021 | Draft notice to mediation parties for mediators and correspond with D. Kim re: updates (0.5); revise mediation attendance re: correspondence (0.1). | B Warner | 0.60 | 582.00 |
| 30 May 2021 | Meeting with BSA team re: mediation strategy and follow-up emails and phone conferences re: same (1.5); mediation session with TCC, FCR and Coalition, and follow-up phone conferences and emails re: same (1.5); phone conferences with insurers (1.0). | M Andolina | 4.00 | 5,200.00 |
| 30 May 2021 | Emails with B. Warner and A. Azer re: admission of certain insurers to mediation. | M Linder | 0.20 | 210.00 |
| 30 May 2021 | Draft mediator notice and correspond with W&C team and mediators on same (0.4); revise mediator notice (0.5). | B Warner | 0.90 | 873.00 |
| 31 May 2021 | Communications with BSA team and mediators re: 6/2-6/3 sessions and prepare for same. | M Andolina | 2.00 | 2,600.00 |
| 31 May 2021 | Mediation videoconference with K. Carey, J. Lauria (in part), M. Andolina, L. Baccash, B. Whittman, C. Binggeli, R. Mason, W. Sugden, J. Celentino and M. Levy re: chapter 11 plan issues (0.9); emails with J. Lauria, M. Andolina, and B. Whittman re: negotiations summary (0.2). | M Linder | 1.10 | 1,155.00 |
| 31 May 2021 | Correspond with mediators re: mediation party addition (0.2); call with M. Andolina re: Chicago mediation (0.1); draft mediation party updates and respond to questions from mediation parties (0.4); revise mediation party attendance materials (0.6); correspond with W&C team and mediators re: mediation party communications and emails (0.3). | B Warner | 1.60 | 1,552.00 |
| **SUBTOTAL: Mediation** | | | **251.20** | **300,761.00** |

## District Court Litigation

| | | | | |
|------|-------------|------------|-------|-----|
| 3 May 2021 | Review estimation motion objections (1.4); review and analyze precedent re estimation procedures (1.2). | E Rosenberg | 2.60 | 2,769.00 |

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 4 May 2021 | Email correspondence with D. Rivero re estimation protocols research (0.2); review materials re same (0.7). | E Rosenberg | 0.90 | 958.50 |
| 4 May 2021 | Legal research re: precedent estimation procedures (1.8); draft research findings to E. Rosenberg and A. Lattner re: same (0.8). | D Rivero | 2.60 | 1,651.00 |
| 5 May 2021 | Email correspondence with P. Topper re pro hac vice motion (0.2); review docket entries re same (0.1); call with A. Lattner re estimation and withdrawal of the reference workstreams (0.2); email correspondence with D. Rivero, S. Kava and A. Bowron re preparations for analyzing reply brief on estimation motion (0.2). | E Rosenberg | 0.70 | 745.50 |
| 10 May 2021 | Email correspondence with S. Murray re estimation procedures precedents. | E Rosenberg | 0.20 | 213.00 |
| 12 May 2021 | Review of filings in preparation for hearing on estimation motion. | E Rosenberg | 1.00 | 1,065.00 |
| 13 May 2021 | Call with J. Lauria re estimation hearing preparations (0.2); email correspondence with A. Bowron, D. Rivero, and S. Kava re same (0.2); review and analysis of various issues in preparation for hearing (0.5). | E Rosenberg | 0.90 | 958.50 |
| 14 May 2021 | Review and analyze estimation motion reply brief (1.1); email correspondence with D. Rivero, S. Kava, A. Bowron, and P. Spencer re same (0.3); email correspondence with J. Lauria, M. Andolina, M. Linder, L. Baccash and B. Warner re same (0.1). | E Rosenberg | 1.50 | 1,597.50 |
| 14 May 2021 | Discuss with E. Rosenberg, D. Rivero, and S. Kava next steps re: next steps on the reply. | A Bowron | 0.50 | 365.00 |
| 15 May 2021 | Research for E. Rosenberg in support of Reply to Opposition. | A Bowron | 2.50 | 1,825.00 |
| 15 May 2021 | Discuss with E. Rosenberg, D. Rivero, and S. Kava research for Reply to Opposition Motion. | A Bowron | 0.30 | 219.00 |
| 17 May 2021 | Attend estimation discovery requests meet and confer with M. Andolina, S. Hershey, M. Pagay, and A. Kornfeld (0.5); email correspondence with S. Hershey, M Andolina, and client re: same (0.1). | E Rosenberg | 0.60 | 639.00 |
| 17 May 2021 | Preparations for estimation motion hearing (4.0); call with S. Rivero, S. Kava, and A Bowron re same (0.6). | E Rosenberg | 4.60 | 4,899.00 |
| 17 May 2021 | Legal research for E. Rosenberg re: reply to Motion. | A Bowron | 0.60 | 438.00 |
| 17 May 2021 | Call with E. Rosenberg, S. Kava, and A. Bowron re: estimation motion issues and next steps (0.5). | D Rivero | 0.50 | 317.50 |
| 18 May 2021 | Review and analysis of briefing in preparation for hearing (3.9); call with D. Rivero re hearing preparations (0.2); review and analyze authorities cited in estimation briefing (3.0); prepare presentation for oral argument on | E Rosenberg | 11.50 | 12,247.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | estimation motion (3.5); call with D. Rivero, S. Kava, and A. Bowron re preparations for hearing on estimation motion (0.9). | | | |
| 18 May 2021 | Research for E. Rosenberg in preparation for hearing. | A Bowron | 2.10 | 1,533.00 |
| 18 May 2021 | Call with E. Rosenberg re: claims estimation (0.2); research precedent chapter 11 case re: same (1.9); draft analysis of various estimation arguments and issues to E. Rosenberg (2.3); call with E. Rosenberg, S. Kava (in part), and A. Bowron re: estimation motion issues (0.9). | D Rivero | 5.30 | 3,365.50 |
| 19 May 2021 | Continue preparations for hearing on estimation motion. | E Rosenberg | 4.80 | 5,112.00 |
| 19 May 2021 | Research for E. Rosenberg re: preparation for hearing. | A Bowron | 0.80 | 584.00 |
| 19 May 2021 | Discuss with E. Rosenberg, D. Rivero, and S. Kava preparations for hearing. | A Bowron | 0.50 | 365.00 |
| 19 May 2021 | Correspondence with E. Rosenberg re: precedent mass tort case and estimation (0.3); legal research re: same (0.9). | D Rivero | 1.20 | 762.00 |
| 22 May 2021 | Legal research re: expert discovery. | D Kim | 6.10 | 3,873.50 |
| 23 May 2021 | Legal research re: restricted funds. | D Kim | 4.40 | 2,794.00 |
| 24 May 2021 | Email correspondence with S. Murray re estimation developments. | E Rosenberg | 0.10 | 106.50 |
| 24 May 2021 | Legal research re: commingling funds in case law and GAAP. | D Kim | 3.80 | 2,413.00 |
| 25 May 2021 | Legal research re: commingling assets. | D Kim | 2.50 | 1,587.50 |
| 28 May 2021 | Consolidate legal research re: commingled funds. | D Kim | 3.20 | 2,032.00 |
| **SUBTOTAL: District Court Litigation** | | | **66.30** | **55,436.00** |
| **TOTAL** | | | **3,164.90** | **2,973,925.50** |