# EXHIBIT A

## Unique and Timely Abuse Claim Count by Allegation

| Most Severe Allegation | Unique & TimelyAbuseClaimCountTimelyAbuseClaimCount | Percent of Total |
|---|---|---|
| 1. Penetration | 23,97324,539 | 2930% |
| 2. Oral Sex | 18,86118,856 | 23% |
| 3. Masturbation | 12,85413,022 | 16% |
| 4. Groping | 17,22017,138 | 21% |
| 5. Touching-Unclothed | 1,8871,879 | 2% |
| 6. Touching-Clothed | 1,294 | 2% |
| 7. Unknown/Unconfirmed | 4,0573,817 | 5% |
| 8. Missing | 2,3121,664 | 32% |
| **Total** | **82,45882,209** | **100%** |

Analysis based on manually-reviewed POC data ~~incorporating amendments asof 3/31/2021~~received asof7/2/2021                    1

## Unique and Timely Abuse Claim Count by Local Council

Rows ~~1–265~~ (in white) list Abuse ~~Claims~~claims against individual Local Councils. Rows ~~265–1,267~~ (in blue) (with the exception of "UNKNOWN" and "MISSING") list Abuse ~~Claims~~claims against more than one Local Council.

| Local Council | All Unique & Timely ~~Abuse~~ Claims* | All Not-Barred, Unique & Timely ~~Abuse~~ Claims* |
|---|---|---|
| UNKNOWN | ~~22,895~~19,156 | ~~6,368~~6,010 |
| MISSING | ~~11,772~~10,358 | ~~2,739~~2,847 |
| MICHIGAN CROSSROADS | ~~1,550~~1,736 | ~~586~~7 |
| GREATER NEW YORK | ~~1,454~~1,600 | ~~1,420~~1,567 |
| PATHWAY TO ADVENTURE | ~~1,386~~1,519 | ~~1481~~62 |
| GREATER LOS ANGELES | ~~1,216~~1,328 | ~~1,187~~1,300 |
| GREATER ST. LOUIS AREA | ~~836~~921 | ~~516~~4 |
| SAM HOUSTON AREA | ~~786~~826 | ~~515~~4 |
| GOLDEN GATE AREA | ~~721~~759 | ~~699~~736 |
| SPIRIT OF ADVENTURE | ~~662~~709 | ~~153~~4 |
| CROSSROADS OF THE WEST | ~~637~~686 | ~~202~~5 |
| HEART OF AMERICA | ~~603~~665 | ~~182~~6 |
| NATIONAL CAPITAL AREA | ~~564~~630 | ~~131~~160 |
| CRADLE OF LIBERTY | ~~541~~599 | ~~778~~2 |
| CIRCLE TEN | ~~539~~586 | ~~223~~9 |
| CASCADE PACIFIC | ~~522~~565 | ~~929~~4 |
| SOUTH FLORIDA COUNCIL | ~~500~~553 | 11 |
| GRAND CANYON | ~~497~~544 | ~~475~~522 |
| NORTHERN NEW JERSEY | ~~493~~525 | ~~463~~495 |
| ~~GREATER TAMPA BAY AREA~~CALIFORNIA INLAND EMPIRE | ~~459~~508 | ~~164~~94 |
| ~~CALIFORNIA INLAND EMPIRE~~LAKE ERIE | ~~456~~494 | ~~443~~25 |
| ~~LAKE ERIE~~BALTIMORE AREA | ~~456~~488 | 22 |
| ~~BALTIMORE~~GREATER TAMPA BAY AREA | ~~446~~487 | ~~211~~9 |
| ATLANTA AREA | ~~429~~470 | ~~192~~8 |
| GOLDEN EMPIRE | ~~420~~467 | ~~409~~453 |
| ~~LONGHORN~~GREATER ALABAMA | ~~407~~445 | ~~121~~3 |
| SAN DIEGO - IMPERIAL COUNCIL | ~~405~~443 | ~~389~~430 |
| GREATER ALABAMA | 401 | 12 |
| ORANGE COUNTY | 396 | 388 |
| CROSSROADS OF AMERICA | ~~395~~442 | ~~401~~2 |
| LINCOLN HERITAGE | ~~389~~429 | ~~51~~3 |
| ~~NARRAGANSETT~~LONGHORN | ~~363~~429 | ~~102~~1 |
| ~~NORTHERN STAR~~NARRAGANSETT | ~~363~~402 | ~~329~~14 |
| ~~SIMON KENTON~~ORANGE COUNTY | ~~361~~402 | ~~283~~90 |
| QUAPAW AREA | ~~353~~392 | ~~173~~78 |
| ~~DAN BEARD~~SIMON KENTON | ~~360~~390 | ~~173~~0 |
| LAUREL HIGHLANDS | ~~346~~383 | ~~182~~0 |
| ~~SOUTHEAST LOUISIANA~~DAN BEARD | ~~342~~381 | ~~72~~3 |
| CHICKASAW | ~~335~~377 | ~~126~~3 |
| DENVER AREA | ~~333~~370 | ~~733~~3 |
| ~~LAST FRONTIER~~SOUTHEAST LOUISIANA | ~~299~~370 | ~~334~~6 |
| CHIEF SEATTLE | 356 | 12 |
| NORTHERN STAR | 352 | 323 |
| ~~CENTRAL FLORIDA~~LAST FRONTIER | ~~298~~326 | ~~13~~6 |
| ~~CHIEF SEATTLE~~CENTRAL FLORIDA | ~~298~~321 | ~~101~~4 |
| SILICON VALLEY MONTEREY BAY | ~~296~~321 | ~~287~~313 |
| ~~CONNECTICUT RIVERS~~ALAMO AREA | ~~286~~309 | ~~391~~2 |
| ~~ALAMO AREA~~CONNECTICUT RIVERS | ~~281~~307 | ~~12~~3 |
| NORTH FLORIDA | ~~278~~307 | 14 |
| BUCKSKIN | ~~261~~284 | ~~283~~0 |
| QUIVIRA | 275 | 10 |
| THREE HARBORS | ~~256~~275 | ~~4~~5 |
| WESTERN LOS ANGELES COUNTY | ~~255~~273 | ~~248~~26 |
| MID-AMERICA | ~~254~~272 | ~~131~~6 |
| QUIVIRA | 262 | |
| MIDDLE TENNESSEE | ~~249~~272 | 14 |
| GREAT SOUTHWEST | ~~245~~265 | ~~163~~0 |
| ~~GREAT TRAIL~~GARDEN STATE | ~~239~~263 | ~~142~~48 |
| ~~GARDEN STATE~~SEQUOIA | ~~235~~260 | ~~221~~25 |
| ~~SEQUOIA~~GREAT TRAIL | ~~228~~255 | ~~220~~15 |
| GREATER NIAGARA FRONTIER | ~~227~~250 | ~~216~~24 |
| CONNECTICUT YANKEE | 249 | 40 |
| PACIFIC HARBORS | ~~226~~241 | ~~3~~5 |
| MAYFLOWER | 238 | 8 |
| SENECA WATERWAYS | ~~233~~235 | ~~214~~227 |
| ~~CONNECTICUT YANKEE~~TIDEWATER | ~~219~~232 | ~~332~~3 |
| MAYFLOWER | 218 | 8 |
| CATALINA | 216 | 218 |
| ~~TIDEWATER~~PATRIOTS' PATH | ~~216~~229 | ~~212~~0 |
| TWIN RIVERS | ~~213~~227 | ~~198~~216 |
| ~~PATRIOTS' PATH~~CATALINA | ~~208~~218 | ~~199~~215 |
| GREATER YOSEMITE | 215 | 210 |
| INDIAN NATIONS | 215 | 10 |
| OCCONEECHEE | ~~203~~214 | ~~188~~200 |
| WESTCHESTER-PUTNAM | ~~201~~214 | ~~196~~209 |
| ~~GREATER YOSEMITE~~ANDREW JACKSON | ~~193~~207 | ~~188~~12 |
| BLUE GRASS | ~~191~~207 | 57 |
| ~~INDIAN NATIONS~~WESTERN MASSACHUSETTS | ~~189~~200 | 24 |
| ALOHA | 196 | 188 |
| LAS VEGAS AREA | 196 | 58 |
| SUFFOLK COUNTY | 196 | 185 |
| LONGHOUSE | 194 | 188 |
| THEODORE ROOSEVELT | 194 | 190 |

## Unique and Timely Abuse Claim Count by Local Council

Rows 1-265 (in white)  list Abuse Claimsclaims against individual Local Councils. Rows 265-1,267 (in blue (with the exception of "UNKNOWN" and "MISSING") list Abuse Claimsclaims against more than one Local Council.

| | | |
|---|---|---|
| PINE TREE | 192 | 175 |
| GULF COAST | 191 | 6 |
| DANIEL WEBSTER | 190 | 16 |

## Unique and Timely Abuse Claim Count by Local Council

Rows ~~1-265~~ (in white)  list Abuse ~~Claims~~claims against individual Local Councils. Rows ~~265~~1,267 (in blue (with the exception of "UNKNOWN" and "MISSING")) list Abuse ~~Claims~~claims against more than one Local Council.

| Local Council | All Unique & Timely ~~Abuse~~ Claims* | All Not-Barred, Unique & Timely ~~Abuse~~ Claims* |
|---|---|---|
| ~~ANDREW JACKSON~~ | ~~188~~ | ~~10~~ |
| ~~SUFFOLK COUNTY~~ | ~~187~~ | ~~176~~ |
| ~~LAS VEGAS AREA~~ | ~~186~~ | ~~56~~ |
| ~~GULF COAST~~GREAT SMOKY MOUNTAIN | 185 | 5 |
| ~~WESTERN MASSACHUSETTS~~ | ~~185~~ | ~~4~~ |
| ~~ALOHA~~ | ~~181~~ | ~~172~~ |
| ~~PINE TREE~~ | ~~181~~ | ~~46~~ |
| ~~DANIEL WEBSTER~~ | ~~179~~ | ~~16~~ |
| HEART OF NEW ENGLAND | ~~175~~183 | 912 |
| ~~THEODORE ROOSEVELT~~YUCCA | ~~170~~182 | 1668 |
| ~~GREAT SMOKY MOUNTAIN~~ | ~~166~~ | ~~5~~ |
| OZARK TRAILS | ~~166~~181 | 913 |
| ~~YUCCA~~PINE BURR AREA | ~~166~~181 | 56 |
| ~~ERIE SHORES~~BUCKEYE | ~~165~~179 | 98 |
| ~~LONGHOUSE~~EAST CAROLINA | ~~165~~179 | ~~159~~174 |
| NEW BIRTH OF FREEDOM | ~~165~~179 | 76 |
| GULF STREAM | ~~161~~177 | 23 |
| ~~PINE BURR AREA~~OLD NORTH STATE | ~~160~~177 | 617 |
| ~~BUCKEYE~~ERIE SHORES | ~~158~~176 | 87 |
| ~~INLAND NORTHWEST~~TRANSATLANTIC | ~~158~~176 | 34 |
| ~~EAST CAROLINA~~INLAND NORTHWEST | ~~156~~174 | 1637 |
| BAY-LAKES | ~~155~~171 | 53 |
| ~~BLUE RIDGE~~ | ~~152~~ | ~~13~~ |
| ~~BLACKHAWK~~LONG BEACH AREA | ~~151~~165 | ~~15~~159 |
| ~~HEART OF VIRGINIA~~OREGON TRAIL | ~~151~~164 | 731 |
| COASTAL CAROLINA | ~~150~~162 | 11 |
| ~~LONG BEACH AREA~~HEART OF VIRGINIA | ~~150~~161 | 1417 |
| ~~OLD NORTH STATE~~MID-IOWA | ~~150~~159 | 1463 |
| ~~MID-IOWA~~ISTROUMA AREA | ~~149~~158 | 3140 |
| ~~TRANSATLANTIC~~SOUTHERN SIERRA | ~~146~~156 | 1150 |
| ~~OREGON TRAIL~~ | ~~146~~ | ~~26~~ |
| ~~SOUTHERN SIERRA~~BLACKHAWK AREA | ~~144~~155 | ~~141~~117 |
| ~~THREE FIRES~~BLUE RIDGE | ~~144~~153 | 1816 |
| MIAMI VALLEY | 153 | 6 |
| MOUNT BAKER | ~~143~~151 | 6 |
| ~~MIAMI VALLEY~~W.D. BOYCE | ~~142~~151 | 718 |
| ~~PIEDMONT 420~~THREE FIRES | ~~140~~149 | 13618 |
| ~~ISTROUMA AREA~~PIEDMONT 420 | ~~139~~144 | ~~0~~140 |
| ~~W.D. BOYCE~~ | ~~136~~ | ~~16~~ |
| ~~MOUNTAIN WEST~~ | ~~134~~ | ~~5~~ |
| THREE RIVERS | ~~132~~144 | 14 |
| INDIAN WATERS | ~~131~~143 | 14 |
| ~~DEL-MAR-VA~~MONTANA | ~~130~~143 | ~~26~~139 |
| MOUNTAIN WEST | 143 | 5 |
| ~~MONTANA~~DEL-MAR-VA | ~~129~~140 | ~~125~~24 |
| CRATER LAKE COUNCIL | ~~126~~138 | ~~62~~68 |
| ~~COASTAL GEORGIA~~CAPITOL AREA | ~~125~~135 | 711 |
| SOUTH TEXAS | ~~125~~135 | 6 |
| ~~CAPITOL AREA~~HUDSON VALLEY | ~~122~~132 | ~~111~~28 |
| ~~HUDSON VALLEY~~MOBILE AREA | ~~121~~132 | ~~115~~4 |
| ~~ILLOWA~~LASALLE | ~~119~~130 | 93 |
| ~~LASALLE~~COASTAL GEORGIA | ~~118~~128 | 36 |
| ~~LONGS PEAK COUNCIL~~GOLDEN SPREAD | ~~118~~128 | 411 |
| CHATTAHOOCHEE | ~~114~~126 | 0 |
| ~~GOLDEN SPREAD~~ILLOWA | ~~114~~126 | 79 |
| ~~NORTHEAST GEORGIA~~SOUTHWEST FLORIDA | ~~114~~125 | 94 |
| LONGS PEAK COUNCIL | 124 | 94 |
| TUKABATCHEE AREA | ~~114~~124 | |
| ~~MONMOUTH~~LOUISIANA PURCHASE | ~~111~~122 | ~~109~~11 |
| ~~EAST TEXAS~~NEVADA AREA | ~~110~~122 | 549 |
| ~~MOBILE~~EAST TEXAS AREA | ~~110~~120 | 45 |
| ~~SOUTHWEST FLORIDA~~ | ~~109~~ | ~~4~~ |
| ~~LOUISIANA PURCHASE~~ | ~~108~~ | ~~1~~ |
| ~~BUFFALO TRACE~~ | ~~107~~ | ~~2~~ |
| NORTHEAST ~~ILLINOIS~~GEORGIA | ~~107~~119 | 912 |
| ~~NEVADA AREA~~OLD HICKORY | ~~106~~119 | ~~43~~114 |
| SAGAMORE | ~~105~~117 | 5 |
| WESTARK AREA | ~~105~~115 | ~~31~~12 |
| ~~OLD HICKORY~~MINSI TRAILS | ~~103~~114 | ~~97~~15 |
| BUFFALO TRACE | 113 | 3 |
| BLUE RIDGE MOUNTAINS | ~~102~~111 | 4 |
| ~~MINSI TRAILS~~JERSEY SHORE | ~~102~~109 | ~~14~~103 |
| MONMOUTH | 109 | 107 |
| PACIFIC SKYLINE | ~~102~~109 | ~~100~~106 |
| NORTHEAST ILLINOIS | 108 | 11 |
| NORTHERN LIGHTS | 108 | 38 |
| COLONIAL VIRGINIA | 105 | 5 |
| GLACIER'S EDGE | ~~98~~105 | 0 |
| BADEN POWELL | 104 | 96 |
| NORWELA | 104 | 99 |
| ANTHONY WAYNE AREA | 103 | 3 |
| FRENCH CREEK | 102 | 12 |
| GREEN MOUNTAIN | ~~98~~101 | ~~95~~99 |
| PIKES PEAK | 101 | 94 |

## Unique and Timely Abuse Claim Count by Local Council

Rows 1-265 (in white) list Abuse ~~Claims~~claims against individual Local Councils. Rows 265-1,267 (in blue (with the exception of "UNKNOWN" and "MISSING") list Abuse ~~Claims~~claims against more than one Local Council.

| | | |
|---|---|---|
| CAPE FEAR | 100 | 99 |
| CHEROKEE AREA 556 | 99 | 2 |
| BAY AREA | 98 | 6 |
| GREAT ALASKA | 98 | 96 |
| SOUTH PLAINS | 98 | 4 |
| MECKLENBURG COUNTY | 97 | 94 |
| VENTURA COUNTY | 97 | 95 |
| RIO GRANDE | 96 | 10 |
| BUFFALO TRAIL | 95 | 5 |
| CENTRAL GEORGIA | 94 | 3 |
| CENTRAL NORTH CAROLINA | 94 | 93 |
| GRAND COLUMBIA | 94 | 1 |

## Unique and Timely Abuse Claim Count by Local Council

Rows 1-265 (in white)  list Abuse ~~Claims~~claims against individual Local Councils. Rows 265-1,267 (in blue (with the exception of "UNKNOWN" and "MISSING") list Abuse ~~Claims~~claims against more than one Local Council.

| Local Council | All Unique & Timely ~~Abuse~~ Claims* | All Not-Barred, Unique & Timely ~~Abuse~~ Claims* |
|---|---|---|
| ~~NORTHERN LIGHTS~~ | 98 | 35 |
| ~~ANTHONY WAYNE AREA~~ | 96 | 2 |
| ~~COLONIAL VIRGINIA~~ | 95 | 6 |
| ~~JERSEY SHORE~~ | 94 | 90 |
| ~~RAINBOW~~ | 94 | 22 |
| ~~GREAT ALASKA~~ | 93 | 91 |
| ~~NORWELA~~ | 93 | 1 |
| ~~BADEN POWELL~~ | 92 | 86 |
| ~~CHEROKEE AREA 556~~ | 92 | 2 |
| ~~PIKES PEAK~~ | 92 | 1 |
| ~~FRENCH CREEK~~ | 91 | 7 |
| ~~SOUTH PLAINS~~ | 90 | 2 |
| ~~VENTURA COUNTY~~ | 90 | 86 |
| ~~MECKLENBURG COUNTY~~ | 88 | 86 |
| ~~BAY AREA~~ | 87 | 1 |
| LEATHERSTOCKING | 87~~92~~ | 85~~90~~ |
| ~~CAPE FEAR~~ | 86 | 85 |
| ~~GRAND COLUMBIA~~ | 86 | 1 |
| LOS PADRES | 85~~91~~ | 81~~87~~ |
| ~~BUFFALO TRAIL~~SOUTH GEORGIA | 84~~90~~ | 46 |
| ~~CENTRAL NORTH CAROLINA~~ | 82 | 81 |
| ~~RIO GRANDE~~ | 82 | 9 |
| ~~CENTRAL GEORGIA~~GEORGIA-CAROLINA | 81~~89~~ | 3 |
| ~~GRAND TETON~~PEE DEE AREA | 81~~89~~ | 58 |
| ~~PEE DEE AREA~~RAINBOW | 81~~87~~ | 9~~17~~ |
| ~~SOUTH GEORGIA~~EVANGELINE AREA | 81~~86~~ | 484 |
| CALCASIEU | 79~~85~~ | 380 |
| PALMETTO | 79~~85~~ | 22~~24~~ |
| PRAIRIELANDS~~GRAND TETON~~ | 78~~84~~ | 84 |
| PUERTO RICO~~PRAIRIELANDS~~ | 78~~83~~ | 210 |
| ~~EVANGELINE AREA~~ | 77 | 3 |
| ROCKY MOUNTAIN | 76~~83~~ | 168 |
| HAWK MOUNTAIN | 74~~82~~ | 5 |
| NORTHEASTERN PENNSYLVANIA~~PUERTO RICO~~ | 74~~81~~ | 93 |
| ~~WASHINGTON CROSSING~~HOOSIER TRAILS | 74~~79~~ | 193 |
| TECUMSEH | 79 | 6 |
| ~~VERDUGO HILLS~~WASHINGTON CROSSING | 73~~79~~ | 72~~17~~ |
| BLACK SWAMP AREA | 72~~78~~ | 89 |
| ~~GEORGIA-CAROLINA~~ | 72 | 3 |
| ~~REDWOOD EMPIRE~~ | 72 | 68 |
| ~~NORTHWEST TEXAS~~ | 71 | 0 |
| PENNSYLVANIA DUTCH | 71~~78~~ | 68 |
| ~~TECUMSEH~~ | 70 | 5 |
| ~~GREAT~~FIVE RIVERS | 69~~77~~ | 568 |
| SEQUOYAH | 69~~77~~ | 0 |
| ~~FIVE RIVERS~~VERDUGO HILLS | 68~~75~~ | 57~~75~~ |
| ~~BLACK WARRIOR~~NORTHWEST TEXAS | 67~~74~~ | 0 |
| ~~HOOSIER~~TEXAS TRAILS | 66~~74~~ | 31 |
| ~~CORONADO AREA~~ | 65 | 3 |
| ~~TEXAS TRAILS~~BLACK WARRIOR | 65~~73~~ | 1 |
| ~~FLINT RIVER~~GREAT RIVERS | 64~~73~~ | 57 |
| NORTHEASTERN PENNSYLVANIA | 73 | 9 |
| ~~WESTMORELAND-FAYETTE~~FLINT RIVER | 63~~72~~ | 56 |
| ~~YOCONA AREA~~WESTMORELAND-FAYETTE | 61~~71~~ | 32 |
| ~~GAMEHAVEN~~ | 60 | 1 |
| ALLEGHENY HIGHLANDS | 59~~68~~ | 48~~56~~ |
| BLUE MOUNTAIN | 59~~67~~ | 3 |
| ~~HAWKEYE~~CORONADO AREA | 58~~67~~ | 34 |
| ~~WINNEBAGO~~REDWOOD EMPIRE | 58~~66~~ | 16~~5~~ |
| ALABAMA-FLORIDA | 57~~65~~ | 62 |
| ~~CIMARRON~~ | 57 | 2 |
| CONQUISTADOR | 57~~65~~ | 4 |
| ~~DANIEL BOONE~~ | 57 | 56 |
| WEST TENNESSEE AREA | 57~~64~~ | 0 |
| ~~CADDO AREA~~PONY EXPRESS | 55~~62~~ | 35 |
| ~~PONY EXPRESS~~YOCONA AREA | 55~~62~~ | 2 |
| CADDO AREA | 61 | 46 |
| ~~OHIO RIVER VALLEY~~CIMARRON | 54~~61~~ | 4 |
| ~~CORNHUSKER~~DANIEL BOONE | 53~~61~~ | 6~~60~~ |
| ~~FAR EAST~~WINNEBAGO | 53~~61~~ | 1 |
| GAMEHAVEN | 60 | 59 |
| HAWKEYE AREA | 59 | 3 |
| FAR EAST | 58 | 2 |
| CORNHUSKER | 57 | 8 |
| CHIPPEWA VALLEY | 55 | 0 |
| KATAHDIN AREA | 53~~55~~ | 19~~54~~ |
| ~~MORAINE TRAILS~~OHIO RIVER VALLEY | 51~~55~~ | 4 |
| MORAINE TRAILS | 54 | 4 |
| PUSHMATAHA AREA | 54 | 2 |
| ABRAHAM LINCOLN | 50~~53~~ | 1 |
| ~~OVERLAND TRAILS~~SUWANNEE RIVER AREA | 50~~53~~ | 1 |
| OVERLAND TRAILS | 52 | 4 |
| TEXAS SOUTHWEST | 51 | 1 |
| CHESTER COUNTY | 50 | 3 |

Analysis based on manually-reviewed POC data ~~incorporating~~

## Unique and Timely Abuse Claim Count by Local Council

Rows 1-265 (in white)  list Abuse Claimsclaims against individual Local Councils. Rows 265-1,267 (in blue (with the exception of "UNKNOWN" and "MISSING") list Abuse Claimsclaims against more than one Local Council.

| | | |
|---|---|---|
| SUSQUEHANNA | 49 | 4 |
| SIOUX | 48 | 7 |
| TWIN VALLEY | 48 | 47 |
| MUSKINGUM VALLEY | 47 | 2 |
| NORTHWEST GEORGIA | 44 | 1 |
| VOYAGEURS AREA | 44 | 36 |
| IROQUOIS TRAIL | 42 | 40 |
| TUSCARORA | 42 | 37 |
| CHOCTAW AREA | 41 | 1 |
| JAYHAWK AREA | 41 | 1 |
| MOUNTAINEER AREA | 41 | 2 |
| MISSISSIPPI VALLEY | 40 | 3 |
| CAPE COD & ISLANDS | 39 | 3 |
| VIRGINIA HEADWATERS | 39 | 1 |
| MASON-DIXON | 38 | 1 |
| ARBUCKLE AREA | 35 | 1 |
| BLACK HILLS AREA | 35 | 1 |
| MARIN | 35 | 34 |
| CENTRAL NEW JERSEY | 34 | 32 |
| POTAWATOMI AREA | 32 | 1 |
| SAMOSET COUNCIL | 32 | 2 |
| CENTRAL MINNESOTA | 31 | 29 |
| CHEROKEE AREA 469 | 31 | 1 |
| GREATER WYOMING | 31 | 0 |
| DE SOTO AREA | 30 | 29 |

## Unique and Timely Abuse Claim Count by Local Council

Rows ~~1-265~~ (in white)  list Abuse ~~Claims~~claims against individual Local Councils. Rows ~~265-1,267~~ (in blue (with the exception of "UNKNOWN" and "MISSING")) list Abuse ~~Claims~~claims against more than one Local Council.

| Local Council | All Unique & Timely ~~Abuse~~ Claims* | All Not-Barred, Unique & Timely ~~Abuse~~ Claims* |
|---|---|---|
| ~~TEXAS SOUTHWEST~~ | ~~50~~ | ~~1~~ |
| ~~CHIPPEWA VALLEY~~ | ~~49~~ | ~~0~~ |
| ~~SUWANNEE RIVER AREA~~ | ~~49~~ | ~~1~~ |
| ~~PUSHMATAHA AREA~~ | ~~48~~ | ~~2~~ |
| ~~CHESTER COUNTY~~ | ~~47~~ | ~~1~~ |
| ~~SUSQUEHANNA~~ | ~~46~~ | ~~4~~ |
| ~~TWIN VALLEY~~ | ~~45~~ | ~~44~~ |
| ~~SIOUX~~ | ~~44~~ | ~~5~~ |
| ~~MUSKINGUM VALLEY~~ | ~~41~~ | ~~1~~ |
| ~~VOYAGEURS AREA~~ | ~~41~~ | ~~32~~ |
| ~~CHOCTAW AREA~~ | ~~40~~ | ~~0~~ |
| ~~NORTHWEST GEORGIA~~ | ~~40~~ | ~~1~~ |
| ~~IROQUOIS TRAIL~~ | ~~38~~ | ~~35~~ |
| ~~JAYHAWK AREA~~ | ~~38~~ | ~~1~~ |
| ~~MOUNTAINEER AREA~~ | ~~38~~ | ~~0~~ |
| ~~MISSISSIPPI VALLEY~~ | ~~37~~ | ~~3~~ |
| ~~CENTRAL NEW JERSEY~~ | ~~36~~ | ~~34~~ |
| ~~VIRGINIA HEADWATERS~~ | ~~36~~ | ~~2~~ |
| ~~CAPE COD & ISLANDS~~ | ~~35~~ | ~~2~~ |
| ~~TUSCARORA~~ | ~~35~~ | ~~34~~ |
| ~~MASON-DIXON~~ | ~~34~~ | ~~1~~ |
| ~~MARIN~~ | ~~33~~ | ~~32~~ |
| ~~POTAWATOMI AREA~~ | ~~32~~ | ~~1~~ |
| ~~BLACK HILLS AREA~~ | ~~30~~ | ~~0~~ |
| ~~DE SOTO AREA~~ | ~~30~~ | ~~1~~ |
| ~~SAMOSET COUNCIL~~ | ~~30~~ | ~~1~~ |
| ~~ARBUCKLE AREA~~ | ~~29~~ | ~~1~~ |
| GATEWAY AREA | ~~28~~29 | 3 |
| ~~GREATER WYOMING~~ | ~~28~~ | ~~1~~ |
| ~~CENTRAL MINNESOTA~~ | ~~27~~ | ~~26~~ |
| NORTHEAST IOWA COUNCIL | ~~27~~28 | 32 |
| ~~CHEROKEE AREA 469~~ | ~~25~~ | ~~1~~ |
| SHENANDOAH AREA | ~~26~~28 | 12 |
| ~~MIDNIGHT SUN~~JUNIATA VALLEY | ~~23~~26 | ~~22~~3 |
| ~~BUCKTAIL~~ | ~~22~~ | ~~1~~ |
| ~~JUNIATA VALLEY~~RIP VAN WINKLE | ~~22~~26 | 326 |
| ~~RIP VAN WINKLE~~MIDNIGHT SUN | ~~17~~24 | ~~17~~23 |
| BUCKTAIL | 23 | 1 |
| SANTA FE TRAIL | ~~16~~19 | 02 |
| DIRECT SERVICE | 13 | 2 |
| ~~COLUMBIA-MONTOUR~~HOUSATONIC | ~~9~~10 | 03 |
| ~~HOUSATONIC~~CHIEF CORNPLANTER | ~~9~~8 | 21 |
| ~~CHIEF CORNPLANTER~~COLUMBIA-MONTOUR | 78 | 1 |
| PIEDMONT 042 | 7 | 7 |
| GREENWICH | 4 | 1 |
| CENTRAL ESCARPMENT | 1 | 0 |
| GREATER TORONTO | 1 | 0 |
| CENTRAL NEW JERSEY; WASHINGTON CROSSING | ~~4554~~4248 | |
| CALIFORNIA INLAND EMPIRE; GREATER LOS ANGELES | ~~4246~~3741 | |
| NORTHERN NEW JERSEY; PATRIOTS' PATH | ~~4245~~3740 | |
| ~~ALOHA; DIRECT SERVICE~~GREATER LOS ANGELES; WESTERN LOS ANGELES COUNTY | ~~2835~~2535 | |
| CENTRAL NEW JERSEY; PATRIOTS' PATH | ~~2633~~2531 | |
| NORTHERN LIGHTS; NORTHERN STAR | 32 | 31 |
| ~~COLONIAL VIRGINIA; TIDEWATER~~ALOHA; DIRECT SERVICE | ~~2628~~125 | |
| ~~CHIEF SEATTLE; PACIFIC HARBORS~~COLONIAL VIRGINIA; TIDEWATER | ~~2227~~ | |
| GOLDEN EMPIRE; GOLDEN GATE AREA | 26 | 25 |
| GREATER NEW YORK; NORTHERN NEW JERSEY | 25 | 24 |
| GREATER NIAGARA FRONTIER; IROQUOIS TRAIL | 25 | 25 |
| DANIEL WEBSTER; SPIRIT OF ADVENTURE | 24 | 0 |
| CIRCLE TEN; LONGHORN | ~~2223~~ | 2 |
| ~~GREATER LOS ANGELES; WESTERN LOS ANGELES COUNTY~~CONNECTICUT RIVERS; CONNECTICUT YANKEE | ~~2123~~ | 247 |
| GREAT TRAIL; NORTHERN NEW JERSEY | 23 | 1 |
| GREATER ALABAMA; MOBILE AREA | 21 | 0 |
| GREATER ~~NIAGARA FRONTIER; IROQUOIS TRAIL~~LOS ANGELES; ORANGE COUNTY | 21 | 21 |
| ~~CROSSROADS OF AMERICA; HOOSIER TRAILS~~ | ~~19~~ | ~~0~~ |
| BALTIMORE AREA; NATIONAL CAPITAL AREA | ~~1820~~ | 4 |
| NORTHEAST ILLINOIS; PATHWAY TO ADVENTURE | 20 | 4 |
| CHIPPEWA VALLEY; NORTHERN STAR | 19 | 8 |
| GOLDEN GATE AREA; GREATER YOSEMITE | 19 | 19 |
| GREATER NEW YORK; THEODORE ROOSEVELT | 19 | 19 |
| SUFFOLK COUNTY; THEODORE ROOSEVELT | 19 | 19 |
| BUCKEYE; LAKE ERIE | 17 | 25 |
| CIRCLE TEN; WESTERN LOS ANGELES COUNTY | 17 | 17 |
| CROSSROADS OF AMERICA; DEL-MAR-VA | 17 | 1 |
| GREATER NEW YORK; HUDSON VALLEY | 17 | 1615 |
| MAYFLOWER; SPIRIT OF ADVENTURE | 17 | 0 |
| ATLANTA AREA; NORTHEAST GEORGIA | 16 | 1 |
| ~~GOLDEN EMPIRE; GOLDEN GATE AREA~~PACIFIC SKYLINE; SILICON VALLEY MONTEREY BAY | 16 | 1516 |
| CENTRAL NEW JERSEY; MONMOUTH | 15 | 15 |
| GREATER ALABAMA; ~~MOBILE~~TUKABATCHEE AREA | ~~1615~~ | 0 |
| ALAMO AREA; SAM HOUSTON AREA | 14 | 1 |
| CROSSROADS OF AMERICA; HOOSIER TRAILS | 14 | 1 |
| LAS VEGAS AREA; NEVADA AREA | 14 | 3 |
| CHIEF SEATTLE; PACIFIC HARBORS | 13 | 1 |
| GREATER LOS ANGELES; LONG BEACH AREA | 13 | 12 |

## Unique and Timely Abuse Claim Count by Local Council

Rows ~~1-265~~ (in white) list Abuse ~~Claims~~claims against individual Local Councils. Rows ~~265-1,267 (~~in blue (with the exception of "UNKNOWN" and "MISSING") list Abuse ~~Claims~~claims against more than one Local Council.

| Local Council | | |
|---|---|---|
| CONNECTICUT YANKEE; GREENWICH | 12 | 2 |
| GOLDEN EMPIRE; GREATER YOSEMITE | 12 | 12 |
| NORTHERN STAR; VOYAGEURS AREA | 12 | 12 |
| CENTRAL MINNESOTA; NORTHERN STAR | 11 | 11 |
| CRATER LAKE COUNCIL; LOS PADRES | 11 | 11 |
| JUNIATA VALLEY; LAUREL HIGHLANDS | 11 | 0 |
| ~~NORTHEAST ILLINOIS~~LASALLE; PATHWAY TO ADVENTURE | ~~15~~11 | 10 |
| MAYFLOWER; NARRAGANSETT | 11 | 0 |
| BAY-LAKES; MICHIGAN CROSSROADS | 10 | 1 |
| CATALINA; GRAND CANYON | 10 | 9 |
| CENTRAL FLORIDA; NORTH FLORIDA | 10 | 0 |
| GOLDEN GATE AREA; PACIFIC SKYLINE | 10 | 10 |
| ~~CONNECTICUT RIVERS; CONNECTICUT YANKEE~~GREAT TRAIL; LAKE ERIE | ~~11~~10 | 3 |
| GULF COAST; SOUTH TEXAS | 10 | 0 |
| IROQUOIS TRAIL; LEATHERSTOCKING | 10 | 10 |
| CROSSROADS OF AMERICA; ~~DEL-MAR-VA~~SAGAMORE | ~~14~~9 | 10 |
| ~~MAYFLOWER; SPIRIT OF~~MICHIGAN CROSSROADS; PATHWAY TO ADVENTURE | ~~14~~9 | 0 |
| ~~SUFFOLK COUNTY; THEODORE ROOSEVELT~~NORTH FLORIDA; SUWANNEE RIVER AREA | ~~14~~9 | ~~14~~0 |
| SOUTHERN SIERRA; WESTERN LOS ANGELES COUNTY | 9 | 9 |
| ~~GREAT TRAIL; NORTHERN NEW JERSEY~~BLACK WARRIOR; GREATER ALABAMA | ~~13~~8 | 0 |
| GOLDEN GATE AREA; REDWOOD EMPIRE | 8 | 8 |
| ~~GREATER NEW YORK; NORTHERN NEW JERSEY~~GREAT RIVERS; HEART OF AMERICA | ~~13~~8 | ~~13~~0 |
| LONGHORN; SAM HOUSTON AREA | 8 | 7 |
| MECKLENBURG COUNTY; PIEDMONT 420 | 8 | 7 |
| PATHWAY TO ADVENTURE; RAINBOW | 8 | 2 |
| ~~GREATER ALABAMA; TUKABATCHEE AREA~~PATHWAY TO ADVENTURE; THREE FIRES | ~~12~~8 | 0 |
| BALTIMORE AREA; DEL-MAR-VA | 7 | 1 |
| BLUE GRASS; LINCOLN HERITAGE | 7 | 0 |

## Unique and Timely Abuse Claim Count by Local Council

Rows 1-265 (in white) list Abuse Claims claims against individual Local Councils. Rows 265-1,267 (in blue (with the exception of "UNKNOWN" and "MISSING") list Abuse Claims claims against more than one Local Council.

| Local Council | All Unique & Timely Claims* | All Not-Barred, Unique & Timely Claims* |
|---|---|---|
| MAYFLOWER; NARRAGANSETT | 12 | 1 |
| CHIEF SEATTLE; MOUNT BAKER CIRCLE TEN; SAM HOUSTON AREA | 11 7 | 0 |
| CONNECTICUT YANKEE; GREENWICH | 11 | 2 |
| DANIEL WEBSTER; SPIRIT OF ADVENTURE | 11 | 0 |
| GREATER LOS ANGELES; LONG BEACH AREA CRATER LAKE COUNCIL; REDWOOD EMPIRE | 11 7 | 11 0 |
| GREATER NEW YORK; THEODORE ROOSEVELT | 11 | 11 |
| LAS VEGAS AREA; NEVADA AREA | 11 | 1 |
| LASALLE; PATHWAY TO ADVENTURE | 11 | 1 |
| PACIFIC SKYLINE; SILICON VALLEY MONTEREY BAY | 11 | 11 |
| IROQUOIS TRAIL; LEATHERSTOCKING | 10 | 0 |
| JUNIATA VALLEY; LAUREL HIGHLANDS | 10 | 1 |
| OLD HICKORY; OLD NORTH STATE | 10 | 10 |
| CENTRAL FLORIDA; NORTH FLORIDA | 9 | 9 |
| CENTRAL MINNESOTA; NORTHERN STAR | 9 | 0 |
| CROSSROADS OF AMERICA; SAGAMORE | 9 | 0 |
| GREATER LOS ANGELES; ORANGE COUNTY | 9 | 0 |
| NORTH FLORIDA; SUWANNEE RIVER AREA | 9 | 0 |
| BLACK WARRIOR; GREATER ALABAMA | 8 | 0 |
| GOLDEN EMPIRE; GREATER YOSEMITE NEVADA AREA | 8 7 | 8 7 |
| GREAT RIVERS; HEART OF AMERICA | 8 | 0 |
| LAUREL HIGHLANDS; WESTMORELAND-FAYETTE | 8 | 0 |
| MICHIGAN CROSSROADS; PATHWAY TO ADVENTURE | 8 | 0 |
| NORTHERN STAR; VOYAGEURS AREA | 8 | 8 |
| ALAMO GOLDEN GATE AREA; SAM HOUSTON NEVADA AREA | 7 | 1 0 |
| CASCADE PACIFIC; OREGON TRAIL | 7 | 0 |
| FIVE RIVERS; SENECA WATERWAYS LONG BEACH AREA; ORANGE COUNTY | 7 | 0 |
| GOLDEN GATE AREA; PACIFIC SKYLINE MIAMI VALLEY; TECUMSEH | 7 | 7 0 |
| GREAT TRAIL; LAKE ERIE | 7 | 2 |
| LONGHORN; SAM HOUSTON POTAWATOMI AREA; THREE HARBORS | 7 | 0 |
| MECKLENBURG COUNTY; PIEDMONT 420 | 6 | 0 |
| ALLEGHENY HIGHLANDS; SENECA WATERWAYS | 6 | 0 |
| BALTIMORE ATLANTA AREA; DEL-MAR-VA COASTAL GEORGIA | 6 | 0 |
| BAY-LAKES; PATHWAY TO ADVENTURE | 6 | 0 |
| CENTRAL NORTH CAROLINA; MECKLENBURG COUNTY | 6 | 6 |
| CIRCLE TEN; WESTERN LOS ANGELES COUNTY CRADLE OF LIBERTY; WASHINGTON CROSSING | 6 | 62 |
| CRATER LAKE DENVER AREA; LONGS PEAK COUNCIL; LOS PADRES | 6 | 6 |
| DAN BEARD; MIAMI VALLEY FIVE RIVERS; SENECA WATERWAYS | 6 | 05 |
| GEORGIA-CAROLINA; INDIAN WATERS GARDEN STATE; JERSEY SHORE | 6 | 06 |
| GARDEN STATE; NORTHERN NEW JERSEY | 6 | 0 |
| GOLDEN EMPIRE; NEVADA AREA GREATER NEW YORK; SUFFOLK COUNTY | 6 | 0 |
| HEART OF AMERICA; QUIVIRA | 6 | 0 |
| HEART OF VIRGINIA; TIDEWATER | 6 | 2 |
| ISTROUMA AREA; SOUTHEAST LOUISIANA | 6 | 0 |
| KATAHDIN AREA; PINE TREE | 6 | 6 |
| MISSISSIPPI VALLEY; SPIRIT OF ADVENTURE | 6 | 1 0 |
| SAM HOUSTON AREA; THREE RIVERS | 6 | 0 |
| ALAMO AREA; CAPITOL AREA | 5 | 0 |
| ALLEGHENY HIGHLANDS; SENECA WATERWAYS | 5 | 5 |
| ANDREW JACKSON; PINE BURR AREA | 5 | 0 |
| BAY-LAKES; MICHIGAN CROSSROADS BAY AREA; SAM HOUSTON AREA | 5 | 0 |
| BUCKEYE; GREAT TRAIL BAY-LAKES; PATHWAY TO ADVENTURE | 5 | 0 |
| CRADLE OF LIBERTY; WASHINGTON CROSSING CHEROKEE AREA 469; QUAPAW AREA | 5 | 20 |
| DAN BEARD; SIMON KENTON CHIEF SEATTLE; MOUNT BAKER | 5 | 1 |
| DANIEL BOONE; PIEDMONT 420 | 5 | 0 |
| DANIEL WEBSTER; HEART OF NEW ENGLAND | 5 | 0 |
| ERIE SHORES; LAKE ERIE | 5 | 0 |
| GARDEN STATE; JERSEY SHORE GOLDEN EMPIRE; GREATER LOS ANGELES | 5 | 0 |
| GREAT RIVERS; GREATER ST. LOUIS AREA | 5 | 0 |
| GREAT SOUTHWEST; SAM HOUSTON AREA | 5 | 0 |
| GREATER LOS ANGELES; SAM HOUSTON AREA | 5 | 2 |
| GREATER NEW YORK; SUFFOLK COUNTY LOS ANGELES; VERDUGO HILLS | 5 | 5 |
| GREATER TAMPA BAY AREA; GULF COAST SOUTH TEXAS | 5 | 0 |
| GREATER TAMPA BAY AREA; SOUTH FLORIDA COUNCIL | 5 | 0 |
| GULF STREAM; SOUTH FLORIDA COUNCIL | 5 | 0 |
| HEART OF AMERICA; MID-AMERICA | 5 | 0 |
| HEART OF NEW ENGLAND; MAYFLOWER | 5 | 0 |
| LAUREL HIGHLANDS; MORAINE TRAILS | 5 | 0 |
| LEATHERSTOCKING; LONGHOUSE | 5 | 0 |
| MIAMI VALLEY; TECUMSEH NATIONAL CAPITAL AREA; TIDEWATER | 5 | 0 |
| MINSI TRAILS; NORTHERN NEW JERSEY | 5 | 5 |
| NEW BIRTH OF FREEDOM; PENNSYLVANIA DUTCH | 5 | 0 |
| PATHWAY TO ADVENTURE; THREE FIRES | 5 | 1 |
| SOUTHERN SIERRA; WESTERN LOS ANGELES COUNTY | 5 | 5 |
| ALAMO AREA; CAPITOL AREA | 5 | 0 |
| ALAMO AREA; TEXAS SOUTHWEST | 4 | 0 |
| ANDREW JACKSON; PINE BURR PUSHMATAHA AREA | 4 | 03 |
| ANDREW JACKSON; PUSHMATAHA ATLANTA AREA; FLINT RIVER | 4 | 30 |
| ATLANTA AREA; CHATTAHOOCHEE BLUE RIDGE MOUNTAINS; TIDEWATER | 4 | 0 |
| BLUE GRASS; LINCOLN HERITAGE BUCKEYE; GREAT TRAIL | 4 | 0 |
| BUCKSKIN; MOUNTAINEER AREA | 4 | 0 |
| CALCASIEU; LOUISIANA PURCHASE | 4 | 4 |
| CALIFORNIA INLAND EMPIRE; WESTERN LOS ANGELES COUNTY | 4 | 0 |
| CAPE FEAR; DEL-MAR-VA | 4 | 0 |
| CENTRAL MINNESOTA; VOYAGEURS CAPITOL AREA; SAM HOUSTON AREA | 4 | 42 |

## Unique and Timely Abuse Claim Count by Local Council

Rows 1-265 (in white) list Abuse ~~Claims~~claims against individual Local Councils. Rows 265-1,267 (in blue (with the exception of "UNKNOWN" and "MISSING") list Abuse ~~Claims~~claims against more than one Local Council.

| | | |
|---|---|---|
| CASCADE PACIFIC; PINE TREE | 4 | 3 |
| CHESTER COUNTY; CRADLE OF LIBERTY | 4 | 0 |
| CHESTER COUNTY; WESTCHESTER-PUTNAM | 4 | 4 |
| CORONADO AREA; JAYHAWK AREA | 4 | 0 |
| CRADLE OF LIBERTY; MINSI TRAILS | 4 | 0 |
| CROSSROADS OF AMERICA; CROSSROADS OF THE WEST | 4 | 0 |
| DAN BEARD; MIAMI VALLEY | 4 | 0 |
| DANIEL BOONE; MECKLENBURG COUNTY | 4 | 4 |
| DENVER AREA; PIKES PEAK | 4 | 4 |
| GOLDEN EMPIRE; SILICON VALLEY MONTEREY BAY | 4 | 4 |
| GOLDEN GATE AREA; SILICON VALLEY MONTEREY BAY | 4 | 4 |
| GREAT ALASKA; MIDNIGHT SUN | 4 | 4 |
| GREAT RIVERS; OZARK TRAILS | 4 | 0 |
| GREATER ST. LOUIS AREA; HEART OF AMERICA | 4 | 0 |
| GREATER ST. LOUIS AREA; MISSISSIPPI VALLEY | 4 | 0 |
| GREATER ST. LOUIS AREA; PRAIRIELANDS | 4 | 2 |
| GREATER YOSEMITE; SILICON VALLEY MONTEREY BAY | 4 | 4 |
| HEART OF AMERICA; OZARK TRAILS | 4 | 0 |
| HEART OF NEW ENGLAND; HUDSON VALLEY | 4 | 4 |
| ISTROUMA AREA; LOUISIANA PURCHASE | 4 | 4 |
| LAUREL HIGHLANDS; WESTMORELAND-FAYETTE | 4 | 4 |
| LONG BEACH AREA; SILICON VALLEY MONTEREY BAY | 4 | 4 |
| LONGHORN; TEXAS TRAILS | 4 | 0 |
| MECKLENBURG COUNTY; PALMETTO | 4 | 2 |
| MID-AMERICA; MID-IOWA | 4 | 0 |
| MINSI TRAILS; NORTHEASTERN PENNSYLVANIA | 4 | 4 |
| MINSI TRAILS; NORTHERN NEW JERSEY | 4 | 4 |

## Unique and Timely Abuse Claim Count by Local Council

Rows 1-265 (in white) list Abuse Claimsclaims against individual Local Councils. Rows 265-1,267 (in blue (with the exception of "UNKNOWN" and "MISSING") list Abuse Claimsclaims against more than one Local Council.

| Local Council | All Unique & Timely Claims* | All Not-Barred, Unique & Timely Claims* |
|---|---|---|
| CRADLE OF LIBERTY; MINSI TRAILSNORTHEAST ILLINOIS; SAMOSET COUNCIL | 4 | 0 |
| CROSSROADS OF AMERICA; CROSSROADS OF THE WEST | 4 | 0 |
| DAN BEARD; HOOSIER TRAILS | 4 | 0 |
| ERIE SHORES; LAKE ERIE | 4 | 0 |
| GREAT ALASKA; MIDNIGHT SUN | 4 | 0 |
| GREAT RIVERS; OZARK TRAILS | 4 | 0 |
| GREATER ST. LOUIS AREA; HEART OF AMERICA | 4 | 0 |
| GREATER ST. LOUIS AREA; MISSISSIPPI VALLEY | 4 | 1 |
| GREATER ST. LOUIS AREA; PRAIRIELANDS | 4 | 2 |
| GREATER TAMPA BAY AREA; SOUTH FLORIDA COUNCIL | 4 | 0 |
| GREATER YOSEMITE; SILICON VALLEY MONTEREY BAY | 4 | 0 |
| ISTROUMA AREA; LOUISIANA PURCHASE | 4 | 0 |
| LONG BEACH AREA; ORANGE COUNTY | 4 | 4 |
| LONGHORN; TEXAS TRAILS | 4 | 0 |
| NATIONAL CAPITAL AREA; TIDEWATER | 4 | 0 |
| NEVADA AREA; PACIFIC SKYLINE | 4 | 0 |
| NORTHEAST ILLINOIS; SAMOSET COUNCILOLD HICKORY; OLD NORTH STATE | 4 | 04 |
| PATHWAY TO ADVENTURE; THREE HARBORS | 4 | 0 |
| RAINBOW; THREE FIRES | 4 | 3 |
| VERDUGO HILLS; WESTERN LOS ANGELES COUNTY | 4 | 34 |
| ABRAHAM LINCOLN; W.D. BOYCEALABAMA-FLORIDA; GREATER ALABAMA | 3 | 0 |
| ALLEGHENY HIGHLANDS; FRENCH CREEK | 3 | 0 |
| ATLANTA AREA; COASTALCENTRAL GEORGIA | 3 | 0 |
| ATLANTA AREA; FLINT RIVERCHATTAHOOCHEE | 3 | 0 |
| ATLANTA AREA; SOUTH GEORGIA | 3 | 0 |
| BADEN POWELL; CRADLE OF LIBERTY | 3 | 0 |
| BLUE GRASS; SEQUOYAHBADEN POWELL; SUSQUEHANNA | 3 | 02 |
| BADEN POWELL; TUSCARORA | 3 | 0 |
| BLACKHAWK AREA; RAINBOW | 3 | 1 |
| BLUE RIDGE MOUNTAINS; TIDEWATERGRASS; SEQUOYAH | 3 | 0 |
| BLUE RIDGE; PALMETTO | 3 | 0 |
| BUCKEYE; SIMON KENTON | 3 | 0 |
| BUFFALO TRACE; LINCOLN HERITAGE | 3 | 0 |
| CADDO AREA; QUAPAW AREA | 3 | 03 |
| CALIFORNIA INLAND EMPIRE; ORANGE COUNTY | 3 | 0 |
| CAPITOL AREA; NATIONAL CAPITAL AREA | 3 | 1 |
| CASCADE PACIFIC; CRATER LAKE COUNCIL | 3 | 0 |
| CASCADE PACIFIC; MOUNT BAKERPACIFIC HARBORS | 3 | 0 |
| CASCADE PACIFIC; PINE TREECENTRAL MINNESOTA; VOYAGEURS AREA | 3 | 03 |
| CATALINA; GRAND CANYON | 3 | 2 |
| CENTRAL NEW JERSEY; MINSI TRAILS | 3 | 0 |
| CENTRAL NORTH CAROLINA; OLD NORTH STATEOCCONEECHEE | 3 | 3 |
| CHATTAHOOCHEE; FLINT RIVER | 3 | 1 |
| CHATTAHOOCHEE; GREATER ALABAMA | 3 | 0 |
| CONNECTICUT RIVERS; HEART OF NEW ENGLAND | 3 | 0 |
| CHEROKEE AREA 469; QUAPAW AREACONNECTICUT YANKEE; HOUSATONIC | 3 | 0 |
| CONQUISTADOR; GREAT SOUTHWEST | 3 | 0 |
| CRATER LAKE COUNCIL; OREGON TRAIL | 3 | 1 |
| CROSSROADS OF AMERICA; MIAMI VALLEY | 3 | 0 |
| CROSSROADS OF AMERICA; SIMON KENTON | 3 | 0 |
| CROSSROADS OF THE WEST; GRAND TETON | 3 | 0 |
| CROSSROADS OF THE WEST; MOUNTAIN WEST | 3 | 0 |
| DANIEL BOONE; MECKLENBURG COUNTYDAN BEARD; SIMON KENTON | 3 | 31 |
| DANIEL WEBSTER; GREATER ST. LOUIS AREA | 3 | 0 |
| GARDEN STATE; NORTHERN NEW JERSEYEAST CAROLINA; OCCONEECHEE | 3 | 23 |
| EAST TEXAS AREA; THREE RIVERS | 3 | 0 |
| GARDEN STATE; THEODORE ROOSEVELT | 3 | 0 |
| GRAND COLUMBIA; INLAND NORTHWEST | 3 | 0 |
| GRAND TETON; MOUNTAIN WESTGOLDEN GATE AREA; MARIN | 3 | 03 |
| GREAT RIVERS; GREATER ST. LOUIS AREAGRAND TETON; MOUNTAIN WEST | 3 | 0 |
| GREAT SMOKY MOUNTAIN; MIDDLE TENNESSEE | 3 | 0 |
| GREATER LOS ANGELES; GREATER YOSEMITE | 3 | 0 |
| GREATER LOS ANGELES; VERDUGO HILLSNEW YORK; GREATER NIAGARA FRONTIER | 3 | 3 |
| GREATER NEW YORK; SENECA WATERWAYS | 3 | 0 |
| GREATER NEW YORK; WESTCHESTER-PUTNAM | 3 | 3 |
| GREATER NIAGARA FRONTIER; SENECA WATERWAYS | 3 | 3 |
| GULF STREAM; SOUTH FLORIDA COUNCILGREATER ST. LOUIS AREA; NORTHEAST ILLINOIS | 3 | 0 |
| GREATER YOSEMITE; SOUTHERN SIERRA | 3 | 0 |
| HEART OF AMERICA; OZARK TRAILSJAYHAWK AREA | 3 | 0 |
| HEART OF NEW ENGLAND; MAYFLOWERWESTCHESTER-PUTNAM | 3 | 03 |
| HUDSON VALLEY; WESTCHESTER-PUTNAM | 3 | 3 |
| INLAND NORTHWEST; PACIFIC HARBORS | 3 | 0 |
| ISTROUMALAUREL HIGHLANDS; NATIONAL CAPITAL AREA; SOUTHEAST LOUISIANA | 3 | 0 |
| LONGHOUSE; PATRIOTS' PATHLONGHORN; NORTHWEST TEXAS | 3 | 30 |
| LOS PADRES; WESTERN LOS ANGELES COUNTYSEQUOIA | 3 | 0 |
| MAYFLOWER; WESTCHESTER-PUTNAMLOS PADRES; SOUTHERN SIERRA | 3 | 0 |
| MECKLENBURG COUNTY; PALMETTOMAYFLOWER; WESTCHESTER-PUTNAM | 3 | 13 |
| MID-AMERICA; MID-IOWAMICHIGAN CROSSROADS; NORTHEAST ILLINOIS | 3 | 0 |
| MID-AMERICA; NORTHERN STAR | 3 | 2 |
| MINSIMID-AMERICA; OVERLAND TRAILS; NORTHEASTERN PENNSYLVANIA | 3 | 0 |
| NATIONAL CAPITALNEVADA AREA; VIRGINIA HEADWATERSPACIFIC SKYLINE | 3 | 03 |
| NEW BIRTH OF FREEDOM; SUSQUEHANNAPENNSYLVANIA DUTCH | 3 | 0 |
| NORTHEAST GEORGIA; NORTHWEST GEORGIA | 3 | 0 |
| NORTHEAST ILLINOIS; THREE FIRES | 3 | 0 |

## Unique and Timely Abuse Claim Count by Local Council

Rows 1 265 (in white)  list Abuse Claimsclaims against individual Local Councils. Rows 265-1,267 (in blue (with the exception of "UNKNOWN" and "MISSING") list Abuse Claimsclaims against more than one Local Council.

| | | |
|---|---|---|
| NORTHERN NEW JERSEY; WASHINGTON CROSSING | 3 | 3 |
| NORTHERN STAR; TWIN VALLEY | 3 | 2 |
| POTAWATOMI AREA; THREE HARBORSOCCONEECHEE; OLD HICKORY | 3 | 03 |
| ORANGE COUNTY; SAN DIEGO - IMPERIAL COUNCIL | 3 | 3 |
| QUAPAW AREA; WESTARK AREA | 3 | 03 |
| SENECA WATERWAYS; TWIN RIVERS | 3 | 2 |
| SEQUOIA; SOUTHERN SIERRA | 3 | 3 |
| TIDEWATER; VIRGINIA HEADWATERS | 3 | 0 |
| VENTURA COUNTY; WESTERN LOS ANGELES COUNTY | 3 | 3 |
| ABRAHAM LINCOLN; GREATER ST. LOUIS AREA | 2 | 0 |
| ABRAHAM LINCOLN; PATHWAY TO ADVENTURE | 2 | 0 |
| ABRAHAM LINCOLN; W.D. BOYCE | 2 | 0 |
| ALLEGHENY HIGHLANDS; BALTIMORE AREA | 2 | 0 |
| ALLEGHENY HIGHLANDS; BUCKSKIN | 2 | 0 |
| ALLEGHENY HIGHLANDS; GREAT TRAIL | 2 | 1 |

## Unique and Timely Abuse Claim Count by Local Council

Rows 1-265 (in white)  list Abuse Claimsclaims against individual Local Councils. Rows 265-1,267 (in blue (with the exception of "UNKNOWN" and "MISSING") list Abuse Claimsclaims against more than one Local Council.

| Local Council | All Unique & Timely Abuse Claims* | All Not-Barred, Unique & Timely Abuse Claims* |
|---|---|---|
| TIDEWATER; VIRGINIA HEADWATERS | 3 | 0 |
| ALABAMA-FLORIDA; GREATER ALABAMA | 2 | 0 |
| ALABAMA-FLORIDA; TUKABATCHEE AREA | 2 | 0 |
| ALLEGHENY HIGHLANDS; BALTIMORE AREAGREATER NIAGARA FRONTIER | 2 | 02 |
| ALLEGHENY HIGHLANDS; BUCKSKIN | 2 | 0 |
| ALLEGHENY HIGHLANDS; GREAT TRAIL | 2 | 0 |
| ALLEGHENY HIGHLANDS; LAUREL HIGHLANDS | 2 | 0 |
| ALOHA; FAR EAST | 2 | 0 |
| ANDREW JACKSON; CHICKASAW | 2 | 0 |
| ANTHONY WAYNE AREA; CROSSROADS OF AMERICA | 2 | 0 |
| ARBUCKLE AREA; LAST FRONTIER | 2 | 0 |
| ATLANTA AREA; JERSEY SHORE | 2 | 0 |
| ATLANTA AREA; NORTHWEST GEORGIA | 2 | 0 |
| BADEN POWELL; JUNIATA VALLEYATLANTA AREA; PATHWAY TO ADVENTURE | 2 | 1 |
| BADEN POWELL; CROSSROADS OF AMERICA; DEL-MAR-VA | 2 | 0 |
| BADEN POWELL; SUSQUEHANNAJUNIATA VALLEY | 2 | 1 |
| BADEN POWELL; TUSCARORATWIN RIVERS | 2 | 0 |
| BAY-LAKES; NORTHEAST ILLINOISGLACIER'S EDGE | 2 | 0 |
| BAY-LAKES; SAMOSET COUNCILNORTHEAST ILLINOIS | 2 | 0 |
| BLACK HILLS AREA; SIOUXBAY-LAKES; SAMOSET COUNCIL | 2 | 0 |
| BLACK SWAMP AREA; BUCKEYE | 2 | 1 |
| BLACK SWAMP AREA; ERIE SHORES | 2 | 01 |
| BLACK SWAMP AREA; SIMON KENTON | 2 | 0 |
| BLACKHAWK AREA; NORTHEAST ILLINOIS | 2 | 0 |
| BLACKHAWK AREA; PATHWAY TO ADVENTURE | 2 | 0 |
| BLUE GRASS; LAUREL HIGHLANDS | 2 | 0 |
| BLUE GRASS; SIMON KENTON | 2 | 0 |
| BLUE MOUNTAIN; CASCADE PACIFIC | 2 | 1 |
| BLUE MOUNTAIN; INLAND NORTHWEST | 2 | 0 |
| BLUE RIDGE MOUNTAINS; HEART OF VIRGINIA | 2 | 0 |
| BLUE RIDGE; DANIEL BOONE | 2 | 2 |
| BLUE RIDGE; OCCONEECHEE | 2 | 1 |
| BUCKEYE; GREAT TRAIL; LAKE ERIE | 2 | 0 |
| BUCKSKIN; SIMON KENTON | 2 | 0 |
| BUFFALO TRAIL; TEXAS TRAILS | 2 | 0 |
| CALCASIEU; LOUISIANA PURCHASECALIFORNIA INLAND EMPIRE; GOLDEN EMPIRE | 2 | 02 |
| CALIFORNIA INLAND EMPIRE; GOLDEN EMPIRELONG BEACH AREA | 2 | 0 |
| CALIFORNIA INLAND EMPIRE; SAN DIEGO - IMPERIAL COUNCIL | 2 | 0 |
| CASCADE PACIFIC; PACIFIC HARBORSMOUNT BAKER | 2 | 0 |
| CASCADE PACIFIC; SAN DIEGO - IMPERIAL COUNCIL | 2 | 2 |
| CENTRAL FLORIDA; GREATER TAMPA BAY AREA | 2 | 0 |
| CENTRAL FLORIDA; ORANGE COUNTY | 2 | 0 |
| CENTRAL GEORGIA; COASTAL GEORGIA | 2 | 0 |
| CENTRAL GEORGIA; SOUTH GEORGIA | 2 | 0 |
| CENTRAL NORTH CAROLINA; OCCONEECHEEOLD NORTH STATE | 2 | 0 |
| CHATTAHOOCHEE; FLINT RIVER | 2 | 0 |
| CHEROKEE AREA 469; INDIAN NATIONS | 2 | 0 |
| CHEROKEE AREA 556; NORTHWEST GEORGIAGREAT SMOKY MOUNTAIN | 2 | 0 |
| CHESTER COUNTY; CRADLE OF LIBERTYCHEROKEE AREA 556; NORTHWEST GEORGIA | 2 | 0 |
| CHIEF SEATTLE; INLAND NORTHWEST | 2 | 0 |
| CHIPPEWA VALLEY; NORTHERN STARCIRCLE TEN; EAST TEXAS AREA | 2 | 0 |
| CIRCLE TEN; SAM HOUSTON AREAGREATER LOS ANGELES; WESTERN LOS ANGELES COUNTY | 2 | 02 |
| COASTAL CAROLINA; PEE DEE AREACIRCLE TEN; WESTERN LOS ANGELES COUNTY | 2 | 02 |
| CONNECTICUT RIVERS; HEART OF NEW ENGLANDCOASTAL CAROLINA; PEE DEE AREA | 2 | 0 |
| CONNECTICUT RIVERS; NARRAGANSETT | 2 | 0 |
| CONNECTICUT RIVERS; WESTERN MASSACHUSETTSSENECA WATERWAYS | 2 | 01 |
| CONNECTICUT YANKEE; HOUSATONIC | 2 | 0 |
| CONQUISTADOR; GREAT SOUTHWEST | 2 | 0 |
| CRADLE OF LIBERTY; LAUREL HIGHLANDS | 2 | 0 |
| CRATER LAKE COUNCIL; OREGON TRAILCRADLE OF LIBERTY; SUSQUEHANNA | 2 | 1 |
| CROSSROADS OF AMERICA; DAN BEARDCRATER LAKE COUNCIL; GOLDEN EMPIRE | 2 | 02 |
| CROSSROADS OF AMERICA; GREATER ST. LOUIS AREA | 2 | 0 |
| CROSSROADS OF AMERICA; MIAMI VALLEY | 2 | 0 |
| CROSSROADS OF AMERICA; MICHIGAN CROSSROADS | 2 | 0 |
| CROSSROADS OF AMERICA; MINSI TRAILS | 2 | 0 |
| CROSSROADS OF THE WEST; LAS VEGAS AREA | 2 | 0 |
| DANIEL BOONE; EAST CAROLINA | 2 | 0 |
| DANIEL WEBSTER; GREEN MOUNTAIN | 2 | 0 |
| DANIEL WEBSTER; MAYFLOWER | 2 | 0 |
| DANIEL WEBSTER; NARRAGANSETT | 2 | 0 |
| DENVER AREA; GREAT SOUTHWEST | 2 | 02 |
| DENVERDIRECT SERVICE; NATIONAL CAPITAL AREA; LONGS PEAK COUNCIL | 2 | 0 |
| DENVER AREA; PIKES PEAK | 2 | 0 |
| EAST CAROLINA; INDIAN WATERS | 2 | 1 |
| EAST CAROLINA; MECKLENBURG COUNTY | 2 | 0 |
| EAST CAROLINA; OCCONEECHEEPIEDMONT 420 | 2 | 0 |
| EAST CAROLINA; OLD NORTH STATETUSCARORA | 2 | 2 |
| EAST CAROLINA; PIEDMONT 420TEXAS AREA; SAM HOUSTON AREA | 2 | 20 |
| EVANGELINE AREA; SOUTHEAST LOUISIANA PURCHASE | 2 | 02 |
| FIVE RIVERS; GREATER NEW YORK | 2 | 0 |
| FIVE RIVERS; IROQUOIS TRAIL; SENECA WATERWAYS | 2 | 0 |
| FIVE RIVERS; OHIO RIVER VALLEY | 2 | 0 |
| FRENCH CREEK; LAUREL HIGHLANDS | 2 | 0 |
| GAMEHAVEN; NORTHERN STAR | 2 | 2 |

## Unique and Timely Abuse Claim Count by Local Council

Rows 1-265 (in white) list Abuse Claimsclaims against individual Local Councils. Rows 265-1,267 (in blue (with the exception of "UNKNOWN" and "MISSING") list Abuse Claimsclaims against more than one Local Council.

| | | |
|---|---|---|
| GARDEN STATE; WASHINGTON CROSSING | 2 | 2 |
| GOLDEN EMPIRE; GREATER YOSEMITE; REDWOOD EMPIRE; SILICON VALLEY MONTEREY BAY | 2 | 2 |
| GOLDEN EMPIRE; NARRAGANSETT | 2 | 0 |
| GOLDEN EMPIRE; NORTHERN STAR | 2 | 2 |
| GOLDEN EMPIRE; SEQUOIA | 2 | 2 |
| GARDEN STATEGOLDEN GATE AREA; PATRIOTS' PATH | 2 | 2 |
| GOLDEN GATE AREA; PIEDMONT 042 | 2 | 2 |
| GOLDEN SPREAD; LAST FRONTIER | 2 | 0 |

## Unique and Timely Abuse Claim Count by Local Council

Rows ~~1-265~~ (in white) list Abuse ~~Claims~~ claims against individual Local Councils. Rows ~~265-1,267~~ (in blue (with the exception of "UNKNOWN" and "MISSING")) list Abuse ~~Claims~~ claims against more than one Local Council.

| Local Council | All Unique & Timely ~~Abuse~~ Claims* | All Not-Barred, Unique & Timely ~~Abuse~~ Claims* |
|---|---|---|
| GOLDEN ~~EMPIRE; GREATER LOS ANGELES~~ SPREAD; SAM HOUSTON AREA | 2 | 20 |
| GOLDEN ~~EMPIRE; NORTHERN STAR~~ GRAND CANYON; GREAT SOUTHWEST | 2 | 10 |
| GOLDEN EMPIRE; PACIFIC SKYLINE | 2 | 2 |
| GOLDEN EMPIRE; SEQUOIA | 2 | 2 |
| GOLDEN EMPIRE; SILICON VALLEY MONTEREY BAY | 2 | 2 |
| GOLDEN GATE AREA; GREATER YOSEMITE | 2 | 2 |
| GOLDEN GATE AREA; ORANGE COUNTY GRAND COLUMBIA; MOUNT BAKER | 2 | 20 |
| GOLDEN GATE AREA; PATRIOTS' PATH | 2 | 2 |
| GOLDEN GATE AREA; PIEDMONT 042 | 2 | 2 |
| GOLDEN GATE AREA; REDWOOD EMPIRE | 2 | 2 |
| GRAND COLUMBIA; INLAND NORTHWEST GREAT RIVERS; PONY EXPRESS | 2 | 0 |
| GREAT RIVERS; PONY EXPRESS GREATER ALABAMA; GULF COAST | 2 | 0 |
| GREATER LOS ANGELES; LONG BEACH AREA; WESTERN LOS ANGELES COUNTY | 2 | 0 |
| GREATER LOS ANGELES; PATHWAY TO ADVENTURE | 2 | 10 |
| GREATER LOS ANGELES; SAM HOUSTON AREA | 2 | 1 |
| GREATER ~~NEW YORK; GREATER NIAGARA FRONTIER~~ LOS ANGELES; SAN DIEGO - IMPERIAL COUNCIL | 2 | 0 |
| GREATER NEW YORK; IROQUOIS TRAIL | 2 | 0 |
| GREATER NEW YORK; ~~WESTCHESTER-PUTNAM~~ RIP VAN WINKLE | 2 | 0 |
| GREATER ST. LOUIS AREA; ~~NORTHEAST ILLINOIS~~ ILLOWA | 2 | 0 |
| GREATER YOSEMITE; SEQUOIA | 2 | 0 |
| GREEN MOUNTAIN; WESTERN MASSACHUSETTS | 2 | 0 |
| GULF COAST; LONGHORN HAWK MOUNTAIN; MASON-DIXON | 2 | 0 |
| HAWK MOUNTAIN; MINSI TRAILS | 2 | 0 |
| HAWKEYE AREA; WINNEBAGO | 2 | 0 |
| HEART OF AMERICA; JAYHAWK AREA TWIN RIVERS | 2 | 0 |
| HEART OF NEW ENGLAND; WESTERN MASSACHUSETTS | 2 | 0 |
| HOOSIER TRAILS; MUSKINGUM VALLEY | 2 | 0 |
| HUDSON VALLEY; WESTCHESTER-PUTNAM HOOSIER TRAILS; QUAPAW AREA | 2 | 0 |
| ILLOWA; MISSISSIPPI VALLEY | 2 | 0 |
| ILLOWA; PRAIRIELANDS | 2 | 0 |
| INDIAN NATIONS; LAST FRONTIER | 2 | 0 |
| INDIAN WATERS; PALMETTO | 2 | 0 |
| INLAND NORTHWEST; MONTANA | 2 | 2 |
| LAKE ERIE; SIMON KENTON ISTROUMA AREA; NORWELA | 2 | 12 |
| LAKE ERIE; ~~WESTERN MASSACHUSETTS~~ SIMON KENTON | 2 | 0 |
| LASALLE; SAGAMORE | 2 | 0 |
| LAUREL HIGHLANDS; NATIONAL CAPITAL AREA | 2 | 1 |
| LAUREL HIGHLANDS; OHIO RIVER VALLEY | 2 | 10 |
| LAUREL HIGHLANDS; SUSQUEHANNA | 2 | 0 |
| LEATHERSTOCKING; TWIN RIVERS | 2 | 0 |
| LONG BEACH AREA; SILICON VALLEY MONTEREY BAY VERDUGO HILLS | 2 | 0 |
| LONGHORN; PACIFIC HARBORS | 2 | 0 |
| LONGHOUSE; PATRIOTS' PATH | 2 | 0 |
| LONGHOUSE; SENECA WATERWAYS | 2 | 0 |
| LONGS PEAK COUNCIL; PIKES PEAK | 2 | 02 |
| LOS PADRES; ~~SEQUOIA~~ SILICON VALLEY MONTEREY BAY | 2 | 2 |
| LOS PADRES; WESTERN LOS ANGELES COUNTY | 2 | 0 |
| MARIN; PACIFIC SKYLINE | 2 | 0 |
| MARIN; WESTERN LOS ANGELES COUNTY | 2 | 0 |
| MAYFLOWER; TRANSATLANTIC | 2 | 0 |
| MECKLENBURG COUNTY; NATIONAL CAPITAL AREA | 2 | 0 |
| MECKLENBURG COUNTY; OCCONEECHEE | 2 | 0 |
| MECKLENBURG COUNTY; OLD NORTH STATE HICKORY | 2 | 0 |
| MIAMI VALLEY; SIMON KENTON | 2 | 0 |
| MICHIGAN CROSSROADS; ~~NORTHEAST ILLINOIS~~ NORTHERN LIGHTS | 2 | 0 |
| MICHIGAN CROSSROADS; ~~NORTHERN LIGHTS~~ SENECA WATERWAYS | 2 | 10 |
| MID-AMERICA; NATIONAL CAPITAL AREA | 2 | 0 |
| MID-AMERICA; ~~OVERLAND TRAILS~~ NORTHERN STAR | 2 | 02 |
| MID-IOWA; TWIN RIVERS | 2 | 0 |
| MIDDLE TENNESSEE; WEST TENNESSEE AREA | 2 | 0 |
| MINSI TRAILS; PATRIOTS' PATH | 2 | 2 |
| MONMOUTH; NORTHERN NEW JERSEY | 2 | 0 |
| MONMOUTH; PATRIOTS' PATH | 2 | 0 |
| NARRAGANSETT; SUFFOLK COUNTY | 2 | 10 |
| NATIONAL CAPITAL AREA; VIRGINIA HEADWATERS | 2 | 0 |
| NEW BIRTH OF FREEDOM; NORTHEASTERN PENNSYLVANIA | 2 | 0 |
| NEW BIRTH OF FREEDOM; SUSQUEHANNA | 2 | 0 |
| NORTH FLORIDA; SOUTH FLORIDA COUNCIL | 2 | 0 |
| NORTHEAST ILLINOIS; POTAWATOMI AREA | 2 | 0 |
| NORTHEAST IOWA COUNCIL; WINNEBAGO | 2 | 0 |
| NORTHERN ~~LIGHTS; NORTHERN STAR~~ NEW JERSEY; PINE BURR AREA | 2 | 0 |
| NORTHERN NEW JERSEY; SAM HOUSTON AREA | 2 | 0 |
| NORTHERN NEW JERSEY; SPIRIT OF ADVENTURE | 2 | 0 |
| NORTHERN NEW JERSEY; WASHINGTON CROSSING OCCONEECHEE; OLD NORTH STATE | 2 | 0 |
| OCCONEECHEE; OLD HICKORY; PIEDMONT 420 | 2 | 0 |
| OLD ~~HICKORY~~ NORTH STATE; PIEDMONT 420 | 2 | 0 |
| ORANGE COUNTY; WESTERN LOS ANGELES COUNTY | 2 | 0 |
| OZARK TRAILS; QUIVIRA | 2 | 0 |
| PACIFIC HARBORS; TRANSATLANTIC | 2 | 0 |
| PACIFIC SKYLINE; REDWOOD EMPIRE | 2 | 0 |
| PALMETTO; PIEDMONT 420 | 2 | 0 |
| PATHWAY TO ADVENTURE; ~~RAINBOW~~ SAMOSET COUNCIL | 2 | 10 |
| SAM HOUSTON AREA; ~~THREE RIVERS~~ SOUTH TEXAS | 2 | 0 |
| SEQUOIA; SEQUOYAH | 2 | 0 |

**Unique and Timely Abuse Claim Count by Local Council**

Rows 1-265 (in white)  list Abuse Claimsclaims against individual Local Councils. Rows 265-1,267 (in blue (with the exception of "UNKNOWN" and "MISSING") list Abuse Claimsclaims against more than one Local Council.

| | | |
|---|---|---|
| SHENANDOAH AREA; TIDEWATER | 2 | 0 |
| SILICON VALLEY MONTEREY BAY; TWIN RIVERS | 2 | 2 |
| SOUTH GEORGIA; SUWANNEE RIVER AREA | 2 | 0 |
| ABRAHAM LINCOLN; BAY-LAKES; GREATER ST. LOUIS AREA; VOYAGEURS AREA | 1 | 0 |
| ABRAHAM LINCOLN; DAN BEARD | 1 | 0 |
| ABRAHAM LINCOLN; RAINBOW | 1 | 0 |
| ABRAHAM LINCOLN; THREE FIRES | 1 | 0 |

## Unique and Timely Abuse Claim Count by Local Council

Rows ~~1–265~~ (in white) list ~~Abuse Claims~~ claims against individual Local Councils. Rows ~~265–1,267~~ (in blue (with the exception of "UNKNOWN" and "MISSING") list ~~Abuse Claims~~ claims against more than one Local Council.

| Local Council | All Unique & Timely ~~Abuse~~ Claims* | All Not-Barred, Unique & Timely ~~Abuse~~ Claims* |
|---|---|---|
| ~~ABRAHAM LINCOLN; GREATER ST. LOUIS AREA~~ | 1 | 0 |
| ~~ABRAHAM LINCOLN; PATHWAY TO ADVENTURE~~ | 1 | 0 |
| ~~ABRAHAM LINCOLN; THREE FIRES~~ | 1 | 0 |
| ALABAMA-FLORIDA; GULF COAST | 1 | 0 |
| ALABAMA-FLORIDA; TRANSATLANTIC | 1 | 0 |
| ~~ALAMO~~ ALABAMA-FLORIDA; TUKABATCHEE AREA; ~~BAY AREA; CIRCLE TEN~~ | 1 | 0 |
| ALAMO AREA; ~~CAPITOL~~ BAY AREA; ~~PINE BURR AREA~~ CIRCLE TEN; LONGHORN | 1 | 0 |
| ALAMO AREA; CAPITOL AREA; SAM HOUSTON AREA | 1 | 0 |
| ALAMO AREA; FAR EAST | 1 | 1 |
| ALAMO AREA; GREATER NEW YORK | 1 | 0 |
| ALAMO AREA; GREATER TAMPA BAY AREA | 1 | 1 |
| ALAMO AREA; LONGHORN | 1 | 0 |
| ALAMO AREA; PINE BURR AREA | 1 | 1 |
| ALAMO AREA; RIO GRANDE | 1 | 0 |
| ALAMO AREA; SIMON KENTON | 1 | 1 |
| ALAMO AREA; SOUTH FLORIDA COUNCIL | 1 | 0 |
| ALAMO AREA; SOUTH TEXAS | 1 | 0 |
| ALAMO AREA; SPIRIT OF ADVENTURE | 1 | 0 |
| ALAMO AREA; WESTARK AREA | 1 | 0 |
| ~~ALLEGHENY HIGHLANDS; ATLANTA AREA; BUFFALO TRAIL; GREAT TRAIL; GULF STREAM; INDIAN WATERS; LAS VEGAS AR~~ | 1 | 0 |
| ALLEGHENY HIGHLANDS; BADEN POWELL | 1 | 0 |
| ALLEGHENY HIGHLANDS; BLACK SWAMP AREA | 1 | 0 |
| ALLEGHENY HIGHLANDS; BUCKTAIL | 1 | 0 |
| ALLEGHENY HIGHLANDS; CHICKASAW | 1 | 0 |
| ~~ALLEGHENY HIGHLANDS; GREATER NIAGARA FRONTIER~~ | 1 | 1 |
| ALLEGHENY HIGHLANDS; GREATER NIAGARA FRONTIER; IROQUOIS TRAIL | 1 | 0 |
| ALLEGHENY HIGHLANDS; LEATHERSTOCKING | 1 | 0 |
| ALLEGHENY HIGHLANDS; LOS PADRES; VENTURA COUNTY | 1 | 1 |
| ALOHA; CROSSROADS OF THE WEST | 1 | 0 |
| ALOHA; GOLDEN GATE AREA | 1 | 0 |
| ~~ALOHA; GREAT SOUTHWEST~~ | 1 | 1 |
| ALOHA; MICHIGAN CROSSROADS; NORTHEAST ILLINOIS; THREE HARBORS | 1 | 0 |
| ALOHA; PACIFIC SKYLINE | 1 | 0 |
| ALOHA; TEXAS SOUTHWEST; TRANSATLANTIC | 1 | 0 |
| ALOHA; WESTERN LOS ANGELES COUNTY | 1 | 0 |
| ANDREW JACKSON; GREATER LOS ANGELES | 1 | 1 |
| ANDREW JACKSON; ISTROUMA AREA | 1 | 0 |
| ANDREW JACKSON; ~~MICHIGAN CROSSROADS~~ LAST FRONTIER | 1 | 0 |
| ANDREW JACKSON; ~~SAM HOUSTON AREA~~ MICHIGAN CROSSROADS | 1 | 0 |
| ~~ANTHONY WAYNE~~ ANDREW JACKSON; PEE DEE AREA; ~~CROSSROADS OF AMERICA~~ | 1 | 0 |
| ANTHONY WAYNE AREA; ERIE SHORES | 1 | 0 |
| ANTHONY WAYNE AREA; LASALLE | 1 | 0 |
| ANTHONY WAYNE AREA; LONGS PEAK COUNCIL | 1 | 1 |
| ANTHONY WAYNE AREA; MICHIGAN CROSSROADS | 1 | 0 |
| ANTHONY WAYNE AREA; ~~SAGAMORE~~ PATHWAY TO ADVENTURE | 1 | 0 |
| ~~ARBUCKLE~~ ANTHONY WAYNE AREA; ~~LAST FRONTIER~~ SAGAMORE | 1 | 0 |
| ATLANTA AREA; BLUE GRASS | 1 | 0 |
| ATLANTA AREA; ~~CENTRAL~~ COASTAL CAROLINA; SOUTH GEORGIA | 1 | 0 |
| ATLANTA AREA; ~~CENTRAL GEORGIA; JERSEY SHORE; TRANSATLANTIC~~ DAN BEARD; GULF COAST; NORTH FLORIDA | 1 | 0 |
| ATLANTA AREA; DANIEL BOONE | 1 | 0 |
| ATLANTA AREA; GEORGIA-CAROLINA | 1 | 0 |
| ATLANTA AREA; GREAT SOUTHWEST | 1 | 0 |
| ATLANTA AREA; GREAT TRAIL | 1 | 0 |
| ATLANTA AREA; GREATER ALABAMA | 1 | 0 |
| ATLANTA AREA; GREATER ST. LOUIS AREA | 1 | 0 |
| ATLANTA AREA; LAKE ERIE | 1 | 0 |
| ATLANTA AREA; NEVADA AREA | 1 | 01 |
| ATLANTA AREA; NORTH FLORIDA | 1 | 0 |
| ~~ATLANTA AREA; OLD NORTH STATE~~ | 1 | 0 |
| ~~ATLANTA AREA; PATHWAY TO ADVENTURE~~ | 1 | 0 |
| ATLANTA AREA; SAN DIEGO - IMPERIAL COUNCIL | 1 | 0 |
| ATLANTA AREA; SUWANNEE RIVER AREA | 1 | 0 |
| ATLANTA AREA; THREE FIRES | 1 | 0 |
| ATLANTA AREA; TUKABATCHEE AREA | 1 | 0 |
| BADEN POWELL; CONNECTICUT RIVERS; GREATER NEW YORK; PATRIOTS' PATH | 1 | 0 |
| BADEN POWELL; CRADLE OF LIBERTY; CROSSROADS OF AMERICA | 1 | 0 |
| BADEN POWELL; DEL-MAR-VA | 1 | 0 |
| BADEN POWELL; GARDEN STATE | 1 | 0 |
| BADEN POWELL; GREATER NEW YORK | 1 | 1 |
| BADEN POWELL; IROQUOIS TRAIL; LEATHERSTOCKING | 1 | 0 |
| BADEN POWELL; LAST FRONTIER | 1 | 0 |
| BADEN POWELL; LAUREL HIGHLANDS | 1 | 0 |
| BADEN POWELL; LONGHOUSE; THREE FIRES | 1 | 0 |
| BADEN POWELL; ~~NATIONAL CAPITAL AREA~~ MAYFLOWER; SPIRIT OF ADVENTURE | 1 | 10 |
| BADEN POWELL; ~~PATRIOTS' PATH~~ NATIONAL CAPITAL AREA | 1 | 0 |
| BADEN POWELL; SOUTH FLORIDA COUNCIL | 1 | 0 |
| ~~BADEN POWELL; SPIRIT OF ADVENTURE~~ BALTIMORE AREA; CHESTER COUNTY | 1 | 0 |
| ~~BADEN POWELL; TWIN RIVERS~~ BALTIMORE AREA; CHIEF SEATTLE; NATIONAL CAPITAL AREA | 1 | 0 |
| BALTIMORE AREA; ~~CHESTER COUNTY~~ COLONIAL VIRGINIA | 1 | 0 |
| BALTIMORE AREA; DE SOTO AREA | 1 | 1 |
| BALTIMORE AREA; GRAND CANYON | 1 | 0 |
| BALTIMORE AREA; GREATER ST. LOUIS AREA | 1 | 0 |

## Unique and Timely Abuse Claim Count by Local Council

Rows ~~1-265~~ (in white)  list Abuse ~~Claims~~claims against individual Local Councils. Rows ~~265-1,267~~ (in blue (with the exception of "UNKNOWN" and "MISSING") list Abuse ~~Claims~~claims against more than one Local Council.

| | | |
|---|---|---|
| BALTIMORE AREA; LAUREL HIGHLANDS | 1 | 0 |
| BALTIMORE AREA; LINCOLN HERITAGE | 1 | 0 |
| BALTIMORE AREA; MASON-DIXON | 1 | 0 |
| BALTIMORE AREA; MID-AMERICA | 1 | 0 |
| BALTIMORE AREA; NATIONAL CAPITAL AREA; PATRIOTS' PATH | 1 | 1 |
| BAY-LAKES; CASCADE PACIFIC | 1 | 0 |

## Unique and Timely Abuse Claim Count by Local Council

Rows 1-265 (in white) list Abuse Claimsclaims against individual Local Councils. Rows 265-1,267 (in blue (with the exception of "UNKNOWN" and "MISSING") list Abuse Claimsclaims against more than one Local Council.

| Local Council | All Unique & Timely Claims* | All Not-Barred, Unique & Timely Claims* |
|---|---|---|
| BAY AREA; HEARTBAY-LAKES; CROSSROADS OF AMERICA; HOOSIER TRAILS | 1 | 0 |
| BAY-LAKES; CASCADE PACIFICGATEWAY AREA; PATHWAY TO ADVENTURE | 1 | 0 |
| BAY-LAKES; GLACIER'S EDGE | 1 | 0 |
| BAY-LAKES; LAUREL HIGHLANDS | 1 | 0 |
| BAY-LAKES; NORTHERN STAR | 1 | 1 |
| BAY-LAKES; OREGON TRAIL | 1 | 0 |
| BAY-LAKES; PACIFIC HARBORS | 1 | 0 |
| BAY-LAKES; POTAWATOMI AREA | 1 | 0 |
| BAY-LAKES; RAINBOW | 1 | 0 |
| BAY-LAKES; REDWOOD EMPIRE | 1 | 1 |
| BAY-LAKES; THREE FIRES | 1 | 0 |
| BAY-LAKES; THREE HARBORS | 1 | 0 |
| BAY-LAKES; TWIN RIVERS | 1 | 0 |
| BLACK HILLS AREA; CIRCLE TEN | 1 | 0 |
| BLACK HILLS AREA; GREATER ALABAMA | 1 | 0 |
| BLACK HILLS AREA; MONTANA | 1 | 0 |
| BLACK HILLS AREA; SIOUX | 1 | 0 |
| BLACK SWAMP AREA; GREATER ST. LOUIS AREA | 1 | 0 |
| BLACK SWAMP AREA; JAYHAWK AREA | 1 | 0 |
| BLACK SWAMP AREA; WESTERN LOS ANGELES COUNTY | 1 | 0 |
| BLACK WARRIOR; TUKABATCHEE AREA | 1 | 0 |
| BLACKHAWK AREA; BUCKEYE | 1 | 0 |
| BLACKHAWK AREA; CASCADE PACIFIC | 1 | 0 |
| BLACKHAWK AREA; CONNECTICUT RIVERS; CONNECTICUT YANKEE | 1 | 0 |
| BLACKHAWK AREA; CROSSROADS OF AMERICA | 1 | 0 |
| BLACKHAWK AREA; NORTHEAST ILLINOISTHREE FIRES | 1 | 0 |
| BLACKHAWK AREA; RAINBOWTHREE RIVERS | 1 | 0 |
| BLACKHAWK AREA; THREE RIVERSW.D. BOYCE | 1 | 0 |
| BLUE GRASS; BUCKEYE | 1 | 0 |
| BLUE GRASS; DAN BEARD | 1 | 0 |
| BLUE GRASS; OCCONEECHEE | 1 | 0 |
| BLUE MOUNTAIN; PATRIOTS' PATH | 1 | 0 |
| BLUE MOUNTAIN; SOUTHEAST LOUISIANA | 1 | 01 |
| BLUE RIDGE MOUNTAINS; CASCADE PACIFIC | 1 | 0 |
| BLUE RIDGE MOUNTAINS; CROSSROADS OF AMERICA | 1 | 0 |
| BLUE RIDGE MOUNTAINS; HEART OF VIRGINIAMOUNTAINEER AREA | 1 | 0 |
| BLUE RIDGE MOUNTAINS; NEW BIRTH OF FREEDOM | 1 | 0 |
| BLUE RIDGE MOUNTAINS; OLD NORTH STATE | 1 | 0 |
| BLUE RIDGE MOUNTAINS; SHENANDOAH AREA | 1 | 0 |
| BLUE RIDGE; BLUE RIDGE MOUNTAINS | 1 | 0 |
| BLUE RIDGE; CENTRAL FLORIDA; DANIEL BOONE; PIEDMONT 420 | 1 | 1 |
| BLUE RIDGE; CHICKASAW | 1 | 0 |
| BLUE RIDGE; OCCONEECHEECIMARRON | 1 | 0 |
| BLUE RIDGE; EAST CAROLINA | 1 | 0 |
| BLUE RIDGE; INDIAN WATERS | 1 | 1 |
| BUCKEYE; GREAT TRAIL; LAKE ERIEBLUE RIDGE; MOUNTAINEER AREA | 1 | 1 |
| BLUE RIDGE; SAMOSET COUNCIL | 1 | 0 |
| BUCKEYE; GREEN MOUNTAIN | 1 | 0 |
| BUCKEYE; HEART OF AMERICA | 1 | 0 |
| BUCKEYE; LAKE ERIE; MAYFLOWER; NARRAGANSETT | 1 | 0 |
| BUCKEYE; MUSKINGUM VALLEYLAKE ERIE; NORTHEAST GEORGIA | 1 | 0 |
| BUCKEYE; TECUMSEHMUSKINGUM VALLEY | 1 | 0 |
| BUCKEYE; TUSCARORA | 1 | 0 |
| BUCKSKIN; COASTAL GEORGIA | 1 | 0 |
| BUCKSKIN; DAN BEARD | 1 | 1 |
| BUCKSKIN; DENVER AREA; PIKES PEAK | 1 | 01 |
| BUCKSKIN; GREATER ALABAMA | 1 | 0 |
| BUCKSKIN; HAWK MOUNTAIN | 1 | 0 |
| BUCKSKIN; NATIONAL CAPITAL AREA | 1 | 0 |
| BUCKSKIN; PACIFIC SKYLINE | 1 | 0 |
| BUCKSKIN; SENECA WATERWAYS | 1 | 1 |
| BUCKTAIL; EAST TEXAS AREA; NORWELA | 1 | 01 |
| BUCKTAIL; GEORGIA-CAROLINA | 1 | 0 |
| BUCKTAIL; LAUREL HIGHLANDS | 1 | 0 |
| BUFFALO TRACE; BUFFALO TRAIL | 1 | 0 |
| BUFFALO TRACE; CROSSROADS OF AMERICA | 1 | 0 |
| BUFFALO TRACE; GREATER ST. LOUIS AREA | 1 | 0 |
| BUFFALO TRACE; MICHIGAN CROSSROADS | 1 | 0 |
| BUFFALO TRACE; SAGAMORE | 1 | 0 |
| BUFFALO TRAIL; CADDO AREADIRECT SERVICE | 1 | 0 |
| BUFFALO TRAIL; DIRECT SERVICELONGHORN | 1 | 0 |
| BUFFALO TRAIL; SOUTH PLAINS | 1 | 0 |
| CADDO AREA; CHICKASAW; DE SOTO AREA; QUAPAW AREA; WESTARK AREA | 1 | 01 |
| CADDO AREA; CIRCLE TEN | 1 | 0 |
| CADDO AREA; CIRCLE TEN; EAST TEXAS AREA; RIO GRANDE | 1 | 01 |
| CADDO AREA; DE SOTO AREA | 1 | 1 |
| CADDO AREA; NORWELAEAST TEXAS AREA | 1 | 0 |
| CALCASIEU; EVANGELINECADDO AREA; NORWELA | 1 | 01 |
| CALCASIEU; SOUTHEAST LOUISIANAEVANGELINE AREA | 1 | 01 |
| CALIFORNIA INLAND EMPIRE; CENTRAL FLORIDA | 1 | 0 |
| CALIFORNIA INLAND EMPIRE; CROSSROADS OF THE WEST | 1 | 1 |

[Link-to-previous setting changed from off in original to on in modified.].

Analysis based on manually-reviewed POC data incorporating

19

## Unique and Timely Abuse Claim Count by Local Council

Rows 1–265 (in white)  list Abuse ~~Claims~~claims against individual Local Councils. Rows 265–1,267 (in blue (with the exception of "UNKNOWN" and "MISSING") list Abuse ~~Claims~~claims against more than one Local Council.

| | | |
|---|---|---|
| CALIFORNIA INLAND EMPIRE; ~~LAS VEGAS~~CALCASIEU; GOLDEN GATE AREA | 1 | 1 |
| CALIFORNIA INLAND EMPIRE; ~~LONG BEACH AREA~~CALCASIEU; INDIAN NATIONS | 1 | 1 |
| CALIFORNIA INLAND EMPIRE; NATIONAL CAPITAL AREA | 1 | 1 |
| CALIFORNIA INLAND EMPIRE; ORANGE COUNTY | 1 | 1 |
| CALIFORNIA INLAND EMPIRE; RIO GRANDE | 1 | 0 |
| CALIFORNIA INLAND EMPIRE; VENTURA COUNTY | 1 | 1 |
| CALIFORNIA INLAND EMPIRE; YUCCA | 1 | 1 |

## Unique and Timely Abuse Claim Count by Local Council

Rows ~~1–265~~ (in white) list Abuse ~~Claims~~claims against individual Local Councils. Rows ~~265–1,267~~ (in blue (with the exception of "UNKNOWN" and "MISSING") list Abuse ~~Claims~~claims against more than one Local Council.

| Local Council | All Unique & Timely ~~Abuse~~ Claims* | All Not-Barred, Unique & Timely ~~Abuse~~ Claims* |
|---|---|---|
| CALCASIEU; NORWELA | 1 | 1 |
| CALCASIEU; SOUTHEAST LOUISIANA | 1 | 1 |
| CALIFORNIA INLAND EMPIRE; CATALINA | 1 | 1 |
| CALIFORNIA INLAND EMPIRE; CENTRAL FLORIDA | 1 | 0 |
| CALIFORNIA INLAND EMPIRE; CROSSROADS OF THE WEST | 1 | 1 |
| CALIFORNIA INLAND EMPIRE; DANIEL WEBSTER | 1 | 0 |
| CALIFORNIA INLAND EMPIRE; DENVER AREA | 1 | 1 |
| CALIFORNIA INLAND EMPIRE; GREATER LOS ANGELES; ORANGE COUNTY | 1 | 1 |
| CALIFORNIA INLAND EMPIRE; GREATER LOS ANGELES; SPIRIT OF ADVENTURE | 1 | 1 |
| CALIFORNIA INLAND EMPIRE; LAS VEGAS AREA | 1 | 1 |
| CALIFORNIA INLAND EMPIRE; LONG BEACH AREA; ORANGE COUNTY; SAN DIEGO - IMPERIAL COUNCIL; VENTURA COUNTY; VERDUGO HILLS; WESTERN LOS ANGELES COUNTY | 1 | 1 |
| CALIFORNIA INLAND EMPIRE; LONG BEACH AREA; ORANGE COUNTY; SOUTHERN SIERRA; VENTURA COUNTY; VERDUGO | 1 | 1 |
| CALIFORNIA INLAND EMPIRE; LONGS PEAK COUNCIL | 1 | 1 |
| CALIFORNIA INLAND EMPIRE; RIO GRANDE | 1 | 0 |
| CALIFORNIA INLAND EMPIRE; SOUTHERN SIERRA | 1 | 1 |
| CALIFORNIA INLAND EMPIRE; TEXAS SOUTHWEST | 1 | 1 |
| CALIFORNIA INLAND EMPIRE; VENTURA COUNTY | 1 | 1 |
| CALIFORNIA INLAND EMPIRE; VERDUGO HILLS | 1 | 1 |
| CALIFORNIA INLAND EMPIRE; YUCCA | 1 | 1 |
| CAPE COD & ISLANDS; FAR EAST | 1 | 1 |
| CAPE COD & ISLANDS; FAR EAST; LAS VEGAS AREA | 1 | 0 |
| CAPE COD & ISLANDS; GREATER NEW YORK | 1 | 1 |
| CAPE COD & ISLANDS; HEART OF NEW ENGLAND | 1 | 1 |
| CAPE COD & ISLANDS; HEART OF NEW ENGLAND; MAYFLOWER | 1 | 0 |
| CAPE COD & ISLANDS; MAYFLOWER | 1 | 1 |
| CAPE COD & ISLANDS; MAYFLOWER; NARRAGANSETT | 1 | 0 |
| CAPE COD & ISLANDS; NARRAGANSETT | 1 | 0 |
| CAPE COD & ISLANDS; NATIONAL CAPITAL AREA | 1 | 0 |
| CAPE COD & ISLANDS; SAGAMORE | 1 | 0 |
| CAPE COD & ISLANDS; SPIRIT OF ADVENTURE | 1 | 0 |
| CAPE COD & ISLANDS; TWIN RIVERS | 1 | 0 |
| CAPE FEAR; CENTRAL NORTH CAROLINA; EAST CAROLINA | 1 | 1 |
| CAPE FEAR; DANIEL BOONE | 1 | 1 |
| CAPE FEAR; EAST CAROLINA | 1 | 1 |
| CAPE FEAR; EAST CAROLINA; NATIONAL CAPITAL AREA | 1 | 1 |
| CAPE FEAR; MECKLENBURG COUNTY | 1 | 1 |
| CAPE FEAR; OCCONEECHEE | 1 | 1 |
| CAPE FEAR; OLD HICKORY | 1 | 1 |
| CAPE FEAR; PIEDMONT 420 | 1 | 1 |
| CAPITOL AREA; CENTRAL NORTH CAROLINA; SAM HOUSTON AREA | 1 | 1 |
| CAPITOL AREA; CIRCLE TEN; LONGHORN | 1 | 1 |
| CAPITOL AREA; DENVER AREA | 1 | 0 |
| CAPITOL AREA; GREATER LOS ANGELES; ~~SAM HOUSTON AREA~~GREATER NEW YORK | 1 | 0 |
| CAPITOL AREA; LONGHORN | 1 | 0 |
| CAPITOL AREA; TEXAS TRAILS | 1 | 0 |
| ~~CASCADE PACIFIC; CROSSROADS OF THE WEST~~CAPITOL AREA; THREE RIVERS | 1 | 0 |
| CASCADE PACIFIC; CHIEF SEATTLE; PACIFIC HARBORS | 1 | 0 |
| CASCADE PACIFIC; GOLDEN EMPIRE | 1 | 0 |
| CASCADE PACIFIC; GRAND COLUMBIA | 1 | 0 |
| CASCADE PACIFIC; GREATER NEW YORK | 1 | 0 |
| CASCADE PACIFIC; GREATER ST. LOUIS AREA | 1 | 0 |
| CASCADE PACIFIC; GREEN MOUNTAIN | 1 | 0 |
| CASCADE PACIFIC; INDIAN NATIONS | 1 | 0 |
| CASCADE PACIFIC; LONGHORN | 1 | 0 |
| CASCADE PACIFIC; MID-AMERICA | 1 | 0 |
| CASCADE PACIFIC; MONTANA | 1 | 0 |
| CASCADE PACIFIC; ~~PENNSYLVANIA DUTCH~~MOUNT BAKER; PACIFIC HARBORS | 1 | 0 |
| CASCADE PACIFIC; ~~TUSCARORA~~OREGON TRAIL | 1 | 10 |
| CASCADE PACIFIC; PEE DEE AREA | 1 | 0 |
| CASCADE PACIFIC; PENNSYLVANIA DUTCH | 1 | 0 |
| CATALINA; GREATER LOS ANGELES | 1 | 0 |
| CATALINA; HEART OF AMERICA | 1 | 0 |
| CATALINA; LAS VEGAS AREA | 1 | 0 |
| CATALINA; LONGHORN | 1 | 0 |
| CATALINA; LONGHORN; PACIFIC HARBORS | 1 | 0 |
| CATALINA; LONGS PEAK COUNCIL | 1 | 0 |
| CATALINA; ORANGE COUNTY | 1 | 0 |
| CATALINA; SAN DIEGO - IMPERIAL COUNCIL | 1 | 0 |
| CENTRAL FLORIDA; GREATER NEW YORK | 1 | 0 |
| CENTRAL FLORIDA; GREATER TAMPA BAY AREA; NORTH FLORIDA | 1 | 0 |
| CENTRAL FLORIDA; GULF COAST | 1 | 0 |
| CENTRAL FLORIDA; ~~NORTHERN STAR~~GULF STREAM | 1 | 10 |
| CENTRAL FLORIDA; ~~ORANGE COUNTY~~NORTH FLORIDA; PIEDMONT 420 | 1 | 0 |
| CENTRAL FLORIDA; NORTHERN STAR | 1 | 0 |
| CENTRAL FLORIDA; SIMON KENTON | 1 | 0 |
| CENTRAL FLORIDA; SOUTH FLORIDA COUNCIL | 1 | 0 |
| CENTRAL FLORIDA; SOUTHWEST FLORIDA | 1 | 0 |
| CENTRAL GEORGIA; GEORGIA-CAROLINA | 1 | 0 |
| ~~CENTRAL GEORGIA; NORTHWEST GEORGIA~~ | 1 | 6 |
| ~~CENTRAL MINNESOTA; GAMEHAVEN; NORTHERN STAR~~ | 1 | 1 |

## Unique and Timely Abuse Claim Count by Local Council

Rows 1-265 (in white)  list Abuse Claimsclaims against individual Local Councils. Rows 265-1,267 (in blue (with the exception of "UNKNOWN" and "MISSING") list Abuse Claimsclaims against more than one Local Council.

| | | |
|---|---|---|
| CENTRAL MINNESOTA; GREATER NEW YORK; NORTHERN STAR | 1 | 1 |
| CENTRAL MINNESOTA; GREATER TAMPA BAY AREA | 1 | 1 |
| CENTRAL MINNESOTA; SIOUX | 1 | 1 |
| CENTRAL NEW JERSEY; GARDEN STATE; WASHINGTON CROSSING | 1 | 1 |
| CENTRAL NEW JERSEY; MONMOUTH | 1 | 1 |
| CENTRAL NEW JERSEY; NORTHERN NEW JERSEY; PATRIOTS' PATH | 1 | 1 |
| CENTRAL NEW JERSEY; NORTHERN NEW JERSEY; WASHINGTON CROSSING | 1 | 1 |
| CENTRAL NORTH CAROLINA; PATRIOTS' PATH | 1 | 1 |
| CHATTAHOOCHEE; GEORGIA-CAROLINA | 1 | 0 |
| CHATTAHOOCHEECENTRAL GEORGIA; NORTHEAST GEORGIA | 1 | 0 |
| CHATTAHOOCHEE; SIMON KENTON | 1 | 0 |
| CHATTAHOOCHEE; SUWANNEE RIVER AREA | 1 | 0 |
| CHEROKEE AREA 469; CIMARRON | 1 | 0 |
| CHEROKEE AREA 556; GREAT RIVERS | 1 | 0 |
| CHEROKEE AREA 556; MIDDLE TENNESSEE; NORTH FLORIDA | 1 | 0 |
| CHEROKEE AREA 556; NATIONAL CAPITAL AREA | 1 | 0 |
| CHEROKEE AREA 556; NORTH FLORIDA | 1 | 0 |
| CHEROKEE AREA 556; SAM HOUSTON AREA | 1 | 0 |
| CHESTER COUNTY; CRADLE OF LIBERTY; WESTCHESTER-PUTNAM | 1 | 1 |
| CHESTER COUNTY; GREATER ST. LOUIS AREA | 1 | 0 |
| CHESTER COUNTY; HEART OF VIRGINIA | 1 | 0 |
| CHESTER COUNTY; NORTHEASTERN PENNSYLVANIA | 1 | 0 |
| CHICKASAW; CHOCTAW AREA | 1 | 0 |
| CHICKASAW; GREATER ALABAMA | 1 | 0 |
| CHICKASAW; HEART OF AMERICA | 1 | 0 |
| CHICKASAW; MIDDLE TENNESSEE; QUAPAW AREA | 1 | 0 |
| CHICKASAW; NATIONAL CAPITAL AREA | 1 | 0 |
| CHICKASAW; NEW BIRTH OF FREEDOM | 1 | 0 |
| CHICKASAW; PINE BURR AREA; PUSHMATAHA AREA | 1 | 0 |
| CHICKASAW; WEST TENNESSEE AREA | 1 | 0 |

## Unique and Timely Abuse Claim Count by Local Council

Rows 1–265 (in white) list Abuse Claimsclaims against individual Local Councils. Rows 265–1,267 (in blue (with the exception of "UNKNOWN" and "MISSING") list Abuse Claimsclaims against more than one Local Council.

| Local Council | All Unique & Timely Abuse Claims* | All Not-Barred, Unique & Timely Abuse Claims* |
|---|---|---|
| CENTRAL GEORGIA; ORANGE COUNTY | 1 | 1 |
| CENTRAL MINNESOTA; GAMEHAVEN; NORTHERN STAR | 1 | 1 |
| CENTRAL MINNESOTA; GATEWAY AREA | 1 | 1 |
| CENTRAL MINNESOTA; GREATER NEW YORK; NORTHERN STAR | 1 | 1 |
| CENTRAL MINNESOTA; NORTHERN LIGHTS | 1 | 1 |
| CENTRAL MINNESOTA; NORTHERN STAR; VOYAGEURS AREA | 1 | 1 |
| CENTRAL MINNESOTA; SIOUX | 1 | 1 |
| CENTRAL NEW JERSEY; DANIEL BOONE; PATRIOTS' PATH | 1 | 1 |
| CENTRAL NEW JERSEY; GARDEN STATE; WASHINGTON CROSSING | 1 | 1 |
| CENTRAL NEW JERSEY; MONMOUTH; WASHINGTON CROSSING | 1 | 1 |
| CENTRAL NEW JERSEY; NORTHERN NEW JERSEY; WASHINGTON CROSSING | 1 | 1 |
| CENTRAL NORTH CAROLINA; PATRIOTS' PATH | 1 | 1 |
| CENTRAL NORTH CAROLINA; PIEDMONT 420 | 1 | 1 |
| CHATTAHOOCHEE; COASTAL GEORGIA | 1 | 0 |
| CHATTAHOOCHEE; NORTHEAST GEORGIA | 1 | 0 |
| CHATTAHOOCHEE; SIMON KENTON | 1 | 0 |
| CHATTAHOOCHEE; SUWANNEE RIVER AREA | 1 | 0 |
| CHEROKEE AREA 469; CIMARRON | 1 | 0 |
| CHEROKEE AREA 556; GREAT RIVERS | 1 | 0 |
| CHEROKEE AREA 556; MIDDLE TENNESSEE; NORTH FLORIDA | 1 | 0 |
| CHEROKEE AREA 556; NATIONAL CAPITAL AREA | 1 | 0 |
| CHEROKEE AREA 556; NORTH FLORIDA | 1 | 0 |
| CHEROKEE AREA 556; SAM HOUSTON AREA | 1 | 0 |
| CHESTER COUNTY; CRADLE OF LIBERTY; WESTCHESTER-PUTNAM | 1 | 0 |
| CHESTER COUNTY; DEL-MAR-VA | 1 | 0 |
| CHESTER COUNTY; FRENCH CREEK | 1 | 0 |
| CHESTER COUNTY; GREATER ST. LOUIS AREA | 1 | 0 |
| CHESTER COUNTY; HEART OF VIRGINIA | 1 | 1 |
| CHESTER COUNTY; MINSI TRAILS; NEW BIRTH OF FREEDOM; PENNSYLVANIA DUTCH; REDWOOD EMPIRE; WASHINGTON CROSSING | 1 | 0 |
| CHESTER COUNTY; NORTHEASTERN PENNSYLVANIA | 1 | 0 |
| CHICKASAW; CHOCTAW AREA | 1 | 0 |
| CHICKASAW; GREATER ALABAMA | 1 | 0 |
| CHICKASAW; GREATER NEW YORK | 1 | 0 |
| CHICKASAW; HEART OF AMERICA | 1 | 0 |
| CHICKASAW; MIDDLE TENNESSEE | 1 | 0 |
| CHICKASAW; MOBILE AREA | 1 | 0 |
| CHICKASAW; NATIONAL CAPITAL AREA | 1 | 0 |
| CHICKASAW; NEW BIRTH OF FREEDOM | 1 | 0 |
| CHICKASAW; PINE BURR AREA; PUSHMATAHA AREA; YOCONA AREA | 1 | 0 |
| CHICKASAW; SAN DIEGO - IMPERIAL COUNCIL | 1 | 0 |
| CHICKASAW; WEST TENNESSEE AREA | 1 | 0 |
| CHICKASAW; YOCONA AREA | 1 | 0 |
| CHIEF CORNPLANTER; GREAT TRAIL | 1 | 0 |
| CHIEF SEATTLE; CROSSROADS OF THE WEST | 1 | 0 |
| CHIEF SEATTLE; GRAND COLUMBIA; PACIFIC HARBORS | 1 | 0 |
| CHIEF SEATTLE; GREATER YOSEMITE | 1 | 1 |
| CHIEF SEATTLE; INDIAN NATIONS | 1 | 0 |
| CHIEF SEATTLE; OREGON TRAIL | 1 | 0 |
| CHIEF SEATTLE; SAM HOUSTON AREA | 1 | 0 |
| CHIEF SEATTLE; SILICON VALLEY MONTEREY BAY | 1 | 0 |
| CHIPPEWA VALLEY; GLACIER'S EDGEMID-AMERICA; NORTHERN STAR | 1 | 0 |
| CHIPPEWA VALLEY; VOYAGEURS AREA | 1 | 0 |
| CHOCTAW AREA; PINE BURR AREA | 1 | 0 |
| CIMARRON; INDIAN NATIONS | 1 | 0 |
| CIMARRON; QUIVIRA | 1 | 0 |
| CIMARRON; SOUTH PLAINS | 1 | 0 |
| CIMARRON; TWIN RIVERS | 1 | 0 |
| CIRCLE TEN; CROSSROADS OF THE WEST | 1 | 0 |
| CIRCLE TEN; EAST TEXAS AREA; LONGHORN | 1 | 0 |
| CIRCLE TEN; GREATER LOS ANGELESGREAT TRAIL | 1 | 10 |
| CIRCLE TEN; GREATER LOS ANGELES; WESTERN LOS ANGELES COUNTY | 1 | 0 |
| CIRCLE TEN; HEART OF VIRGINIA; TRANSATLANTIC | 1 | 0 |
| CIRCLE TEN; NARRAGANSETT | 1 | 0 |
| CIRCLE TEN; ORANGE COUNTY; WESTERN LOS ANGELES COUNTY | 1 | 1 |
| CIRCLE TEN; SEQUOIA | 1 | 1 |
| CIRCLE TEN; TUKABATCHEE AREATHREE RIVERS | 1 | 1 |
| CIRCLE TEN; VENTURA COUNTY; WESTERN LOS ANGELES COUNTYTUKABATCHEE AREA | 1 | 10 |
| COASTAL CAROLINA; COASTAL GEORGIA | 1 | 0 |
| COASTAL CAROLINA; EAST TEXAS AREA | 1 | 0 |
| COASTAL CAROLINA; ERIE SHORES | 1 | 1 |
| COASTAL CAROLINA; GOLDEN SPREAD | 1 | 0 |
| COASTAL CAROLINA; PALMETTO | 1 | 0 |
| COASTAL CAROLINA; PIEDMONT 420 | 1 | 0 |
| COASTAL GEORGIA; GREATER TAMPA BAY AREA | 1 | 0 |
| COASTAL GEORGIA; MIDDLE TENNESSEEGREATER YOSEMITE | 1 | 01 |
| COASTAL GEORGIA; SOUTH GEORGIAMIDDLE TENNESSEE | 1 | 0 |
| COASTAL GEORGIA; TUSCARORANORTH FLORIDA | 1 | 10 |
| COLONIAL VIRGINIA; HEART OF VIRGINIACOASTAL GEORGIA; NORTHEAST GEORGIA | 1 | 0 |
| COLONIAL VIRGINIA; HEART OF VIRGINIA; TIDEWATERCOASTAL GEORGIA; PACIFIC HARBORS | 1 | 0 |
| COLONIAL VIRGINIA; NATIONAL CAPITALCOASTAL GEORGIA; SHENANDOAH AREA | 1 | 0 |
| COLONIAL VIRGINIA; PINE BURR AREACOASTAL GEORGIA; SOUTH GEORGIA | 1 | 0 |
| COLUMBIA-MONTOUR; SUSQUEHANNA | 1 | 0 |

## Unique and Timely Abuse Claim Count by Local Council

Rows 1–265 (in white)  list Abuse ~~Claims~~claims against individual Local Councils. Rows 265–1,267 (in blue (with the exception of "UNKNOWN" and "MISSING") list Abuse ~~Claims~~claims against more than one Local Council.

| | | |
|---|---|---|
| CONNECTICUT RIVERS: DAN BEARD: HEART OF NEW ENGLAND: OREGON TRAIL | 1 | 1 |
| CONNECTICUT RIVERS: DANIEL WEBSTER | 1 | 0 |
| CONNECTICUT RIVERS: GREENWICH | 1 | 0 |
| CONNECTICUT RIVERS: HOUSATONIC | 1 | 1 |
| CONNECTICUT RIVERS: HUDSON VALLEY | 1 | 0 |
| CONNECTICUT RIVERS: MAYFLOWER: WESTCHESTER-PUTNAM | 1 | 1 |
| CONNECTICUT RIVERS: MONMOUTH | 1 | 0 |
| CONNECTICUT RIVERS: SENECA WATERWAYS | 1 | 0 |
| CONNECTICUT RIVERS: TRANSATLANTIC | 1 | 0 |
| CONNECTICUT RIVERS: WASHINGTON CROSSING | 1 | 0 |
| CONNECTICUT RIVERS: WESTCHESTER-PUTNAM | 1 | 0 |
| CONNECTICUT YANKEE: MICHIGAN CROSSROADS | 1 | 0 |
| CONNECTICUT YANKEE: SUWANNEE RIVER AREA | 1 | 0 |
| CONQUISTADOR: CROSSROADS OF THE WEST | 1 | 0 |
| CONQUISTADOR: FAR EAST: YUCCA | 1 | 0 |
| CORNHUSKER: GREATER YOSEMITE | 1 | 0 |
| CORNHUSKER: PRAIRIELANDS | 1 | 0 |
| CORNHUSKER: QUIVIRA | 1 | 0 |
| CORONADO AREA: GREAT SOUTHWEST | 1 | 0 |
| CORONADO AREA: GREATER NEW YORK | 1 | 0 |
| CORONADO AREA: MICHIGAN CROSSROADS | 1 | 0 |
| CRADLE OF LIBERTY: CROSSROADS OF AMERICA | 1 | 0 |
| CRADLE OF LIBERTY: FRENCH CREEK | 1 | 0 |
| CRADLE OF LIBERTY: GREAT SOUTHWEST | 1 | 0 |
| CRADLE OF LIBERTY: JERSEY SHORE | 1 | 0 |
| CRADLE OF LIBERTY: JUNIATA VALLEY | 1 | 0 |
| CRADLE OF LIBERTY: MINSI TRAILS: NORTHERN NEW JERSEY | 1 | 0 |
| CRADLE OF LIBERTY: NEW BIRTH OF FREEDOM | 1 | 0 |
| CRADLE OF LIBERTY: NORTHERN NEW JERSEY | 1 | 0 |
| CRADLE OF LIBERTY: PATRIOTS' PATH | 1 | 1 |
| CRADLE OF LIBERTY: QUIVIRA | 1 | 1 |
| CRADLE OF LIBERTY: SUSQUEHANNA | 1 | 1 |
| CRATER LAKE COUNCIL: GOLDEN EMPIRE | 1 | 1 |
| CRATER LAKE COUNCIL: LOS PADRES: VENTURA COUNTY | 1 | 1 |
| CRATER LAKE: WESTERN LOS ANGELES COUNTY | 1 | 1 |
| CROSSROADS OF AMERICA: DEL-MAR-VA: NATIONAL CAPITAL AREA | 1 | 1 |
| CROSSROADS OF AMERICA: GARDEN STATE | 1 | 1 |

## Unique and Timely Abuse Claim Count by Local Council

Rows 1-265 (in white) list Abuse Claimsclaims against individual Local Councils. Rows 265-1,267 (in blue (with the exception of "UNKNOWN" and "MISSING") list Abuse Claimsclaims against more than one Local Council.

| Local Council | All Unique & Timely Claims* | All Not-Barred, Unique & Timely Claims* |
|---|---|---|
| COASTAL GEORGIA; TUSCARORA | 1 | 1 |
| COLONIAL VIRGINIA; ERIE SHORES | 1 | 0 |
| CROSSROADS OF AMERICA; KATAHDIN AREA; NORTHERN NEW JERSEYCOLONIAL VIRGINIA; HEART OF VIRGINIA | 1 | 0 |
| COLONIAL VIRGINIA; HEART OF VIRGINIA; TIDEWATER | 1 | 0 |
| CROSSROADS OF AMERICACOLONIAL VIRGINIA; NATIONAL CAPITAL AREA | 1 | 0 |
| CROSSROADS OF AMERICA; PATHWAY TO ADVENTURECOLONIAL VIRGINIA; PINE BURR AREA | 1 | 0 |
| CROSSROADS OF AMERICA; TUKABATCHEE AREACOLUMBIA-MONTOUR; LEATHERSTOCKING | 1 | 0 |
| CROSSROADS OF THE WEST; DENVER AREACOLUMBIA-MONTOUR; LINCOLN HERITAGE | 1 | 0 |
| CROSSROADS OF THE WEST; GREATER WYOMINGCONNECTICUT RIVERS; DAN BEARD; HEART OF NEW ENGLAND; OREGON TRAIL | 1 | 01 |
| CROSSROADS OF THE WEST; GREATER WYOMING; NORTHEAST ILLINOISCONNECTICUT RIVERS; DANIEL WEBSTER | 1 | 0 |
| CROSSROADS OF THE WEST; INLAND NORTHWESTCONNECTICUT RIVERS; DANIEL WEBSTER; NARRAGANSETT | 1 | 0 |
| CROSSROADS OF THE WEST; LAS VEGAS AREACONNECTICUT RIVERS; GREENWICH | 1 | 0 |
| CROSSROADSCONNECTICUT RIVERS; HEART OF THE WEST; LINCOLN HERITAGEAMERICA | 1 | 0 |
| CROSSROADS OF THE WEST; SAN DIEGO - IMPERIAL COUNCILCONNECTICUT RIVERS; HOUSATONIC | 1 | 10 |
| DAN BEARD; GREATCONNECTICUT RIVERS; SOUTH FLORIDA COUNCILHUDSON VALLEY | 1 | 0 |
| DAN BEARD; GREAT SMOKY MOUNTAINCONNECTICUT RIVERS; LONGHORN | 1 | 0 |
| DAN BEARD; GREAT TRAILCONNECTICUT RIVERS; MAYFLOWER; WESTCHESTER-PUTNAM | 1 | 0 |
| DAN BEARD; LASALLECONNECTICUT RIVERS; MONMOUTH | 1 | 0 |
| DAN BEARD; LAST FRONTIERCONNECTICUT RIVERS; SEQUOYAH | 1 | 0 |
| DAN BEARD; LINCOLN HERITAGECONNECTICUT RIVERS; SUFFOLK COUNTY | 1 | 01 |
| CONNECTICUT RIVERS; THEODORE ROOSEVELT | 1 | 0 |
| DAN BEARD; NORTH FLORIDACONNECTICUT RIVERS; TRANSATLANTIC | 1 | 0 |
| DAN BEARD; QUAPAW AREACONNECTICUT RIVERS; WASHINGTON CROSSING | 1 | 10 |
| DAN BEARD; TECUMSEHCONNECTICUT RIVERS; WESTCHESTER-PUTNAM | 1 | 01 |
| DANIEL BOONE; MOBILE AREACONNECTICUT RIVERS; WESTERN MASSACHUSETTS | 1 | 10 |
| DANIEL BOONE; OLD HICKORYCONNECTICUT YANKEE; HEART OF NEW ENGLAND | 1 | 10 |
| DANIEL BOONE; PEE DEE AREACONNECTICUT YANKEE; HUDSON VALLEY | 1 | 1 |
| DANIEL BOONE; TIDEWATERCONNECTICUT YANKEE; MIAMI VALLEY; SIMON KENTON | 1 | 10 |
| DANIEL WEBSTERCONNECTICUT YANKEE; MICHIGAN CROSSROADS | 1 | 0 |
| DANIEL WEBSTER; NORTHERN NEW JERSEYCONNECTICUT YANKEE; SUWANNEE RIVER AREA | 1 | 10 |
| DANIEL WEBSTER; TIDEWATERCONQUISTADOR; CROSSROADS OF THE WEST | 1 | 0 |
| DANIEL WEBSTER; WESTERN MASSACHUSETTSCONQUISTADOR; FAR EAST; YUCCA | 1 | 0 |
| DE SOTO AREA; WESTARK AREACONQUISTADOR; YUCCA | 1 | 0 |
| DEL-MAR-VACORNHUSKER; GREATER LOS ANGELESYOSEMITE | 1 | 0 |
| DEL-MAR-VA; NATIONAL CAPITAL AREACORNHUSKER; PRAIRIELANDS | 1 | 0 |
| DEL-MAR-VA; WESTERN MASSACHUSETTSCORNHUSKER; QUIVIRA | 1 | 0 |
| DENVERCORONADO AREA; GREATER ST. LOUIS AREAGREAT SOUTHWEST | 1 | 0 |
| DENVERCORONADO AREA; GREATER YOSEMITENEW YORK | 1 | 10 |
| DENVERCORONADO AREA; HEART OF AMERICAMICHIGAN CROSSROADS | 1 | 0 |
| DENVER AREA; INLAND NORTHWESTCRADLE OF LIBERTY; CROSSROADS OF AMERICA; MINSI TRAILS | 1 | 0 |
| DENVER AREA; MOUNT BAKERCRADLE OF LIBERTY; FRENCH CREEK | 1 | 0 |
| DENVER AREA; SIMON KENTONCRADLE OF LIBERTY; GREAT SOUTHWEST | 1 | 0 |
| DENVER AREA; THREE FIRESCRADLE OF LIBERTY; HAWK MOUNTAIN; NORTHEASTERN PENNSYLVANIA | 1 | 0 |
| DIRECT SERVICE; GREATER ST. LOUIS AREACRADLE OF LIBERTY; HUDSON VALLEY; MINSI TRAILS; NORTHEASTERN PENNSYLVANIA | 1 | 0 |
| DIRECT SERVICE; NATIONAL CAPITAL AREACRADLE OF LIBERTY; JERSEY SHORE | 1 | 0 |
| EAST CAROLINA; GRAND CANYONCRADLE OF LIBERTY; JUNIATA VALLEY | 1 | 0 |
| EAST CAROLINA; PINE TREECRADLE OF LIBERTY; MINSI TRAILS; NORTHERN NEW JERSEY | 1 | 0 |
| CRADLE OF LIBERTY; NEW BIRTH OF FREEDOM | 1 | 0 |
| CRADLE OF LIBERTY; NORTHEASTERN PENNSYLVANIA | 1 | 0 |
| CRADLE OF LIBERTY; NORTHERN NEW JERSEY | 1 | 0 |
| EAST CAROLINA; TIDEWATERCRADLE OF LIBERTY; PATRIOTS' PATH | 1 | 0 |
| EAST CAROLINA; TUSCARORACRADLE OF LIBERTY; QUIVIRA | 1 | 0 |
| EAST CAROLINA; TWIN RIVERSCRADLE OF LIBERTY; SPIRIT OF ADVENTURE | 1 | 0 |
| EAST TEXAS AREA; LAS VEGAS AREA; NEVADA AREACRATER LAKE COUNCIL; LOS PADRES; VENTURA COUNTY | 1 | 01 |
| EAST TEXAS AREA; LONGHORNCRATER LAKE COUNCIL; MICHIGAN CROSSROADS | 1 | 01 |
| EAST TEXAS AREA; SAM HOUSTON AREACRATER LAKE COUNCIL; NORTHERN LOS ANGELES COUNTY | 1 | 0 |
| EAST TEXAS AREA; THREE RIVERSCROSSROADS OF AMERICA; DAN BEARD | 1 | 0 |
| ERIE SHORES; GREAT TRAILCROSSROADS OF AMERICA; DAN BEARD; HOOSIER TRAILS | 1 | 0 |
| ERIE SHORES; MICHIGAN CROSSROADS OF AMERICA; DEL-MAR-VA; NATIONAL CAPITAL AREA | 1 | 0 |
| ERIE SHORES; QUAPAW AREACROSSROADS OF AMERICA; GARDEN STATE | 1 | 01 |
| CROSSROADS OF AMERICA; GREATER NEW YORK | 1 | 0 |
| EVANGELINE AREA; GREATER ST. LOUIS AREA; SOUTHEAST LOUISIANACROSSROADS OF AMERICA; KATAHDIN AREA; NORTHERN NEW JERSEY | 1 | 0 |
| EVANGELINE AREA; ISTROUMACROSSROADS OF AMERICA; NATIONAL CAPITAL AREA | 1 | 0 |
| EVANGELINE AREA; MICHIGAN CROSSROADS OF AMERICA; PATHWAY TO ADVENTURE | 1 | 0 |
| EVANGELINE AREA; SAGAMORECROSSROADS OF AMERICA; SAN DIEGO - IMPERIAL COUNCIL | 1 | 01 |
| EVANGELINECROSSROADS OF AMERICA; TUKABATCHEE AREA; SOUTHEAST LOUISIANA | 1 | 01 |
| CROSSROADS OF THE WEST; DENVER AREA | 1 | 0 |
| FAR EAST; TRANSATLANTICCROSSROADS OF THE WEST; GREATER WYOMING | 1 | 0 |
| FIVE RIVERS; LAUREL HIGHLANDSCROSSROADS OF THE WEST; GREATER WYOMING; NORTHEAST ILLINOIS | 1 | 0 |
| FRENCH CREEK; GREATER NIAGARA FRONTIERCROSSROADS OF THE WEST; INLAND NORTHWEST | 1 | 0 |
| FRENCH CREEK; LAKE ERIECROSSROADS OF THE WEST; LINCOLN HERITAGE | 1 | 10 |
| GAMEHAVEN; GOLDEN EMPIRE; MARIN; PACIFIC SKYLINECROSSROADS OF THE WEST; MIDDLE TENNESSEE | 1 | 10 |
| GAMEHAVEN; LONGHOUSECROSSROADS OF THE WEST; MONTANA | 1 | 10 |
| GAMEHAVENCROSSROADS OF THE WEST; NORTHERN STARNEW JERSEY | 1 | 0 |
| GAMEHAVEN; TWIN VALLEYCROSSROADS OF THE WEST; SAM HOUSTON AREA | 1 | 1 |
| GARDEN STATE; GREEN MOUNTAINCROSSROADS OF THE WEST; SAN DIEGO - IMPERIAL COUNCIL | 1 | 1 |
| GARDEN STATE; JERSEY SHORE; WASHINGTON CROSSINGCROSSROADS OF THE WEST; SOUTH GEORGIA | 1 | 10 |
| GARDEN STATE; MORAINE TRAILSDAN BEARD; DEL-MAR-VA; SIMON KENTON; TECUMSEH | 1 | 1 |
| GARDEN STATE; WASHINGTON CROSSINGDAN BEARD; GREAT RIVERS; SOUTH FLORIDA COUNCIL | 1 | 10 |
| GATEWAY AREA; GLACIER'S EDGEDAN BEARD; GREATER LOS ANGELES | 1 | 0 |
| DAN BEARD; GREATER ST. LOUIS AREA | 1 | 0 |

## Unique and Timely Abuse Claim Count by Local Council

Rows 1–265 (in white) list Abuse Claimsclaims against individual Local Councils. Rows 265–1,267 (in blue (with the exception of "UNKNOWN" and "MISSING") list Abuse Claimsclaims against more than one Local Council.

| Local Council | All Unique & Timely Abuse Claims* | All Not-Barred, Unique & Timely Abuse Claims* |
|---|---|---|
| GATEWAY AREA; GREATER NEW YORKDAN BEARD; HOOSIER TRAILS | 1 | |
| GATEWAY  AREA; GREATER ST. LOUIS AREADAN BEARD; LASALLE | 1 | 1 |
| GEORGIA-CAROLINA; MECKLENBURG COUNTYDAN BEARD; LAST FRONTIER | 1 | 1 |
| GEORGIA-CAROLINA; NORTHEAST GEORGIADAN BEARD; LINCOLN HERITAGE | 1 | |
| GEORGIA-CAROLINA; PEE DEE AREADAN BEARD; PATHWAY TO ADVENTURE | 1 | |
| GEORGIA-CAROLINA; PINE BURRDAN BEARD; QUAPAW AREA | 1 | 0 |
| GEORGIA-CAROLINA; PINE TREEDAN BEARD; SIMON KENTON; TECUMSEH | 1 | |
| GEORGIA-CAROLINA; TIDEWATER; VIRGINIA HEADWATERSDANIEL BOONE; MOBILE AREA | 1 | |
| GLACIER'S EDGE; NORTHEAST ILLINOISDANIEL BOONE; PEE DEE AREA | 1 | 0 |
| GLACIER'S EDGE; SAMOSET COUNCILDANIEL BOONE; TIDEWATER | 1 | |
| GLACIER'S EDGE; SIOUXDANIEL BOONE; WESTERN MASSACHUSETTS | 1 | |
| GLACIER'S EDGE; THREE HARBORSDANIEL WEBSTER; MICHIGAN CROSSROADS | 1 | 0 |
| GLACIER'S EDGE; W.D. BOYCE | 1 | 0 |
| GOLDEN EMPIRE; LAKE ERIE; SOUTHWEST FLORIDADANIEL WEBSTER; NARRAGANSETT | 1 | 0 |
| GOLDEN EMPIRE; LAS VEGAS AREADANIEL WEBSTER; NORTHERN NEW JERSEY | 1 | 0 |
| GOLDEN EMPIRE; MARINDANIEL WEBSTER; PINE TREE | 1 | 1 |
| GOLDEN EMPIRE; MORAINE TRAILSDANIEL WEBSTER; TIDEWATER | 1 | |
| GOLDEN EMPIRE; NARRAGANSETTDE SOTO AREA; THREE HARBORS | 1 | |
| GOLDEN EMPIRE; OREGON TRAILDE SOTO AREA; WESTARK AREA | 1 | |
| GOLDEN EMPIRE; REDWOOD EMPIREDEL-MAR-VA; GARDEN STATE | 1 | |
| GOLDEN EMPIRE; SAN DIEGO - IMPERIAL COUNCILDEL-MAR-VA; GREATER LOS ANGELES | 1 | |
| GOLDEN EMPIRE; SOUTHERN SIERRADEL-MAR-VA; NATIONAL CAPITAL AREA | 1 | 0 |
| GOLDEN EMPIRE; SOUTHWEST FLORIDADEL-MAR-VA; WESTERN MASSACHUSETTS | 1 | 0 |
| DENVER AREA; GREATER ALABAMA | 1 | |
| GOLDEN EMPIRE; WESTERN LOS ANGELES COUNTYDENVER AREA; GREATER NEW YORK | 1 | |
| GOLDEN GATEDENVER AREA; GREAT SOUTHWESTGREATER ST. LOUIS AREA | 1 | 0 |
| GOLDEN GATEDENVER AREA; MARIN; SILICON VALLEY MONTEREY BAYGREATER YOSEMITE | 1 | 0 |
| GOLDEN GATEDENVER AREA; MIAMI VALLEYHEART OF AMERICA | 1 | 0 |
| GOLDEN GATEDENVER AREA; MONTANAINDIAN NATIONS | 1 | 0 |
| DENVER AREA; INLAND NORTHWEST | 1 | |
| GOLDEN GATEDENVER AREA; SAN DIEGO - IMPERIAL COUNCILMOUNT BAKER | 1 | |
| GOLDEN GATEDENVER AREA; SENECA WATERWAYSNATIONAL CAPITAL AREA | 1 | |
| GOLDEN SPREAD; GREAT SOUTHWESTDENVER AREA; PACIFIC HARBORS | 1 | |
| GOLDEN SPREAD; GULF COAST; SOUTH TEXASDENVER AREA; SIMON KENTON | 1 | 0 |
| GOLDEN SPREAD; LAST FRONTIERDENVER AREA; THREE FIRES | 1 | 0 |
| GOLDEN SPREAD; SAM HOUSTONDIRECT SERVICE; GREATER ST. LOUIS AREA | 1 | |
| GOLDEN SPREAD; SOUTH FLORIDA COUNCILDIRECT SERVICE; GULF COAST | 1 | |
| GRAND CANYON; GREATER LOS ANGELESEAST CAROLINA; ERIE SHORES | 1 | 1 |
| GRAND CANYON; LAS VEGAS AREAEAST CAROLINA; FAR EAST | 1 | |
| EAST CAROLINA; GRAND CANYON; LONGHORN | 1 | 0 |
| GRAND CANYON; LOUISIANA PURCHASEEAST CAROLINA; MICHIGAN CROSSROADS | 1 | 0 |
| GRAND CANYON; MICHIGAN CROSSROADSEAST CAROLINA; NORTH FLORIDA | 1 | |
| GRAND CANYON; SAN DIEGO - IMPERIAL COUNCILEAST CAROLINA; OLD NORTH STATE | 1 | |
| GRAND CANYON; EAST CAROLINA; TIDEWATER | 1 | |
| GRAND COLUMBIA; MOUNT BAKEREAST CAROLINA; TWIN RIVERS | 1 | 0 |
| EAST TEXAS AREA; GOLDEN EMPIRE | 1 | 1 |
| GRAND COLUMBIA; PACIFIC HARBORSEAST TEXAS AREA; LAS VEGAS AREA; NEVADA AREA | 1 | 0 |
| GRAND COLUMBIA; PIKES PEAKEAST TEXAS AREA; LONGHORN | 1 | |
| GRAND TETON; MONTANAEAST TEXAS AREA; MID-AMERICA; MID-IOWA | 1 | |
| ERIE SHORES; GREAT ALASKA; MIDNIGHT SUN; ORANGE COUNTYSOUTHWEST | 1 | 0 |
| ERIE SHORES; GREAT RIVERS; INDIAN WATERSTRAIL | 1 | |
| ERIE SHORES; GREATER LOS ANGELES; LAKE ERIE | 1 | |
| ERIE SHORES; GREATER ST. LOUIS AREA | 1 | 0 |
| ERIE SHORES; MIAMI VALLEY | 1 | 0 |
| GREAT RIVERSERIE SHORES; MICHIGAN CROSSROADS | 1 | |
| GREAT RIVERS; PACIFIC HARBORSERIE SHORES; QUAPAW AREA | 1 | 0 |
| GREAT SMOKY MOUNTAIN; INDIAN WATERSEVANGELINE AREA; GREATER ST. LOUIS AREA; SOUTHEAST LOUISIANA | 1 | 0 |
| GREAT SMOKY MOUNTAIN; LAKE ERIEEVANGELINE AREA; ISTROUMA AREA | 1 | |
| GREAT SMOKY MOUNTAIN; PALMETTOEVANGELINE AREA; LOUISIANA PURCHASE | 1 | 0 |
| GREAT SMOKY MOUNTAIN; SAMOSET COUNCILEVANGELINE AREA; MICHIGAN CROSSROADS | 1 | |
| GREAT SMOKY MOUNTAIN; SEQUOYAHEVANGELINE AREA; SAGAMORE | 1 | |
| GREAT SOUTHWEST; NORTHERN STARFAR EAST; TRANSATLANTIC | 1 | |
| GREAT SOUTHWEST; OLD HICKORY; SEQUOYAHFIVE RIVERS; LAUREL HIGHLANDS | 1 | 1 |
| GREAT SOUTHWEST; SEQUOYAHFIVE RIVERS; MICHIGAN CROSSROADS | 1 | 0 |
| GREAT SOUTHWEST; SILICON VALLEY MONTEREY BAYFIVE RIVERS; NORTHEASTERN PENNSYLVANIA | 1 | 0 |
| GREAT TRAIL; GREAT LAKES; THREE FIVES; FIVE RIVERS; PENNSYLVANIA DUTCH | 1 | |
| GREAT TRAIL; MIAMI VALLEYFRENCH CREEK; GREATER NIAGARA FRONTIER | 1 | |
| GREAT TRAIL; SIMON KENTONFRENCH CREEK; MID-AMERICA | 1 | |
| GREAT TRAIL; WESTERN MASSACHUSETTSFRENCH CREEK; MORAINE TRAILS | 1 | 0 |
| GREAT TRAILS; LAKE ERIE; THREE FIRES; WESTERN MASSACHUSETTSGAMEHAVEN; GOLDEN EMPIRE; GOLDEN GATE AREA; MARIN; PACIFIC SKYLINE | 1 | |
| GREATER ALABAMA; MOBILE AREA; PUSHMATAHA AREAGAMEHAVEN; LONGHOUSE | 1 | |
| GREATER ALABAMA; SEQUOIAGAMEHAVEN; SENECA WATERWAYS | 1 | |
| GREATER ALABAMA; SEQUOYAHGAMEHAVEN; TWIN VALLEY | 1 | |
| GREATER ALABAMAGARDEN STATE; JERSEY SHORE; WASHINGTON CROSSING | 1 | |
| GREATER LOS ANGELES; GREATER TAMPA BAY AREAGARDEN STATE; MONMOUTH | 1 | |
| GREATER LOS ANGELES; LAKE ERIEGARDEN STATE; MORAINE TRAILS | 1 | |
| GARDEN STATE; PATRIOTS' PATH | 1 | |
| GATEWAY AREA; GLACIER'S EDGE; PATHWAY TO ADVENTURE | 1 | |
| GATEWAY AREA; GREATER NEW YORK | 1 | |
| GEORGIA-CAROLINA; INDIAN WATERS | 1 | |
| GREATER LOS ANGELES; LONG BEACH AREA; ORANGEGEORGIA-CAROLINA; MECKLENBURG COUNTY | 1 | |
| GEORGIA-CAROLINA; NARRAGANSETT | 1 | |

## Unique and Timely Abuse Claim Count by Local Council

Rows ~~1-265~~ (in white) list Abuse ~~Claims~~claims against individual Local Councils. Rows ~~265-1,267~~ (in blue (with the exception of "UNKNOWN" and "MISSING") list Abuse ~~Claims~~claims against more than one Local Council.

| Local Council | All Unique & Timely ~~Abuse~~ Claims* | All Not-Barred, Unique & Timely ~~Abuse~~ Claims* |
|---|---|---|
| ~~GREATER LOS ANGELES; LONG BEACH AREA; ORANGE COUNTY; SAN DIEGO - IMPERIAL COUNCIL; VERDUGO HILLS~~GEORGIA-CAROLINA; PALMETTO | 1 | ~~1~~0 |
| ~~GREATER LOS ANGELES; LOS PADRES~~GEORGIA-CAROLINA; PINE TREE | 1 | ~~1~~0 |
| ~~GREATER LOS ANGELES; MOBILE AREA~~GEORGIA-CAROLINA; TIDEWATER; VIRGINIA HEADWATERS | 1 | ~~1~~0 |
| ~~GREATER LOS ANGELES; MONTANA~~GLACIER'S EDGE; MICHIGAN CROSSROADS | 1 | ~~1~~0 |
| ~~GREATER LOS ANGELES; PATRIOTS' PATH~~GLACIER'S EDGE; NORTHEAST ILLINOIS | 1 | ~~1~~0 |
| ~~GREATER LOS ANGELES; SAN DIEGO - IMPERIAL~~GLACIER'S EDGE; SAMOSET COUNCIL | 1 | ~~1~~0 |
| ~~GREATER LOS ANGELES; ~~GLACIER'S EDGE; SIOUX | 1 | ~~1~~0 |
| ~~GREATER LOS ANGELES; SOUTHERN SIERRA~~GLACIER'S EDGE; THREE HARBORS | 1 | ~~1~~0 |
| ~~GREATER LOS ANGELES; SPIRIT OF ADVENTURE~~GLACIER'S EDGE; W.D. BOYCE | 1 | ~~1~~0 |
| ~~GOLDEN EMPIRE; GOLDEN GATE AREA; GREATER NEW YORK; LAKE ERIE~~YOSEMITE | 1 | ~~1~~0 |
| GOLDEN EMPIRE; GOLDEN GATE AREA; GREATER YOSEMITE; MARIN; PACIFIC SKYLINE; PIEDMONT 042; REDWOOD EMPIRE | 1 | 0 |
| ~~GREATER NEW YORK; LEATHERSTOCKING~~EMPIRE; SEQUOIA; SILICON VALLEY MONTEREY BAY | 1 | ~~1~~0 |
| ~~GREATER NEW YORK; MAYFLOWER; TWIN RIVERS; WESTCHESTER-PUTNAM~~GOLDEN EMPIRE; GOLDEN GATE AREA; NATIONAL CAPITAL AREA | 1 | 0 |
| ~~GREATER NEW YORK; MONTANA~~GOLDEN EMPIRE; GOLDEN GATE AREA; PACIFIC SKYLINE | 1 | ~~1~~0 |
| ~~GREATER NEW YORK; NEW BIRTH OF FREEDOM~~GOLDEN EMPIRE; GOLDEN GATE AREA; REDWOOD EMPIRE | 1 | 0 |
| ~~GOLDEN EMPIRE; GREATER ~~NEW YORK; NORTHERN STAR~~LOS ANGELES; NEVADA AREA; ORANGE COUNTY | 1 | 0 |
| GOLDEN EMPIRE; GREATER YOSEMITE; PACIFIC SKYLINE; PIEDMONT 042; REDWOOD EMPIRE; SEQUOIA; SILICON VALLEY MONTEREY BAY | 1 | 0 |
| ~~GREATER NEW YORK; RIP VAN WINKLE~~GOLDEN EMPIRE; HOOSIER TRAILS | 1 | 0 |
| ~~GREATER NEW YORK; SENECA WATERWAYS~~GOLDEN EMPIRE; INLAND NORTHWEST | 1 | ~~1~~0 |
| ~~GREATER NEW YORK; SOUTH~~GOLDEN EMPIRE; LAKE ERIE; SOUTHWEST ~~FLORIDA COUNCIL~~ | 1 | ~~1~~0 |
| ~~GREATER NEW YORK; WESTARK~~GOLDEN EMPIRE; LAS VEGAS AREA | 1 | 0 |
| ~~GREATER NIAGARA FRONTIER; LONGHOUSE~~GOLDEN EMPIRE; MARIN | 1 | ~~1~~0 |
| ~~GREATER NIAGARA FRONTIER; NORTHERN LIGHTS~~GOLDEN EMPIRE; MARIN; REDWOOD EMPIRE | 1 | ~~1~~0 |
| ~~GREATER NIAGARA FRONTIER; SENECA WATERWAYS~~GOLDEN EMPIRE; MIDDLE TENNESSEE | 1 | ~~1~~0 |
| ~~GREATER NIAGARA FRONTIER; THREE FIRES~~GOLDEN EMPIRE; MORAINE TRAILS | 1 | ~~1~~0 |
| GOLDEN EMPIRE; OREGON TRAIL | 1 | 0 |
| ~~GREATER NIAGARA FRONTIER; THREE RIVERS~~GOLDEN EMPIRE; PACIFIC SKYLINE | 1 | ~~1~~0 |
| GOLDEN EMPIRE; REDWOOD EMPIRE | 1 | 0 |
| ~~GREATER ST. LOUIS AREA; ILLOWA~~GOLDEN EMPIRE; SAN DIEGO - IMPERIAL COUNCIL | 1 | 0 |
| GOLDEN EMPIRE; SEQUOIA; SOUTHERN SIERRA | 1 | 0 |
| ~~GREATER ST. LOUIS AREA; LINCOLN HERITAGE~~GOLDEN EMPIRE; SIMON KENTON | 1 | 0 |
| ~~GREATER ST. LOUIS AREA; MICHIGAN CROSSROADS~~GOLDEN EMPIRE; SOUTHERN SIERRA | 1 | 0 |
| ~~GREATER ST. LOUIS AREA; NATIONAL CAPITAL AREA~~GOLDEN EMPIRE; SOUTHWEST FLORIDA | 1 | ~~1~~0 |
| ~~GREATER ST. LOUIS AREA; OREGON TRAIL; PALMETTO~~GOLDEN EMPIRE; VENTURA COUNTY | 1 | 0 |
| GOLDEN EMPIRE; WESTERN LOS ANGELES COUNTY | 1 | 0 |
| ~~GREATER ST. LOUIS~~GOLDEN GATE AREA; ~~OZARK TRAILS~~GREAT RIVERS | 1 | 0 |
| ~~GREATER ST. LOUIS AREA~~GOLDEN GATE AREA; ~~SAM HOUSTON AREA~~GREAT SOUTHWEST | 1 | 0 |
| ~~GREATER ST. LOUIS~~GOLDEN GATE AREA; ~~SOUTH FLORIDA COUNCIL~~GREATER LOS ANGELES | 1 | 0 |
| ~~GREATER ST. LOUIS AREA; ~~THREE FIRES~~GREATER LOS ANGELES; GREATER YOSEMITE | 1 | ~~1~~0 |
| ~~GREATER ST. LOUIS AREA; VOYAGEURS AREA~~GOLDEN GATE AREA; GREATER LOS ANGELES; WESTERN LOS ANGELES COUNTY | 1 | 0 |
| ~~GREATER ST. LOUIS~~GOLDEN GATE AREA; ~~W.D. BOYCE~~GREATER YOSEMITE; SENECA WATERWAYS | 1 | 0 |
| ~~GREATER TAMPA BAY~~GOLDEN GATE AREA; GREEN MOUNTAIN | 1 | ~~1~~0 |
| ~~GREATER TAMPA BAY~~GOLDEN GATE AREA; ~~GULF COAST~~INLAND NORTHWEST | 1 | 0 |
| ~~GREATER TAMPA BAY~~GOLDEN GATE AREA; ~~GULF STREAM~~MARIN; SILICON VALLEY MONTEREY BAY | 1 | 0 |
| ~~GREATER TAMPA BAY~~GOLDEN GATE AREA; ~~LEATHERSTOCKING~~MONTANA | 1 | 0 |
| ~~GREATER TAMPA BAY~~GOLDEN GATE AREA; ~~NORTH FLORIDA~~NORTHERN NEW JERSEY | 1 | 0 |
| ~~GREATER TAMPA BAY~~GOLDEN GATE AREA; ~~SOUTHWEST FLORIDA~~ORANGE COUNTY | 1 | 0 |
| ~~GREATER TAMPA BAY AREA; SUWANNEE RIVER AREA~~GOLDEN GATE AREA; ORANGE COUNTY; SILICON VALLEY MONTEREY BAY | 1 | 0 |
| ~~GREATER WYOMING; LONGS PEAK~~GOLDEN GATE AREA; SAN DIEGO - IMPERIAL COUNCIL | 1 | 0 |
| ~~GREATER YOSEMITE; PACIFIC SKYLINE~~GOLDEN GATE AREA; SANTA FE TRAIL | 1 | 0 |
| ~~GREATER YOSEMITE; WESTERN MASSACHUSETTS~~GOLDEN GATE AREA; SEQUOIA | 1 | 0 |
| ~~GREEN MOUNTAIN; HEART OF NEW ENGLAND~~GOLDEN GATE AREA; SOUTHERN SIERRA | 1 | 0 |
| ~~GREEN MOUNTAIN; NARRAGANSETT~~GOLDEN GATE AREA; WASHINGTON CROSSING | 1 | 0 |
| ~~GREEN MOUNTAIN; NORTHERN NEW JERSEY~~GOLDEN SPREAD; GREAT SOUTHWEST | 1 | 0 |
| ~~GOLDEN SPREAD; ~~GULF COAST; ~~LAST FRONTIER~~SOUTH TEXAS | 1 | 0 |
| ~~GULF COAST; NORTH FLORIDA~~GOLDEN SPREAD; ISTROUMA AREA | 1 | 0 |
| ~~GULF COAST~~GOLDEN SPREAD; SOUTH TEXAS; YUCCAFLORIDA COUNCIL | 1 | 0 |
| ~~GULF STREAM; MECKLENBURG COUNTY~~GRAND CANYON; GREATER LOS ANGELES | 1 | ~~1~~0 |
| ~~GULF STREAM; MOUNTAINEER~~GRAND CANYON; LAS VEGAS AREA | 1 | 0 |
| GRAND CANYON; LAUREL HIGHLANDS | 1 | 0 |
| GRAND CANYON; LONGHORN | 1 | 0 |
| GRAND CANYON; MICHIGAN CROSSROADS | 1 | 0 |
| ~~GULF STREAM~~GRAND CANYON; SAN DIEGO - IMPERIAL COUNCIL | 1 | ~~1~~0 |
| ~~HAWK MOUNTAIN; NEW BIRTH OF FREEDOM~~GRAND CANYON; TIDEWATER | 1 | 0 |
| ~~HAWK MOUNTAIN; NORTHEASTERN PENNSYLVANIA~~GRAND COLUMBIA; LONG BEACH AREA | 1 | 0 |
| ~~HAWK MOUNTAIN; PENNSYLVANIA DUTCH~~GRAND COLUMBIA; PACIFIC HARBORS | 1 | 0 |
| ~~HAWK MOUNTAIN; SHENANDOAH AREA~~GRAND COLUMBIA; PIKES PEAK | 1 | 0 |
| ~~HAWKEYE AREA; MID-AMERICA~~GRAND TETON; MONTANA | 1 | 0 |
| ~~HEART OF AMERICA; LAUREL HIGHLANDS~~GRAND TETON; ORANGE COUNTY | 1 | 0 |
| ~~HEART OF AMERICA; ORANGE COUNTY~~GREAT ALASKA; MIDNIGHT SUN; NORTHERN LIGHTS | 1 | 0 |
| ~~HEART OF AMERICA; OREGON TRAIL~~GREAT ALASKA; MIDNIGHT SUN; ORANGE COUNTY | 1 | 0 |
| ~~HEART OF AMERICA; PATHWAY TO ADVENTURE~~GREAT RIVERS; INDIAN WATERS | 1 | ~~1~~0 |
| ~~HEART OF AMERICA; PATRIOTS' PATH; WINNEBAGO~~GREAT RIVERS; MICHIGAN CROSSROADS | 1 | 0 |
| ~~HEART OF AMERICA; PONY EXPRESS~~GREAT RIVERS; PACIFIC HARBORS | 1 | 0 |
| ~~HEART OF AMERICA; SOUTH TEXAS~~GREAT RIVERS; PUSHMATAHA AREA | 1 | 0 |
| ~~HEART OF AMERICA; TWIN RIVERS~~GREAT SMOKY MOUNTAIN; INDIAN WATERS | 1 | 0 |
| ~~HEART OF AMERICA; TWIN VALLEY~~GREAT SMOKY MOUNTAIN; LAKE ERIE | 1 | 0 |
| ~~HEART OF NEW ENGLAND; MAYFLOWER; SPIRIT OF ADVENTURE~~GREAT SMOKY MOUNTAIN; PALMETTO | 1 | 0 |
| ~~HEART OF NEW ENGLAND; NARRAGANSETT~~GREAT SMOKY MOUNTAIN; SAMOSET COUNCIL | 1 | 0 |

**Unique and Timely Abuse Claim Count by Local Council**

Rows 1–265 (in white)  list Abuse ~~Claims~~claims against individual Local Councils. Rows 265–1,267 (in blue (with the exception of "UNKNOWN" and "MISSING") list Abuse ~~Claims~~claims against more than one Local Council.

| | | |
|---|---|---|
| ~~HEART OF NEW ENGLAND; TWIN RIVERS~~GREAT SMOKY MOUNTAIN; SEQUOYAH | 1 | 0 |

## Unique and Timely Abuse Claim Count by Local Council

Rows 1-265 (in white) list Abuse ~~Claims~~claims against individual Local Councils. Rows 265-1,267 (in blue (with the exception of "UNKNOWN" and "MISSING")) list Abuse ~~Claims~~claims against more than one Local Council.

| Local Council | All Unique & Timely Claims* | All Not-Barred, Unique & Timely Claims* |
|---|---|---|
| ~~HEART OF VIRGINIA; NATIONAL CAPITAL AREA~~GREAT SMOKY MOUNTAIN; VENTURA COUNTY | 1 | 10 |
| ~~HEART OF VIRGINIA; PIKES PEAK~~GREAT SOUTHWEST; LOS PADRES | 1 | 0 |
| ~~HOOSIER TRAILS; LASALLE~~GREAT SOUTHWEST; MICHIGAN CROSSROADS | 1 | 0 |
| ~~HOOSIER TRAILS; MUSKINGUM VALLEY~~GREAT SOUTHWEST; NORTHERN STAR | 1 | 0 |
| ~~HOOSIER TRAILS; QUAPAW AREA~~GREAT SOUTHWEST; OLD HICKORY; SEQUOYAH | 1 | 0 |
| ~~HUDSON VALLEY; LEATHERSTOCKING~~GREAT SOUTHWEST; SEQUOYAH | 1 | 10 |
| ~~HUDSON VALLEY; MAYFLOWER~~GREAT SOUTHWEST; SOUTH PLAINS | 1 | 0 |
| GREAT TRAIL; LAKE ERIE; THREE FIRES; WESTERN MASSACHUSETTS | 1 | 0 |
| GREAT TRAIL; LAKE ERIE; WESTERN MASSACHUSETTS | 1 | 0 |
| GREAT TRAIL; MIAMI VALLEY | 1 | 0 |
| ~~HUDSON VALLEY~~GREAT TRAIL; MONMOUTH; NORTHERN NEW JERSEY | 1 | 0 |
| ~~HUDSON VALLEY; SUSQUEHANNA~~GREAT TRAIL; SIMON KENTON | 1 | 10 |
| ~~HUDSON VALLEY; THEODORE ROOSEVELT~~GREAT TRAIL; THREE FIRES | 1 | 10 |
| ~~HUDSON VALLEY; TWIN RIVERS~~GREAT TRAIL; WESTERN MASSACHUSETTS | 1 | 10 |
| ~~ILLOWA; MID-AMERICA~~GREATER ALABAMA; GREATER TAMPA BAY AREA | 1 | 0 |
| ~~ILLOWA; NORTHEAST ILLINOIS~~GREATER ALABAMA; KATAHDIN AREA | 1 | 0 |
| ~~ILLOWA; NORTHEAST IOWA COUNCIL~~GREATER ALABAMA; MOBILE AREA; PUSHMATAHA AREA | 1 | 0 |
| ~~ILLOWA; PRAIRIELANDS~~GREATER ALABAMA; NATIONAL CAPITAL AREA | 1 | 0 |
| ~~ILLOWA; WINNEBAGO~~GREATER ALABAMA; NORTH FLORIDA | 1 | 0 |
| ~~INDIAN WATERS; PEE DEE AREA~~GREATER ALABAMA; SEQUOIA | 1 | 0 |
| ~~INDIAN WATERS; TIDEWATER~~GREATER ALABAMA; SOUTH GEORGIA | 1 | 0 |
| ~~INLAND NORTHWEST; MOUNT BAKER~~GREATER ALABAMA; WASHINGTON CROSSING | 1 | 0 |
| ~~INLAND NORTHWEST; MOUNTAIN WEST~~GREATER LOS ANGELES; GREATER TAMPA BAY AREA | 1 | 0 |
| ~~INLAND NORTHWEST; NORTHERN STAR~~GREATER LOS ANGELES; LAKE ERIE | 1 | 0 |
| ~~INLAND NORTHWEST; OREGON TRAIL~~GREATER LOS ANGELES; LINCOLN HERITAGE | 1 | 0 |
| ~~INLAND NORTHWEST; POTAWATOMI~~GREATER LOS ANGELES; LONG BEACH AREA; ORANGE COUNTY | 1 | 0 |
| GREATER LOS ANGELES; LONG BEACH AREA; ORANGE COUNTY; SAN DIEGO - IMPERIAL COUNCIL; VERDUGO HILLS | 1 | 0 |
| ~~IROQUOIS TRAIL; MICHIGAN CROSSROADS~~GREATER LOS ANGELES; LOS PADRES | 1 | 0 |
| ~~IROQUOIS TRAIL; PATHWAY TO ADVENTURE~~GREATER LOS ANGELES; MICHIGAN CROSSROADS | 1 | 0 |
| ~~ISTROUMA; NORWELA~~GREATER LOS ANGELES; MIDDLE TENNESSEE | 1 | 0 |
| ~~JAYHAWK~~GREATER LOS ANGELES; ~~MID-IOWA~~ | 1 | 0 |
| ~~JAYHAWK AREA; NORTHERN LIGHTS~~GREATER LOS ANGELES; MONTANA | 1 | 10 |
| ~~JAYHAWK AREA; OVERLAND TRAILS~~GREATER LOS ANGELES; PACIFIC SKYLINE | 1 | 0 |
| ~~JAYHAWK AREA; QUIVIRA~~GREATER LOS ANGELES; PATRIOTS' PATH | 1 | 0 |
| ~~JERSEY SHORE; MINSI TRAILS~~GREATER LOS ANGELES; SIOUX | 1 | 10 |
| ~~JERSEY SHORE; PATRIOTS' PATH~~GREATER LOS ANGELES; SOUTHERN SIERRA | 1 | 10 |
| ~~JERSEY SHORE; SOUTH FLORIDA COUNCIL~~GREATER NEW YORK; INLAND NORTHWEST | 1 | 10 |
| ~~JERSEY SHORE; WASHINGTON CROSSING~~ | 1 | 1 |
| ~~LAKE ERIE; LAUREL HIGHLANDS~~GREATER NEW YORK; JERSEY SHORE | 1 | 0 |
| GREATER NEW YORK; LAKE ERIE; ~~MIAMI VALLEY~~ | 1 | 0 |
| ~~LAKE ERIE; NORTHEAST ILLINOIS~~GREATER NEW YORK; LEATHERSTOCKING | 1 | 0 |
| ~~LAS VEGAS AREA; MOUNTAIN WEST; NEVADA AREA~~GREATER NEW YORK; MAYFLOWER; TWIN RIVERS; WESTCHESTER-PUTNAM | 1 | 0 |
| ~~LAS VEGAS AREA; PIKES PEAK~~GREATER NEW YORK; MICHIGAN CROSSROADS | 1 | 0 |
| ~~LASALLE; MIAMI VALLEY~~GREATER NEW YORK; MONTANA | 1 | 0 |
| ~~LASALLE; MICHIGAN CROSSROADS~~GREATER NEW YORK; NARRAGANSETT | 1 | 0 |
| ~~LASALLE; NARRAGANSETT~~GREATER NEW YORK; NEW BIRTH OF FREEDOM | 1 | 0 |
| ~~LASALLE; OREGON TRAIL~~GREATER NEW YORK; NORTHERN STAR | 1 | 0 |
| GREATER NEW YORK; PATHWAY TO ADVENTURE | 1 | 0 |
| ~~LASALLE~~GREATER NEW YORK; PATHWAY TO ADVENTURE; THREE HARBORS | 1 | 0 |
| GREATER NEW YORK; SOUTH FLORIDA COUNCIL | 1 | 0 |
| ~~LAST FRONTIER; LONG BEACH~~GREATER NEW YORK; WESTARK AREA | 1 | 0 |
| ~~LAST~~GREATER NIAGARA FRONTIER; ~~SAGAMORE~~IROQUOIS TRAIL; TWIN RIVERS | 1 | 0 |
| ~~LAST~~GREATER NIAGARA FRONTIER; ~~TEXAS TRAILS~~LONGHOUSE | 1 | 0 |
| ~~LAUREL HIGHLANDS; LINCOLN HERITAGE~~GREATER NIAGARA FRONTIER; NORTHERN LIGHTS | 1 | 0 |
| ~~LAUREL HIGHLANDS; MOUNTAINEER AREA~~GREATER NIAGARA FRONTIER; THREE FIRES | 1 | 0 |
| ~~LAUREL HIGHLANDS; WESTERN MASSACHUSETTS~~GREATER ST. LOUIS AREA; INDIAN WATERS | 1 | 0 |
| ~~LEATHERSTOCKING~~GREATER ST. LOUIS AREA; LINCOLN HERITAGE | 1 | 0 |
| ~~LEATHERSTOCKING; NARRAGANSETT~~GREATER ST. LOUIS AREA; MICHIGAN CROSSROADS | 1 | 0 |
| ~~LEATHERSTOCKING; RIP VAN WINKLE~~GREATER ST. LOUIS AREA; NATIONAL CAPITAL AREA | 1 | 10 |
| ~~LEATHERSTOCKING; SENECA WATERWAYS~~GREATER ST. LOUIS AREA; OREGON TRAIL; PALMETTO | 1 | 0 |
| ~~LEATHERSTOCKING; THEODORE ROOSEVELT~~GREATER ST. LOUIS AREA; OZARK TRAILS | 1 | 10 |
| ~~LEATHERSTOCKING; WESTCHESTER-PUTNAM~~GREATER ST. LOUIS AREA; SAM HOUSTON AREA | 1 | 0 |
| ~~LINCOLN HERITAGE; SAGAMORE~~GREATER ST. LOUIS AREA; THREE FIRES | 1 | 10 |
| ~~LINCOLN HERITAGE; SAN DIEGO - IMPERIAL COUNCIL~~GREATER ST. LOUIS AREA; THREE FIRES | 1 | 0 |
| ~~LONG BEACH~~GREATER ST. LOUIS AREA; ~~OVERLAND TRAILS~~VOYAGEURS AREA | 1 | 0 |
| GREATER ST. LOUIS AREA; W.D. BOYCE | 1 | 0 |
| ~~LONG BEACH~~GREATER TAMPA BAY AREA; ~~PACIFIC SKYLINE~~GREEN MOUNTAIN | 1 | 0 |
| ~~LONG BEACH~~GREATER TAMPA BAY AREA; ~~TRANSATLANTIC~~GULF COAST; LONGHORN | 1 | 0 |
| GREATER TAMPA BAY AREA; GULF STREAM | 1 | 0 |
| ~~LONG BEACH~~GREATER TAMPA BAY AREA; ~~WESTERN LOS ANGELES COUNTY~~LEATHERSTOCKING | 1 | 0 |
| ~~LONGHORN; NATIONAL CAPITAL~~GREATER TAMPA BAY AREA; QUAPAW AREA | 1 | 0 |
| GREATER TAMPA BAY AREA; SOUTHWEST FLORIDA | 1 | 0 |
| ~~LONGHORN; NORTHWEST TEXAS~~GREATER TAMPA BAY AREA; SUWANNEE RIVER AREA | 1 | 0 |
| ~~LONGHORN; PACIFIC HARBORS~~GREATER TAMPA BAY AREA; TWIN RIVERS | 1 | 0 |
| ~~LONGHORN; PACIFIC SKYLINE~~GREATER WYOMING; LONGS PEAK COUNCIL | 1 | 10 |
| ~~LONGHORN; TRANSATLANTIC~~GREATER WYOMING; OZARK TRAILS | 1 | 0 |
| GREATER YOSEMITE; PACIFIC SKYLINE | 1 | 0 |
| ~~LONGHOUSE; WINNEBAGO~~GREATER YOSEMITE; WESTERN MASSACHUSETTS | 1 | 0 |
| ~~LONGHOUSE; THEODORE ROOSEVELT~~GREEN MOUNTAIN; HEART OF NEW ENGLAND | 1 | 10 |
| ~~LONGHOUSE; TWIN RIVERS~~GREEN MOUNTAIN; NARRAGANSETT | 1 | 10 |
| ~~LOS PADRES; SILICON VALLEY MONTEREY BAY~~GREEN MOUNTAIN; NORTHERN NEW JERSEY | 1 | 10 |

## Unique and Timely Abuse Claim Count by Local Council

Rows 1-265 (in white)  list Abuse ~~Claims~~claims against individual Local Councils. Rows 265-1,267 (in blue (with the exception of "UNKNOWN" and "MISSING")) list Abuse ~~Claims~~claims against more than one Local Council.

| Local Council | All Unique & Timely ~~Abuse~~ Claims* | All Not-Barred, Unique & Timely ~~Abuse~~ Claims* |
|---|---|---|
| ~~LOS PADRES; SOUTHERN SIERRA~~GREEN MOUNTAIN; TWIN RIVERS | 1 | 10 |
| ~~MASON-DIXON; PEE DEE AREA~~GULF COAST; LAST FRONTIER | 1 | 0 |
| ~~MAYFLOWER; NARRAGANSETT; SPIRIT OF ADVENTURE~~GULF COAST; LONGHORN | 1 | 0 |
| ~~MAYFLOWER; QUAPAW AREA~~GULF COAST; NORTH FLORIDA | 1 | 0 |
| ~~MECKLENBURG COUNTY; OCCONEECHEE~~GULF COAST; NORTHERN STAR | 1 | 10 |
| MECKLENBURG COUNTY; OLD HICKORY | 1 | 1 |
| ~~MECKLENBURG COUNTY; TUSCARORA~~ | 1 | 0 |
| ~~MIAMI VALLEY; MICHIGAN CROSSROADS; TECUMSEH~~GULF COAST; PINE BURR AREA | 1 | 0 |
| ~~MIAMI VALLEY~~GULF COAST; SOUTH FLORIDA COUNCIL | 1 | 0 |
| ~~MICHIGAN CROSSROADS; MID-AMERICA~~GULF COAST; SOUTH TEXAS; YUCCA | 1 | 0 |
| ~~MICHIGAN CROSSROADS; NARRAGANSETT~~GULF STREAM; MECKLENBURG COUNTY | 1 | 0 |
| ~~MICHIGAN CROSSROADS; NORTH FLORIDA~~GULF STREAM; MOUNTAINEER AREA | 1 | 0 |
| ~~MICHIGAN CROSSROADS; ORANGE COUNTY~~GULF STREAM; SAN DIEGO - IMPERIAL COUNCIL | 1 | 0 |
| ~~MICHIGAN CROSSROADS; PINE BURR AREA~~GULF STREAM; TRANSATLANTIC | 1 | 0 |
| ~~MICHIGAN CROSSROADS; QUAPAW AREA~~HAWK MOUNTAIN; MINSI TRAILS | 1 | 0 |
| ~~MICHIGAN CROSSROADS; RIO GRANDE~~HAWK MOUNTAIN; NEW BIRTH OF FREEDOM | 1 | 0 |
| ~~MICHIGAN CROSSROADS; SENECA WATERWAYS~~HAWK MOUNTAIN; NORTHEASTERN PENNSYLVANIA | 1 | 0 |
| ~~MICHIGAN CROSSROADS; THREE FIRES; THREE HARBORS; THREE RIVERS~~HAWK MOUNTAIN; PENNSYLVANIA DUTCH | 1 | 0 |
| ~~MICHIGAN CROSSROADS; VERDUGO HILLS~~HAWK MOUNTAIN; SHENANDOAH AREA | 1 | 10 |
| ~~MID-AMERICA; OREGON TRAIL~~HAWK MOUNTAIN; WASHINGTON CROSSING | 1 | 0 |
| HAWKEYE AREA; MID-AMERICA; ~~SIOUX~~ | 1 | 0 |
| HAWKEYE AREA; MID-IOWA; ~~MISSISSIPPI VALLEY~~ | 1 | 0 |
| ~~MID-IOWA; W.D. BOYCE~~HEART OF AMERICA; HEART OF VIRGINIA | 1 | 0 |
| ~~MID-IOWA; WINNEBAGO~~HEART OF AMERICA; LAKE ERIE | 1 | 0 |
| ~~MIDNIGHT SUN; OREGON TRAIL~~HEART OF AMERICA; LAUREL HIGHLANDS | 1 | 0 |
| ~~MINSI TRAILS; MONMOUTH~~ | 1 | 1 |
| ~~MINSI TRAILS; MORAINE TRAILS~~HEART OF AMERICA; ORANGE COUNTY | 1 | 0 |
| ~~MINSI TRAILS; NEW BIRTH~~HEART OF ~~FREEDOM~~AMERICA; OREGON TRAIL | 1 | 0 |
| ~~MINSI TRAILS; NORTHEAST GEORGIA~~ | 1 | 1 |
| ~~MINSI TRAILS; RIP VAN WINKLE~~ | 1 | 1 |
| ~~MINSI TRAILS; WASHINGTON CROSSING~~ | 1 | 1 |
| ~~MISSISSIPPI VALLEY; NORTHERN STAR~~ | 1 | 0 |
| ~~MISSISSIPPI VALLEY~~HEART OF AMERICA; PATHWAY TO ADVENTURE | 1 | 0 |
| ~~MISSISSIPPI VALLEY; PINE BURR AREA~~HEART OF AMERICA; PATRIOTS' PATH; WINNEBAGO | 1 | 0 |
| ~~MOBILE AREA; PINE BURR AREA~~HEART OF AMERICA; PONY EXPRESS | 1 | 0 |
| ~~MONMOUTH; NORTHERN NEW JERSEY~~HEART OF AMERICA; RIO GRANDE | 1 | 10 |
| ~~MONTANA; NORTH FLORIDA~~ | 1 | 1 |
| ~~MOUNTAIN WEST; NEVADA AREA~~HEART OF AMERICA; SOUTH TEXAS | 1 | 0 |
| ~~MOUNTAINEER AREA; SIMON KENTON~~HEART OF AMERICA; SOUTHEAST LOUISIANA | 1 | 0 |
| ~~MUSKINGUM~~HEART OF AMERICA; TWIN VALLEY; ~~SIMON KENTON~~ | 1 | 0 |
| ~~MUSKINGUM VALLEY~~HEART OF NEW ENGLAND; MAYFLOWER; SPIRIT OF ADVENTURE | 1 | 0 |
| ~~HEART OF NEW ENGLAND; NARRAGANSETT; NATIONAL CAPITAL AREA~~ | 1 | 0 |
| ~~NARRAGANSETT~~HEART OF NEW ENGLAND; SPIRIT OF ADVENTURE | 1 | 0 |
| ~~NARRAGANSETT; THEODORE ROOSEVELT~~HEART OF NEW ENGLAND; TRANSATLANTIC | 1 | 0 |
| ~~NARRAGANSETT; WESTERN MASSACHUSETTS~~HEART OF NEW ENGLAND; TWIN RIVERS | 1 | 0 |
| ~~NATIONAL CAPITAL AREA; ORANGE COUNTY~~ | 1 | 1 |
| ~~HEART OF VIRGINIA; NATIONAL CAPITAL AREA; PACIFIC HARBORS~~ | 1 | 0 |
| ~~NATIONAL CAPITAL AREA; SOUTH FLORIDA COUNCIL~~HEART OF VIRGINIA; PIKES PEAK | 1 | 0 |
| ~~NATIONAL CAPITAL AREA; SOUTH PLAINS~~HEART OF VIRGINIA; VIRGINIA HEADWATERS | 1 | 0 |
| ~~NATIONAL CAPITAL AREA; TEXAS~~HOOSIER TRAILS; LASALLE | 1 | 0 |
| ~~NATIONAL CAPITAL AREA; WESTERN LOS ANGELES COUNTY~~HUDSON VALLEY; LEATHERSTOCKING | 1 | 0 |
| ~~NEVADA AREA; OVERLAND TRAIL~~HUDSON VALLEY; MAYFLOWER | 1 | 0 |
| ~~NEVADA AREA; OZARK TRAILS~~HUDSON VALLEY; NEW BIRTH OF FREEDOM | 1 | 0 |
| ~~NEVADA AREA; SILICON VALLEY~~MONTEREY BAY | 1 | 0 |
| ~~NEVADA AREA; SPIRIT OF ADVENTURE~~ | 1 | 1 |
| ~~NEVADA AREA; WESTERN LOS ANGELES COUNTY~~ | 1 | 1 |
| HUDSON VALLEY; NEW BIRTH OF FREEDOM; ~~NORTHEASTERN PENNSYLVANIA~~SUSQUEHANNA | 1 | 0 |
| HUDSON VALLEY; NORTHERN NEW ~~BIRTH OF FREEDOM; TECUMSEH~~JERSEY | 1 | 0 |
| ~~NEW BIRTH OF FREEDOM; TRANSATLANTIC~~HUDSON VALLEY; THEODORE ROOSEVELT | 1 | 0 |
| ILLOWA; MID-AMERICA | 1 | 0 |
| ~~NORTHEAST ILLINOIS; RAINBOW~~ILLOWA; MISSISSIPPI VALLEY; SPIRIT OF ADVENTURE | 1 | 0 |
| ILLOWA; NORTHEAST ILLINOIS; ~~W.D. BOYCE~~ | 1 | 0 |
| ~~NORTHEASTERN PENNSYLVANIA; NORTHERN NEW JERSEY~~ILLOWA; NORTHEAST IOWA COUNCIL | 1 | 10 |
| ILLOWA; THREE FIRES | 1 | 0 |
| ILLOWA; WINNEBAGO | 1 | 0 |
| INDIAN NATIONS; SAGAMORE | 1 | 0 |
| INDIAN WATERS; MICHIGAN CROSSROADS | 1 | 0 |
| INDIAN WATERS; PEE DEE AREA | 1 | 0 |
| INDIAN WATERS; PIKES PEAK | 1 | 0 |
| INDIAN WATERS; TIDEWATER | 1 | 0 |
| INLAND NORTHWEST; MOUNT BAKER | 1 | 0 |
| INLAND NORTHWEST; MOUNTAIN WEST | 1 | 0 |
| ~~NORTHEASTERN PENNSYLVANIA; SUSQUEHANNA~~INLAND NORTHWEST; NORTHERN STAR | 1 | 0 |
| INLAND NORTHWEST; OREGON TRAIL | 1 | 0 |
| INLAND NORTHWEST; POTAWATOMI AREA | 1 | 0 |
| IROQUOIS TRAIL; MICHIGAN CROSSROADS | 1 | 0 |
| ~~NORTHERN NEW JERSEY~~IROQUOIS TRAIL; PATHWAY TO ADVENTURE | 1 | 0 |
| IROQUOIS TRAIL; SENECA WATERWAYS | 1 | 0 |
| IROQUOIS TRAIL; SOUTHEAST LOUISIANA | 1 | 0 |
| ~~NORTHERN NEW JERSEY; PINE BURR~~ISTROUMA; NATIONAL CAPITAL AREA | 1 | 0 |
| JAYHAWK AREA; MID-IOWA | 1 | 0 |
| JAYHAWK AREA; NORTHERN LIGHTS | 1 | 0 |
| JAYHAWK AREA; OVERLAND TRAILS | 1 | 0 |
| ~~NORTHERN NEW JERSEY~~JAYHAWK AREA; QUIVIRA | 1 | 10 |

## Unique and Timely Abuse Claim Count by Local Council

Rows ~~1-265~~ (in white~~)~~  list Abuse ~~Claims~~claims against individual Local Councils. Rows ~~265-1,267~~ (in blue (with the exception of "UNKNOWN" and "MISSING") list Abuse ~~Claims~~claims against more than one Local Council.

| | | |
|---|---|---|
| ~~NORTHERN NEW~~ JERSEY; ~~SAM HOUSTON AREA~~ SHORE; MINSI TRAILS | 1 | 0 |
| JERSEY SHORE; MONMOUTH | 1 | 0 |
| ~~NORTHERN NEW~~ JERSEY; ~~SOUTHWEST FLORIDA~~ SHORE; PATRIOTS' PATH | 1 | ~~1~~0 |
| ~~NORTHERN NEW~~ JERSEY; ~~TWIN RIVERS~~ SHORE; SOUTH FLORIDA COUNCIL | 1 | ~~1~~0 |
| ~~NORTHERN STAR; PIKES PEAK~~JERSEY SHORE; WASHINGTON CROSSING | 1 | 0 |
| LAKE ERIE; LAUREL HIGHLANDS | 1 | 0 |
| ~~NORTHERN STAR; PRAIRIELANDS~~LAKE ERIE; MIAMI VALLEY | 1 | ~~1~~0 |
| LAKE ERIE; MUSKINGUM VALLEY | 1 | 0 |
| LAKE ERIE; NORTHEAST ILLINOIS | 1 | 0 |

## Unique and Timely Abuse Claim Count by Local Council

Rows in white list Abuse claims against individual Local Councils. Rows in blue (with the exception of "UNKNOWN" and "MISSING") list Abuse claims against more than one Local Council.

| Local Council | All Unique & Timely Claims* | All Not-Barred, Unique & Timely Claims* |
|---|---|---|
| LAKE ERIE; PATRIOTS' PATH | 1 | 0 |
| LAKE ERIE; QUIVIRA | 1 | 0 |
| LAKE ERIE; WESTERN MASSACHUSETTS | 1 | 0 |
| LAS VEGAS AREA; MOUNTAIN WEST; NEVADA AREA | 1 | 0 |
| LAS VEGAS AREA; PIKES PEAK | 1 | 0 |
| LAS VEGAS AREA; SUFFOLK COUNTY | 1 | 0 |
| LASALLE; MIAMI VALLEY | 1 | 0 |
| LASALLE; MICHIGAN CROSSROADS | 1 | 0 |
| LASALLE; NARRAGANSETT | 1 | 0 |
| LASALLE; OREGON TRAIL | 1 | 0 |
| LASALLE; THREE HARBORS | 1 | 0 |
| LAST FRONTIER; LONG BEACH AREA | 1 | 0 |
| LAST FRONTIER; SAGAMORE | 1 | 0 |
| LAST FRONTIER; TEXAS TRAILS | 1 | 0 |
| LAUREL HIGHLANDS; LINCOLN HERITAGE | 1 | 0 |
| LAUREL HIGHLANDS; MORAINE TRAILS; WESTMORELAND-FAYETTE | 1 | 0 |
| LAUREL HIGHLANDS; MOUNTAINEER AREA | 1 | 0 |
| LAUREL HIGHLANDS; WESTERN MASSACHUSETTS | 1 | 0 |
| LEATHERSTOCKING; LINCOLN HERITAGE | 1 | 0 |
| LEATHERSTOCKING; NARRAGANSETT | 1 | 0 |
| LEATHERSTOCKING; RIP VAN WINKLE; TWIN RIVERS | 1 | 0 |
| LEATHERSTOCKING; SENECA WATERWAYS | 1 | 0 |
| LEATHERSTOCKING; THEODORE ROOSEVELT | 1 | 0 |
| LEATHERSTOCKING; WESTCHESTER-PUTNAM | 1 | 0 |
| LINCOLN HERITAGE; SAGAMORE | 1 | 0 |
| LINCOLN HERITAGE; SAN DIEGO - IMPERIAL COUNCIL | 1 | 0 |
| LONG BEACH AREA; LOS PADRES; ORANGE COUNTY; VENTURA COUNTY; VERDUGO HILLS; WESTERN LOS ANGELES COUNTY | 1 | 0 |
| LONG BEACH AREA; OVERLAND TRAILS | 1 | 0 |
| LONG BEACH AREA; PACIFIC SKYLINE | 1 | 0 |
| LONG BEACH AREA; SAN DIEGO - IMPERIAL COUNCIL | 1 | 0 |
| LONG BEACH AREA; TRANSATLANTIC | 1 | 0 |
| LONG BEACH AREA; WESTERN LOS ANGELES COUNTY | 1 | 0 |
| LONGHORN; LOUISIANA PURCHASE | 1 | 0 |
| LONGHORN; NATIONAL CAPITAL AREA | 1 | 0 |
| LONGHORN; OZARK TRAILS | 1 | 0 |
| LONGHORN; PACIFIC SKYLINE | 1 | 0 |
| LONGHORN; SOUTH FLORIDA COUNCIL | 1 | 0 |
| LONGHORN; SOUTH TEXAS; TEXAS SOUTHWEST | 1 | 0 |
| LONGHORN; TEXAS TRAILS; THREE RIVERS | 1 | 0 |
| LONGHORN; TRANSATLANTIC | 1 | 0 |
| LONGHORN; WINNEBAGO | 1 | 0 |
| LONGHOUSE; TWIN RIVERS | 1 | 0 |
| LONGS PEAK COUNCIL; NORTHEAST ILLINOIS | 1 | 0 |
| LONGS PEAK COUNCIL; OVERLAND TRAILS | 1 | 0 |
| LONGS PEAK COUNCIL; SAM HOUSTON AREA | 1 | 0 |
| LONGS PEAK COUNCIL; SOUTHWEST FLORIDA | 1 | 0 |
| LOS PADRES; VENTURA COUNTY | 1 | 0 |
| MARIN; REDWOOD EMPIRE | 1 | 0 |
| MARIN; SAN DIEGO - IMPERIAL COUNCIL | 1 | 0 |
| MASON-DIXON; PEE DEE AREA | 1 | 0 |
| MAYFLOWER; NARRAGANSETT; SPIRIT OF ADVENTURE | 1 | 0 |
| MAYFLOWER; QUAPAW AREA | 1 | 0 |
| MECKLENBURG COUNTY; OLD NORTH STATE | 1 | 0 |
| MIAMI VALLEY; MICHIGAN CROSSROADS; TECUMSEH | 1 | 0 |
| MIAMI VALLEY; SOUTH FLORIDA COUNCIL | 1 | 0 |
| MICHIGAN CROSSROADS; MID-AMERICA | 1 | 0 |
| MICHIGAN CROSSROADS; NARRAGANSETT | 1 | 0 |
| MICHIGAN CROSSROADS; NORTH FLORIDA | 1 | 0 |
| MICHIGAN CROSSROADS; ORANGE COUNTY | 1 | 0 |
| MICHIGAN CROSSROADS; OVERLAND TRAILS | 1 | 0 |
| MICHIGAN CROSSROADS; PACIFIC HARBORS | 1 | 0 |
| MICHIGAN CROSSROADS; PINE BURR AREA | 1 | 0 |
| MICHIGAN CROSSROADS; QUAPAW AREA | 1 | 0 |
| MICHIGAN CROSSROADS; RIO GRANDE | 1 | 0 |
| MICHIGAN CROSSROADS; THREE FIRES | 1 | 0 |
| MICHIGAN CROSSROADS; THREE FIRES; THREE HARBORS; THREE RIVERS | 1 | 0 |
| MICHIGAN CROSSROADS; VERDUGO HILLS | 1 | 0 |
| MICHIGAN CROSSROADS; WESTCHESTER-PUTNAM | 1 | 0 |
| MICHIGAN CROSSROADS; WESTERN LOS ANGELES COUNTY | 1 | 0 |
| MICHIGAN CROSSROADS; YOCONA AREA | 1 | 0 |
| MID-AMERICA; OLD NORTH STATE | 1 | 0 |
| MID-AMERICA; SIOUX | 1 | 0 |
| MID-AMERICA; TWIN RIVERS | 1 | 0 |
| MID-IOWA; MISSISSIPPI VALLEY | 1 | 0 |
| MID-IOWA; NORTHEAST IOWA COUNCIL | 1 | 0 |
| MID-IOWA; W.D. BOYCE | 1 | 0 |
| MID-IOWA; WINNEBAGO | 1 | 0 |
| MIDDLE TENNESSEE; NATIONAL CAPITAL AREA | 1 | 0 |
| MIDDLE TENNESSEE; NORTH FLORIDA | 1 | 0 |
| MIDDLE TENNESSEE; QUAPAW AREA | 1 | 0 |

## Unique and Timely Abuse Claim Count by Local Council

Rows in white list Abuse claims against individual Local Councils. Rows in blue (with the exception of "UNKNOWN" and "MISSING") list Abuse claims against more than one Local Council.

| Local Council | All Unique & Timely Abuse | All Not-Barred, Unique & Timely Abuse |
|---|---|---|
| **Local Council** | **All Unique & Timely Claims*** | **All Not-Barred, Unique & Timely Claims*** |
| MIDNIGHT SUN; OREGON TRAIL | 1 | 0 |
| MINSI TRAILS; MORAINE TRAILS | 1 | 0 |
| MINSI TRAILS; NEW BIRTH OF FREEDOM | 1 | 0 |
| MINSI TRAILS; NORTHEAST GEORGIA | 1 | 0 |
| MINSI TRAILS; WASHINGTON CROSSING | 1 | 0 |
| MISSISSIPPI VALLEY; NORTHERN STAR | 1 | 0 |
| MISSISSIPPI VALLEY; PATHWAY TO ADVENTURE | 1 | 0 |
| MISSISSIPPI VALLEY; PINE BURR AREA | 1 | 0 |
| MISSISSIPPI VALLEY; THREE FIRES | 1 | 0 |
| MOBILE AREA; PINE BURR AREA | 1 | 0 |
| MONMOUTH; PIKES PEAK | 1 | 0 |
| MONTANA; NORTH FLORIDA | 1 | 0 |
| MONTANA; NORTHEASTERN PENNSYLVANIA | 1 | 0 |
| MONTANA; NORTHERN LIGHTS | 1 | 0 |
| MOUNTAIN WEST; NEVADA AREA | 1 | 0 |
| MOUNTAINEER AREA; SIMON KENTON | 1 | 0 |
| MUSKINGUM VALLEY; SIMON KENTON | 1 | 0 |
| MUSKINGUM VALLEY; SPIRIT OF ADVENTURE | 1 | 0 |
| NARRAGANSETT; NATIONAL CAPITAL AREA | 1 | 0 |
| NARRAGANSETT; SAM HOUSTON AREA | 1 | 0 |
| NARRAGANSETT; SPIRIT OF ADVENTURE | 1 | 0 |
| NARRAGANSETT; THEODORE ROOSEVELT | 1 | 0 |
| NARRAGANSETT; WESTERN MASSACHUSETTS | 1 | 0 |
| NATIONAL CAPITAL AREA; ORANGE COUNTY | 1 | 0 |
| NATIONAL CAPITAL AREA; PACIFIC HARBORS | 1 | 0 |
| NATIONAL CAPITAL AREA; RIP VAN WINKLE | 1 | 0 |
| NATIONAL CAPITAL AREA; SHENANDOAH AREA | 1 | 0 |
| NATIONAL CAPITAL AREA; SOUTH FLORIDA COUNCIL | 1 | 0 |
| NATIONAL CAPITAL AREA; SOUTH PLAINS | 1 | 0 |
| NATIONAL CAPITAL AREA; WESTERN LOS ANGELES COUNTY | 1 | 0 |
| NEVADA AREA; OVERLAND TRAILS | 1 | 0 |
| NEVADA AREA; OZARK TRAILS | 1 | 0 |
| NEVADA AREA; PATHWAY TO ADVENTURE | 1 | 0 |
| NEVADA AREA; SEQUOIA; SILICON VALLEY MONTEREY BAY | 1 | 0 |
| NEVADA AREA; SPIRIT OF ADVENTURE | 1 | 0 |
| NEVADA AREA; WESTERN LOS ANGELES COUNTY | 1 | 0 |
| NEW BIRTH OF FREEDOM; TECUMSEH | 1 | 0 |
| NEW BIRTH OF FREEDOM; TRANSATLANTIC | 1 | 0 |
| NEW BIRTH OF FREEDOM; WASHINGTON CROSSING | 1 | 0 |
| NORTH FLORIDA; SOUTHWEST FLORIDA | 1 | 0 |
| NORTH FLORIDA; SPIRIT OF ADVENTURE | 1 | 0 |
| NORTH FLORIDA; THREE FIRES | 1 | 0 |
| NORTH FLORIDA; YUCCA | 1 | 0 |
| NORTHEAST ILLINOIS; PACIFIC HARBORS | 1 | 0 |
| NORTHEAST ILLINOIS; RAINBOW; THREE FIRES | 1 | 0 |
| NORTHEAST ILLINOIS; W.D. BOYCE | 1 | 0 |
| NORTHEASTERN PENNSYLVANIA; NORTHERN NEW JERSEY | 1 | 0 |
| NORTHEASTERN PENNSYLVANIA; SUSQUEHANNA | 1 | 0 |
| NORTHERN NEW JERSEY; PATHWAY TO ADVENTURE | 1 | 0 |
| NORTHERN NEW JERSEY; QUIVIRA | 1 | 0 |
| NORTHERN NEW JERSEY; SOUTHWEST FLORIDA | 1 | 0 |
| NORTHERN NEW JERSEY; THREE RIVERS | 1 | 0 |
| NORTHERN NEW JERSEY; TUSCARORA | 1 | 0 |
| NORTHERN NEW JERSEY; TWIN RIVERS | 1 | 0 |
| NORTHERN STAR; PIKES PEAK | 1 | 0 |
| NORTHERN STAR; PRAIRIELANDS | 1 | 0 |
| NORTHWEST GEORGIA; OCCONEECHEE | 1 | 0 |
| NORTHWEST TEXAS; QUIVIRA | 1 | 0 |
| NORTHWEST TEXAS; SAM HOUSTON AREA | 1 | 0 |
| OCCONEECHEE; ~~OLD NORTH STATE~~TRANSATLANTIC | 1 | 10 |
| OCCONEECHEE; ~~TRANSATLANTIC~~TUSCARORA | 1 | 10 |
| OHIO RIVER VALLEY; PATHWAY TO ADVENTURE | 1 | 0 |
| OHIO RIVER VALLEY; SIMON KENTON | 1 | 0 |
| OLD HICKORY; SEQUOYAH | 1 | 10 |
| OLD HICKORY; TIDEWATER | 1 | 10 |
| OLD NORTH STATE; SEQUOIA | 1 | 0 |
| OLD NORTH STATE; WESTCHESTER-PUTNAM | 1 | 0 |
| OLD NORTH STATE; WESTERN MASSACHUSETTS | 1 | 10 |
| ~~OREGON TRAIL; PIKES PEAK~~ORANGE COUNTY; PACIFIC SKYLINE | 1 | 0 |
| ORANGE COUNTY; SEQUOIA | 1 | 0 |
| ORANGE COUNTY; VENTURA COUNTY | 1 | 0 |
| OREGON TRAIL; OVERLAND TRAILS | 1 | 0 |
| OREGON TRAIL; QUIVIRA | 1 | 0 |
| OREGON TRAIL; SHENANDOAH AREA | 1 | 0 |
| OZARK TRAILS; THREE FIRES | 1 | 0 |
| PACIFIC HARBORS; SAN DIEGO - IMPERIAL COUNCIL | 1 | 10 |
| PACIFIC HARBORS; ~~TRANSATLANTIC~~WESTERN MASSACHUSETTS | 1 | 0 |
| PACIFIC ~~HARBORS; WESTERN MASSACHUSETTS~~SKYLINE; SEQUOIA; SILICON VALLEY MONTEREY BAY | 1 | 0 |
| ~~PALMETTO; PIEDMONT 420~~PATHWAY TO ADVENTURE; PRAIRIELANDS | 1 | 10 |
| PATHWAY TO ADVENTURE; ~~PRAIRIELANDS~~RIP VAN WINKLE | 1 | 10 |
| PATHWAY TO ADVENTURE; SAGAMORE | 1 | 0 |

**Unique and Timely Abuse Claim Count by Local Council**

Rows ~~1-265~~ (in white) list Abuse ~~Claims~~claims against individual Local Councils. Rows ~~265-1,267~~ (in blue) (with the exception of "UNKNOWN" and "MISSING") list Abuse ~~Claims~~claims against more than one Local Council.

| Local Council | All Unique & Timely Claims* | All Not-Barred, Unique & Timely Claims* |
|---|---|---|
| PATHWAY TO ADVENTURE; ~~SAMOSET COUNCIL~~SENECA WATERWAYS | 1 | 0 |
| PATHWAY TO ADVENTURE; THREE FIRES; THREE HARBORS | 1 | 0 |
| PATHWAY TO ADVENTURE; TWIN RIVERS | 1 | 0 |
| PATHWAY TO ADVENTURE; WESTERN LOS ANGELES COUNTY | 1 | 0 |
| PATRIOTS' PATH; ~~SENECA WATERWAYS~~VIRGINIA HEADWATERS | 1 | ~~1~~0 |
| PATRIOTS' PATH; WINNEBAGO | 1 | ~~1~~0 |
| PENNSYLVANIA DUTCH; SAM HOUSTON AREA | 1 | 0 |
| PIEDMONT 420; SENECA WATERWAYS | 1 | ~~1~~0 |
| PONY EXPRESS; QUIVIRA | 1 | 0 |
| PRAIRIELANDS; THREE FIRES | 1 | 0 |
| PRAIRIELANDS; W.D. BOYCE | 1 | 0 |
| PUSHMATAHA AREA; YOCONA AREA | 1 | 0 |
| QUAPAW AREA; SEQUOYAH | 1 | 0 |
| QUIVIRA; SANTA FE TRAIL | 1 | 0 |
| QUIVIRA; TEXAS TRAILS | 1 | 0 |
| RAINBOW; SAGAMORE | 1 | 0 |
| RAINBOW; SOUTH FLORIDA COUNCIL | 1 | 0 |
| REDWOOD EMPIRE; TRANSATLANTIC | 1 | 0 |
| RIO GRANDE; SOUTH TEXAS | 1 | 0 |
| RIO GRANDE; TEXAS SOUTHWEST | 1 | 0 |
| SAGAMORE; SPIRIT OF ADVENTURE | 1 | 0 |
| SAGAMORE; THREE FIRES | 1 | 0 |
| ~~SAM HOUSTON AREA; SOUTH TEXAS~~SAGAMORE; TWIN RIVERS | 1 | 0 |
| SAM HOUSTON AREA; TEXAS SOUTHWEST | 1 | 0 |
| SAM HOUSTON AREA; TEXAS TRAILS | 1 | 0 |
| SAM HOUSTON AREA; TIDEWATER | 1 | 0 |
| SAM HOUSTON AREA; VOYAGEURS AREA | 1 | 0 |
| SAM HOUSTON AREA; YUCCA | 1 | 0 |
| SAN DIEGO - IMPERIAL COUNCIL; SEQUOIA | 1 | ~~1~~0 |
| ~~SENECA WATERWAYS; THEODORE ROOSEVELT~~SAN DIEGO - IMPERIAL COUNCIL; TIDEWATER | 1 | ~~1~~0 |
| SANTA FE TRAIL; SOUTHEAST LOUISIANA | 1 | 0 |
| SENECA WATERWAYS; ~~TWIN RIVERS~~SUFFOLK COUNTY | 1 | ~~1~~0 |
| SENECA WATERWAYS; THEODORE ROOSEVELT | 1 | 0 |
| SENECA WATERWAYS; WESTCHESTER-PUTNAM | 1 | ~~1~~0 |
| ~~SEQUOIA; WESTERN LOS ANGELES COUNTY~~SENECA WATERWAYS; WESTMORELAND-FAYETTE | 1 | ~~1~~0 |
| ~~SILICON VALLEY MONTEREY BAY; SOUTHERN SIERRA~~SEQUOIA; WESTERN LOS ANGELES COUNTY | 1 | ~~1~~0 |
| SILICON VALLEY MONTEREY BAY; WESTERN LOS ANGELES COUNTY | 1 | ~~1~~0 |
| SIMON KENTON; TECUMSEH | 1 | 0 |
| SOUTH FLORIDA COUNCIL; ~~SOUTHWEST FLORIDA~~SOUTH GEORGIA | 1 | 0 |
| SOUTH ~~GEORGIA; SUWANNEE RIVER AREA~~FLORIDA COUNCIL; SOUTHWEST FLORIDA | 1 | 0 |
| SOUTH PLAINS; TEXAS SOUTHWEST | 1 | 0 |
| ~~SOUTH TEXAS; TEXAS SOUTHWEST~~SOUTHEAST LOUISIANA; WEST TENNESSEE AREA | 1 | 0 |
| SOUTHERN SIERRA; VENTURA COUNTY | 1 | ~~1~~0 |
| SOUTHERN SIERRA; VERDUGO HILLS | 1 | 0 |
| SPIRIT OF ADVENTURE; TRANSATLANTIC | 1 | 0 |
| SPIRIT OF ADVENTURE; TWIN RIVERS | 1 | 0 |
| SPIRIT OF ADVENTURE; YOCONA AREA | 1 | 0 |
| SUFFOLK COUNTY; TWIN RIVERS | 1 | ~~1~~0 |
| ~~TEXAS TRAILS; THREE RIVERS~~SUSQUEHANNA; WESTERN MASSACHUSETTS | 1 | 0 |
| THEODORE ROOSEVELT; WASHINGTON CROSSING | 1 | 0 |
| ~~VENTURA COUNTY; WESTERN LOS ANGELES COUNTY~~THREE FIRES; TWIN RIVERS | 1 | ~~1~~0 |
| THREE HARBORS; THREE RIVERS | 1 | 0 |
| THREE HARBORS; YUCCA | 1 | 0 |
| TUKABATCHEE AREA; WESTMORELAND-FAYETTE | 1 | 0 |
| WEST TENNESSEE AREA; YOCONA AREA | 1 | 0 |
| **Total** | ~~82,458~~82,209 | ~~24,308~~27,987 |

\* The abuse claim count listed in ~~this column~~these columns is based on the claimants' responses to Part 4.I. on the Sexual Abuse Proof of Claim Form and does not account for references to the Local Council that may be located elsewhere in the proof of claim. The abuse claim count listed above also does not reflect any other analysis conducted by the Debtors to approximate the total number of abuse claims that implicate the Local Council.

## Unique and Timely Abuse Claim Count by Local Council & Allegation

Rows 1-264 (in white)  list Abuse ~~Claims~~claims against individual Local Councils. Rows 265-1,267 (in blue (with the exception of "UNKNOWN" and "MISSING") list Abuse ~~Claims~~claims

| Local Council | Penetration | Oral Sex | Masturbation | Groping | Touching - | Touching + | Unknown/ Unconfirme | Missing | Total* |
|---|---|---|---|---|---|---|---|---|---|
| UNKNOWN | ~~6,796~~5,639 | ~~5,444~~4,494 | ~~3,406~~2,887 | ~~4,876~~4,101 | 608538 | 463406 | ~~1,107~~1,004 | 10687 | ~~22,895~~19,156 |
| MISSING | ~~2,078~~1,910 | ~~1,641~~1,8  17 | ~~1,041~~1,025 | ~~2,202~~2,0  11 | 361334 | 174161 | ~~1,788~~1,631 | ~~2,101~~1,4  79 | ~~11,772~~11,0,358 |
| MICHIGAN CROSSROADS | ~~477~~551 | ~~376~~416 | ~~249~~277 | 358385 | 3638 | 2325 | 2939 | 35 | ~~1,560~~1,7  16 |
| GREATER NEW YORK | ~~457~~512 | ~~362~~357 | ~~253~~275 | 334356 | 3439 | 2025 | 3036 | 0 | ~~1,454~~1,6  00 |
| PATHWAY TO ADVENTURE | ~~384~~431 | ~~356~~386 | ~~232~~248 | 344378 | 2731 | 1516 | 2526 | 3 | ~~1,386~~1,5  28 |
| GREATER LOS ANGELES | ~~426~~474 | ~~281~~304 | ~~193~~208 | ~~269~~281 | 1921 | 1719 | 1920 | 1 | ~~1,215~~1,3  08 |
| GREATER ST. LOUIS AREA | ~~247~~277 | ~~215~~237 | ~~149~~161 | ~~172~~186 | 1822 | 1819 | 1517 | 2 | ~~836~~921 |
| SAM HOUSTON AREA | ~~218~~252 | ~~177~~186 | ~~141~~136 | ~~194~~199 | 1915 | 1514 | 2022 | 2 | ~~786~~826 |
| GOLDEN GATE AREA | ~~211~~223 | ~~166~~177 | ~~113~~132 | ~~177~~179 | 2118 | 911 | 1917 | 2 | ~~721~~759 |
| SPIRIT OF ADVENTURE | ~~174~~184 | ~~180~~190 | ~~120~~129 | ~~144~~155 | 1618 | 810 | 2023 | 0 | ~~707~~737 |
| CROSSROADS OF THE WEST | ~~229~~255 | ~~124~~132 | ~~128~~137 | ~~125~~129 | 78 | 1213 | 1011 | 21 | ~~637~~686 |
| HEART OF AMERICA | ~~222~~248 | ~~131~~144 | ~~95~~105 | ~~124~~132 | 79 | 11 | 1014 | 0 | ~~603~~665 |
| NATIONAL CAPITAL AREA | ~~158~~192 | ~~140~~149 | ~~93~~103 | ~~156~~160 | 78 | 5 | 911 | 2 | ~~544~~630 |
| CRADLE OF LIBERTY | ~~144~~167 | ~~158~~171 | ~~87~~88 | ~~118~~126 | 11 | 12 | 1315 | 1 | ~~541~~599 |
| CIRCLE TEN | ~~187~~206 | ~~149~~160 | ~~72~~78 | ~~98~~106 | 6 | 89 | 1021 | 0 | ~~530~~586 |
| CASCADE PACIFIC | ~~163~~182 | ~~116~~123 | ~~97~~109 | ~~116~~125 | 7 | 5 | 1312 | 2 | ~~522~~565 |
| SOUTH FLORIDA COUNCIL | ~~130~~158 | ~~137~~157 | ~~94~~102 | ~~108~~110 | 4 | 89 | 8 | 1 | ~~506~~553 |
| GRAND CANYON | ~~166~~181 | ~~120~~131 | ~~83~~92 | ~~104~~110 | 6 | 8 | 1114 | 2 | ~~497~~544 |
| NORTHERN NEW JERSEY | ~~133~~141 | ~~117~~127 | ~~100~~103 | ~~111~~118 | 1213 | 1013 | 10 | 0 | ~~493~~525 |
| ~~GREATER TAMPA BAY AREA~~ | 144 | 111 | 94 | 86 | 14 | 5 | 6 | 0 | ~~43~~ |
| CALIFORNIA INLAND EMPIRE | ~~173~~191 | ~~90~~99 | ~~67~~73 | ~~106~~115 | 67 | 68 | 89 | 0 | ~~456~~508 |
| LAKE ERIE | ~~134~~139 | ~~113~~124 | ~~92~~95 | ~~90~~103 | 710 | 4 | 1417 | 2 | ~~456~~494 |
| BALTIMORE AREA | ~~148~~159 | ~~116~~124 | ~~54~~64 | ~~84~~91 | 7 | 78 | 1518 | 10 | ~~446~~488 |
| ~~ATLANTA~~GREATER TAMPA BAY AREA | ~~148~~160 | ~~95~~122 | ~~77~~95 | ~~86~~86 | 1114 | 45 | 86 | 0 | ~~434~~470 |
| ~~LONGHORN~~GOLDEN EMPIRE | ~~140~~153 | ~~88~~105 | ~~77~~81 | ~~78~~95 | 613 | 8 | 10 | 0 | ~~407~~467 |
| ~~SAN DIEGO - IMPERIAL COUNCIL~~GREATER ALABAMA | ~~129~~136 | ~~95~~111 | ~~83~~74 | ~~73~~100 | 910 | 64 | 810 | 90 | ~~404~~443 |
| ~~GREATER ALABAMA~~SAN DIEGO - IMPERIAL COUNCIL | ~~121~~144 | ~~98~~101 | ~~67~~72 | ~~79~~79 | 1011 | 37 | 46 | 23 | ~~404~~443 |
| ~~ORANGE COUNTY~~CROSSROADS OF AMERICA | ~~134~~136 | ~~82~~111 | ~~84~~70 | ~~75~~99 | 97 | 611 | 1218 | 0 | ~~396~~442 |
| ~~CROSSROADS OF AMERICA~~LINCOLN HERITAGE | ~~123~~141 | ~~99~~103 | ~~53~~72 | ~~90~~95 | 75 | 103 | 810 | 0 | ~~395~~429 |
| ~~LINCOLN HERITAGE~~LONGHORN | ~~123~~151 | ~~94~~92 | ~~66~~76 | ~~80~~82 | 68 | 38 | 812 | 0 | ~~384~~429 |
| NARRAGANSETT | ~~104~~117 | ~~90~~97 | ~~66~~62 | ~~88~~85 | 68 | 46 | 6 | 01 | ~~363~~402 |
| ~~NORTHERN STAR~~ORANGE COUNTY | ~~106~~130 | ~~77~~85 | ~~70~~83 | ~~78~~76 | 109 | 67 | 1412 | 20 | ~~363~~402 |
| ~~SIMON KENTON~~QUAPAW AREA | ~~127~~130 | ~~82~~96 | ~~54~~66 | ~~79~~72 | 5 | 58 | 311 | 68 | 1 | ~~363~~390 |
| ~~QUAPAW AREA~~SIMON KENTON | ~~145~~139 | ~~85~~86 | ~~54~~66 | ~~72~~78 | 76 | 105 | 9 | 3 | ~~353~~390 |
| LAUREL HIGHLANDS | 105 | 110 | 64 | 82 | 10 | 4 | 7 | 1 | 383 |
| DAN BEARD | ~~112~~125 | ~~82~~89 | ~~65~~73 | ~~60~~73 | 1213 | 6 | 4 | 34 | ~~360~~381 |
| ~~LAUREL HIGHLANDS~~CHICKASAW | ~~94~~124 | ~~93~~80 | ~~61~~62 | ~~74~~90 | 87 | 36 | 7 | 1 | ~~347~~377 |
| ~~ATLANTA~~GREATER TAMPA BAY AREA | ~~100~~120 | ~~102~~78 | ~~46~~81 | ~~71~~68 | 129 | 4 | 7 | 33 | ~~342~~370 |
| ~~CHICKASAW~~SOUTHEAST LOUISIANA | ~~109~~116 | ~~69~~104 | ~~58~~52 | ~~81~~75 | 612 | 65 | 66 | 10 | ~~335~~370 |
| ~~DENVER AREA~~CHIEF SEATTLE | ~~100~~112 | ~~69~~95 | ~~73~~67 | ~~63~~66 | 85 | 43 | 68 | 31 | ~~330~~352 |
| ~~LAST FRONTIER~~NORTHERN STAR | ~~100~~108 | ~~66~~72 | ~~54~~66 | ~~63~~81 | 39 | 35 | 109 | 02 | ~~306~~332 |
| ~~CENTRAL FLORIDA~~LAST FRONTIER | ~~73~~103 | ~~72~~72 | ~~53~~59 | ~~73~~67 | 83 | 103 | 1013 | 0 | ~~298~~326 |
| ~~CHIEF SEATTLE~~CENTRAL FLORIDA | ~~93~~83 | ~~75~~73 | ~~60~~57 | ~~57~~76 | 55 | 211 | 810 | 10 | ~~298~~326 |
| SILICON VALLEY MONTEREY BAY | ~~104~~114 | ~~60~~67 | ~~54~~67 | ~~55~~58 | 54 | 23 | 67 | 1 | ~~296~~321 |
| ALAMO AREA | 98 | 71 | 57 | 68 | 4 | 4 | 7 | 0 | 309 |
| CONNECTICUT RIVERS | ~~78~~86 | ~~70~~77 | ~~57~~63 | ~~63~~68 | 4 | 3 | 11 | 01 | ~~286~~307 |
| ~~ALAMO AREA~~NORTH FLORIDA | ~~93~~112 | ~~63~~68 | ~~54~~42 | ~~59~~68 | 28 | 4 | 65 | 0 | ~~281~~307 |
| ~~NORTH FLORIDA~~BUCKSKIN | ~~100~~100 | ~~59~~67 | ~~36~~37 | ~~66~~62 | 76 | 37 | 43 | 20 | ~~278~~284 |
| ~~BUCKSKIN~~QUIVIRA | ~~94~~85 | ~~58~~62 | ~~33~~57 | ~~59~~48 | 6 | 6 | 4 | 313 | 20 | ~~261~~275 |
| THREE HARBORS | ~~94~~105 | ~~47~~52 | ~~48~~46 | ~~56~~58 | 23 | 34 | 3 | 0 | ~~256~~275 |
| WESTERN LOS ANGELES COUNTY | ~~94~~105 | ~~47~~52 | ~~48~~46 | ~~56~~58 | 53 | 12 | 76 | 1 | ~~255~~273 |
| MID-AMERICA | ~~80~~86 | ~~51~~56 | ~~47~~51 | ~~54~~57 | 5 | 2 | 1413 | 12 | ~~254~~272 |
| QUIVIRA | 75 | 58 | 50 | 48 | 6 | 4 | 11 | 0 | 252 |
| MIDDLE TENNESSEE | ~~71~~74 | ~~73~~81 | ~~41~~43 | ~~60~~69 | 2 | 1 | 1 | 01 | ~~249~~272 |
| GREAT SOUTHWEST | ~~96~~105 | ~~38~~42 | ~~47~~50 | ~~47~~49 | 2 | 7 | 89 | 1 | ~~245~~265 |
| ~~GREAT TRAIL~~GARDEN STATE | ~~76~~85 | ~~56~~71 | ~~35~~50 | ~~56~~60 | 26 | 2 | 54 | 0 | ~~239~~263 |
| ~~GARDEN STATE~~SEQUOIA | ~~77~~100 | ~~61~~56 | ~~45~~34 | ~~45~~55 | 26 | 2 | 37 | 0 | ~~236~~263 |
| GREAT TRAIL | 78 | 61 | 36 | 56 | 6 | 5 | 5 | 0 | 256 |
| ~~SEQUOIA~~GREATER NIAGARA FRONTIER | ~~86~~67 | ~~48~~63 | ~~26~~47 | ~~53~~58 | 68 | 2 | 5 | 0 | ~~228~~250 |
| ~~GREATER NIAGARA FRONTIER~~CONNECTICUT YANKEE | ~~77~~100 | ~~44~~61 | ~~41~~29 | ~~51~~61 | 74 | 27 | 410 | 0 | ~~227~~248 |
| PACIFIC HARBORS | 77 | 4049 | 5054 | 5053 | 21 | 1 | 46 | 0 | ~~208~~241 |
| ~~SENECA WATERWAYS~~MAYFLOWER | ~~68~~64 | ~~56~~60 | ~~39~~45 | ~~49~~47 | 25 | 32 | 614 | 01 | ~~233~~238 |
| ~~CONNECTICUT YANKEE~~SENECA WATERWAYS | ~~64~~75 | ~~55~~58 | ~~28~~37 | ~~54~~55 | 3 | 53 | 66 | 0 | ~~216~~235 |
| ~~MAYFLOWER~~TIDEWATER | ~~56~~75 | ~~56~~60 | ~~40~~40 | ~~55~~55 | 2 | 2 | 144 | 12 | ~~218~~232 |
| PATRIOTS' PATH | 68 | 60 | 40 | 55 | 2 | 1 | 3 | 0 | 229 |
| ~~CATALINA~~TWIN RIVERS | ~~72~~68 | ~~56~~65 | ~~30~~40 | ~~40~~42 | 37 | 4 | 4 | 10 | ~~216~~227 |
| ~~TIDEWATER~~CATALINA | ~~71~~79 | ~~55~~52 | ~~44~~47 | ~~52~~52 | 41 | 34 | 14 | 2 | ~~215~~227 |
| ~~TWIN RIVERS~~GREATER YOSEMITE | ~~63~~82 | ~~60~~45 | ~~37~~36 | ~~39~~44 | 43 | 23 | 44 | 71 | 30 | ~~213~~215 |
| ~~PATRIOTS' PATH~~INDIAN NATIONS | ~~63~~78 | ~~55~~69 | ~~33~~30 | ~~53~~50 | 1 | 12 | 45 | 0 | ~~208~~215 |
| OCCONEECHEE | ~~62~~65 | ~~51~~52 | ~~35~~37 | ~~43~~46 | 7 | 2 | 12 | 0 | ~~203~~214 |
| WESTCHESTER-PUTNAM | ~~53~~54 | ~~43~~48 | ~~42~~43 | ~~46~~64 | 7 | 5 | 5 | 3 | ~~203~~214 |
| ~~GREATER YOSEMITE~~ANDREW JACKSON | ~~74~~70 | ~~42~~47 | ~~28~~29 | ~~46~~51 | 45 | 40 | 14 | 01 | ~~193~~207 |
| BLUE GRASS | ~~67~~78 | ~~61~~62 | ~~23~~24 | ~~31~~33 | 2 | 4 | 30 | 0 | ~~191~~207 |
| ~~INDIAN NATIONS~~WESTERN MASSACHUSETTS | ~~67~~54 | ~~62~~51 | ~~33~~28 | ~~27~~51 | 13 | 13 | 58 | 0 | ~~190~~207 |
| ~~ANDREW JACKSON~~ALOHA | ~~63~~70 | ~~42~~53 | ~~23~~32 | ~~50~~53 | 5 | 01 | 42 | 10 | ~~188~~196 |
| SUFFOLK COUNTY | 49 | 46 | 30 | 50 | 6 | 3 | 3 | 0 | 187 |
| LAS VEGAS AREA | ~~56~~63 | ~~42~~46 | ~~32~~32 | ~~35~~42 | 44 | 6 | 10 | 0 | ~~186~~196 |
| ~~GULF COAST~~SUFFOLK COUNTY | ~~69~~63 | ~~42~~46 | ~~30~~32 | ~~35~~52 | 62 | 06 | 4 | 0 | ~~186~~196 |
| ~~WESTERN MASSACHUSETTS~~LONGHOUSE | ~~50~~58 | ~~48~~40 | ~~26~~39 | ~~49~~47 | 3 | 3 | 4 | 0 | ~~185~~194 |
| ~~ALOHA~~THEODORE ROOSEVELT | ~~63~~55 | ~~48~~38 | ~~31~~41 | ~~30~~48 | 48 | 14 | 25 | 0 | ~~185~~194 |
| PINE TREE | ~~53~~58 | ~~56~~60 | ~~30~~34 | ~~31~~29 | 2 | 2 | 6 | 1 | ~~181~~192 |
| GULF COAST | 70 | 45 | 31 | 40 | 0 | 0 | 4 | 1 | 191 |
| DANIEL WEBSTER | ~~70~~73 | ~~44~~49 | 33 | ~~23~~24 | 1 | 2 | 68 | 0 | ~~179~~190 |
| ~~HEART OF NEW ENGLAND~~GREAT SMOKY MOUNTAIN | ~~47~~74 | ~~57~~39 | ~~31~~30 | ~~34~~36 | 21 | 0 | 45 | 0 | ~~176~~189 |
| ~~THEODORE ROOSEVELT~~HEART OF NEW ENGLAND | ~~43~~50 | ~~34~~60 | ~~37~~32 | ~~45~~36 | 51 | 12 | 93 | 0 | ~~176~~189 |
| OZARK TRAILS | ~~56~~65 | ~~36~~60 | 32 | ~~34~~36 | 14 | 01 | 93 | 0 | ~~166~~182 |
| ~~YUCCA~~PINE BURR AREA | ~~60~~62 | ~~36~~46 | ~~20~~23 | ~~33~~42 | 43 | 49 | 42 | 0 | ~~166~~181 |
| ~~ERIE SHORES~~BUCKEYE | ~~35~~51 | ~~51~~44 | ~~32~~35 | ~~36~~33 | 27 | 41 | 28 | 0 | ~~166~~179 |
| ~~LONGHOUSE~~EAST CAROLINA | ~~48~~62 | ~~34~~51 | ~~36~~27 | ~~29~~33 | 3 | 35 | 3 | 0 | ~~166~~179 |
| NEW BIRTH OF FREEDOM | ~~34~~36 | ~~56~~59 | ~~36~~37 | ~~29~~36 | 3 | 23 | 3 | 0 | ~~165~~179 |
| GULF STREAM | ~~43~~49 | ~~59~~61 | ~~30~~24 | ~~20~~33 | 2 | 1 | 67 | 0 | ~~165~~177 |
| ~~PINE BURR AREA~~OLD NORTH STATE | ~~56~~64 | ~~37~~33 | ~~20~~30 | ~~30~~37 | 54 | 02 | 26 | 1 | ~~160~~177 |
| ~~BUCKEYE~~ERIE SHORES | ~~47~~44 | ~~39~~53 | ~~30~~32 | ~~35~~37 | 71 | 20 | 42 | 0 | ~~158~~176 |
| ~~INLAND NORTHWEST~~TRANSATLANTIC | ~~56~~52 | ~~29~~39 | ~~29~~45 | ~~35~~32 | 23 | 2 | 42 | 1 | ~~158~~176 |

**Unique and Timely Abuse Claim Count by Local Council & Allegation**

Rows 1-264 (in white)  list Abuse Claimsclaims against individual Local Councils. Rows 265-1,267 (in blue (with the exception of "UNKNOWN" and "MISSING") list Abuse Claimsclaims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EAST CAROLINAINLAND NORTHWEST | 5563 | 4632 | 2632 | 2237 | 32 | 32 | 25 | 01 | 156174 |
| BAY-LAKES | 3942 | 3739 | 3238 | 3944 | 2 | 1 | 4 | 1 | 155121 |
| BLUE RIDGELONG BEACH AREA | 48 | 40 | 2529 | 2944 | 51 | 2 | 21 | 10 | 152165 |
| BLACKHAWK AREAOREGON TRAIL | 4066 | 4436 | 1825 | 4131 | 50 | 12 | 24 | 0 | 151164 |
| COASTAL CAROLINA | 57 | 29 | 33 | 29 | 3 | 3 | 8 | 0 | 162 |

**Unique and Timely Abuse Claim Count by Local Council & Allegation**

Rows 1-264 (in white) list Abuse ~~Claims~~claims against individual Local Councils. Rows 265-1,267 (in blue) (with the exception of "UNKNOWN" and "MISSING") list Abuse ~~Claims~~claims

| Local Council | Penetration | Oral Sex | Masturbation | Groping | Touching - | Touching-g | Unknown/Unconfirmed | Missing | Total* |
|---|---|---|---|---|---|---|---|---|---|
| HEART OF VIRGINIA | 4955 | 3941 | 30 | 2730 | 21 | 3 | 1 | 0 | 151161 |
| ~~COASTAL CAROLINA~~MID-IOWA | 5246 | 2542 | 3028 | 28 | 3 | 45 | 87 | 0 | 150159 |
| ~~LONG BEACH~~ISTROUMA AREA | 44 | 3744 | 2934 | 3627 | 15 | 3 | 1 | 0 | 150158 |
| ~~OLD NORTH STATE~~SOUTHERN SIERRA | 5256 | 2735 | 2623 | 3234 | 43 | 2 | 63 | 10 | 150156 |
| MID-IOWA | 42 | 41 | 26 | 28 | 3 | 4 | 6 | 0 | 149 |
| TRANSATLANTIC | 44 | 30 | 38 | 26 | 3 | 2 | 3 | 0 | 146 |
| OREGON TRAIL | 56 | 36 | 22 | 28 | 0 | 1 | 3 | 0 | 146 |
| ~~SOUTHERN SIERRA~~BLACKHAWK AREA | 4942 | 3044 | 2319 | 3542 | 35 | 21 | 2 | 0 | 144155 |
| THREE FIRES | 43 | 36 | 24 | 29 | 5 | 4 | 3 | 0 | 144 |
| ~~MOUNT BAKER~~BLUE RIDGE | 4750 | 2941 | 3026 | 3226 | 25 | 12 | 12 | 1 | 143153 |
| MIAMI VALLEY | 4448 | 3337 | 2124 | 40 | 2 | 1 | 0 | 1 | 143153 |
| ~~PIEDMONT 420~~MOUNT BAKER | 6352 | 3430 | 1932 | 3132 | 32 | 01 | 01 | 01 | 140151 |
| ~~ISTROUMA AREA~~W.D. BOYCE | 3656 | 4031 | 3425 | 2430 | 53 | 23 | 13 | 0 | 140141 |
| ~~W.D. BOYCE~~THREE FIRES | 5345 | 2635 | 2325 | 2731 | 26 | 34 | 3 | 0 | 136149 |
| ~~MOUNTAIN WEST~~PIEDMONT 420 | 5155 | 3234 | 1721 | 2930 | 23 | 10 | 21 | 0 | 132146 |
| THREE RIVERS | 5863 | 2626 | 1923 | 23 | 12 | 1 | 5 | 01 | 132144 |
| INDIAN WATERS | 4653 | 3133 | 2022 | 2830 | 2 | 1 | 32 | 10 | 131143 |
| ~~DEL-MAR-VA~~MONTANA | 3646 | 4332 | 1628 | 2729 | 13 | 31 | 64 | 0 | 130143 |
| MOUNTAIN WEST | 55 | 34 | 17 | 32 | 2 | 1 | 2 | 0 | 143 |
| ~~MONTANA~~DEL-MAR-VA | 4439 | 2644 | 2616 | 2431 | 21 | 13 | 46 | 0 | 130142 |
| CRATER LAKE COUNCIL | 4450 | 2631 | 22 | 2322 | 13 | 1 | 9 | 0 | 126138 |
| ~~COASTAL GEORGIA~~CAPITOL AREA | 5143 | 2522 | 2229 | 2233 | 24 | 2 | 21 | 01 | 125135 |
| SOUTH TEXAS | 5461 | 30 | 2021 | 1616 | 1 | 3 | 23 | 0 | 125135 |
| CAPITOL AREA | 40 | 26 | 26 | 30 | 4 | 2 | 0 | 1 | 122 |
| HUDSON VALLEY | 3132 | 2930 | 2627 | 2833 | 12 | 23 | 34 | 21 | 121132 |
| ~~ILLOWA~~MOBILE AREA | 4255 | 3331 | 2021 | 1824 | 20 | 10 | 31 | 0 | 119132 |
| LASALLE | 3337 | 3437 | 1719 | 3031 | 32 | 2 | 2 | 0 | 118128 |
| ~~LONG PEAK COUNCIL~~COASTAL GEORGIA | 50 | 1829 | 2623 | 1820 | 2 | 12 | 12 | 0 | 118128 |
| CHATTAHOOCHEE | 28 | 33 | 18 | 28 | 3 | 3 | 2 | 1 | 114 |
| GOLDEN SPREAD | 3642 | 2032 | 1921 | 2427 | 2 | 1 | 3 | 0 | 114128 |
| ~~NORTHEAST GEORGIA~~CHATTAHOOCHEE | 4833 | 2438 | 1719 | 1930 | 42 | 21 | 32 | 01 | 114128 |
| TUKABATCHEE AREA | 27 | 22 | 20 | 30 | 4 | 2 | 2 | 1 | 114 |
| MONMOUTH | 28 | 27 | 24 | 26 | 3 | 2 | 0 | 1 | 111 |
| ~~EAST TEXAS AREA~~ILLOWA | 4045 | 2533 | 1523 | 2218 | 3 | 1 | 3 | 0 | 110126 |
| ~~MOBILE AREA~~SOUTHWEST FLORIDA | 4539 | 2737 | 1525 | 2021 | 02 | 0 | 1 | 0 | 110124 |
| ~~SOUTHWEST FLORIDA~~LONGS PEAK COUNCIL | 3654 | 3221 | 2127 | 1817 | 2 | 02 | 1 | 0 | 109124 |
| LOUISIANA PURCHASE | 31 | 24 | 23 | 31 | 5 | 2 | 3 | 0 | 109 |
| ~~TUKABATCHEE AREA~~NEVADA AREA | 4244 | 2226 | 2123 | 2028 | 0 | 0 | 1 | 0 | 108122 |
| ~~BUFFALO TRACE~~NEVADA AREA | 3342 | 2630 | 2617 | 1827 | 1 | 12 | 3 | 0 | 107122 |
| EAST TEXAS AREA | 41 | 29 | 20 | 24 | 3 | 1 | 1 | 1 | 120 |
| NORTHEAST GEORGIA | 46 | 25 | 19 | 24 | 4 | 1 | 3 | 0 | 119 |
| ~~NORTHEAST ILLINOIS~~OLD HICKORY | 3338 | 2033 | 1920 | 2522 | 03 | 41 | 52 | 10 | 107119 |
| ~~NEVADA AREA~~SAGAMORE | 3742 | 2636 | 1611 | 2223 | 12 | 21 | 2 | 0 | 106117 |
| ~~SAGAMORE~~WESTARK AREA | 3735 | 32 | 1120 | 2120 | 24 | 02 | 2 | 0 | 106114 |
| ~~WESTARK AREA~~MINSI TRAILS | 3234 | 2830 | 2019 | 1824 | 4 | 2 | 1 | 0 | 105114 |
| ~~OLD HICKORY~~BUFFALO TRACE | 3037 | 2926 | 1427 | 2018 | 31 | 1 | 23 | 0 | 103113 |
| BLUE RIDGE MOUNTAINS | 3945 | 22 | 1011 | 2426 | 3 | 2 | 2 | 0 | 102111 |
| ~~MINSI TRAILS~~JERSEY SHORE | 2840 | 2823 | 1916 | 2225 | 4 | 21 | 10 | 0 | 102109 |
| ~~PACIFIC SKYLINE~~MONMOUTH | 2627 | 2327 | 2026 | 24 | 3 | 31 | 30 | 01 | 102109 |
| ~~GLACIER'S EDGE~~PACIFIC SKYLINE | 1829 | 2026 | 2718 | 2427 | 3 | 3 | 0 | 0 | 98109 |
| ~~GREEN MOUNTAIN~~NORTHEAST ILLINOIS | 2633 | 22 | 2022 | 2719 | 0 | 04 | 34 | 01 | 98108 |
| NORTHERN LIGHTS | 2629 | 2428 | 2022 | 2922 | 5 | 1 | 1 | 1 | 98108 |
| ~~ANTHONY WAYNE AREA~~COLONIAL VIRGINIA | 3625 | 2030 | 1519 | 1526 | 30 | 14 | 41 | 10 | 96105 |
| ~~COLONIAL VIRGINIA~~GLACIER'S EDGE | 2123 | 2620 | 1828 | 2425 | 03 | 43 | 23 | 0 | 96105 |
| BADEN POWELL | 27 | 30 | 21 | 23 | 1 | 0 | 2 | 0 | 104 |
| ~~JERSEY SHORE~~NORWELA | 34 | 2027 | 19 | 2929 | 3 | 1 | 1 | 0 | 94104 |
| ~~RAINBOW~~ANTHONY WAYNE AREA | 2939 | 2224 | 18 | 2214 | 13 | 01 | 24 | 0 | 94103 |
| ~~GREAT ALASKA~~FRENCH CREEK | 2631 | 4031 | 1122 | 1920 | 14 | 10 | 35 | 0 | 93102 |
| GREEN MOUNTAIN | 23 | 24 | 28 | 24 | 0 | 0 | 2 | 0 | 101 |
| ~~NORWELA~~PIKES PEAK | 3031 | 24 | 818 | 2621 | 3 | 1 | 12 | 01 | 93101 |
| ~~BADEN POWELL~~CAPE FEAR | 2437 | 2622 | 1913 | 21 | 1 | 02 | 24 | 0 | 92100 |
| CHEROKEE AREA 556 | 2628 | 2125 | 20 | 17 | 3 | 4 | 12 | 0 | 9299 |
| BAY AREA | 30 | 23 | 14 | 28 | 1 | 1 | 1 | 0 | 98 |
| ~~PIKES PEAK~~GREAT ALASKA | 2939 | 2226 | 1612 | 1815 | 31 | 12 | 23 | 10 | 9298 |
| ~~FRENCH CREEK~~SOUTH PLAINS | 1834 | 2917 | 1017 | 2823 | 31 | 03 | 53 | 0 | 9097 |
| ~~SOUTH PLAINS~~MECKLENBURG COUNTY | 3428 | 1622 | 1716 | 23 | 01 | 15 | 2 | 0 | 9097 |
| VENTURA COUNTY | 31 | 1719 | 1619 | 2123 | 3 | 0 | 1 | 1 | 9097 |
| ~~MECKLENBURG COUNTY~~RIO GRANDE | 2632 | 2016 | 1718 | 1819 | 13 | 34 | 34 | 0 | 8986 |
| ~~BAY AREA~~BUFFALO TRAIL | 2434 | 2319 | 1322 | 2418 | 1 | 10 | 1 | 0 | 8795 |
| ~~LEATHERSTOCKING~~CENTRAL GEORGIA | 2926 | 2624 | 1321 | 1415 | 12 | 23 | 23 | 0 | 8794 |
| ~~CAPE FEAR~~CENTRAL NORTH CAROLINA | 2927 | 2019 | 1112 | 2423 | 12 | 2 | 43 | 0 | 8694 |
| GRAND COLUMBIA | 3437 | 1619 | 1718 | 1516 | 2 | 0 | 2 | 0 | 8594 |
| ~~LOS PADRES~~LEATHERSTOCKING | 3032 | 1927 | 1514 | 2014 | 01 | 02 | 12 | 0 | 8592 |
| ~~BUFFALO TRAIL~~LOS PADRES | 2733 | 1922 | 2114 | 1620 | 0 | 01 | 1 | 0 | 8491 |
| ~~CENTRAL NORTH CAROLINA~~SOUTH GEORGIA | 2320 | 1524 | 1518 | 1830 | 21 | 20 | 42 | 0 | 8289 |
| ~~RIO GRANDE~~CENTRAL GEORGIA | 26 | 13 | 1415 | 1729 | 3 | 41 | 32 | 0 | 8289 |
| CENTRAL GEORGIA | 22 | 21 | 19 | 12 | 2 | 2 | 3 | 0 | 81 |
| GRAND TETON | 27 | 11 | 14 | 15 | 3 | 3 | 2 | 0 | 81 |
| PEE DEE AREA | 1820 | 2124 | 12 | 2223 | 46 | 2 | 1 | 1 | 8189 |
| ~~SOUTH GEORGIA~~RAINBOW | 2029 | 1723 | 1413 | 2719 | 1 | 0 | 23 | 0 | 8187 |
| ~~CALCASIEU~~EVANGELINE AREA | 2303 | 1918 | 9 | 1420 | 23 | 10 | 63 | 0 | 7985 |
| CALCASIEU | 34 | 18 | 12 | 13 | 3 | 1 | 4 | 0 | 85 |
| PALMETTO | 2325 | 2122 | 67 | 2526 | 45 | 0 | 0 | 0 | 7985 |
| ~~PRAIRIELANDS~~GRAND TETON | 2529 | 1611 | 1415 | 1920 | 05 | 23 | 21 | 0 | 7884 |
| ~~PUERTO RICO~~PRAIRIELANDS | 2327 | 1610 | 1614 | 1119 | 20 | 02 | 1 | 0 | 7884 |
| ~~EVANGELINE AREA~~ROCKY MOUNTAIN | 3124 | 1824 | 814 | 1615 | 20 | 01 | 01 | 24 | 7783 |
| ~~ROCKY~~HAWK MOUNTAIN | 1822 | 2530 | 1312 | 1516 | 0 | 0 | 1 | 01 | 7682 |
| ~~HAWK MOUNTAIN~~PUERTO RICO | 2035 | 2018 | 1412 | 1251 | 01 | 0 | 1 | 0 | 7682 |
| ~~NORTHEASTERN PENNSYLVANIA~~HOOSIER TRAILS | 2629 | 2518 | 1314 | 1416 | 1 | 1 | 11 | 0 | 7479 |
| ~~WASHINGTON CROSSING~~TECUMSEH | 2328 | 1220 | 2211 | 1516 | 01 | 1 | 1 | 01 | 7479 |
| ~~VERDUGO HILLS~~WASHINGTON CROSSING | 2123 | 2116 | 1421 | 1416 | 0 | 2 | 1 | 0 | 7379 |
| BLACK SWAMP AREA | 1616 | 2628 | 9 | 1516 | 2 | 0 | 4 | 0 | 7278 |
| PENNSYLVANIA DUTCH | 21 | 15 | 19 | 16 | 6 | 1 | 0 | 0 | 78 |
| ~~GEORGIA-CAROLINA~~NATIVE RIVERS | 2327 | 917 | 1413 | 2415 | 22 | 12 | 21 | 02 | 7277 |
| ~~REDWOOD EMPIRE~~SEQUOYAH | 2320 | 1316 | 1624 | 1411 | 21 | 20 | 12 | 0 | 7277 |
| VERDUGO HILLS | 19 | 24 | 13 | 15 | 0 | 2 | 2 | 0 | 75 |
| NORTHWEST TEXAS | 17 | 1415 | 1820 | 17 | 0 | 1 | 3 | 1 | 7174 |
| ~~PENNSYLVANIA DUTCH~~TEXAS TRAILS | 2620 | 2018 | 1416 | 1416 | 41 | 10 | 03 | 0 | 7073 |
| ~~TECUMSEH~~BLACK WARRIOR | 2617 | 1815 | 1617 | 1421 | 10 | 12 | 10 | 01 | 7073 |
| GREAT RIVERS | 2225 | 1817 | 1719 | 67 | 2 | 0 | 1 | 0 | 6973 |
| ~~SEQUOYAH~~NORTHEASTERN PENNSYLVANIA | 2620 | 2022 | 913 | 1116 | 1 | 0 | 21 | 10 | 6973 |
| FIVE RIVERS FLINT RIVER | 2315 | 1614 | 818 | 1722 | 01 | 1 | 1 | 20 | 6673 |

**Unique and Timely Abuse Claim Count by Local Council & Allegation**

Rows 1-264 (in white)  list Abuse Claims/claims against individual Local Councils. Rows 265-1,267 (in blue (with the exception of "UNKNOWN" and "MISSING") list Abuse Claims/claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BLACK WARRIOR/WESTMORELAND-FAYETTE | 14/18 | 14/19 | 17/20 | 19/10 | 0/1 | 20 | 0/3 | 1/0 | 67/71 |
| HOOSIER TRAILS/ALLEGHENY HIGHLANDS | 21 | 16/11 | 13/19 | 15 | 1 | 0 | 0 | 0/1 | 66/68 |
| BLUE MOUNTAIN | 24 | 11 | 13 | 14 | 2 | 0 | 3 | 0 | 67 |
| CORONADO AREA | 20/22 | 18/19 | 8 | 15 | 1 | 0 | 1 | 21 | 65/67 |
| REDWOOD EMPIRE | 22 | 17 | 13 | 10 | 2 | 1 | 1 | 0 | 66 |
| ALABAMA-FLORIDA | 24 | 13 | 11 | 15 | 0 | 1 | 1 | 0 | 65 |

**Unique and Timely Abuse Claim Count by Local Council & Allegation**

Rows 1-264 (in white) list Abuse Claims claims against individual Local Councils. Rows 265-1,267 (in blue (with the exception of "UNKNOWN" and "MISSING") list Abuse Claims claims

| Local Council | Penetration | Oral Sex | Masturbation | Groping | Touching- | Touching | Unknown/ Unconfirme | Missing | Total* |
|---|---|---|---|---|---|---|---|---|---|
| TEXAS TRAILS | 23 | 14 | 11 | 13 | 1 | 0 | 3 | 0 | 66 |
| FLINT RIVER CONQUISTADOR | 1325 | 1220 | 167 | 2111 | 1 | 0 | 1 | 0 | 6465 |
| WESTMORELAND-FAYETTE WEST TENNESSEE AREA | | 196 | 915 | 21 | 02 | 32 | 0 | | 6364 |
| YOCONA AREA PONY EXPRESS | 2317 | 1210 | 8 | 1323 | 1 | 21 | 12 | 10 | 6162 |
| GAMEHAVEN YOCONA AREA | 1525 | 1311 | 139 | 1513 | 1 | 2 | 1 | 0 | 6062 |
| ALLEGHENY HIGHLANDS | 20 | 10 | 14 | 11 | 1 | 0 | 0 | 1 | 50 |
| BLUE MOUNTAIN CADDO AREA | 1614 | 1019 | 12 | 12 | 21 | 01 | 32 | 10 | 6061 |
| HAWKEYE AREA | 15 | 15 | 13 | 11 | 1 | 2 | 1 | 1 | 59 |
| WINNEBAGO | 16 | 10 | 15 | 15 | 1 | 1 | 1 | 0 | 58 |
| ALABAMA-FLORIDA | 21 | 9 | 11 | 14 | 0 | 1 | 1 | 0 | 54 |
| CIMARRON | 1617 | 1516 | 10 | 1112 | 2 | 2 | 1 | 1 | 5761 |
| CONQUISTADOR DANIEL BOONE | 1916 | 1814 | 713 | 1116 | 1 | 01 | 10 | 0 | 5761 |
| DANIEL BOONE WINNEBAGO | 1817 | 1412 | 1215 | 1215 | 1 | 1 | 10 | 0 | 5761 |
| WEST TENNESSEE AREA GAMEHAVEN | 1715 | 1614 | 513 | 15 | 1 | 21 | 1 | 0 | 5760 |
| CADDO HAWKEYE AREA | 1217 | 1514 | 1213 | 1211 | 1 | 12 | 21 | 0 | 5559 |
| PONY EXPRESS FAR EAST | 1323 | 915 | 610 | 235 | 12 | 10 | 2 | 01 | 5558 |
| OHIO RIVER VALLEY | 18 | 8 | 11 | 16 | 1 | 0 | 0 | 0 | 54 |
| CORNHUSKER | 2023 | 89 | 6 | 10 | 3 | 1 | 5 | 0 | 5357 |
| FAR EAST CHIPPEWA VALLEY | 2112 | 148 | 916 | 414 | 2 | 01 | 2 | 0 | 5355 |
| KATAHDIN AREA | 1513 | 1014 | 1315 | 10 | 1 | 0 | 2 | 0 | 5355 |
| MORAINE TRAILS OHIO RIVER VALLEY | 2420 | 108 | 811 | 615 | 1 | 10 | 0 | 0 | 5054 |
| ABRAHAM LINCOLN MORAINE TRAILS | 1824 | 1611 | 49 | 107 | 12 | 1 | 0 | 0 | 5054 |
| PUSHMATAHA AREA | 20 | 7 | 8 | 10 | 4 | 3 | 1 | 1 | 54 |
| OVERLAND TRAILS ABRAHAM LINCOLN | 1822 | 1117 | 105 | 79 | 41 | 01 | 0 | 0 | 5053 |
| SUWANNEE RIVER AREA | 12 | 9 | 13 | 15 | 1 | 2 | 1 | 0 | 53 |
| TEXAS SOUTHWEST OVERLAND TRAILS | 1419 | 12 | 1210 | 109 | 12 | 10 | 0 | 0 | 5052 |
| CHIPPEWA VALLEY | 12 | 7 | 12 | 13 | 2 | 1 | 2 | 0 | 49 |
| SUWANNEE RIVER AREA TEXAS SOUTHWEST | 1217 | 812 | 12 | 139 | 1 | 20 | 10 | 0 | 4951 |
| PUSHMATAHA AREA | 18 | 6 | 8 | 9 | 4 | 2 | 1 | 0 | 48 |
| CHESTER COUNTY | 2122 | 1211 | 8 | 69 | 0 | 0 | 0 | 0 | 4750 |
| SUSQUEHANNA | 1316 | 9 | 1112 | 10 | 1 | 0 | 0 | 0 | 4548 |
| TWIN VALLEY SIOUX | 1213 | 911 | 149 | 78 | 14 | 1 | 12 | 0 | 4548 |
| SIOUX TWIN VALLEY | 1112 | 1110 | 815 | 87 | 41 | 12 | 1 | 0 | 4448 |
| MUSKINGUM VALLEY | 1518 | 11 | 57 | 89 | 1 | 0 | 0 | 0 | 4448 |
| VOYAGEURS AREA NORTHWEST GEORGIA | 1518 | 6 | 1110 | 8 | 0 | 10 | 02 | 0 | 4444 |
| CHOCTAW VOYAGEURS AREA | 1516 | 116 | 912 | 49 | 10 | 01 | 0 | 0 | 4044 |
| NORTHWEST GEORGIA IROQUOIS TRAIL | 1613 | 510 | 108 | 78 | 0 | 0 | 23 | 0 | 4042 |
| IROQUOIS TRAIL TUSCARORA | 1311 | 1013 | 78 | 78 | 01 | 0 | 1 | 1 | 4041 |
| CHOCTAW AREA | 15 | 11 | 9 | 4 | 1 | 0 | 1 | 0 | 41 |
| JAYHAWK AREA | 1413 | 910 | 6 | 11 | 0 | 0 | 1 | 0 | 3841 |
| MOUNTAINEER AREA | 1715 | 114 | 4 | 810 | 0 | 1 | 0 | 0 | 3841 |
| MISSISSIPPI VALLEY | 1413 | 11 | 810 | 6 | 0 | 0 | 10 | 0 | 3740 |
| CENTRAL NEW JERSEY CAPE COD & ISLANDS | 1014 | 410 | 86 | 96 | 1 | 0 | 42 | 0 | 3639 |
| VIRGINIA HEADWATERS | 1510 | 910 | 78 | 89 | 0 | 2 | 0 | 0 | 3639 |
| CAPE COD & ISLANDS MASON-DIXON | 1214 | 118 | 65 | 58 | 1 | 02 | 0 | 0 | 3538 |
| TUSCARORA ARBUCKLE AREA | 813 | 127 | 71 | 614 | 10 | 0 | 0 | 0 | 35 |
| MASON-DIXON BLACK HILLS AREA | 1211 | 87 | 511 | 64 | 10 | 20 | 02 | 0 | 3435 |
| MARIN | 79 | 14 | 98 | 34 | 0 | 0 | 0 | 0 | 3335 |
| POTAWATOMI AREA CENTRAL NEW JERSEY | 69 | 114 | 57 | 69 | 01 | 00 | 34 | 0 | 3234 |
| BLACK HILLS SPOTAWATOMI AREA | 86 | 712 | 115 | 35 | 0 | 1 | 10 | 0 | 3032 |
| DE SOTO AREA | 13 | 7 | 4 | 6 | 0 | 0 | 0 | 0 | 30 |
| SAMOSET COUNCIL | 2310 | 10 | 76 | 5 | 0 | 1 | 0 | 0 | 3032 |
| ARBUCKLE AREA CENTRAL MINNESOTA | 115 | 73 | 110 | 108 | 02 | 0 | 01 | 0 | 2931 |
| GATEWAY CHEROKEE AREA.469 | 614 | 76 | 75 | 54 | 10 | 0 | 2 | 0 | 2831 |
| GREATER WYOMING | 10 | 7 | 6 | 35 | 0 | 1 | 1 | 0 | 30 |
| DE SOTO AREA | 12 | 6 | 4 | 8 | 0 | 0 | 0 | 0 | 30 |
| CENTRAL MINNESOTA GATEWAY AREA | 57 | 37 | 87 | 75 | 1 | 20 | 02 | 0 | 2729 |
| NORTHEAST IOWA COUNCIL | 107 | 58 | 51 | 39 | 0 | 01 | 2 | 0 | 2528 |
| CHEROKEE SHENANDOAH AREA.469 | 107 | 58 | 51 | 39 | 0 | 01 | 2 | 0 | 2528 |
| JUNIATA VALLEY | 6 | 6 | 7 | 4 | 1 | 1 | 2 | 0 | 26 |
| SHENANDOAH AREA RIP VAN WINKLE | 76 | 67 | 12 | 76 | 03 | 10 | 1 | 0 | 2526 |
| MIDNIGHT SUN | 9 | 8 | 4 | 2 | 1 | 1 | 0 | 0 | 2324 |
| BUCKTAIL | 7 | 67 | 2 | 7 | 0 | 0 | 0 | 0 | 2223 |
| JUNIATA VALLEY | 5 | 6 | 7 | 2 | 1 | 1 | 0 | 0 | 22 |
| RIP VAN WINKLE | 7 | 7 | 2 | 3 | 0 | 1 | 1 | 0 | 1619 |
| SANTA FE TRAIL | 68 | 3 | 12 | 4 | 0 | 1 | 1 | 1 | 1619 |
| DIRECT SERVICE | 2 | 5 | 2 | 2 | 2 | 0 | 0 | 0 | 13 |
| COLUMBIA-MONTOUR HOUSATONIC | 51 | 14 | 0 | 13 | 01 | 0 | 21 | 0 | 98 |
| HOUSATONIC CHIEF CORNPLANTER | 13 | 42 | 01 | 21 | 0 | 0 | 0 | 0 | 98 |
| CHIEF CORNPLANTER COLUMBIA-MONTOUR | 24 | 21 | 10 | 1 | 0 | 10 | 02 | 0 | 78 |
| PIEDMONT 042 | 2 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 7 |
| GREENWICH | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 4 |
| CENTRAL ESCARPMENT | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| GREATER TORONTO | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CENTRAL NEW JERSEY; WASHINGTON CROSSING | 1619 | 811 | 810 | 12 | 0 | 0 | 12 | 0 | 4654 |
| CALIFORNIA INLAND EMPIRE; GREATER LOS ANGELES | 2520 | 69 | 68 | 56 | 0 | 1 | 12 | 0 | 4246 |
| NORTHERN NEW JERSEY; PATRIOTS' PATH | 67 | 2931 | 5 | 2 | 0 | 0 | 0 | 0 | 4245 |
| ALOHA; DIRECT SERVICE GREATER LOS ANGELES; WESTERN LOS ANGELES COUNTY | 109 | 76 | 713 | 37 | 10 | 0 | 0 | 0 | 3631 |
| CENTRAL NEW JERSEY; PATRIOTS' PATH | 69 | 46 | 66 | 88 | 1 | 1 | 0 | 1 | 2633 |
| NORTHERN LIGHTS; NORTHERN STAR | 9 | 7 | 6 | 4 | 1 | 1 | 5 | 0 | 32 |
| ALOHA; DIRECT SERVICE | 10 | 7 | 7 | 3 | 1 | 0 | 0 | 0 | 28 |
| COLONIAL VIRGINIA; TIDEWATER | 12 | 811 | 23 | 54 | 0 | 0 | 2 | 0 | 2527 |
| CHIEF SEATTLE; PACIFIC HARBORS GOLDEN EMPIRE; GOLDEN GATE AREA | 119 | 84 | 26 | 16 | 01 | 0 | 0 | 0 | 2026 |
| GREATER NEW YORK; NORTHERN NEW JERSEY | 10 | 3 | 5 | 6 | 0 | 1 | 0 | 0 | 25 |
| GREATER NIAGARA FRONTIER; IROQUOIS TRAIL | 14 | 4 | 5 | 2 | 0 | 0 | 0 | 0 | 25 |
| DANIEL WEBSTER; SPIRIT OF ADVENTURE | 10 | 4 | 6 | 3 | 0 | 0 | 0 | 0 | 23 |
| CIRCLE TEN; LONGHORN | 1213 | 5 | 3 | 1 | 1 | 0 | 0 | 0 | 2223 |
| GREATER LOS ANGELES; WESTERN LOS ANGELES COUNTY CONNECTICUT RIVERS; CONNECTICUT YANKEE | 710 | 15 | 105 | 3 | 0 | 0 | 0 | 0 | 2123 |
| GREATER NIAGARA FRONTIER; IROQUOIS GREAT TRAIL; NORTHERN NEW JERSEY | 118 | 43 | 6 | 03 | 0 | 0 | 02 | 01 | 2123 |
| GREATER ALABAMA; MOBILE AREA | 8 | 5 | 5 | 34 | 0 | 0 | 0 | 0 | 2321 |
| CROSSROADS OF AMERICA; HOOSIER TRAILS GREATER LOS ANGELES; ORANGE COUNTY | 9 | 5 | 24 | 4 | 0 | 0 | 0 | 0 | 1921 |
| BALTIMORE AREA; NATIONAL CAPITAL AREA | 56 | 32 | 6 | 46 | 0 | 0 | 0 | 0 | 1820 |
| BUCKEYE; LAKE ERIE NORTHEAST ILLINOIS; PATHWAY TO ADVENTURE | 75 | 37 | 25 | 12 | 0 | 1 | 90 | 0 | 1720 |
| GREATER NEW YORK; HUDSON CHIPPEWA VALLEY; NORTHERN STAR | 9 | 7 | 6 | 4 | 1 | 0 | 12 | 0 | 1619 |
| ATLANTA GOLDEN GATE AREA; NORTHEAST GEORGIA GREATER YOSEMITE | 47 | 56 | 30 | 23 | 1 | 01 | 0 | 0 | 1619 |
| GOLDEN GATE AREA GREATER NEW YORK; THEODORE ROOSEVELT | 6 | 36 | 42 | 3 | 0 | 01 | 01 | 0 | 1619 |
| GREATER ALABAMA; MOBILE AREA SUFFOLK COUNTY; THEODORE ROOSEVELT | 36 | 65 | 22 | 3 | 0 | 0 | 31 | 0 | 1617 |
| NORTHEAST ILLINOIS; PATHWAY TO ADVENTURE BUCKEYE; LAKE ERIE | 38 | 53 | 43 | 20 | 0 | 0 | 03 | 0 | 1517 |
| CONNECTICUT RIVERS; CONNECTICUT YANKEE CIRCLE TEN; WESTERN LOS ANGELES COUNTY | 88 | 42 | 12 | 02 | 01 | 0 | 0 | 0 | 1417 |
| CROSSROADS OF AMERICA; DEL-MAR-VA | 56 | 78 | 1 | 12 | 0 | 0 | 0 | 0 | 1417 |

**Unique and Timely Abuse Claim Count by Local Council & Allegation**

Rows 1-264 (in white) list Abuse ~~Claims~~claims against individual Local Councils. Rows ~~265-1,~~267 (in blue (with the exception of "UNKNOWN" and "MISSING")) list Abuse ~~Claims~~claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GREATER NEW YORK; HUDSON VALLEY | 3 | 5 | 4 | 4 | 0 | 0 | 1 | 0 | 17 |
| MAYFLOWER; SPIRIT OF ADVENTURE | ~~5~~6 | 5 | ~~1~~3 | 3 | 0 | 0 | 0 | 0 | ~~14~~17 |
| ~~SUFFOLK COUNTY; THEODORE ROOSEVELT~~ATLANTA AREA; NORTHEAST GEORGIA | ~~4~~5 | ~~4~~5 | 2 | 2 | 1 | 0 | 1 | 0 | ~~14~~16 |
| ~~GREAT TRAIL; NORTHERN NEW JERSEY~~PACIFIC SKYLINE; SILICON VALLEY MONTEREY BAY | ~~4~~1 | ~~2~~5 | ~~3~~5 | ~~2~~5 | 0 | 0 | ~~1~~0 | ~~1~~0 | ~~13~~16 |
| CENTRAL NEW JERSEY; MONMOUTH | 4 | 4 | 2 | 4 | 1 | 0 | 0 | 0 | 15 |
| GREATER ~~NEW YORK; NORTHERN NEW JERSEY~~ALABAMA; TUKABATCHEE AREA | ~~6~~8 | ~~2~~4 | ~~3~~1 | 2 | 0 | 0 | 0 | 0 | ~~13~~15 |
| ~~GREATER ALABAMA; TUKABATCHEE~~ALAMO AREA; SAM HOUSTON AREA | 6 | ~~4~~3 | ~~1~~3 | ~~1~~2 | 0 | 0 | 0 | 0 | ~~12~~14 |
| ~~MAYFLOWER; NARRAGANSETT~~CROSSROADS OF AMERICA; HOOSIER TRAILS | ~~5~~7 | ~~4~~3 | ~~1~~2 | ~~1~~2 | ~~1~~0 | 0 | 0 | 0 | ~~12~~14 |
| LAS VEGAS AREA; NEVADA AREA | 6 | 2 | 3 | 1 | 1 | 0 | 1 | 0 | 14 |

**Unique and Timely Abuse Claim Count by Local Council & Allegation**

Rows 1-264 (in white) list Abuse ~~Claims~~ claims against individual Local Councils. Rows 265-1,267 (in blue (with the exception of "UNKNOWN" and "MISSING") list Abuse ~~Claims~~ claims

| Local Council | Penetration | Oral Sex | Masturbation | Groping | Touching - | Touching - | Unknown/ Unconfirmed | Missing | Total* |
|---|---|---|---|---|---|---|---|---|---|
| CHIEF SEATTLE; ~~MOUNT BAKER~~ PACIFIC HARBORS | 68 | 13 | 32 | 10 | 0 | 10 | 0 | 0 | 113 |
| GREATER LOS ANGELES; LONG BEACH AREA | 2 | 3 | 3 | 3 | 0 | 1 | 1 | 0 | 13 |
| CONNECTICUT YANKEE: GREENWICH | 3 | 3 | 23 | 2 | 1 | 0 | 0 | 0 | 0 |
| ~~DANIEL WEBSTER; SPIRIT OF ADVENTURE~~ GOLDEN EMPIRE; GREATER YOSEMITE | 3 | 40 | 45 | 02 | 02 | 0 | 0 | 0 | 112 |
| ~~GREATER LOS ANGELES; LONG BEACH~~ NORTHERN STAR; VOYAGEURS AREA | 23 | 42 | 32 | 15 | 0 | 0 | 10 | 0 | 112 |
| ~~GREATER NEW YORK; THEODORE ROOSEVELT~~ CENTRAL MINNESOTA; NORTHERN STAR | 63 | 34 | 02 | 2 | 0 | 10 | 0 | 0 | 11 |
| ~~LAS VEGAS AREA; NEVADA AREA~~ CRATER LAKE; LOS PADRES | 36 | 23 | 31 | 1 | 1 | 0 | 10 | 0 | 11 |
| ~~LASALLE; PATHWAY TO ADVENTURE~~ JUNIATA VALLEY; LAUREL HIGHLANDS | 38 | 1 | 21 | 31 | 20 | 0 | 0 | 0 | 11 |
| ~~PACIFIC SKYLINE; SILICON VALLEY MONTEREY BAY~~ LASALLE; PATHWAY TO ADVENTURE | 13 | 20 | 42 | 4 | 02 | 0 | 0 | 0 | 11 |
| ~~IROQUOIS TRAIL; LEATHERSTOCKING~~ MAYFLOWER; NARRAGANSETT | 45 | 13 | 21 | 31 | 01 | 0 | 0 | 0 | 101 |
| ~~JUNIATA VALLEY; LAUREL HIGHLANDS~~ BAY-LAKES; MICHIGAN CROSSROADS | 71 | 13 | 10 | 16 | 0 | 0 | 0 | 0 | 910 |
| ~~OLD HICKORY; OLD NORTH STATE~~ CATALINA; GRAND CANYON | 53 | 2 | 13 | 2 | 0 | 0 | 0 | 0 | 910 |
| CENTRAL FLORIDA; NORTH FLORIDA | 1 | 2 | 2 | 34 | 0 | 0 | 1 | 0 | 910 |
| ~~CENTRAL MINNESOTA; NORTHERN STAR~~ GOLDEN GATE AREA; PACIFIC SKYLINE | 35 | 24 | 31 | 10 | 0 | 0 | 0 | 0 | 910 |
| GREAT TRAIL; LAKE ERIE | 1 | 3 | 2 | 3 | 0 | 1 | 0 | 0 | 10 |
| GULF COAST; SOUTH TEXAS | 3 | 1 | 5 | 1 | 0 | 0 | 0 | 0 | 10 |
| IROQUOIS TRAIL; LEATHERSTOCKING | 3 | 1 | 3 | 3 | 0 | 0 | 0 | 0 | 10 |
| CROSSROADS OF AMERICA; SAGAMORE | 3 | 1 | 4 | 1 | 0 | 0 | 0 | 0 | 9 |
| ~~GREATER LOS ANGELES; ORANGE COUNTY~~ MICHIGAN CROSSROADS; PATHWAY TO ADVENTURE | 43 | 24 | 2 | 10 | 0 | 0 | 0 | 0 | 9 |
| NORTH FLORIDA; SUWANNEE RIVER AREA | 4 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 9 |
| SOUTHERN SIERRA; WESTERN LOS ANGELES COUNTY | 5 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 9 |
| BLACK WARRIOR; GREATER ALABAMA | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 9 |
| GOLDEN ~~GATE AREA; REDWOOD~~ EMPIRE; ~~GREATER YOSEMITE~~ | 1 | 64 | 42 | 21 | 10 | 0 | 0 | 0 | 8 |
| GREAT RIVERS; HEART OF AMERICA | 23 | 2 | 1 | 21 | 0 | 1 | 0 | 0 | 8 |
| ~~LAUREL HIGHLANDS; WESTMORELAND-FAYETTE~~ LONGHORN; SAM HOUSTON AREA | 20 | 43 | 04 | 20 | 0 | 0 | 01 | 0 | 8 |
| ~~MICHIGAN CROSSROADS; PATHWAY TO ADVENTURE~~ MECKLENBURG COUNTY; PIEDMONT 420 | 23 | 41 | 20 | 04 | 0 | 0 | 0 | 0 | 8 |
| ~~NORTHERN STAR; VOYAGEURS AREA~~ PATHWAY TO ADVENTURE; RAINBOW | 21 | 13 | 23 | 31 | 0 | 0 | 0 | 0 | 8 |
| ~~ALAMO AREA; SAM HOUSTON AREA~~ ADVENTURE; THREE FIRES | 43 | 13 | 01 | 20 | 0 | 0 | 01 | 0 | 79 |
| ~~CASCADE PACIFIC; OREGON TRAIL~~ BALTIMORE AREA; DEL-MAR-VA | 2 | 13 | 2 | 10 | 0 | 10 | 0 | 0 | 7 |
| ~~FIVE RIVERS; SENECA WATERWAYS~~ BLUE GRASS; LINCOLN HERITAGE | 04 | 31 | 21 | 1 | 10 | 0 | 0 | 0 | 7 |
| ~~GOLDEN GATE~~ CIRCLE TEN; SAM HOUSTON AREA; ~~PACIFIC SKYLINE~~ | 2 | 40 | 02 | 02 | 1 | 0 | 0 | 0 | 7 |
| ~~GREAT TRAIL~~ CRATER LAKE EEL COUNCIL; REDWOOD EMPIRE | 3 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 7 |
| GOLDEN EMPIRE; NEVADA AREA | 3 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 7 |
| ~~LONGHORN; SAM HOUSTON~~ GOLDEN GATE AREA; NEVADA AREA | 02 | 32 | 30 | 01 | 01 | 0 | 0 | 1 | 7 |
| LONG BEACH AREA; ORANGE COUNTY | 3 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 7 |
| ~~MECKLENBURG COUNTY; PIEDMONT 420~~ MIAMI VALLEY; TECUMSEH | 3 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 7 |
| ~~ALLEGHENY HIGHLANDS; SENECA WATERWAYS~~ POTAWATOMI AREA; THREE HARBORS | 23 | 31 | 1 | 02 | 0 | 0 | 0 | 0 | 67 |
| ~~BALTIMORE~~ ATLANTA AREA; ~~DEL-MAR-VA~~ COASTAL GEORGIA | 25 | 30 | 10 | 10 | 0 | 0 | 0 | 0 | 6 |
| ~~BAY-LAKES; PATHWAY TO ADVENTURE~~ CENTRAL NORTH CAROLINA; MECKLENBURG COUNTY | 32 | 12 | 1 | 10 | 0 | 0 | 01 | 0 | 6 |
| ~~CENTRAL NORTH CAROLINA; MECKLENBURG COUNTY~~ CRADLE OF LIBERTY; WASHINGTON CROSSING | 3 | 20 | 01 | 02 | 0 | 0 | 10 | 0 | 6 |
| ~~CIRCLE TEN; WESTERN LOS ANGELES COUNTY~~ DENVER AREA; LONGS PEAK COUNCIL | 34 | 0 | 12 | 0 | 10 | 10 | 0 | 0 | 6 |
| ~~CRATER LAKE COUNCIL; LOS PADRES~~ FIVE RIVERS; SENECA WATERWAYS | 20 | 23 | 02 | 12 | 01 | 0 | 0 | 0 | 6 |
| ~~DAN BEARD; MIAMI VALLEY~~ GARDEN STATE; JERSEY SHORE | 30 | 23 | 01 | 12 | 0 | 0 | 0 | 0 | 6 |
| ~~GEORGIA-CAROLINA; INDIAN WATERS~~ GARDEN STATE; NORTHERN NEW JERSEY | 03 | 10 | 31 | 2 | 0 | 0 | 0 | 0 | 6 |
| ~~GOLDEN EMPIRE; NEVADA AREA~~ GREATER NEW YORK; SUFFOLK COUNTY | 35 | 1 | 0 | 10 | 0 | 0 | 0 | 0 | 6 |
| HEART OF AMERICA; QUIVIRA | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 6 |
| HEART OF VIRGINIA; TIDEWATER | 3 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 6 |
| ISTROUMA AREA; SOUTHEAST LOUISIANA | 2 | 1 | 9 | 2 | 1 | 0 | 0 | 0 | 6 |
| KATAHDIN AREA; PINE TREE | 01 | 64 | 1 | 0 | 0 | 0 | 0 | 0 | 6 |
| MISSISSIPPI VALLEY; SPIRIT OF ADVENTURE | 21 | 1 | 1 | 3 | 0 | 0 | 0 | 0 | 6 |
| SAM HOUSTON AREA; THREE RIVERS | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 0 | 6 |
| ~~BAY-LAKES; MICHIGAN CROSSROADS~~ ALAMO AREA; CAPITOL AREA | 2 | 12 | 0 | 2 | 0 | 0 | 0 | 0 | 5 |
| ~~BUCKEYE; GREAT TRAIL~~ ALLEGHENY HIGHLANDS; SENECA WATERWAYS | 3 | 3 | 01 | 20 | 0 | 0 | 0 | 0 | 5 |
| ANDREW JACKSON; PINE BURR AREA | 1 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 5 |
| ~~CRADLE OF LIBERTY; WASHINGTON CROSSING~~ BAY AREA; SAM HOUSTON AREA | 21 | 01 | 1 | 2 | 0 | 0 | 0 | 0 | 5 |
| ~~DAN BEARD; SIMON KENTON~~ BAY-LAKES; PATHWAY TO ADVENTURE | 24 | 10 | 0 | 0 | 0 | 10 | 0 | 0 | 5 |
| CHEROKEE AREA 469; QUAPAW AREA | 3 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 5 |
| CHIEF SEATTLE; MOUNT BAKER | 3 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 5 |
| DANIEL BOONE; PIEDMONT 420 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 5 |
| DANIEL WEBSTER; HEART OF NEW ENGLAND | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 5 |
| ~~GARDEN STATE; JERSEY SHORE~~ ERIE SHORES; LAKE ERIE | 02 | 21 | 1 | 21 | 0 | 0 | 0 | 0 | 5 |
| ~~GOLDEN EMPIRE;~~ GREATER NEW YORK; SUFFOLK COUNTY LOS ANGELES | 41 | 01 | 13 | 0 | 0 | 0 | 0 | 0 | 5 |
| ~~GULF COAST; SOUTH TEXAS~~ GREAT RIVERS; ST. LOUIS AREA | 21 | 1 | 21 | 01 | 01 | 0 | 0 | 0 | 5 |
| ~~HEART OF AMERICA; MID-AMERICA~~ GREAT SOUTHWEST; SAM HOUSTON AREA | 21 | 1 | 0 | 02 | 21 | 0 | 0 | 0 | 5 |
| ~~LAUREL HIGHLANDS; MORAINE TRAILS~~ GREATER LOS ANGELES; SAM HOUSTON AREA | 2 | 10 | 1 | 2 | 0 | 0 | 0 | 0 | 5 |
| ~~LEATHERSTOCKING; LONGHOUSE~~ GREATER LOS ANGELES; VERDUGO HILLS | 2 | 0 | 21 | 1 | 0 | 0 | 0 | 0 | 5 |
| GREATER TAMPA BAY AREA; GULF COAST | 0 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 5 |
| ~~MIAMI VALLEY; TECUMSEH~~ GREATER TAMPA BAY AREA; SOUTH FLORIDA COUNCIL | 2 | 1 | 01 | 21 | 0 | 0 | 0 | 0 | 5 |
| ~~MINSI TRAILS; NORTHERN NEW JERSEY~~ GULF STREAM; SOUTH FLORIDA COUNCIL | 1 | 21 | 21 | 12 | 0 | 0 | 0 | 0 | 5 |
| ~~NEW BIRTH~~HEART OF FREEDOM; PENNSYLVANIA DUTCH AMERICA; MID-AMERICA | 12 | 21 | 10 | 10 | 12 | 0 | 0 | 0 | 5 |
| ~~PATHWAY TO ADVENTURE; THREE FIRES~~ HEART OF NEW ENGLAND; MAYFLOWER | 1 | 21 | 10 | 01 | 0 | 0 | 0 | 0 | 5 |
| ~~SOUTHERN SIERRA; WESTERN LOS ANGELES COUNTY~~ LAUREL HIGHLANDS; MORAINE TRAILS | 32 | 01 | 0 | 1 | 0 | 0 | 1 | 0 | 5 |
| LEATHERSTOCKING; LONGHOUSE | 2 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 5 |
| ~~ALAMO~~ NATIONAL CAPITAL AREA; ~~CAPITOL AREA~~ TIDEWATER | 2 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 45 |
| ALAMO AREA; TEXAS SOUTHWEST | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 4 |
| ANDREW JACKSON; ~~PINE BURR~~ PUSHMATAHA | 12 | 10 | 01 | 10 | 01 | 0 | 10 | 0 | 4 |
| ~~ANDREW JACKSON; PUSHMATAHA~~ ATLANTA AREA; FLINT RIVER | 21 | 02 | 1 | 10 | 0 | 0 | 0 | 0 | 4 |
| ~~ATLANTA AREA; CHATTAHOOCHEE~~ BLUE RIDGE MOUNTAINS; TIDEWATER | 02 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 4 |
| ~~BLUE GRASS; LINCOLN HERITAGE~~ BUCKEYE; GREAT TRAIL | 10 | 13 | 10 | 1 | 0 | 0 | 0 | 0 | 4 |
| BUCKSKIN; MOUNTAINEER AREA | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 4 |
| ~~BUCKSKIN; MOUNTAINEER AREA~~ CALCASIEU; LOUISIANA PURCHASE | 1 | 20 | 02 | 0 | 0 | 10 | 01 | 0 | 4 |
| CALIFORNIA INLAND EMPIRE; WESTERN LOS ANGELES ~~COUNT~~ PURCHASE | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 4 |
| CAPE FEAR; DEL-MAR-VA | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 4 |
| CAPITOL AREA; SAM HOUSTON AREA | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 4 |
| ~~CENTRAL MINNESOTA; VOYAGEURS AREA~~ CASCADE PACIFIC; PINE TREE | 1 | 21 | 02 | 10 | 0 | 0 | 0 | 0 | 4 |
| CHESTER COUNTY; CRADLE OF LIBERTY | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 4 |
| CHESTER COUNTY; WESTCHESTER-PUTNAM | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 4 |
| CORONADO AREA; JAYHAWK AREA | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 4 |
| CRADLE OF LIBERTY; MINSI TRAILS | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 4 |
| CROSSROADS OF AMERICA; CROSSROADS OF THE WEST | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| DAN BEARD; ~~HOOSIER TRAILS~~ MIAMI VALLEY | 13 | 21 | 10 | 0 | 0 | 0 | 0 | 0 | 4 |
| ERIE SHORES; LAKE ERIE | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 4 |
| ~~GREAT ALASKA; MIDNIGHT SUN~~ DANIEL BOONE; MECKLENBURG COUNTY | 02 | 20 | 02 | 20 | 0 | 0 | 0 | 0 | 4 |
| GREAT RIVERS; OZARK TRAILS | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 4 |
| ~~GREATER ST. LOUIS~~ DENVER AREA; HEART OF AMERICA PIKES PEAK | 1 | 12 | 1 | 0 | 2 | 0 | 0 | 0 | 4 |
| ~~GREATER ST. LOUIS AREA; MISSISSIPPI~~ GOLDEN EMPIRE; SILICON VALLEY MONTEREY BAY | 04 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| GREATER ST. LOUIS AREA; PRAIRIELANDS | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 4 |

**Unique and Timely Abuse Claim Count by Local Council & Allegation**

Rows 1-264 (in white)  list Abuse Claimsclaims against individual Local Councils. Rows 265-1,267 (in blue (with the exception of "UNKNOWN" and "MISSING")) list Abuse Claimsclaims

| Council | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GREATER TAMPA BAY AREA; SOUTH FLORIDA COUNCIL | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 4 |
| GREATER YOSEMITE; SILICON VALLEY MONTEREY BAY | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 4 |
| ISTROUMAGOLDEN GATE AREA; LOUISIANA PURCHASESILICON VALLEY MONTEREY BAY | 31 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| LONG BEACH AREA; ORANGE COUNTYGREAT ALASKA; MIDNIGHT SUN | 30 | 12 | 0 | 02 | 0 | 0 | 0 | 0 | 4 |
| LONGHORN; TEXASGREAT RIVERS; OZARK TRAILS | 1 | 1 | 10 | 12 | 0 | 0 | 0 | 0 | 4 |
| NATIONAL CAPITAL AREA; TIDEWATER | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| NEVADA AREA; PACIFIC SKYLINE | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 4 |
| NORTHEAST ILLINOIS; SAMOSET COUNCIL | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 4 |
| PATHWAY TO ADVENTURE; THREE HARBORSGREATER ST. LOUIS AREA; HEART OF AMERICA | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 4 |
| VERDUGO HILLS; WESTERN LOS ANGELES COUNTY | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 4 |
| ABRAHAM LINCOLN; W.D. BOYCE | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| ALLEGHENY HIGHLANDS; FRENCH CREEK | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 3 |
| ATLANTA AREA; COASTAL GEORGIA | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 |
| ATLANTA AREA; FLINT RIVER | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 3 |
| ATLANTA AREA; SOUTH GEORGIA | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 3 |
| BADEN POWELL; CRADLE OF LIBERTY | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 3 |

## Unique and Timely Abuse Claim Count by Local Council & Allegation

Rows in white list Abuse claims against individual Local Councils. Rows in blue (with the exception of "UNKNOWN" and "MISSING") list Abuse claims against more than one Local  Council.

| Local Council | Penetration | Oral Sex | Masturbation | Groping | Touching- | Touching g- | Unknown/ Unconfirme | Missing | Total* |
|---|---|---|---|---|---|---|---|---|---|
| GREATER ST. LOUIS AREA; MISSISSIPPI VALLEY | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 4 |
| GREATER ST. LOUIS AREA; PRAIRIELANDS | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 4 |
| GREATER YOSEMITE; SILICON VALLEY MONTEREY BAY | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 4 |
| HEART OF AMERICA; OZARK TRAILS | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| HEART OF NEW ENGLAND; HUDSON VALLEY | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| BLUE GRASS; SEQUOYAH ISTROUMA AREA; LOUISIANA PURCHASE | 33 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| LAUREL HIGHLANDS; WESTMORELAND-FAYETTE | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 4 |
| BLUE RIDGE MOUNTAINS; TIDEWATER LONG BEACH AREA; SILICON VALLEY MONTEREY BAY | 01 | 0 | 20 | 12 | 01 | 0 | 0 | 0 | 34 |
| LONGHORN; TEXAS TRAILS | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 4 |
| MECKLENBURG COUNTY; PALMETTO | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| MID-AMERICA; MID-IOWA | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 4 |
| MINSI TRAILS; NORTHEASTERN PENNSYLVANIA | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 4 |
| MINSI TRAILS; NORTHERN NEW JERSEY | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 4 |
| NORTHEAST ILLINOIS; SAMOSET COUNCIL | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 4 |
| OLD HICKORY; OLD NORTH STATE | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 4 |
| PATHWAY TO ADVENTURE; THREE HARBORS | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 4 |
| RAINBOW; THREE FIRES | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 4 |
| VERDUGO HILLS; WESTERN LOS ANGELES COUNTY | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 4 |
| ALABAMA-FLORIDA; GREATER ALABAMA | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 3 |
| ATLANTA AREA; CENTRAL GEORGIA | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 3 |
| ATLANTA AREA; CHATTAHOOCHEE | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 3 |
| ATLANTA AREA; SOUTH GEORGIA | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 3 |
| BADEN POWELL; CRADLE OF LIBERTY | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 3 |
| BADEN POWELL; SUSQUEHANNA | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 3 |
| BADEN POWELL; TUSCARORA | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 3 |
| BLACKHAWK AREA; RAINBOW | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| BLUE GRASS; SEQUOYAH | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| BLUE RIDGE; PALMETTO | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 3 |
| BUCKEYE; SIMON KENTON | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| BUFFALO TRACE; LINCOLN HERITAGE | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| CADDO AREA; QUAPAW AREA | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 3 |
| CALIFORNIA INLAND EMPIRE; ORANGE COUNTY | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 3 |
| CAPITOL AREA; NATIONAL CAPITAL AREA | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 3 |
| CASCADE PACIFIC; CRATER LAKE COUNCIL | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 3 |
| CASCADE PACIFIC MOUNT BAKER PACIFIC HARBORS | 2 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| CASCADE PACIFIC; PINE TREE CENTRAL MINNESOTA; VOYAGEURS AREA | 01 | 1 | 20 | 01 | 0 | 0 | 0 | 0 | 3 |
| CATALINA; GRAND CANYON CENTRAL AREA; MINSI TRAILS | 20 | 0 | 12 | 0 | 0 | 0 | 01 | 0 | 3 |
| CENTRAL NEW JERSEY; MINSI TRAILS NORTH CAROLINA; OCCONEECHEE | 01 | 1 | 20 | 01 | 0 | 0 | 0 | 0 | 3 |
| CENTRAL NORTH CAROLINA; OLD NORTH STATE CHATTAHOOCHEE; FLINT RIVER | 10 | 21 | 01 | 00 | 0 | 0 | 0 | 0 | 3 |
| CHATTAHOOCHEE; GREATER ALABAMA | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 3 |
| CONNECTICUT RIVERS; HEART OF NEW ENGLAND | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 3 |
| CHEROKEE AREA 469; QUAPAW AREA CONNECTICUT YANKEE; HOUSATONIC | 32 | 01 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| CONQUISTADOR; GREAT SOUTHWEST | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| CRATER LAKE COUNCIL; OREGON TRAIL | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 3 |
| CROSSROADS OF AMERICA; MIAMI VALLEY | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 3 |
| CROSSROADS OF AMERICA; SIMON KENTON | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 3 |
| CROSSROADS OF THE WEST; GRAND TETON | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 3 |
| CROSSROADS OF THE WEST; MOUNTAIN WEST | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 3 |
| DANIEL BOONE; MECKLENBURG COUNTY DAN BEARD; SIMON KENTON | 1 | 0 | 21 | 0 | 0 | 0 | 01 | 0 | 3 |
| DANIEL WEBSTER; GREATER ST. LOUIS AREA | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 3 |
| GARDEN STATE; NORTHERN NEW JERSEY EAST CAROLINA; OCCONEECHEE | 12 | 0 | 10 | 1 | 0 | 0 | 0 | 0 | 3 |
| EAST TEXAS AREA; THREE RIVERS | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 3 |
| GARDEN STATE; THEODORE ROOSEVELT | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 3 |
| GOLDEN GATE AREA; MARIN | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 |
| GRAND TETON; MOUNTAIN WEST COLUMBIA; INLAND NORTHWEST | 21 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| GREAT RIVERS; GREATER ST. LOUIS AREA GRAND TETON; MOUNTAIN WEST | 12 | 1 | 0 | 10 | 0 | 0 | 0 | 0 | 3 |
| GREAT SMOKY MOUNTAIN; MIDDLE TENNESSEE | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 |
| GREATER LOS ANGELES; GREATER YOSEMITE | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 3 |
| GREATER NEW YORK; GREATER NIAGARA FRONTIER | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 3 |
| GREATER NEW YORK; SENECA WATERWAYS | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 3 |
| GREATER LOS ANGELES; VERDUGO HILLS NEW YORK; WESTCHESTER-PUTNAM | 1 | 01 | 10 | 1 | 0 | 0 | 0 | 0 | 3 |
| GREATER NIAGARA FRONTIER; SENECA WATERWAYS | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 3 |
| GREATER ST. LOUIS AREA; NORTHEAST ILLINOIS | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 3 |
| GREATER YOSEMITE; SOUTHERN SIERRA | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 3 |
| GULF STREAM; SOUTH FLORIDA COUNCIL HEART OF AMERICA; JAYHAWK AREA | 1 | 01 | 1 | 10 | 0 | 0 | 0 | 0 | 3 |
| HEART OF AMERICA; OZARK TRAILS NEW ENGLAND; WESTCHESTER-PUTNAM | 21 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| HEART OF NEW ENGLAND; MAYFLOWER HUDSON VALLEY; WESTCHESTER-PUTNAM | 1 | 1 | 01 | 10 | 0 | 0 | 0 | 0 | 3 |
| INLAND NORTHWEST; PACIFIC HARBORS | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 3 |
| ISTROUMA; LAUREL HIGHLANDS; NATIONAL CAPITAL AREA; SOUTHEAST LOUISIANA | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 3 |
| LONGHOUSE; PATRIOTS' PATH LONGHORN; NORTHWEST TEXAS | 2 | 01 | 0 | 10 | 0 | 0 | 0 | 0 | 3 |
| LOS PADRES; WESTERN LOS ANGELES COUNTY SEQUOIA | 10 | 01 | 1 | 1 | 0 | 0 | 0 | 0 | 3 |
| MAYFLOWER; WESTCHESTER-PUTNAM LOS PADRES; SOUTHERN SIERRA | 01 | 01 | 20 | 1 | 0 | 0 | 0 | 0 | 3 |
| MECKLENBURG COUNTY; PALMETTO MAYFLOWER; WESTCHESTER-PUTNAM | 02 | 02 | 01 | 0 | 0 | 0 | 0 | 0 | 3 |
| MID-AMERICA; MID-IOWA MICHIGAN CROSSROADS; NORTHEAST ILLINOIS | 0 | 10 | 01 | 2 | 0 | 0 | 0 | 0 | 3 |
| MID-AMERICA; NORTHERN STAR OVERLAND TRAILS | 02 | 10 | 10 | 1 | 0 | 0 | 0 | 0 | 3 |
| MINSI TRAILS; NORTHEASTERN PENNSYLVANIA NEVADA AREA; PACIFIC SKYLINE | 02 | 10 | 1 | 0 | 0 | 0 | 0 | 0 | 3 |
| NATIONAL CAPITAL AREA; VIRGINIA HEADWATERS NEW BIRTH OF FREEDOM; PENNSYLVANIA DUTCH | 01 | 1 | 0 | 1 | 0 | 0 | 10 | 0 | 3 |
| NEW BIRTH OF FREEDOM; SUSQUEHANNA | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 3 |
| NORTHEAST GEORGIA; NORTHWEST GEORGIA | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 3 |
| NORTHEAST ILLINOIS; THREE FIRES | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 3 |
| NORTHERN NEW JERSEY; WASHINGTON CROSSING | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 3 |
| NORTHERN STAR; TWIN VALLEY | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 3 |
| POTAWATOMI AREA; THREE HARBORS OCCONEECHEE; OLD HICKORY | 21 | 01 | 0 | 1 | 0 | 0 | 0 | 0 | 3 |
| ORANGE COUNTY; SAN DIEGO - IMPERIAL COUNCIL | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 3 |
| QUAPAW AREA; WESTARK AREA | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 3 |
| SENECA WATERWAYS; TWIN RIVERS | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 3 |
| SEQUOIA; SOUTHERN SIERRA | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 3 |
| TIDEWATER; VIRGINIA HEADWATERS | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 3 |
| VENTURA COUNTY; WESTERN LOS ANGELES COUNTY | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| ALABAMA-FLORIDA ABRAHAM LINCOLN; GREATER ALABAMA ST. LOUIS AREA | 10 | 01 | 0 | 01 | 0 | 0 | 0 | 0 | 2 |
| ABRAHAM LINCOLN; PATHWAY TO ADVENTURE | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| ALABAMA-FLORIDA; TUKABATCHEE AREA ABRAHAM LINCOLN; W.D. BOYCE | 01 | 01 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| ALLEGHENY HIGHLANDS; BALTIMORE AREA | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| ALLEGHENY HIGHLANDS; BUCKSKIN | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| ALLEGHENY HIGHLANDS; GREAT TRAIL | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| ALLEGHENY HIGHLANDS; GREATER NIAGARA FRONTIER | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 |
| ALLEGHENY HIGHLANDS; LAUREL HIGHLANDS | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| ALOHA; FAR EAST | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| ANDREW JACKSON; CHICKASAW | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |

**Unique and Timely Abuse Claim Count by Local Council & Allegation**
Rows 1-264 (in white) list Abuse Claims against individual Local Councils. Rows 265-1,267 (in blue) list Abuse Claims against more than one Local Council

| Local Council | Penetration | Oral Sex | Masturbation | Groping | Touching- | Touching+ | Unknown/ Unconfirme | Missing | Total* |
|---|---|---|---|---|---|---|---|---|---|
| ANTHONY WAYNE AREA; CROSSROADS OF AMERICA | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| ARBUCKLE AREA; LAST FRONTIER | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| ATLANTA AREA; JERSEY SHORE | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| ATLANTA AREA; NORTHWEST GEORGIA | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| ATLANTA AREA; PATHWAY TO ADVENTURE | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 |
| BADEN POWELL; CROSSROADS OF AMERICA; DEL-MAR-VA | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| BADEN POWELL; JUNIATA VALLEY | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| BADEN POWELL; ~~SUSQUEHANNA~~TWIN RIVERS | 01 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| ~~BADEN POWELL; TUSCARORA~~BAY-LAKES; GLACIER'S EDGE | 01 | 0 | 10 | 1 | 0 | 0 | 0 | 0 | 2 |
| BAY-LAKES; NORTHEAST ILLINOIS | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| BAY-LAKES; SAMOSET COUNCIL | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| ~~BLACK HILLS AREA; SIOUX~~ | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| BLACK SWAMP AREA; BUCKEYE | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| BLACK SWAMP AREA; ERIE SHORES | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| BLACK SWAMP AREA; SIMON KENTON | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| BLACKHAWK AREA; NORTHEAST ILLINOIS | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| BLACKHAWK AREA; PATHWAY TO ADVENTURE | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| BLUE GRASS; LAUREL HIGHLANDS | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| BLUE GRASS; SIMON KENTON | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| BLUE MOUNTAIN; CASCADE PACIFIC | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| BLUE MOUNTAIN; INLAND NORTHWEST | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| BLUE RIDGE MOUNTAINS; HEART OF VIRGINIA | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 |
| BLUE RIDGE; DANIEL BOONE | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| BLUE RIDGE; OCCONEECHEE | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| BUCKEYE; GREAT TRAIL; LAKE ERIE | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| BUCKSKIN; SIMON KENTON | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| BUFFALO TRAIL; TEXAS TRAILS | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| ~~CALCASIEU; LOUISIANA PURCHASE~~CALIFORNIA INLAND EMPIRE; GOLDEN EMPIRE | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| ~~CALIFORNIA INLAND EMPIRE; GOLDEN EMPIRE~~LONG BEACH AREA | 1 | 01 | 10 | 0 | 0 | 0 | 0 | 0 | 2 |
| CALIFORNIA INLAND EMPIRE; SAN DIEGO - IMPERIAL COUNCIL | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| CASCADE PACIFIC; MOUNT BAKER | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| CASCADE PACIFIC; SAN DIEGO - IMPERIAL COUNCIL | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 |
| ~~CASCADE PACIFIC; PACIFIC HARBORS~~CENTRAL FLORIDA; GREATER TAMPA BAY AREA | 10 | 0 | 01 | 10 | 0 | 01 | 0 | 0 | 2 |
| CENTRAL FLORIDA; ORANGE COUNTY | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| CENTRAL GEORGIA; COASTAL GEORGIA | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| CENTRAL GEORGIA; SOUTH GEORGIA | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| CENTRAL NORTH CAROLINA; ~~OCCONEECHEE~~OLD NORTH STATE | 10 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| ~~CHATTAHOOCHEE; FLINT RIVER~~CHEROKEE AREA 469; INDIAN NATIONS | 01 | 1 | 10 | 0 | 0 | 0 | 0 | 0 | 2 |
| CHEROKEE AREA ~~469; INDIAN NATIONS~~556; GREAT SMOKY MOUNTAIN | 1 | 10 | 01 | 0 | 0 | 0 | 0 | 0 | 2 |
| CHEROKEE AREA 556; NORTHWEST GEORGIA | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| ~~CHESTER COUNTY; CRADLE OF LIBERTY~~ | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| CHIEF SEATTLE; INLAND NORTHWEST | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 |
| ~~CHIPPEWA VALLEY; NORTHERN STAR~~CIRCLE TEN; EAST TEXAS AREA | 12 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| CIRCLE TEN; ~~SAM HOUSTON AREA~~GREATER LOS ANGELES; WESTERN LOS ANGELES COUNTY | 01 | 01 | 10 | 10 | 0 | 0 | 0 | 0 | 2 |
| ~~COASTAL CAROLINA; PEE DEE AREA~~CIRCLE TEN; VENTURA COUNTY; WESTERN LOS ANGELES COUNTY | 01 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 2 |
| ~~CONNECTICUT RIVERS; HEART OF NEW ENGLAND~~COASTAL CAROLINA; PEE DEE AREA | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 2 |
| CONNECTICUT RIVERS; NARRAGANSETT | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| CONNECTICUT RIVERS; ~~WESTERN MASSACHUSETTS~~SENECA WATERWAYS | 0 | 21 | 0 | 01 | 0 | 0 | 0 | 0 | 2 |
| ~~CONNECTICUT YANKEE; HOUSATONIC~~ | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| ~~CONQUISTADOR; GREAT SOUTHWEST~~ | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| CRADLE OF LIBERTY; LAUREL HIGHLANDS | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 2 |
| ~~CRATER LAKE COUNCIL; OREGON TRAIL~~CRADLE OF LIBERTY; SUSQUEHANNA | 12 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 2 |

**Unique and Timely Abuse Claim Count by Local Council & Allegation**

Rows 1-264 (in white) list Abuse Claims against individual Local Councils. Rows 265-1,267 (in blue (with the exception of "UNKNOWN" and "MISSING") list Abuse Claims

| Local Council | Penetration | Oral Sex | Masturbation | Groping | Touching-Unclothed | Touching- | Unknown/Unconfirme | Missing | Total* |
|---|---|---|---|---|---|---|---|---|---|
| CROSSROADS OF AMERICA: DAN BEARD|CRATER LAKE COUNCIL; GOLDEN EMPIRE | 0 | 1 | 10 | 01 | 0 | 0 | 0 | 0 | 2 |
| CROSSROADS OF AMERICA: GREATER ST. LOUIS AREA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| CROSSROADS OF AMERICA: MIAMI VALLEY | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 |
| CROSSROADS OF AMERICA: MICHIGAN CROSSROADS | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| CROSSROADS OF AMERICA: MINSI TRAILS | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| CROSSROADS OF THE WEST; LAS VEGAS AREA | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| DANIEL BOONE; EAST CAROLINA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| DANIEL WEBSTER; GREEN MOUNTAIN | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| DANIEL WEBSTER; MAYFLOWER | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 |
| DANIEL WEBSTER; NARRAGANSETT | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| DENVER AREA; GREAT SOUTHWEST | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| DENVER|DIRECT SERVICE; NATIONAL CAPITAL AREA; LONGS PEAK COUNCIL | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 |
| DENVER AREA; PIKES PEAK | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| EAST CAROLINA; INDIAN WATERS | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 |
| EAST CAROLINA; MECKLENBURG COUNTY | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| EAST CAROLINA; OCCONEECHEE|PIEDMONT 420 | 10 | 0 | 01 | 1 | 0 | 0 | 0 | 0 | 2 |
| EAST CAROLINA; OLD NORTH STATE|TUSCARORA | 02 | 0 | 20 | 0 | 0 | 0 | 0 | 0 | 2 |
| EAST CAROLINA; PIEDMONT 420|TEXAS AREA; SAM HOUSTON AREA | 0 | 0 | 12 | 10 | 0 | 0 | 0 | 0 | 2 |
| EVANGELINE AREA; SOUTHEAST LOUISIANA|PURCHASE | 01 | 1 | 10 | 0 | 0 | 0 | 0 | 0 | 2 |
| FIVE RIVERS; GREATER NEW YORK | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| FIVE RIVERS; IROQUOIS TRAIL; SENECA WATERWAYS | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| FIVE RIVERS; OHIO RIVER VALLEY | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| FRENCH CREEK; LAUREL HIGHLANDS | 10 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| GARDEN STATE; PATRIOTS' PATH|GAMEHAVEN; NORTHERN STAR | 0 | 10 | 1 | 0 | 0 | 01 | 0 | 0 | 2 |
| GOLDEN EMPIRE; GREATER LOS ANGELES|GARDEN STATE; WASHINGTON CROSSING | 01 | 0 | 20 | 01 | 0 | 0 | 0 | 0 | 2 |
| GOLDEN EMPIRE; NORTHERN STAR | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| GOLDEN EMPIRE; PACIFIC SKYLINE|NARRAGANSETT | 1 | 0 | 10 | 01 | 0 | 0 | 0 | 0 | 2 |
| GOLDEN EMPIRE; SEQUOIA|NORTHERN STAR | 01 | 1 | 0 | 01 | 0 | 0 | 0 | 0 | 2 |
| GOLDEN EMPIRE; SILICON VALLEY MONTEREY BAY|SEQUOIA | 20 | 01 | 0 | 01 | 0 | 0 | 0 | 0 | 2 |
| GOLDEN GATE AREA: GREATER YOSEMITE|PATRIOTS' PATH | 1 | 0 | 01 | 0 | 0 | 0 | 10 | 0 | 2 |
| GOLDEN GATE AREA: ORANGE COUNTY|PIEDMONT 042 | 10 | 0 | 0 | 01 | 0 | 0 | 0 | 0 | 2 |
| GOLDEN GATE AREA; PATRIOTS' PATH|SPREAD; LAST FRONTIER | 10 | 02 | 10 | 01 | 0 | 0 | 0 | 0 | 2 |
| GOLDEN GATE|SPREAD; SAM HOUSTON AREA; PIEDMONT 042 | 0 | 01 | 10 | 01 | 10 | 0 | 0 | 0 | 2 |
| GOLDEN GATE AREA: REDWOOD EMPIRE|GRAND CANYON; GREAT SOUTHWEST | 1 | 10 | 0 | 01 | 0 | 0 | 0 | 0 | 2 |
| GRAND COLUMBIA; INLAND NORTHWEST|MOUNT BAKER | 0 | 20 | 0 | 02 | 0 | 0 | 0 | 0 | 2 |
| GREAT RIVERS; PONY EXPRESS | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| GREATER LOS ANGELES; PATHWAY TO ADVENTURE|ALABAMA; GULF COAST | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 2 |
| GREATER LOS ANGELES; SAM HOUSTON|LONG BEACH AREA; WESTERN LOS ANGELES COUNTY | 1 | 01 | 0 | 10 | 0 | 0 | 0 | 0 | 2 |
| GREATER NEW YORK; GREATER NIAGARA FRONTIER|LOS ANGELES; PATHWAY TO ADVENTURE | 01 | 01 | 0 | 20 | 0 | 0 | 0 | 0 | 2 |
| GREATER LOS ANGELES; SAN DIEGO - IMPERIAL COUNCIL | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| GREATER NEW YORK; IROQUOIS TRAIL | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| GREATER NEW YORK; WESTCHESTER-PUTNAM|RIP VAN WINKLE | 0 | 1 | 01 | 10 | 0 | 0 | 0 | 0 | 2 |
| GREATER ST. LOUIS AREA; NORTHEAST ILLINOIS|ILLOWA | 0 | 10 | 01 | 1 | 0 | 0 | 0 | 0 | 2 |
| GREATER YOSEMITE; SEQUOIA | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| GREEN MOUNTAIN; WESTERN MASSACHUSETTS | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| GULF COAST; LONGHORN|HAWK MOUNTAIN, MASON-DIXON | 21 | 01 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| HAWK MOUNTAIN; MINSI TRAILS | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 |
| HAWKEYE AREA; WINNEBAGO | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 2 |
| HEART OF AMERICA; JAYHAWK AREA|TWIN RIVERS | 02 | 10 | 10 | 0 | 0 | 0 | 0 | 0 | 2 |
| HEART OF NEW ENGLAND; WESTERN MASSACHUSETTS | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 |
| HUDSON|HOOSIER TRAILS; MUSKINGUM VALLEY; WESTCHESTER-PUTNAM | 10 | 01 | 10 | 01 | 0 | 0 | 0 | 0 | 2 |
| ILLOWA; MISSISSIPPI VALLEY | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| INDIAN NATIONS; LAST FRONTIER | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| INDIAN WATERS; PALMETTO | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 |
| INLAND NORTHWEST; MONTANA | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| LAKE ERIE; SIMON KENTON | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 |
| LAKE ERIE; WESTERN MASSACHUSETTS | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 2 |
| LASALLE; SAGAMORE | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| LAUREL HIGHLANDS; NATIONAL CAPITAL|HOOSIER TRAILS; QUAPAW AREA | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 |
| LAUREL HIGHLANDS; OHIO RIVER|ILLOWA; MISSISSIPPI VALLEY | 20 | 01 | 0 | 01 | 0 | 0 | 0 | 0 | 2 |
| LAUREL HIGHLANDS; SUSQUEHANNA|ILLOWA; PRAIRIELANDS | 0 | 10 | 01 | 01 | 0 | 0 | 0 | 0 | 2 |
| LEATHERSTOCKING; TWIN RIVERS | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| LONG BEACH AREA; SILICON VALLEY MONTEREY BAY | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 |
| LONGHOUSE; SENECA WATERWAYS | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| LONGS PEAK COUNCIL; PIKES PEAK | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 |
| LOS PADRES; SEQUOIA | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 |
| MARIN; PACIFIC SKYLINE | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| MARIN; WESTERN LOS ANGELES COUNTY | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| MAYFLOWER; TRANSATLANTIC | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| MECKLENBURG COUNTY; NATIONAL CAPITAL AREA | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 |
| MECKLENBURG COUNTY; OLD NORTH STATE | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| MIAMI VALLEY; SIMON KENTON | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 |
| MICHIGAN CROSSROADS; NORTHEAST ILLINOIS | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 |
| MICHIGAN CROSSROADS; NORTHERN LIGHTS | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| MID-AMERICA; NATIONAL CAPITAL AREA | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| MID-AMERICA; OVERLAND TRAILS | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| MID-IOWA; TWIN RIVERS | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 |
| MIDDLE TENNESSEE; WEST TENNESSEE AREA | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| MINSI TRAILS; PATRIOTS' PATH | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| MONMOUTH; PATRIOTS' PATH | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| NARRAGANSETT; SUFFOLK COUNTY | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| NORTH FLORIDA; SOUTH FLORIDA COUNCIL | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 |
| NORTHEAST ILLINOIS; POTAWATOMI AREA | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| NORTHEAST IOWA COUNCIL; WINNEBAGO | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 |
| NORTHERN LIGHTS; NORTHERN STAR | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| NORTHERN NEW JERSEY; SPIRIT OF ADVENTURE | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 |
| NORTHERN NEW JERSEY; WASHINGTON CROSSING | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| OCCONEECHEE; OLD HICKORY | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 |
| OLD HICKORY; PIEDMONT 420 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 |
| OZARK TRAILS; QUIVIRA | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| PATHWAY TO ADVENTURE; RAINBOW | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| SAM HOUSTON AREA; THREE RIVERS | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 |
| SEQUOIA; SEQUOYAH | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 |
| SHENANDOAH AREA; TIDEWATER | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| SILICON VALLEY MONTEREY BAY; TWIN RIVERS | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 |
| ABRAHAM LINCOLN; DAN BEARD | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ABRAHAM LINCOLN; GREATER ST. LOUIS AREA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ABRAHAM LINCOLN; PATHWAY TO ADVENTURE | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

## Unique and Timely Abuse Claim Count by Local Council & Allegation

Rows in white list Abuse claims against individual Local Councils. Rows in blue (with the exception of "UNKNOWN" and "MISSING") list Abuse claims against more than one Local  Council.

| Local Council | Penetration | Oral Sex | Masturbation | Groping | Touching - | Touchin g- | Unknown/ Unconfirme | Missing | Total* |
|---|---|---|---|---|---|---|---|---|---|
| INDIAN NATIONS; LAST FRONTIER | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| INDIAN WATERS; PALMETTO | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 |
| INLAND NORTHWEST; MONTANA | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 |
| ISTROUMA AREA; NORWELA | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 |
| LAKE ERIE; SIMON KENTON | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 2 |
| LASALLE; SAGAMORE | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| LAUREL HIGHLANDS; OHIO RIVER VALLEY | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| LAUREL HIGHLANDS; SUSQUEHANNA | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| LEATHERSTOCKING; TWIN RIVERS | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 2 |
| LONG BEACH AREA; VERDUGO HILLS | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| LONGHORN; PACIFIC HARBORS | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| LONGHOUSE; PATRIOTS PATH | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 |
| LONGHOUSE; SENECA WATERWAYS | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 |
| LONGS PEAK COUNCIL; PIKES PEAK | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| LOS PADRES; SILICON VALLEY MONTEREY BAY | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 2 |
| LOS PADRES; WESTERN LOS ANGELES COUNTY | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| MARIN; PACIFIC SKYLINE | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| MARIN; WESTERN LOS ANGELES COUNTY | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| MAYFLOWER; TRANSATLANTIC | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| MECKLENBURG COUNTY; NATIONAL CAPITAL AREA | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 |
| MECKLENBURG COUNTY; OCCONEECHEE | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| MECKLENBURG COUNTY; OLD HICKORY | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 |
| MIAMI VALLEY; SIMON KENTON | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| MICHIGAN CROSSROADS; NORTHERN LIGHTS | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| MICHIGAN CROSSROADS; SENECA WATERWAYS | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| MID-AMERICA; NATIONAL CAPITAL AREA | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| MID-AMERICA; NORTHERN STAR | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 |
| MID-IOWA; TWIN RIVERS | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| MIDDLE TENNESSEE; WEST TENNESSEE AREA | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| MINSI TRAILS; PATRIOTS PATH | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 |
| MONMOUTH; NORTHERN NEW JERSEY | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| MONMOUTH; PATRIOTS PATH | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| NARRAGANSETT; SUFFOLK COUNTY | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| NATIONAL CAPITAL AREA; VIRGINIA HEADWATERS | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 2 |
| NEW BIRTH OF FREEDOM; NORTHEASTERN PENNSYLVANIA | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| NEW BIRTH OF FREEDOM; SUSQUEHANNA | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 |
| NORTH FLORIDA; SOUTH FLORIDA COUNCIL | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 |
| NORTHEAST ILLINOIS; POTAWATOMI AREA | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| NORTHEAST IOWA COUNCIL; WINNEBAGO | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 |
| NORTHERN NEW JERSEY; PINE BURR AREA | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 |
| NORTHERN NEW JERSEY; SAM HOUSTON AREA | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| NORTHERN NEW JERSEY; SPIRIT OF ADVENTURE | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 2 |
| OCCONEECHEE; OLD NORTH STATE | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 |
| OLD HICKORY; PIEDMONT 420 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| OLD NORTH STATE; PIEDMONT 420 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 2 |
| ORANGE COUNTY; WESTERN LOS ANGELES COUNTY | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| OZARK TRAILS; QUIVIRA | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| PACIFIC HARBORS; TRANSATLANTIC | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 |
| PACIFIC SKYLINE; REDWOOD EMPIRE | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 |
| PALMETTO; PIEDMONT 420 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| PATHWAY TO ADVENTURE; SAMOSET COUNCIL | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| SAM HOUSTON AREA; SOUTH TEXAS | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 |
| SEQUOIA; SEQUOYAH | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 |
| SHENANDOAH AREA; TIDEWATER | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| SILICON VALLEY MONTEREY BAY; TWIN RIVERS | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 |
| SOUTH GEORGIA; SUWANNEE RIVER AREA | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| ABRAHAM LINCOLN; BAY-LAKES; GREATER ST. LOUIS AREA; VOYAGEURS AREA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ABRAHAM LINCOLN; DAN BEARD | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ABRAHAM LINCOLN; RAINBOW | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ABRAHAM LINCOLN; THREE FIRES | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ALABAMA-FLORIDA; GULF COAST | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ALABAMA-FLORIDA; TRANSATLANTIC | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| ~~ALAMO~~ALABAMA-FLORIDA; TUKABATCHEE AREA; ~~BAY AREA; CIRCLE TEN~~ | ~~0~~1 | ~~1~~0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ALAMO AREA; ~~CAPITOL~~BAY AREA; ~~PINE BURR AREA~~CIRCLE TEN; LONGHORN | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ALAMO AREA; CAPITOL AREA; SAM HOUSTON AREA | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| ALAMO AREA; FAR EAST | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ALAMO AREA; GREATER NEW YORK | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ALAMO AREA; GREATER TAMPA BAY AREA | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| ALAMO AREA; LONGHORN | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ALAMO AREA; PINE BURR AREA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ALAMO AREA; RIO GRANDE | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ALAMO AREA; SIMON KENTON | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ALAMO AREA; SOUTH FLORIDA COUNCIL | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ALAMO AREA; SOUTH TEXAS | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| ALAMO AREA; SPIRIT OF ADVENTURE | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ALAMO AREA; WESTARK AREA | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| ALLEGHENY HIGHLANDS; ATLANTA AREA; BUFFALO TRAIL; GRE | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ALLEGHENY HIGHLANDS; BADEN POWELL | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ALLEGHENY HIGHLANDS; BLACK SWAMP AREA | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| ALLEGHENY HIGHLANDS; BUCKTAIL | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ALLEGHENY HIGHLANDS; CHICKASAW | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ALLEGHENY HIGHLANDS; GREATER NIAGARA FRONTIER | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| ALLEGHENY HIGHLANDS; GREATER NIAGARA FRONTIER; IROQ~~IROQUOIS TRAIL~~ | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ALLEGHENY HIGHLANDS; LEATHERSTOCKING | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ALLEGHENY HIGHLANDS; LOS PADRES; VENTURA COUNTY | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ALOHA; CROSSROADS OF THE WEST | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ALOHA; GOLDEN GATE AREA | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| ALOHA; ~~GREAT SOUTHWEST~~MICHIGAN CROSSROADS; NORTHEAST ILLINOIS; THREE HARBORS | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ALOHA; ~~MICHIGAN CROSSROADS; NORTHEAST ILLINOIS; THREE~~ | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ALOHA; PACIFIC SKYLINE | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ALOHA; TEXAS SOUTHWEST; TRANSATLANTIC | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ALOHA; WESTERN LOS ANGELES COUNTY | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| ANDREW JACKSON; GREATER LOS ANGELES | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ANDREW JACKSON; ISTROUMA AREA | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| ANDREW JACKSON; ~~MICHIGAN CROSSROADS~~LAST FRONTIER | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ANDREW JACKSON; ~~SAM HOUSTON AREA~~MICHIGAN CROSSROADS | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ~~ANTHONY WAYNE~~ANDREW JACKSON; PEE DEE AREA; ~~CROSSROADS OF AMERICA~~ | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ANTHONY WAYNE AREA; ERIE SHORES | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| ANTHONY WAYNE AREA; LASALLE | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ANTHONY WAYNE AREA; LONGS PEAK COUNCIL | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| ANTHONY WAYNE AREA; MICHIGAN CROSSROADS | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

**Unique and Timely Abuse Claim Count by Local Council & Allegation**
Rows 1-264 (in white) list Abuse Claims against individual Local Councils. Rows 265-1,267 (in blue) list Abuse Claims against more than one Local Council

| Local Council | Penetration | Oral Sex | Masturbation | Groping | Touching - | Touching g- | Unknown/ Unconfirme | Missing | Total* |
|---|---|---|---|---|---|---|---|---|---|
| ANTHONY WAYNE AREA; ~~SAGAMORE~~PATHWAY TO ADVENTURE | 0 | ~~1~~0 | 0~~1~~ | 0 | 0 | 0 | 0 | 0 | 1 |
| ~~ARBUCKLE~~ANTHONY WAYNE AREA; ~~LAST FRONTIER~~SAGAMORE | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ATLANTA AREA; BLUE GRASS | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| ATLANTA AREA; CENTRAL GEORGIA; JERSEY SHORE; TRANSATLANTIC | 0~~1~~ | 0 | 0 | ~~1~~0 | 0 | 0 | 0 | 0 | 1 |
| ATLANTA AREA; ~~CENTRAL~~COASTAL CAROLINA; SOUTH GEORGIA; ~~JERSEY SHORE; TRANSAT~~ | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ATLANTA AREA; DAN BEARD; GULF COAST; NORTH FLORIDA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ATLANTA AREA; DANIEL BOONE | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ATLANTA AREA; GEORGIA-CAROLINA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ATLANTA AREA; GREAT SOUTHWEST | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ATLANTA AREA; GREAT TRAIL | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ATLANTA AREA; GREATER ALABAMA | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| ATLANTA AREA; GREATER ST. LOUIS AREA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| ATLANTA AREA; ~~NEVADA AREA~~LAKE ERIE | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ATLANTA AREA; ~~NORTH FLORIDA~~NEVADA AREA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ~~ATLANTA AREA; OLD NORTH STATE~~ | 0~~0~~ | 0~~0~~ | 0~~0~~ | 1~~1~~ | 0~~0~~ | 0~~0~~ | 0~~0~~ | 0 | 1~~1~~ |
| ATLANTA AREA; ~~PATHWAY TO ADVENTURE~~NORTH FLORIDA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ATLANTA AREA; SAN DIEGO - IMPERIAL COUNCIL | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ATLANTA AREA; SUWANNEE RIVER AREA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ATLANTA AREA; THREE FIRES | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ATLANTA AREA; TUKABATCHEE AREA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BADEN POWELL; CONNECTICUT RIVERS; GREATER NEW YORK; PATRIOTS'. PATH | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BADEN POWELL; CRADLE OF LIBERTY; CROSSROADS OF ~~AMER~~AMERICA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BADEN POWELL; DEL-MAR-VA | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| BADEN POWELL; GARDEN STATE | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BADEN POWELL; GREATER NEW YORK | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BADEN POWELL; IROQUOIS TRAIL; LEATHERSTOCKING | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BADEN POWELL; LAST FRONTIER | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BADEN POWELL; LAUREL HIGHLANDS | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BADEN POWELL; LONGHOUSE; THREE FIRES | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| BADEN POWELL; MAYFLOWER; SPIRIT OF ADVENTURE | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BADEN POWELL; NATIONAL CAPITAL AREA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BADEN POWELL; ~~PATRIOTS PATH~~SOUTH FLORIDA COUNCIL | 1~~0~~ | 0~~1~~ | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ~~BADEN POWELL; SOUTH FLORIDA COUNCIL~~BALTIMORE AREA; CHESTER COUNTY | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ~~BADEN POWELL; SPIRIT OF ADVENTURE~~BALTIMORE AREA; CHIEF SEATTLE; NATIONAL CAPITAL AREA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ~~BADEN POWELL; TWIN RIVERS~~BALTIMORE AREA; COLONIAL VIRGINIA | 1~~0~~ | 0 | 0~~1~~ | 0 | 0 | 0 | 0 | 0 | 1 |
| BALTIMORE AREA; ~~CHESTER COUNTY~~DE SOTO AREA | 0~~1~~ | 1~~0~~ | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BALTIMORE AREA; GRAND CANYON | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BALTIMORE AREA; GREATER ST. LOUIS AREA | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| BALTIMORE AREA; LAUREL HIGHLANDS | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BALTIMORE AREA; LINCOLN HERITAGE | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BALTIMORE AREA; MASON-DIXON | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| BALTIMORE AREA; MID-AMERICA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BALTIMORE AREA; NATIONAL CAPITAL AREA; PATRIOTS' PATH | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| ~~BAY AREA; HEART OF AMERICA~~BAY-LAKES; CASCADE PACIFIC | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BAY-LAKES; ~~CASCADE PACIFIC~~CROSSROADS OF AMERICA; HOOSIER TRAILS | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BAY-LAKES; ~~GLACIER'S EDGE~~GATEWAY AREA; PATHWAY TO ADVENTURE | 1~~0~~ | 0~~1~~ | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BAY-LAKES; LAUREL HIGHLANDS | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BAY-LAKES; NORTHERN STAR | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| BAY-LAKES; OREGON TRAIL | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| BAY-LAKES; PACIFIC HARBORS | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| BAY-LAKES; POTAWATOMI AREA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BAY-LAKES; RAINBOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| BAY-LAKES; REDWOOD EMPIRE | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| BAY-LAKES; THREE FIRES | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BAY-LAKES; THREE HARBORS | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BAY-LAKES; TWIN RIVERS | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BLACK HILLS AREA; CIRCLE TEN | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BLACK HILLS AREA; GREATER ALABAMA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BLACK HILLS AREA; MONTANA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BLACK HILLS AREA; SIOUX | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BLACK SWAMP AREA; GREATER ST. LOUIS AREA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BLACK SWAMP AREA; JAYHAWK AREA | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| BLACK SWAMP AREA; WESTERN LOS ANGELES COUNTY | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| BLACK WARRIOR; TUKABATCHEE AREA | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| BLACKHAWK AREA; BUCKEYE | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BLACKHAWK AREA; ~~CONNECTICUT RIVERS; CONNECTICUT YAN~~CASCADE PACIFIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BLACKHAWK AREA; CONNECTICUT RIVERS; CONNECTICUT YANKEE | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BLACKHAWK AREA; CROSSROADS OF AMERICA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BLACKHAWK AREA; ~~NORTHEAST ILLINOIS~~THREE FIRES | 0 | 0 | 0 | 1~~0~~ | 0~~1~~ | 0 | 0 | 0 | 1 |
| BLACKHAWK AREA; ~~RAINBOW~~THREE RIVERS | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BLACKHAWK AREA; ~~THREE RIVERS~~W.D. BOYCE | 0~~1~~ | 1~~0~~ | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BLUE GRASS; BUCKEYE | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| BLUE GRASS; DAN BEARD | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| BLUE GRASS; OCCONEECHEE | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| BLUE MOUNTAIN; PATRIOTS' PATH | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

**Unique and Timely Abuse Claim Count by Local Council & Allegation**

Rows 1-264 (in white) list Abuse Claims claims against individual Local Councils. Rows 265-1,267 (in blue (with the exception of "UNKNOWN" and "MISSING") list Abuse Claims claims

| Local Council | Penetration | Oral Sex | Masturbation | Groping | Touching-Unclothed | Touching | Unknown/Unconfirmed | Missing | Total |
|---|---|---|---|---|---|---|---|---|---|
| BLUE MOUNTAIN; SOUTHEAST LOUISIANA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BLUE RIDGE MOUNTAINS; CASCADE PACIFIC | 01 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 1 |
| BLUE RIDGE MOUNTAINS; CROSSROADS OF AMERICA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BLUE RIDGE MOUNTAINS; HEART OF VIRGINIA MOUNTAINEER AREA | 01 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 1 |
| BLUE RIDGE MOUNTAINS; NEW BIRTH OF FREEDOM | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| BLUE RIDGE MOUNTAINS; OLD NORTH STATE | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BLUE RIDGE MOUNTAINS; SHENANDOAH AREA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BLUE RIDGE; CHICKASAW BLUE RIDGE MOUNTAINS | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BLUE RIDGE; OCCONEECHEE CENTRAL FLORIDA; DANIEL BOONE; PIEDMONT 420 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BUCKEYE; GREAT TRAIL; LAKE ERIE | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BUCKEYE; GREEN MOUNTAIN | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BUCKEYE; HEART OF AMERICA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BUCKEYE; LAKE ERIE; MAYFLOWER; NARRAGANSETT | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BUCKEYE; MUSKINGUM VALLEY | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BUCKEYE; TECUMSEH | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| BUCKEYE; TUSCARORA | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| BUCKSKIN; DENVER AREA; PIKES PEAK | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BUCKSKIN; MECKLENBURG COUNTY | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BUCKSKIN; SENECA WATERWAYS | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BUCKTAIL; EAST TEXAS AREA; NORWELA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BUCKTAIL; GEORGIA-CAROLINA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BUCKTAIL; LAUREL HIGHLANDS | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| BUFFALO TRACE; BUFFALO TRAIL | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BUFFALO TRACE; CROSSROADS OF AMERICA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BUFFALO TRACE; MICHIGAN CROSSROADS | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BUFFALO TRACE; SAGAMORE | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BUFFALO TRAIL; CADDO AREA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BUFFALO TRAIL; DIRECT SERVICE | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| BUFFALO TRAIL; SOUTH PLAINS | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CADDO AREA; CHICKASAW; DE SOTO AREA; QUAPAW AREA; W | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CADDO AREA; CIRCLE TEN | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CADDO AREA; CIRCLE TEN; EAST TEXAS AREA; RIO GRANDE | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CADDO AREA; DE SOTO AREA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CADDO AREA; NORWELA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CALCASIEU; EVANGELINE AREA | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| CALCASIEU; SOUTHEAST LOUISIANA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CALIFORNIA INLAND EMPIRE; CENTRAL FLORIDA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| CALIFORNIA INLAND EMPIRE; CROSSROADS OF THE WEST BLUE RIDGE; CHICKASAW | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CALIFORNIA INLAND EMPIRE; LAS VEGAS AREA | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| CALIFORNIA INLAND EMPIRE; LONG BEACH AREA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CALIFORNIA INLAND EMPIRE; NATIONAL CAPITAL AREA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CALIFORNIA INLAND EMPIRE; ORANGE COUNTY | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CALIFORNIA INLAND EMPIRE; RIO GRANDE | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CALIFORNIA INLAND EMPIRE; VENTURA COUNTY | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CALIFORNIA INLAND EMPIRE; YUCCA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CAPE COD & ISLANDS; FAR EAST | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| CAPE COD & ISLANDS; FAR EAST; LAS VEGAS AREA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CAPE COD & ISLANDS; GREATER NEW YORK | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CAPE COD & ISLANDS; MAYFLOWER; NARRAGANSETT | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CAPE COD & ISLANDS; NARRAGANSETT | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CAPE COD & ISLANDS; NATIONAL CAPITAL AREA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| CAPE COD & ISLANDS; SAGAMORE | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CAPE COD & ISLANDS; SPIRIT OF ADVENTURE | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| CAPE COD & ISLANDS; TWIN RIVERS | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CAPE FEAR; CENTRAL NORTH CAROLINA; EAST CAROLINA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CAPE FEAR; DANIEL BOONE | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CAPE FEAR; EAST CAROLINA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CAPE FEAR; MECKLENBURG COUNTY | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CAPE FEAR; OLD HICKORY | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CAPE FEAR; PIEDMONT 420 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CAPITOL AREA; DENVER AREA BLUE RIDGE; CIMARRON | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CAPITOL AREA; GREATER LOS ANGELES; SAM HOUSTON AREA BLUE RIDGE; EAST CAROLINA | 10 | 0 | 01 | 0 | 0 | 0 | 0 | 0 | 1 |
| CAPITOL AREA; LONGHORN BLUE RIDGE; INDIAN WATERS | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| CAPITOL AREA; TEXAS TRAILS | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CASCADE PACIFIC; CROSSROADS OF THE WEST | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CASCADE PACIFIC; GOLDEN EMPIRE | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CASCADE PACIFIC; GRAND COLUMBIA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CASCADE PACIFIC; INDIAN NATIONS | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CASCADE PACIFIC; MONTANA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CASCADE PACIFIC; PENNSYLVANIA DUTCH | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CASCADE PACIFIC; TUSCARORA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CATALINA; LAS VEGAS BLUE RIDGE; MOUNTAINEER AREA | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| CATALINA; LONGS PEAK BLUE RIDGE; SAMOSET COUNCIL | 0 | 0 | 01 | 0 | 0 | 0 | 0 | 0 | 1 |
| CATALINA; ORANGE COUNTY BUCKEYE; GREEN MOUNTAIN | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| CATALINA; SAN DIEGO - IMPERIAL COUNCIL BUCKEYE; HEART OF AMERICA | 10 | 01 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CENTRAL FLORIDA; GREATER NEW YORK | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| CENTRAL FLORIDA; GREATER TAMPA BAY AREA | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| CENTRAL FLORIDA; GULF COAST BUCKEYE; LAKE ERIE; MAYFLOWER; NARRAGANSETT | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CENTRAL FLORIDA; NORTHERN STAR | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| CENTRAL FLORIDA; ORANGE COUNTY | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| CENTRAL FLORIDA; SIMON KENTON BUCKEYE; LAKE ERIE; NORTHEAST GEORGIA | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| CENTRAL FLORIDA; SOUTH FLORIDA COUNCIL BUCKEYE; MUSKINGUM VALLEY | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CENTRAL FLORIDA; SOUTHWEST FLORIDA | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| CENTRAL GEORGIA; GEORGIA-CAROLINA BUCKEYE; TUSCARORA | 0 | 0 | 0 | 10 | 01 | 0 | 0 | 0 | 1 |
| CENTRAL GEORGIA; NORTHWEST GEORGIA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CENTRAL MINNESOTA; GAMEHAVEN; NORTHERN STAR | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CENTRAL MINNESOTA; GREATER NEW YORK; NORTHERN STAR BUCKSKIN; COASTAL GEORGIA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CENTRAL MINNESOTA; GREATER TAMPA BAY AREA BUCKSKIN; DAN BEARD | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CENTRAL MINNESOTA; SIOUX | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CENTRAL NEW JERSEY; GARDEN STATE; WASHINGTON CROSS BUCKSKIN; DENVER AREA; PIKES PEAK | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CENTRAL NEW JERSEY; MONMOUTH | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| CENTRAL NEW JERSEY; NORTHERN NEW JERSEY; PATRIOTS' P | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| CENTRAL NEW JERSEY; NORTHERN NEW JERSEY; WASHINGTO | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CENTRAL NORTH CAROLINA; PATRIOTS' PATH | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CHATTAHOOCHEE; GEORGIA-CAROLINA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

## Unique and Timely Abuse Claim Count by Local Council & Allegation

Rows in white list Abuse claims against individual Local Councils. Rows in blue (with the exception of "UNKNOWN" and "MISSING") list Abuse claims against more than one Local  Council.

| Local Council | Penetration | Oral Sex | Masturbation | Groping | Touching- | Touching g | Unknown/ Unconfirme | Missing | Total* |
|---|---|---|---|---|---|---|---|---|---|
| BUCKSKIN; GREATER ALABAMA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BUCKSKIN; HAWK MOUNTAIN | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BUCKSKIN; MECKLENBURG COUNTY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BUCKSKIN; NATIONAL CAPITAL AREA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BUCKSKIN; PACIFIC SKYLINE | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BUCKSKIN; SENECA WATERWAYS | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BUCKTAIL; EAST TEXAS AREA; NORWELA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BUCKTAIL; GEORGIA-CAROLINA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BUCKTAIL; LAUREL HIGHLANDS | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| BUFFALO TRACE; BUFFALO TRAIL | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BUFFALO TRACE; CROSSROADS OF AMERICA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BUFFALO TRACE; GREATER ST. LOUIS AREA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BUFFALO TRACE; MICHIGAN CROSSROADS | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BUFFALO TRACE; SAGAMORE | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BUFFALO TRAIL; DIRECT SERVICE | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| BUFFALO TRAIL; LONGHORN | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BUFFALO TRAIL; SOUTH PLAINS | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CADDO AREA; CHICKASAW; DE SOTO AREA; QUAPAW AREA; WESTARK  AREA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CADDO AREA; CIRCLE TEN | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CADDO AREA; CIRCLE TEN; EAST TEXAS AREA; RIO GRANDE | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CADDO AREA; DE SOTO AREA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CADDO AREA; EAST TEXAS AREA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CADDO AREA; NORWELA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CALCASIEU; EVANGELINE AREA | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| CALCASIEU; GOLDEN GATE AREA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CALCASIEU; INDIAN NATIONS | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CALCASIEU; NORWELA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CALCASIEU; SOUTHEAST LOUISIANA | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| CALIFORNIA INLAND EMPIRE; CATALINA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CALIFORNIA INLAND EMPIRE; CENTRAL FLORIDA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CALIFORNIA INLAND EMPIRE; CROSSROADS OF THE WEST | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CALIFORNIA INLAND EMPIRE; DANIEL WEBSTER | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CALIFORNIA INLAND EMPIRE; DENVER AREA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CALIFORNIA INLAND EMPIRE; GREATER LOS ANGELES; ORANGE COUNTY | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CALIFORNIA INLAND EMPIRE; GREATER LOS ANGELES; SPIRIT OF ADVENTURE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CALIFORNIA INLAND EMPIRE; LAS VEGAS AREA | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| IMPERIAL  COUNCIL; VENTURA COUNTY; VERDUGO HILLS; WESTERN LOS ANGELES COUNTY | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CALIFORNIA INLAND EMPIRE; LONG BEACH AREA; ORANGE COUNTY; SOUTHERN SIERRA; VENTURA COUNTY; VERDUGO HILLS; WESTERN LOS ANGELES COUNTY | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| CALIFORNIA INLAND EMPIRE; LONGS PEAK COUNCIL | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CALIFORNIA INLAND EMPIRE; RIO GRANDE | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CALIFORNIA INLAND EMPIRE; SOUTHERN SIERRA | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| CALIFORNIA INLAND EMPIRE; TEXAS SOUTHWEST | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CALIFORNIA INLAND EMPIRE; VENTURA COUNTY | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CALIFORNIA INLAND EMPIRE; VERDUGO HILLS | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CALIFORNIA INLAND EMPIRE; YUCCA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CAPE COD & ISLANDS; FAR EAST | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| CAPE COD & ISLANDS; FAR EAST; LAS VEGAS AREA | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| CAPE COD & ISLANDS; GREATER NEW YORK | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CAPE COD & ISLANDS; HEART OF NEW ENGLAND | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| CAPE COD & ISLANDS; HEART OF NEW ENGLAND; MAYFLOWER | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CAPE COD & ISLANDS; MAYFLOWER | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CAPE COD & ISLANDS; MAYFLOWER; NARRAGANSETT | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CAPE COD & ISLANDS; NARRAGANSETT | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CAPE COD & ISLANDS; NATIONAL CAPITAL AREA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CAPE COD & ISLANDS; SAGAMORE | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| CAPE COD & ISLANDS; SPIRIT OF ADVENTURE | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CAPE COD & ISLANDS; TWIN RIVERS | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| CAPE FEAR; CENTRAL NORTH CAROLINA; EAST CAROLINA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CAPE FEAR; DANIEL BOONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CAPE FEAR; EAST CAROLINA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CAPE FEAR; EAST CAROLINA; NATIONAL CAPITAL AREA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CAPE FEAR; MECKLENBURG COUNTY | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CAPE FEAR; OCCONEECHEE | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CAPE FEAR; OLD HICKORY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CAPE FEAR; PIEDMONT 420 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CAPITOL AREA; CENTRAL NORTH CAROLINA; SAM HOUSTON AREA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CAPITOL AREA; CIRCLE TEN; LONGHORN | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CAPITOL AREA; DENVER AREA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CAPITOL AREA; GREATER LOS ANGELES; GREATER NEW YORK | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CAPITOL AREA; LONGHORN | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| CAPITOL AREA; TEXAS TRAILS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| CAPITOL AREA; THREE RIVERS | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CASCADE PACIFIC; CHIEF SEATTLE; PACIFIC HARBORS | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CASCADE PACIFIC; GOLDEN EMPIRE | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CASCADE PACIFIC; GRAND COLUMBIA | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| CASCADE PACIFIC; GREATER NEW YORK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CASCADE PACIFIC; GREATER ST. LOUIS AREA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CASCADE PACIFIC; GREEN MOUNTAIN | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CASCADE PACIFIC; INDIAN NATIONS | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CASCADE PACIFIC; LONGHORN | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CASCADE PACIFIC; MID-AMERICA | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| CASCADE PACIFIC; MONTANA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CASCADE PACIFIC; MOUNT BAKER; PACIFIC HARBORS | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CASCADE PACIFIC; OREGON TRAIL | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CASCADE PACIFIC; PEE DEE AREA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CASCADE PACIFIC; PENNSYLVANIA DUTCH | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CATALINA; GREATER LOS ANGELES | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CATALINA; HEART OF AMERICA | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| CATALINA; LAS VEGAS AREA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CATALINA; LONGHORN | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| CATALINA; LONGHORN; PACIFIC HARBORS | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CATALINA; LONGS PEAK COUNCIL | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CATALINA; ORANGE COUNTY | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CATALINA; SAN DIEGO - IMPERIAL COUNCIL | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CENTRAL FLORIDA; GREATER NEW YORK | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CENTRAL FLORIDA; GREATER TAMPA BAY AREA; NORTH FLORIDA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

## Unique and Timely Abuse Claim Count by Local Council & Allegation

Rows in white list Abuse claims against individual Local Councils. Rows in blue (with the exception of "UNKNOWN" and "MISSING") list Abuse claims against more than one Local Council.

| Local Council | Penetration | Oral Sex | Masturbation | Groping | Touching-Unclothed | Touching- | Unknown/Unconfirmed | Missing | Total* |
|---|---|---|---|---|---|---|---|---|---|
| CENTRAL FLORIDA; GULF COAST | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CENTRAL FLORIDA; GULF STREAM | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CENTRAL FLORIDA; NORTH FLORIDA; PIEDMONT 420 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CENTRAL FLORIDA; NORTHERN STAR | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CENTRAL FLORIDA; SIMON KENTON | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| CENTRAL FLORIDA; SOUTH FLORIDA COUNCIL | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| CENTRAL FLORIDA; SOUTHWEST FLORIDA | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| CENTRAL GEORGIA; GEORGIA-CAROLINA | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| CENTRAL GEORGIA; NORTHEAST GEORGIA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CENTRAL GEORGIA; ORANGE COUNTY | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CENTRAL MINNESOTA; GAMEHAVEN; NORTHERN STAR | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| CENTRAL MINNESOTA; GATEWAY AREA | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| CENTRAL MINNESOTA; GREATER NEW YORK; NORTHERN STAR | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CENTRAL MINNESOTA; NORTHERN LIGHTS | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CENTRAL MINNESOTA; NORTHERN STAR; VOYAGEURS AREA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CENTRAL MINNESOTA; SIOUX | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CENTRAL NEW JERSEY; DANIEL BOONE; PATRIOTS' PATH | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CENTRAL NEW JERSEY; GARDEN STATE; WASHINGTON_CROSSING | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| CENTRAL NEW JERSEY; MONMOUTH; WASHINGTON_CROSSING | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| CENTRAL NEW JERSEY; NORTHERN NEW JERSEY; WASHINGTON_CROSSING | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CENTRAL NORTH CAROLINA; PATRIOTS' PATH | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| CENTRAL NORTH CAROLINA; PIEDMONT 420 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CHATTAHOOCHEE; COASTAL GEORGIA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CHATTAHOOCHEE; NORTHEAST GEORGIA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CHATTAHOOCHEE; SIMON KENTON | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| CHATTAHOOCHEE; SUWANNEE RIVER AREA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CHEROKEE AREA 469; CIMARRON | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CHEROKEE AREA 556; GREAT RIVERS | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| CHEROKEE AREA 556; MIDDLE TENNESSEE; NORTH FLORIDA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CHEROKEE AREA 556; NATIONAL CAPITAL AREA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CHEROKEE AREA 556; NORTH FLORIDA | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| CHEROKEE AREA 556; SAM HOUSTON AREA | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| CHESTER COUNTY; CRADLE OF LIBERTY; ~~WESTCHESTER-PUTN~~ WESTCHESTER-PUTNAM | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CHESTER COUNTY; DEL-MAR-VA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CHESTER COUNTY; FRENCH CREEK | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| CHESTER COUNTY; GREATER ST. LOUIS AREA | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| CHESTER COUNTY; HEART OF VIRGINIA | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| CHESTER COUNTY; MINSI TRAILS; NEW BIRTH OF FREEDOM; PENNSYLVANIA DUTCH; REDWOOD EMPIRE; WASHINGTON CROSSING | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| CHESTER COUNTY; NORTHEASTERN PENNSYLVANIA | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| CHICKASAW; CHOCTAW AREA | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| CHICKASAW; GREATER ALABAMA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CHICKASAW; GREATER NEW YORK | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CHICKASAW; HEART OF AMERICA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CHICKASAW; MIDDLE TENNESSEE; ~~QUAPAW AREA~~ | 0 | ~~1~~0 | 0~~1~~ | 0 | 0 | 0 | 0 | 0 | 1 |
| CHICKASAW; MOBILE AREA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CHICKASAW; NATIONAL CAPITAL AREA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CHICKASAW; NEW BIRTH OF FREEDOM | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CHICKASAW; PINE BURR AREA; PUSHMATAHA AREA; YOCONA AREA | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| CHICKASAW; SAN DIEGO - IMPERIAL COUNCIL | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CHICKASAW; WEST TENNESSEE AREA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CHICKASAW; YOCONA AREA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CHIEF CORNPLANTER; GREAT TRAIL | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CHIEF SEATTLE; CROSSROADS OF THE WEST | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| CHIEF SEATTLE; GRAND COLUMBIA; PACIFIC HARBORS | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| CHIEF SEATTLE; GREATER YOSEMITE | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CHIEF SEATTLE; INDIAN NATIONS | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CHIEF SEATTLE; OREGON TRAIL | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| CHIEF SEATTLE; SAM HOUSTON AREA | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| CHIEF SEATTLE; SILICON VALLEY MONTEREY BAY | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| CHIPPEWA VALLEY; ~~GLACIER'S EDGE~~ MID-AMERICA; NORTHERN STAR | 0 | 0~~1~~ | 0 | ~~1~~0 | 0 | 0 | 0 | 0 | 1 |
| CHIPPEWA VALLEY; VOYAGEURS AREA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CHOCTAW AREA; PINE BURR AREA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CIMARRON; INDIAN NATIONS | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CIMARRON; QUIVIRA | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| CIMARRON; SOUTH PLAINS | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CIMARRON; TWIN RIVERS | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| CIRCLE TEN; CROSSROADS OF THE WEST | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| CIRCLE TEN; EAST TEXAS AREA; LONGHORN | 0 | 0~~1~~ | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CIRCLE TEN; ~~GREATER LOS ANGELES~~ GREAT TRAIL | ~~1~~0 | 0~~1~~ | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CIRCLE TEN; ~~GREATER LOS ANGELES; WESTERN LOS ANGELES~~ HEART OF VIRGINIA; TRANSATLANTIC | ~~1~~0 | ~~1~~0 | 0 | 0 | 0 | 0~~1~~ | 0 | 0 | 1 |
| CIRCLE TEN; ~~HEART OF VIRGINIA~~ NARRAGANSETT | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CIRCLE TEN; ~~NARRAGANSETT~~ ORANGE COUNTY; WESTERN LOS ANGELES COUNTY | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CIRCLE TEN; ~~ORANGE COUNTY~~ SEQUOIA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CIRCLE TEN; ~~TUKABATCHEE AREA~~ THREE RIVERS | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CIRCLE TEN; ~~VENTURA COUNTY; WESTERN LOS ANGELES COU~~ TUKABATCHEE AREA | 0~~1~~ | 0 | 0 | ~~1~~0 | 0 | 0 | 0 | 0 | 1 |
| COASTAL CAROLINA; COASTAL GEORGIA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| COASTAL CAROLINA; EAST TEXAS AREA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| COASTAL CAROLINA; ERIE SHORES | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| COASTAL CAROLINA; GOLDEN SPREAD | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| COASTAL CAROLINA; PALMETTO | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| COASTAL CAROLINA; PIEDMONT 420 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| COASTAL GEORGIA; GREATER TAMPA BAY AREA | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| COASTAL GEORGIA; GREATER YOSEMITE | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| COASTAL GEORGIA; MIDDLE TENNESSEE | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| COASTAL GEORGIA; NORTH FLORIDA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| COASTAL GEORGIA; NORTHEAST GEORGIA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| COASTAL GEORGIA; PACIFIC HARBORS | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| COASTAL GEORGIA; SHENANDOAH AREA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| COASTAL GEORGIA; SOUTH GEORGIA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| COASTAL GEORGIA; TUSCARORA | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| COLONIAL VIRGINIA; ERIE SHORES | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| COLONIAL VIRGINIA; HEART OF VIRGINIA | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| COLONIAL VIRGINIA; HEART OF VIRGINIA; TIDEWATER | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| COLONIAL VIRGINIA; NATIONAL CAPITAL AREA | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| COLONIAL VIRGINIA; PINE BURR AREA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| COLUMBIA-MONTOUR; ~~SUSQUEHANNA~~ LEATHERSTOCKING | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| COLUMBIA-MONTOUR; LINCOLN HERITAGE | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |

**Unique and Timely Abuse Claim Count by Local Council & Allegation**
Rows 1-264 (in white) list Abuse Claims against individual Local Councils. Rows 265-1,267 (in blue) list Abuse Claims against more than one Local Council

| Local Council | Penetration | Oral Sex | Masturbation | Groping | Touching - | Touching+ | Unknown/ Unconfirme | Missing | Total* |
|---|---|---|---|---|---|---|---|---|---|
| CONNECTICUT RIVERS; DAN BEARD; HEART OF NEW ENGLAND; OREGON TRAIL | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CONNECTICUT RIVERS; DANIEL WEBSTER | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| CONNECTICUT RIVERS; DANIEL WEBSTER; NARRAGANSETT | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CONNECTICUT RIVERS; GREENWICH | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CONNECTICUT RIVERS; HEART OF AMERICA | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| CONNECTICUT RIVERS; HOUSATONIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CONNECTICUT RIVERS; HUDSON VALLEY | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CONNECTICUT RIVERS; LONGHORN | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| CONNECTICUT RIVERS; MAYFLOWER; WESTCHESTER-PUTNAM | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CONNECTICUT RIVERS; MONMOUTH | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| CONNECTICUT RIVERS; SEQUOYAH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CONNECTICUT RIVERS; SUFFOLK COUNTY | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CONNECTICUT RIVERS; SENECA WATERWAYS THEODORE ROOSEVELT | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CONNECTICUT RIVERS; TRANSATLANTIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CONNECTICUT RIVERS; WASHINGTON CROSSING | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| CONNECTICUT RIVERS; WESTCHESTER-PUTNAM | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CONNECTICUT RIVERS; WESTERN MASSACHUSETTS | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CONNECTICUT YANKEE; HEART OF NEW ENGLAND | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CONNECTICUT YANKEE; HUDSON VALLEY | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CONNECTICUT YANKEE; MIAMI VALLEY; SIMON KENTON | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| CONNECTICUT YANKEE; MICHIGAN CROSSROADS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CONNECTICUT YANKEE; SUWANNEE RIVER AREA | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| CONQUISTADOR; CROSSROADS OF THE WEST | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CONQUISTADOR; FAR EAST; YUCCA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CONQUISTADOR; YUCCA | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| CORNHUSKER; GREATER YOSEMITE | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| CORNHUSKER; PRAIRIELANDS | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| CORNHUSKER; QUIVIRA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CORONADO AREA; GREAT SOUTHWEST | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| CORONADO AREA; GREATER NEW YORK | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CORONADO AREA; MICHIGAN CROSSROADS | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CRADLE OF LIBERTY; CROSSROADS OF AMERICA; MINSI TRAILS | 0 | 0 | 01 | 0 | 10 | 0 | 0 | 0 | 1 |
| CRADLE OF LIBERTY; FRENCH CREEK | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| CRADLE OF LIBERTY; GREAT SOUTHWEST | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| CRADLE OF LIBERTY; HAWK MOUNTAIN; NORTHEASTERN PENNSYLVANIA | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| CRADLE OF LIBERTY; HUDSON VALLEY; MINSI TRAILS; NORTHEASTERN PENNSYLVANIA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CRADLE OF LIBERTY; JERSEY SHORE | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CRADLE OF LIBERTY; JUNIATA VALLEY | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| CRADLE OF LIBERTY; MINSI TRAILS; NORTHERN NEW JERSEY | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CRADLE OF LIBERTY; NEW BIRTH OF FREEDOM | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CRADLE OF LIBERTY; NORTHEASTERN PENNSYLVANIA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CRADLE OF LIBERTY; NORTHERN NEW JERSEY | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| CRADLE OF LIBERTY; PATRIOTS' PATH | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CRADLE OF LIBERTY; QUIVIRA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CRADLE OF LIBERTY; SUSQUEHANNA SPIRIT OF ADVENTURE | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CRATER LAKE COUNCIL; GOLDEN EMPIRE LOS PADRES; VENTURA COUNTY | 01 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CRATER LAKE COUNCIL; LOS PADRES; VENTURA COUNTY MICHIGAN CROSSROADS | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CRATER LAKE COUNCIL; WESTERN LOS ANGELES COUNTY | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CROSSROADS OF AMERICA; DAN BEARD | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| CROSSROADS OF AMERICA; DAN BEARD; HOOSIER TRAILS | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CROSSROADS OF AMERICA; DEL-MAR-VA; NATIONAL CAPITAL AAREA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CROSSROADS OF AMERICA; GARDEN STATE | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| CROSSROADS OF AMERICA; KATAHDIN AREA; NORTHERN GREATER NEW YORK | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CROSSROADS OF AMERICA; KATAHDIN AREA; NORTHERN NEW JERSEY | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CROSSROADS OF AMERICA; NATIONAL CAPITAL AREA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CROSSROADS OF AMERICA; PATHWAY TO ADVENTURE | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |

## Unique and Timely Abuse Claim Count by Local Council & Allegation

Rows in white list Abuse claims against individual Local Councils. Rows in blue (with the exception of "UNKNOWN" and "MISSING") list Abuse claims against more than one Local   Council.

| Local Council | Penetration | Oral Sex | Masturbation | Groping | Touching- Unclothed | Touching- Clothed | Unknown/ Unconfirmed | Missing | Total |
|---|---|---|---|---|---|---|---|---|---|
| CROSSROADS OF AMERICA; SAN DIEGO - IMPERIAL COUNCIL | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CROSSROADS OF AMERICA; TUKABATCHEE AREA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CROSSROADS OF THE WEST; DENVER AREA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CROSSROADS OF THE WEST; GREATER WYOMING | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CROSSROADS OF THE WEST; GREATER WYOMING; NORTHEAST NORTHEAST, ILLINOIS | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CROSSROADS OF THE WEST; INLAND NORTHWEST | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| CROSSROADS OF THE WEST; LAS VEGAS AREA LINCOLN HERITAGE | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CROSSROADS OF THE WEST; LINCOLN HERITAGE MIDDLE TENNESSEE | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CROSSROADS OF THE WEST; MONTANA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| CROSSROADS OF THE WEST; NORTHERN NEW JERSEY | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CROSSROADS OF THE WEST; SAM HOUSTON AREA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CROSSROADS OF THE WEST; SAN DIEGO - IMPERIAL COUNCIL | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CROSSROADS OF THE WEST; SOUTH GEORGIA | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| DAN BEARD; DEL-MAR-VA; SIMON KENTON; TECUMSEH | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| DAN BEARD; GREAT RIVERS; SOUTH FLORIDA COUNCIL | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| DAN BEARD; GREAT SMOKY MOUNTAIN GREATER LOS ANGELES | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| DAN BEARD; GREATER ST. LOUIS AREA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| DAN BEARD; GREAT TRAIL HOOSIER TRAILS | 1 0 | 0 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| DAN BEARD; LASALLE | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| DAN BEARD; LAST FRONTIER | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| DAN BEARD; LINCOLN HERITAGE | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| DAN BEARD; NORTH FLORIDA PATHWAY TO ADVENTURE | 1 0 | 0 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| DAN BEARD; QUAPAW AREA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| DAN BEARD; SIMON KENTON; TECUMSEH | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| DANIEL BOONE; MOBILE AREA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| DANIEL BOONE; OLD HICKORY | 0 1 | 1 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| DANIEL BOONE; PEE DEE AREA | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| DANIEL BOONE; TIDEWATER | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| DANIEL WEBSTER; WESTERN MASSACHUSETTS | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| DANIEL WEBSTER; MICHIGAN CROSSROADS | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| DANIEL WEBSTER; NARRAGANSETT | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| DANIEL WEBSTER; NORTHERN NEW JERSEY | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| DANIEL WEBSTER; PINE TREE | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| DANIEL WEBSTER; TIDEWATER | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| DANIEL WEBSTER; WESTERN MASSACHUSETTS DE SOTO AREA; THREE HARBORS | 0 1 | 1 0 | 0 | 0 | 0 | 0 | 1 0 | 0 | 1 |
| DE SOTO AREA; WESTARK AREA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| DE SOTO AREA; WESTARK AREA DEL-MAR-VA; GARDEN STATE | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| DEL-MAR-VA; GREATER LOS ANGELES | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| DEL-MAR-VA; NATIONAL CAPITAL AREA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| DEL-MAR-VA; WESTERN MASSACHUSETTS | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| DENVER AREA; GREATER ALABAMA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| DENVER AREA; GREATER NEW YORK | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| DENVER AREA; GREATER ST. LOUIS AREA | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |

**Unique and Timely Abuse Claim Count by Local Council & Allegation**
Rows 1–264 (in white) list Abuse Claims against individual Local Councils. Rows 265–1,267 (in blue) list Abuse Claims against more than one Local Council

| Local Council | Penetration | Oral Sex | Masturbation | Groping | Touching - | Touching g- | Unknown/ Unconfirmed | Missing | Total* |
|---|---|---|---|---|---|---|---|---|---|
| DENVER AREA; GREATER YOSEMITE | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| DENVER AREA; HEART OF AMERICA | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| DENVER AREA; INDIAN NATIONS | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| DENVER AREA; INLAND NORTHWEST | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| DENVER AREA; MOUNT BAKER | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| DENVER AREA; NATIONAL CAPITAL AREA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| DENVER AREA; PACIFIC HARBORS | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| DENVER AREA; SIMON KENTON | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| DENVER AREA; THREE FIRES | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| DIRECT SERVICE; GREATER ST. LOUIS AREA | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| DIRECT SERVICE; GULF COAST | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ~~DIRECT SERVICE; NATIONAL CAPITAL AREA~~EAST CAROLINA; ERIE SHORES | 0 | 0 | ~~1~~0 | 0~~1~~ | 0 | 0 | 0 | 0 | 1 |
| EAST CAROLINA; FAR EAST | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| EAST CAROLINA; GRAND CANYON | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| EAST CAROLINA; ~~PINE TREE~~MICHIGAN CROSSROADS | 0 | 0~~1~~ | 0 | ~~1~~0 | 0 | 0 | 0 | 0 | 1 |
| EAST CAROLINA; ~~TIDEWATER~~NORTH FLORIDA | 0~~1~~ | ~~1~~0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| EAST CAROLINA; OLD NORTH STATE | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| EAST CAROLINA; ~~TUSCARORA~~TIDEWATER | ~~1~~0 | 0~~1~~ | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| EAST CAROLINA; TWIN RIVERS | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| EAST TEXAS AREA; GOLDEN EMPIRE | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| EAST TEXAS AREA; LAS VEGAS AREA; NEVADA AREA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| EAST TEXAS AREA; LONGHORN | 0~~1~~ | ~~1~~0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| EAST TEXAS AREA; ~~SAM HOUSTON AREA~~MID-AMERICA; MID-IOWA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| EAST TEXAS AREA; ~~THREE RIVERS~~ERIE SHORES; GREAT SOUTHWEST | 0 | 0 | 0~~1~~ | 0 | 0 | 0 | 0 | 0 | 1 |
| ERIE SHORES; GREAT TRAIL | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| ERIE SHORES; GREATER LOS ANGELES; LAKE ERIE | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ERIE SHORES; GREATER ST. LOUIS AREA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ERIE SHORES; MIAMI VALLEY | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ERIE SHORES; MICHIGAN CROSSROADS | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ERIE SHORES; QUAPAW AREA | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| EVANGELINE AREA; GREATER ST. LOUIS AREA; SOUTHEAST ~~LO~~LOUISIANA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| EVANGELINE AREA; ISTROUMA AREA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| EVANGELINE AREA; ~~MICHIGAN CROSSROADS~~LOUISIANA PURCHASE | 0 | 0 | 0~~1~~ | 0 | 0 | 0 | 0 | 0 | 1 |
| EVANGELINE AREA; ~~SAGAMORE~~MICHIGAN CROSSROADS | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| EVANGELINE AREA; ~~SOUTHEAST LOUISIANA~~SAGAMORE | 0~~1~~ | ~~1~~0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| FAR EAST; TRANSATLANTIC | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| FIVE RIVERS; LAUREL HIGHLANDS | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| FIVE RIVERS; MICHIGAN CROSSROADS | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| FIVE RIVERS; NORTHEASTERN PENNSYLVANIA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| FIVE RIVERS; PENNSYLVANIA DUTCH | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| FRENCH CREEK; GREATER NIAGARA FRONTIER | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| FRENCH CREEK; ~~LAKE ERIE~~MID-AMERICA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| FRENCH CREEK; MORAINE TRAILS | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GAMEHAVEN; GOLDEN EMPIRE; ~~GOLDEN GATE AREA;~~ MARIN; PACIFIC  SKYLINE | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GAMEHAVEN; LONGHOUSE | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| GAMEHAVEN; ~~NORTHERN STAR~~SENECA WATERWAYS | 0 | 0~~1~~ | ~~1~~0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GAMEHAVEN; TWIN VALLEY | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| GARDEN STATE; ~~GREEN MOUNTAIN~~JERSEY SHORE; WASHINGTON CROSSING | 0 | ~~1~~0 | 0 | 0~~1~~ | 0 | 0 | 0 | 0 | 1 |
| GARDEN STATE; ~~JERSEY SHORE; WASHINGTON CROSSING~~MONMOUTH | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| GARDEN STATE; MORAINE TRAILS | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GARDEN STATE; ~~WASHINGTON CROSSING~~PATRIOTS' PATH | 0 | 0 | 0~~1~~ | ~~1~~0 | 0 | 0 | 0 | 0 | 1 |
| GATEWAY AREA; GLACIER'S EDGE; ~~PATHWAY TO  ADVENTURE~~ | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| GATEWAY AREA; GREATER NEW  YORK | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ~~GATEWAY AREA; GREATER ST. LOUIS AREA~~GEORGIA-CAROLINA; INDIAN WATERS | ~~1~~0 | 0 | 0~~1~~ | 0 | 0 | 0 | 0 | 0 | 1 |
| GEORGIA-CAROLINA; MECKLENBURG COUNTY | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GEORGIA-CAROLINA; ~~NORTHEAST GEORGIA~~NARRAGANSETT | ~~1~~0 | 0 | 0~~1~~ | 0 | 0 | 0 | 0 | 0 | 1 |
| ~~GEORGIA-CAROLINA; PEE DEE AREA~~ | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GEORGIA-CAROLINA; ~~PINE BURR AREA~~PALMETTO | 0 | 0 | 0~~1~~ | ~~1~~0 | 0 | 0 | 0 | 0 | 1 |
| GEORGIA-CAROLINA; PINE TREE | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| GEORGIA-CAROLINA; TIDEWATER; VIRGINIA  HEADWATERS | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GLACIER'S EDGE; MICHIGAN CROSSROADS | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| GLACIER'S EDGE; NORTHEAST ILLINOIS | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| GLACIER'S EDGE; SAMOSET COUNCIL | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GLACIER'S EDGE; SIOUX | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| GLACIER'S EDGE; THREE HARBORS | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GLACIER'S EDGE; W.D. BOYCE | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GOLDEN EMPIRE; GOLDEN GATE AREA; GREATER YOSEMITE | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GOLDEN EMPIRE; GOLDEN GATE AREA; GREATER YOSEMITE; MARIN; PACIFIC SKYLINE; PIEDMONT 042; REDWOOD EMPIRE; SEQUOIA; SILICON VALLEY MONTEREY  BAY | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| GOLDEN EMPIRE; GOLDEN GATE AREA; NATIONAL CAPITAL AREA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GOLDEN EMPIRE; GOLDEN GATE AREA; PACIFIC SKYLINE | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| GOLDEN EMPIRE; GOLDEN GATE AREA; REDWOOD  EMPIRE | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GOLDEN EMPIRE; GREATER LOS ANGELES; NEVADA AREA; ORANGE COUNTY | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GOLDEN EMPIRE; GREATER YOSEMITE; PACIFIC SKYLINE; PIEDMONT 042; REDWOOD EMPIRE; SEQUOIA; SILICON VALLEY MONTEREY BAY | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| GOLDEN EMPIRE; HOOSIER TRAILS | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GOLDEN EMPIRE; INLAND NORTHWEST | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| GOLDEN EMPIRE; LAKE ERIE; SOUTHWEST FLORIDA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GOLDEN EMPIRE; LAS VEGAS AREA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GOLDEN EMPIRE; MARIN | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GOLDEN EMPIRE; ~~MORAINE TRAILS~~MARIN; REDWOOD EMPIRE | 0~~1~~ | 0 | ~~1~~0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GOLDEN EMPIRE; MIDDLE TENNESSEE | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GOLDEN EMPIRE; ~~NARRAGANSETT~~MORAINE TRAILS | 0 | 0 | 0~~1~~ | ~~1~~0 | 0 | 0 | 0 | 0 | 1 |
| GOLDEN EMPIRE; OREGON TRAIL | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| GOLDEN EMPIRE; PACIFIC SKYLINE | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GOLDEN EMPIRE; REDWOOD EMPIRE | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GOLDEN EMPIRE; SAN DIEGO - IMPERIAL COUNCIL | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| GOLDEN EMPIRE; ~~SEQUOIA;~~ SOUTHERN SIERRA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| GOLDEN EMPIRE; SIMON KENTON | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| GOLDEN EMPIRE; SOUTHERN SIERRA | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| GOLDEN EMPIRE; SOUTHWEST FLORIDA | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| GOLDEN EMPIRE; VENTURA COUNTY | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

**Unique and Timely Abuse Claim Count by Local Council & Allegation**

Rows 1-264 (in white) list Abuse Claims against individual Local Councils. Rows 265-1,267 (in blue) list Abuse Claims against more than one Local Council

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GOLDEN EMPIRE; WESTERN LOS ANGELES COUNTY | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| GOLDEN GATE AREA; GREAT RIVERS | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GOLDEN GATE AREA; GREAT SOUTHWEST | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| GOLDEN GATE AREA; GREATER LOS ANGELES | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| GOLDEN GATE AREA; MARIN; SILICON VALLEY MONTEREY BAYGREATER LOS ANGELES; GREATER  YOSEMITE | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GOLDEN GATE AREA; GREATER LOS ANGELES; WESTERN LOS ANGELES  COUNTY | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| GOLDEN GATE AREA; MIAMI VALLEYGREATER YOSEMITE; SENECA  WATERWAYS | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

## Unique and Timely Abuse Claim Count by Local Council & Allegation
**Rows in white list Abuse claims against individual Local Councils. Rows in blue (with the exception of "UNKNOWN" and "MISSING") list Abuse claims against more than one Local   Council.**

## Unique and Timely Abuse Claim Count by Local Council & Allegation

Rows in white list Abuse claims against individual Local Councils. Rows in blue (with the exception of "UNKNOWN" and "MISSING") list Abuse claims against more than one Local  Council.

| Local Council | Penetration | Oral Sex | Masturbation | Groping | Touching- | Touching g- | Unknown/ Unconfirme | Missing | Total* |
|---|---|---|---|---|---|---|---|---|---|
| GOLDEN GATE AREA; GREEN MOUNTAIN | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| GOLDEN GATE AREA; INLAND NORTHWEST | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GOLDEN GATE AREA; MARIN; SILICON VALLEY MONTEREY BAY | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GOLDEN GATE AREA; MONTANA | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| GOLDEN GATE AREA; NORTHERN NEW JERSEY | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GOLDEN GATE AREA; ORANGE COUNTY | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| GOLDEN GATE AREA; ORANGE COUNTY; SILICON VALLEY MONTEREY BAY | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GOLDEN GATE AREA; SAN DIEGO - IMPERIAL COUNCIL | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| GOLDEN GATE AREA; SENECA WATERWAYSSANTA FE TRAIL | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GOLDEN SPREAD; GREAT SOUTHWESTGATE AREA; SEQUOIA | 0 | 0 | 0 | 10 | 0 | 0 | 01 | 0 | 1 |
| GOLDEN SPREAD; GULF COAST; SOUTH TEXASGATE AREA; SOUTHERN SIERRA | 01 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GOLDEN GATE AREA; WASHINGTON CROSSING | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GOLDEN SPREAD; GREAT SOUTHWEST | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| GOLDEN SPREAD; LAST FRONTIERGULF COAST; SOUTH TEXAS | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| GOLDEN SPREAD; SAM HOUSTONSTROUMA AREA | 01 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GOLDEN SPREAD; SOUTH FLORIDA COUNCIL | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GRAND CANYON; GREATER LOS ANGELES | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GRAND CANYON; LAS VEGAS AREA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GRAND CANYON; LONGHORNLAUREL HIGHLANDS | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GRAND CANYON; LOUISIANA PURCHASELONGHORN | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GRAND CANYON; MICHIGAN CROSSROADS | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GRAND CANYON; SAN DIEGO - IMPERIAL COUNCIL | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GRAND CANYON; TIDEWATER | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GRAND COLUMBIA; MOUNT BAKERLONG BEACH AREA | 01 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 1 |
| GRAND COLUMBIA; PACIFIC HARBORS | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| GRAND COLUMBIA; PIKES PEAK | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GRAND TETON; MONTANA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GREAT TETON; ORANGE COUNTY | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| GREAT ALASKA; MIDNIGHT SUN; NORTHERN LIGHTS | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| GREAT ALASKA; MIDNIGHT SUN; ORANGE COUNTY | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| GREAT RIVERS; INDIAN WATERS | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GREAT RIVERS; MICHIGAN CROSSROADS | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| GREAT RIVERS; PACIFIC HARBORS | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GREAT RIVERS; PUSHMATAHA AREA | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| GREAT SMOKY MOUNTAIN; INDIAN WATERS | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GREAT SMOKY MOUNTAIN; LAKE ERIE | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| GREAT SMOKY MOUNTAIN; PALMETTO | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| GREAT SMOKY MOUNTAIN; SAMOSET COUNCIL | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GREAT SMOKY MOUNTAIN; SEQUOYAH | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| GREAT SMOKY MOUNTAIN; VENTURA COUNTY | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| GREAT SOUTHWEST; LOS PADRES | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| GREAT SOUTHWEST; MICHIGAN CROSSROADS | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| GREAT SOUTHWEST; NORTHERN STAR | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GREAT SOUTHWEST; OLD HICKORY; SEQUOYAH | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GREAT SOUTHWEST; SEQUOYAH | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| GREAT SOUTHWEST; SILICON VALLEY MONTEREY BAYSOUTH PLAINS | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GREAT TRAIL; LAKE ERIE; THREE FIRES; WESTERN  MASSACHUSETTS | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GREAT TRAIL; GREAT TRAILS; THREE FIRESLAKE ERIE; WESTERN MASSACHUSETTS | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GREAT TRAIL; MIAMI VALLEY | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GREAT TRAIL; MONMOUTH; NORTHERN NEW JERSEY | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GREAT TRAIL; SIMON KENTON | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GREAT TRAIL; WESTERN MASSACHUSETTSTHREE FIRES | 10 | 01 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GREAT TRAILS; LAKE ERIE; THREE FIRESTRAIL; WESTERN MASSACHMASSACHUSETTS | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GREATER ALABAMA; GREATER TAMPA BAY AREA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GREATER ALABAMA; KATAHDIN AREA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GREATER ALABAMA; MOBILE AREA; PUSHMATAHA AREA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GREATER ALABAMA; NATIONAL CAPITAL AREA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GREATER ALABAMA; NORTH FLORIDA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GREATER ALABAMA; SEQUOIA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GREATER ALABAMA; SEQUOYAHSOUTH GEORGIA | 10 | 01 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GREATER ALABAMA; WASHINGTON CROSSING | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| GREATER LOS ANGELES; GREATER TAMPA BAY AREA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GREATER LOS ANGELES; LAKE ERIE | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GREATER LOS ANGELES; LONG BEACH AREA; ORANGE COUNTLINCOLN HERITAGE | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GREATER LOS ANGELES; LONG BEACH AREA; ORANGE COUNTCOUNTY | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GREATER LOS ANGELES; LONG BEACH AREA; ORANGE COUNTY; SAN DIEGO - IMPERIAL COUNCIL; VERDUGO HILLS | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GREATER LOS ANGELES; LOS PADRES | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| GREATER LOS ANGELES; MICHIGAN CROSSROADS | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GREATER LOS ANGELES; MIDDLE TENNESSEE | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GREATER LOS ANGELES; MOBILE AREA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GREATER LOS ANGELES; MONTANA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GREATER LOS ANGELES; PATRIOTS' PATHPACIFIC SKYLINE | 0 | 0 | 0 | 01 | 0 | 0 | 10 | 0 | 1 |
| GREATER LOS ANGELES; SAN DIEGO - IMPERIAL COUNCILPATRIOTS' PATH | 10 | 0 | 0 | 0 | 0 | 0 | 01 | 0 | 1 |
| GREATER LOS ANGELES; SIOUX | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GREATER LOS ANGELES; SOUTHERN SIERRA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| GREATER LOS ANGELES; SPIRIT OF ADVENTURENEW YORK; INLAND NORTHWEST | 0 | 0 | 01 | 10 | 0 | 0 | 0 | 0 | 1 |
| GREATER NEW YORK; JERSEY SHORE | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GREATER NEW YORK; LAKE ERIE | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GREATER NEW YORK; LEATHERSTOCKING | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| GREATER NEW YORK; MAYFLOWER; TWIN RIVERS; WESTCHES WESTCHESTER-PUTNAM | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GREATER NEW YORK; MICHIGAN CROSSROADS | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GREATER NEW YORK; MONTANA | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| GREATER NEW YORK; NARRAGANSETT | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GREATER NEW YORK; NEW BIRTH OF  FREEDOM | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| GREATER NEW YORK; NORTHERN STAR | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GREATER NEW YORK; RIP VAN WINKLEPATHWAY TO  ADVENTURE | 10 | 0 | 0 | 01 | 0 | 0 | 0 | 0 | 1 |
| GREATER NEW YORK; SENECA WATERWAYSPATHWAY TO ADVENTURE; THREE  HARBORS | 10 | 01 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GREATER NEW YORK; SOUTH FLORIDA COUNCIL | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| GREATER NEW YORK; WESTARK AREA | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| GREATER NIAGARA FRONTIER; IROQUOIS TRAIL; TWIN RIVERS | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GREATER NIAGARA FRONTIER; LONGHOUSE | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GREATER NIAGARA FRONTIER; NORTHERN LIGHTS | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GREATER NIAGARA FRONTIER; SENECA WATERWAYS | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| GREATER NIAGARA FRONTIER; THREE FIRES | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GREATER NIAGARA FRONTIER; THREE RIVERSST. LOUIS AREA; INDIAN WATERS | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GREATER ST. LOUIS AREA; ILLOWA | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| GREATER ST. LOUIS AREA; LINCOLN HERITAGE | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GREATER ST. LOUIS AREA; MICHIGAN CROSSROADS | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GREATER ST. LOUIS AREA; NATIONAL CAPITAL AREA | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |

**Unique and Timely Abuse Claim Count by Local Council & Allegation**
Rows 1-264 (in white) list Abuse Claims against individual Local Councils. Rows 265-1,267 (in blue) list Abuse Claims against more than one Local Council

| Local Council | Penetration | Oral Sex | Masturbation | Groping | Touching: | Touching: | Unknown/ Unconfirme | Missing | Total* |
|---|---|---|---|---|---|---|---|---|---|
| GREATER ST. LOUIS AREA; OREGON TRAIL; PALMETTO | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| GREATER ST. LOUIS AREA; OZARK TRAILS | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GREATER ST. LOUIS AREA; SAM HOUSTON AREA | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| GREATER ST. LOUIS AREA; ~~SOUTH FLORIDA COUNCIL~~SIMON KENTON | ~~0~~1 | 0 | 0 | ~~1~~0 | 0 | 0 | 0 | 0 | 1 |
| GREATER ST. LOUIS AREA; THREE FIRES | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GREATER ST. LOUIS AREA; VOYAGEURS AREA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GREATER ST. LOUIS AREA; W.D. BOYCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| GREATER TAMPA BAY AREA; GREEN MOUNTAIN | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GREATER TAMPA BAY AREA; GULF COAST; LONGHORN | ~~0~~1 | 0 | ~~1~~0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GREATER TAMPA BAY AREA; GULF STREAM | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| GREATER TAMPA BAY AREA; LEATHERSTOCKING | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GREATER TAMPA BAY AREA; ~~NORTH FLORIDA~~QUAPAW AREA | ~~0~~1 | ~~1~~0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GREATER TAMPA BAY AREA; SOUTHWEST FLORIDA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GREATER TAMPA BAY AREA; SUWANNEE RIVER AREA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GREATER TAMPA BAY AREA; TWIN RIVERS | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| GREATER WYOMING; LONGS PEAK COUNCIL | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GREATER WYOMING; OZARK TRAILS | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GREATER YOSEMITE; PACIFIC SKYLINE | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GREATER YOSEMITE; WESTERN MASSACHUSETTS | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| GREEN MOUNTAIN; HEART OF NEW ENGLAND | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| GREEN MOUNTAIN; NARRAGANSETT | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| GREEN MOUNTAIN; NORTHERN NEW JERSEY | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| GREEN MOUNTAIN; TWIN RIVERS | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| GULF COAST; LAST FRONTIER | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| GULF COAST; LONGHORN | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GULF COAST; NORTH FLORIDA | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| GULF COAST; NORTHERN STAR | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| GULF COAST; PINE BURR AREA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GULF COAST; SOUTH FLORIDA COUNCIL | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GULF COAST; SOUTH TEXAS; YUCCA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

## Unique and Timely Abuse Claim Count by Local Council & Allegation

Rows 1-264 (in white)  list Abuse Claimsclaims against individual Local Councils. Rows 265-1,267 (in blue (with the exception of "UNKNOWN" and "MISSING") list Abuse Claimsclaims

| Local Council | Penetration | Oral Sex | Masturbation | Groping | Touching-Unclothed | Touching- ng- | Unknown/ Unconfirme | Missing | Total* |
|---|---|---|---|---|---|---|---|---|---|
| GULF STREAM; MECKLENBURG COUNTY | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GULF STREAM; MOUNTAINEER AREA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GULF STREAM; SAN DIEGO - IMPERIAL COUNCIL | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GULF STREAM; TRANSATLANTIC | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| HAWK MOUNTAIN; MINSI TRAILS | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| HAWK MOUNTAIN; NEW BIRTH OF FREEDOM | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| HAWK MOUNTAIN; NORTHEASTERN PENNSYLVANIA | 01 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 1 |
| HAWK MOUNTAIN; PENNSYLVANIA DUTCH | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| HAWK MOUNTAIN; SHENANDOAH AREA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| HAWK MOUNTAIN; WASHINGTON CROSSING | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| HAWKEYE AREA; MID-AMERICA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| HAWKEYE AREA; MID-IOWA | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| HEART OF AMERICA; HEART OF VIRGINIA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| HEART OF AMERICA; LAKE ERIE | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| HEART OF AMERICA; LAUREL HIGHLANDS | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| HEART OF AMERICA; ORANGE COUNTY | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| HEART OF AMERICA; OREGON TRAIL | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| HEART OF AMERICA; PATHWAY TO ADVENTURE | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| HEART OF AMERICA; PATRIOTS' PATH: WINNEBAGO | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| HEART OF AMERICA; PONY EXPRESS | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| HEART OF AMERICA; RIO GRANDE | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| HEART OF AMERICA; SOUTH TEXAS | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| HEART OF AMERICA; TWIN RIVERSSOUTHEAST LOUISIANA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| HEART OF AMERICA; TWIN VALLEY | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| HEART OF NEW ENGLAND; MAYFLOWER; SPIRIT OF ADVENTUR ADVENTURE | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| HEART OF NEW ENGLAND; NARRAGANSETT | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| HEART OF NEW ENGLAND; SPIRIT OF ADVENTURE | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| HEART OF NEW ENGLAND; TRANSATLANTIC | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| HEART OF NEW ENGLAND; TWIN RIVERS | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| HEART OF VIRGINIA; NATIONAL CAPITAL AREA | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| HEART OF VIRGINIA; PIKES PEAK | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| HOOSIER TRAILS; LASALLHEART OF VIRGINIA; VIRGINIA HEADWATERS | 0 | 0 | 0 | 10 | 0 | 0 | 01 | 0 | 1 |
| HOOSIER TRAILS; MUSKINGUM VALLEY | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| HOOSIER TRAILS; QUAPAW AREALASALLE | 0 | 0 | 0 | 01 | 10 | 0 | 0 | 0 | 1 |
| HUDSON VALLEY; LEATHERSTOCKING | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| HUDSON VALLEY; MAYFLOWER | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| HUDSON VALLEY; NORTHERN NEW JERSEYBIRTH OF FREEDOM | 0 | 01 | 10 | 0 | 0 | 0 | 0 | 0 | 1 |
| HUDSON VALLEY; NEW BIRTH OF FREEDOM; SUSQUEHANNA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| HUDSON VALLEY; NORTHERN NEW JERSEY | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| HUDSON VALLEY; THEODORE ROOSEVELT | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| HUDSON VALLEY; TWIN RIVERSILLOWA; MID-AMERICA | 01 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ILLOWA; MID-AMERICAMISSISSIPPI VALLEY; SPIRIT OF  ADVENTURE | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| ILLOWA; NORTHEAST ILLINOIS | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ILLOWA; NORTHEAST IOWA COUNCIL | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ILLOWA; PRAIRIELANDSTHREE FIRES | 01 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 1 |
| ILLOWA; WINNEBAGO | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| INDIAN NATIONS; SAGAMORE | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| INDIAN WATERS; MICHIGAN CROSSROADS | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| INDIAN WATERS; PEE DEE AREA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| INDIAN WATERS; PIKES PEAK | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| INDIAN WATERS; TIDEWATER | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| INLAND NORTHWEST; MOUNT BAKER | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| INLAND NORTHWEST; MOUNTAIN WEST | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| INLAND NORTHWEST; NORTHERN STAR | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| INLAND NORTHWEST; OREGON TRAIL | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| INLAND NORTHWEST; POTAWATOMI  AREA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| IROQUOIS TRAIL; MICHIGAN CROSSROADS | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| IROQUOIS TRAIL; PATHWAY TO ADVENTURE | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ISTROUMA AREA; NORWELAIROQUOIS TRAIL; SENECA WATERWAYS | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| IROQUOIS TRAIL; SOUTHEAST LOUISIANA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ISTROUMA AREA; NATIONAL CAPITAL AREA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| JAYHAWK AREA; MID-IOWA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| JAYHAWK AREA; NORTHERN LIGHTS | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| JAYHAWK AREA; OVERLAND TRAILS | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| JAYHAWK AREA; QUIVIRA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| JERSEY SHORE; MINSI TRAILS | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| JERSEY SHORE; MONMOUTH | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| JERSEY SHORE; PATRIOTS' PATH | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| JERSEY SHORE; SOUTH FLORIDA COUNCIL | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| JERSEY SHORE; WASHINGTON CROSSING | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LAKE ERIE; LAUREL HIGHLANDS | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LAKE ERIE; MIAMI VALLEY | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LAKE ERIE; NORTHEAST ILLINOIS | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LAS VEGAS AREA; MOUNTAIN WEST; NEVADA AREA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LAS VEGAS AREA; PIKES PEAK | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LASALLE; MIAMI VALLEY | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LASALLE; MICHIGAN CROSSROADS | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LASALLE; NARRAGANSETT | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LASALLE; OREGON TRAIL | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| LASALLE; THREE HARBORS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| LAST FRONTIER; LONG BEACH AREA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LAST FRONTIER; SAGAMORE | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LAST FRONTIER; TEXAS TRAILS | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LAUREL HIGHLANDS; LINCOLN HERITAGE | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LAUREL HIGHLANDS; MOUNTAINEER AREA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LAUREL HIGHLANDS; WESTERN MASSACHUSETTS | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LEATHERSTOCKING; LINCOLN HERITAGE | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| LEATHERSTOCKING; NARRAGANSETT | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LEATHERSTOCKING; RIP VAN WINKLE | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| LEATHERSTOCKING; SENECA WATERWAYS | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LEATHERSTOCKING; THEODORE ROOSEVELT | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| LEATHERSTOCKING; WESTCHESTER-PUTNAM | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LINCOLN HERITAGE; SAGAMORE | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| LINCOLN HERITAGE; SAN DIEGO - IMPERIAL COUNCIL | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LONG BEACH AREA; OVERLAND TRAILS | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LONG BEACH AREA; PACIFIC SKYLINE | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LONG BEACH AREA; TRANSATLANTIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LONG BEACH AREA; WESTERN LOS ANGELES COUNTY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| LONGHORN; NATIONAL CAPITAL AREA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LONGHORN; NORTHWEST TEXAS | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LONGHORN; PACIFIC HARBORS | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LONGHORN; PACIFIC SKYLINE | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LONGHORN; TRANSATLANTIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LONGHORN; WINNEBAGO | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LONGHOUSE; THEODORE ROOSEVELT | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LONGHOUSE; TWIN RIVERS | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |

**Unique and Timely Abuse Claim Count by Local Council & Allegation**

Rows 1-264 (in white)  list Abuse Claimsclaims against individual Local Councils. Rows 265-1,267 (in blue (with the exception of "UNKNOWN" and "MISSING") list Abuse Claimsclaims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOS PADRES: SILICON VALLEY MONTEREY BAY | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LOS PADRES: SOUTHERN SIERRA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MASON-DIXON: PEE DEE AREA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MAYFLOWER: NARRAGANSETT: SPIRIT OF ADVENTURE | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MAYFLOWER: QUAPAW AREA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

## Unique and Timely Abuse Claim Count by Local Council & Allegation
Rows in white list Abuse claims against individual Local Councils. Rows in blue (with the exception of "UNKNOWN" and "MISSING") list Abuse claims against more than one Local  Council.

| Local Council | Penetration | Oral Sex | Masturbation | Groping | Touching- | Touching g- | Unknown/ Unconfirme | Missing | Total* |
|---|---|---|---|---|---|---|---|---|---|
| JERSEY SHORE; WASHINGTON CROSSING | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LAKE ERIE; LAUREL HIGHLANDS | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LAKE ERIE; MIAMI VALLEY | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| LAKE ERIE; MUSKINGUM VALLEY | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LAKE ERIE; NORTHEAST ILLINOIS | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| LAKE ERIE; PATRIOTS PATH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LAKE ERIE; QUIVIRA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LAKE ERIE; WESTERN MASSACHUSETTS | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| LAS VEGAS AREA; MOUNTAIN WEST; NEVADA AREA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LAS VEGAS AREA; PIKES PEAK | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LAS VEGAS AREA; SUFFOLK COUNTY | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LASALLE; MIAMI VALLEY | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MECKLENBURG COUNTY; OCCONEECHEELASALLE; MICHIGAN CROSSROADS | 0 | 01 | 10 | 0 | 0 | 0 | 0 | 0 | 1 |
| MECKLENBURG COUNTY; OLD HICKORYLASALLE; NARRAGANSETT | 0 | 01 | 10 | 0 | 0 | 0 | 0 | 0 | 1 |
| LASALLE; OREGON TRAIL | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| LASALLE; THREE HARBORS | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| LAST FRONTIER; LONG BEACH AREA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LAST FRONTIER; SAGAMORE | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LAST FRONTIER; TEXAS TRAILS | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LAUREL HIGHLANDS; LINCOLN HERITAGE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LAUREL HIGHLANDS; MORAINE TRAILS; WESTMORELAND-FAYETTE | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| LAUREL HIGHLANDS; MOUNTAINEER AREA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LAUREL HIGHLANDS; WESTERN MASSACHUSETTS | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LEATHERSTOCKING; LINCOLN HERITAGE | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LEATHERSTOCKING; NARRAGANSETT | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LEATHERSTOCKING; RIP VAN WINKLE; TWIN RIVERS | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LEATHERSTOCKING; SENECA WATERWAYS | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| LEATHERSTOCKING; THEODORE ROOSEVELT | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| LEATHERSTOCKING; WESTCHESTER-PUTNAM | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LINCOLN HERITAGE; SAGAMORE | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LINCOLN HERITAGE; SAN DIEGO - IMPERIAL COUNCIL | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LONG BEACH AREA; LONG PADRES; ORANGE COUNTY; VENTURA COUNTY; VERDUGO HILLS; WESTERN LOS ANGELES COUNTY | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| LONG BEACH AREA; OVERLAND TRAILS | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LONG BEACH AREA; PACIFIC SKYLINE | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| LONG BEACH AREA; SAN DIEGO - IMPERIAL COUNCIL | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LONG BEACH AREA; TRANSATLANTIC | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LONG BEACH AREA; WESTERN LOS ANGELES COUNTY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| LONGHORN; LOUISIANA PURCHASE | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| LONGHORN; NATIONAL CAPITAL AREA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LONGHORN; OZARK TRAILS | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| LONGHORN; PACIFIC SKYLINE | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LONGHORN; SOUTH FLORIDA COUNCIL | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LONGHORN; SOUTH TEXAS; TEXAS SOUTHWEST | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LONGHORN; TEXAS TRAILS; THREE RIVERS | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| LONGHORN; TRANSATLANTIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LONGHORN; WINNEBAGO | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LONGHOUSE; TWIN RIVERS | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LONGS PEAK COUNCIL; NORTHEAST ILLINOIS | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LONGS PEAK COUNCIL; OVERLAND TRAILS | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LONGS PEAK COUNCIL; SAM HOUSTON AREA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LONGS PEAK COUNCIL; SOUTHWEST FLORIDA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LOS PADRES; VENTURA COUNTY | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MARIN; REDWOOD EMPIRE | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MARIN; SAN DIEGO - IMPERIAL COUNCIL | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| MASON-DIXON; PEE DEE AREA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MAYFLOWER; NARRAGANSETT; SPIRIT OF ADVENTURE | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MAYFLOWER; QUAPAW AREA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MECKLENBURG COUNTY; TUSCARORAOLD NORTH STATE | 0 | 0 | 0 | 10 | 0 | 01 | 0 | 0 | 1 |
| MIAMI VALLEY; MICHIGAN CROSSROADS; TECUMSEH | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MIAMI VALLEY; SOUTH FLORIDA COUNCIL | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MICHIGAN CROSSROADS; MID-AMERICA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MICHIGAN CROSSROADS; NARRAGANSETT | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| MICHIGAN CROSSROADS; NORTH FLORIDA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| MICHIGAN CROSSROADS; ORANGE COUNTY | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MICHIGAN CROSSROADS; OVERLAND TRAILS | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| MICHIGAN CROSSROADS; PACIFIC HARBORS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MICHIGAN CROSSROADS; PINE BURR AREA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MICHIGAN CROSSROADS; QUAPAW AREA | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| MICHIGAN CROSSROADS; RIO GRANDE | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MICHIGAN CROSSROADS; SENECA WATERWAYSTHREE FIRES | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MICHIGAN CROSSROADS; THREE FIRES; THREE HARBORS; THRTHREE RIVERS | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MICHIGAN CROSSROADS; VERDUGO HILLS | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MID-AMERICA; OREGON TRAILMICHIGAN CROSSROADS; WESTCHESTER-PUTNAM | 0 | 0 | 01 | 10 | 0 | 0 | 0 | 0 | 1 |
| MICHIGAN CROSSROADS; WESTERN LOS ANGELES COUNTY | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MICHIGAN CROSSROADS; YOCONA AREA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MID-AMERICA; OLD NORTH STATE | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MID-AMERICA; SIOUX | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MID-AMERICA; TWIN RIVERS | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MID-IOWA; MISSISSIPPI VALLEY | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MID-IOWA; NORTHEAST IOWA COUNCIL | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| MID-IOWA; W.D. BOYCE | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MID-IOWA; WINNEBAGO | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MIDNIGHT SUN; OREGON TRAILMIDDLE TENNESSEE; NATIONAL CAPITAL AREA | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| MIDDLE TENNESSEE; NORTH FLORIDA | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| MINSI TRAILS; MONMOUTHMIDDLE TENNESSEE; QUAPAW AREA | 10 | 01 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MIDNIGHT SUN; OREGON TRAIL | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MINSI TRAILS; MORAINE TRAILS | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MINSI TRAILS; NEW BIRTH OF FREEDOM | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MINSI TRAILS; NORTHEAST GEORGIA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MINSI TRAILS; RIP VAN WINKLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| MINSI TRAILS; WASHINGTON CROSSING | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MISSISSIPPI VALLEY; NORTHERN STAR | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MISSISSIPPI VALLEY; PATHWAY TO ADVENTURE | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| MISSISSIPPI VALLEY; PINE BURR AREA | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| MISSISSIPPI VALLEY; THREE FIRES | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| MOBILE AREA; PINE BURR AREA | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| MONMOUTH; NORTHERN NEW JERSEYPIKES PEAK | 0 | 10 | 0 | 01 | 0 | 0 | 0 | 0 | 1 |
| MONTANA; NORTH FLORIDA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

**Unique and Timely Abuse Claim Count by Local Council & Allegation**
Rows 1-264 (in white) list Abuse Claims against individual Local Councils. Rows 265-1,267 (in blue) list Abuse Claims against more than one Local Council

| Local Council | Penetration | Oral Sex | Masturbation | Groping | Touching - | Touching + | Unknown/ Unconfirme | Missing | Total* |
|---|---|---|---|---|---|---|---|---|---|
| MONTANA; NORTHEASTERN PENNSYLVANIA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MONTANA; NORTHERN LIGHTS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MOUNTAIN WEST; NEVADA AREA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MOUNTAINEER AREA; SIMON KENTON | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| MUSKINGUM VALLEY; SIMON KENTON | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MUSKINGUM VALLEY; SPIRIT OF ADVENTURE | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| NARRAGANSETT; NATIONAL CAPITAL AREA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| NARRAGANSETT; SAM HOUSTON AREA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| NARRAGANSETT; SPIRIT OF ADVENTURE | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| NARRAGANSETT; THEODORE ROOSEVELT | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| NARRAGANSETT; WESTERN MASSACHUSETTS | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| NATIONAL CAPITAL AREA; ORANGE COUNTY | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| NATIONAL CAPITAL AREA; PACIFIC HARBORS | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| NATIONAL CAPITAL AREA; ~~SOUTH FLORIDA COUNCIL~~RIP VAN WINKLE | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| NATIONAL CAPITAL AREA; SHENANDOAH AREA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| NATIONAL CAPITAL AREA; SOUTH ~~PLAINS~~FLORIDA COUNCIL | 0 | ~~0~~1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| NATIONAL CAPITAL AREA; ~~TEXAS TRAILS~~SOUTH PLAINS | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| NATIONAL CAPITAL AREA; WESTERN LOS ANGELES COUNTY | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| NEVADA AREA; OVERLAND TRAILS | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| NEVADA AREA; OZARK TRAILS | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| NEVADA AREA; PATHWAY TO ADVENTURE | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| NEVADA AREA; ~~SEQUOIA~~; SILICON VALLEY MONTEREY BAY | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| NEVADA AREA; SPIRIT OF ADVENTURE | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| NEVADA AREA; WESTERN LOS ANGELES COUNTY | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ~~NEW BIRTH OF FREEDOM; NORTHEASTERN PENNSYLVANIA~~ | ~~0~~ | ~~1~~ | ~~0~~ | ~~0~~ | ~~0~~ | ~~0~~ | ~~0~~ | ~~0~~ | ~~0~~ |
| NEW BIRTH OF FREEDOM; TECUMSEH | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| NEW BIRTH OF FREEDOM; TRANSATLANTIC | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| NEW BIRTH OF FREEDOM; WASHINGTON CROSSING | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| NORTH FLORIDA; SOUTHWEST FLORIDA | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| NORTH FLORIDA; SPIRIT OF ADVENTURE | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| NORTH FLORIDA; THREE FIRES | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| NORTH FLORIDA; YUCCA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| NORTHEAST ILLINOIS; PACIFIC HARBORS | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| NORTHEAST ILLINOIS; RAINBOW; THREE FIRES | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| NORTHEAST ILLINOIS; W.D. BOYCE | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| NORTHEASTERN PENNSYLVANIA; NORTHERN NEW JERSEY | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| NORTHEASTERN PENNSYLVANIA; SUSQUEHANNA | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| NORTHERN NEW JERSEY; PATHWAY TO ADVENTURE | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| NORTHERN NEW JERSEY; ~~PINE BURR AREA~~QUIVIRA | ~~0~~1 | 0 | 0 | ~~1~~0 | 0 | 0 | 0 | 0 | 1 |
| NORTHERN NEW JERSEY; ~~QUIVIRA~~SOUTHWEST FLORIDA | ~~1~~0 | ~~0~~1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| NORTHERN NEW JERSEY; ~~SAM HOUSTON AREA~~THREE RIVERS | ~~1~~0 | 0 | 0 | 0 | 0 | ~~0~~1 | 0 | 0 | 1 |
| NORTHERN NEW JERSEY; ~~SOUTHWEST FLORIDA~~TUSCARORA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| NORTHERN NEW JERSEY; TWIN RIVERS | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| NORTHERN STAR; PIKES PEAK | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| NORTHERN STAR; PRAIRIELANDS | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| NORTHWEST GEORGIA; OCCONEECHEE | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| NORTHWEST TEXAS; QUIVIRA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| NORTHWEST TEXAS; SAM HOUSTON AREA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| OCCONEECHEE; ~~OLD NORTH STATE~~TRANSATLANTIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| OCCONEECHEE; ~~TRANSATLANTIC~~TUSCARORA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| OHIO RIVER VALLEY; PATHWAY TO ADVENTURE | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| OHIO RIVER VALLEY; SIMON KENTON | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| OLD HICKORY; SEQUOYAH | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| OLD HICKORY; TIDEWATER | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| OLD NORTH STATE; SEQUOIA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| OLD NORTH STATE; WESTCHESTER-PUTNAM | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| OLD NORTH STATE; WESTERN MASSACHUSETTS | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ~~OREGON TRAIL; PIKES PEAK~~ORANGE COUNTY; PACIFIC SKYLINE | ~~0~~1 | 0 | ~~1~~0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ORANGE COUNTY; SEQUOIA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ORANGE COUNTY; VENTURA COUNTY | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| OREGON TRAIL; OVERLAND TRAILS | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| OREGON TRAIL; QUIVIRA | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| OREGON TRAIL; SHENANDOAH AREA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| OZARK TRAILS; THREE FIRES | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| PACIFIC HARBORS; SAN DIEGO - IMPERIAL COUNCIL | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| PACIFIC HARBORS; ~~TRANSATLANTIC~~WESTERN MASSACHUSETTS | 0 | ~~0~~1 | 0 | ~~1~~0 | 0 | 0 | 0 | 0 | 1 |
| PACIFIC ~~HARBORS; WESTERN MASSACHUSETTS~~SKYLINE; SEQUOIA; SILICON VALLEY MONTEREY BAY | 0 | ~~1~~0 | 0 | ~~0~~1 | 0 | 0 | 0 | 0 | 1 |
| ~~PALMETTO; PIEDMONT 420~~PATHWAY TO ADVENTURE; PRAIRIELANDS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| PATHWAY TO ADVENTURE; ~~PRAIRIELANDS~~RIP VAN WINKLE | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| PATHWAY TO ADVENTURE; SAGAMORE | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| PATHWAY TO ADVENTURE; ~~SAMOSET COUNCIL~~SENECA WATERWAYS | ~~0~~1 | ~~1~~0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| PATHWAY TO ADVENTURE; THREE FIRES; THREE HARBORS | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| ~~PATRIOTS' PATH; SENECA WATERWAYS~~PATHWAY TO ADVENTURE; TWIN RIVERS | 0 | 0 | 0 | 0 | 0 | ~~0~~1 | ~~1~~0 | 0 | 1 |
| PATHWAY TO ADVENTURE; WESTERN LOS ANGELES COUNTY | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| PATRIOTS' PATH; VIRGINIA HEADWATERS | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| PATRIOTS' PATH; WINNEBAGO | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| PENNSYLVANIA DUTCH; SAM HOUSTON AREA | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| PIEDMONT 420; SENECA WATERWAYS | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| PONY EXPRESS; QUIVIRA | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| PRAIRIELANDS; THREE FIRES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| PRAIRIELANDS; W.D. BOYCE | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| PUSHMATAHA AREA; YOCONA AREA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| QUAPAW AREA; SEQUOYAH | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| QUIVIRA; SANTA FE TRAIL | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |

## Unique and Timely Abuse Claim Count by Local Council & Allegation

Rows in white list Abuse claims against individual Local Councils. Rows in blue (with the exception of "UNKNOWN" and "MISSING") list Abuse claims against more than one Local  Council.

| Local Council | Penetration | Oral Sex | Masturbation | Groping | Touching-Unclothed | Touching- | Unknown/Unconfirme | Missing | Total* |
|---|---|---|---|---|---|---|---|---|---|
| QUIVIRA; TEXAS TRAILS | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| RAINBOW; SAGAMORE | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| RAINBOW; SOUTH FLORIDA COUNCIL | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| REDWOOD EMPIRE; TRANSATLANTIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| RIO GRANDE; SOUTH TEXAS | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| RIO GRANDE; TEXAS SOUTHWEST | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| SAGAMORE; SPIRIT OF ADVENTURE | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| SAGAMORE; THREE FIRES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| SAGAMORE; TWIN RIVERS | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| SAM HOUSTON AREA; TEXAS SOUTHWEST | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| SAM HOUSTON AREA; SOUTH TEXAS TRAILS | 0 | 01 | 0 | 10 | 0 | 0 | 0 | 0 | 1 |
| SAM HOUSTON AREA; TIDEWATER | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| SAM HOUSTON AREA; VOYAGEURS AREA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| SAM HOUSTON AREA; YUCCA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| SAN DIEGO - IMPERIAL COUNCIL; SEQUOIA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

**Unique and Timely Abuse Claim Count by Local Council & Allegation**
Rows 1-264 (in white)  list Abuse Claimsclaims against individual Local Councils. Rows 265-1,267 (in blue (with the exception of "UNKNOWN" and "MISSING") list Abuse Claimsclaims

| Local Council | Penetration | Oral Sex | Masturbation | Groping | Touching - | Touchin g- | Unknown/ Unconfirme | Missing | Total* |
|---|---|---|---|---|---|---|---|---|---|
| SAN DIEGO - IMPERIAL COUNCIL; TIDEWATER | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| SANTA FE TRAIL; SOUTHEAST LOUISIANA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| SENECA WATERWAYS; THEODORE ROOSEVELTSUFFOLK COUNTY | 0 | 01 | 10 | 0 | 0 | 0 | 0 | 0 | 1 |
| SENECA WATERWAYS; TWIN RIVERSTHEODORE ROOSEVELT | 10 | 0 | 01 | 0 | 0 | 0 | 0 | 0 | 1 |
| SENECA WATERWAYS; WESTCHESTER-PUTNAM | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| SEQUOIA; WESTERN LOS ANGELES COUNTYSENECA WATERWAYS; WESTMORELAND-FAYETTE | 10 | 0 | 0 | 0 | 01 | 0 | 0 | 0 | 1 |
| SILICON VALLEY MONTEREY BAY; SOUTHERN SIERRASEQUOIA; WESTERN LOS ANGELES COUNTY | 01 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| SILICON VALLEY MONTEREY BAY; WESTERN LOS ANGELES COCOUNTY | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| SIMON KENTON; TECUMSEH | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| SOUTH FLORIDA COUNCIL; SOUTHWEST FLORIDASOUTH GEORGIA | 01 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 1 |
| SOUTH GEORGIA; SUWANNEE RIVER AREAFLORIDA COUNCIL; SOUTHWEST FLORIDA | 0 | 10 | 0 | 01 | 0 | 0 | 0 | 0 | 1 |
| SOUTH PLAINS; TEXAS SOUTHWEST | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| SOUTH TEXAS; TEXAS SOUTHWESTSOUTHEAST LOUISIANA; WEST TENNESSEE AREA | 10 | 0 | 01 | 0 | 0 | 0 | 0 | 0 | 1 |
| SOUTHERN SIERRA; VENTURA COUNTY | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| SOUTHERN SIERRA; VERDUGO HILLS | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| SPIRIT OF ADVENTURE; TRANSATLANTIC | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| SUFFOLK COUNTYSPIRIT OF ADVENTURE; TWIN RIVERS | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| TEXAS TRAILS; THREE RIVERSSPIRIT OF ADVENTURE; YOCONA AREA | 0 | 01 | 10 | 0 | 0 | 0 | 0 | 0 | 1 |
| SUFFOLK COUNTY; TWIN RIVERS | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| SUSQUEHANNA; WESTERN MASSACHUSETTS | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| THEODORE ROOSEVELT; WASHINGTON CROSSING | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| THREE FIRES; TWIN RIVERS | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| THREE HARBORS; THREE RIVERS | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| VENTURA COUNTY; WESTERN LOS ANGELES COUNTYTHREE HARBORS; YUCCA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| TUKABATCHEE AREA; WESTMORELAND-FAYETTE | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| WEST TENNESSEE AREA; YOCONA AREA | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| **Total** | 23,97324,539 | 18,8641 8,856 | 12,85413,022 | 17,2201 7,138 | 1,8871,879 | 1,294 | 4,0573,817 | 2,3421,6 64 | 82,4588 2,209 |

* The abuse claim count listed in this column is based on the claimants' responses to Part 4.I. on the Sexual Abuse Proof of Claim Form and does not account for references to the Local Council that may be located elsewhere in the proof of claim. The abuse claim count listed above also does not reflect any other analysis conducted by the Debtors to approximate the total number of abuse claims that implicate the Local  Council.

# Unique and Timely Abuse Claim Count* by Top-20 Most Common Chartered Organizations

| ~~Chartered~~Chartering Organization Group | ~~Unique & Timely Abuse Claim Count~~ **Count**\*\* |
|---|---|
| METHODIST CHURCH | ~~3,760~~3,886 |
| BAPTIST CHURCH | ~~3,157~~3,274 |
| CATHOLIC CHURCH | ~~3,131~~3,213 |
| CHURCH OF JESUS CHRIST OF LATTER-DAY SAINTS | ~~2,430~~2,481 |
| PRESBYTERIAN CHURCH | ~~1,611~~1,687 |
| LUTHERAN CHURCH | ~~1,416~~1,474 |
| ARMED FORCES*** | ~~607~~704 |
| EPISCOPAL CHURCH | ~~557~~597 |
| AMERICAN LEGION | ~~477~~496 |
| YMCA | ~~435~~488 |
| VFW | ~~369~~410 |
| SALVATION ARMY | ~~242~~252 |
| ELKS LODGE | ~~222~~240 |
| LIONS CLUB | ~~199~~224 |
| BOYS AND GIRLS CLUBS | ~~195~~205 |
| KNIGHTS OF COLUMBUS | ~~157~~181 |
| BOYS CLUB | ~~129~~139 |
| KIWANIS CLUB | ~~108~~121 |
| ROTARY CLUB | ~~88~~95 |
| MOOSE LODGE | ~~75~~88 |
| OTHER | ~~20,985~~20,996 |
| UNKNOWN | ~~36,496~~36,378 |
| MISSING | ~~5,740~~4,928 |
| **Total** | ~~82,586~~82,557 |

\* The total Abuse Claim count in this table is slightly higher than the total count of unique and timely Abuse Claims to account for claimants that named multiple organizations.

\*\* The abuse claim count listed in this column is based on the claimants' responses to Part 4.H. on the Sexual Abuse Proof of Claim Form and does not account for references to the Chartered Organization that may be located elsewhere in the proof of claim. The abuse claim count listed above also does not reflect any other analysis conducted by the Debtors to approximate the total number of abuse claims that implicate the Chartered Organization.

\*\*\* Abuse Claims flagged as "Armed Forces" named one of the following groups: Army, Navy, Marines, Air Force, Coast Guard, National Guard, or the generic US Military or US Armed Forces.

Analysis based on manually-reviewed POC data incorporating amendmentsreceived asof 3/31/20217/2/2021                1