# Exhibit 1

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| BOY SCOUTS OF AMERICA AND DELAWARE, BSA, LLC, | Case No. 20-10343 (LSS) |
| Debtors. | Jointly Administered |
| | **Ref. Docket Nos. 6282** |

**DECLARATION OF RACHAEL A. ROWE, ESQ. IN CONNECTION WITH
LETTER BRIEF OBJECTING AND RESPONDING TO MOVING INSURERS'
MOTION TO COMPEL DOCUMENTS WITHHELD BY ERIC GREEN AND
RESOLUTIONS, LLC FOR THE DISCLOSURE STATEMENT HEARING**

I, Rachael A. Rowe, Esq., under penalty of perjury, declare as follows:

1.      All facts set forth in this Declaration are based upon my personal knowledge.

2.      I submit this Declaration in connection with the letter brief filed on behalf of Eric D. Green and Resolutions, LLC ("Resolutions") on September 20, 2021, objecting and responding to the *Moving Insurers' Motion to Compel Documents Withheld by Eric Green and Resolutions, LLC for the Disclosure Statement Hearing* [Docket No. 6282].

3.      I am a Partner with the law firm Keating Muething & Klekamp, PLL ("KMK"). KMK represents Professor Green and Resolutions, Professor Green's firm, in connection with this matter.  Professor Green and Resolutions are non-parties to this case.  However, the Moving Insurers (as defined in Docket No. 6282) issued subpoenas to Professor Green and Resolutions on August 3, 2021.  Moving Insurers served Resolutions on that date, but did not obtain service on Professor Green.  Both subpoenas contained a return date of August 11, 2021.

4.      Based on information supplied by Professor Green and Resolutions, and based on KMK's review of the documents, from March 31, 2020 through June 9, 2020, Professor Green

was acting in his capacity as a professional mediator in connection with this case. Specifically, he was communicating with the other mediator, Mr. Finn, and with the parties (separately) about facts, case impressions, impediments to settlement, etc. Mr. Finn and the parties with whom Professor Green communicated during this time period clearly understood that he was serving in his capacity as a mediator and that communications would be protected as confidential and would not be disclosed. Indeed, Professor Green was included by at least one of the parties as a mediator on the ECF website for the case docket. A true and accurate copy of a portion of the docket listing Professor Green as a mediator is attached to this declaration as **Exhibit A**.

5.      KMK was tasked with reviewing the responsive documents collected by Resolutions and Professor Green, and responding to the subpoenas on behalf of Professor Green and Resolutions.

6.      On August 5, 2021, I wrote to Moving Insurers on behalf of Resolutions and Professor Green, acknowledging service of the Resolutions subpoena and offering to accept email service of the subpoena to Professor Green in consideration for an extension of the response date for both subpoenas up to and including August 17. Moving Insurers declined this request.

7.      On August 10, 2021, Moving Insurers agreed to extend Professor Green's subpoena response time to August 16, 2021 in consideration for my acceptance of email service on his behalf.

8.      On August 11, 2021, on behalf of Resolutions, I served Resolutions' objections and responses to the subpoena served on it and thereafter began a rolling production of responsive, non-privileged documents. Later that day, Moving Insurers requested that Resolutions withdraw its assertion of the mediation privilege.

9.      On August 12, I responded to Moving Insurers request to withdraw assertion of the mediation privilege, explaining that Resolutions had identified and collected responsive

2

documents that were prepared or received by Resolutions and/or Professor Green during the limited time period when he worked on the mediation or reflected confidential mediation information that they created or received during that time period, and that we would not be producing these documents pursuant to the mediation privilege.  In this correspondence, I also stated that we planned to log the documents we were withholding pursuant to the mediation privilege or any other applicable privilege.

10.     On August 16, 2021, on behalf of Professor Green, I served his objections and responses to his subpoena. Later that day, counsel for Moving Insurers asked if Professor Green would withdraw his assertion of the mediation privilege.  I explained that he could not, for the same reasons that Resolutions could not do so.  That evening, I exchanged several emails with counsel for Moving Insurers and we agreed to meet and confer on the mediation privilege and related issues on August 18, 2021.

11.     On August 18, 2021, together with my co-counsel, I participated in a meet and confer with counsel for Moving Insurers.  During that meeting, I stated that the production of an extensive privilege log covering all mediation privileged documents would be costly, burdensome, and perhaps futile if the Moving Insurers planned to take the position that privilege did not apply because the Court ultimately declined to appoint Professor Green.  Moving Insurers stated then and in follow-up correspondence that they could not assess the assertion of privilege without first seeing the privilege log.  Based on this representation, Professor Green and Resolutions agreed to produce and provide a privilege log after completing the production of responsive and non-privileged documents.

12.     On August 23, 2021, on behalf of Professor Green and Resolutions, we concluded their production of responsive, non-privileged documents.

13.     On September 1, 2021, I produced a privilege log to Moving Insurers.  A true and accurate copy of the privilege log submitted to the Moving Insurers is attached to this declaration as **Exhibit B**.

14.     Since September 1, 2021, Moving Insurers have not (i) sought to meet and confer over any issue; (ii) objected in any way to the privilege log; or (iii) sought in any way to compromise on a limited production or in camera review of documents.

15.     The privilege log includes 474 mediation privileged entries in total.  Based on my best estimation at this time, the documents related to Professor Green's work on the mediation can be broken down as follows:

| General Category | Document Count |
|---|---|
| 1.  Documents related to scheduling mediation calls and meetings among mediators and mediation parties and communications among members of Resolutions team related to administrative tasks such as tracking time related to the BSA mediation, document organization relating to the BSA mediation and technical needs relating to the BSA mediation. | 84 |
| 2.  Documents discussing mediator and mediation parties' case impressions, underlying claims, impediments to settlement and impressions of party counsel | 45 |
| 3.  Documents including mediator appointment and other filings and communications related to those filings | 330 |
| 4.  Emails during the period of time Professor Green was working on the BSA mediation that are primarily about unrelated topics but incidentally reference the BSA matter in mediation. | 15 |

16.     I spoke with Paul Finn on the evening of September 19, 2021.  He informed me then that he had not been served with a copy of Moving Insurers' Motion to Compel.  On the morning of September 20, 2021, Mr. Finn sent me an email, asserting mediation privilege over all documents and communications related to his and Professor Green's mediation preparation work among themselves and with the parties.  A true and correct copy of Mr. Finn's September 20, 2021 email to me is attached to this declaration as **Exhibit C**.

17.     I am authorized to submit this Declaration, and if called upon to testify, I would testify competently to the facts set forth herein.

18.     Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

Dated: September 20, 2021                              /s/ Rachael A. Rowe
        Cincinnati, Ohio                               Rachael A. Rowe, Esq.
                                                       Partner
                                                       Keating Muething & Klekamp PLL

5

# EXHIBIT A

| Control Number Begin | Date Sort_DT | Author | Email From | Email To | Email CC | Document Participants | Description | Privilege Reason |
|---|---|---|---|---|---|---|---|---|
| IST_00000021 | 3/31/2020 20:53 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com] | | | Email re BSA mediator engagement | Mediation Privilege |
| IST_00000348 | 3/31/2020 22:55 | Eric D. Green | Eric D. Green [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=3958 9DACC7F7407CB4AA6FABC3AE4D62-ERICDGREEN] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com] | | Email re BSA mediator engagement | Mediation Privilege |
| IST_00000676 | 4/2/2020 15:04 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com] | Carmin Reiss [CReiss@resolutionsllc.com] | | Email re BSA mediator engagement and tracking time relating to BSA mediation | Mediation Privilege |
| IST_00000648 | 4/2/2020 15:06 | Cathy Kern | Cathy Kern [Cathy@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Carmin Reiss [CReiss@resolutionsllc.com] | | Email re BSA mediator engagement and tracking time relating to BSA mediation | Mediation Privilege |
| IST_00000010 | 4/2/2020 15:58 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com] | | | Email re BSA mediator engagement | Mediation Privilege |
| IST_00000262 | 4/6/2020 17:42 | Andolina, Michael C. | Andolina, Michael C. [mandolina@sidley.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | Boelter, Jessica C.K. [jboelter@sidley.com] | | Email re BSA mediation | Mediation Privilege |
| IST_00000567 | 4/6/2020 17:52 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Andolina, Michael C. [mandolina@sidley.com];Carmin Reiss [CReiss@resolutionsllc.com];Boelter, Jessica C.K. [jboelter@sidley.com] | | Email re BSA mediation | Mediation Privilege |
| IST_00000567.0001 | 4/6/2020 17:52 | | | | | | Attachment to email re BSA mediation | Mediation Privilege |
| IST_00000568 | 4/6/2020 17:52 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Andolina, Michael C. [mandolina@sidley.com];Carmin Reiss [CReiss@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | Boelter, Jessica C.K. [jboelter@sidley.com] | | Email re BSA mediation | Mediation Privilege |
| IST_00000566 | 4/6/2020 17:53 | Andolina, Michael C. | Andolina, Michael C. [mandolina@sidley.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | Boelter, Jessica C.K. [jboelter@sidley.com] | | Email re BSA mediation | Mediation Privilege |
| IST_00000309 | 4/6/2020 18:40 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com] | | | Email primarily relating to other matters but referencing BSA mediation | Mediation Privilege |
| IST_00000252 | 4/7/2020 0:49 | Andolina, Michael C. | Andolina, Michael C. [mandolina@sidley.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com];Boelter, Jessica C.K. [jboelter@sidley.com] | | | Appointment for BSA mediation call | Mediation Privilege |
| IST_00000006 | 4/7/2020 2:00 | Carmin Reiss | Carmin Reiss [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=FD71 836C2D6841428701272490B347EF-CREISS] | Andolina, Michael C. [mandolina@sidley.com] | | | Appointment for BSA mediation call | Mediation Privilege |
| IST_00000298 | 4/7/2020 2:34 | Carmin Reiss | Carmin Reiss [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=FD71 836C2D6841428701272490B347EF-CREISS] | Eric D. Green [EricDGreen@resolutionsllc.com] | | | Appointment for BSA mediation call | Mediation Privilege |
| IST_00000084 | 4/7/2020 13:27 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com] | | Appointment for BSA mediation call | Mediation Privilege |
| IST_00000076 | 4/7/2020 14:40 | Andolina, Michael C. | Andolina, Michael C. [mandolina@sidley.com] | Boelter, Jessica C.K. [jboelter@sidley.com];Steven P. McGowan [Steve.McGowan@scouting.org] [Steve.McGowan@scouting.org];Carmin Reiss [CReiss@resolutionsllc.com];Eric D. Green [EricDGreen@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com];Monica Blacker [monica@baxadvisorsllc.com] [monica@baxadvisorsllc.com] | | | Appointment for BSA mediation call | Mediation Privilege |
| IST_00000565 | 4/7/2020 14:51 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Andolina, Michael C. [mandolina@sidley.com];Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | Boelter, Jessica C.K. [jboelter@sidley.com] | | Email re BSA mediation | Mediation Privilege |
| IST_00000565.0001 | 4/7/2020 14:51 | greimann | | | | | Attachment to email re BSA mediation | Mediation Privilege |
| IST_00000002 | 4/7/2020 15:25 | Carmin Reiss | Carmin Reiss [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=FD71 836C2D6841428701272490B347EF-CREISS] | Andolina, Michael C. [mandolina@sidley.com] | | | Appointment for BSA mediation call | Mediation Privilege |
| IST_00000306 | 4/7/2020 15:27 | Carmin Reiss | Carmin Reiss [CReiss@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | | | Email re mediator's call notes from 4/7/2020 call | Mediation Privilege |
| IST_00000306.0001 | 4/7/2020 15:27 | Carmin Reiss | | | | E. Green C. Reiss F. Kurdi M. Andolina J. Boelter | Mediator's call notes from 4/7/2020 call | Mediation Privilege |
| IST_00000570 | 4/7/2020 15:49 | Andolina, Michael C. | Andolina, Michael C. [mandolina@sidley.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | Boelter, Jessica C.K. [jboelter@sidley.com] | | Email re BSA mediation | Mediation Privilege |

| ID | Date/Time | From | To | CC | | Description | Privilege |
|---|---|---|---|---|---|---|---|
| IST_00000569 | 4/7/2020 16:19 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Andolina, Michael C. [mandolina@sidley.com];Carmin Reiss [CReiss@resolutionsllc.com] | Boelter, Jessica C.K. [jboelter@sidley.com] | Email re BSA mediation | Mediation Privilege |
| IST_00000639 | 4/7/2020 16:24 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com];Fouad Kurdi | Carmin Reiss [CReiss@resolutionsllc.com];Fouad Kurdi [mandolina@sidley.com];Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | | Email re mediator's call notes from 4/7/2020 call | Mediation Privilege |
| IST_00000571 | 4/7/2020 16:25 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Andolina, Michael C. | Boelter, Jessica C.K. [jboelter@sidley.com] | Email re BSA mediation | Mediation Privilege |
| IST_00000451 | 4/7/2020 18:17 | Andolina, Michael C. | Andolina, Michael C. [mandolina@sidley.com] | [jboelter@sidley.com];Carmin Reiss [CReiss@resolutionsllc.com];Steve.McGowan@scouting.org;Fouad Kurdi [FKurdi@resolutionsllc.com];Eric D. Green [EricDGreen@resolutionsllc.com];monica@baavisorsllc.com | | Email re appointment for BSA mediation call | Mediation Privilege |
| IST_00000026 | 4/8/2020 18:07 | Eric D. Green | Eric D. Green [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=39589 0ACC7F7407CB4AA6FABC3AE4D62-ERICDGREEN] | Cathy Kern [Cathy@resolutionsllc.com] | Carmin Reiss [CReiss@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | Email re BSA mediator engagement | Mediation Privilege |
| IST_00000042 | 4/8/2020 18:07 | Eric D. Green | | Cathy Kern [Cathy@resolutionsllc.com] | Carmin Reiss [CReiss@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | Email re BSA mediator engagement | Mediation Privilege |
| IST_00000353 | 4/8/2020 18:12 | Cathy Kern | Cathy Kern [Cathy@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Carmin Reiss [CReiss@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | Email re BSA mediator engagement | Mediation Privilege |
| IST_00000352 | 4/8/2020 18:30 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com] | Carmin Reiss [CReiss@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | Email re BSA mediator engagement | Mediation Privilege |
| IST_00000388 | 4/8/2020 18:30 | Eric D. Green | Eric D. Green [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=39589 0ACC7F7407CB4AA6FABC3AE4D62-ERICDGREEN] | Cathy Kern [Cathy@resolutionsllc.com] | Carmin Reiss [CReiss@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | Email re BSA mediator engagement | Mediation Privilege |
| IST_00000040 | 4/10/2020 20:22 | James Stang | James Stang [jstang@pszjlaw.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | | Email re BSA mediation | Mediation Privilege |
| IST_00000039 | 4/10/2020 20:23 | James Stang | James Stang [jstang@pszjlaw.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | | Email re BSA mediation | Mediation Privilege |
| IST_00000387 | 4/10/2020 20:32 | Eric D. Green | Eric D. Green [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=39589 0ACC7F7407CB4AA6FABC3AE4D62-ERICDGREEN] | James Stang [jstang@pszjlaw.com] | | Email re BSA mediation | Mediation Privilege |
| IST_00000386 | 4/10/2020 21:14 | Eric D. Green | Eric D. Green [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=39589 0ACC7F7407CB4AA6FABC3AE4D62-ERICDGREEN] | James Stang [jstang@pszjlaw.com] | | Email re BSA mediation | Mediation Privilege |
| IST_00000241 | 4/10/2020 22:55 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | PFinn@commonwealthmediation.com;Brian@commonwealthmediation.com;Carmin Reiss [CReiss@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | | Appointment for BSA mediation call | Mediation Privilege |
| IST_00000679 | 4/11/2020 23:22 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [carmin.reiss@gmail.com] | | Email re technical needs for BSA mediation | Mediation Privilege |
| IST_00000652 | 4/11/2020 23:53 | Eric D. Green | Eric D. Green [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=39589 0ACC7F7407CB4AA6FABC3AE4D62-ERICDGREEN] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Carmin Reiss [carmin.reiss@gmail.com] | Email re technical needs for BSA mediation | Mediation Privilege |
| IST_00000653 | 4/12/2020 1:53 | Eric D. Green | Eric D. Green [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=39589 0ACC7F7407CB4AA6FABC3AE4D62-ERICDGREEN] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Carmin Reiss [carmin.reiss@gmail.com] | Email re technical needs for BSA mediation | Mediation Privilege |
| IST_00000531 | 4/12/2020 14:31 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];PFinn@commonwealthmediation.com;Brian@commonwealthmediation.com;Carmin Reiss [CReiss@resolutionsllc.com] | | Email re BSA mediation | Mediation Privilege |
| IST_00000531.0001 | 4/12/2020 14:31 | US Trustee Program | | | | Attachment to email re BSA mediation | Mediation Privilege |
| IST_00000001 | 4/12/2020 15:58 | Carmin Reiss | | | C. Reiss E. Green F. Kurdi P. Finn B. Mone | Mediator's call notes from 4/12/2020 call | Mediation Privilege |
| IST_00000307 | 4/12/2020 15:59 | Carmin Reiss | Carmin Reiss [CReiss@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | | Email re mediator's call notes from 4/12/2020 call | Mediation Privilege |
| IST_00000307.0001 | 4/12/2020 15:59 | Carmin Reiss | | | C. Reiss E. Green F. Kurdi P. Finn B. Mone | Mediator's call notes from 4/12/2020 call | Mediation Privilege |

