# EXHIBIT 1

## ( Highlighted Mr. Green Privilege Log )

| Control Number Begin | Date Sort_DT | Author | Email From | Email To | Email CC | Document Participants | Description | Privilege Reason |
|---|---|---|---|---|---|---|---|---|
| IST_00000021 | 3/31/2020 20:53 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com] | | | Email re BSA mediator engagement | Mediation Privilege |
| IST_00000348 | 3/31/2020 22:55 | Eric D. Green | Eric D. Green [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=3958 90ACC7F7407CB44A6FA8C3AE4D62-ERICDGREEN] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com] | | Email re BSA mediator engagement | Mediation Privilege |
| IST_00000676 | 4/2/2020 15:04 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com] | Carmin Reiss [CReiss@resolutionsllc.com] | | Email re BSA mediator engagement and tracking time relating to BSA mediation | Mediation Privilege |
| IST_00000648 | 4/2/2020 15:06 | Cathy Kern | Cathy Kern [Cathy@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Carmin Reiss [CReiss@resolutionsllc.com] | | Email re BSA mediator engagement and tracking time relating to BSA mediation | Mediation Privilege |
| IST_00000010 | 4/2/2020 15:58 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com] | | | Email re BSA mediator engagement | Mediation Privilege |
| IST_00000262 | 4/6/2020 17:42 | Andolina, Michael C. | Andolina, Michael C. [mandolina@sidley.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | Boelter, Jessica C.K. [jboelter@sidley.com] | | Email re BSA mediation | Mediation Privilege |
| IST_00000567 | 4/6/2020 17:52 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Andolina, Michael C. [mandolina@sidley.com];Carmin Reiss [CReiss@resolutionsllc.com];Boelter, Jessica C.K. [jboelter@sidley.com] | | Email re BSA mediation | Mediation Privilege |
| IST_00000567.0001 | 4/6/2020 17:52 | | | | | | Attachment to email re BSA mediation | Mediation Privilege |
| IST_00000568 | 4/6/2020 17:52 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Andolina, Michael C. [mandolina@sidley.com];Carmin Reiss [CReiss@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | Boelter, Jessica C.K. [jboelter@sidley.com] | | Email re BSA mediation | Mediation Privilege |
| IST_00000566 | 4/6/2020 17:53 | Andolina, Michael C. | Andolina, Michael C. [mandolina@sidley.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | Boelter, Jessica C.K. [jboelter@sidley.com] | | Email re BSA mediation | Mediation Privilege |
| IST_00000309 | 4/6/2020 18:40 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com] | | | Email primarily relating to other matters but referencing BSA mediation | Mediation Privilege |
| IST_00000252 | 4/7/2020 0:49 | Andolina, Michael C. | Andolina, Michael C. [mandolina@sidley.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com];Boelter, Jessica C.K. [jboelter@sidley.com] | | | Appointment for BSA mediation call | Mediation Privilege |
| IST_00000006 | 4/7/2020 2:00 | Carmin Reiss | Carmin Reiss [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=F071 836C2D68414287012724908347EF-CREISS] | Andolina, Michael C. [mandolina@sidley.com] | | | Appointment for BSA mediation call | Mediation Privilege |
| IST_00000298 | 4/7/2020 2:34 | Carmin Reiss | Carmin Reiss [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=F071 836C2D68414287012724908347EF-CREISS] | Eric D. Green [EricDGreen@resolutionsllc.com] | | | Appointment for BSA mediation call | Mediation Privilege |
| IST_00000084 | 4/7/2020 13:27 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com] | | Appointment for BSA mediation call | Mediation Privilege |
| IST_00000076 | 4/7/2020 14:40 | Andolina, Michael C. | Andolina, Michael C. [mandolina@sidley.com] | Boelter, Jessica C.K. [jboelter@sidley.com];Steven P. McGowan [Steve.McGowan@scouting.org];[Steve.McGowan@scouting.org];Carmin Reiss [CReiss@resolutionsllc.com];Eric D. Green [EricDGreen@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com];Monica Blacker [monica@bsaadvisorsllc.com];[monica@bsaadvisorsllc.com] | | | Appointment for BSA mediation call | Mediation Privilege |
| IST_00000565 | 4/7/2020 14:51 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Andolina, Michael C. [mandolina@sidley.com];Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | Boelter, Jessica C.K. [jboelter@sidley.com] | | Email re BSA mediation | Mediation Privilege |
| IST_00000565.0001 | 4/7/2020 14:51 | greimann | | | | | Attachment to email re BSA mediation | Mediation Privilege |
| IST_00000002 | 4/7/2020 15:25 | Carmin Reiss | Carmin Reiss [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=F071 836C2D68414287012724908347EF-CREISS] | Andolina, Michael C. [mandolina@sidley.com] | | | Appointment for BSA mediation call | Mediation Privilege |
| IST_00000306 | 4/7/2020 15:27 | Carmin Reiss | Carmin Reiss [CReiss@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | | | Email re mediator's call notes from 4/7/2020 call | Mediation Privilege |
| IST_00000306.0001 | 4/7/2020 15:27 | Carmin Reiss | | | | E. Green C. Reiss F. Kurdi M. Andolina J. Boelter | Mediator's call notes from 4/7/2020 call | Mediation Privilege |
| IST_00000570 | 4/7/2020 15:49 | Andolina, Michael C. | Andolina, Michael C. [mandolina@sidley.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | Boelter, Jessica C.K. [jboelter@sidley.com] | | Email re BSA mediation | Mediation Privilege |

| Log ID | Date | From | From Email | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|
| IST_00000569 | 4/7/2020 16:19 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Andolina, Michael C. [mandolina@sidley.com];Carmin Reiss [CReiss@resolutionsllc.com] | Boelter, Jessica C.K. [jboelter@sidley.com] | Email re mediator's call notes from 4/7/2020 call | Mediation Privilege |
| IST_00000639 | 4/7/2020 16:24 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Carmin Reiss [CReiss@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | | Email re BSA mediation | Mediation Privilege |
| IST_00000571 | 4/7/2020 16:25 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Andolina, Michael C. [mandolina@sidley.com];Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | Boelter, Jessica C.K. [jboelter@sidley.com] | Email re BSA mediation | Mediation Privilege |
| IST_00000451 | 4/7/2020 18:17 | Andolina, Michael C. | Andolina, Michael C. [mandolina@sidley.com] | Boelter, Jessica C.K. [jboelter@sidley.com];Carmin Reiss [CReiss@resolutionsllc.com];Steve McGowan@scouting.org;Fouad Kurdi [FKurdi@resolutionsllc.com];Eric D. Green [EricDGreen@resolutionsllc.com];monica@baxadvisorsllc.com | | Email re appointment for BSA mediation call | Mediation Privilege |
| IST_00000026 | 4/8/2020 18:07 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com] | Carmin Reiss [CReiss@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | Email re BSA mediator engagement | Mediation Privilege |
| IST_00000042 | 4/8/2020 18:07 | Eric D. Green | Eric D. Green [/O=EXCHANGELABS/OU=EXCHANGE ADMINSTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=3958 90ACC7F7407CB4AA6FABC3AE4D62-ERICDGREEN] | Cathy Kern [Cathy@resolutionsllc.com] | Carmin Reiss [CReiss@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | Email re BSA mediator engagement | Mediation Privilege |
| IST_00000353 | 4/8/2020 18:12 | Cathy Kern | Cathy Kern [Cathy@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Carmin Reiss [CReiss@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | Email re BSA mediator engagement | Mediation Privilege |
| IST_00000352 | 4/8/2020 18:30 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com] | Carmin Reiss [CReiss@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | Email re BSA mediator engagement | Mediation Privilege |
| IST_00000388 | 4/8/2020 18:30 | Eric D. Green | Eric D. Green [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=3958 90ACC7F7407CB4AA6FABC3AE4D62-ERICDGREEN] | Cathy Kern [Cathy@resolutionsllc.com] | Carmin Reiss [CReiss@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | Email re BSA mediator engagement | Mediation Privilege |
| IST_00000040 | 4/10/2020 20:22 | James Stang | James Stang [jstang@pszjlaw.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | | Email re BSA mediation | Mediation Privilege |
| IST_00000009 | 4/10/2020 20:23 | James Stang | James Stang [jstang@pszjlaw.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | | Email re BSA mediation | Mediation Privilege |
| IST_00000387 | 4/10/2020 20:32 | Eric D. Green | Eric D. Green [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=3958 90ACC7F7407CB4AA6FABC3AE4D62-ERICDGREEN] | James Stang [jstang@pszjlaw.com] | | Email re BSA mediation | Mediation Privilege |
| IST_00000386 | 4/10/2020 21:14 | Eric D. Green | Eric D. Green [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=3958 90ACC7F7407CB4AA6FABC3AE4D62-ERICDGREEN] | James Stang [jstang@pszjlaw.com] | | Email re BSA mediation | Mediation Privilege |
| IST_00000241 | 4/10/2020 22:55 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | PFinn@commonwealthmediation.com;Brian@commonwealthmediation.com;Carmin Reiss [CReiss@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | | Appointment for BSA mediation call | Mediation Privilege |
| IST_00000679 | 4/11/2020 23:22 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [carmin.reiss@gmail.com] | | Email re technical needs for BSA mediation | Mediation Privilege |
| IST_00000652 | 4/11/2020 23:53 | Eric D. Green | Eric D. Green [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=3958 90ACC7F7407CB4AA6FABC3AE4D62- ERICDGREEN] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Carmin Reiss [carmin.reiss@gmail.com] | Email re technical needs for BSA mediation | Mediation Privilege |
| IST_00000653 | 4/12/2020 1:53 | Eric D. Green | Eric D. Green [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=3958 90ACC7F7407CB4AA6FABC3AE4D62-ERICDGREEN] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Carmin Reiss [carmin.reiss@gmail.com] | Email re technical needs for BSA mediation | Mediation Privilege |
| IST_00000531 | 4/12/2020 14:31 | Fouad Kurdi | | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];PFinn@commonwealthmediation.com;Brian@commonwealthmediation.com;[CReiss@resolutionsllc.com] | Email re BSA mediation | Mediation Privilege |
| IST_00000531.0001 | 4/12/2020 14:31 | US Trustee Program | | | | Attachment to email re BSA mediation | Mediation Privilege |
| IST_00000001 | 4/12/2020 15:58 | Carmin Reiss | | | C. Reiss E. Green F. Kurdi P. Finn B. Mone | Mediator's call notes from 4/12/2020 call | Mediation Privilege |
| IST_00000307 | 4/12/2020 15:59 | Carmin Reiss | Carmin Reiss [CReiss@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | | Email re mediator's call notes from 4/12/2020 call | Mediation Privilege |
| IST_00000307.0001 | 4/12/2020 15:59 | Carmin Reiss | | | C. Reiss E. Green F. Kurdi P. Finn B. Mone | Mediator's call notes from 4/12/2020 call | Mediation Privilege |

| Doc ID | Date/Time / From | To | CC | | Description | Privilege |
|---|---|---|---|---|---|---|
| IST_00000532 | 4/12/2020 16:02 Paul Finn | Paul Finn [PFinn@commonwealthmediation.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Eric D. Green [EricDGreen@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com];Carmin Reiss [CReiss@resolutionsllc.com] | | Email re BSA mediation | Mediation Privilege |
| IST_00000025 | 4/12/2020 16:12 Paul Finn | Paul Finn [PFinn@commonwealthmediation.com] | James Stang [jstang@pszjlaw.com] | Brian Mone [Brian@commonwealthmediation.com];edgren@resolutionsllc.com;Carmin Reiss [CReiss@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | Email re BSA mediation | Mediation Privilege |
| IST_00000299 | 4/12/2020 16:23 Paul Finn | Paul Finn [PFinn@commonwealthmediation.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | | Email re BSA mediation | Mediation Privilege |
| IST_00000385 | 4/12/2020 16:44 Eric D. Green | Eric D. Green [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=3958 90ACC7F7407CB4AA6FA8C3AE4D62-ERICDGREEN] | Paul Finn [PFinn@commonwealthmediation.com] | | Email re BSA mediation | Mediation Privilege |
| IST_00000249 | 4/12/2020 16:47 Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com] | Carmin Reiss [CReiss@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | Email re BSA mediation and tracking time relating to BSA mediation | Mediation Privilege |
| IST_00000251 | 4/12/2020 16:47 Eric D. Green | Eric D. Green [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=3958 90ACC7F7407CB4AA6FA8C3AE4D62-ERICDGREEN] | Cathy Kern [Cathy@resolutionsllc.com] | Carmin Reiss [CReiss@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | Email re BSA mediation and tracking time relating to BSA mediation | Mediation Privilege |
| IST_00000384 | 4/12/2020 17:00 Paul Finn | Paul Finn [PFinn@commonwealthmediation.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | | Email re BSA mediation | Mediation Privilege |
| IST_00000623 | 4/12/2020 18:30 Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Paul Finn [PFinn@commonwealthmediation.com];Eric D. Green [EricDGreen@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com];Carmin Reiss [CReiss@resolutionsllc.com] | | Email re BSA mediation | Mediation Privilege |
| IST_00000024 | 4/12/2020 22:35 Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Andolina, Michael C. [mandolina@sidley.com] | | Email re BSA mediation | Mediation Privilege |
| IST_00000037 | 4/12/2020 22:35 Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Andolina, Michael C. [mandolina@sidley.com] | | Email re BSA mediation | Mediation Privilege |
| IST_00000383 | 4/12/2020 22:38 Andolina, Michael C. | Andolina, Michael C. [mandolina@sidley.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | | Email re BSA mediation | Mediation Privilege |
| IST_00000350 | 4/12/2020 22:47 Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Andolina, Michael C. [mandolina@sidley.com] | | Email re BSA mediation | Mediation Privilege |
| IST_00000382 | 4/12/2020 22:47 Eric D. Green | Eric D. Green [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=3958 90ACC7F7407CB4AA6FA8C3AE4D62-ERICDGREEN] | Andolina, Michael C. [mandolina@sidley.com] | | Email re BSA mediation | Mediation Privilege |
| IST_00000381 | 4/12/2020 22:49 Andolina, Michael C. | Andolina, Michael C. [mandolina@sidley.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | | Email re BSA mediation | Mediation Privilege |
| IST_00000258 | 4/13/2020 13:00 Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com] | Email re BSA mediation | Mediation Privilege |
| IST_00000559 | 4/13/2020 13:36 Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com] | Email re BSA mediation | Mediation Privilege |
| IST_00000068 | 4/13/2020 13:37 | | | | Draft document re BSA mediation order | Mediation Privilege |
| IST_00000070 | 4/13/2020 13:37 Andolina, Michael C. | Andolina, Michael C. [mandolina@sidley.com] | PFinn@commonwealthmediation.com;Eric D. Green [EricDGreen@resolutionsllc.com] | James Stang [jstang@pszjlaw.com] [jstang@pszjlaw.com] | Email re BSA mediation order | Mediation Privilege |
| IST_00000070.0001 | 4/13/2020 13:37 | | | | Attachment to email re BSA mediation order | Mediation Privilege |
| IST_00000558 | 4/13/2020 13:39 Cathy Kern | Cathy Kern [Cathy@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | Email re BSA mediation | Mediation Privilege |
| IST_00000561 | 4/13/2020 13:39 Cathy Kern | Cathy Kern [Cathy@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | | Email re BSA mediation | Mediation Privilege |
| IST_00000557 | 4/13/2020 13:40 Cathy Kern | Cathy Kern [Cathy@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | Email re BSA mediation | Mediation Privilege |
| IST_00000556 | 4/13/2020 13:48 Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | Email re BSA mediation | Mediation Privilege |
| IST_00000560 | 4/13/2020 13:48 Eric D. Green | Eric D. Green [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=3958 90ACC7F7407CB4AA6FA8C3AE4D62- ERICDGREEN] | Cathy Kern [Cathy@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | Email re BSA mediation | Mediation Privilege |
| IST_00000555 | 4/13/2020 13:49 Cathy Kern | Cathy Kern [Cathy@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | Email re BSA mediation | Mediation Privilege |
| IST_00000562 | 4/13/2020 13:50 Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com] | Email re BSA mediation | Mediation Privilege |