| ID | Date | From | To | CC | | Description | Privilege |
|---|---|---|---|---|---|---|---|
| IST_00000532 | 4/12/2020 16:02 | Paul Finn | Paul Finn [PFinn@commonwealthmediation.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Eric D. Green [EricDGreen@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com];Carmin Reiss [CReiss@resolutionsllc.com] | | Email re BSA mediation | Mediation Privilege |
| IST_00000025 | 4/12/2020 16:12 | Paul Finn | Paul Finn [PFinn@commonwealthmediation.com] | James Stang [jstang@pszjlaw.com] | Brian Mone [Brian@commonwealthmediation.com];edgreen@resolutionsllc.com;Carmin Reiss [CReiss@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | Email re BSA mediation | Mediation Privilege |
| IST_00000299 | 4/12/2020 16:23 | Paul Finn | Paul Finn [PFinn@commonwealthmediation.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | | Email re BSA mediation | Mediation Privilege |
| IST_00000385 | 4/12/2020 16:44 | Eric D. Green | [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=3958 90ACC7F7407CB4AA6FABC3AE4D62-ERICDGREEN] | Paul Finn [PFinn@commonwealthmediation.com] | | Email re BSA mediation | Mediation Privilege |
| IST_00000249 | 4/12/2020 16:47 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com] | Carmin Reiss [CReiss@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | Email re BSA mediation and tracking time relating to BSA mediation | Mediation Privilege |
| IST_00000251 | 4/12/2020 16:47 | Eric D. Green | [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=3958 90ACC7F7407CB4AA6FABC3AE4D62-ERICDGREEN] | Cathy Kern [Cathy@resolutionsllc.com] | Carmin Reiss [CReiss@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | Email re BSA mediation and tracking time relating to BSA mediation | Mediation Privilege |
| IST_00000384 | 4/12/2020 17:00 | Paul Finn | Paul Finn [PFinn@commonwealthmediation.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | | Email re BSA mediation | Mediation Privilege |
| IST_00000623 | 4/12/2020 18:30 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Paul Finn [PFinn@commonwealthmediation.com];Eric D. Green [EricDGreen@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com];Carmin Reiss [CReiss@resolutionsllc.com] | | Email re BSA mediation | Mediation Privilege |
| IST_00000024 | 4/12/2020 22:35 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Andolina, Michael C. [mandolina@sidley.com] | | Email re BSA mediation | Mediation Privilege |
| IST_00000037 | 4/12/2020 22:35 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Andolina, Michael C. [mandolina@sidley.com] | | Email re BSA mediation | Mediation Privilege |
| IST_00000383 | 4/12/2020 22:38 | Andolina, Michael C. | Andolina, Michael C. [mandolina@sidley.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | | Email re BSA mediation | Mediation Privilege |
| IST_00000350 | 4/12/2020 22:47 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Andolina, Michael C. [mandolina@sidley.com] | | Email re BSA mediation | Mediation Privilege |
| IST_00000382 | 4/12/2020 22:47 | Eric D. Green | [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=3958 90ACC7F7407CB4AA6FABC3AE4D62-ERICDGREEN] | Andolina, Michael C. [mandolina@sidley.com] | | Email re BSA mediation | Mediation Privilege |
| IST_00000381 | 4/12/2020 22:49 | Andolina, Michael C. | Andolina, Michael C. [mandolina@sidley.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | | Email re BSA mediation | Mediation Privilege |
| IST_00000258 | 4/13/2020 13:00 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com] | Email re BSA mediation | Mediation Privilege |
| IST_00000559 | 4/13/2020 13:36 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com] | Email re BSA mediation | Mediation Privilege |
| IST_00000068 | 4/13/2020 13:37 | | | | | Draft document re BSA mediation order | Mediation Privilege |
| IST_00000070 | 4/13/2020 13:37 | Andolina, Michael C. | Andolina, Michael C. [mandolina@sidley.com] | PFinn@commonwealthmediation.com;Eric D. Green [EricDGreen@resolutionsllc.com] | James Stang (jstang@pszjlaw.com) [jstang@pszjlaw.com] | Email re BSA mediation order | Mediation Privilege |
| IST_00000070.0001 | 4/13/2020 13:37 | | | | | Attachment to email re BSA mediation order | Mediation Privilege |
| IST_00000558 | 4/13/2020 13:39 | Cathy Kern | Cathy Kern [Cathy@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | Email re BSA mediation | Mediation Privilege |
| IST_00000561 | 4/13/2020 13:39 | Cathy Kern | Cathy Kern [Cathy@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | | Email re BSA mediation | Mediation Privilege |
| IST_00000557 | 4/13/2020 13:40 | Cathy Kern | Cathy Kern [Cathy@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | Email re BSA mediation | Mediation Privilege |
| IST_00000556 | 4/13/2020 13:48 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | Email re BSA mediation | Mediation Privilege |
| IST_00000560 | 4/13/2020 13:48 | Eric D. Green | [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=3958 90ACC7F7407CB4AA6FABC3AE4D62-ERICDGREEN] | Cathy Kern [Cathy@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | Email re BSA mediation | Mediation Privilege |
| IST_00000555 | 4/13/2020 13:49 | Cathy Kern | Cathy Kern [Cathy@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | Email re BSA mediation | Mediation Privilege |
| IST_00000562 | 4/13/2020 13:50 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com] | Email re BSA mediation | Mediation Privilege |
| IST_00000296 | 4/13/2020 13:52 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Carmin Reiss [CReiss@resolutionsllc.com] | | Email re BSA mediation order | Mediation Privilege |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| IST_00000296.0001 | 4/13/2020 13:52 | | | | Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | | Attachment to email re BSA mediation order | Mediation Privilege |
| IST_00000313 | 4/13/2020 13:52 | Cathy Kern | Cathy Kern [Cathy@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | | Email re BSA mediation | Mediation Privilege |
| IST_00000435 | 4/13/2020 14:01 | Paul Finn | Paul Finn [PFinn@commonwealthmediation.com] | Andolina, Michael C. [mandolina@sidley.com] | Eric D. Green [EricDGreen@resolutionsllc.com];James Stang [jstang@pszjlaw.com] [jstang@pszjlaw.com] | | Email re BSA mediation order | Mediation Privilege |
| IST_00000277 | 4/13/2020 14:02 | Fouad Kurdi | Fouad Kurdi [fouadkurdi1@gmail.com] | Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Eric D. Green [EricDGreen@resolutionsllc.com] | | | Appointment for BSA mediation call | Mediation Privilege |
| IST_00000622 | 4/13/2020 14:13 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Paul Finn [PFinn@commonwealthmediation.com];Fouad Kurdi [FKurdi@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com];Carmin Reiss [CReiss@resolutionsllc.com] | | | Email re BSA mediation order | Mediation Privilege |
| IST_00000434 | 4/13/2020 14:14 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Andolina, Michael C. [mandolina@sidley.com],PFinn@commonwealthmediation.com] | James Stang [jstang@pszjlaw.com] [jstang@pszjlaw.com] | | Email re BSA mediation order | Mediation Privilege |
| IST_00000621 | 4/13/2020 14:40 | Paul Finn | Paul Finn [PFinn@commonwealthmediation.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com];Carmin Reiss [CReiss@resolutionsllc.com] | | Email re BSA mediation order | Mediation Privilege |
| IST_00000624 | 4/13/2020 14:44 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Paul Finn [PFinn@commonwealthmediation.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com];Carmin Reiss [CReiss@resolutionsllc.com] | | Email re BSA mediation order | Mediation Privilege |
| IST_00000261 | 4/13/2020 15:30 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | | Email re BSA mediation | Mediation Privilege |
| IST_00000563 | 4/13/2020 15:32 | Cathy Kern | Cathy Kern [Cathy@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | | Email re BSA mediation | Mediation Privilege |
| IST_00000564 | 4/13/2020 15:33 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | | Email re BSA mediation | Mediation Privilege |
| IST_00000293 | 4/13/2020 16:05 | Carmin Reiss | Carmin Reiss [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=FD71836C2D684142B7012724908347EF-CREISS] | Cathy Kern [Cathy@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Eric D. Green [EricDGreen@resolutionsllc.com] | | Email re mediator's call notes from 4/12/2020 call | Mediation Privilege |
| IST_00000293.0001 | 4/13/2020 16:05 | Carmin Reiss | | | | C. Reiss E. Green F. Kurdi P. Finn B. Mone | Mediator's call notes from 4/12/2020 call | |
| IST_00000293.0002 | 4/13/2020 16:05 | | | | | | Attachment to email re mediator's call notes from 4/12/2020 call | Mediation Privilege |
| IST_00000284 | 4/13/2020 16:06 | Carmin Reiss | Carmin Reiss [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=FD71836C2D684142B7012724908347EF-CREISS] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com];Eric D. Green [EricDGreen@resolutionsllc.com] | | Email re BSA mediation order | Mediation Privilege |
| IST_00000284.0001 | 4/13/2020 16:06 | | | | | | Attachment to email re BSA mediation order | Mediation Privilege |
| IST_00000284.0002 | 4/13/2020 16:06 | | | | | | Attachment to email re BSA mediation order | Mediation Privilege |
| IST_00000007 | 4/13/2020 16:08 | Carmin Reiss | Carmin Reiss [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=FD71836C2D684142B7012724908347EF-CREISS] | Fouad Kurdi [fouadkurdi1@gmail.com] | | | Appointment for BSA mediation call | Mediation Privilege |
| IST_00000433 | 4/13/2020 19:10 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com] | | | Email re BSA mediation order | Mediation Privilege |
| IST_00000433.0001 | 4/13/2020 19:10 | JacquelineDePierola | | | | | Attachment to email re BSA mediation order | Mediation Privilege |
| IST_00000433.0002 | 4/13/2020 19:10 | Fouad Kurdi | | | | | Attachment to email re BSA mediation order | Mediation Privilege |
| IST_00000432 | 4/13/2020 19:16 | Carmin Reiss | Carmin Reiss [CReiss@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Eric D. Green [EricDGreen@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com] | | | Email re BSA mediation | Mediation Privilege |
| IST_00000436 | 4/13/2020 19:21 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Carmin Reiss [CReiss@resolutionsllc.com];Eric D. Green [EricDGreen@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com] | | | Email re BSA mediation | Mediation Privilege |
| IST_00000074 | 4/13/2020 19:33 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Paul Finn [PFinn@commonwealthmediation.com];Brian Mone [Brian@commonwealthmediation.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com] | | Email re BSA mediation order | Mediation Privilege |
| IST_00000074.0001 | 4/13/2020 19:33 | Fouad Kurdi | | | | | Attachment to email re BSA mediation order | Mediation Privilege |
| IST_00000446 | 4/13/2020 20:37 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Paul Finn [PFinn@commonwealthmediation.com];Brian Mone [Brian@commonwealthmediation.com];Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com] | | Email re BSA mediation order | Mediation Privilege |

| Bates | Date | From | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|
| IST_00000447 | 4/13/2020 20:37 | Eric D. Green | Eric D. Green [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=3958 90ACC7F7407CB4AA6FABC3AE4D62-ERICDGREEN] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Paul Finn [PFinn@commonwealthmediation.com];Brian Mone [Brian@commonwealthmediation.com];Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com] | Email re BSA mediation order | Mediation Privilege |
| IST_00000445 | 4/13/2020 20:41 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Paul Finn [PFinn@commonwealthmediation.com];Brian Mone [Brian@commonwealthmediation.com];Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com] | Email re BSA mediation order | Mediation Privilege |
| IST_00000444 | 4/13/2020 21:22 | Paul Finn | Paul Finn [PFinn@commonwealthmediation.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com];Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com] | Email re BSA mediation order | Mediation Privilege |
| IST_00000075 | 4/13/2020 21:26 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | 'mandolina (mandolina@sidley.com)' [mandolina@sidley.com];Boelter, Jessica C.K. [jboelter@sidley.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Paul Finn [PFinn@commonwealthmediation.com];Brian Mone [Brian@commonwealthmediation.com] | Email re BSA mediation order | Mediation Privilege |
| IST_00000075.0001 | 4/13/2020 21:26 | Fouad Kurdi | | | | Attachment to email re BSA mediation order | Mediation Privilege |
| IST_00000075.0002 | 4/13/2020 21:26 | JacquelineDePierola | | | | Attachment to email re BSA mediation order | Mediation Privilege |
| IST_00000448 | 4/13/2020 22:39 | Brian Mone | Brian Mone [Brian@commonwealthmediation.com] | Paul Finn [PFinn@commonwealthmediation.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com] | Email re BSA mediation order | Mediation Privilege |
| IST_00000449 | 4/13/2020 23:08 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com] | | Email re BSA mediation order | Mediation Privilege |
| IST_00000450 | 4/14/2020 0:00 | Andolina, Michael C. | Andolina, Michael C. [mandolina@sidley.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Boelter, Jessica C.K. [jboelter@sidley.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Paul Finn [PFinn@commonwealthmediation.com];Brian Mone [Brian@commonwealthmediation.com] | Email re BSA mediation order | Mediation Privilege |
| IST_00000065 | 4/14/2020 16:33 | Harron, Edwin | Harron, Edwin [eharron@ycst.com] | Kohut, Sara Beth [skohut@ycst.com] | Brady, Robert [RBRADY@ycst.com];Cathy Kern [Cathy@resolutionsllc.com] | Email re BSA mediation and mediator disclosures | Mediation Privilege |
| IST_00000338 | 4/14/2020 18:04 | Bradley East | Bradley East [BEast@andrewsthornton.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | Lauren Davis [ldavis@andrewsthornton.com];Marco Galindez [marco@andrewsthornton.com];Bradley East [BEast@andrewsthornton.com];Anne Andrews [aa@andrewsthornton.com] | Email re BSA mediation | Mediation Privilege |
| IST_00000079 | 4/14/2020 19:50 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Paul Finn [PFinn@commonwealthmediation.com];Brian Mone [Brian@commonwealthmediation.com] | | Email re BSA mediation | Mediation Privilege |
| IST_00000462 | 4/14/2020 20:13 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Paul Finn [PFinn@commonwealthmediation.com];Brian Mone [Brian@commonwealthmediation.com] | | Email re BSA mediation | Mediation Privilege |
| IST_00000461 | 4/14/2020 21:25 | Brian Mone | Brian Mone [Brian@commonwealthmediation.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Paul Finn [PFinn@commonwealthmediation.com] | Email re BSA mediation | Mediation Privilege |
| IST_00000460 | 4/14/2020 21:29 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Brian Mone [Brian@commonwealthmediation.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Paul Finn [PFinn@commonwealthmediation.com] | Email re BSA mediation | Mediation Privilege |
| IST_00000463 | 4/14/2020 21:29 | Eric D. Green | Eric D. Green [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=3958 90ACC7F7407CB4AA6FABC3AE4D62-ERICDGREEN] | Brian Mone [Brian@commonwealthmediation.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Paul Finn [PFinn@commonwealthmediation.com] | Email re BSA mediation | Mediation Privilege |
| IST_00000459 | 4/14/2020 21:33 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Brian Mone [Brian@commonwealthmediation.com];Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Paul Finn [PFinn@commonwealthmediation.com] | Email re BSA mediation | Mediation Privilege |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| IST_00000242 | 4/14/2020 21:56 Brian Mone | | Brian Mone [Brian@commonwealthmediation.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Paul Finn [PFinn@commonwealthmediation.com] | | | Appointment for BSA mediation call | Mediation Privilege |
| IST_00000005 | 4/14/2020 22:38 Eric D. Green | | /O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=3958 90ACC7F7407CB4AA6FABC3AE4D62-ERICDGREEN | Brian Mone [Brian@commonwealthmediation.com] | | | Email re appointment for BSA mediation call | Mediation Privilege |
| IST_00000458 | 4/14/2020 23:29 Eric D. Green | | Eric D. Green [EricDGreen@resolutionsllc.com] | Brian Mone [Brian@commonwealthmediation.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Paul Finn [PFinn@commonwealthmediation.com] | | Email re BSA mediation order | Mediation Privilege |
| IST_00000457 | 4/14/2020 23:31 Fouad Kurdi | | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Paul Finn [PFinn@commonwealthmediation.com] | | Email re BSA mediation order | Mediation Privilege |
| IST_00000533 | 4/14/2020 23:51 Fouad Kurdi | | Fouad Kurdi [FKurdi@resolutionsllc.com] | Brian Mone [Brian@commonwealthmediation.com];Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Paul Finn [PFinn@commonwealthmediation.com] | | | Email re BSA mediation | Mediation Privilege |
| IST_00000464 | 4/15/2020 0:18 Eric D. Green | | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Brian Mone [Brian@commonwealthmediation.com];Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Paul Finn [PFinn@commonwealthmediation.com] | | Email re BSA mediation order | Mediation Privilege |
| IST_00000264 | 4/15/2020 4:06 Fouad Kurdi | | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Paul Finn [PFinn@commonwealthmediation.com];Brian Mone [Brian@commonwealthmediation.com] | | | Email re motion practice and possible effects on mediation | Mediation Privilege |
| IST_00000264.0001 | 4/15/2020 4:06 | | | | | | Attachment to email re motion practice and possible effects on mediation | Mediation Privilege |
| IST_00000264.0002 | 4/15/2020 4:06 | | | | | | Attachment to email re motion practice and possible effects on mediation | Mediation Privilege |
| IST_00000250 | 4/15/2020 12:39 Eric D. Green | | Eric D. Green [EricDGreen@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | | Email re BSA mediation | Mediation Privilege |
| IST_00000573 | 4/15/2020 12:40 Eric D. Green | | Eric D. Green [EricDGreen@resolutionsllc.com] | Brian Mone [Brian@commonwealthmediation.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Paul Finn [PFinn@commonwealthmediation.com] | | Email re motion practice and possible effects on mediation | Mediation Privilege |
| IST_00000549 | 4/15/2020 13:01 Cathy Kern | | Cathy Kern [Cathy@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | | | Email re BSA mediation | Mediation Privilege |
| IST_00000580 | 4/15/2020 13:11 Paul Finn | | Paul Finn [PFinn@commonwealthmediation.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | | Email re motion practice and possible effects on mediation | Mediation Privilege |
| IST_00000550 | 4/15/2020 14:07 Carmin Reiss | | Carmin Reiss [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=FD71 836C2D684142B7012724908347EF-CREISS] | Eric D. Green [EricDGreen@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | | Email re BSA mediation | Mediation Privilege |
| IST_00000579 | 4/15/2020 15:11 Paul Finn | | Paul Finn [PFinn@commonwealthmediation.com] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | | Email re motion practice and possible effects on mediation | Mediation Privilege |
| IST_00000572 | 4/15/2020 15:14 Eric D. Green | | Eric D. Green [EricDGreen@resolutionsllc.com] | Paul Finn [PFinn@commonwealthmediation.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | | Email re motion practice and possible effects on mediation | Mediation Privilege |
| IST_00000578 | 4/15/2020 15:14 Eric D. Green | | Eric D. Green [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=3958 90ACC7F7407CB4AA6FABC3AE4D62-ERICDGREEN] | Paul Finn [PFinn@commonwealthmediation.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | | Email re motion practice and possible effects on mediation | Mediation Privilege |
| IST_00000577 | 4/15/2020 15:15 Paul Finn | | Paul Finn [PFinn@commonwealthmediation.com] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | | Email re motion practice and possible effects on mediation | Mediation Privilege |