| Bates | Date | From | To | CC | Other | Description | Privilege |
|---|---|---|---|---|---|---|---|
| IST_00000296 | 4/13/2020 13:52 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Carmin Reiss [CReiss@resolutionsllc.com] | | Email re BSA mediation order | Mediation Privilege |
| IST_00000296.0001 | 4/13/2020 13:52 | | | | | Attachment to email re BSA mediation order | Mediation Privilege |
| IST_00000313 | 4/13/2020 13:52 | Cathy Kern | Cathy Kern [Cathy@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | Email re BSA mediation | Mediation Privilege |
| IST_00000435 | 4/13/2020 14:01 | Paul Finn | Paul Finn [PFinn@commonwealthmediation.com] | Andolina, Michael C. [mandolina@sidley.com] | Eric D. Green [EricDGreen@resolutionsllc.com];James Stang [jstang@pszjlaw.com] [jstang@pszjlaw.com] | Email re BSA mediation order | Mediation Privilege |
| IST_00000277 | 4/13/2020 14:02 | Fouad Kurdi | Fouad Kurdi [fouadkurdi1@gmail.com] | Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Eric D. Green [EricDGreen@resolutionsllc.com] | | Appointment for BSA mediation call | Mediation Privilege |
| IST_00000622 | 4/13/2020 14:13 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Paul Finn [PFinn@commonwealthmediation.com];Fouad Kurdi [FKurdi@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com];Carmin Reiss [CReiss@resolutionsllc.com] | | Email re BSA mediation order | Mediation Privilege |
| IST_00000434 | 4/13/2020 14:14 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Andolina, Michael C. [mandolina@sidley.com] [PFinn@commonwealthmediation.com] | James Stang [jstang@pszjlaw.com] [jstang@pszjlaw.com] | Email re BSA mediation | Mediation Privilege |
| IST_00000621 | 4/13/2020 14:40 | Paul Finn | Paul Finn [PFinn@commonwealthmediation.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com];Carmin Reiss [CReiss@resolutionsllc.com] | Email re BSA mediation order | Mediation Privilege |
| IST_00000624 | 4/13/2020 14:44 | Eric D. Green | Paul Finn [PFinn@commonwealthmediation.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com];Carmin Reiss [CReiss@resolutionsllc.com] | | Email re BSA mediation order | Mediation Privilege |
| IST_00000261 | 4/13/2020 15:30 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | Email re BSA mediation | Mediation Privilege |
| IST_00000563 | 4/13/2020 15:32 | Cathy Kern | Cathy Kern [Cathy@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | Email re BSA mediation | Mediation Privilege |
| IST_00000564 | 4/13/2020 15:33 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | Email re BSA mediation | Mediation Privilege |
| IST_00000293 | 4/13/2020 16:05 | Carmin Reiss | Carmin Reiss [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=FD71836C2068414287012724908347EF-CREISS] | Cathy Kern [Cathy@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Eric D. Green [EricDGreen@resolutionsllc.com] | Email re mediator's call notes from 4/12/2020 call | Mediation Privilege |
| IST_00000293.0001 | 4/13/2020 16:05 | Carmin Reiss | | | C. Reiss E. Green F. Kurdi P. Finn B. Mone | Mediator's call notes from 4/12/2020 call | Mediation Privilege |
| IST_00000293.0002 | 4/13/2020 16:05 | | | | | Attachment to email re mediator's call notes from 4/12/2020 call | Mediation Privilege |
| IST_00000284 | 4/13/2020 16:06 | Carmin Reiss | Carmin Reiss [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=FD71836C2068414287012724908347EF-CREISS] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com];Eric D. Green [EricDGreen@resolutionsllc.com] | Email re BSA mediation order | Mediation Privilege |
| IST_00000284.0001 | 4/13/2020 16:06 | | | | | Attachment to email re BSA mediation order | Mediation Privilege |
| IST_00000284.0002 | 4/13/2020 16:06 | | | | | Attachment to email re BSA mediation order | Mediation Privilege |
| IST_00000007 | 4/13/2020 16:08 | Carmin Reiss | Carmin Reiss [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=FD71836C2068414287012724908347EF-CREISS] | Fouad Kurdi [fouadkurdi1@gmail.com] | | Appointment for BSA mediation call | Mediation Privilege |
| IST_00000433 | 4/13/2020 19:10 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com] | | Email re BSA mediation order | Mediation Privilege |
| IST_00000433.0001 | 4/13/2020 19:10 | JacquelineDePerola | | | | Attachment to email re BSA mediation order | Mediation Privilege |
| IST_00000433.0002 | 4/13/2020 19:10 | Fouad Kurdi | | | | Attachment to email re BSA mediation order | Mediation Privilege |
| IST_00000432 | 4/13/2020 19:16 | Carmin Reiss | Carmin Reiss [CReiss@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Eric D. Green [EricDGreen@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com] | | Email re BSA mediation | Mediation Privilege |
| IST_00000436 | 4/13/2020 19:21 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com] | | Email re BSA mediation | Mediation Privilege |
| IST_00000074 | 4/13/2020 19:33 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Paul Finn [PFinn@commonwealthmediation.com];Brian Mone [Brian@commonwealthmediation.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com] | Email re BSA mediation order | Mediation Privilege |
| IST_00000074.0001 | 4/13/2020 19:33 | Fouad Kurdi | | | | Attachment to email re BSA mediation order | Mediation Privilege |

| Doc ID | Date / From | From (email) | To | CC | | Description | Privilege |
|---|---|---|---|---|---|---|---|
| IST_00000446 | 4/13/2020 20:37 Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Paul Finn [PFinn@commonwealthmediation.com];Brian Mone [Brian@commonwealthmediation.com];Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com] | | Email re BSA mediation order | Mediation Privilege |
| IST_00000447 | 4/13/2020 20:37 Eric D. Green | Eric D. Green [/O=EXCHANGELABS/OU=EXCHANGE ADMINSTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=3958 90ACC7F7407C8AAA6FA8C3AE4D62-ERICDGREEN] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Paul Finn [PFinn@commonwealthmediation.com];Brian Mone [Brian@commonwealthmediation.com];Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com] | | Email re BSA mediation order | Mediation Privilege |
| IST_00000445 | 4/13/2020 20:41 Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Paul Finn [PFinn@commonwealthmediation.com];Brian Mone [Brian@commonwealthmediation.com];Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com] | | Email re BSA mediation order | Mediation Privilege |
| IST_00000444 | 4/13/2020 21:22 Paul Finn | Paul Finn [PFinn@commonwealthmediation.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com];Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com] | | Email re BSA mediation order | Mediation Privilege |
| IST_00000075 | 4/13/2020 21:26 Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | 'mandolina [mandolina@sidley.com]' [mandolina@sidley.com];Boelter, Jessica C.K. [jboelter@sidley.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Paul Finn [PFinn@commonwealthmediation.com];Brian Mone [Brian@commonwealthmediation.com] | | Email re BSA mediation order | Mediation Privilege |
| IST_00000075.0001 | 4/13/2020 21:26 Fouad Kurdi | | | | | Attachment to email re BSA mediation order | Mediation Privilege |
| IST_00000075.0002 | 4/13/2020 21:26 JacquelineDePierola | | | | | Attachment re email re BSA mediation order | Mediation Privilege |
| IST_00000448 | 4/13/2020 22:39 Brian Mone | Brian Mone [Brian@commonwealthmediation.com] | Paul Finn [PFinn@commonwealthmediation.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com] | | Email re BSA mediation order | Mediation Privilege |
| IST_00000449 | 4/13/2020 23:08 Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com] | | | Email re BSA mediation order | Mediation Privilege |
| IST_00000450 | 4/14/2020 0:00 Andolina, Michael C. | Andolina, Michael C. [mandolina@sidley.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Boelter, Jessica C.K. [jboelter@sidley.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Paul Finn [PFinn@commonwealthmediation.com];Brian Mone [Brian@commonwealthmediation.com] | | Email re BSA mediation order | Mediation Privilege |
| IST_00000065 | 4/14/2020 16:33 Harron, Edwin | Harron, Edwin [eharron@ycst.com] | Kohut, Sara Beth [skohut@ycst.com] | Brady, Robert [RBRADY@ycst.com];Cathy Kern [Cathy@resolutionsllc.com] | | Email re BSA mediation and mediator disclosures | Mediation Privilege |
| IST_00000338 | 4/14/2020 18:04 Bradley East | Bradley East [BEast@andrewsthornton.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | Lauren Davis [ldavis@andrewsthornton.com];Marco Galindez [marco@andrewsthornton.com];Bradley East [BEast@andrewsthornton.com];Anne Andrews [aa@andrewsthornton.com] | | Email re BSA mediation | Mediation Privilege |
| IST_00000079 | 4/14/2020 19:50 Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Paul Finn [PFinn@commonwealthmediation.com];Brian Mone [Brian@commonwealthmediation.com] | | | Email re BSA mediation | Mediation Privilege |
| IST_00000462 | 4/14/2020 20:13 Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Paul Finn [PFinn@commonwealthmediation.com];Brian Mone [Brian@commonwealthmediation.com] | | | Email re BSA mediation | Mediation Privilege |
| IST_00000461 | 4/14/2020 21:25 Brian Mone | Brian Mone [Brian@commonwealthmediation.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Paul Finn [PFinn@commonwealthmediation.com] | | Email re BSA mediation | Mediation Privilege |
| IST_00000460 | 4/14/2020 21:29 Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Brian Mone [Brian@commonwealthmediation.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Paul Finn [PFinn@commonwealthmediation.com] | | Email re BSA mediation | Mediation Privilege |

| Bates | Date/Time | From | To | CC | | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| IST_00000463 | 4/14/2020 21:29 | Eric D. Green | Eric D. Green [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=3958 90ACC7F7407CB4AA6FA8C3AE4D62-ERICDGREEN] | Brian Mone [Brian@commonwealthmediation.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Paul Finn [PFinn@commonwealthmediation.com] | Email re BSA mediation order | Mediation Privilege |
| IST_00000459 | 4/14/2020 21:33 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Brian Mone [Brian@commonwealthmediation.com] | Brian Mone [Brian@commonwealthmediation.com];Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Paul Finn [PFinn@commonwealthmediation.com] | Email re BSA mediation order | Mediation Privilege |
| IST_00000242 | 4/14/2020 21:56 | Brian Mone | Brian Mone [Brian@commonwealthmediation.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Paul Finn [PFinn@commonwealthmediation.com] | | Appointment for BSA mediation call | Mediation Privilege |
| IST_00000005 | 4/14/2020 22:38 | Eric D. Green | Eric D. Green [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=3958 90ACC7F7407CB4AA6FA8C3AE4D62- ERICDGREEN] | Brian Mone [Brian@commonwealthmediation.com] | | Email re appointment for BSA mediation call | Mediation Privilege |
| IST_00000458 | 4/14/2020 23:29 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Brian Mone [Brian@commonwealthmediation.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Paul Finn [PFinn@commonwealthmediation.com] | Email re BSA mediation order | Mediation Privilege |
| IST_00000457 | 4/14/2020 23:31 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Paul Finn [PFinn@commonwealthmediation.com] | Email re BSA mediation order | Mediation Privilege |
| IST_00000533 | 4/14/2020 23:51 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Brian Mone [Brian@commonwealthmediation.com];Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Paul Finn [PFinn@commonwealthmediation.com] | | Email re BSA mediation | Mediation Privilege |
| IST_00000464 | 4/15/2020 0:18 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Brian Mone [Brian@commonwealthmediation.com];Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Paul Finn [PFinn@commonwealthmediation.com] | Email re BSA mediation order | Mediation Privilege |
| IST_00000264 | 4/15/2020 4:06 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Paul Finn [PFinn@commonwealthmediation.com];Brian Mone [Brian@commonwealthmediation.com] | | Email re motion practice and possible effects on mediation | Mediation Privilege |
| IST_00000264.0001 | 4/15/2020 4:06 | | | | | Attachment to email re motion practice and possible effects on mediation | Mediation Privilege |
| IST_00000264.0002 | 4/15/2020 4:06 | | | | | Attachment to email re motion practice and possible effects on mediation | Mediation Privilege |
| IST_00000250 | 4/15/2020 12:39 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | Email re BSA mediation | Mediation Privilege |
| IST_00000573 | 4/15/2020 12:40 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Paul Finn [PFinn@commonwealthmediation.com];Brian Mone [Brian@commonwealthmediation.com] | | Email re motion practice and possible effects on mediation | Mediation Privilege |
| IST_00000649 | 4/15/2020 13:01 | Cathy Kern | Cathy Kern [Cathy@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | | Email re BSA mediation | Mediation Privilege |
| IST_00000580 | 4/15/2020 13:11 | Paul Finn | Paul Finn [PFinn@commonwealthmediation.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | Email re motion practice and possible effects on mediation | Mediation Privilege |
| IST_00000550 | 4/15/2020 14:07 | Carmin Reiss | Carmin Reiss [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=FD71 836C2D6841428701272490B3476F-CREISS] | Eric D. Green [EricDGreen@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | Email re BSA mediation | Mediation Privilege |
| IST_00000579 | 4/15/2020 15:11 | Paul Finn | Paul Finn [PFinn@commonwealthmediation.com] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | Email re motion practice and possible effects on mediation | Mediation Privilege |

| DocID | Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|
| IST_00000572 | 4/15/2020 15:14 Eric D. Green | Eric D. Green | Paul Finn [PFinn@commonwealthmediation.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | Email re motion practice and possible effects on mediation | Mediation Privilege |
| IST_00000578 | 4/15/2020 15:14 Eric D. Green | Eric D. Green [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=39S890ACC7F74D7CB4AA6FABC3AE4D62-ERICDGREEN] | Paul Finn [PFinn@commonwealthmediation.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | Email re motion practice and possible effects on mediation | Mediation Privilege |
| IST_00000577 | 4/15/2020 15:15 Paul Finn | Paul Finn [PFinn@commonwealthmediation.com] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | Email re motion practice and possible effects on mediation | Mediation Privilege |
| IST_00000576 | 4/15/2020 15:17 Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Paul Finn [PFinn@commonwealthmediation.com] | Carmin Reiss [CReiss@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | Email re motion practice and possible effects on mediation | Mediation Privilege |
| IST_00000575 | 4/15/2020 15:23 Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Paul Finn [PFinn@commonwealthmediation.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | Email re motion practice and possible effects on mediation | Mediation Privilege |
| IST_00000239 | 4/15/2020 16:36 Carmin Reiss | Carmin Reiss [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=FD7183GC2D68414287012724908347EF-CREISS] | Paul Finn [PFinn@commonwealthmediation.com];Brian Mone [brian@commonwealthmediation.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | Email re appointment for BSA mediation call | Mediation Privilege |
| IST_00000528 | 4/15/2020 16:38 Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Carmin Reiss [CReiss@resolutionsllc.com] | Paul Finn [PFinn@commonwealthmediation.com];Brian Mone [Brian@commonwealthmediation.com];Eric D. Green [EricDGreen@resolutionsllc.com] | Email re appointment for BSA mediation call | Mediation Privilege |
| IST_00000527 | 4/15/2020 16:45 Brian Mone | Brian Mone [Brian@commonwealthmediation.com] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Carmin Reiss [CReiss@resolutionsllc.com];Paul Finn [PFinn@commonwealthmediation.com];Eric D. Green [EricDGreen@resolutionsllc.com] | Email re appointment for BSA mediation call | Mediation Privilege |
| IST_00000574 | 4/15/2020 17:03 Eric D. Green | Eric D. Green [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=39S890ACC7F74D7CB4AA6FABC3AE4D62-ERICDGREEN] | Paul Finn [PFinn@commonwealthmediation.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | Email re motion practice and possible effects on mediation | Mediation Privilege |
| IST_00000581 | 4/15/2020 17:03 Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Paul Finn [PFinn@commonwealthmediation.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | Email re motion practice and possible effects on mediation | Mediation Privilege |
| IST_00000582 | 4/15/2020 17:04 Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Paul Finn [PFinn@commonwealthmediation.com];Carmin Reiss [CReiss@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | Email re motion practice and possible effects on mediation | Mediation Privilege |
| IST_00000526 | 4/15/2020 17:05 Paul Finn | Paul Finn [PFinn@commonwealthmediation.com] | Carmin Reiss [CReiss@resolutionsllc.com] | Brian Mone [Brian@commonwealthmediation.com];Eric D. Green [EricDGreen@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | Email re appointment for BSA mediation call | Mediation Privilege |
| IST_00000525 | 4/15/2020 17:56 Carmin Reiss | Carmin Reiss [CReiss@resolutionsllc.com] | Paul Finn [PFinn@commonwealthmediation.com] | Brian Mone [Brian@commonwealthmediation.com];Eric D. Green [EricDGreen@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | Email re appointment for BSA mediation call | Mediation Privilege |
| IST_00000529 | 4/15/2020 17:56 Carmin Reiss | Carmin Reiss [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=FD7183GC2D68414287012724908347EF-CREISS] | Paul Finn [PFinn@commonwealthmediation.com] | Brian Mone [Brian@commonwealthmediation.com];Eric D. Green [EricDGreen@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | Email re appointment for BSA mediation call | Mediation Privilege |
| IST_00000524 | 4/15/2020 18:05 Brian Mone | Brian Mone [Brian@commonwealthmediation.com] | Carmin Reiss [CReiss@resolutionsllc.com] | Paul Finn [PFinn@commonwealthmediation.com];Eric D. Green [EricDGreen@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | Email re appointment for BSA mediation call | Mediation Privilege |
| IST_00000240 | 4/15/2020 18:19 Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Brian Mone [Brian@commonwealthmediation.com];Carmin Reiss [CReiss@resolutionsllc.com] | Paul Finn [PFinn@commonwealthmediation.com];Eric D. Green [EricDGreen@resolutionsllc.com] | Appointment for BSA mediation call | Mediation Privilege |
| IST_00000004 | 4/15/2020 18:23 Carmin Reiss | Carmin Reiss [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=FD7183GC2D68414287012724908347EF-CREISS] | Fouad Kurdi [FKurdi@resolutionsllc.com] | | Email re appointment for BSA mediation call | Mediation Privilege |
| IST_00000523 | 4/15/2020 18:23 Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Brian Mone [Brian@commonwealthmediation.com];Carmin Reiss [CReiss@resolutionsllc.com] | Paul Finn [PFinn@commonwealthmediation.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | Email re appointment for BSA mediation call | Mediation Privilege |