| Bates | Date/Time | From | To | CC | | Description | Privilege |
|---|---|---|---|---|---|---|---|
| IST_00000576 | 4/15/2020 15:17 Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Paul Finn [PFinn@commonwealthmediation.com] | Carmin Reiss [CReiss@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | | Email re motion practice and possible effects on mediation | Mediation Privilege |
| IST_00000575 | 4/15/2020 15:23 Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Paul Finn [PFinn@commonwealthmediation.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | | Email re motion practice and possible effects on mediation | Mediation Privilege |
| IST_00000239 | 4/15/2020 16:36 Carmin Reiss | Carmin Reiss [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=FD71 836C2D684142B7012724908347EF-CREISS] | Paul Finn [PFinn@commonwealthmediation.com];Brian Mone [brian@commonwealthmediation.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | | Email re appointment for BSA mediation call | Mediation Privilege |
| IST_00000528 | 4/15/2020 16:38 Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Carmin Reiss [CReiss@resolutionsllc.com] | Paul Finn [PFinn@commonwealthmediation.com];Brian Mone [Brian@commonwealthmediation.com];Eric D. Green [EricDGreen@resolutionsllc.com] | | Email re appointment for BSA mediation call | Mediation Privilege |
| IST_00000527 | 4/15/2020 16:45 Brian Mone | Brian Mone [Brian@commonwealthmediation.com] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Carmin Reiss [CReiss@resolutionsllc.com];Paul Finn [PFinn@commonwealthmediation.com];Eric D. Green [EricDGreen@resolutionsllc.com] | | Email re appointment for BSA mediation call | Mediation Privilege |
| IST_00000574 | 4/15/2020 17:03 Eric D. Green | Eric D. Green [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=3958 90ACC7F7407CB4AA6FABC3AE4D62-ERICDGREEN] | Paul Finn [PFinn@commonwealthmediation.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | | Email re motion practice and possible effects on mediation | Mediation Privilege |
| IST_00000581 | 4/15/2020 17:03 Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Paul Finn [PFinn@commonwealthmediation.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | | Email re motion practice and possible effects on mediation | Mediation Privilege |
| IST_00000582 | 4/15/2020 17:04 Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Paul Finn [PFinn@commonwealthmediation.com];Carmin Reiss [CReiss@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | | Email re motion practice and possible effects on mediation | Mediation Privilege |
| IST_00000526 | 4/15/2020 17:05 Paul Finn | Paul Finn [PFinn@commonwealthmediation.com] | Carmin Reiss [CReiss@resolutionsllc.com] | Brian Mone [Brian@commonwealthmediation.com];Eric D. Green [EricDGreen@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | | Email re appointment for BSA mediation call | Mediation Privilege |
| IST_00000525 | 4/15/2020 17:56 Carmin Reiss | Carmin Reiss [CReiss@resolutionsllc.com] | Paul Finn [PFinn@commonwealthmediation.com] | Brian Mone [Brian@commonwealthmediation.com];Eric D. Green [EricDGreen@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | | Email re appointment for BSA mediation call | Mediation Privilege |
| IST_00000529 | 4/15/2020 17:56 Carmin Reiss | Carmin Reiss [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=FD71 836C2D684142B7012724908347EF-CREISS] | Paul Finn [PFinn@commonwealthmediation.com] | Brian Mone [Brian@commonwealthmediation.com];Eric D. Green [EricDGreen@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | | Email re appointment for BSA mediation call | Mediation Privilege |
| IST_00000524 | 4/15/2020 18:05 Brian Mone | Brian Mone [Brian@commonwealthmediation.com] | Carmin Reiss [CReiss@resolutionsllc.com] | Paul Finn [PFinn@commonwealthmediation.com];Eric D. Green [EricDGreen@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | | Email re appointment for BSA mediation call | Mediation Privilege |
| IST_00000240 | 4/15/2020 18:19 Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Brian Mone [Brian@commonwealthmediation.com];Carmin Reiss [CReiss@resolutionsllc.com] | Paul Finn [PFinn@commonwealthmediation.com];Eric D. Green [EricDGreen@resolutionsllc.com] | | Appointment for BSA mediation call | Mediation Privilege |
| IST_00000004 | 4/15/2020 18:23 Carmin Reiss | Carmin Reiss [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=FD71 836C2D684142B7012724908347EF-CREISS] | Fouad Kurdi [FKurdi@resolutionsllc.com] | | | Email re appointment for BSA mediation call | Mediation Privilege |
| IST_00000523 | 4/15/2020 18:23 Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Brian Mone [Brian@commonwealthmediation.com];Carmin Reiss [CReiss@resolutionsllc.com] | Paul Finn [PFinn@commonwealthmediation.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | | Email re appointment for BSA mediation call | Mediation Privilege |
| IST_00000530 | 4/15/2020 18:43 Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Brian Mone [Brian@commonwealthmediation.com];Carmin Reiss [CReiss@resolutionsllc.com] | Paul Finn [PFinn@commonwealthmediation.com];Eric D. Green [EricDGreen@resolutionsllc.com] | | Email re appointment for BSA mediation call and BSA mediation order | Mediation Privilege |
| IST_00000238 | 4/15/2020 22:27 Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | PFinn@commonwealthmediation.com;Carmin Reiss [CReiss@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | | | Email re BSA mediation | Mediation Privilege |
| IST_00000520 | 4/15/2020 23:29 Paul Finn | Paul Finn [PFinn@commonwealthmediation.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | | | Email re BSA mediation and cancellation of 4/16/2020 call | Mediation Privilege |

| ID | Date | Author | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|
| IST_00000521 | 4/15/2020 23:56 | Carmin Reiss | Carmin Reiss [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=FD71 836C2D6841428701272490B347EF-CREISS] | Paul Finn [PFinn@commonwealthmediation.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | Email re BSA mediation and cancellation of 4/16/2020 call | Mediation Privilege |
| IST_00000522 | 4/16/2020 0:02 | Paul Finn | Paul Finn [PFinn@commonwealthmediation.com] | Carmin Reiss [CReiss@resolutionsllc.com] | | Email re BSA mediation and cancellation of 4/16/2020 call | Mediation Privilege |
| IST_00000645 | 4/16/2020 13:41 | Cathy Kern | Cathy Kern [Cathy@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | | Email re BSA mediation | Mediation Privilege |
| IST_00000668 | 4/16/2020 13:41 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com] | Carmin Reiss [CReiss@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | Email re BSA mediation | Mediation Privilege |
| IST_00000677 | 4/18/2020 18:38 | Andolina, Michael C. | Andolina, Michael C. [mandolina@sidley.com] | Eric D. Green [EricDGreen@resolutionsllc.com];PFinn@commonwealthmediation.com | James Stang [jstang@pszjlaw.com] [jstang@pszjlaw.com] | Email re BSA mediation, court-requested mediator disclosures relating to BSA mediation, and mediator rates | Mediation Privilege |
| IST_00000650 | 4/19/2020 12:42 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Andolina, Michael C. [mandolina@sidley.com] | | Email re BSA mediation, court requested mediator disclosures relating to BSA mediation, and mediator rates | Mediation Privilege |
| IST_00000051 | 4/19/2020 12:44 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | PFinn@commonwealthmediation.com;Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | | Email re BSA mediation, mediator disclosures relating to BSA mediation | Mediation Privilege |
| IST_00000408 | 4/19/2020 13:11 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | PFinn@commonwealthmediation.com;Carmin Reiss [CReiss@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | Email re BSA mediation, mediator disclosures relating to BSA mediation, and mediator rates | Mediation Privilege |
| IST_00000294 | 4/19/2020 13:59 | Eric D. Green | Eric D. Green [/O=EXCHANGELABS/OU=ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=3958 90ACC7F7407CB4AA6FABC3AE4D62-ERICDGREEN] | Cathy Kern [Cathy@resolutionsllc.com] | | Email re BSA mediation, court requested mediator disclosures relating to BSA mediation, and mediator rates | Mediation Privilege |
| IST_00000407 | 4/19/2020 14:39 | Paul Finn | Paul Finn [PFinn@commonwealthmediation.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | Email re BSA mediation, mediator disclosures relating to BSA mediation | Mediation Privilege |
| IST_00000380 | 4/19/2020 14:57 | Eric D. Green | Eric D. Green [/O=EXCHANGELABS/OU=ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=3958 90ACC7F7407CB4AA6FABC3AE4D62-ERICDGREEN] | Paul Finn [PFinn@commonwealthmediation.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | Email re BSA mediation, court requested mediator disclosures relating to BSA mediation, and mediator rates | Mediation Privilege |
| IST_00000406 | 4/19/2020 14:57 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Paul Finn [PFinn@commonwealthmediation.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | Email re BSA mediation, court requested mediator disclosures relating to BSA mediation | Mediation Privilege |
| IST_00000379 | 4/19/2020 14:58 | Eric D. Green | Eric D. Green [/O=EXCHANGELABS/OU=ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=3958 90ACC7F7407CB4AA6FABC3AE4D62-ERICDGREEN] | Paul Finn [PFinn@commonwealthmediation.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | Email re BSA mediation, court requested mediator disclosures relating to BSA mediation, and mediator rates | Mediation Privilege |
| IST_00000404 | 4/19/2020 14:58 | Paul Finn | Paul Finn [PFinn@commonwealthmediation.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | Email re BSA mediation, court requested mediator disclosures relating to BSA mediation | Mediation Privilege |
| IST_00000405 | 4/19/2020 14:58 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Paul Finn [PFinn@commonwealthmediation.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | Email re BSA mediation, court requested mediator disclosures relating to BSA mediation | Mediation Privilege |
| IST_00000403 | 4/19/2020 15:01 | Paul Finn | Paul Finn [PFinn@commonwealthmediation.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | Email re BSA mediation, court requested mediator disclosures relating to BSA mediation | Mediation Privilege |
| IST_00000402 | 4/19/2020 15:30 | Brian Mone | Brian Mone [Brian@commonwealthmediation.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Paul Finn [PFinn@commonwealthmediation.com];Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | Email re BSA mediation, court requested mediator disclosures relating to BSA mediation, and mediator rates | Mediation Privilege |
| IST_00000377 | 4/19/2020 15:34 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Brian Mone [Brian@commonwealthmediation.com] | Paul Finn [PFinn@commonwealthmediation.com];Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | Appointment for BSA mediator's call | Mediation Privilege |
| IST_00000649 | 4/19/2020 16:21 | Cathy Kern | Cathy Kern [Cathy@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | | Email re BSA mediation, court requested mediator disclosures relating to BSA mediation, and mediator rates | Mediation Privilege |
| IST_00000649.0001 | 4/19/2020 16:21 | | | | | Attachment to email re BSA mediation, court requested mediator disclosures relating to BSA mediation, and mediator rates | Mediation Privilege |
| IST_00000271 | 4/19/2020 19:10 | Paul Finn | Paul Finn [PFinn@commonwealthmediation.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | | Email re BSA mediation and court requested mediator disclosures relating to BSA mediation | Mediation Privilege |

| ID | Date/Time | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|
| IST_00000271.0001 | 4/19/2020 19:10 | Paul Finn | | | Attachment to email re BSA mediation and court requested mediator disclosures relating to BSA mediation | Mediation Privilege |
| IST_00000611 | 4/19/2020 20:01 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Paul Finn [PFinn@commonwealthmediation.com];Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | Email re BSA mediation and notice of appointment of UCC | Mediation Privilege |
| IST_00000611.0001 | 4/19/2020 20:01 | US Trustee Program | | | Attachment to email re BSA mediation and notice of appointment of UCC | Mediation Privilege |
| IST_00000612 | 4/19/2020 20:05 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Paul Finn [PFinn@commonwealthmediation.com];Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | Email re BSA mediation and notice of appointment of OCC counsel | Mediation Privilege |
| IST_00000612.0001 | 4/19/2020 20:05 | | | | Attachment to email re BSA mediation and notice of appointment of OCC counsel | Mediation Privilege |
| IST_00000270 | 4/19/2020 20:46 | Eric Green | Eric Green [ericdgreen1946@gmail.com] | Carmin Reiss [CReiss@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | Email re BSA mediation and mediation rates | Mediation Privilege |
| IST_00000270.0001 | 4/19/2020 20:46 | Eric D. Green | | | Attachment to email re BSA mediation and mediation rates | Mediation Privilege |
| IST_00000273 | 4/19/2020 20:57 | Eric Green | Eric Green [ericdgreen1946@gmail.com] | Carmin Reiss [CReiss@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com] | Email re BSA mediation and court requested mediation disclosures | Mediation Privilege |
| IST_00000273.0001 | 4/19/2020 20:57 | Eric D. Green | | | Attachment to email re BSA mediation and court requested mediation disclosures | Mediation Privilege |
| IST_00000613 | 4/19/2020 21:35 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric Green [ericdgreen1946@gmail.com];Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com] | Email re BSA mediation and court requested mediation disclosures | Mediation Privilege |
| IST_00000614 | 4/19/2020 22:59 | Eric Green | Fouad Kurdi [FKurdi@resolutionsllc.com] | Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com] | Email re BSA mediation and court requested mediation disclosures | Mediation Privilege |
| IST_00000260 | 4/19/2020 23:01 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | PFinn@commonwealthmediation.com;Brian Mone [Brian@commonwealthmediation.com];Carmin Reiss [CReiss@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | Email re BSA mediation and mediation rates | Mediation Privilege |
| IST_00000260.0001 | 4/19/2020 23:01 | Eric D. Green | | | Attachment to email re BSA mediation and mediation rates | Mediation Privilege |
| IST_00000257 | 4/20/2020 19:36 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | PFinn@commonwealthmediation.com;Brian Mone [Brian@commonwealthmediation.com];Carmin Reiss [carmin.reiss@gmail.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com] | Email re BSA mediation, court requested mediation disclosures, and mediation rates | Mediation Privilege |
| IST_00000554 | 4/20/2020 19:37 | Cathy Kern | Cathy Kern [Cathy@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | | Email re BSA mediation, court requested mediation disclosures, and mediation rates | Mediation Privilege |
| IST_00000315 | 4/20/2020 19:46 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | PFinn@commonwealthmediation.com;Brian Mone [Brian@commonwealthmediation.com];Carmin Reiss [carmin.reiss@gmail.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com] | Email re BSA mediation, court requested mediation disclosures, and mediation rates | Mediation Privilege |
| IST_00000315.0001 | 4/20/2020 19:46 | Eric D. Green | | | Attachment to email re BSA mediation, court requested mediation disclosures, and mediation rates | Mediation Privilege |
| IST_00000315.0002 | 4/20/2020 19:46 | Eric D. Green | | | Attachment to email re BSA mediation, court requested mediation disclosures, and mediation rates | Mediation Privilege |
| IST_00000601 | 4/21/2020 2:39 | Paul Finn | Paul Finn [PFinn@commonwealthmediation.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Brian Mone [Brian@commonwealthmediation.com];Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | Email re BSA mediation, court requested mediation disclosures, and mediation rates | Mediation Privilege |
| IST_00000314 | 4/21/2020 15:30 | Paul Finn | Paul Finn [PFinn@commonwealthmediation.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com];Carmin Reiss [CReiss@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | | Email re BSA mediation, court requested mediation disclosures, and mediation rates | Mediation Privilege |
| IST_00000316 | 4/21/2020 17:05 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Paul Finn [PFinn@commonwealthmediation.com];Brian Mone [Brian@commonwealthmediation.com];Carmin Reiss [CReiss@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | | Email re BSA mediation, court requested mediation disclosures, and mediation rates | Mediation Privilege |