| Bates | Date | From | To | CC | | Description | Privilege |
|---|---|---|---|---|---|---|---|
| IST_00000530 | 4/15/2020 18:43 Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Paul Finn [PFinn@commonwealthmediation.com];Carmin Reiss [CReiss@resolutionsllc.com] | Brian Mone [Brian@commonwealthmediation.com];Eric D. Green [EricDGreen@resolutionsllc.com] | | Email re appointment for BSA mediation call and BSA mediation order | Mediation Privilege |
| IST_00000238 | 4/15/2020 22:27 Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | PFinn@commonwealthmediation.com;Carmin Reiss [CReiss@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | | | Email re BSA mediation | Mediation Privilege |
| IST_00000520 | 4/15/2020 23:29 Paul Finn | Paul Finn [PFinn@commonwealthmediation.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | | | Email re BSA mediation and cancellation of 4/16/2020 call | Mediation Privilege |
| IST_00000521 | 4/15/2020 23:56 Carmin Reiss | Carmin Reiss [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=FD71 836C2D6B41428701272490B3476F-CREISS] | Paul Finn [PFinn@commonwealthmediation.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | | Email re BSA mediation and cancellation of 4/16/2020 call | Mediation Privilege |
| IST_00000522 | 4/16/2020 0:02 Paul Finn | Paul Finn [PFinn@commonwealthmediation.com] | Carmin Reiss [CReiss@resolutionsllc.com] | | | Email re BSA mediation and cancellation of 4/16/2020 call | Mediation Privilege |
| IST_00000645 | 4/16/2020 13:41 Cathy Kern | Cathy Kern [Cathy@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | | | Email re BSA mediation | Mediation Privilege |
| IST_00000668 | 4/16/2020 13:41 Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com] | Carmin Reiss [CReiss@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | | Email re BSA mediation | Mediation Privilege |
| IST_00000677 | 4/18/2020 18:38 Andolina, Michael C. | Andolina, Michael C. [mandolina@sidley.com] | Eric D. Green [EricDGreen@resolutionsllc.com];PFinn@commonwealthmediation.com | James Stang [jstang@pszjlaw.com] [jstang@pszjlaw.com] | | Email re BSA mediation, court-requested mediator disclosures relating to BSA mediation, and mediator rates | Mediation Privilege |
| IST_00000650 | 4/19/2020 12:42 Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Andolina, Michael C. [mandolina@sidley.com] | | | Email re BSA mediation, court requested mediator disclosures relating to BSA mediation, and mediator rates | Mediation Privilege |
| IST_00000051 | 4/19/2020 12:44 Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | PFinn@commonwealthmediation.com;Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | | | Email re BSA mediation, court requested mediator disclosures relating to BSA mediation, and mediator rates | Mediation Privilege |
| IST_00000408 | 4/19/2020 13:11 Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | PFinn@commonwealthmediation.com;Carmin Reiss [CReiss@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | | Email re BSA mediation, court requested mediator disclosures relating to BSA mediation, and mediator rates | Mediation Privilege |
| IST_00000294 | 4/19/2020 13:59 Eric D. Green | Eric D. Green [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=3958 90ACC7F7407CB4AA6FABC3AE4062- ERICDGREEN] | Cathy Kern [Cathy@resolutionsllc.com] | | | Email re BSA mediation, court requested mediator disclosures relating to BSA mediation, and mediator rates | Mediation Privilege |
| IST_00000407 | 4/19/2020 14:39 Paul Finn | Paul Finn [PFinn@commonwealthmediation.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | | Email re BSA mediation, court requested mediator disclosures relating to BSA mediation, and mediator rates | Mediation Privilege |
| IST_00000380 | 4/19/2020 14:57 Eric D. Green | Eric D. Green [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=3958 90ACC7F7407CB4AA6FABC3AE4062- ERICDGREEN] | Paul Finn [PFinn@commonwealthmediation.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | | Email re BSA mediation, court requested mediator disclosures relating to BSA mediation, and mediator rates | Mediation Privilege |
| IST_00000406 | 4/19/2020 14:57 Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Paul Finn [PFinn@commonwealthmediation.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | | Email re BSA mediation, court requested mediator disclosures relating to BSA mediation, and mediator rates | Mediation Privilege |
| IST_00000379 | 4/19/2020 14:58 Eric D. Green | Eric D. Green [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=3958 90ACC7F7407CB4AA6FABC3AE4062- ERICDGREEN] | Paul Finn [PFinn@commonwealthmediation.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | | Email re BSA mediation, court requested mediator disclosures relating to BSA mediation, and mediator rates | Mediation Privilege |
| IST_00000404 | 4/19/2020 14:58 Paul Finn | Paul Finn [PFinn@commonwealthmediation.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | | Email re BSA mediation, court requested mediator disclosures relating to BSA mediation, and mediator rates | Mediation Privilege |
| IST_00000405 | 4/19/2020 14:58 Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Paul Finn [PFinn@commonwealthmediation.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | | Email re BSA mediation, court requested mediator disclosures relating to BSA mediation, and mediator rates | Mediation Privilege |
| IST_00000403 | 4/19/2020 15:01 Paul Finn | Paul Finn [PFinn@commonwealthmediation.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | | Email re BSA mediation, court requested mediator disclosures relating to BSA mediation, and mediator rates | Mediation Privilege |
| IST_00000402 | 4/19/2020 15:30 Brian Mone | Brian Mone [Brian@commonwealthmediation.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Paul Finn [PFinn@commonwealthmediation.com];Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | | Email re BSA mediation, court requested mediator disclosures relating to BSA mediation, and mediator rates | Mediation Privilege |

| Doc ID | Date/Time | From | To | CC | BCC | Description | Privilege |
|---|---|---|---|---|---|---|---|
| | | | Brian Mone [Brian@commonwealthmediation.com] | Paul Finn [PFinn@commonwealthmediation.com];Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | | Appointment for BSA mediator's call | Mediation Privilege |
| IST_00000377 | 4/19/2020 15:34 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | | | | |
| IST_00000649 | 4/19/2020 16:21 | Cathy Kern | Cathy Kern [Cathy@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | | Email re BSA mediation, court requested mediator disclosures relating to BSA mediation, and mediator rates | Mediation Privilege |
| IST_00000649.0001 | 4/19/2020 16:21 | | | | | Attachment to email re BSA mediation, court requested mediator disclosures relating to BSA mediation, and mediator rates | Mediation Privilege |
| | | | Paul Finn [PFinn@commonwealthmediation.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | | Email re BSA mediation and court requested mediator disclosures relating to BSA mediation | |
| IST_00000271 | 4/19/2020 19:10 | Paul Finn | | | | | Mediation Privilege |
| IST_00000271.0001 | 4/19/2020 19:10 | Paul Finn | | | | Attachment to email re BSA mediation and court requested mediator disclosures relating to BSA mediation | Mediation Privilege |
| | | | Fouad Kurdi [FKurdi@resolutionsllc.com] | Paul Finn [PFinn@commonwealthmediation.com];Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | | Email re BSA mediation and notice of appointment of UCC | Mediation Privilege |
| IST_00000611 | 4/19/2020 20:01 | Fouad Kurdi | | | | | |
| IST_00000611.0001 | 4/19/2020 20:01 | US Trustee Program | | | | Attachment to email re BSA mediation and notice of appointment of UCC | Mediation Privilege |
| | | | Fouad Kurdi [FKurdi@resolutionsllc.com] | Paul Finn [PFinn@commonwealthmediation.com];Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | | Email re BSA mediation and notice of appointment of OCC counsel | Mediation Privilege |
| IST_00000612 | 4/19/2020 20:05 | Fouad Kurdi | | | | | |
| IST_00000612.0001 | 4/19/2020 20:05 | | | | | Attachment to email re BSA mediation and notice of appointment of OCC counsel | Mediation Privilege |
| IST_00000270 | 4/19/2020 20:46 | Eric Green | Eric Green [ericdgreen1946@gmail.com] | Carmin Reiss [CReiss@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | | Email re BSA mediation and mediation rates | Mediation Privilege |
| IST_00000270.0001 | 4/19/2020 20:46 | Eric D. Green | | | | Attachment to email re BSA mediation and mediation rates | Mediation Privilege |
| IST_00000273 | 4/19/2020 20:57 | Eric Green | Eric Green [ericdgreen1946@gmail.com] | Carmin Reiss [CReiss@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com] | | Email re BSA mediation and court requested mediation disclosures | Mediation Privilege |
| IST_00000273.0001 | 4/19/2020 20:57 | Eric D. Green | | | | Attachment to email re BSA mediation and court requested mediation disclosures | Mediation Privilege |
| IST_00000613 | 4/19/2020 21:35 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric Green [ericdgreen1946@gmail.com];Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com] | | Email re BSA mediation and court requested mediation disclosures | Mediation Privilege |
| IST_00000614 | 4/19/2020 22:59 | Eric Green | Eric Green [ericdgreen1946@gmail.com] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com] | Email re BSA mediation and court requested mediation disclosures | Mediation Privilege |
| | | | Eric D. Green [EricDGreen@resolutionsllc.com] | PFinn@commonwealthmediation.com;Brian Mone [Brian@commonwealthmediation.com];Carmin Reiss [CReiss@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | | Email re BSA mediation and mediation rates | Mediation Privilege |
| IST_00000260 | 4/19/2020 23:01 | Eric D. Green | | | | | |
| IST_00000260.0001 | 4/19/2020 23:01 | Eric D. Green | | | | Attachment to email re BSA mediation and mediation rates | Mediation Privilege |
| | | | Eric D. Green [EricDGreen@resolutionsllc.com] | PFinn@commonwealthmediation.com;Brian Mone [Brian@commonwealthmediation.com];Carmin Reiss [carmin.reiss@gmail.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com] | Email re BSA mediation, court requested mediation disclosures, and mediation rates | Mediation Privilege |
| IST_00000257 | 4/20/2020 19:36 | Eric D. Green | | | | | |
| IST_00000554 | 4/20/2020 19:37 | Cathy Kern | Cathy Kern [Cathy@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | | Email re BSA mediation, court requested mediation disclosures, and mediation rates | Mediation Privilege |
| | | | Eric D. Green [EricDGreen@resolutionsllc.com] | PFinn@commonwealthmediation.com;Brian Mone [Brian@commonwealthmediation.com];Carmin Reiss [carmin.reiss@gmail.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com] | Email re BSA mediation, court requested mediation disclosures, and mediation rates | Mediation Privilege |
| IST_00000315 | 4/20/2020 19:46 | Eric D. Green | | | | | |
| IST_00000315.0001 | 4/20/2020 19:46 | Eric D. Green | | | | Attachment to email re BSA mediation, court requested mediation disclosures, and mediation rates | Mediation Privilege |
| IST_00000315.0002 | 4/20/2020 19:46 | Eric D. Green | | | | Attachment to email re BSA mediation, court requested mediation disclosures, and mediation rates | Mediation Privilege |

| ID | Date | From | To | CC/Recipients | | Description | Privilege |
|---|---|---|---|---|---|---|---|
| IST_00000601 | 4/21/2020 2:39 | Paul Finn | Paul Finn [PFinn@commonwealthmediation.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Brian Mone [Brian@commonwealthmediation.com];Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | Email re BSA mediation, court requested mediation disclosures, and mediation rates | Mediation Privilege |
| IST_00000314 | 4/21/2020 15:30 | Paul Finn | Paul Finn [PFinn@commonwealthmediation.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com];Carmin Reiss [CReiss@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | | Email re BSA mediation, court requested mediation disclosures, and mediation rates | Mediation Privilege |
| IST_00000316 | 4/21/2020 17:05 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Paul Finn [PFinn@commonwealthmediation.com];Brian Reiss [CReiss@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | | Email re BSA mediation, court requested mediation disclosures, and mediation rates | Mediation Privilege |
| IST_00000600 | 4/21/2020 17:26 | Paul Finn | Paul Finn [PFinn@commonwealthmediation.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Brian Mone [Brian@commonwealthmediation.com];Carmin Reiss [CReiss@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | Email re BSA mediation, court requested mediation disclosures, and mediation rates | Mediation Privilege |
| IST_00000602 | 4/21/2020 17:27 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Paul Finn [PFinn@commonwealthmediation.com] | Brian Mone [Brian@commonwealthmediation.com];Carmin Reiss [CReiss@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | Email re BSA mediation, court requested mediation disclosures, and mediation rates | Mediation Privilege |
| IST_00000651 | 4/21/2020 17:35 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Andolina, Michael C. [mandolina@sidley.com],PFinn@commonwealthmediation.com | James Stang [jstang@pszjlaw.com] [jstang@pszjlaw.com] | Email re BSA mediation, court requested mediation disclosures | Mediation Privilege |
| IST_00000651.0001 | 4/21/2020 17:35 | Eric D. Green | | | | Attachment to email re BSA mediation, court requested mediation disclosures, and mediation rates | Mediation Privilege |
| IST_00002237 | 4/22/2020 16:08 | Paul Finn | Paul Finn [PFinn@commonwealthmediation.com] | Andolina, Michael C. [mandolina@sidley.com];James Stang [jstang@pszjlaw.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com];Carmin Reiss [CReiss@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | Email re BSA mediation and court requested mediation disclosures | Mediation Privilege |
| IST_00002237.0001 | 4/22/2020 16:08 | Paul Finn | | | | Email re BSA mediation and court requested mediation disclosures | Mediation Privilege |
| IST_00000518 | 4/22/2020 16:12 | Brian Mone | Brian Mone [Brian@commonwealthmediation.com] | Paul Finn [PFinn@commonwealthmediation.com] | Andolina, Michael C. [mandolina@sidley.com];James Stang [jstang@pszjlaw.com];Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | Email re BSA mediation and court requested mediation disclosures | Mediation Privilege |
| IST_00000519 | 4/22/2020 16:13 | Andolina, Michael C. | Andolina, Michael C. [mandolina@sidley.com] | Brian Mone [Brian@commonwealthmediation.com];Paul Finn [PFinn@commonwealthmediation.com] | James Stang [jstang@pszjlaw.com];Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | Email re BSA mediation and court requested mediation disclosures | Mediation Privilege |
| IST_00002259 | 4/22/2020 17:13 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Carmin Reiss [CReiss@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com] | PFinn@commonwealthmediation.com;Brian Mone [Brian@commonwealthmediation.com] | Email re BSA mediation and court requested mediation disclosures | Mediation Privilege |
| IST_00000603 | 4/22/2020 17:24 | Cathy Kern | Cathy Kern [Cathy@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | | Email re BSA mediation and court requested mediation disclosures | Mediation Privilege |
| IST_00000603.0001 | 4/22/2020 17:24 | | | | | Attachment to email re BSA mediation and court requested mediation disclosures | Mediation Privilege |
| IST_00000082 | 4/22/2020 19:07 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Carmin Reiss [CReiss@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com] | Email re BSA mediation and court requested mediation disclosures | Mediation Privilege |
| IST_00000082.0001 | 4/22/2020 19:07 | Eric D. Green | | | | Email re BSA mediation and court requested mediation disclosures | Mediation Privilege |
| IST_00000469 | 4/22/2020 19:14 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com] | Email re BSA mediation and court requested mediation disclosures | Mediation Privilege |
| IST_00000469.0001 | 4/22/2020 19:14 | Eric D. Green | | | | Attachment to email re BSA mediation and court requested mediation disclosures | Mediation Privilege |
| IST_00000468 | 4/22/2020 19:18 | Carmin Reiss | Carmin Reiss [CReiss@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Eric D. Green [EricDGreen@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com] | Email re BSA mediation and court requested mediation disclosures | Mediation Privilege |
| IST_00000468.0001 | 4/22/2020 19:18 | Eric D. Green | | | | Attachment to email re BSA mediation and court requested mediation disclosures | Mediation Privilege |
| IST_00000470 | 4/22/2020 19:20 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com] | Email re BSA mediation and court requested mediation disclosures | Mediation Privilege |