| ID | Date | From | To | CC | | Description | Privilege |
|---|---|---|---|---|---|---|---|
| IST_00000600 | 4/21/2020 17:26 | Paul Finn | Paul Finn [PFinn@commonwealthmediation.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Brian Mone [Brian@commonwealthmediation.com];Carmin Reiss [CReiss@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | Email re BSA mediation, court requested mediation disclosures, and mediation rates | Mediation Privilege |
| IST_00000602 | 4/21/2020 17:27 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Paul Finn [PFinn@commonwealthmediation.com] | Brian Mone [Brian@commonwealthmediation.com];Carmin Reiss [CReiss@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | Email re BSA mediation, court requested mediation disclosures, and mediation rates | Mediation Privilege |
| IST_00000651 | 4/21/2020 17:35 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Andolina, Michael C. [mandolina@sidley.com];PFinn@commonwealthmediation.com | James Stang [jstang@pszjlaw.com] [jstang@pszjlaw.com] | Email re BSA mediation, court requested mediation disclosures | Mediation Privilege |
| IST_00000651.0001 | 4/21/2020 17:35 | Eric D. Green | | | | Attachment to email re BSA mediation, court requested mediation disclosures, and mediation rates | Mediation Privilege |
| IST_00000237 | 4/22/2020 16:08 | Paul Finn | Paul Finn [PFinn@commonwealthmediation.com] | Andolina, Michael C. [mandolina@sidley.com];James Stang [jstang@pszjlaw.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com];Carmin Reiss [CReiss@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | Email re BSA mediation and court requested mediation disclosures | Mediation Privilege |
| IST_00000237.0001 | 4/22/2020 16:08 | Paul Finn | | | | Email re BSA mediation and court requested mediation disclosures | Mediation Privilege |
| IST_00000518 | 4/22/2020 16:12 | Brian Mone | Brian Mone [Brian@commonwealthmediation.com] | Paul Finn [PFinn@commonwealthmediation.com] | Andolina, Michael C. [mandolina@sidley.com];James Stang [jstang@pszjlaw.com];Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | Email re BSA mediation and court requested mediation disclosures | Mediation Privilege |
| IST_00000519 | 4/22/2020 16:13 | Andolina, Michael C. | Andolina, Michael C. [mandolina@sidley.com] | Brian Mone [Brian@commonwealthmediation.com];Paul Finn [PFinn@commonwealthmediation.com] | James Stang [jstang@pszjlaw.com];Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | Email re BSA mediation and court requested mediation disclosures | Mediation Privilege |
| IST_00000259 | 4/22/2020 17:13 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Carmin Reiss [CReiss@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com] | PFinn@commonwealthmediation.com;Brian Mone [Brian@commonwealthmediation.com] | Email re BSA mediation and court requested mediation disclosures | Mediation Privilege |
| IST_00000603 | 4/22/2020 17:24 | Cathy Kern | Cathy Kern [Cathy@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | | Email re BSA mediation and court requested mediation disclosures | Mediation Privilege |
| IST_00000603.0001 | 4/22/2020 17:24 | | | | | Attachment to email re BSA mediation and court requested mediation disclosures | Mediation Privilege |
| IST_00000082 | 4/22/2020 19:07 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Carmin Reiss [CReiss@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com] | Email re BSA mediation and court requested mediation disclosures | Mediation Privilege |
| IST_00000082.0001 | 4/22/2020 19:07 | Eric D. Green | | | | Email re BSA mediation and court requested mediation disclosures | Mediation Privilege |
| IST_00000469 | 4/22/2020 19:14 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com] | Email re BSA mediation and court requested mediation disclosures | Mediation Privilege |
| IST_00000469.0001 | 4/22/2020 19:14 | Eric D. Green | | | | Attachment to email re BSA mediation and court requested mediation disclosures | Mediation Privilege |
| IST_00000468 | 4/22/2020 19:18 | Carmin Reiss | Carmin Reiss [CReiss@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Eric D. Green [EricDGreen@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com] | Email re BSA mediation and court requested mediation disclosures | Mediation Privilege |
| IST_00000468.0001 | 4/22/2020 19:18 | Eric D. Green | | | | Attachment to email re BSA mediation and court requested mediation disclosures | Mediation Privilege |
| IST_00000470 | 4/22/2020 19:20 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com] | Email re BSA mediation and court requested mediation disclosures | Mediation Privilege |
| IST_00000499 | 4/22/2020 19:26 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Andolina, Michael C. [mandolina@sidley.com];PFinn@commonwealthmediation.com | James Stang [jstang@pszjlaw.com];Carmin Reiss [CReiss@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | Email re BSA mediation and court requested mediation disclosures | Mediation Privilege |
| IST_00000499.0001 | 4/22/2020 19:26 | Eric D. Green | | | | Attachment to email re BSA mediation and court requested mediation disclosures | Mediation Privilege |
| IST_00000288 | 4/23/2020 16:06 | James Stang | James Stang [jstang@pszjlaw.com] | Paul Finn [PFinn@commonwealthmediation.com];Eric D. Green [EricDGreen@resolutionsllc.com] | | Email re hearing on motion practice | Mediation Privilege |
| IST_00000583 | 4/23/2020 16:08 | Eric D. Green | Eric D. Green [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=3958 90ACC7F7407CB4AA6FABC3AE4D62-ERICDGREEN] | James Stang [jstang@pszjlaw.com] | Paul Finn [PFinn@commonwealthmediation.com] | Email re hearing on motion practice | Mediation Privilege |
| IST_00000584 | 4/23/2020 16:13 | Paul Finn | Paul Finn [PFinn@commonwealthmediation.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | James Stang [jstang@pszjlaw.com] | Email re hearing on motion practice | Mediation Privilege |
| IST_00000318 | 4/23/2020 16:15 | Paul Finn | Paul Finn [PFinn@commonwealthmediation.com] | James Stang [jstang@pszjlaw.com];Andolina, Michael C. [mandolina@sidley.com] | Brian Mone [Brian@commonwealthmediation.com];Eric D. Green [EricDGreen@resolutionsllc.com] | Email re BSA mediation and court requested mediation disclosures | Mediation Privilege |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| IST_00000253 | 4/26/2020 2:04 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Paul Finn [PFinn@commonwealthmediation.com];Brian Mone [Brian@commonwealthmediation.com] | | | Email re hearing on motion practice | Mediation Privilege |
| IST_00000253.0001 | 4/26/2020 2:04 | GReimann | | | | | Attachment to email re hearing on motion practice | Mediation Privilege |
| IST_00000669 | 4/27/2020 18:04 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com] | | | Email re BSA mediation | Mediation Privilege |
| IST_00000077 | 4/29/2020 2:50 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Paul Finn [PFinn@commonwealthmediation.com];Brian Mone [Brian@commonwealthmediation.com] | | | Mediator email re motion practice | Mediation Privilege |
| IST_00000077.0001 | 4/29/2020 2:50 | | | | | | Attachment to Mediator email re motion practice | Mediation Privilege |
| IST_00000452 | 4/29/2020 17:45 | Paul Finn | Paul Finn [PFinn@commonwealthmediation.com] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | | Email re hearing on motion practice | Mediation Privilege |
| IST_00000453 | 4/30/2020 1:29 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Paul Finn [PFinn@commonwealthmediation.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | | Email re hearing on motion practice | Mediation Privilege |
| IST_00000599 | 4/30/2020 17:29 | Eric D. Green | Eric D. Green [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=39S890ACC7F7407CB4AA6FABC3AE4D62-ERICDGREEN] | Harron, Edwin [eharron@ycst.com] | Eden, Lisa [leden@ycst.com];Cathy Kern [Cathy@resolutionsllc.com];Patton, James [jpatton@ycst.com];Zieg, Sharon [SZIEG@ycst.com];Forbes, Juliana [JForbes@ycst.com] | | Email re hearing on motion practice | Mediation Privilege |
| IST_00000035 | 4/30/2020 18:39 | Harron, Edwin | Harron, Edwin [eharron@ycst.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com] | | Email re hearing on motion practice | Mediation Privilege |
| IST_00000375 | 4/30/2020 18:40 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Harron, Edwin [eharron@ycst.com] | Cathy Kern [Cathy@resolutionsllc.com] | | Email re hearing on motion practice | Mediation Privilege |
| IST_00000374 | 4/30/2020 18:46 | Harron, Edwin | Harron, Edwin [eharron@ycst.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com];Cathcart, Casey [ccathcart@ycst.com] | | Email re hearing on motion practice | Mediation Privilege |
| IST_00000373 | 4/30/2020 19:43 | Cathcart, Casey | Cathcart, Casey [ccathcart@ycst.com] | Harron, Edwin [eharron@ycst.com];Eric D. Green [EricDGreen@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com] | | Email re hearing on motion practice | Mediation Privilege |
| IST_00000373.0001 | 4/30/2020 19:43 | | | | | | Attachment to email re hearing on motion practice | Mediation Privilege |
| IST_00000285 | 4/30/2020 22:54 | Eric D. Green | Eric D. Green [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=39S890ACC7F7407CB4AA6FABC3AE4D62-ERICDGREEN] | Eric D. Green [EricDGreen@resolutionsllc.com] | | | Email re motion practice | Mediation Privilege |
| IST_00000285.0001 | 4/30/2020 22:54 | | | | | | Attachment to email re motion practice | Mediation Privilege |
| IST_00000285.0002 | 4/30/2020 22:54 | | | | | | Attachment to email re motion practice | Mediation Privilege |
| IST_00000034 | 5/1/2020 19:50 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com] | | | Email re hearing on motion practice | Mediation Privilege |
| IST_00000371 | 5/1/2020 19:51 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | | | Email re hearing on motion practice | Mediation Privilege |
| IST_00000234 | 5/4/2020 14:35 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com] | | | Email re hearing on motion practice | Mediation Privilege |
| IST_00000512 | 5/4/2020 14:36 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com] | | | Email re hearing on motion practice | Mediation Privilege |
| IST_00000517 | 5/4/2020 15:55 | Carmin Reiss | Carmin Reiss [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=FD71836F2D6841428701272490B347EF-CREISS] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com] | | Email re hearing on motion practice | Mediation Privilege |
| IST_00000646 | 5/4/2020 22:59 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | | | Email re BSA mediation | Mediation Privilege |
| IST_00000033 | 5/5/2020 1:04 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Carmin Reiss [carmin.reiss@gmail.com] | | Email re BSA mediation, hearing on motion practice, and mediation rates | Mediation Privilege |
| IST_00000370 | 5/5/2020 1:30 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Carmin Reiss [CReiss@resolutionsllc.com] | | Email re BSA mediation, hearing on motion practice, and mediation rates | Mediation Privilege |
| IST_00000369 | 5/5/2020 1:36 | Carmin Reiss | Carmin Reiss [CReiss@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Eric D. Green [EricDGreen@resolutionsllc.com] | | | Email re BSA mediation, hearing on motion practice, and mediation rates | Mediation Privilege |

| ID | Date | From | To | CC | | Description | Privilege |
|---|---|---|---|---|---|---|---|
| IST_00000368 | 5/5/2020 2:06 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Carmin Reiss [CReiss@resolutionsllc.com];Eric D. Green [EricDGreen@resolutionsllc.com] | | Email re BSA mediation, hearing on motion practice, and mediation rates | Mediation Privilege |
| IST_00000673 | 5/5/2020 17:03 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | | Email briefly mentioning discussion of BSA mediation status | Mediation Privilege |
| IST_00000254 | 5/7/2020 1:52 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | | Email re hearing on motion practice | Mediation Privilege |
| IST_00000011 | 5/7/2020 16:24 | Molton, David J. | Molton, David J. [DMolton@brownrudnick.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | | Email re hearing on motion practice | Mediation Privilege |
| IST_00000266 | 5/12/2020 3:14 | CourtCall | CourtCall [response@courtcall.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | | Email re hearing on motion practice | Mediation Privilege |
| IST_00000266.0001 | 5/12/2020 3:14 | | | | | Attachment to email re hearing on motion practice | Mediation Privilege |
| IST_00000305 | 5/13/2020 12:42 | Andolina, Michael C. | Andolina, Michael C. [mandolina@sidley.com] | Paul Finn [PFinn@commonwealthmediation.com];Eric D. Green [EricDGreen@resolutionsllc.com] | Brian Mone [Brian@commonwealthmediation.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | Email re BSA mediation and mediator agreements | Mediation Privilege |
| IST_00000637 | 5/13/2020 12:48 | Eric D. Green | Eric D. Green [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=3958 90ACC7F7407CB4AA6FABC3AE4D62-ERICDGREEN] | Andolina, Michael C. [mandolina@sidley.com] | Paul Finn [PFinn@commonwealthmediation.com];Brian Mone [Brian@commonwealthmediation.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | Email re BSA mediation and mediator agreements | Mediation Privilege |
| IST_00000255 | 5/13/2020 12:50 | Eric D. Green | Eric D. Green [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=3958 90ACC7F7407CB4AA6FABC3AE4D62-ERICDGREEN] | Paul Finn [PFinn@commonwealthmediation.com];Brian Mone [Brian@commonwealthmediation.com];Carmin Reiss [carmin.reiss@gmail.com];Cathy Kern [Cathy@resolutionsllc.com] | | Email re BSA mediation and mediator agreements | Mediation Privilege |
| IST_00000636 | 5/13/2020 13:05 | Andolina, Michael C. | Andolina, Michael C. [mandolina@sidley.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Paul Finn [PFinn@commonwealthmediation.com];Brian Mone [Brian@commonwealthmediation.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | Email re BSA mediation order and mediator agreements | Mediation Privilege |
| IST_00000636.0001 | 5/13/2020 13:05 | | | | | Attachment to email re BSA mediation order | Mediation Privilege |
| IST_00000635 | 5/13/2020 13:27 | Eric D. Green | Eric D. Green [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=3958 90ACC7F7407CB4AA6FABC3AE4D62-ERICDGREEN] | Andolina, Michael C. [mandolina@sidley.com] | Paul Finn [PFinn@commonwealthmediation.com];Brian Mone [Brian@commonwealthmediation.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | Email re BSA mediation order and mediator agreements | Mediation Privilege |
| IST_00000552 | 5/13/2020 13:28 | Cathy Kern | Cathy Kern [Cathy@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Paul Finn [PFinn@commonwealthmediation.com];Brian Mone [Brian@commonwealthmediation.com];Carmin Reiss [carmin.reiss@gmail.com] | Email re BSA mediation, mediator agreements, and fee schedule | Mediation Privilege |
| IST_00000272 | 5/13/2020 13:52 | LSK | | | | Resolutions, LLC mediation agreement draft | Mediation Privilege |
| IST_00000274 | 5/13/2020 13:53 | Rentex | | | | Resolutions, LLC mediation agreement draft | Mediation Privilege |
| IST_00000275 | 5/13/2020 13:56 | LSK | | | | Resolutions, LLC mediation agreement draft | Mediation Privilege |
| IST_00000551 | 5/13/2020 13:56 | Carmin Reiss | Carmin Reiss [carmin.reiss@gmail.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Paul Finn [PFinn@commonwealthmediation.com];Brian Mone [Brian@commonwealthmediation.com];Cathy Kern [Cathy@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | Email re BSA mediation, mediator agreements, and fee schedule | Mediation Privilege |
| IST_00000048 | 5/13/2020 14:01 | Cathy Kern | Cathy Kern [Cathy@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Email re BSA mediation, mediator agreements, and fee schedule | Mediation Privilege |
| IST_00000048.0001 | 5/13/2020 14:01 | LSK | | | | Attachment to email re BSA mediation, mediator agreements, and fee schedule | Mediation Privilege |
| IST_00000048.0002 | 5/13/2020 14:01 | LSK | | | | Attachment to email re BSA mediation, mediator agreements, and fee schedule | Mediation Privilege |
| IST_00000048.0003 | 5/13/2020 14:01 | Rentex | | | | Attachment to email re BSA mediation, mediator agreements, and fee schedule | Mediation Privilege |
| IST_00000048.0004 | 5/13/2020 14:01 | LSK | | | | Attachment to email re BSA mediation, mediator agreements, and fee schedule | Mediation Privilege |
| IST_00000366 | 5/13/2020 14:15 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com];Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | | Email re BSA mediation, mediator agreements, and fee schedule | Mediation Privilege |
| IST_00000365 | 5/13/2020 14:33 | Eric D. Green | Eric D. Green [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=3958 90ACC7F7407CB4AA6FABC3AE4D62-ERICDGREEN] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | Email re BSA mediation, mediator agreements, and fee schedule | Mediation Privilege |
| IST_00000401 | 5/13/2020 14:33 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | Email re BSA mediation, mediator agreements, and fee schedule | Mediation Privilege |
| IST_00000312 | 5/13/2020 14:39 | LSK | | | | Attachment to email re BSA mediation, mediator agreements, and fee schedule | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| IST_00000364 | 5/13/2020 14:44 | Cathy Kern | Cathy Kern [Cathy@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | | | Email re BSA mediation, mediator agreements, and fee schedule | Mediation Privilege |
| IST_00000364.0001 | 5/13/2020 14:44 | LSK | | | | | Attachment to email re BSA mediation, mediator agreements, and fee schedule | Mediation Privilege |
| IST_00000363 | 5/13/2020 16:24 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | | | Email re BSA mediation, mediator agreements, and fee schedule | Mediation Privilege |
| IST_00000362 | 5/13/2020 16:26 | Cathy Kern | Cathy Kern [Cathy@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | | | Email re BSA mediation, mediator agreements, and fee schedule | Mediation Privilege |
| IST_00000638 | 5/13/2020 16:38 | Cathy Kern | Cathy Kern [Cathy@resolutionsllc.com] | Andolina, Michael C. [mandolina@sidley.com] | Brian Mone [Brian@commonwealthmediation.com];Fouad Kurdi [FKurdi@resolutionsllc.com];Paul Finn [PFinn@commonwealthmediation.com];Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | | Email re BSA mediation, mediator agreements, and fee schedule | Mediation Privilege |
| IST_00000638.0001 | 5/13/2020 16:38 | LSK | | | | | Attachment to email re BSA mediation, mediator agreements, and fee schedule | Mediation Privilege |
| IST_00000638.0002 | 5/13/2020 16:38 | | | | | | Attachment to email re BSA mediation, mediator agreements, and fee schedule | Mediation Privilege |
| IST_00000638.0003 | 5/13/2020 16:38 | Rentex | | | | | Attachment to email re BSA mediation, mediator agreements, and fee schedule | Mediation Privilege |
| IST_00000638.0004 | 5/13/2020 16:38 | LSK | | | | | Attachment to email re BSA mediation, mediator agreements, and fee schedule | Mediation Privilege |
| IST_00000058 | 5/14/2020 5:07 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Paul Finn [PFinn@commonwealthmediation.com];Brian Mone [Brian@commonwealthmediation.com] | | | Email re BSA mediation and motion practice | Mediation Privilege |
| IST_00000058.0001 | 5/14/2020 5:07 | | | | | | Attachment to email re BSA mediation and motion practice | Mediation Privilege |
| IST_00000420 | 5/14/2020 12:30 | Eric D. Green | Eric D. Green [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=39590ACC7F7407CB4AA6FABC3AE4D62-ERICDGREEN] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Paul Finn [PFinn@commonwealthmediation.com];Brian Mone [Brian@commonwealthmediation.com] | | Email re BSA mediation and motion practice | Mediation Privilege |
| IST_00000421 | 5/14/2020 12:30 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Paul Finn [PFinn@commonwealthmediation.com];Brian Mone [Brian@commonwealthmediation.com] | | Email re BSA mediation and motion prcatrice | Mediation Privilege |
| IST_00000422 | 5/14/2020 14:42 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Paul Finn [PFinn@commonwealthmediation.com];Brian Mone [Brian@commonwealthmediation.com] | | Email re BSA mediation and motion practice | Mediation Privilege |
| IST_00000047 | 5/14/2020 17:16 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Paul Finn [PFinn@commonwealthmediation.com];Brian Mone [Brian@commonwealthmediation.com] | | | Email re BSA mediation | Mediation Privilege |
| IST_00000399 | 5/14/2020 18:06 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Paul Finn [PFinn@commonwealthmediation.com];Brian Mone [Brian@commonwealthmediation.com] | | | Email re BSA mediation | Mediation Privilege |
| IST_00000399.0001 | 5/14/2020 18:06 | | | | | | Attachment to email re BSA mediation | Mediation Privilege |
| IST_00000398 | 5/15/2020 3:22 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Paul Finn [PFinn@commonwealthmediation.com];Brian Mone [Brian@commonwealthmediation.com] | | | Email re BSA mediation | Mediation Privilege |
| IST_00000397 | 5/15/2020 14:38 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Paul Finn [PFinn@commonwealthmediation.com];Brian Mone [Brian@commonwealthmediation.com] | | | Email re BSA mediation | Mediation Privilege |