| | | | Andolina, Michael C. [mandolina@sidley.com],PFinn@commonwealthmediation.com | James Stang [jstang@pszjlaw.com] [CReiss@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | | Email re BSA mediation and court requested mediation disclosures | |
|---|---|---|---|---|---|---|---|
| IST_00000499 | 4/22/2020 19:26 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | | | | Mediation Privilege |
| IST_00000499.0001 | 4/22/2020 19:26 | Eric D. Green | | | | Attachment to email re BSA mediation and court requested mediation disclosures | Mediation Privilege |
| IST_00000288 | 4/23/2020 16:06 | James Stang | James Stang [jstang@pszjlaw.com];Eric D. Green [EricDGreen@resolutionsllc.com] | Paul Finn [PFinn@commonwealthmediation.com] | | Email re hearing on motion practice | Mediation Privilege |
| IST_00000583 | 4/23/2020 16:08 | Eric D. Green | Eric D. Green [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=3958 90ACC7F7407CB4AA6FABC3AE4D62- ERICGREEN] | Paul Finn [PFinn@commonwealthmediation.com] | | Email re hearing on motion practice | Mediation Privilege |
| IST_00000584 | 4/23/2020 16:13 | Paul Finn | Paul Finn [PFinn@commonwealthmediation.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | James Stang [jstang@pszjlaw.com] | Email re hearing on motion practice | Mediation Privilege |
| IST_00000318 | 4/23/2020 16:15 | Paul Finn | Paul Finn [PFinn@commonwealthmediation.com] | James Stang [jstang@pszjlaw.com];Andolina, Michael C. [mandolina@sidley.com] | Brian Mone [Brian@commonwealthmediation.com];Eric D. Green [EricDGreen@resolutionsllc.com] | Email re BSA mediation and court requested mediation disclosures | Mediation Privilege |
| IST_00000253 | 4/26/2020 2:04 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Paul Finn [PFinn@commonwealthmediation.com];Brian Mone [Brian@commonwealthmediation.com] | | Email re hearing on motion practice | Mediation Privilege |
| IST_00000253.0001 | 4/26/2020 2:04 | GReimann | | | | Attachment to email re hearing on motion practice | Mediation Privilege |
| IST_00000669 | 4/27/2020 18:04 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com] | | Email re BSA mediation | Mediation Privilege |
| IST_00000077 | 4/29/2020 2:50 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Paul Finn [PFinn@commonwealthmediation.com];Brian Mone [Brian@commonwealthmediation.com] | | Mediator email re motion practice | Mediation Privilege |
| IST_00000077.0001 | 4/29/2020 2:50 | | | | | Attachment to Mediator email re motion practice | Mediation Privilege |
| IST_00000452 | 4/29/2020 17:45 | Paul Finn | Paul Finn [PFinn@commonwealthmediation.com] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | Email re motion practice | Mediation Privilege |
| IST_00000453 | 4/30/2020 1:29 | Fouad Kurdi | Paul Finn [PFinn@commonwealthmediation.com] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | Email re hearing on motion practice | Mediation Privilege |
| IST_00000599 | 4/30/2020 17:29 | Eric D. Green | Eric D. Green [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=3958 90ACC7F7407CB4AA6FABC3AE4D62- ERICGREEN] | Harron, Edwin [eharron@ycst.com] | Eden, Lisa [leden@ycst.com];Cathy Kern [Cathy@resolutionsllc.com];Patton, James [jpatton@ycst.com];Zieg, Sharon [SZIEG@ycst.com];Forbes, Juliana [JForbes@ycst.com] | Email re hearing on motion practice | Mediation Privilege |
| IST_00000035 | 4/30/2020 18:39 | Harron, Edwin | Harron, Edwin [eharron@ycst.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com] | Email re hearing on motion practice | Mediation Privilege |
| IST_00000375 | 4/30/2020 18:40 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Harron, Edwin [eharron@ycst.com] | Cathy Kern [Cathy@resolutionsllc.com] | Email re hearing on motion practice | Mediation Privilege |
| IST_00000374 | 4/30/2020 18:46 | Harron, Edwin | Harron, Edwin [eharron@ycst.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com];Cathcart, Casey [ccathcart@ycst.com] | Email re hearing on motion practice | Mediation Privilege |
| IST_00000373 | 4/30/2020 19:43 | Cathcart, Casey | Cathcart, Casey [ccathcart@ycst.com] | Harron, Edwin [eharron@ycst.com];Eric D. Green [EricDGreen@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com] | Email re hearing on motion practice | Mediation Privilege |
| IST_00000373.0001 | 4/30/2020 19:43 | | | | | Attachment to email re hearing on motion practice | Mediation Privilege |
| IST_00000285 | 4/30/2020 22:54 | Eric D. Green | Eric D. Green [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=3958 90ACC7F7407CB4AA6FABC3AE4D62- ERICGREEN] | Eric D. Green [EricDGreen@resolutionsllc.com] | | Email re motion practice | Mediation Privilege |
| IST_00000285.0001 | 4/30/2020 22:54 | | | | | Attachment to email re motion practice | Mediation Privilege |
| IST_00000285.0002 | 4/30/2020 22:54 | | | | | Attachment to email re motion practice | Mediation Privilege |
| IST_00000034 | 5/1/2020 19:50 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com] | | Email re motion practice | Mediation Privilege |
| IST_00000371 | 5/1/2020 19:51 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | | Email re motion practice | Mediation Privilege |
| IST_00000234 | 5/4/2020 14:35 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com] | | Email re hearing on motion practice | Mediation Privilege |

| ID | Date | From | To | CC | BCC | Description | Privilege |
|---|---|---|---|---|---|---|---|
| IST_00000512 | 5/4/2020 14:36 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com] | | Email re hearing on motion practice | Mediation Privilege |
| IST_00000517 | 5/4/2020 15:55 | Carmin Reiss | Carmin Reiss [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=FD71836C2D68414287012724908347EF-CREISS] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com] | | Email re motion on motion practice | Mediation Privilege |
| IST_00000646 | 5/4/2020 22:59 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | | | Email re BSA mediation | Mediation Privilege |
| IST_00000033 | 5/5/2020 1:04 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Carmin Reiss [carmin.reiss@gmail.com] | | Email re BSA mediation, hearing on motion practice, and mediation rates | Mediation Privilege |
| IST_00000370 | 5/5/2020 1:30 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Carmin Reiss [CReiss@resolutionsllc.com] | | Email re BSA mediation, hearing on motion practice, and mediation rates | Mediation Privilege |
| IST_00000369 | 5/5/2020 1:36 | Carmin Reiss | Carmin Reiss [CReiss@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Eric D. Green [EricDGreen@resolutionsllc.com] | | | Email re BSA mediation, hearing on motion practice, and mediation rates | Mediation Privilege |
| IST_00000368 | 5/5/2020 2:06 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Carmin Reiss [CReiss@resolutionsllc.com];Eric D. Green [EricDGreen@resolutionsllc.com] | | | Email re BSA mediation, hearing on motion practice, and mediation rates | Mediation Privilege |
| IST_00000673 | 5/5/2020 17:03 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | | | Email briefly mentioning discussion of BSA mediation status | Mediation Privilege |
| IST_00002254 | 5/7/2020 1:52 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | | | Email re hearing on motion practice | Mediation Privilege |
| IST_00000011 | 5/7/2020 16:24 | Molton, David J. | Molton, David J. [DMolton@brownrudnick.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | | | Email re hearing on motion practice | Mediation Privilege |
| IST_00000266 | 5/12/2020 3:14 | CourtCall | CourtCall [response@courtcall.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | | | Email re hearing on motion practice | Mediation Privilege |
| IST_00000266.0001 | 5/12/2020 3:14 | | | | | | Attachment to email re hearing on motion practice | Mediation Privilege |
| IST_00000305 | 5/13/2020 12:42 | Andolina, Michael C. | Andolina, Michael C. [mandolina@sidley.com] | Paul Finn [Pfinn@commonwealthmediation.com];Eric D. Green [EricDGreen@resolutionsllc.com] | Brian Mone [Brian@commonwealthmediation.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | | Email re BSA mediation and mediator agreements | Mediation Privilege |
| IST_00000637 | 5/13/2020 12:48 | Eric D. Green | Eric D. Green [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=3958 90ACC7F7407CB4AA6FABC3AE4D62-ERICDGREEN] | Andolina, Michael C. [mandolina@sidley.com] | Paul Finn [Pfinn@commonwealthmediation.com];Brian Mone [Brian@commonwealthmediation.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | | Email re BSA mediation and mediator agreements | Mediation Privilege |
| IST_00000255 | 5/13/2020 12:50 | Eric D. Green | Eric D. Green [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=3958 90ACC7F7407CB4AA6FABC3AE4D62-ERICDGREEN] | Paul Finn [Pfinn@commonwealthmediation.com];Brian Mone [Brian@commonwealthmediation.com];Carmin Reiss [carmin.reiss@gmail.com];Cathy Kern [Cathy@resolutionsllc.com] | | | Email re BSA mediation and mediator agreements | Mediation Privilege |
| IST_00000636 | 5/13/2020 13:05 | Andolina, Michael C. | Andolina, Michael C. [mandolina@sidley.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Paul Finn [Pfinn@commonwealthmediation.com];Brian Mone [Brian@commonwealthmediation.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | | Email re BSA mediation order and mediator agreements | Mediation Privilege |
| IST_00000636.0001 | 5/13/2020 13:05 | | | | | | Attachment to email re BSA mediation order | Mediation Privilege |
| IST_00000635 | 5/13/2020 13:27 | Eric D. Green | Eric D. Green [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=3958 90ACC7F7407CB4AA6FABC3AE4D62-ERICDGREEN] | Andolina, Michael C. [mandolina@sidley.com] | Paul Finn [Pfinn@commonwealthmediation.com];Brian Mone [Brian@commonwealthmediation.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | | Email re BSA mediation order and mediator agreements | Mediation Privilege |
| IST_00000552 | 5/13/2020 13:28 | Cathy Kern | Cathy Kern [Cathy@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Paul Finn [Pfinn@commonwealthmediation.com];Brian Mone [Brian@commonwealthmediation.com];Carmin Reiss [carmin.reiss@gmail.com] | | Email re BSA mediation, mediator agreements, and fee schedule | Mediation Privilege |
| IST_00002272 | 5/13/2020 13:52 | LSK | | | | | Resolutions, LLC mediation agreement draft | Mediation Privilege |
| IST_00002274 | 5/13/2020 13:53 | Rentex | | | | | Resolutions, LLC mediation agreement draft | Mediation Privilege |
| IST_00000275 | 5/13/2020 13:56 | LSK | | | | | Resolutions, LLC mediation agreement draft | Mediation Privilege |
| IST_00000551 | 5/13/2020 13:56 | Carmin Reiss | Carmin Reiss [carmin.reiss@gmail.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Paul Finn [Pfinn@commonwealthmediation.com];Brian Mone [Brian@commonwealthmediation.com];Cathy Kern [Cathy@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | | Email re BSA mediation, mediator agreements, and fee schedule | Mediation Privilege |
| IST_00000048 | 5/13/2020 14:01 | Cathy Kern | Cathy Kern [Cathy@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com] | | Email re BSA mediation, mediator agreements, and fee schedule | Mediation Privilege |
| IST_00000048.0001 | 5/13/2020 14:01 | LSK | | | | | Attachment to email re BSA mediation, mediator agreements, and fee schedule | Mediation Privilege |

| Bates | Date | From | | To | CC | | Description | Privilege |
|---|---|---|---|---|---|---|---|---|
| IST_00000048.0002 | 5/13/2020 14:01 | LSK | | | | | Attachment to email re BSA mediation, mediator agreements, and fee schedule | Mediation Privilege |
| IST_00000048.0003 | 5/13/2020 14:01 | Rentex | | | | | Attachment to email re BSA mediation, mediator agreements, and fee schedule | Mediation Privilege |
| IST_00000048.0004 | 5/13/2020 14:01 | LSK | | | | | Attachment to email re BSA mediation, mediator agreements, and fee schedule | Mediation Privilege |
| IST_00000366 | 5/13/2020 14:15 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com];Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | | | Email re BSA mediation, mediator agreements, and fee schedule | Mediation Privilege |
| IST_00000365 | 5/13/2020 14:33 | Eric D. Green | Eric D. Green [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=3958 90ACC7F7407CB4AA6FABC3AE4D62-ERICDGREEN] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | | Email re BSA mediation, mediator agreements, and fee schedule | Mediation Privilege |
| IST_00000401 | 5/13/2020 14:33 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | | Email re BSA mediation, mediator agreements, and fee schedule | Mediation Privilege |
| IST_00000312 | 5/13/2020 14:39 | LSK | | | | | Attachment to email re BSA mediation, mediator agreements, and fee schedule | Mediation Privilege |
| IST_00000364 | 5/13/2020 14:44 | Cathy Kern | Cathy Kern [Cathy@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | | | Email re BSA mediation, mediator agreements, and fee schedule | Mediation Privilege |
| IST_00000364.0001 | 5/13/2020 14:44 | LSK | | | | | Attachment to email re BSA mediation, mediator agreements, and fee schedule | Mediation Privilege |
| IST_00000363 | 5/13/2020 16:24 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | | | Email re BSA mediation, mediator agreements, and fee schedule | Mediation Privilege |
| IST_00000362 | 5/13/2020 16:26 | Cathy Kern | Cathy Kern [Cathy@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | | | Email re BSA mediation, mediator agreements, and fee schedule | Mediation Privilege |
| IST_00000638 | 5/13/2020 16:38 | Cathy Kern | Cathy Kern [Cathy@resolutionsllc.com] | Andolina, Michael C. [mandolina@sidley.com] | Brian Mone [Brian@commonwealthmediation.com];Fouad Kurdi [FKurdi@resolutionsllc.com];Paul Finn [PFinn@commonwealthmediation.com];Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | | Email re BSA mediation, mediator agreements, and fee schedule | Mediation Privilege |
| IST_00000638.0001 | 5/13/2020 16:38 | LSK | | | | | Attachment to email re BSA mediation, mediator agreements, and fee schedule | Mediation Privilege |
| IST_00000638.0002 | 5/13/2020 16:38 | LSK | | | | | Attachment to email re BSA mediation, mediator agreements, and fee schedule | Mediation Privilege |
| IST_00000638.0003 | 5/13/2020 16:38 | Rentex | | | | | Attachment to email re BSA mediation, mediator agreements, and fee schedule | Mediation Privilege |
| IST_00000638.0004 | 5/13/2020 16:38 | LSK | | | | | Attachment to email re BSA mediation, mediator agreements, and fee schedule | Mediation Privilege |
| IST_00000058 | 5/14/2020 5:07 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Paul Finn [PFinn@commonwealthmediation.com];Brian Mone [Brian@commonwealthmediation.com] | | | Email re BSA mediation and motion practice | Mediation Privilege |
| IST_00000058.0001 | 5/14/2020 5:07 | | | | | | Attachment to email re BSA mediation and motion practice | Mediation Privilege |
| IST_00000420 | 5/14/2020 12:30 | Eric D. Green | Eric D. Green [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=3958 90ACC7F7407CB4AA6FABC3AE4D62-ERICDGREEN] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Paul Finn [PFinn@commonwealthmediation.com];Brian Mone [Brian@commonwealthmediation.com] | | Email re BSA mediation and motion practice | Mediation Privilege |
| IST_00000421 | 5/14/2020 12:30 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Paul Finn [PFinn@commonwealthmediation.com];Brian Mone [Brian@commonwealthmediation.com] | | Email re BSA mediation and motion practice | Mediation Privilege |
| IST_00000422 | 5/14/2020 14:42 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Paul Finn [PFinn@commonwealthmediation.com];Brian Mone [Brian@commonwealthmediation.com] | | Email re BSA mediation and motion pracrtice | Mediation Privilege |
| IST_00000047 | 5/14/2020 17:16 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Paul Finn [PFinn@commonwealthmediation.com];Brian Mone [Brian@commonwealthmediation.com] | | | Email re BSA mediation | Mediation Privilege |