| ID | Date | From | From Email | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|
| IST_00000057 | 5/15/2020 19:41 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com];Paul Finn [PFinn@commonwealthmediation.com] | | Email re motion practice | Mediation Privilege |
| IST_00000057.0001 | 5/15/2020 19:41 | | | | | Attachment to email re motion practice | Mediation Privilege |
| IST_00000057.0002 | 5/15/2020 19:41 | | | | | Attachment to email re motion practice | Mediation Privilege |
| IST_00000063 | 5/15/2020 19:47 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com];Paul Finn [PFinn@commonwealthmediation.com] | | Email re motion practice | Mediation Privilege |
| IST_00000063.0001 | 5/15/2020 19:47 | | | | | Attachment to email re motion practice | Mediation Privilege |
| IST_00000063.0002 | 5/15/2020 19:47 | | | | | Attachment to email re motion practice | Mediation Privilege |
| IST_00000425 | 5/15/2020 20:25 | Paul Finn | Paul Finn [PFinn@commonwealthmediation.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | | Email re motion practice | Mediation Privilege |
| IST_00000426 | 5/15/2020 20:51 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com];Paul Finn [PFinn@commonwealthmediation.com] | | Email re motion practice | Mediation Privilege |
| IST_00000071 | 5/16/2020 2:12 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Paul Finn [PFinn@commonwealthmediation.com];Brian Mone [Brian@commonwealthmediation.com] | | Email re motion practice and complaint | Mediation Privilege |
| IST_00000071.0001 | 5/16/2020 2:12 | | | | | Attachment to email re motion practice and complaint | Mediation Privilege |
| IST_00000071.0002 | 5/16/2020 2:12 | | | | | Attachment to email re motion practice and complaint | Mediation Privilege |
| IST_00000071.0003 | 5/16/2020 2:12 | | | | | Attachment to email re motion practice and complaint | Mediation Privilege |
| IST_00000243 | 5/17/2020 2:00 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | | Email re BSA mediation and court requeted mediation disclosures | Mediation Privilege |
| IST_00000534 | 5/17/2020 2:05 | Cathy Kern | Cathy Kern [Cathy@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | Email re BSA mediation and court requested mediation disclosures | Mediation Privilege |
| IST_00000535 | 5/17/2020 3:03 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | Email re BSA mediation and court requested mediation disclosures | Mediation Privilege |
| IST_00000235 | 5/18/2020 12:12 | Carmin Reiss | Carmin Reiss [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=FD71836C2D6841428701272490B347EF-CREISS] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Email re hearing on objections to mediation order | Mediation Privilege |
| IST_00000514 | 5/18/2020 13:47 | Fouad Kurdi | | Carmin Reiss [CReiss@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Email re hearing on objections to mediation order | Mediation Privilege |
| IST_00000513 | 5/18/2020 15:14 | Eric D. Green | Eric D. Green [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=395890ACC7F7407CB4AA6FABC3AE4D62-ERICDGREEN] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Carmin Reiss [CReiss@resolutionsllc.com] | Email re hearing on objections to mediation order | Mediation Privilege |
| IST_00000515 | 5/18/2020 15:14 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Carmin Reiss [CReiss@resolutionsllc.com] | Email re hearing on objections to mediation order | Mediation Privilege |
| IST_00000516 | 5/18/2020 15:16 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Carmin Reiss [CReiss@resolutionsllc.com] | Email re hearing on objections to mediation order | Mediation Privilege |
| IST_00000053 | 5/19/2020 3:07 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | | Email re BSA mediation and 2014(a) disclosures | Mediation Privilege |
| IST_00000412 | 5/19/2020 3:10 | Eric D. Green | Eric D. Green [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=395890ACC7F7407CB4AA6FABC3AE4D62-ERICDGREEN] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | Email re BSA mediation and 2014(a) disclosures | Mediation Privilege |

| Doc ID | Date | From | From (email) | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|
| IST_00000414 | 5/19/2020 3:10 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | Email re BSA mediation and 2014(a) disclosures | Mediation Privilege |
| IST_00000670 | 5/19/2020 17:07 | Paul Finn | Paul Finn [PFinn@commonwealthmediation.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com];Carmin Reiss [CReiss@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | [SherryKlander@commonwealthmediation.com ;]Jon Prouty [JonProuty@commonwealthmediation.com;D onna Orlando [DonnaOrlando@commonwealthmediation.co m] | Email re BSA mediation and 2014(a) mediation disclosures | Mediation Privilege |
| IST_00000411 | 5/19/2020 17:53 | Eric D. Green | Eric D. Green [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=3958 90ACC7F7407CB4AA6FABC3AE4D62-ERICDGREEN] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | Email re BSA mediation and 2014(a) disclosures | Mediation Privilege |
| IST_00000413 | 5/19/2020 17:53 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | Email re BSA mediation and 2014(a) disclosures | Mediation Privilege |
| IST_00000415 | 5/19/2020 17:56 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | Email re BSA mediation and 2014(a) disclosures | Mediation Privilege |
| IST_00000028 | 5/19/2020 17:57 | Eric D. Green | Eric D. Green [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=3958 90ACC7F7407CB4AA6FABC3AE4D62-ERICDGREEN] | Cathy Kern [Cathy@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | Email re BSA mediation and court requsted mediation disclosures | Mediation Privilege |
| IST_00000046 | 5/19/2020 17:57 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | Email re BSA mediation and court requested mediation disclosures | Mediation Privilege |
| IST_00000027 | 5/19/2020 18:17 | Eric D. Green | Eric D. Green [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=3958 90ACC7F7407CB4AA6FABC3AE4D62-ERICDGREEN] | Michael C. Andolina [mandolina@sidley.com] | | Email re BSA mediation | Mediation Privilege |
| IST_00000355 | 5/19/2020 20:26 | Cathy Kern | Cathy Kern [Cathy@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | Email re BSA mediation and court requested mediation disclosures | Mediation Privilege |
| IST_00000016 | 5/19/2020 20:27 | Linder, Matthew | Linder, Matthew [mlinder@sidley.com] | Pfinn@commonwealthmediation.com;timg@thegallaghergroup.com;Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Boelter, Jessica C.K. [jboelter@sidley.com];Andolina, Michael C. [mandolina@sidley.com];Labuda, Jr., Thomas [tlabuda@sidley.com];Basaria, Karim [kbasaria@sidley.com];Warner, Blair [blair.warner@sidley.com];DEREK C. ABBOTT [dabbott@mnat.com];Remming, Andrew [ARemming@MNAT.com];Moats, Eric [emoats@MNAT.com];Topper, Paige [ptopper@MNAT.com];Martin, Ernest [Ernest.Martin@haynesboone.com];Azer, Adrian [Adrian.Azer@haynesboone.com];James Stang [jstang@pszjlaw.com];Rob Orgel [rorgel@pszjlaw.com];John A. Morris [jmorris@pszjlaw.com];John W. Lucas [jlucas@pszjlaw.com];Linda Cantor [lcantor@pszjlaw.com];'joneill@pszjlaw.com' [joneill@pszjlaw.com;'rringer@kramerlevin.com' [rringer@kramerlevin.com];'jsharret@kramerlevin.com' [jsharret@kramerlevin.com];Wasson, Megan [MWasson@KRAMERLEVIN.com];Brady, Robert [RBRADY@ycst.com];Harron, Edwin [eharron@ycst.com];'Zieg, Sharon (SZIEG@ycst.com)' [SZIEG@ycst.com];Mason, Richard G. [RGMason@WLRK.com];Mayer, Douglas K. [DKMayer@WLRK.com];Celentino, Joseph C. [JCCelentino@wlrk.com];Schiavoni, Tancred | Email re BSA mediation and requesting info for 2014(a) disclosures | Mediation Privilege |
| IST_00000016.0001 | 5/19/2020 20:27 | | | | | Attachment to email re BSA mediation and requesting info for 2014(a) disclosures | Mediation Privilege |
| IST_00000354 | 5/19/2020 20:31 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com];Eric D. Green [EricDGreen@resolutionsllc.com] | Carmin Reiss [CReiss@resolutionsllc.com] | Email re BSA mediation and 2014(a) mediation disclosures | Mediation Privilege |
| IST_00000335 | 5/19/2020 20:32 | Linder, Matthew | Linder, Matthew [mlinder@sidley.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Carmin Reiss [CReiss@resolutionsllc.com];Boelter, Jessica C.K. [jboelter@sidley.com];Andolina, Michael C. [mandolina@sidley.com];Labuda, Jr., Thomas [tlabuda@sidley.com];Basaria, Karim [kbasaria@sidley.com];Warner, Blair [blair.warner@sidley.com] | Email re BSA mediation and 2014(a) disclosures | Mediation Privilege |
| IST_00000335.0001 | 5/19/2020 20:32 | | | | | Attachment to email re BSA mediation and 2014(a) disclosures | Mediation Privilege |
| IST_00000086 | 5/20/2020 4:32 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | | Email re draft Eric Green Declaration relating to mediation disclosures | Mediation Privilege |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IST_00000086.0001 | 5/20/2020 4:32 | Fouad Kurdi | | | | Attachment to email re draft Eric Green Declaration relating to mediation disclosures | Mediation Privilege |
| IST_00000479 | 5/20/2020 5:18 | Cathy Kern | Cathy Kern [Cathy@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | | Email re draft Eric Green Declaration relating to mediation disclosures | Mediation Privilege |
| IST_00000495 | 5/20/2020 5:23 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | Email re draft Eric Green Declaration relating to mediation disclosures | Mediation Privilege |
| IST_00000478 | 5/20/2020 12:15 | Eric D. Green | Eric D. Green [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=3958 90ACC7F7407CB4AA6FABC3AE4D62-ERICDGREEN] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | Email re draft Eric Green Declaration relating to mediation disclosures | Mediation Privilege |
| IST_00000494 | 5/20/2020 12:15 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | Email re draft Eric Green Declaration relating to mediation disclosures | Mediation Privilege |
| IST_00000477 | 5/20/2020 14:37 | Carmin Reiss | Carmin Reiss [CReiss@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com] | Email re draft Eric Green Declaration relating to mediation disclosures | Mediation Privilege |
| IST_00000493 | 5/20/2020 14:37 | Carmin Reiss | Carmin Reiss [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=FD71 836C2D684142B70127249083476F-CREISS] | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com] | Email re draft Eric Green Declaration relating to mediation disclosures | Mediation Privilege |
| IST_00000492 | 5/20/2020 14:44 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Carmin Reiss [CReiss@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com] | Email re draft Eric Green Declaration relating to mediation disclosures | Mediation Privilege |
| IST_00000476 | 5/20/2020 14:45 | Carmin Reiss | Carmin Reiss [CReiss@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com] | Email re draft Eric Green Declaration relating to mediation disclosures | Mediation Privilege |
| IST_00000491 | 5/20/2020 14:45 | Carmin Reiss | Carmin Reiss [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=FD71 836C2D684142B70127249083476F-CREISS] | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com] | Email re draft Eric Green Declaration relating to mediation disclosures | Mediation Privilege |
| IST_00000490 | 5/20/2020 15:04 | Cathy Kern | Cathy Kern [Cathy@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Email re draft Eric Green Declaration relating to mediation disclosures | Mediation Privilege |
| IST_00000489 | 5/20/2020 15:45 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com] | Email re draft Eric Green Declaration relating to mediation disclosures | Mediation Privilege |
| IST_00000488 | 5/20/2020 15:47 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com] | Email re draft Eric Green Declaration relating to mediation disclosures | Mediation Privilege |
| IST_00000487 | 5/20/2020 15:48 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Email re draft Eric Green Declaration relating to mediation disclosures | Mediation Privilege |
| IST_00000487.0001 | 5/20/2020 15:48 | Fouad Kurdi | | | | Attachment to email re draft Eric Green Declaration relating to mediation disclosures | Mediation Privilege |
| IST_00000486 | 5/20/2020 15:52 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com] | Email re draft Eric Green Declaration relating to mediation disclosures | Mediation Privilege |
| IST_00000485 | 5/20/2020 15:55 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com] | Email re draft Eric Green Declaration relating to mediation disclosures | Mediation Privilege |
| IST_00000311 | 5/20/2020 17:18 | Cathy Kern | Cathy Kern [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=B56F 2801D516444883CD20B270618AC0-CATHY] | Cathcart, Casey [ccathcart@ycst.com] | | Email re BSA mediation and court requested mediation disclosures | Mediation Privilege |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IST_00000334 | 5/20/2020 17:49 | Linder, Matthew | Linder, Matthew [mlinder@sidley.com] | PFinn@commonwealthmediation.com;timg@t hegallaghergroup.com;Eric D. Green [EricDGreen@resolutionsllc.com] | Boelter, Jessica C.K. [jboelter@sidley.com];Andolina, Michael C. [mandolina@sidley.com];Labuda, Jr., Thomas [tlabuda@sidley.com];Basaria, Karim [kbasaria@sidley.com];Warner, Blair [blair.warner@sidley.com];DEREK C. ABBOTT [dabbott@mnat.com] [dabbott@mnat.com];Remming, Andrew [ARemming@MNAT.com];Moats, Eric [emoats@MNAT.com];Topper, Paige [ptopper@MNAT.com];Martin, Ernest [Ernest.Martin@haynesboone.com];Azer, Adrian [Adrian.Azer@haynesboone.com];James Stang [jstang@pszjlaw.com];Rob Orgel [rorgel@pszjlaw.com];John A. Morris [jmorris@pszjlaw.com];John W. Lucas [jlucas@pszjlaw.com];Linda Cantor [lcantor@pszjlaw.com];'jonell@pszjlaw.com' [jonell@pszjlaw.com];'rringer@kramerlevin.co m' [rringer@kramerlevin.com];'jsharret@kramerle vin.com' [jsharret@kramerlevin.com];Wasson, Megan [MWasson@KRAMERLEVIN.com];Brady, Robert [RBRADY@ycst.com];Harron, Edwin [eharron@ycst.com];'Zieg, Sharon (SZIEG@ycst.com)' [SZIEG@ycst.com];Mason, Richard G. [RGMason@WLRK.com];Mayer, Douglas K. [DKMayer@WLRK.com];Celentino, Joseph C. [JCCelentino@wlrk.com];Schiavoni, Tancred | Email re BSA mediation and Rule 2014(a) disclosures | Mediation Privilege |
| IST_00000334.0001 | 5/20/2020 17:49 | | | | | Attachment to email re BSA mediation and Rule 2014(a) disclosures | Mediation Privilege |
| IST_00000334.0002 | 5/20/2020 17:49 | | | | | Attachment to email re BSA mediation and Rule 2014(a) disclosures | Mediation Privilege |
| IST_00000334.0003 | 5/20/2020 17:49 | | | | | Attachment to email re BSA mediation and Rule 2014(a) disclosures | Mediation Privilege |
| IST_00000334.0004 | 5/20/2020 17:49 | | | | | Attachment to email re BSA mediation and Rule 2014(a) disclosures | Mediation Privilege |
| IST_00000334.0005 | 5/20/2020 17:49 | | | | | Attachment to email re BSA mediation and Rule 2014(a) disclosures | Mediation Privilege |
| IST_00000334.0006 | 5/20/2020 17:49 | | | | | Attachment to email re BSA mediation and Rule 2014(a) disclosures | Mediation Privilege |
| IST_00000333 | 5/20/2020 18:19 | Schiavoni, Tancred | Schiavoni, Tancred [tschiavoni@omm.com] | Linder, Matthew [mlinder@sidley.com];PFinn@commonwealth mediation.com;timg@thegallaghergroup.com;E ric D. Green [EricDGreen@resolutionsllc.com] | Boelter, Jessica C.K. [jboelter@sidley.com];Andolina, Michael C. [mandolina@sidley.com];Labuda, Jr., Thomas [tlabuda@sidley.com];Basaria, Karim [kbasaria@sidley.com];Warner, Blair [blair.warner@sidley.com];DEREK C. ABBOTT [dabbott@mnat.com] [dabbott@mnat.com];Remming, Andrew [ARemming@MNAT.com];Moats, Eric [emoats@MNAT.com];Topper, Paige [ptopper@MNAT.com];Martin, Ernest [Ernest.Martin@haynesboone.com];Azer, Adrian [Adrian.Azer@haynesboone.com];James Stang [jstang@pszjlaw.com];Rob Orgel [rorgel@pszjlaw.com];John A. Morris [jmorris@pszjlaw.com];John W. Lucas [jlucas@pszjlaw.com];Linda Cantor [lcantor@pszjlaw.com];'jonell@pszjlaw.com' [jonell@pszjlaw.com];'rringer@kramerlevin.co m' [rringer@kramerlevin.com];'jsharret@kramerle vin.com' [jsharret@kramerlevin.com];Wasson, Megan [MWasson@KRAMERLEVIN.com];Brady, Robert [RBRADY@ycst.com];Harron, Edwin [eharron@ycst.com];'Zieg, Sharon (SZIEG@ycst.com)' [SZIEG@ycst.com];Mason, Richard G. [RGMason@WLRK.com];Mayer, Douglas K. [DKMayer@WLRK.com];Celentino, Joseph C. [JCCelentino@wlrk.com];Kirschenbaum, | Email re BSA mediation and Rule 2014(a) disclosures | Mediation Privilege |
| IST_00000484 | 5/21/2020 2:24 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | | Email re draft Eric Green Declaration relating to mediation disclosures | Mediation Privilege |
| IST_00000484.0001 | 5/21/2020 2:24 | Fouad Kurdi | | | | Attachment to email re draft Eric Green Declaration relating to mediation disclosures | Mediation Privilege |
| IST_00000483 | 5/21/2020 2:28 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | | Email re draft Eric Green Declaration relating to mediation disclosures | Mediation Privilege |