| ID | Date | From | To | CC | Subject | Privilege |
|---|---|---|---|---|---|---|
| IST_00000399 | 5/14/2020 18:06 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Paul Finn [PFinn@commonwealthmediation.com];Brian Mone [Brian@commonwealthmediation.com] | Email re BSA mediation | Mediation Privilege |
| IST_00000399.0001 | 5/14/2020 18:06 | | | | Attachment to email re BSA mediation | Mediation Privilege |
| IST_00000398 | 5/15/2020 3:22 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Paul Finn [PFinn@commonwealthmediation.com];Brian Mone [Brian@commonwealthmediation.com] | Email re BSA mediation | Mediation Privilege |
| IST_00000397 | 5/15/2020 14:38 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Paul Finn [PFinn@commonwealthmediation.com];Brian Mone [Brian@commonwealthmediation.com] | Email re BSA mediation | Mediation Privilege |
| IST_00000057 | 5/15/2020 19:41 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com];Paul Finn [PFinn@commonwealthmediation.com] | Email re motion practice | Mediation Privilege |
| IST_00000057.0001 | 5/15/2020 19:41 | | | | Attachment to email re motion practice | Mediation Privilege |
| IST_00000057.0002 | 5/15/2020 19:41 | | | | Attachment to email re motion practice | Mediation Privilege |
| IST_00000063 | 5/15/2020 19:47 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com];Paul Finn [PFinn@commonwealthmediation.com] | Email re motion practice | Mediation Privilege |
| IST_00000063.0001 | 5/15/2020 19:47 | | | | Attachment to email re motion practice | Mediation Privilege |
| IST_00000063.0002 | 5/15/2020 19:47 | | | | Attachment to email re motion practice | Mediation Privilege |
| IST_00000425 | 5/15/2020 20:25 | Paul Finn | Paul Finn [PFinn@commonwealthmediation.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | Email re motion practice | Mediation Privilege |
| IST_00000426 | 5/15/2020 20:51 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com];Paul Finn [PFinn@commonwealthmediation.com] | Email re motion practice | Mediation Privilege |
| IST_00000071 | 5/16/2020 2:12 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Paul Finn [PFinn@commonwealthmediation.com];Brian Mone [Brian@commonwealthmediation.com] | Email re motion practice and complaint | Mediation Privilege |
| IST_00000071.0001 | 5/16/2020 2:12 | | | | Attachment to email re motion practice and complaint | Mediation Privilege |
| IST_00000071.0002 | 5/16/2020 2:12 | | | | Attachment to email re motion practice and complaint | Mediation Privilege |
| IST_00000071.0003 | 5/16/2020 2:12 | | | | Attachment to email re motion practice and complaint | Mediation Privilege |
| IST_00000243 | 5/17/2020 2:00 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | Email re BSA mediation and court requested mediation disclosures | Mediation Privilege |
| IST_00000534 | 5/17/2020 2:05 | Cathy Kern | Cathy Kern [Cathy@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | Email re BSA mediation and court requested mediation disclosures | Mediation Privilege |
| IST_00000535 | 5/17/2020 3:03 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | Email re BSA mediation and court requested mediation disclosures | Mediation Privilege |
| IST_00000235 | 5/18/2020 12:12 | Carmin Reiss | Carmin Reiss [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=FD71 836C2D6B41A2B7012724908347EF-CREISS] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Email re hearing on objections to mediation order | Mediation Privilege |

| ID | Date / Author | From | To | CC | CC2 | Description | Privilege |
|---|---|---|---|---|---|---|---|
| IST_00000514 | 5/18/2020 13:47 Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Carmin Reiss [CReiss@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | | Email re hearing on objections to mediation order | Mediation Privilege |
| IST_00000513 | 5/18/2020 15:14 Eric D. Green | Eric D. Green [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=3958 90ACC7F7407CB4AA6FABC3AE4D62- ERICDGREEN] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Carmin Reiss [CReiss@resolutionsllc.com] | | Email re hearing on objections to mediation order | Mediation Privilege |
| IST_00000515 | 5/18/2020 15:14 Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Carmin Reiss [CReiss@resolutionsllc.com] | | Email re hearing on objections to mediation order | Mediation Privilege |
| IST_00000516 | 5/18/2020 15:16 Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Carmin Reiss [CReiss@resolutionsllc.com] | | Email re hearing on objections to mediation order | Mediation Privilege |
| IST_00000053 | 5/19/2020 3:07 Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | | | Email re BSA mediation and 2014(a) disclosures | Mediation Privilege |
| IST_00000412 | 5/19/2020 3:10 Eric D. Green | Eric D. Green [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=3958 90ACC7F7407CB4AA6FABC3AE4D62- ERICDGREEN] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | | Email re BSA mediation and 2014(a) disclosures | Mediation Privilege |
| IST_00000414 | 5/19/2020 3:10 Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | | Email re BSA mediation and 2014(a) disclosures | Mediation Privilege |
| IST_00000670 | 5/19/2020 17:07 Paul Finn | Paul Finn [PFinn@commonwealthmediation.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com];Carmin Reiss [CReiss@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | Sherry Kiander [SherryKiander@commonwealthmediation.com];Jon Prouty [JonProuty@commonwealthmediation.com];Donna Orlando [DonnaOrlando@commonwealthmediation.com] | | Email re BSA mediation and 2014(a) mediation disclosures | Mediation Privilege |
| IST_00000411 | 5/19/2020 17:53 Eric D. Green | Eric D. Green [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=3958 90ACC7F7407CB4AA6FABC3AE4D62- ERICDGREEN] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | | Email re BSA mediation and 2014(a) disclosures | Mediation Privilege |
| IST_00000413 | 5/19/2020 17:53 Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | | Email re BSA mediation and 2014(a) disclosures | Mediation Privilege |
| IST_00000415 | 5/19/2020 17:56 Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | | Email re BSA mediation and 2014(a) disclosures | Mediation Privilege |
| IST_00000028 | 5/19/2020 17:57 Eric D. Green | Eric D. Green [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=3958 90ACC7F7407CB4AA6FABC3AE4D62- ERICDGREEN] | Cathy Kern [Cathy@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | | Email re BSA mediation and court requsted mediation disclosures | Mediation Privilege |
| IST_00000046 | 5/19/2020 17:57 Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | | Email re BSA mediation and court-requested mediation disclosures | Mediation Privilege |
| IST_00000027 | 5/19/2020 18:17 Eric D. Green | Eric D. Green [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=3958 90ACC7F7407CB4AA6FABC3AE4D62- ERICDGREEN] | Michael C. Andolina [mandolina@sidley.com] | | | Email re BSA mediation | Mediation Privilege |
| IST_00000355 | 5/19/2020 20:26 Cathy Kern | Cathy Kern [Cathy@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | | Email re BSA mediation and court requested mediation disclosures | Mediation Privilege |

| Bates | Date | Custodian | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|
| IST_00000016 | 5/19/2020 20:27 | Linder, Matthew | Linder, Matthew [mlinder@sidley.com] | PFinn@commonwealthmediation.com;timg@thegallaghergroup.com;Eric D. Green [EricDGreen@resolutionsllc.com] | Boelter, Jessica C.K. [jboelter@sidley.com];Andolina, Michael C. [mandolina@sidley.com];Labuda, Jr., Thomas [tlabuda@sidley.com];Basaria, Karim [kbasaria@sidley.com];Warner, Blair [blair.warner@sidley.com];DEREK C. ABBOTT [dabbott@mnat.com] [dabbott@mnat.com];Remming, Andrew [ARemming@MNAT.com];Moats, Eric [emoats@MNAT.com];Topper, Paige [ptopper@MNAT.com];Martin, Ernest [Ernest.Martin@haynesboone.com];Azer, Adrian [Adrian.Azer@haynesboone.com];James Stang [jstang@pszjlaw.com];Rob Orgel [rorgel@pszjlaw.com];John A. Morris [jmorris@pszjlaw.com];John W. Lucas [jlucas@pszjlaw.com];Linda Cantor [lcantor@pszjlaw.com];'joneill@pszjlaw.com' [joneill@pszjlaw.com];'rringer@kramerlevin.co m' [rringer@kramerlevin.com];'jsharrett@kramerle vin.com' [jsharrett@kramerlevin.com];'pharret@kramerlevin.com';Wasson, Megan [MWasson@KRAMERLEVIN.com];Brady, Robert [RBRADY@ycst.com];Harron, Edwin [eharron@ycst.com];'Zieg, Sharon (SZIEG@ycst.com)' [SZIEG@ycst.com];Mason, Richard G. [RGMason@WLRK.com];Mayer, Douglas K. [DKMayer@WLRK.com];Celentino, Joseph C. [JCCelentino@wlrk.com];Schiavoni, Tancred | Email re BSA mediation and requesting info for 2014(a) disclosures | Mediation Privilege |
| IST_00000016.0001 | 5/19/2020 20:27 | | | | | Attachment to email re BSA mediation and requesting info for 2014(a) disclosures | Mediation Privilege |
| IST_00000354 | 5/19/2020 20:31 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com];Eric D. Green [EricDGreen@resolutionsllc.com] | Carmin Reiss [CReiss@resolutionsllc.com] | Email re BSA mediation and 2014(a) mediation disclosures | Mediation Privilege |
| IST_00000335 | 5/19/2020 20:32 | Linder, Matthew | Linder, Matthew [mlinder@sidley.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Boelter, Jessica C.K. [jboelter@sidley.com];Andolina, Michael C. [mandolina@sidley.com];Labuda, Jr., Thomas [tlabuda@sidley.com];Basaria, Karim [kbasaria@sidley.com];Warner, Blair [blair.warner@sidley.com] | Email re BSA mediation and 2014(a) disclosures | Mediation Privilege |
| IST_00000335.0001 | 5/19/2020 20:32 | | | | | Attachment to email re BSA mediation and 2014(a) disclosures | Mediation Privilege |
| IST_00000086 | 5/20/2020 4:32 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | | Email re draft Eric Green Declaration relating to mediation disclosures | Mediation Privilege |
| IST_00000086.0001 | 5/20/2020 4:32 | Fouad Kurdi | | | | Attachment re email re draft Eric Green Declaration relating to mediation disclosures | Mediation Privilege |
| IST_00004479 | 5/20/2020 5:18 | Cathy Kern | Cathy Kern [Cathy@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | | Email re draft Eric Green Declaration relating to mediation disclosures | Mediation Privilege |
| IST_00004495 | 5/20/2020 5:23 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | Email re draft Eric Green Declaration relating to mediation disclosures | Mediation Privilege |
| IST_00004478 | 5/20/2020 12:15 | Eric D. Green | Eric D. Green [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=3958 90ACC7F74D7CB4AA6FABC3AE4D62-ERICDGREEN] | | Cathy Kern [Cathy@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | Email re draft Eric Green Declaration relating to mediation disclosures | Mediation Privilege |
| IST_00004484 | 5/20/2020 12:15 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | Email re draft Eric Green Declaration relating to mediation disclosures | Mediation Privilege |
| IST_00004477 | 5/20/2020 14:37 | Carmin Reiss | Carmin Reiss [CReiss@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com] | Email re draft Eric Green Declaration relating to mediation disclosures | Mediation Privilege |
| IST_00004493 | 5/20/2020 14:37 | Carmin Reiss | Carmin Reiss [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=F071 836C2D684142B7012724908347EF-CREISS] | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com] | Email re draft Eric Green Declaration relating to mediation disclosures | Mediation Privilege |
| IST_00004492 | 5/20/2020 14:44 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Carmin Reiss [CReiss@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com] | Email re draft Eric Green Declaration relating to mediation disclosures | Mediation Privilege |
| IST_00004476 | 5/20/2020 14:45 | Carmin Reiss | Carmin Reiss [CReiss@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com] | Email re draft Eric Green Declaration relating to mediation disclosures | Mediation Privilege |

| ID | Date | From | To | CC | BCC | Description | Privilege |
|---|---|---|---|---|---|---|---|
| IST_00000491 | 5/20/2020 14:45 | Carmin Reiss | Carmin Reiss [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=FD71836C2D6841428701272490834767-CRREISS] | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com] | Email re draft Eric Green Declaration relating to mediation disclosures | Mediation Privilege |
| IST_00000490 | 5/20/2020 15:04 | Cathy Kern | Cathy Kern [Cathy@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Email re draft Eric Green Declaration relating to mediation disclosures | Mediation Privilege |
| IST_00000489 | 5/20/2020 15:45 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com] | Email re draft Eric Green Declaration relating to mediation disclosures | Mediation Privilege |
| IST_00000488 | 5/20/2020 15:47 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com] | Email re draft Eric Green Declaration relating to mediation disclosures | Mediation Privilege |
| IST_00000487 | 5/20/2020 15:48 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Email re draft Eric Green Declaration relating to mediation disclosures | Mediation Privilege |
| IST_00000487.0001 | 5/20/2020 15:48 | Fouad Kurdi | | | | Attachment to email re draft Eric Green Declaration relating to mediation disclosures | Mediation Privilege |
| IST_00000486 | 5/20/2020 15:52 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com] | Email re draft Eric Green Declaration relating to mediation disclosures | Mediation Privilege |
| IST_00000485 | 5/20/2020 15:55 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com] | Email re draft Eric Green Declaration relating to mediation disclosures | Mediation Privilege |
| IST_00000311 | 5/20/2020 17:18 | Cathy Kern | Cathy Kern [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=856F2801051644883CD20827061BACD-CATHY] | Cathcart, Casey [ccathcart@ycst.com] | | Email re BSA mediation and court requested mediation disclosures | Mediation Privilege |
| IST_00000334 | 5/20/2020 17:49 | Linder, Matthew | Linder, Matthew [mlinder@sidley.com] | Boelter, Jessica C.K. [jboelter@sidley.com];Andolina, Michael C. [mandolina@sidley.com];Labuda, Jr., Thomas [tlabuda@sidley.com];Basaria, Karim [kbasaria@sidley.com];Warner, Blair [blair.warner@sidley.com];DEREK C. ABBOTT [dabbott@mnat.com] [dabbott@mnat.com];Remming, Andrew [ARemming@MNAT.com];Moats, Eric [emoats@MNAT.com];Topper, Paige [ptopper@MNAT.com];Martin, Ernest [Ernest.Martin@haynesboone.com];Azer, Adrian [Adrian.Azer@haynesboone.com];James Stang [jstang@pszjlaw.com];Rob Orgel [rorgel@pszjlaw.com];John A. Morris [jmorris@pszjlaw.com];John W. Lucas [jlucas@pszjlaw.com];Linda Cantor [lcantor@pszjlaw.com];'joneill@pszjlaw.com' [joneill@pszjlaw.com];'rringer@kramerlevin.co m' [rringer@kramerlevin.com];'jsharret@kramerle vin.com' [jsharret@kramerlevin.com];Wasson, Megan [MWasson@KRAMERLEVIN.com];Brady, Robert [RBRADY@ycst.com];Harron, Edwin [eharron@ycst.com];'Zieg, Sharon (SZIEG@ycst.com)' [SZIEG@ycst.com];Mason, Richard G. [RGMason@WLRK.com];Mayer, Douglas K. [DKMayer@WLRK.com];Celentino, Joseph C. [JCCelentino@wlrk.com];Schiavoni, Tancred | PFinn@commonwealthmediation.com;timg@thegallaghergroup.com;Eric D. Green [EricDGreen@resolutionsllc.com] | Email re BSA mediation and Rule 2014(a) disclosures | Mediation Privilege |
| IST_00000334.0001 | 5/20/2020 17:49 | | | | | Attachment to email re BSA mediation and Rule 2014(a) disclosures | Mediation Privilege |
| IST_00000334.0002 | 5/20/2020 17:49 | | | | | Attachment to email re BSA mediation and Rule 2014(a) disclosures | Mediation Privilege |
| IST_00000334.0003 | 5/20/2020 17:49 | | | | | Attachment to email re BSA mediation and Rule 2014(a) disclosures | Mediation Privilege |
| IST_00000334.0004 | 5/20/2020 17:49 | | | | | Attachment to email re BSA mediation and Rule 2014(a) disclosures | Mediation Privilege |
| IST_00000334.0005 | 5/20/2020 17:49 | | | | | Attachment to email re BSA mediation and Rule 2014(a) disclosures | Mediation Privilege |
| IST_00000334.0006 | 5/20/2020 17:49 | | | | | Attachment to email re BSA mediation and Rule 2014(a) disclosures | Mediation Privilege |