| ID | Date | From | To | CC | | Description | Privilege |
|---|---|---|---|---|---|---|---|
| IST_00000483.0001 | 5/21/2020 2:28 | Fouad Kurdi | | | | Attachment to email re draft Green Declaration relating to mediation disclosures | Mediation Privilege |
| IST_00000475 | 5/21/2020 2:54 | Eric D. Green [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=3958 90ACC7F7407CB4AA6FABC3AE4D62-ERICDGREEN] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | | Email re draft Eric Green Declaration relating to mediation disclosures | Mediation Privilege |
| IST_00000482 | 5/21/2020 2:54 | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | | Email re draft Eric Green Declaration relating to mediation disclosures | Mediation Privilege |
| IST_00000481 | 5/21/2020 2:57 | Fouad Kurdi | Eric D. Green [EricDGreen@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | | Email re draft Eric Green Declaration relating to mediation disclosures | Mediation Privilege |
| IST_00000480 | 5/21/2020 17:50 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | | Email re draft Eric Green Declaration relating to mediation disclosures | Mediation Privilege |
| IST_00000480.0001 | 5/21/2020 17:50 | Fouad Kurdi | | | | Attachment to email re draft Eric Green Declaration relating to mediation disclosures | Mediation Privilege |
| IST_00000496 | 5/21/2020 18:22 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | | Email re draft Eric Green Declaration relating to mediation disclosures | Mediation Privilege |
| IST_00000059 | 5/21/2020 18:25 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Paul Finn [PFinn@commonwealthmediation.com];Brian Mone [Brian@commonwealthmediation.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | Email re draft Eric Green Declaration relating to mediation disclosures | Mediation Privilege |
| IST_00000059.0001 | 5/21/2020 18:25 | Fouad Kurdi | | | | Attachment to email re draft Eric Green Declaration relating to mediation disclosures | Mediation Privilege |
| IST_00000423 | 5/21/2020 20:21 | Paul Finn [PFinn@commonwealthmediation.com] | Paul Finn [PFinn@commonwealthmediation.com];Brian Mone [Brian@commonwealthmediation.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | | Email re draft Eric Green Declaration relating to mediation disclosures | Mediation Privilege |
| IST_00000591 | 5/22/2020 2:12 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Paul Finn [PFinn@commonwealthmediation.com];Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | | Email re draft Eric Green Declaration relating to mediation disclosures | Mediation Privilege |
| IST_00000591.0001 | 5/22/2020 2:12 | Fouad Kurdi | | | | Attachment to email re draft Eric Green Declaration relating to mediation disclosures | Mediation Privilege |
| IST_00000590 | 5/22/2020 14:51 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Paul Finn [PFinn@commonwealthmediation.com];Carmin Reiss [CReiss@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | | Email re draft Eric Green Declaration relating to mediation disclosures | Mediation Privilege |
| IST_00000590.0001 | 5/22/2020 14:51 | Fouad Kurdi | | | | Attachment to email re draft Eric Green Declaration relating to mediation disclosures | Mediation Privilege |
| IST_00000589 | 5/22/2020 15:27 | Paul Finn [PFinn@commonwealthmediation.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | | Email re draft Eric Green and Paul Finn Declarations relating to mediation disclosures | Mediation Privilege |
| IST_00000588 | 5/22/2020 15:30 | Eric D. Green [EricDGreen@resolutionsllc.com] | Paul Finn [PFinn@commonwealthmediation.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | | Email re draft Eric Green and Paul Finn Declarations relating to mediation disclosures | Mediation Privilege |
| IST_00000587 | 5/22/2020 16:33 | Paul Finn [PFinn@commonwealthmediation.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | | Email re draft Eric Green and Paul Finn Declarations relating to mediation disclosures | Mediation Privilege |
| IST_00000586 | 5/22/2020 17:03 | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Carmin Reiss [CReiss@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | | Email re draft Eric Green and Paul Finn Declarations relating to mediation disclosures | Mediation Privilege |
| IST_00000585 | 5/22/2020 17:11 | Eric D. Green [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=3958 90ACC7F7407CB4AA6FABC3AE4D62-ERICDGREEN] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Paul Finn [PFinn@commonwealthmediation.com];Carmin Reiss [CReiss@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | | Email re draft Eric Green and Paul Finn Declarations relating to mediation disclosures | Mediation Privilege |
| IST_00000592 | 5/22/2020 17:11 | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Paul Finn [PFinn@commonwealthmediation.com];Carmin Reiss [CReiss@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | | Email re draft Eric Green and Paul Finn Declarations relating to mediation disclosures | Mediation Privilege |
| IST_00000593 | 5/22/2020 17:20 | Paul Finn [PFinn@commonwealthmediation.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | Carmin Reiss [CReiss@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | | Email re draft Eric Green and Paul Finn Declarations relating to mediation disclosures | Mediation Privilege |

| Doc ID | Date | From | From | To | CC | | Description | Privilege |
|---|---|---|---|---|---|---|---|---|
| IST_00000069 | 5/22/2020 20:26 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | MLINDER@SIDLEY.COM;'mandolina [mandolina@sidley.com]' [mandolina@sidley.com];Boelter, Jessica C.K. [jboelter@sidley.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Paul Finn [PFinn@commonwealthmediation.com];Brian Mone [Brian@commonwealthmediation.com] | | Email re Eric Green and Paul Finn Declarations relating to mediation disclosures | Mediation Privilege |
| IST_00000069.0001 | 5/22/2020 20:26 | Fouad Kurdi | | | | | Attachment to email re Eric Green and Paul Finn Declarations relating to mediation disclosures | Mediation Privilege |
| IST_00000069.0002 | 5/22/2020 20:26 | | | | | | Attachment to email re Eric Green and Paul Finn Declarations relating to mediation disclosures | Mediation Privilege |
| IST_00000430 | 5/22/2020 23:59 | Paul Finn | Paul Finn [PFinn@commonwealthmediation.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];MLINDER@SIDLEY.COM;'mandolina [mandolina@sidley.com]' [mandolina@sidley.com];Boelter, Jessica C.K. [jboelter@sidley.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | | Email re Eric Green and Paul Finn Declarations relating to mediation disclosures | Mediation Privilege |
| IST_00000431 | 5/23/2020 0:31 | Linder, Matthew | Linder, Matthew [mlinder@sidley.com] | Paul Finn [PFinn@commonwealthmediation.com];Fouad Kurdi [FKurdi@resolutionsllc.com];Andolina, Michael C. [mandolina@sidley.com];Boelter, Jessica C.K. [jboelter@sidley.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | | Attachment to email re Eric Green and Paul Finn Declarations relating to mediation disclosures | Mediation Privilege |
| IST_00000332 | 5/26/2020 2:58 | Linder, Matthew | Linder, Matthew [mlinder@sidley.com] | PFinn@commonwealthmediation.com;timg@t hegallaghergroup.com;Eric D. Green [EricDGreen@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com];Boelter, Jessica C.K. [jboelter@sidley.com];Andolina, Michael C. [mandolina@sidley.com];Labuda, Jr., Thomas [tlabuda@sidley.com];Basaria, Karim [kbasaria@sidley.com];Warner, Blair [blair.warner@sidley.com];Grayeb, Trevor M. [tgrayeb@sidley.com];DEREK C. ABBOTT [dabbott@mnat.com];Remming, Andrew [ARemming@MNAT.com];Moats, Eric [emoats@MNAT.com];Topper, Paige [ptopper@MNAT.com];Martin, Ernest [Ernest.Martin@haynesboone.com];Azer, Adrian [Adrian.Azer@haynesboone.com];James Stang [jstang@pszjlaw.com];Rob Orgel [rorgel@pszjlaw.com];John A. Morris [jmorris@pszjlaw.com];John W. Lucas [jlucas@pszjlaw.com];Linda Cantor [lcantor@pszjlaw.com];'joneill@pszjlaw.com' [joneill@pszjlaw.com];'rringer@kramerlevin.co m' [rringer@kramerlevin.com];'jsharret@kramerle vin.com' [jsharret@kramerlevin.com];Wasson, Megan [MWasson@KRAMERLEVIN.com];Brady, Robert [RBRADY@ycst.com];Harron, Edwin [eharron@ycst.com];'Zieg, Sharon (SZIEG@ycst.com)' [SZIEG@ycst.com];Mason, Richard G. [RGMason@WLRK.com];Mayer, Douglas K. [DKMayer@WLRK.com];Celentino, Joseph C. [JCCelentino@wlrk.com];Schiavoni, | | Email re BSA mediation and court requested mediation disclosures | Mediation Privilege |
| IST_00000332.0001 | 5/26/2020 2:58 | | | | | | Attachment to email re BSA mediation and court requested mediation disclosures | Mediation Privilege |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IST_00000331 | 5/26/2020 15:44 | Timothy Gallagher | Timothy Gallagher [timg@thegallaghergroup.com] | Linder, Matthew [mlinder@sidley.com];PFinn@commonwealth mediation.com;Eric D. Green [EricDGreen@resolutionsllc.com] | Boelter, Jessica C.K. [jboelter@sidley.com];Andolina, Michael C. [mandolina@sidley.com];Labuda, Jr., Thomas [tlabuda@sidley.com];Basaria, Karim [kbasaria@sidley.com];Warner, Blair [blair.warner@sidley.com];Grayeb, Trevor M. [tgrayeb@sidley.com];DEREK C. ABBOTT [dabbott@mnat.com];Remming, Andrew [ARemming@MNAT.com];Moats, Eric [emoats@MNAT.com];Topper, Paige [ptopper@MNAT.com];Martin, Ernest [Ernest.Martin@haynesboone.com];Azer, Adrian [Adrian.Azer@haynesboone.com];James Stang [jstang@pszjlaw.com];Rob Orgel [rorgel@pszjlaw.com];John A. Morris [jmorris@pszjlaw.com];John W. Lucas [jlucas@pszjlaw.com];Linda Cantor [lcantor@pszjlaw.com];'joneill@pszjlaw.com' [joneill@pszjlaw.com];'rringer@kramerlevin.com' [rringer@kramerlevin.com];'jsharret@kramerlevin.com' [jsharret@kramerlevin.com];Wasson, Megan [MWasson@KRAMERLEVIN.com];Brady, Robert [RBRADY@ycst.com];Harron, Edwin [eharron@ycst.com];'Zieg, Sharon (SZIEG@ycst.com)' [SZIEG@ycst.com];Mason, Richard G. [RGMason@WLRK.com];Mayer, Douglas K. [DKMayer@WLRK.com];Celentino, Joseph C. [JCCelentino@wlrk.com];Schiavoni, | Email re BSA mediation and court requested mediation disclosures | Mediation Privilege |
| IST_00000295 | 5/26/2020 16:06 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com];Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | | Email re BSA mediation and court requested mediation disclosures | Mediation Privilege |
| IST_00000295.0001 | 5/26/2020 16:06 | | | | | Email re BSA mediation and court requested mediation disclosures | Mediation Privilege |
| IST_00000330 | 5/26/2020 16:07 | Eric D. Green | Eric D. Green [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=3958 90ACCF7407CB4AA6FABC3AE4D62-ERICDGREEN] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | Email re BSA mediation and court requested mediation disclosures | Mediation Privilege |
| IST_00000536 | 5/26/2020 17:26 | Andolina, Michael C. | Andolina, Michael C. [mandolina@sidley.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com];Cathy Kern [Cathy | Kirschenbaum, Andrew [akirschenbaum@omm.com];'Wadley, Chris' [cwadley@wwmlawyers.com];Panchok-Berry, Janine [jpanchok-berry@omm.com];'Wadley, Chris' cwadley@wwmlawyers.com;Taylor.Meehan@ clydeco.us;Weinberg, Joshua D. [JWeinberg@goodwin.com];'Lorraine Armenti' [LArmenti@coughlinduffy.com];'Winsberg, Harris B.' [harris.winsberg@troutman.com];'Marshall, Jonathan D.' [jmarshall@choate.com];Tiacobs@bradleyriley .com' [Tiacobs@bradleyriley.com];'rsmethurst@mwe .com' [rsmethurst@mwe.com];'mwarner@mwe.com' [mwarner@mwe.com];'msorem@nicolaidesllp. com' [msorem@nicolaidesllp.com];'Marrkand, Kim' [KVMarrkand@mintz.com];'Gooding, Doug' [dgooding@choate.com];Michael Hrinewski [mhrinewski@coughlinduffy.com];'Shleypak, Igor' [ishleypak@fgppr.com];'Gummow, Susan' [sgummow@fgppr.com];Ruggeri, James P. [JRuggeri@goodwin.com];Williams, Abigail W. [AWilliams@goodwin.com];Backus, Michele L. [MBackus@goodwin.com];'Roberts, Matthew G.' [Matthew.Roberts@troutman.com];Schiavoni, | Email re request relating to mediation disclosures | Mediation Privilege |
| IST_00000329 | 5/26/2020 17:32 | Cathy Kern | Cathy Kern [Cathy@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | | Email re BSA mediation and court requested mediation disclosures | Mediation Privilege |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IST_00000537 | 5/27/2020 0:21 | Cathy Kern | Cathy Kern [Cathy@resolutionsllc.com] | Andolina, Michael C. [mandolina@sidley.com];Eric D. Green [EricDGreen@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | kirschenbaum, Andrew [akirschenbaum@omm.com];'Wadley, Chris' [cwadley@wwmlawyers.com];Panchok-Berry, Janine [jpanchok-berry@omm.com];'Wadley, Chris' [cwadley@wwmlawyers.com];Taylor.Meehan@clydeco.us;Weinberg, Joshua D. [JWeinberg@goodwin.com];'Lorraine Armenti' [LArmenti@coughlinduffy.com];'Winsberg, Harris B.' [harris.winsberg@troutman.com];'Marshall, Jonathan D.' [jmarshall@choate.com];'TJacobs@bradleyriley.com' [TJacobs@bradleyriley.com];'rsmethurst@mwe.com' [rsmethurst@mwe.com];'mwarner@mwe.com' [mwarner@mwe.com];'msorem@nicolaidesllp.com' [msorem@nicolaidesllp.com];'Marrkand, Kim' [KVMarrkand@mintz.com];'Gooding, Doug' [dgooding@choate.com];Michael Hrinewski [mhrinewski@coughlinduffy.com];'Shleypak, Igor' [ishleypak@fgppr.com];'Gummow, Susan' [sgummow@fgppr.com];Ruggeri, James P. [JRuggeri@goodwin.com];Williams, Abigail W. [AWilliams@goodwin.com];Backus, Michele L. [MBackus@goodwin.com];Roberts, Matthew G. [Matthew.Roberts2@troutman.com];Schiavoni, | Email re request relating to mediation disclosures | Mediation Privilege |
| IST_00000328 | 5/27/2020 19:40 | Linder, Matthew | Linder, Matthew [mlinder@sidley.com] | PFinn@commonwealthmediation.com;Eric D. Green [EricDGreen@resolutionsllc.com] | boelter, jessica c.k. [jboelter@sidley.com];Andolina, Michael C. [mandolina@sidley.com];Labuda, Jr., Thomas [tlabuda@sidley.com];Basaria, Karim [kbasaria@sidley.com];Warner, Blair [blair.warner@sidley.com];Grayeb, Trevor M. [tgrayeb@sidley.com];DEREK C. ABBOTT [dabbott@mnat.com];Remming, Andrew [ARemming@MNAT.com];Moats, Eric [emoats@MNAT.com];Topper, Paige [ptopper@MNAT.com];Martin, Ernest [Ernest.Martin@haynesboone.com];Azer, Adrian [Adrian.Azer@haynesboone.com];James Stang [jstang@pszjlaw.com];Rob Orgel [rorgel@pszjlaw.com];John A. Morris [jmorris@pszjlaw.com];John W. Lucas [jlucas@pszjlaw.com];Linda Cantor [lcantor@pszjlaw.com];'oneill@pszjlaw.com' [joneill@pszjlaw.com];'rringer@kramerlevin.com' [rringer@kramerlevin.com];'jsharret@kramerlevin.com' [jsharret@kramerlevin.com];Wasson, Megan [MWasson@KRAMERLEVIN.com];Brady, Robert [RBRADY@ycst.com];Harron, Edwin [eharron@ycst.com];Zieg, Sharon [SZIEG@ycst.com];'SZIE@ycst.com' [SZIE@ycst.com];Mason, Richard G. [RGMason@WLRK.com];Mayer, Douglas K. [DKMayer@WLRK.com];Celentino, Joseph C. [JCCelentino@wlrk.com];Schiavoni, | Email re Eric Green and Paul Finn Declarations relating to mediation disclosures | Mediation Privilege |
| IST_00000328.0001 | 5/27/2020 19:40 | | | | | Attachment to email re Eric Green and Paul Finn Declarations relating to mediation disclosures | Mediation Privilege |