| Bates | Date / From | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|
| IST_00000333 | 5/20/2020 18:19 Schiavoni, Tancred | Schiavoni, Tancred [tschiavoni@omm.com] | Linder, Matthew [mlinder@sidley.com];PFinn@commonwealth mediation.com;timg@thegallaghergroup.com;E ric D. Green [EricDGreen@resolutionsllc.com] | Boelter, Jessica C.K. [jboelter@sidley.com];Andolina, Michael C. [mandolina@sidley.com];Labuda, Jr., Thomas [tlabuda@sidley.com];Basaria, Karim [kbasaria@sidley.com];Warner, Blair [blair.warner@sidley.com];DEREK C. ABBOTT [dabbott@mnat.com] [dabbott@mnat.com];Remming, Andrew [ARemming@MNAT.com];Moats, Eric [emoats@MNAT.com];Topper, Paige [ptopper@MNAT.com];Martin, Ernest [Ernest.Martin@haynesboone.com];Azer, Adrian [Adrian.Azer@haynesboone.com];James Stang [jstang@pszjlaw.com];Rob Orgel [rorgel@pszjlaw.com];John A. Morris [jmorris@pszjlaw.com];John W. Lucas [jlucas@pszjlaw.com];Linda Cantor [lcantor@pszjlaw.com];'joneill@pszjlaw.com' [joneill@pszjlaw.com];'rringer@kramerlevin.co m' [rringer@kramerlevin.com];'jsharrett@kramele vin.com' [jsharrett@kramerlevin.com];Wasson, Megan [MWasson@KRAMERLEVIN.com];Brady, Robert [RBRADY@ycst.com];Harron, Edwin [eharron@ycst.com];'Zieg, Sharon (SZIEG@ycst.com)' [SZIEG@ycst.com];Mason, Richard G. [RGMason@WLRK.com];Mayer, Douglas K. [DKMayer@WLRK.com];Celentino, Joseph C. [JCCelentino@wlrk.com];Kirschenbaum, | Email re BSA mediation and Rule 2014(a) disclosures | Mediation Privilege |
| IST_00000484 | 5/21/2020 2:24 Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | | Eric D. Green [EricDGreen@resolutionsllc.com];Cathy [Cathy@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | Email re draft Eric Green Declaration relating to mediation disclosures | Mediation Privilege |
| IST_00000484.0001 | 5/21/2020 2:24 Fouad Kurdi | | | | Attachment to email re draft Eric Green Declaration relating to mediation disclosures | Mediation Privilege |
| IST_00000483 | 5/21/2020 2:28 Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | | Eric D. Green [EricDGreen@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | Email re draft Eric Green Declaration relating to mediation disclosures | Mediation Privilege |
| IST_00000483.0001 | 5/21/2020 2:28 Fouad Kurdi | | | | Attachment to email re draft Eric Green Declaration relating to mediation disclosures | Mediation Privilege |
| IST_00000475 | 5/21/2020 2:54 Eric D. Green | Eric D. Green [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=3958 90ACC7F7407C8A4A6FABC3AE4D62- ERICDGREEN] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | Email re draft Eric Green Declaration relating to mediation disclosures | Mediation Privilege |
| IST_00000482 | 5/21/2020 2:54 Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | Email re draft Eric Green Declaration relating to mediation disclosures | Mediation Privilege |
| IST_00000481 | 5/21/2020 2:57 Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | Email re draft Eric Green Declaration relating to mediation disclosures | Mediation Privilege |
| IST_00000480 | 5/21/2020 17:50 Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | | Email re draft Eric Green Declaration relating to mediation disclosures | Mediation Privilege |
| IST_00000480.0001 | 5/21/2020 17:50 Fouad Kurdi | | | | Attachment to email re draft Eric Green Declaration relating to mediation disclosures | Mediation Privilege |
| IST_00000496 | 5/21/2020 18:22 Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | | Eric D. Green [EricDGreen@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | Email re draft Eric Green Declaration relating to mediation disclosures | Mediation Privilege |
| IST_00000059 | 5/21/2020 18:25 Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Paul Finn [PFinn@commonwealthmediation.com];Brian Mone [Brian@commonwealthmediation.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | Email re draft Eric Green Declaration relating to mediation disclosures | Mediation Privilege |
| IST_00000059.0001 | 5/21/2020 18:25 Fouad Kurdi | | | | Attachment to email re draft Eric Green Declaration relating to mediation disclosures | Mediation Privilege |
| IST_00000423 | 5/21/2020 20:21 Paul Finn | Paul Finn [PFinn@commonwealthmediation.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | Email re draft Eric Green Declaration relating to mediation disclosures | Mediation Privilege |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Paul Finn [PFinn@commonwealthmediation.com];Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | | | Email re draft Eric Green Declaration relating to mediation disclosures | Mediation Privilege |
| IST_00000591 | 5/22/2020 2:12 Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | | | | | | |
| IST_00000591.0001 | 5/22/2020 2:12 Fouad Kurdi | | | | | | Attachment to email re draft Eric Green Declaration relating to mediation disclosures | Mediation Privilege |
| IST_00000590 | 5/22/2020 14:51 Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Paul Finn [PFinn@commonwealthmediation.com];Carmin Reiss [CReiss@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | | | Email re draft Eric Green Declaration relating to mediation disclosures | Mediation Privilege |
| IST_00000590.0001 | 5/22/2020 14:51 Fouad Kurdi | | | | | | Attachment to email re draft Eric Green Declaration relating to mediation disclosures | Mediation Privilege |
| IST_00000589 | 5/22/2020 15:27 Paul Finn | Paul Finn [PFinn@commonwealthmediation.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | | Email re draft Eric Green and Paul Finn Declarations relating to mediation disclosures | Mediation Privilege |
| IST_00000588 | 5/22/2020 15:30 Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Paul Finn [PFinn@commonwealthmediation.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | | Email re draft Eric Green and Paul Finn Declarations relating to mediation disclosures | Mediation Privilege |
| IST_00000587 | 5/22/2020 16:33 Paul Finn | Paul Finn [PFinn@commonwealthmediation.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | | Email re draft Eric Green and Paul Finn Declarations relating to mediation disclosures | Mediation Privilege |
| IST_00000586 | 5/22/2020 17:03 Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Paul Finn [PFinn@commonwealthmediation.com];Eric D. Green [EricDGreen@resolutionsllc.com] | Carmin Reiss [CReiss@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | | Email re draft Eric Green and Paul Finn Declarations relating to mediation disclosures | Mediation Privilege |
| IST_00000585 | 5/22/2020 17:11 Eric D. Green | Eric D. Green [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=3958 90ACC7F7407CB4AA6FABC3AE4D62- ERICDGREEN] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Paul Finn [PFinn@commonwealthmediation.com];Carmin Reiss [CReiss@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | | Email re draft Eric Green and Paul Finn Declarations relating to mediation disclosures | Mediation Privilege |
| IST_00000592 | 5/22/2020 17:11 Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Paul Finn [PFinn@commonwealthmediation.com];Carmin Reiss [CReiss@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | | Email re draft Eric Green and Paul Finn Declarations relating to mediation disclosures | Mediation Privilege |
| IST_00000593 | 5/22/2020 17:20 Paul Finn | Paul Finn [PFinn@commonwealthmediation.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | Carmin Reiss [CReiss@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | | Email re draft Eric Green and Paul Finn Declarations relating to mediation disclosures | Mediation Privilege |
| IST_00000069 | 5/22/2020 20:26 Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | MLINDER@SIDLEY.COM;'mandolina [mandolina@sidley.com]' [mandolina@sidley.com];Boelter, Jessica C.K. [jboelter@sidley.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Paul Finn [PFinn@commonwealthmediation.com];Brian Mone [Brian@commonwealthmediation.com] | | Email re Eric Green and Paul Finn Declarations relating to mediation disclosures | Mediation Privilege |
| IST_00000069.0001 | 5/22/2020 20:26 Fouad Kurdi | | | | | | Attachment to email re Eric Green and Paul Finn Declarations relating to mediation disclosures | Mediation Privilege |
| IST_00000069.0002 | 5/22/2020 20:26 | | | | | | Attachment to email re Eric Green and Paul Finn Declarations relating to mediation disclosures | Mediation Privilege |
| IST_00000430 | 5/22/2020 23:59 Paul Finn | Paul Finn [PFinn@commonwealthmediation.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];MLINDER@SIDLEY. COM;'mandolina [mandolina@sidley.com]' [mandolina@sidley.com];Boelter, Jessica C.K. [jboelter@sidley.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | | Email re Eric Green and Paul Finn Declarations relating to mediation disclosures | Mediation Privilege |
| IST_00000431 | 5/23/2020 0:31 Linder, Matthew | Linder, Matthew [mlinder@sidley.com] | Paul Finn [PFinn@commonwealthmediation.com];Fouad Kurdi [FKurdi@resolutionsllc.com];Andolina, Michael C. [mandolina@sidley.com];Boelter, Jessica C.K. [jboelter@sidley.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | | Attachment re Eric Green and Paul Finn Declarations relating to mediation disclosures | Mediation Privilege |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| IST_00000332 | 5/26/2020 2:58 | Linder, Matthew | Linder, Matthew [mlinder@sidley.com] | PFinn@commonwealthmediation.com;timg@thegallaghergroup.com;Eric D. Green [EricDGreen@resolutionsllc.com] | Boelter, Jessica C.K. [jboelter@sidley.com];Andolina, Michael C. [mandolina@sidley.com];Labuda, Jr., Thomas [tlabuda@sidley.com];Basaria, Karim [kbasaria@sidley.com];Warner, Blair [blair.warner@sidley.com];Grayeb, Trevor M. [tgrayeb@sidley.com];DEREK C. ABBOTT (dabbott@mnat.com) [dabbott@mnat.com];Remming, Andrew [ARemming@MNAT.com];Moats, Eric [emoats@MNAT.com];Topper, Paige [ptopper@MNAT.com];Martin, Ernest [Ernest.Martin@haynesboone.com];Azer, Adrian [Adrian.Azer@haynesboone.com];James Stang [jstang@pszjlaw.com];Rob Orgel [rorgel@pszjlaw.com];John A. Morris [jmorris@pszjlaw.com];John W. Lucas [jlucas@pszjlaw.com];Linda Cantor [lcantor@pszjlaw.com];'joneill@pszjlaw.com;'ringer@kramerlevin.co m' [rringer@kramerlevin.com];'jsharret@kramerle vin.com' [jsharret@kramerlevin.com];Wasson, Megan [MWasson@KRAMERLEVIN.com];Brady, Robert [RBRADY@ycst.com];Harron, Edwin [eharron@ycst.com];'Zieg, Sharon (SZIEG@ycst.com)' [SZIEG@ycst.com];Mason, Richard G. [RGMason@WLRK.com];Mayer, Douglas K. [DKMayer@WLRK.com];Celentino, Joseph C. [JCCelentino@wlrk.com];Schiavoni, | | Email re BSA mediation and court requested mediation disclosures | Mediation Privilege |
| IST_00000332.0001 | 5/26/2020 2:58 | | | | | | Attachment to email re BSA mediation and court requested mediation disclosures | Mediation Privilege |
| IST_00000331 | 5/26/2020 15:44 | Timothy Gallagher | Timothy Gallagher [timg@thegallaghergroup.com] | Linder, Matthew [mlinder@sidley.com];PFinn@commonwealth mediation.com;Eric D. Green [EricDGreen@resolutionsllc.com] | Boelter, Jessica C.K. [jboelter@sidley.com];Andolina, Michael C. [mandolina@sidley.com];Labuda, Jr., Thomas [tlabuda@sidley.com];Basaria, Karim [kbasaria@sidley.com];Warner, Blair [blair.warner@sidley.com];Grayeb, Trevor M. [tgrayeb@sidley.com];DEREK C. ABBOTT (dabbott@mnat.com) [dabbott@mnat.com];Remming, Andrew [ARemming@MNAT.com];Moats, Eric [emoats@MNAT.com];Topper, Paige [ptopper@MNAT.com];Martin, Ernest [Ernest.Martin@haynesboone.com];Azer, Adrian [Adrian.Azer@haynesboone.com];James Stang [jstang@pszjlaw.com];Rob Orgel [rorgel@pszjlaw.com];John A. Morris [jmorris@pszjlaw.com];John W. Lucas [jlucas@pszjlaw.com];Linda Cantor [lcantor@pszjlaw.com];'joneill@pszjlaw.com;'joneill@pszjlaw.com;'ringer@kramerlevin.co m' [rringer@kramerlevin.com];'jsharret@kramerle vin.com' [jsharret@kramerlevin.com];Wasson, Megan [MWasson@KRAMERLEVIN.com];Brady, Robert [RBRADY@ycst.com];Harron, Edwin [eharron@ycst.com];'Zieg, Sharon (SZIEG@ycst.com)' [SZIEG@ycst.com];Mason, Richard G. [RGMason@WLRK.com];Mayer, Douglas K. [DKMayer@WLRK.com];Celentino, Joseph C. [JCCelentino@wlrk.com];Schiavoni, | | Email re BSA mediation and court requested mediation disclosures | Mediation Privilege |
| IST_00000295 | 5/26/2020 16:06 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com];Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | | | Email re BSA mediation and court requested mediation disclosures | Mediation Privilege |
| IST_00000295.0001 | 5/26/2020 16:06 | | | | | | Email re BSA mediation and court requested mediation disclosures | Mediation Privilege |
| IST_00000330 | 5/26/2020 16:07 | Eric D. Green | Eric D. Green [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=3958 90ACC7F7407C8AAA6FA8C3AE4062- ERICDGREEN] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | | Email re BSA mediation and court requested mediation disclosures | Mediation Privilege |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IST_00000536 | 5/26/2020 17:26 | Andolina, Michael C. | Andolina, Michael C. [mandolina@sidley.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com] | Kirschenbaum, Andrew [akirschenbaum@omm.com];'Wadley, Chris' [cwadley@wwmlawyers.com];Panchok-Berry, Janine [jpanchok-berry@omm.com];'Wadley, Chris' [cwadley@wwmlawyers.com];'Taylor,Meehan@ clydeco.us;Weinberg, Joshua D. [JWeinberg@goodwin.com];'Lorraine Armenti' [LArmenti@coughlinduffy.com];'Winsberg, Harris B.' [harris.winsberg@troutman.com];'Marshall, Jonathan D.' [jmarshall@choate.com];'TJacobs@bradleyriley .com' [TJacobs@bradleyriley.com];'rsmethurst@mwe .com' [rsmethurst@mwe.com];'mwarner@mwe.com' [mwarner@mwe.com];'mooren@nicolaidesllp. com' [mooren@nicolaideslp.com];'Marrkand, Kim' [KVMarrkand@mintz.com];'Gooding, Doug' [dgooding@choate.com];Michael Hrinewski [mhrinewski@coughlinduffy.com];'Shleypak, Igor' [ishleypak@fgppr.com];'Gummow, Susan' [sgummow@fgppr.com];Ruggeri, James P. [JRuggeri@goodwin.com];Williams, Abigail W. [AWilliams@goodwin.com];Backus, Michele L. [MBackus@goodwin.com];'Roberts, Matthew G.' [Matthew.Roberts2@troutman.com];Schiavoni, | Email re request relating to mediation disclosures | Mediation Privilege |
| IST_00000329 | 5/26/2020 17:52 | Cathy Kern | Cathy Kern [Cathy@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | | Email re BSA mediation and court requested mediation disclosures | Mediation Privilege |
| IST_00000537 | 5/27/2020 0:21 | Cathy Kern | Cathy Kern [Cathy@resolutionsllc.com] | Andolina, Michael C. [mandolina@sidley.com];Eric D. Green [EricDGreen@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | Kirschenbaum, Andrew [akirschenbaum@omm.com];'Wadley, Chris' [cwadley@wwmlawyers.com];Panchok-Berry, Janine [jpanchok-berry@omm.com];'Wadley, Chris' [cwadley@wwmlawyers.com];'Taylor.Meehan@ clydeco.us;Weinberg, Joshua D. [JWeinberg@goodwin.com];'Lorraine Armenti' [LArmenti@coughlinduffy.com];'Winsberg, Harris B.' [harris.winsberg@troutman.com];'Marshall, Jonathan D.' [jmarshall@choate.com];'TJacobs@bradleyriley .com' [TJacobs@bradleyriley.com];'rsmethurst@mwe .com' [rsmethurst@mwe.com];'mwarner@mwe.com' [mwarner@mwe.com];'mooren@nicolaideslp.com' [mooren@nicolaideslp.com];'Marrkand, Kim' [KVMarrkand@mintz.com];'Gooding, Doug' [dgooding@choate.com];Michael Hrinewski [mhrinewski@coughlinduffy.com];'Shleypak, Igor' [ishleypak@fgppr.com];'Gummow, Susan' [sgummow@fgppr.com];Ruggeri, James P. [JRuggeri@goodwin.com];Williams, Abigail W. [AWilliams@goodwin.com];Backus, Michele L. [MBackus@goodwin.com];'Roberts, Matthew G.' [Matthew.Roberts2@troutman.com];Schiavoni, | Email re request relating to mediation disclosures | Mediation Privilege |