| | | | | | | |
|---|---|---|---|---|---|---|
| IST_00000327 | 5/27/2020 19:55 | Eric D. Green | Eric D. Green [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=39589 0ACC7F7407CB4AA6FABC3AE4D62-ERICDGREEN] | Linder, Matthew [mlinder@sidley.com] | Pfinn@commonwealthmediation.com;Boelter, Jessica C.K. [jboelter@sidley.com];Andolina, Michael C. [mandolina@sidley.com];Labuda, Jr., Thomas [tlabuda@sidley.com];Basaria, Karim [kbasaria@sidley.com];Warner, Blair [blair.warner@sidley.com];Grayeb, Trevor M. [tgrayeb@sidley.com];DEREK C. ABBOTT [dabbott@mnat.com] [dabbott@mnat.com];Remming, Andrew [ARemming@mnat.com];Moats, Eric [emoats@mnat.com];Topper, Paige [ptopper@mnat.com];Martin, Ernest [Ernest.Martin@haynesboone.com];Azer, Adrian [Adrian.Azer@haynesboone.com];James Stang [jstang@pszjlaw.com];Rob Orgel [rorgel@pszjlaw.com];John A. Morris [jmorris@pszjlaw.com];John W. Lucas [jlucas@pszjlaw.com];Linda Cantor [lcantor@pszjlaw.com];joneill@pszjlaw.com;rri nger@kramerlevin.com;jsharret@kramerlevin.c om;Wasson, Megan [MWasson@kramerlevin.com];Brady, Robert [RBRADY@ycst.com];Harron, Edwin [eharron@ycst.com];Zieg, Sharon [SZIEG@ycst.com] [SZIEG@ycst.com];Mason, Richard G. [RGMason@wlrk.com];Mayer, Douglas K. [DKMayer@wlrk.com];Celentino, Joseph C. [JCCelentino@wlrk.com];Schiavoni, Tancred [tschiavoni@omm.com];Kirschenbaum, Andrew | Email re Eric Green and Paul Finn Declarations relating to mediation disclosures | Mediation Privilege |
| IST_00000336 | 5/28/2020 14:04 | Linder, Matthew | Linder, Matthew [mlinder@sidley.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Boelter, Jessica C.K. [jboelter@sidley.com];Andolina, Michael C. [mandolina@sidley.com];Labuda, Jr., Thomas [tlabuda@sidley.com];Basaria, Karim [kbasaria@sidley.com];Warner, Blair [blair.warner@sidley.com];Grayeb, Trevor M. [tgrayeb@sidley.com];DEREK C. ABBOTT [dabbott@mnat.com] [dabbott@mnat.com];Remming, Andrew [ARemming@mnat.com];Moats, Eric [emoats@mnat.com];Topper, Paige [ptopper@mnat.com];Martin, Ernest [Ernest.Martin@haynesboone.com];Azer, Adrian [Adrian.Azer@haynesboone.com];Carmin Reiss [CReiss@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com];Cathy Kern | Email re Eric Green Declaration relating to mediation disclosures | Mediation Privilege |
| IST_00000336.0001 | 5/28/2020 14:04 | | | | | Attachment to email re Eric Green Declaration relating to mediation disclosures | Mediation Privilege |
| IST_00000336.0002 | 5/28/2020 14:04 | | | | | Attachment to email re Eric Green Declaration relating to mediation disclosures | Mediation Privilege |
| IST_00000337 | 5/28/2020 15:21 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Linder, Matthew [mlinder@sidley.com] | Boelter, Jessica C.K. [jboelter@sidley.com];Andolina, Michael C. [mandolina@sidley.com];Labuda, Jr., Thomas [tlabuda@sidley.com];Basaria, Karim [kbasaria@sidley.com];Warner, Blair [blair.warner@sidley.com];Grayeb, Trevor M. [tgrayeb@sidley.com];DEREK C. ABBOTT [dabbott@mnat.com] [dabbott@mnat.com];Remming, Andrew [ARemming@mnat.com];Moats, Eric [emoats@mnat.com];Topper, Paige [ptopper@mnat.com];Martin, Ernest [Ernest.Martin@haynesboone.com];Azer, Adrian [Adrian.Azer@haynesboone.com];Carmin Reiss [CReiss@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com];Cathy Kern | Email re Eric Green Declaration relating to mediation disclosures | Mediation Privilege |
| IST_00000087 | 5/28/2020 20:30 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com];Paul Finn [PFinn@commonwealthmediation.com] | | Email re Eric Green, Paul Finn, and Tim Gallagher Declarations relating to mediation disclosures | Mediation Privilege |
| IST_00000087.0001 | 5/28/2020 20:30 | | | | | Attachment to email re Eric Green, Paul Finn, and Tim Gallagher Declarations relating to mediation disclosures | Mediation Privilege |
| IST_00000087.0002 | 5/28/2020 20:30 | | | | | Attachment to email re Eric Green, Paul Finn, and Tim Gallagher Declarations relating to mediation disclosures | Mediation Privilege |

| Doc ID | Date | Author | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|
| IST_00000087.0003 | 5/28/2020 20:30 | | | | | Attachment to email re Eric Green, Paul Finn, and Tim Gallagher Declarations relating to mediation disclosures | Mediation Privilege |
| IST_00000497 | 5/28/2020 21:10 | Paul Finn | Paul Finn [PFinn@commonwealthmediation.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Eric D. Green [EricDGreen@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | | Email re Eric Green, Paul Finn, and Tim Gallagher Declarations relating to mediation disclosures and hearing on retention application | Mediation Privilege |
| IST_00000498 | 5/28/2020 21:30 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Paul Finn [PFinn@commonwealthmediation.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | Email re Eric Green, Paul Finn, and Tim Gallagher Declarations relating to mediation disclosures and hearing on retention application | Mediation Privilege |
| IST_00000056 | 5/29/2020 18:24 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Paul Finn [PFinn@commonwealthmediation.com];Brian Mone [Brian@commonwealthmediation.com] | | Email re Court ruling on motion | Mediation Privilege |
| IST_00000056.0001 | 5/29/2020 18:24 | Judge Silverstein | | | | Attachment to email re Court ruling on motion | Mediation Privilege |
| IST_00000418 | 5/29/2020 19:15 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Paul Finn [PFinn@commonwealthmediation.com];Brian Mone [Brian@commonwealthmediation.com] | | Email re Court ruling on retention application | Mediation Privilege |
| IST_00000417 | 5/29/2020 19:25 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Paul Finn [PFinn@commonwealthmediation.com];Brian Mone [Brian@commonwealthmediation.com] | Email re Court ruling on retention application | Mediation Privilege |
| IST_00000304 | 6/1/2020 14:18 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | | Email re Court ruling on retention application and unrelated note about profile on Steve Berman | Mediation Privilege |
| IST_00000304.0001 | 6/1/2020 14:18 | | | | | Attachment to email re Court ruling on retention application and unrelated note about profile on Steve Berman | Mediation Privilege |
| IST_00000304.0002 | 6/1/2020 14:18 | | | | | Attachment to email re Court ruling on retention application and unrelated note about profile on Steve Berman | Mediation Privilege |
| IST_00000416 | 6/1/2020 15:41 | Paul Finn | Paul Finn [PFinn@commonwealthmediation.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Eric D. Green [EricDGreen@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | Email re BSA mediation and appointment of mediators | Mediation Privilege |
| IST_00000419 | 6/1/2020 15:53 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Paul Finn [PFinn@commonwealthmediation.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | Email re BSA mediation and appointment of mediators | Mediation Privilege |
| IST_00000064 | 6/3/2020 2:39 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Paul Finn [PFinn@commonwealthmediation.com];Brian Mone [Brian@commonwealthmediation.com] | | Email re mediator objection filing | Mediation Privilege |
| IST_00000064.0001 | 6/3/2020 2:39 | | | | | Attachment to email re mediator objection filing | Mediation Privilege |
| IST_00000064.0002 | 6/3/2020 2:39 | | | | | Attachment to email re mediator objection filing | Mediation Privilege |
| IST_00000052 | 6/3/2020 14:22 | Eric D. Green | Eric D. Green [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=3958 90ACC7F7407CB4AA6FABC3AE4D62-ERICDGREEN] | PFinn@commonwealthmediation.com | Carmin Reiss [carmin.reiss@gmail.com];Fouad Kurdi [FKurdi@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | Email re BSA mediation and insurer objections to mediators | Mediation Privilege |
| IST_00000276 | 6/3/2020 16:32 | Cathy Kern | Cathy Kern [Cathy@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | | Email re BSA mediation communications | Mediation Privilege |
| IST_00000410 | 6/3/2020 16:55 | Brian Mone | Brian Mone [Brian@commonwealthmediation.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Paul Finn [PFinn@commonwealthmediation.com];Carmin Reiss [carmin.reiss@gmail.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | Email re BSA mediation and insurer objections to mediators | Mediation Privilege |
| IST_00000267 | 6/3/2020 20:53 | Cathy Kern | Cathy Kern [Cathy@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | | Email re BSA mediation communications | Mediation Privilege |

| ID | Date/Time | From | From (email) | To | CC | Other | Description | Privilege |
|---|---|---|---|---|---|---|---|---|
| IST_00000066 | 6/4/2020 5:48 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Paul Finn [PFinn@commonwealthmediation.com];Brian Mone [Brian@commonwealthmediation.com] | | | Email re Feinberg declaration | Mediation Privilege |
| IST_00000066.0001 | 6/4/2020 5:48 | | | | | | Attachment to email re Feinberg declaration | Mediation Privilege |
| IST_00000066.0002 | 6/4/2020 5:48 | | | | | | Attachment to email re Feinberg declaration | Mediation Privilege |
| IST_00000427 | 6/4/2020 11:24 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Paul Finn [PFinn@commonwealthmediation.com];Brian Mone [Brian@commonwealthmediation.com] | | Email re Feinberg declaration | Mediation Privilege |
| IST_00000428 | 6/4/2020 11:24 | Eric D. Green | Eric D. Green [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=39589 0ACC7F7407CB4AA6FABC3AE4D62-ERICDGREEN] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Paul Finn [PFinn@commonwealthmediation.com];Brian Mone [Brian@commonwealthmediation.com] | | Email re Feinberg declaration | Mediation Privilege |
| IST_00000429 | 6/4/2020 12:03 | Paul Finn | Paul Finn [PFinn@commonwealthmediation.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | | Email re Feinberg declaration | Mediation Privilege |
| IST_00000619 | 6/5/2020 21:54 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Molton, David J. [DMolton@brownrudnick.com] | Carmin Reiss [CReiss@resolutionsllc.com] | | Email re BSA mediation and mediator appointment | Mediation Privilege |
| IST_00000619.0001 | 6/5/2020 21:54 | | | | | | Attachment to email re BSA mediation and mediator appointment | Mediation Privilege |
| IST_00000620 | 6/7/2020 0:44 | Molton, David J. | Molton, David J. [DMolton@brownrudnick.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Carmin Reiss [CReiss@resolutionsllc.com] | | Email re BSA mediation and mediator appointment | Mediation Privilege |
| IST_00000440 | 6/7/2020 1:01 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Paul Finn [PFinn@commonwealthmediation.com];Eric D. Green [EricDGreen@resolutionsllc.com] | Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | | Email re filings in BSA case relating to mediation motion | Mediation Privilege |
| IST_00000440.0001 | 6/7/2020 1:01 | GReimann | | | | | Attachment to email re filings in BSA case relating to mediation motion | Mediation Privilege |
| IST_00000440.0002 | 6/7/2020 1:01 | | | | | | Attachment to email re filings in BSA case relating to mediation motion | Mediation Privilege |
| IST_00000440.0003 | 6/7/2020 1:01 | ccath | | | | | Attachment to email re filings in BSA case relating to mediation motion | Mediation Privilege |
| IST_00000440.0004 | 6/7/2020 1:01 | | | | | | Attachment to email re filings in BSA case relating to mediation motion | Mediation Privilege |
| IST_00000297 | 6/7/2020 1:04 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | | | Email re filings in BSA case relating to mediation motion | Mediation Privilege |
| IST_00000297.0001 | 6/7/2020 1:04 | GReimann | | | | | Attachment to email re filings in BSA case relating to mediation motion | Mediation Privilege |
| IST_00000297.0002 | 6/7/2020 1:04 | | | | | | Attachment to email re filings in BSA case relating to mediation motion | Mediation Privilege |
| IST_00000297.0003 | 6/7/2020 1:04 | ccath | | | | | Attachment to email re filings in BSA case relating to mediation motion | Mediation Privilege |
| IST_00000297.0004 | 6/7/2020 1:04 | | | | | | Attachment to email re filings in BSA case relating to mediation motion | Mediation Privilege |
| IST_00000439 | 6/7/2020 1:58 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | | Email re filings in BSA case relating to mediation motion | Mediation Privilege |
| IST_00000442 | 6/7/2020 1:58 | Eric D. Green | Eric D. Green [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=39589 0ACC7F7407CB4AA6FABC3AE4D62-ERICDGREEN] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | | Email re filings in BSA case relating to mediation motion | Mediation Privilege |
| IST_00000441 | 6/7/2020 2:07 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | | Email re filings in BSA case relating to mediation motion | Mediation Privilege |
| IST_00000236 | 6/8/2020 14:11 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com] | | | Email re hearing in BSA case relating to mediators | Mediation Privilege |
| IST_00000443 | 6/8/2020 14:54 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | | Email re filings in BSA case relating to mediation motion | Mediation Privilege |
| IST_00000437 | 6/8/2020 15:32 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | | Email re hearing in BSA case relating to mediators | Mediation Privilege |
| IST_00000083 | 6/8/2020 20:07 | Molton, David J. | Molton, David J. [DMolton@brownrudnick.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com] | | Email re hearing in BSA case relating to mediators | Mediation Privilege |
| IST_00000472 | 6/9/2020 1:56 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Molton, David J. [DMolton@brownrudnick.com] | Carmin Reiss [CReiss@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | | Email re hearing in BSA case relating to mediators | Mediation Privilege |
| IST_00000472.0001 | 6/9/2020 1:56 | | | | | | Attachment to email re hearing in BSA case relating to mediators | Mediation Privilege |

| Bates | Date | Author | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|
| IST_00000473 | 6/9/2020 1:56 | Eric D. Green | Eric D. Green [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=3958 90ACC7F7407CB4AA6FABC3AE4D62-ERICDGREEN] | Molton, David J. [DMolton@brownrudnick.com] | Carmin Reiss [CReiss@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | Email re hearing in BSA case relating to mediators | Mediation Privilege |
| IST_00000473.0001 | 6/9/2020 1:56 | | | | | Attachment to email re hearing in BSA case relating to mediators | Mediation Privilege |
| IST_00000471 | 6/9/2020 11:51 | Molton, David J. | Molton, David J. [DMolton@brownrudnick.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Carmin Reiss [CReiss@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | Email re hearing in BSA case relating to mediators | Mediation Privilege |
| IST_00000474 | 6/9/2020 12:41 | Eric D. Green | Molton, David J. [DMolton@brownrudnick.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Carmin Reiss [CReiss@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | Email re hearing in BSA case relating to mediators | Mediation Privilege |
| IST_00000474.0001 | 6/9/2020 12:41 | | | | | Attachment to email re hearing in BSA case relating to mediators | Mediation Privilege |
| IST_00000050 | 6/13/2020 17:39 | Paul Finn | Paul Finn [PFinn@commonwealthmediation.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | | Email re hearing in BSA case relating to mediators | Mediation Privilege |
| IST_00000233 | 6/23/2020 19:15 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com] | | Email re internal organization for files relating to BSA mediation | Mediation Privilege |
| IST_00000510 | 6/23/2020 19:16 | Cathy Kern | Cathy Kern [Cathy@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | | Email re internal organization for files relating to BSA mediation | Mediation Privilege |
| IST_00000511 | 6/23/2020 19:17 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com] | | Email re internal organization for files relating to BSA mediation | Mediation Privilege |
| IST_00000098 | 2/3/2021 23:29 | Carmin Reiss | Carmin Reiss [CReiss@resolutionsllc.com] | Philip T. Edwards [pedwards@msllaw.com] | Rush, Michael B. [rushm@gilbertlegal.com];Fouad Kurdi [FKurdi@resolutionsllc.com];David Molton [DMolton@brownrudnick.com];Kelleher, Lauren [lkelleher@oag.state.md.us];Anne Andrews [aa@andrewsthornton.com];Quinn, Kami E. [quinnk@gilbertlegal.com] | Email with counsel on unrelated matter primarily relating to other matters but referencing BSA mediation | Attorney Client Privilege |
| IST_00000597 | 4/6/2021 19:53 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Molton, David J. [DMolton@brownrudnick.com] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Email with counsel on unrelated matter primarily relating to other matters but referencing BSA mediation | Attorney Client Privilege |
| IST_00000596 | 4/6/2021 19:55 | Molton, David J. | Molton, David J. [DMolton@brownrudnick.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Email with counsel on unrelated matter primarily relating to other matters but referencing BSA mediation | Attorney Client Privilege |
| IST_00000595 | 4/6/2021 20:20 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Molton, David J. [DMolton@brownrudnick.com] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Email with counsel on unrelated matter primarily relating to other matters but referencing BSA mediation | Attorney Client Privilege |
| IST_00000594 | 4/6/2021 20:23 | Molton, David J. | Molton, David J. [DMolton@brownrudnick.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Email with counsel on unrelated matter primarily relating to other matters but referencing BSA mediation | Attorney Client Privilege |
| IST_00000598 | 4/6/2021 21:48 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | Molton, David J. [DMolton@brownrudnick.com] | Email with counsel on unrelated matter primarily relating to other matters but referencing BSA mediation | Attorney Client Privilege |
| IST_00000023.0003.0001 | 6/17/2021 19:35 | | | | | Attachment to email re BSA mediation materials, including Eric Green Declaration, and mediation disclosures - 4/19/2020 email | Attorney Client Privilege; Mediation Privilege |
| IST_00000023 | 6/17/2021 19:35 | Cathy Kern | Cathy Kern [Cathy@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | | Email attaching BSA mediation materials, including Eric Green Declaration, and mediation disclosures | Mediation Privilege |
| IST_00000023.0001 | 6/17/2021 19:35 | | | | | Attachment to email re BSA mediation materials, including Eric Green Declaration, and mediation disclosures - Eric Green Declaration | Mediation Privilege |