| Doc ID | Date/Time | From | From Email | To/Recipients | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|
| | | | | | Boelter, Jessica C.K. [jboelter@sidley.com];Andolina, Michael C. [mandolina@sidley.com];Labuda, Jr., Thomas [tlabuda@sidley.com];Basaria, Karim [kbasaria@sidley.com];Warner, Blair [blair.warner@sidley.com];Grayeb, Trevor M. [tgrayeb@sidley.com];DEREK C. ABBOTT [dabbott@mnat.com] [dabbott@mnat.com];Remming, Andrew [ARemming@MNAT.com];Moats, Eric [emoats@MNAT.com];Topper, Paige [ptopper@MNAT.com];Martin, Ernest [Ernest.Martin@haynesboone.com];Azer, Adrian [Adrian.Azer@haynesboone.com];James Stang [jstang@pszjlaw.com];Rob Orgel [rorgel@pszjlaw.com];John A. Morris [jmorris@pszjlaw.com];John W. Lucas [jlucas@pszjlaw.com];Linda Cantor [lcantor@pszjlaw.com];'joneill@pszjlaw.com' [joneill@pszjlaw.com];'ringer@kramerlevin.co m' [ringer@kramerlevin.com];'jsharret@kramerle vin.com' [jsharret@kramerlevin.com];Wasson, Megan [MWasson@KRAMERLEVIN.com];Brady, Robert [RBRADY@ycst.com];Harron, Edwin [eharron@ycst.com];Zieg, Sharon [SZIEG@ycst.com]' [SZIEG@ycst.com];Mason, Richard G. [RGMason@WLRK.com];Mayer, Douglas K. [DKMayer@WLRK.com];Celentino, Joseph C. [JCCelentino@wlrk.com];Schiavoni, | | |
| IST_00000328 | 5/27/2020 19:40 | Linder, Matthew | Linder, Matthew [mlinder@sidley.com] | PFinn@commonwealthmediation.com,Eric D. Green [EricDGreen@resolutionsllc.com] | | Email re Green and Paul Finn Declarations relating to mediation disclosures | Mediation Privilege |
| IST_00000328.0001 | 5/27/2020 19:40 | | | | | Attachment to email re Eric Green and Paul Finn Declarations relating to mediation disclosures | Mediation Privilege |
| | | | | | PFinn@commonwealthmediation.com,Boelter, Jessica C.K. [jboelter@sidley.com];Andolina, Michael C. [mandolina@sidley.com];Labuda, Jr., Thomas [tlabuda@sidley.com];Basaria, Karim [kbasaria@sidley.com];Warner, Blair [blair.warner@sidley.com];Grayeb, Trevor M. [tgrayeb@sidley.com];DEREK C. ABBOTT [dabbott@mnat.com] [dabbott@mnat.com];Remming, Andrew [ARemming@mnat.com];Moats, Eric [emoats@mnat.com];Topper, Paige [ptopper@mnat.com];Martin, Ernest [Ernest.Martin@haynesboone.com];Azer, Adrian [Adrian.Azer@haynesboone.com];James Stang [jstang@pszjlaw.com];Rob Orgel [rorgel@pszjlaw.com];John A. Morris [jmorris@pszjlaw.com];John W. Lucas [jlucas@pszjlaw.com];Linda Cantor [lcantor@pszjlaw.com];joneill@pszjlaw.com;rin ger@kramerlevin.com;jsharret@kramerlevin.c om;Wasson, Megan [MWasson@kramerlevin.com];Brady, Robert [RBRADY@ycst.com];Harron, Edwin [eharron@ycst.com];Zieg, Sharon [SZIEG@ycst.com];Mason, Richard G. [RGMason@wlrk.com];Mayer, Douglas K. [DKMayer@wlrk.com];Celentino, Joseph C. [JCCelentino@wlrk.com];Schiavoni, Tancred [tschiavoni@omm.com];Kirschenbaum, Andrew | | |
| IST_00000327 | 5/27/2020 19:55 | Eric D. Green | Eric D. Green [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=3958 90ACC7F7407CB44A6FABC3AE4D62-ERICDGREEN] | Linder, Matthew [mlinder@sidley.com] | | Email re Eric Green and Paul Finn Declarations relating to mediation disclosures | Mediation Privilege |
| IST_00000336 | 5/28/2020 14:04 | Linder, Matthew | Linder, Matthew [mlinder@sidley.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Boelter, Jessica C.K. [jboelter@sidley.com];Andolina, Michael C. [mandolina@sidley.com];Labuda, Jr., Thomas [tlabuda@sidley.com];Basaria, Karim [kbasaria@sidley.com];Warner, Blair [blair.warner@sidley.com];Grayeb, Trevor M. [tgrayeb@sidley.com];DEREK C. ABBOTT [dabbott@mnat.com] [dabbott@mnat.com];Remming, Andrew [ARemming@mnat.com];Moats, Eric [emoats@mnat.com];Topper, Paige [ptopper@mnat.com];Martin, Ernest [Ernest.Martin@haynesboone.com];Azer, Adrian [Adrian.Azer@haynesboone.com];Carmin Reiss [CReiss@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com];Cathy Kern | Email re Eric Green Declaration relating to mediation disclosures | Mediation Privilege |

| ID | Date | From (name) | From (email) | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|
| IST_00000336.0001 | 5/28/2020 14:04 | | | | | Attachment to email re Eric Green Declaration relating to mediation disclosures | Mediation Privilege |
| IST_00000336.0002 | 5/28/2020 14:04 | | | | | Attachment to email re Eric Green Declaration relating to mediation disclosures | Mediation Privilege |
| IST_00000337 | 5/28/2020 15:21 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Linder, Matthew [mlinder@sidley.com] | Boelter, Jessica C.K. [jboelter@sidley.com];Andolina, Michael C. [mandolina@sidley.com];Labuda, Jr., Thomas [tlabuda@sidley.com];Basaria, Karim [kbasaria@sidley.com];Warner, Blair [blair.warner@sidley.com];Grayeb, Trevor M. [tgrayeb@sidley.com];DEREK C. ABBOTT [dabbott@mnat.com] [dabbott@mnat.com];Remming, Andrew [ARemming@mnat.com];Moats, Eric [emoats@mnat.com];Topper, Paige [ptopper@mnat.com];Martin, Ernest [Ernest.Martin@haynesboone.com];Azer, Adrian [Adrian.Azer@haynesboone.com];Carmin Reiss [CReiss@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com];Cathy Kern | Email re Eric Green Declaration relating to mediation disclosures | Mediation Privilege |
| IST_00000087 | 5/28/2020 20:30 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com];Paul Finn [PFinn@commonwealthmediation.com] | | Email re Eric Green, Paul Finn, and Tim Gallagher Declarations relating to mediation disclosures | Mediation Privilege |
| IST_00000087.0001 | 5/28/2020 20:30 | | | | | Attachment to email re Eric Green, Paul Finn, and Tim Gallagher Declarations relating to mediation disclosures | Mediation Privilege |
| IST_00000087.0002 | 5/28/2020 20:30 | | | | | Attachment to email re Eric Green, Paul Finn, and Tim Gallagher Declarations relating to mediation disclosures | Mediation Privilege |
| IST_00000087.0003 | 5/28/2020 20:30 | | | | | Attachment to email re Eric Green, Paul Finn, and Tim Gallagher Declarations relating to mediation disclosures | Mediation Privilege |
| IST_00000497 | 5/28/2020 21:10 | Paul Finn | Paul Finn [PFinn@commonwealthmediation.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Eric D. Green [EricDGreen@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | | Email re Eric Green, Paul Finn, and Tim Gallagher Declarations relating to mediation disclosures and hearing on retention application | Mediation Privilege |
| IST_00000498 | 5/28/2020 21:30 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Paul Finn [PFinn@commonwealthmediation.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | Email re Eric Green, Paul Finn, and Tim Gallagher Declarations relating to mediation disclosures and hearing on retention application | Mediation Privilege |
| IST_00000056 | 5/29/2020 18:24 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Paul Finn [PFinn@commonwealthmediation.com];Brian Mone [Brian@commonwealthmediation.com] | | Email re Court ruling on motion | Mediation Privilege |
| IST_00000056.0001 | 5/29/2020 18:24 | Judge Silverstein | | | | Attachment re Court ruling on motion | Mediation Privilege |
| IST_00000418 | 5/29/2020 19:15 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Paul Finn [PFinn@commonwealthmediation.com];Brian Mone [Brian@commonwealthmediation.com] | | Email re Court ruling on retention application | Mediation Privilege |
| IST_00000417 | 5/29/2020 19:25 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Paul Finn [PFinn@commonwealthmediation.com];Brian Mone [Brian@commonwealthmediation.com] | Email re Court ruling on retention application | Mediation Privilege |
| IST_00000304 | 6/1/2020 14:18 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | | Email re Court ruling on retention application and unrelated note about profile on Steve Berman | Mediation Privilege |
| IST_00000304.0001 | 6/1/2020 14:18 | | | | | Attachment to email re Court ruling on retention application and unrelated note about profile on Steve Berman | Mediation Privilege |

| ID | Date | From | To | CC | | Description | Privilege |
|---|---|---|---|---|---|---|---|
| IST_00000304.0002 | 6/1/2020 14:18 | | | | | Attachment re email re Court ruling on retention application and unrelated note about profile on Steve Berman | Mediation Privilege |
| IST_00000416 | 6/1/2020 15:41 Paul Finn | Paul Finn [PFinn@commonwealthmediation.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Eric D. Green [EricDGreen@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | | Email re BSA mediation and appointment of mediators | Mediation Privilege |
| IST_00000419 | 6/1/2020 15:53 Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Paul Finn [PFinn@commonwealthmediation.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | | Email re BSA mediation and appointment of mediators | Mediation Privilege |
| IST_00000064 | 6/3/2020 2:39 Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Paul Finn [PFinn@commonwealthmediation.com];Brian Mone [Brian@commonwealthmediation.com] | | | Email re mediator objection filing | Mediation Privilege |
| IST_00000064.0001 | 6/3/2020 2:39 | | | | | Attachment re email re mediator objection filing | Mediation Privilege |
| IST_00000064.0002 | 6/3/2020 2:39 | | | | | Attachment to email re mediator objection filing | Mediation Privilege |
| IST_00000052 | 6/3/2020 14:22 Eric D. Green | Eric D. Green [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=3958 90ACC7F7407CB4AAFABC3AE4062-ERICDGREEN] | PFinn@commonwealthmediation.com | Carmin Reiss [carmin.reiss@gmail.com];Fouad Kurdi [FKurdi@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | | Email re BSA mediation and insurer objections to mediators | Mediation Privilege |
| IST_00000276 | 6/3/2020 16:32 Cathy Kern | Cathy Kern [Cathy@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | | | Email re BSA mediation communications | Mediation Privilege |
| IST_00000410 | 6/3/2020 16:55 Brian Mone | Brian Mone [Brian@commonwealthmediation.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Paul Finn [PFinn@commonwealthmediation.com];Carmin Reiss [carmin.reiss@gmail.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | | Email re BSA mediation and insurer objections to mediators | Mediation Privilege |
| IST_00000267 | 6/3/2020 20:53 Cathy Kern | Cathy Kern [Cathy@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | | | Email re BSA mediation communications | Mediation Privilege |
| IST_00000066 | 6/4/2020 5:48 Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Paul Finn [PFinn@commonwealthmediation.com];Brian Mone [Brian@commonwealthmediation.com] | | | Email re Feinberg declaration | Mediation Privilege |
| IST_00000066.0001 | 6/4/2020 5:48 | | | | | Attachment to email re Feinberg declaration | Mediation Privilege |
| IST_00000066.0002 | 6/4/2020 5:48 | | | | | Attachment to email re Feinberg declaration | Mediation Privilege |
| IST_00000427 | 6/4/2020 11:24 Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Paul Finn [PFinn@commonwealthmediation.com];Brian Mone [Brian@commonwealthmediation.com] | | Email re Feinberg declaration | Mediation Privilege |
| IST_00000428 | 6/4/2020 11:24 Eric D. Green | Eric D. Green [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=3958 90ACC7F7407CB4AAFABC3AE4062-ERICDGREEN] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Paul Finn [PFinn@commonwealthmediation.com];Brian Mone [Brian@commonwealthmediation.com] | | Email re Feinberg declaration | Mediation Privilege |
| IST_00000429 | 6/4/2020 12:03 Paul Finn | Paul Finn [PFinn@commonwealthmediation.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | | Email re Feinberg declaration | Mediation Privilege |
| IST_00000619 | 6/5/2020 21:54 Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Molton, David J. [DMolton@brownrudnick.com] | Carmin Reiss [CReiss@resolutionsllc.com] | | Email re BSA mediation and mediator appointment | Mediation Privilege |
| IST_00000619.0001 | 6/5/2020 21:54 | | | | | Attachment to email re BSA mediation and mediator appointment | Mediation Privilege |
| IST_00000620 | 6/7/2020 0:44 Molton, David J. | Molton, David J. [DMolton@brownrudnick.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Carmin Reiss [CReiss@resolutionsllc.com] | | Email re BSA mediation and mediator appointment | Mediation Privilege |
| IST_00000440 | 6/7/2020 1:01 Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Paul Finn [PFinn@commonwealthmediation.com];Eric D. Green [EricDGreen@resolutionsllc.com] | Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Brian Mone [Brian@commonwealthmediation.com] | | Email re filings in BSA case relating to mediation motion | Mediation Privilege |
| IST_00000440.0001 | 6/7/2020 1:01 Gfleimann | | | | | Attachment to email re filings in BSA case relating to mediation motion | Mediation Privilege |
| IST_00000440.0002 | 6/7/2020 1:01 | | | | | Attachment to email re filings in BSA case relating to mediation motion | Mediation Privilege |
| IST_00000440.0003 | 6/7/2020 1:01 ccath | | | | | Attachment to email re filings in BSA case relating to mediation motion | Mediation Privilege |
| IST_00000440.0004 | 6/7/2020 1:01 | | | | | Attachment to email re filings in BSA case relating to mediation motion | Mediation Privilege |