| ID | Date/Author | From | To | CC | | Description | Privilege |
|---|---|---|---|---|---|---|---|
| IST_00000023.0002 | 6/17/2021 19:35 Cathy Kern | Cathy Kern [Cathy@resolutionsllc.com] | Andolina, Michael C. [mandolina@sidley.com];Eric D. Green [EricDGreen@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | Kirschenbaum, Andrew [akirschenbaum@omm.com];'Wadley, Chris' [cwadley@wwmlawyers.com];Panchok-Berry, Janine [jpanchok-berry@omm.com];'Wadley, Chris' [cwadley@wwmlawyers.com];Taylor.Meehan@clydeco.us;Weinberg, Joshua D. [JWeinberg@goodwin.com];'Lorraine Armenti' [LArmenti@coughlinduffy.com];'Winsberg, Harris B.' [harris.winsberg@troutman.com];'Marshall, Jonathan D.' [jmarshall@choate.com];'TJacobs@bradleyriley.com' [TJacobs@bradleyriley.com];'rsmethurst@mwe.com' [rsmethurst@mwe.com];'mwarner@mwe.com' [mwarner@mwe.com];'msorem@nicolaidesllp.com' [msorem@nicolaidesllp.com];'Marrkand, Kim' [KVMarrkand@mintz.com];'Gooding, Doug' [dgooding@choate.com];Michael Hrinewski [mhrinewski@coughlinduffy.com];'Shleypak, Igor' [ishleypak@fgpp.com];'Gummow, Susan' [sgummow@flgpp.com];Ruggeri, James P. [JRuggeri@goodwin.com];Williams, Abigail W. [AWilliams@goodwin.com];Backus, Michele L. [MBackus@goodwin.com];'Roberts, Matthew G.' [Matthew.Roberts2@troutman.com];Schiavoni, | | Attachment to email re BSA mediation materials, including Eric Green Declaration, and mediation disclosures - 5/27/2020 email | Mediation Privilege |
| IST_00000023.0003 | 6/17/2021 19:35 Cathy Kern | Cathy Kern [Cathy@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | | | Attachment to email re BSA mediation materials, including Eric Green Declaration, and mediation disclosures - 4/19/2020 email | Mediation Privilege |
| IST_00000023.0004 | 6/17/2021 19:35 Cathy Kern | Cathy Kern [Cathy@resolutionsllc.com] | Cathcart, Casey [ccathcart@ycst.com] | | | Attachment to email re BSA mediation materials, including Eric Green Declaration, and mediation disclosures - 5/20/2020 email | Mediation Privilege |
| IST_00000023.0005 | 6/17/2021 19:35 Cathy Kern | Cathy Kern [Cathy@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | | | Attachment to email re BSA mediation materials, including Eric Green Declaration, and mediation disclosures - 5/26/2020 email | Mediation Privilege |
| IST_00000641 | 7/27/2021 17:15 Molton, David J. | Molton, David J. [DMolton@brownrudnick.com] | Cathy Kern [Cathy@resolutionsllc.com];Eric D. Green [EricDGreen@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | Cicero, Gerard T. [GCicero@brownrudnick.com];Dwoskin, Shari I. [SDwoskin@brownrudnick.com] | | Email with counsel on unrelated matter primarily relating to other matters but referencing BSA mediation | Attorney Client Privilege |
| IST_00000218 | 7/27/2021 17:19 Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Molton, David J. [DMolton@brownrudnick.com] | Cathy Kern [Cathy@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Cicero, Gerard T. [GCicero@brownrudnick.com];Dwoskin, Shari I. [SDwoskin@brownrudnick.com] | | Email with counsel on unrelated matter primarily relating to other matters but referencing BSA mediation | Attorney Client Privilege |
| IST_00000218.0001 | 7/27/2021 17:19 | | | | | Attachment to email with counsel on unrelated matter primarily relating to other matters but referencing BSA mediation - logo | Attorney Client Privilege |
| IST_00000218.0002 | 7/27/2021 17:19 | | | | | Attachment to email with counsel on unrelated matter primarily relating to other matters but referencing BSA mediation - logo | Attorney Client Privilege |
| IST_00000217 | 7/27/2021 17:20 Molton, David J. | Molton, David J. [DMolton@brownrudnick.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Cicero, Gerard T. [GCicero@brownrudnick.com];Dwoskin, Shari I. [SDwoskin@brownrudnick.com] | | Email with counsel on unrelated matter primarily relating to other matters but referencing BSA mediation | Attorney Client Privilege |
| IST_00000215 | 7/27/2021 19:48 Cathy Kern | Cathy Kern [Cathy@resolutionsllc.com] | Molton, David J. [DMolton@brownrudnick.com];Eric D. Green [EricDGreen@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | Cicero, Gerard T. [GCicero@brownrudnick.com];Dwoskin, Shari I. [SDwoskin@brownrudnick.com] | | Email with counsel on unrelated matter primarily relating to other matters but referencing BSA mediation | Attorney Client Privilege |
| IST_00000672 | 8/4/2021 3:12 Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | | Email re retention of attorney to respond to BSA subpoena | Attorney Client Privilege |
| IST_00000226 | 8/4/2021 3:17 Cathy Kern | Cathy Kern [Cathy@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | | Email re retention of attorney to respond to BSA subpoena | Attorney Work Product |
| IST_00000225 | 8/4/2021 3:27 Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | | Email re retention of attorney to respond to BSA subpoena | Attorney Client Privilege; Attorney Work Product |

| ID | Date | From | To | CC | | Description | Privilege |
|---|---|---|---|---|---|---|---|
| IST_00000228 | 8/4/2021 3:30 | Fouad Kurdi | Fouad Kurdi [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=572AFD2183424E239173AC06CA7C6FFO-FKURDI] | Eric D. Green [EricDGreen@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | Email re retention of attorney to respond to BSA subpoena | Attorney Client Privilege; Attorney Work Product |
| IST_00000281 | 8/4/2021 12:30 | Carmin Reiss | Carmin Reiss [CReiss@resolutionsllc.com] | Kevin Irwin [kirwin@kmklaw.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Email re retention of attorney to respond to BSA subpoena | Attorney Client Privilege |
| IST_00000281.0001 | 8/4/2021 12:30 | | | | | Attachment to email re retention of attorney to respond to BSA subpoena | Attorney Client Privilege |
| IST_00000279 | 8/4/2021 12:37 | Carmin Reiss | Carmin Reiss [CReiss@resolutionsllc.com] | Kevin Irwin [kirwin@kmklaw.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com] | Email re retention of attorney to respond to BSA subpoena | Attorney Client Privilege |
| IST_00000340 | 8/4/2021 12:40 | Carmin Reiss | Carmin Reiss [CReiss@resolutionsllc.com] | Tarr, Stanley B. [Tarr@blankrome.com] | Steven Caponi [steven.caponi@klgates.com];Eric D. Green [EricDGreen@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | Email re retention of attorney to respond to BSA subpoena | Attorney Client Privilege |
| IST_00000339 | 8/4/2021 12:59 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Carmin Reiss [CReiss@resolutionsllc.com] | Kevin Irwin [kirwin@kmklaw.com];Eric D. Green [EricDGreen@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com] | Email re retention of attorney to respond to BSA subpoena | Attorney Client Privilege |
| IST_00000341 | 8/4/2021 13:08 | Irwin, Kevin E. | Irwin, Kevin E. [KIRWIN@KMKLAW.COM] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Carmin Reiss [CReiss@resolutionsllc.com];Eric D. Green [EricDGreen@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com] | Email re retention of attorney to respond to BSA subpoena | Attorney Client Privilege |
| IST_00000019 | 8/4/2021 13:36 | Carmin Reiss | Carmin Reiss [CReiss@resolutionsllc.com] | steven.caponi@klgates.com | Eric D. Green [EricDGreen@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | Email re retention of attorney to respond to BSA subpoena | Attorney Client Privilege |
| IST_00000019.0001 | 8/4/2021 13:36 | | | | | Attachment to email re retention of attorney to respond to BSA subpoena | Attorney Client Privilege |
| IST_00000287 | 8/4/2021 20:40 | Carmin Reiss | Carmin Reiss [carmin.reiss@gmail.com] | Carmin Reiss [CReiss@resolutionsllc.com] | | Email forwarding 6/3/2020 email re BSA mediation and insurer objections to mediators | Mediation Privilege |
| IST_00000230 | 8/4/2021 21:04 | Fouad Kurdi | Fouad Kurdi [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=572AFD2183424E239173AC06CA7C6FFO-FKURDI] | Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com] | | Email re BSA mediation and tracking time relating to BSA matter and subpoena response | Attorney Work Product |
| IST_00000231 | 8/5/2021 20:20 | Carmin Reiss | Carmin Reiss [CReiss@resolutionsllc.com] | Caponi, Steven L. [Steven.Caponi@klgates.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com];Irwin, Kevin E. [KIRWIN@KMKLAW.COM];rrowe@kmklaw.com | Email re retention of attorney to respond to BSA subpoena | Attorney Client Privilege |

# EXHIBIT B

**U.S. Bankruptcy Court**
**District of Delaware (Delaware)**
**Bankruptcy Petition #: 20-10343-LSS**

*Date filed:* 02/18/2020

*Assigned to:* Laurie Selber Silverstein
Chapter 11
Voluntary
Asset

*Debtor*
**Boy Scouts of America**
1325 West Walnut Hill Lane
Irving, TX 75038
DALLAS-TX
Tax ID / EIN: 22-1576300
*aka* **BSA**

represented by **Derek C. Abbott**
Morris, Nichols, Arsht & Tunnell
1201 N. Market Street
P.O. Box 1347
Wilmington, DE 19899
(302) 658-9200
Fax : 302-658-3989
Email: dabbott@mnat.com

**Michael Christian Andolina**
Sidley Austin
1 South Dearborn Street
Chicago, IL 60603
312 853-7000
Fax : 312-853-7036
*TERMINATED: 10/08/2020*

**Adrian C. Azer**
Haynes & Boone, LLP
800 17th Street NW
Suite 500
Washington, DC 20006
(202)654-4537
Email: adrian.azer@haynesboone.com

**Laura E. Baccash**
White & Case LLP
111 South Wacker Drive
Chicago, IL 60606-4302
(312)881-5400
Fax : (312)881-5450
Email: laurabaccash@whitecase.com

**Joseph Charles Barsalona II**
Morris Nichols Arsht & Tunnell LLP
1201 North Market Street
Suite 1600
Wilmington, DE 19801
302-351-9118

Fax : 302-658-3989
Email: jbarsalona@mnat.com

**Karim Basaria**
Sidley Austin LLP
One South Dearborn Street
Chicago, IL 60603
312-853-7000
Fax : 312-853-7036
Email: kbasaria@sidley.com

**Jessica C. Boelter**
Sidley Austin LLP
787 Seventh Avenue
New York, NY 10019
212 839-5300
Fax : 212 839-5599
*TERMINATED: 10/08/2020*

**James F Conlan**
Sidley Austin LLP
787 Seventh Avenue
New York, NY 10019
212-839-5300
*TERMINATED: 06/02/2020*

**William E. Curtin**
Sidley Austin LLP
787 Seventh Avenue
.
New York, NY 10019
212-839-6745
Fax : 212-839-5599
Email: wcurtin@sidley.com

**James W Ducayet**
Sidley Austin LLP
One South Dearborn Street
Chicago, IL 60603
312-853-7000
Fax : 312-853-7036
Email: jducayet@sidley.com

**Michelle Fu**
c/o Morris Nichols Arsht & Tunnell
LLP
1201 N. Market Street
P.O. Box 1347
Wilmington, DE 19899-1347
302-351-9190
Fax : 302-498-6225
Email: mfu@mnat.com

**Bojan Guzina**

Sidley Austin LLP
One South Dearborn
Chicago, IL 60603
312-853-7323
Fax : 312-853-7036
Email: bguzina@sidley.com

**Andrew W. Hammond**
White & Case LLP
1155 Avenue of the Americas
New York, NY 10036-2787
212-819-8297
Fax : 212-354-8113
Email: ahmmond@whitecase.com

**Samuel Paul Hershey**
White & Case LLP
1221 Avenue of the Americas
New York, NY 10020
212-819-2699
Email: sam.hershey@whitecase.com

**Glenn M. Kurtz**
White & Case LLP
1221 Avenue of the Americas
New York, NY 10020
(212)819-8200
Email: gkurtz@whitecase.com

**Thomas A. Labuda, Jr.**
Sidley Austin LLP
One South Dearborn
Chicago, IL 60603
312-853-7000
Fax : 312-853-7036
Email: tlabuda@sidley.com

**Matthew Evan Linder**
Sidley Austin LLP
1 South Dearborn Street
Chicago, IL 6603
312-853-7000
Fax : 312-853-7036
*TERMINATED: 10/08/2020*

**Eric Moats**
Morris, Nichols Arsht & Tunnell
1201 N. Market Street
P. O. Box 1347
Wilmington, DE 19801
302-658-9200
Fax : 302-658-3989
*TERMINATED: 06/24/2021*

**Andrew Fotre O'Neill**
Sidley Austin
1 South Dearborn Street
Chicago, IL 60603
312-853-0034
Fax : 312-853-7036
Email: aoneill@sidley.com

**Andrew R. Remming**
Morris, Nichols, Arsht & Tunnell LLP
1201 North Market Street
P.O. Box 1347
Wilmington, DE 19899-1347
302-658-9200
Fax : 302-658-3989
Email: aremming@mnat.com

**Erin Rosenberg**
White & Case LLP
111 South Wacker Drive, Suite 5100
Chicago, IL 60606
312.881.5400
Email: erin.rosenberg@whitecase.com

**Matthew O Talmo**
Morris, Nichols Arsht & Tunnell LLP
1201 N. Market Street
P.O. Box 1347
Wilmington, DE 19899-1347
302-658-9200
Fax : 302-658-3989
Email: mtalmo@mnat.com

**Robert E. Tiedemann, III**
White & Case LLP
1221 Avenue of the Americas
New York, NY 10020
(212)819-8200
Email: rtiedemann@whitecase.com

**Paige Noelle Topper**
Morris Nichols Arsht & Tunnel
1201 N. Market Street
Wilmington, DE 19801
302-658-9200
Fax : 302-658-3989
Email: ptopper@mnat.com

**Melanie E. Walker**
Sidley Austin LLP
One South Dearborn Street
Chicago, IL 60603
312-853-7000
Fax : 312-853-7036

Blair M. Warner
White & Case LLP
111 South Wacker Drive
Chicago, IL 60606
312-881-5400
Email: blair.warner@whitecase.com

*U.S. Trustee*
**U.S. Trustee**
Office of the United States Trustee
J. Caleb Boggs Federal Building
844 King Street, Suite 2207
Lockbox 35
Wilmington, DE 19801
(302)-573-6491

represented by **David L. Buchbinder**
Office of the U.S. Trustee
J. Caleb Boggs Federal Building
Suite 2207
Wilmington, DE 19801
302-573-6491
Fax : 302-573-6497
Email: david.l.buchbinder@usdoj.gov

**Hannah Mufson McCollum**
Office of the United States Trustee
U. S. Department of Justice
844 King Street, Suite 2207
Lockbox #35
Wilmington, DE 19801
302-573-6491
Fax : 302-573-6497
Email: hannah.mccollum@usdoj.gov

*Mediator*
**Paul A. Finn**
Commonwelath Mediation
50 Federal Street
8th Floor
Boston, MA 02109
(508)583-8111

*Mediator*
**Timothy V.P. Gallagher**
1875 Century Park East
Suite 1550
LosAngeles, CA 90067-2728
(310)203-2600

*Mediator*
**Eric D. Green**

*Mediator*
**Kevin J. Carey**
Hogan Lovells US LLP
1735 Market Street
23rd Floor
Philadelphia, PA 19103
267-675-4614

*Claims Agent*
**Omni Agent Solutions, Inc.**
www.omniagentsolutions.com
5955 DeSoto Avenue, Suite #100
Woodland Hills, CA 91367
818-906-8300

*Transcriber*
**Reliable Companies**
Attn: Gene Matthews
1007 North Orange Street
Suite 110
Wilmington, DE 19801
302-654-8080

*Creditor Committee*
**Official Committee of Unsecured Creditors**

represented by **Eric Moats**
(See above for address)

**Paige Noelle Topper**
(See above for address)

represented by **David E. Blabey, Jr.**
Kramer, Levin, Nafkalis & Frankel
LLP
1177 Avenue of the Americas
New York, NY 10036
212-715-9248
Fax : 212-715-8000
Email: dblabey@kramerlevin.com

**Mark W. Eckard**
Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
302-778-7500
Fax : 302-778-7575
Email: meckard@reedsmith.com

**Kurt F. Gwynne**
Reed Smith LLP
1201 Market Street
15th Floor
Wilmington, DE 19801
usa
302-778-7550
Fax : 302-778-7575
Email: kgwynne@reedsmith.com

**Natan M. Hamerman**
Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas
New York, NY 10036
212-715-7756
Fax : 212-715-8000
Email: nhamerman@kramerlevin.com

**Thomas Moers Mayer**
Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas

New York, NY 10036
Email: tmayer@kramerlevin.com

**Katelin Ann Morales**
Young Conaway Stargatt & Taylor,
LLP
Rodney Square
1000 North King Street
Wilmington, DE 19801
302-571-6600
Email: kmorales@ycst.com
*TERMINATED: 06/24/2021*

**Rachael Ringer**
Kramer Levin Naftalis & Frankel
1177 Avenue of the Americas
New York, NY 10036
212-715-9100 x9506
Fax : 212-715-8000
Email: rringer@kramerlevin.com

**Jennifer R Sharret**
Kramer Levin Naftalis & Frankel
1177 Avenue of the Americas
New York, NY
212-715-9516
Fax : 212-715-8000
Email: jsharret@kramerlevin.com

**Megan M. Wasson**
Kramer Levin Naftalis & Frankel LLP
117 Avenue of the Americas
New York, NY 10036
212-715-9100
Email: mwasson@kramerlevin.com

| Filing Date | # | Docket Text |
|---|---|---|
| 03/02/2020 | **123**<br>(2 pgs) | Notice of Appearance. Filed by Waste Management. (McLaughlin, Brian) (Entered: 03/02/2020) |
| 03/02/2020 | | Attorney Rachel B. Mersky and Brian J. McLaughlin for Waste Management added to case Filed by Waste Management. (McLaughlin, Brian) (Entered: 03/02/2020) |
| 03/02/2020 | **124**<br>(10 pgs) | Notice of Certificate/Affidavit of Publication *re: Notice of Chapter 11 Bankruptcy Case [Docket No. 122]*. Filed by Omni Agent Solutions, Inc.. (Osborne, Brian) (Entered: 03/02/2020) |
| 03/02/2020 | **125**<br>(5 pgs; 2 docs) | Notice of Appearance. Filed by Pearson Education, Inc. and NCS Pearson, Inc.. (Attachments: # 1 Affidavit of Service) (Waxman, Jeffrey) (Entered: 03/02/2020) |
| 03/02/2020 | | Attorney Angela Z Miller and Jeffrey R. Waxman for Pearson |

# EXHIBIT C

**From:** Paul Finn <PFinn@commonwealthmediation.com>
**Sent:** Monday, September 20, 2021 8:58 AM
**To:** Rowe, Rachael A. <RROWE@KMKLAW.com>
**Subject:** Subpoenas

Attorney Rowe:

Please advise Judge Silverstein that I evoke the mediator's prohibition against any document or documents being subpoenaed by the non-settling insurers. In April 2020, mediation discussions took place and emails were exchanged. All those discussions and all those emails I consider confidential and privileged and not discoverable under the mediation prohibition against any attempt to produce such discussions and/or emails.

Thank you for your time and consideration.

Best regards.

Paul

Paul A. Finn, CEO
Commonwealth Mediation & Conciliation, Inc.
50 Federal Street
Boston, MA 02110
(508) 583-8111 (w)
(508) 208-8559 (c)