| ID | Date | From | To | CC | | Description | Privilege |
|---|---|---|---|---|---|---|---|
| IST_00000297 | 6/7/2020 1:04 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | | Email re filings in BSA case relating to mediation motion | Mediation Privilege |
| IST_00000297.0001 | 6/7/2020 1:04 | GReimann | | | | Attachment to email re filings in BSA case relating to mediation motion | Mediation Privilege |
| IST_00000297.0002 | 6/7/2020 1:04 | | | | | Attachment to email re filings in BSA case relating to mediation motion | Mediation Privilege |
| IST_00000297.0003 | 6/7/2020 1:04 | ccath | | | | Attachment to email re filings in BSA case relating to mediation motion | Mediation Privilege |
| IST_00000297.0004 | 6/7/2020 1:04 | | | | | Attachment to email re filings in BSA case relating to mediation motion | Mediation Privilege |
| IST_00000439 | 6/7/2020 1:58 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | Email re filings in BSA case relating to mediation motion | Mediation Privilege |
| IST_00000442 | 6/7/2020 1:58 | Eric D. Green | Eric D. Green [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=3958 90ACC7F7407CB4AA6FABC3AE4D62- ERICDGREEN] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | Email re filings in BSA case relating to mediation motion | Mediation Privilege |
| IST_00000441 | 6/7/2020 2:07 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | Email re filings in BSA case relating to mediation motion | Mediation Privilege |
| IST_00000236 | 6/8/2020 14:11 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com] | | Email re hearing in BSA case relating to mediators | Mediation Privilege |
| IST_00000443 | 6/8/2020 14:54 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | Email re filings in BSA case relating to mediation motion | Mediation Privilege |
| IST_00000437 | 6/8/2020 15:32 | Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | Email re hearing in BSA case relating to mediators | Mediation Privilege |
| IST_00000083 | 6/8/2020 20:07 | Molton, David J. | Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com] | | Email re hearing in BSA case relating to mediators | Mediation Privilege |
| IST_00000472 | 6/9/2020 1:56 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Molton, David J. [DMolton@brownrudnick.com] | Carmin Reiss [CReiss@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | Email re hearing in BSA case relating to mediators | Mediation Privilege |
| IST_00000472.0001 | 6/9/2020 1:56 | | | | | Attachment to email re hearing in BSA case relating to mediators | Mediation Privilege |
| IST_00000473 | 6/9/2020 1:56 | Eric D. Green | Eric D. Green [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=3958 90ACC7F7407CB4AA6FABC3AE4D62- ERICDGREEN] | Molton, David J. [DMolton@brownrudnick.com] | Carmin Reiss [CReiss@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | Email re hearing in BSA case relating to mediators | Mediation Privilege |
| IST_00000473.0001 | 6/9/2020 1:56 | | | | | Attachment to email re hearing in BSA case relating to mediators | Mediation Privilege |
| IST_00000471 | 6/9/2020 11:51 | Molton, David J. | Eric D. Green [EricDGreen@resolutionsllc.com] | Carmin Reiss [CReiss@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | | Email re filings in BSA case relating to mediators | Mediation Privilege |
| IST_00000474 | 6/9/2020 12:41 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Molton, David J. [DMolton@brownrudnick.com] | Carmin Reiss [CReiss@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | Email re hearing in BSA case relating to mediators | Mediation Privilege |
| IST_00000474.0001 | 6/9/2020 12:41 | | | | | Attachment to email re hearing in BSA case relating to mediators | Mediation Privilege |
| IST_00000050 | 6/11/2020 17:39 | Paul Finn | Paul Finn [PFinn@commonwealthmediation.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | | Email re hearing in BSA case relating to mediators | Mediation Privilege |
| IST_00000233 | 6/23/2020 19:15 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com] | | Email re internal organization for files relating to BSA mediation | Mediation Privilege |
| IST_00000510 | 6/23/2020 19:16 | Cathy Kern | Cathy Kern [Cathy@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | | Email re internal organization for files relating to BSA mediation | Mediation Privilege |
| IST_00000511 | 6/23/2020 19:17 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com] | | Email re internal organization for files relating to BSA mediation | Mediation Privilege |
| IST_00000098 | 2/3/2021 23:29 | Carmin Reiss | Carmin Reiss [CReiss@resolutionsllc.com] | Philip T. Edwards [pedwards@msllaw.com];Molton, David J. [DMolton@brownrudnick.com] | Rush, Michael B. [rushm@gilbertlegal.com];Fouad Kurdi [FKurdi@resolutionsllc.com];David Molton [DMolton@brownrudnick.com];Kelleher, Lauren [lkelleher@oag.state.md.us];Anne Andrews [aa@andrewsthornton.com];Quinn, Kami E. [quinnk@gilbertlegal.com] | Email with counsel on unrelated matter primarily relating to other matters but referencing BSA mediation | Attorney Client Privilege |
| IST_00000597 | 4/6/2021 19:53 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Molton, David J. [DMolton@brownrudnick.com] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Email with counsel on unrelated matter primarily relating to other matters but referencing BSA mediation | Attorney Client Privilege |
| IST_00000596 | 4/6/2021 19:55 | Molton, David J. | Molton, David J. [DMolton@brownrudnick.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Email with counsel on unrelated matter primarily relating to other matters but referencing BSA mediation | Attorney Client Privilege |
| IST_00000595 | 4/6/2021 20:20 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Molton, David J. [DMolton@brownrudnick.com] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Email with counsel on unrelated matter primarily relating to other matters but referencing BSA mediation | Attorney Client Privilege |
| IST_00000594 | 4/6/2021 20:23 | Molton, David J. | Molton, David J. [DMolton@brownrudnick.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Email with counsel on unrelated matter primarily relating to other matters but referencing BSA mediation | Attorney Client Privilege |

| ID | Date/Time | From | To | CC | | Description | Privilege |
|---|---|---|---|---|---|---|---|
| IST_00000598 | 4/6/2021 21:48 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | Molton, David J. [DMolton@brownrudnick.com] | Email with counsel on unrelated matter primarily relating to other matters but referencing BSA mediation | Attorney Client Privilege |
| IST_00000023.0003.0001 | 6/17/2021 19:35 | | | | | Attachment to email re BSA mediation materials, including Eric Green Declaration, and mediation disclosures - 4/19/2020 email | Attorney Client Privilege; Mediation Privilege |
| IST_00000023 | 6/17/2021 19:35 | Cathy Kern | Cathy Kern [Cathy@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | | Email attaching BSA mediation materials, including Eric Green Declaration, and mediation disclosures | Mediation Privilege |
| IST_00000023.0001 | 6/17/2021 19:35 | | | | | Attachment to email re BSA mediation materials, including Eric Green Declaration, and mediation disclosures - Eric Green Declaration | Mediation Privilege |
| IST_00000023.0002 | 6/17/2021 19:35 | Cathy Kern | Cathy Kern [Cathy@resolutionsllc.com] | Andolina, Michael C. [mandolina@sidley.com];Eric D. Green [EricDGreen@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | Kirschenbaum, Andrew [akirschenbaum@omm.com];'Wadley, Chris' [cwadley@wwmlawyers.com];Panchok-Berry, Janine [jpanchok-berry@omm.com];'Wadley, Chris' [cwadley@wwmlawyers.com];Taylor.Meehan@cydeco.us;Weinberg, Joshua D. [JWeinberg@goodwin.com];'Lorraine Armenti' [LArmenti@coughlinduffy.com];'Winsberg, Harris B.' [harris.winsberg@troutman.com];'Marshall, Jonathan D.' [jmarshall@choate.com];'TJacobs@bradleyriley.com' [TJacobs@bradleyriley.com];'rsmethurst@mwe.com' [rsmethurst@mwe.com];'mwarner@mwe.com' [mwarner@mwe.com];'msorem@nicolaidesllp.com' [msorem@nicolaidesllp.com];'Marrkand, Kim' [KVMarrkand@mintz.com];'Gooding, Doug' [dgooding@choate.com];Michael Hrinewski [mhrinewski@coughlinduffy.com];'Shleypak, Igor' [ishleypak@fgppr.com];'Gummow, Susan' [sgummow@fgppr.com];Ruggeri, James P. [JRuggeri@goodwin.com];Williams, Abigail W. [AWilliams@goodwin.com];Backus, Michele L. [MBackus@goodwin.com];'Roberts, Matthew G.' [Matthew.Roberts2@troutman.com];Schiavoni, | Attachment to email re BSA mediation materials, including Eric Green Declaration, and mediation disclosures - 5/27/2020 email | Mediation Privilege |
| IST_00000023.0003 | 6/17/2021 19:35 | Cathy Kern | Cathy Kern [Cathy@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | | Attachment to email re BSA mediation materials, including Eric Green Declaration, and mediation disclosures - 4/19/2020 email | Mediation Privilege |
| IST_00000023.0004 | 6/17/2021 19:35 | Cathy Kern | Cathy Kern [Cathy@resolutionsllc.com] | Cathcart, Casey [ccathcart@ycst.com] | | Attachment to email re BSA mediation materials, including Eric Green Declaration, and mediation disclosures - 5/20/2020 email | Mediation Privilege |
| IST_00000023.0005 | 6/17/2021 19:35 | Cathy Kern | Cathy Kern [Cathy@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | | Attachment to email re BSA mediation materials, including Eric Green Declaration, and mediation disclosures - 5/26/2020 email | Mediation Privilege |
| IST_00000641 | 7/27/2021 17:15 | Molton, David J. | Molton, David J. [DMolton@brownrudnick.com] | Cathy Kern [Cathy@resolutionsllc.com];Eric D. Green [EricDGreen@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | Cicero, Gerard T. [GCicero@brownrudnick.com];Dwoskin, Shari I. [SDwoskin@brownrudnick.com] | Email with counsel on unrelated matter primarily relating to other matters but referencing BSA mediation | Attorney Client Privilege |
| IST_00000218 | 7/27/2021 17:19 | Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Molton, David J. [DMolton@brownrudnick.com] | Cathy Kern [Cathy@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Cicero, Gerard T. [GCicero@brownrudnick.com];Dwoskin, Shari I. [SDwoskin@brownrudnick.com] | Email with counsel on unrelated matter primarily relating to other matters but referencing BSA mediation | Attorney Client Privilege |
| IST_00000218.0001 | 7/27/2021 17:19 | | | | | Attachment to email with counsel on unrelated matter primarily relating to other matters but referencing BSA mediation - logo | Attorney Client Privilege |
| IST_00000218.0002 | 7/27/2021 17:19 | | | | | Attachment to email with counsel on unrelated matter primarily relating to other matters but referencing BSA mediation - logo | Attorney Client Privilege |
| IST_00000217 | 7/27/2021 17:20 | Molton, David J. | Molton, David J. [DMolton@brownrudnick.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Cicero, Gerard T. [GCicero@brownrudnick.com];Dwoskin, Shari I. [SDwoskin@brownrudnick.com] | Email with counsel on unrelated matter primarily relating to other matters but referencing BSA mediation | Attorney Client Privilege |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IST_00000215 | 7/27/2021 19:48 Cathy Kern | Cathy Kern [Cathy@resolutionsllc.com] | Molton, David J. [DMolton@brownrudnick.com];Eric D. Green [EricDGreen@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | Cicero, Gerard T. [GCicero@brownrudnick.com];Dwoskin, Shari I. [SDwoskin@brownrudnick.com] | | Email with counsel on unrelated matter primarily relating to other matters but referencing BSA mediation | Attorney Client Privilege |
| IST_00000672 | 8/4/2021 3:12 Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | | Email re retention of attorney to respond to BSA subpoena | Attorney Work Product |
| IST_00000226 | 8/4/2021 3:17 Cathy Kern | Cathy Kern [Cathy@resolutionsllc.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | | Email re retention of attorney to respond to BSA subpoena | Attorney Work Product |
| IST_00000225 | 8/4/2021 3:27 Eric D. Green | Eric D. Green [EricDGreen@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com] | Fouad Kurdi [FKurdi@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | | Email re retention of attorney to respond to BSA subpoena | Attorney Client Privilege; Attorney Work Product |
| IST_00000228 | 8/4/2021 3:30 Fouad Kurdi | Fouad Kurdi [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=572A FD2183424E239173AC06CA7C6FF0-FKURDI] | Eric D. Green [EricDGreen@resolutionsllc.com] | Cathy Kern [Cathy@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com] | | Email re retention of attorney to respond to BSA subpoena | Attorney Client Privilege; Attorney Work Product |
| IST_00000281 | 8/4/2021 12:30 Carmin Reiss | Carmin Reiss [CReiss@resolutionsllc.com] | Kevin Irwin [kirwin@kmklaw.com] | Eric D. Green [EricDGreen@resolutionsllc.com] | | Email re retention of attorney to respond to BSA subpoena | Attorney Client Privilege |
| IST_00000281.0001 | 8/4/2021 12:30 | | | | | Attachment to email re retention of attorney to respond to BSA subpoena | Attorney Client Privilege |
| IST_00000279 | 8/4/2021 12:37 Carmin Reiss | Carmin Reiss [CReiss@resolutionsllc.com] | Kevin Irwin [kirwin@kmklaw.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com] | | Email re retention of attorney to respond to BSA subpoena | Attorney Client Privilege |
| IST_00000340 | 8/4/2021 12:40 Carmin Reiss | Carmin Reiss [CReiss@resolutionsllc.com] | Tarr, Stanley B. [Tarr@blankrome.com] | Steven Caponi [steven.caponi@klgates.com];Eric D. Green [EricDGreen@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | | Email re retention of attorney to respond to BSA subpoena | Attorney Client Privilege |
| IST_00000339 | 8/4/2021 12:59 Fouad Kurdi | Fouad Kurdi [FKurdi@resolutionsllc.com] | Carmin Reiss [CReiss@resolutionsllc.com] | Kevin Irwin [kirwin@kmklaw.com];Eric D. Green [EricDGreen@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com] | | Email re retention of attorney to respond to BSA subpoena | Attorney Client Privilege |
| IST_00000341 | 8/4/2021 13:08 Irwin, Kevin E. | Irwin, Kevin E. [KIRWIN@KMKLAW.com] | Fouad Kurdi [FKurdi@resolutionsllc.com] | Carmin Reiss [CReiss@resolutionsllc.com];Eric D. Green [EricDGreen@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com] | | Email re retention of attorney to respond to BSA subpoena | Attorney Client Privilege |
| IST_00000019 | 8/4/2021 13:36 Carmin Reiss | Carmin Reiss [CReiss@resolutionsllc.com] | steven.caponi@klgates.com | Eric D. Green [EricDGreen@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com] | | Email re retention of attorney to respond to BSA subpoena | Attorney Client Privilege |
| IST_00000019.0001 | 8/4/2021 13:36 | | | | | Attachment to email re retention of attorney to respond to BSA subpoena | Attorney Client Privilege |
| IST_00000287 | 8/4/2021 20:40 Carmin Reiss | Carmin Reiss [carmin.reiss@gmail.com] | Carmin Reiss [CReiss@resolutionsllc.com] | | | Email forwarding 6/3/2020 email re BSA mediation and insurer objections to mediators | Mediation Privilege |
| IST_00000230 | 8/4/2021 21:04 Fouad Kurdi | Fouad Kurdi [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=572A FD2183424E239173AC06CA7C6FF0-FKURDI] | Eric D. Green [EricDGreen@resolutionsllc.com];Carmin Reiss [CReiss@resolutionsllc.com];Cathy Kern [Cathy@resolutionsllc.com] | | | Email re BSA mediation and tracking time relating to BSA matter and subpoena response | Attorney Work Product |
| IST_00000231 | 8/5/2021 20:20 Carmin Reiss | Carmin Reiss [CReiss@resolutionsllc.com] | Caponi, Steven L. [Steven.Caponi@klgates.com] | Eric D. Green [EricDGreen@resolutionsllc.com];Fouad Kurdi [FKurdi@resolutionsllc.com];Irwin, Kevin E. [KIRWIN@KMKLAW.com];rrowe@kmklaw.com | | Email re retention of attorney to respond to BSA subpoena | Attorney Client Privilege |