# **EXHIBIT A**

26437925.16

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

RODNEY SQUARE
1000 NORTH KING STREET
WILMINGTON, DELAWARE 19801

P.O. BOX 391
WILMINGTON, DELAWARE 19899-0391

(302) 571-6600
(800) 253-2234 (DE ONLY)

TAX I.D. NO. 51-0082644

(302) 571-1253 FAX
www.ycst.com

Writer's Direct Dial
(302) 571-6703

Writer's E-Mail
eharron@ycst.com

Young Conaway
Rodney Square
1000 North King Street
Wilmington, DE 19801

| | |
|---|---|
| Invoice Date: | September 22, 2021 |
| Invoice Number: | 50027255 |
| Matter Number: | 077494.1001 |

Re:  Boy Scouts of America and Delaware BSA
    For the period ending August 31, 2021

**CURRENT INVOICE**

| | | |
|---|---|---|
| Professional Services | $ | 452,242.50 |
| Disbursements | $ | 9,127.04 |
| Total Due This Invoice | $ | 461,369.54 |

Patton, James L., Jr., Future Claimants' Representative

| | | |
|---|---|---|
| Invoice Date: | | September 22, 2021 |
| Invoice Number: | | 50027255 |
| Matter Number: | | 077494.1001 |

**Time Detail**

**Task Code:**   B001   Case Administration

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/02/21 | CCATH | Download and circulate new pleadings | 0.10 | 310.00 | 31.00 |
| 08/02/21 | RBRAD | Review updated critical dates calendar | 0.10 | 1,075.00 | 107.50 |
| 08/02/21 | KDORV | Emails with E. Harron, A. Jacobs, and J. Kochenash re: case updates and ongoing workstreams | 0.20 | 400.00 | 80.00 |
| 08/02/21 | LEDEN | Review 7/27-7/30/21 docket reports re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 08/03/21 | AJACO | Brief review of recently filed pleadings | 0.10 | 645.00 | 64.50 |
| 08/03/21 | CCATH | Download and circulate new pleadings | 0.40 | 310.00 | 124.00 |
| 08/04/21 | LEDEN | Review 8/3/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 08/04/21 | CCATH | Download and circulate new pleadings | 0.20 | 310.00 | 62.00 |
| 08/05/21 | CCATH | Update critical dates calendar | 0.10 | 310.00 | 31.00 |
| 08/05/21 | LEDEN | Review 8/4/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 08/05/21 | AJACO | Review upcoming tasks and deadlines | 0.20 | 645.00 | 129.00 |
| 08/05/21 | CCATH | Download and circulate new pleadings | 0.20 | 310.00 | 62.00 |
| 08/06/21 | CCATH | Update critical dates calendar | 0.10 | 310.00 | 31.00 |
| 08/06/21 | LEDEN | Review 8/5/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 08/06/21 | CCATH | Download and circulate new pleadings | 0.20 | 310.00 | 62.00 |
| 08/09/21 | CCATH | Download and circulate new pleadings | 0.20 | 310.00 | 62.00 |
| 08/09/21 | CCATH | Prepare and circulate critical dates calendar | 0.10 | 310.00 | 31.00 |
| 08/09/21 | AJACO | Review recently filed pleadings | 0.50 | 645.00 | 322.50 |
| 08/09/21 | RBRAD | Review updated critical dates calendar | 0.10 | 1,075.00 | 107.50 |
| 08/10/21 | LEDEN | Review 8/10/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 08/10/21 | AJACO | Review recently filed pleadings | 0.10 | 645.00 | 64.50 |
| 08/10/21 | CCATH | Download and circulate new pleadings | 1.00 | 310.00 | 310.00 |
| 08/10/21 | CCATH | Update critical dates calendar | 0.10 | 310.00 | 31.00 |
| 08/11/21 | CCATH | Download and circulate new pleadings | 0.50 | 310.00 | 155.00 |
| 08/11/21 | CCATH | Update critical dates calendar | 0.10 | 310.00 | 31.00 |
| 08/11/21 | AJACO | Review recently filed pleadings | 0.50 | 645.00 | 322.50 |
| 08/12/21 | CCATH | Download and circulate new pleadings | 0.30 | 310.00 | 93.00 |
| 08/12/21 | LEDEN | Review 8/11/21/21/21/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 08/12/21 | LEDEN | Review 8/12/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | September 22, 2021 |
| | | Invoice Number: | 50027255 |
| | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 08/12/21 | AJACO | Review recently filed pleadings | 0.10 | 645.00 | 64.50 |
| 08/13/21 | CCATH | Download and circulate new pleadings | 0.50 | 310.00 | 155.00 |
| 08/16/21 | CCATH | Prepare and circulate critical dates calendar | 0.20 | 310.00 | 62.00 |
| 08/16/21 | AJACO | Review upcoming tasks and deadlines | 0.10 | 645.00 | 64.50 |
| 08/16/21 | CCATH | Download and circulate new pleadings | 0.70 | 310.00 | 217.00 |
| 08/17/21 | LEDEN | Review 8/13/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 08/17/21 | LEDEN | Review 8/16/21 critical dates memo re: upcoming deadlines and hearing dates | 0.10 | 310.00 | 31.00 |
| 08/17/21 | LEDEN | Review 8/16/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 08/17/21 | KGUER | Review critical dates calendar | 0.10 | 825.00 | 82.50 |
| 08/17/21 | CCATH | Download and circulate new pleadings | 0.70 | 310.00 | 217.00 |
| 08/18/21 | CCATH | Download and circulate new pleadings | 0.20 | 310.00 | 62.00 |
| 08/19/21 | CCATH | Download and circulate new pleadings | 0.20 | 310.00 | 62.00 |
| 08/20/21 | CCATH | Update critical dates calendar | 0.10 | 310.00 | 31.00 |
| 08/20/21 | KGUER | Review summary of hearing | 0.20 | 825.00 | 165.00 |
| 08/20/21 | LEDEN | Review 8/19/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 08/20/21 | AJACO | Review upcoming tasks and deadlines | 0.10 | 645.00 | 64.50 |
| 08/20/21 | CCATH | Download and circulate new pleadings | 0.10 | 310.00 | 31.00 |
| 08/23/21 | CCATH | Download and circulate new pleadings | 0.30 | 310.00 | 93.00 |
| 08/23/21 | AJACO | Brief review of recently filed pleadings | 0.10 | 645.00 | 64.50 |
| 08/23/21 | KGUER | Review critical dates calendar | 0.10 | 825.00 | 82.50 |
| 08/23/21 | CCATH | Prepare and circulate critical dates calendar | 0.10 | 310.00 | 31.00 |
| 08/24/21 | LEDEN | Review critical dates memo re: upcoming deadlines and hearing dates | 0.10 | 310.00 | 31.00 |
| 08/24/21 | LEDEN | Review 8/20/21 memo from C. Cathcart re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 08/24/21 | CCATH | Download and circulate new pleadings | 0.10 | 310.00 | 31.00 |
| 08/24/21 | CCATH | Update critical dates calendar | 0.10 | 310.00 | 31.00 |
| 08/24/21 | AJACO | Brief review of recently filed pleadings | 0.10 | 645.00 | 64.50 |
| 08/25/21 | LEDEN | Review 8/25/21 docket reports from C. Cathcart re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 08/25/21 | AJACO | Review recently filed pleadings | 0.10 | 645.00 | 64.50 |
| 08/25/21 | CCATH | Download and circulate new pleadings | 0.10 | 310.00 | 31.00 |
| 08/26/21 | AJACO | Brief review of recently filed pleadings | 0.10 | 645.00 | 64.50 |
| 08/26/21 | LEDEN | Review 8/26/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 08/26/21 | CCATH | Download and circulate new pleadings | 0.10 | 310.00 | 31.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | |
|---|---|---|
| Invoice Date: | September 22, 2021 |
| Invoice Number: | 50027255 |
| Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 08/27/21 | CCATH | Download and circulate new pleadings | 0.10 | 310.00 | 31.00 |
| 08/30/21 | CCATH | Download and circulate new pleadings | 0.10 | 310.00 | 31.00 |
| 08/30/21 | CCATH | Prepare and circulate critical dates calendar | 0.10 | 310.00 | 31.00 |
| 08/30/21 | AJACO | Review recently filed pleadings | 0.10 | 645.00 | 64.50 |
| 08/31/21 | LEDEN | Review 8/30/21 critical dates memo re: upcoming deadlines and hearing dates | 0.10 | 310.00 | 31.00 |
| 08/31/21 | LEDEN | Review 8/30/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 08/31/21 | AJACO | Brief review of recently filed pleadings | 0.10 | 645.00 | 64.50 |
| 08/31/21 | CCATH | Download and circulate new pleadings | 0.10 | 310.00 | 31.00 |
| 08/31/21 | KDORV | Review and revise internal documents re: case updates and strategy | 0.30 | 400.00 | 120.00 |
| 08/31/21 | LEDEN | Review 8/27/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 08/31/21 | LEDEN | Review docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 08/31/21 | AJACO | Emails with K. Enos re: case status | 0.10 | 645.00 | 64.50 |
| | | **Total** | **12.90** | | **5,207.00** |

**Task Code:**    B002    Court Hearings

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 08/11/21 | KENOS | Call with survivor group representatives and R. Brady re: preparations for RSA hearing (1.0) and follow up discussion with R. Brady re: same (.2) | 1.20 | 750.00 | 900.00 |
| 08/11/21 | KENOS | Call with RSA parties re: RSA hearing preparations | 1.10 | 750.00 | 825.00 |
| 08/11/21 | CCATH | Preparations for 8/12/21/21 hearing | 1.80 | 310.00 | 558.00 |
| 08/12/21 | EHARR | Review pleadings re: RSA hearing | 1.00 | 1,025.00 | 1,025.00 |
| 08/12/21 | RBRAD | Review case law in preparation for second day of RSA hearing | 0.50 | 1,075.00 | 537.50 |
| 08/12/21 | RBRAD | Prepare for (1.0) and attend hearing on RSA motion (6.4) | 7.40 | 1,075.00 | 7,955.00 |
| 08/12/21 | KENOS | Attend portion of RSA hearing | 7.20 | 750.00 | 5,400.00 |
| 08/12/21 | JPATT | Attend hearing re: RSA | 3.80 | 1,475.00 | 5,605.00 |
| 08/13/21 | RBRAD | Conference call with counsel to RSA parties re: preparation and strategy for RSA hearing | 0.60 | 1,075.00 | 645.00 |
| 08/13/21 | KENOS | Review and comment on RSA closing argument outline | 0.60 | 750.00 | 450.00 |
| 08/13/21 | RBRAD | Prepare for RSA hearing (Day 2) | 1.20 | 1,075.00 | 1,290.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | Invoice Date: | September 22, 2021 |
| Invoice Number: | 50027255 |
| Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/13/21 | KENOS | Attend RSA hearing | 5.40 | 750.00 | 4,050.00 |
| 08/13/21 | RBRAD | Attend hearing on RSA motion (Day 2) | 5.40 | 1,075.00 | 5,805.00 |
| 08/15/21 | RBRAD | Review deposition transcript designations by insurers, and Ad Hoc Committees for the Methodist and Catholic Church, and counter-designations by Debtors and related correspondence re: same | 2.20 | 1,075.00 | 2,365.00 |
| 08/16/21 | KENOS | Attend RSA hearing (Day 3) | 7.60 | 750.00 | 5,700.00 |
| 08/16/21 | KENOS | Review deposition transcript designations re: RSA hearing | 0.60 | 750.00 | 450.00 |
| 08/16/21 | RBRAD | Attend RSA hearing (Day 3), including strategy conference during break | 8.80 | 1,075.00 | 9,460.00 |
| 08/16/21 | RBRAD | Review agreed list of exhibits to be admitted into evidence re: RSA motion | 0.60 | 1,075.00 | 645.00 |
| 08/16/21 | RBRAD | Review additional deposition designations from insurers re: Debtors' counter-designations and highlight objections to certain designated material | 0.80 | 1,075.00 | 860.00 |
| 08/16/21 | RBRAD | Conference call with counsel to RSA parties re: preparation and strategy for continued hearing on RSA motion | 0.20 | 1,075.00 | 215.00 |
| 08/18/21 | CCATH | Preparations for 8/19/21 hearing | 0.20 | 310.00 | 62.00 |
| 08/19/21 | RBRAD | Attend hearing on Court's ruling on RSA motion | 0.80 | 1,075.00 | 860.00 |
| 08/19/21 | JPATT | Attend hearing on Court's ruling on RSA motion | 0.80 | 1,475.00 | 1,180.00 |
| 08/27/21 | CCATH | Preparations for 8/30/21/21 hearing | 1.00 | 310.00 | 310.00 |
| 08/30/21 | RBRAD | Correspondence with E. Harron and K. Quinn re: Court's rulings at 8/30/21 discovery hearing | 0.30 | 1,075.00 | 322.50 |
| 08/30/21 | RBRAD | Prepare for discovery hearing (.9) and attend discovery hearing (1.4) | 2.30 | 1,075.00 | 2,472.50 |
| 08/30/21 | KENOS | Attend hearing re: pending discovery disputes | 1.40 | 750.00 | 1,050.00 |
| 08/30/21 | KGUER | Review hearing binder and agenda | 0.20 | 825.00 | 165.00 |
| 08/30/21 | RBRAD | Conference call with counsel to Debtors, AHCLC and Coalition re: discovery hearing | 0.50 | 1,075.00 | 537.50 |
| | | **Total** | **65.50** | | **61,700.00** |

Patton, James L., Jr., Future Claimants' Representative

| | | |
|---|---|---|
| Invoice Date: | | September 22, 2021 |
| Invoice Number: | | 50027255 |
| Matter Number: | | 077494.1001 |

**Task Code:**  B007  Claims Analysis, Objections and Resolutions

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/02/21 | JBROO | Review email re: recent Pennsylvania Supreme Court decision on fraudulent concealment and impact on statute of limitations | 0.10 | 400.00 | 40.00 |
| 08/02/21 | KENOS | Further revise 50-state survey re: repressed memory claims | 3.30 | 750.00 | 2,475.00 |
| 08/03/21 | RBRAD | Review Century supplemental reply in support of motion to compel Rule 2019 disclosures (.2) and Court's ruling re: same (.2) | 0.40 | 1,075.00 | 430.00 |
| 08/03/21 | RBRAD | Correspondence with B. Warner and J. Lucas re: sharing claim information with certain Charter Organizations | 0.20 | 1,075.00 | 215.00 |
| 08/04/21 | JBROO | Revise 50 state survey re: repressed memory | 1.00 | 400.00 | 400.00 |
| 08/10/21 | JBROO | Revise state repressed memory standards document | 0.40 | 400.00 | 160.00 |
| 08/11/21 | RBRAD | Review Kosnoff Law Rule 2019 statement (.5) and Hartford letter to Court re: same (.2) | 0.70 | 1,075.00 | 752.50 |
| 08/16/21 | KENOS | Call with E. Harron and Ankura team re: future claims valuation estimates | 0.60 | 750.00 | 450.00 |
| 08/26/21 | RBRAD | Review John Doe motion to file late claim | 0.20 | 1,075.00 | 215.00 |
| | | **Total** | **6.90** | | **5,137.50** |

**Task Code:**  B008  Meetings

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/02/21 | KDORV | Call with J. Brooks re: case updates and ongoing workstreams | 0.20 | 400.00 | 80.00 |
| 08/02/21 | JBROO | Conference call with K. Dorvilier re status of current workflows | 0.20 | 400.00 | 80.00 |
| 08/02/21 | AJACO | Call with K. Dorvilier re: case status | 0.40 | 645.00 | 258.00 |
| 08/17/21 | RBRAD | Meeting with YCST team re: case issues, updates and strategy | 0.50 | 1,075.00 | 537.50 |
| 08/17/21 | KDORV | Meeting with J. Patton, R. Brady, E. Harron, K. Enos, A. Jacobs, and J. Kochenash re: case strategy | 0.90 | 400.00 | 360.00 |
| 08/17/21 | JBROO | Attend YCST team call | 0.90 | 400.00 | 360.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | |
|---|---|---|
| Invoice Date: | | September 22, 2021 |
| Invoice Number: | | 50027255 |
| Matter Number: | | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/17/21 | AJACO | Meet with J. Patton, E. Harron, R. Brady, K. Enos, J, Kochenash, K. Dorvilier, and J. Brooks re: upcoming tasks and deadlines | 0.90 | 645.00 | 580.50 |
| 08/17/21 | JKOCH | Team meeting re: case status and work streams | 0.90 | 450.00 | 405.00 |
| 08/17/21 | KENOS | Call with R. Brady, E. Harron, A. Jacobs, K. Dorvilier, J. Brooks, and J. Kochenash re: disclosure statement hearing preparations | 0.90 | 750.00 | 675.00 |
| 08/17/21 | EHARR | Attend YCST team call | 0.80 | 1,025.00 | 820.00 |
| 08/24/21 | AJACO | Prepare for and participate in meeting with J. Patton, R. Brady, E. Harron, K. Enos, J. Kochenash, J. Brooks, K. Dorvilier re: upcoming tasks and deadlines | 0.40 | 645.00 | 258.00 |
| 08/24/21 | JBROO | Attend YCST team call | 0.40 | 400.00 | 160.00 |
| 08/24/21 | JKOCH | Attend FCR team meeting re: case status and work streams | 0.30 | 450.00 | 135.00 |
| 08/24/21 | KDORV | Draft internal memo re: case updates and strategy | 0.20 | 400.00 | 80.00 |
| 08/24/21 | KDORV | Call with FCR team re: case updates and strategy | 0.30 | 400.00 | 120.00 |
| 08/24/21 | RBRAD | Conference call with FCR and YCST team re: case updates and strategy | 0.30 | 1,075.00 | 322.50 |
| 08/28/21 | JPATT | Meet with E. Goodman re: plan and TDP | 0.80 | 1,475.00 | 1,180.00 |
| 08/31/21 | JPATT | YCST team call | 0.40 | 1,475.00 | 590.00 |
| | | **Total** | **9.70** | | **7,001.50** |

| Task Code: | B009 | Stay Relief Matters | | | |
|---|---|---|---|---|---|
| Date | Initials | Description | Hours | Rate | Amount |
| 08/22/21 | RBRAD | Review correspondence from M. Linder re: Lehr settlement motion and potential lift stay motion (.2) and correspondence with K. Quinn and J. Lucas re: same (.2) | 0.40 | 1,075.00 | 430.00 |
| | | **Total** | **0.40** | | **430.00** |

| Task Code: | B011 | Other Adversary Proceedings | | | |
|---|---|---|---|---|---|
| Date | Initials | Description | Hours | Rate | Amount |
| 08/27/21 | KENOS | Research re: standing and unauthorized transfer actions | 2.10 | 750.00 | 1,575.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | September 22, 2021 |
| | | Invoice Number: | 50027255 |
| | | Matter Number: | 077494.1001 |

|  | **Total** | **2.10** | **1,575.00** |
|---|---|---|---|

**Task Code:**   B012     Plan and Disclosure Statement

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 08/02/21 | JPATT | Mediation issue review | 2.10 | 1,475.00 | 3,097.50 |
| 08/02/21 | KDORV | Review agreement and objections re: RSA | 2.00 | 400.00 | 800.00 |
| 08/02/21 | RBRAD | Correspondence with J. Bjork re: mediation | 0.20 | 1,075.00 | 215.00 |
| 08/02/21 | RBRAD | Review letter to Century re: RSA discovery and depositions (.2); with S. Hershey re: same (.2); review correspondence from counsel to Hartford (.1); review Court's ruling on discovery issues (.5) | 1.00 | 1,075.00 | 1,075.00 |
| 08/02/21 | RBRAD | Conference call with counsel to TCC and Coalition re: strategy for continued mediation (1.3) and conference with E. Harron re: same (.3) | 1.60 | 1,075.00 | 1,720.00 |
| 08/02/21 | KENOS | Call with R. Brady and survivor parties re: mediation preparations | 1.20 | 750.00 | 900.00 |
| 08/02/21 | KDORV | Call with A Jacobs re: RSA and related FCR workstreams | 0.30 | 400.00 | 120.00 |
| 08/02/21 | AJACO | Summarize research re: TDP issues | 2.50 | 645.00 | 1,612.50 |
| 08/03/21 | KDORV | Emails with J. Kochenash re: open TDP issues | 0.20 | 400.00 | 80.00 |
| 08/03/21 | KENOS | Attend and participate in plan mediation | 10.60 | 750.00 | 7,950.00 |
| 08/03/21 | EHARR | Emails from K. Guerke re: Bevan deposition summary | 0.30 | 1,025.00 | 307.50 |
| 08/03/21 | EHARR | Emails from K. Enos re: mediation update | 0.20 | 1,025.00 | 205.00 |
| 08/03/21 | RBRAD | Review mediation updates from K. Enos and K. Quinn and correspondence in response | 0.60 | 1,075.00 | 645.00 |
| 08/03/21 | RBRAD | Review disclosure statement objection filed by the UCC of Guam's church bankruptcy | 0.20 | 1,075.00 | 215.00 |
| 08/03/21 | KDORV | Review documents and pleadings re: RSA and case strategy | 3.40 | 400.00 | 1,360.00 |
| 08/03/21 | JPATT | Mediation issue review | 1.30 | 1,475.00 | 1,917.50 |
| 08/04/21 | JPATT | Mediation issue and progress review | 2.60 | 1,475.00 | 3,835.00 |
| 08/04/21 | KENOS | Review and comment on motion in limine re: Hartford testimony (.4) and confer with FCR team and Coalition team re: same (.2) | 0.60 | 750.00 | 450.00 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | September 22, 2021 |
|---|---|---|
| | Invoice Number: | 50027255 |
| | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 08/04/21 | KENOS | Meet with Coalition counsel following plan mediation | 1.30 | 750.00 | 975.00 |
| 08/04/21 | CCATH | Research re: progression of case per request of E. Harron and K. Enos | 0.70 | 310.00 | 217.00 |
| 08/04/21 | RBRAD | Correspondence with K. Quinn re: continued mediation with insurers | 0.20 | 1,075.00 | 215.00 |
| 08/04/21 | RBRAD | Review correspondence between counsel to certain insurers and Debtors (.3) and correspondence with E. Harron, E. Grimm, and K. Quinn re: insurer standing for additional discovery in connection with RSA (.2) | 0.50 | 1,075.00 | 537.50 |
| 08/04/21 | EHARR | Emails with J. Patton, K. Quinn, and K. Enos re: plan mediation strategy and updates | 0.60 | 1,025.00 | 615.00 |
| 08/04/21 | EHARR | Review motion to strike Hartford testimony re: RSA (.3); review notice of discovery of resolutions re: RSA (.3) | 0.60 | 1,025.00 | 615.00 |
| 08/04/21 | RBRAD | Review and consider subpoena issued by certain insurers to Resolutions, LLC in connection with RSA and plan term sheet | 0.80 | 1,075.00 | 860.00 |
| 08/04/21 | RBRAD | Review notice of additional parties joining RSA and related correspondence | 0.20 | 1,075.00 | 215.00 |
| 08/04/21 | RBRAD | Correspondence with K. Enos re: status of continued depositions in connection with RSA motion | 0.20 | 1,075.00 | 215.00 |
| 08/04/21 | RBRAD | Review correspondence from E. Goodman, K. Quinn, and J. Payton re: mediation with Chartered Organizations | 0.50 | 1,075.00 | 537.50 |
| 08/04/21 | RBRAD | Review draft motion in limine re: testimony on reasonableness of Hartford settlement at RSA hearing | 0.50 | 1,075.00 | 537.50 |
| 08/04/21 | KENOS | Attend and participate in plan mediation | 10.30 | 750.00 | 7,725.00 |
| 08/04/21 | JKOCH | Call with K. Dorvilier re: further research into TDP | 0.20 | 450.00 | 90.00 |
| 08/04/21 | KDORV | Call with J. Kochenash re: TDP confirmation memo | 0.20 | 400.00 | 80.00 |
| 08/05/21 | RBRAD | Correspondence with E. Goodman re: motion in limine re: testimony on Hartford settlement at RSA hearing (.2); review correspondence with counsel to Hartford re: same (.2) | 0.40 | 1,075.00 | 430.00 |
| 08/05/21 | KENOS | Review and comment on revised motion in limine re: Hartford testimony (RSA issues) | 0.40 | 750.00 | 300.00 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | September 22, 2021 |
|---|---|---|
| | Invoice Number: | 50027255 |
| | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 08/05/21 | EHARR | Emails from K. Quinn (.2) and K. Enos (.2) re: plan negotiations | 0.40 | 1,025.00 | 410.00 |
| 08/05/21 | RBRAD | Review updates from K. Enos re: mediation (.6) and review draft document for potential resolution of certain plan issues (.3) | 0.90 | 1,075.00 | 967.50 |
| 08/05/21 | JKOCH | Research re: confirmation findings with respect to TDP | 1.20 | 450.00 | 540.00 |
| 08/05/21 | RBRAD | Review insurer discovery issues in connection with RSA motion and plan term sheet | 0.90 | 1,075.00 | 967.50 |
| 08/05/21 | EHARR | Review insurers' plan and RSA discovery | 2.00 | 1,025.00 | 2,050.00 |
| 08/05/21 | JPATT | Review materials from FCR team re: mediation | 2.10 | 1,475.00 | 3,097.50 |
| 08/05/21 | EHARR | Develop confirmation strategy | 1.50 | 1,025.00 | 1,537.50 |
| 08/05/21 | KENOS | Attend and participate in plan mediation | 6.40 | 750.00 | 4,800.00 |
| 08/06/21 | JKOCH | Call with K. Dorvilier re: TDP research | 0.20 | 450.00 | 90.00 |
| 08/06/21 | KENOS | Meet with R. Brady re: mediation update | 0.30 | 750.00 | 225.00 |
| 08/06/21 | KENOS | Review and comment on proposed final version of motion in limine (Hartford testimony) | 0.40 | 750.00 | 300.00 |
| 08/06/21 | KENOS | Review insurer argument summaries re: disclosure statement hearing preparations | 0.50 | 750.00 | 375.00 |
| 08/06/21 | RBRAD | Conference with K. Enos re: summary of mediation sessions | 0.30 | 1,075.00 | 322.50 |
| 08/06/21 | RBRAD | Review and comment on further revised motion in limine re: Hartford settlement testimony in connection with RSA motion | 0.40 | 1,075.00 | 430.00 |
| 08/06/21 | AJACO | Review and revise memo re: TDP litigation | 2.90 | 645.00 | 1,870.50 |
| 08/06/21 | RBRAD | Review insurer motion to compel additional discovery and to strike supplemental declarations and Fay declaration | 1.30 | 1,075.00 | 1,397.50 |
| 08/07/21 | RBRAD | Review Debtors' comments to potential proposal to resolve Chartered Organizations' objection to RSA and plan term sheet (.4); review draft comments from Coalition counsel in response (.3); review correspondence from J. Stang re: same (.1) | 0.80 | 1,075.00 | 860.00 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | September 22, 2021 |
| | Invoice Number: | 50027255 |
| | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 08/07/21 | KENOS | Review and comment on BSA (.3) and Coalition (.3) revisions to Chartered Organizations plan proposal | 0.60 | 750.00 | 450.00 |
| 08/08/21 | RBRAD | Review further revised draft proposal to resolve Chartered Organizations' objections to RSA and plan term sheet and related correspondence from Coalition counsel | 0.40 | 1,075.00 | 430.00 |
| 08/08/21 | JKOCH | Revise memo re: confirmation findings re: TDP | 2.80 | 450.00 | 1,260.00 |
| 08/09/21 | KENOS | Review and comment on further revisions to plan and Chartered Organizations proposal | 1.10 | 750.00 | 825.00 |
| 08/09/21 | RBRAD | Review Coalition's additional changes to chapter 11 plan and additional changes from Gilbert | 0.90 | 1,075.00 | 967.50 |
| 08/09/21 | AJACO | Review/revise memo re: TDP litigation | 1.50 | 645.00 | 967.50 |
| 08/09/21 | KENOS | Confer with YCST team re: reply in support of Hartford motion in limine same (.1) and review draft reply (.3) | 0.40 | 750.00 | 300.00 |
| 08/09/21 | EHARR | Review email from E. Goodman re: plan strategy (.5); review plan edits (.5); call with E. Goodman, K. Quinn, and R. Brady re: plan edits (.4); review term sheet edits (.4) | 1.80 | 1,025.00 | 1,845.00 |
| 08/09/21 | KENOS | Review Debtors' reply to Century motion to compel (RSA) | 0.50 | 750.00 | 375.00 |
| 08/09/21 | KENOS | Call with Coalition and YCST team re: modifications to plan and Chartered Organization proposal | 0.40 | 750.00 | 300.00 |
| 08/09/21 | JPATT | Review latest negotiations re: plan | 1.70 | 1,475.00 | 2,507.50 |
| 08/09/21 | RBRAD | Review Hartford objection to motion in limine re: reasonableness of Hartford settlement (.4) and draft reply from Coalition, TCC and FCR (.3); correspondence with E. Goodman re: same (.2); revise revisions and talked correspondence (.4) | 1.30 | 1,075.00 | 1,397.50 |
| 08/09/21 | RBRAD | Conference call with counsel to Coalition, E. Harron, and K. Quinn re: RSA objections and hearing | 0.50 | 1,075.00 | 537.50 |
| 08/10/21 | AJACO | Review Century pleadings re: RSA hearing | 0.20 | 645.00 | 129.00 |
| 08/10/21 | KENOS | Confer with YCST team re: RSA issues (.6) and follow up re: same (.5) | 1.10 | 750.00 | 825.00 |
| 08/10/21 | KENOS | Review additional insurer and claimant objections to RSA | 0.60 | 750.00 | 450.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | September 22, 2021 |
| --- | --- | --- | --- |
| | | Invoice Number: | 50027255 |
| | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 08/10/21 | EHARR | Call with J. Patton, R. Brady, and K. Enos re: plan treatment of Chartered organizations | 1.00 | 1,025.00 | 1,025.00 |
| 08/10/21 | KENOS | Review further revisions to Chartered Organizations proposal (multiple versions) | 0.70 | 750.00 | 525.00 |
| 08/10/21 | JPATT | Review status of negotiations with Chartered Organizations | 0.70 | 1,475.00 | 1,032.50 |
| 08/10/21 | JPATT | Call with R. Brady, E. Harron, and K. Enos re: negotiations with Charter Organizations | 0.90 | 1,475.00 | 1,327.50 |
| 08/10/21 | AJACO | Review and revise memo re: TDP litigation | 5.10 | 645.00 | 3,289.50 |
| 08/10/21 | RBRAD | Review Century motion in limine re: evidence of Coalition's benefit to the estate re: attorneys' fees on RSA motion | 0.40 | 1,075.00 | 430.00 |
| 08/10/21 | AJACO | Review RSA objections | 0.50 | 645.00 | 322.50 |
| 08/10/21 | RBRAD | Correspondence with M. Linder and J. Stang re: negotiations with Chartered Organizations and related issues (.5); follow-up call with M. Linder re: same (.3); correspondence with J. Patton, E. Harron and K. Enos re: same (.2) | 1.00 | 1,075.00 | 1,075.00 |
| 08/10/21 | RBRAD | Review Hartford supplemental objection to RSA motion | 0.90 | 1,075.00 | 967.50 |
| 08/10/21 | RBRAD | Review supplemental RSA objection filed by certain abuse survivors | 1.20 | 1,075.00 | 1,290.00 |
| 08/10/21 | RBRAD | Conference call with J. Patton, E. Harron, and K. Enos re: strategy in connection with RSA motion and hearing (.9); follow-up correspondence with K. Enos and E. Harron re: same (.1) | 1.00 | 1,075.00 | 1,075.00 |
| 08/10/21 | RBRAD | Review Century supplemental objection to RSA motion and related documents | 1.30 | 1,075.00 | 1,397.50 |
| 08/11/21 | AJACO | Review and revise memo re: TDP litigation | 5.20 | 645.00 | 3,354.00 |
| 08/11/21 | KENOS | Review additional claimant objections to solicitation procedures and RSA | 0.40 | 750.00 | 300.00 |
| 08/11/21 | JHUGH | Telephone from and emails with E. Edwards re: discovery questions (.2); analysis re: same (1.0) | 1.20 | 1,075.00 | 1,290.00 |
| 08/11/21 | RBRAD | Conference call with counsel to TCC, Coalition and FCR re: preparation for hearing on RSA motion (1.0); follow-up call with K. Enos re: same (.2) | 1.20 | 1,075.00 | 1,290.00 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | September 22, 2021 |
|---|---|---|
| | Invoice Number: | 50027255 |
| | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 08/11/21 | EEDWA | Emails with E. Harron re: discovery questions (1.2); telephone to and emails with J. Hughes re: same (.2) | 1.40 | 765.00 | 1,071.00 |
| 08/11/21 | KENOS | Research re: scope of non-consensual third party releases | 1.40 | 750.00 | 1,050.00 |
| 08/11/21 | KDORV | Email J. Kochenash re: open confirmation issues | 0.10 | 400.00 | 40.00 |
| 08/11/21 | JPATT | Review status of ongoing negotiations with sponsor organizations and strategy | 3.10 | 1,475.00 | 4,572.50 |
| 08/11/21 | EHARR | Call with E. Goodman, J. Lauria, M. Andolina, R. Merskey, J. Lucas, and R. Mason re: hearing on RSA | 0.80 | 1,025.00 | 820.00 |
| 08/11/21 | RBRAD | Review Debtors' supplemental reply to Century supplemental reply re: RSA motion | 0.80 | 1,075.00 | 860.00 |
| 08/11/21 | RBRAD | Conference call with counsel to RSA parties re: preparation and strategy for RSA hearing | 1.20 | 1,075.00 | 1,290.00 |
| 08/11/21 | RBRAD | Prepare for RSA hearing | 2.20 | 1,075.00 | 2,365.00 |
| 08/12/21 | KENOS | Review K. Dorvilier release research | 0.50 | 750.00 | 375.00 |
| 08/12/21 | KENOS | Confer with K. Dorvilier re: release research issues | 0.30 | 750.00 | 225.00 |
| 08/12/21 | EHARR | Review M. Linder and J. Stang emails re: charter organization emails | 0.30 | 1,025.00 | 307.50 |
| 08/12/21 | KDORV | Research re: TDP and open confirmation issues | 2.40 | 400.00 | 960.00 |
| 08/12/21 | KDORV | Emails with K. Enos and J. Brooks re: nonconsensual third-party release issue | 0.20 | 400.00 | 80.00 |
| 08/12/21 | KDORV | Research re: plan release issue | 1.50 | 400.00 | 600.00 |
| 08/12/21 | KDORV | Email C. Cathcart and L. Eden re: TDP and confirmation issues | 0.20 | 400.00 | 80.00 |
| 08/12/21 | AJACO | Review/revise TDP litigation memo | 1.70 | 645.00 | 1,096.50 |
| 08/13/21 | AJACO | Review case status | 0.10 | 645.00 | 64.50 |
| 08/13/21 | CCATH | Research re: settlement of claims under FRPB 9019 per request of K. Dorvilier | 0.90 | 310.00 | 279.00 |
| 08/13/21 | EHARR | Meet with R. Brady (.2), meet with J. Patton and R. Brady (.3) re: RSA status and case strategy | 0.50 | 1,025.00 | 512.50 |
| 08/13/21 | KDORV | Email C. Cathcart and L. Eden re: TDP and confirmation issues | 0.10 | 400.00 | 40.00 |
| 08/13/21 | KDORV | Research re: TDP and open confirmation issues | 3.80 | 400.00 | 1,520.00 |
| 08/13/21 | RBRAD | Meet with J. Patton and E. Harron re: RSA status and case strategy | 0.30 | 1,075.00 | 322.50 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | September 22, 2021 |
| --- | --- | --- |
| | Invoice Number: | 50027255 |
| | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 08/13/21 | JPATT | Meet with E. Harron and R. Brady re: RSA status and case strategy | 0.30 | 1,475.00 | 442.50 |
| 08/13/21 | AJACO | Review disclosure statement objections (.8); review amended plan and disclosure statement (1.6) | 2.40 | 645.00 | 1,548.00 |
| 08/14/21 | JKOCH | Revise memo re: confirmation findings re: TDP | 5.20 | 450.00 | 2,340.00 |
| 08/14/21 | RBRAD | Correspondence with Debtors re: agreement to forgo additional live testimony re: RSA hearing and deposition designations | 0.20 | 1,075.00 | 215.00 |
| 08/15/21 | JKOCH | Revise memo re: confirmation findings re: TDP | 4.00 | 450.00 | 1,800.00 |
| 08/15/21 | KDORV | Draft analysis re: TDP and plan confirmation issues | 1.30 | 400.00 | 520.00 |
| 08/15/21 | KDORV | Emails with J. Kochenash re: TDP and plan confirmation issues | 0.40 | 400.00 | 160.00 |
| 08/16/21 | RBRAD | Follow-up correspondence with J. Patton and E. Harron re: RSA hearing summary | 0.30 | 1,075.00 | 322.50 |
| 08/16/21 | AJACO | Review objections to disclosure statement | 1.00 | 645.00 | 645.00 |
| 08/16/21 | AJACO | Review/revise memo re: disclosure statement research | 3.90 | 645.00 | 2,515.50 |
| 08/16/21 | JPATT | Review open issues re: ongoing mediation | 3.10 | 1,475.00 | 4,572.50 |
| 08/16/21 | EHARR | Emails with J. Patton and R. Brady re: mediation preparation | 0.20 | 1,025.00 | 205.00 |
| 08/16/21 | EHARR | Emails with E. Grim re: closing argument in RSA hearing | 0.30 | 1,025.00 | 307.50 |
| 08/16/21 | EHARR | Call with T. Vasquez, K. Enos, and N. Deluca re: claims forecast and payment percentage | 1.00 | 1,025.00 | 1,025.00 |
| 08/17/21 | RBRAD | Review and consider supplemental disclosure statement objections filed by Hartford and Century | 1.90 | 1,075.00 | 2,042.50 |
| 08/17/21 | CCATH | Confer with E. Harron re: preparation of binder of disclosure statement objections | 0.10 | 310.00 | 31.00 |
| 08/17/21 | KENOS | Initial preparations for disclosure statement hearing and mediation | 1.20 | 750.00 | 900.00 |
| 08/17/21 | JBROO | Revise to repressed memory evidence chart | 0.80 | 400.00 | 320.00 |
| 08/17/21 | RBRAD | Teleconference with D. Molton and E. Goodman re: RSA motion and next steps | 0.50 | 1,075.00 | 537.50 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | September 22, 2021 |
|---|---|---|
| | Invoice Number: | 50027255 |
| | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/17/21 | AJACO | Review disclosure statement objections | 1.00 | 645.00 | 645.00 |
| 08/17/21 | AJACO | Review/revise memo re: disclosure statement research | 8.70 | 645.00 | 5,611.50 |
| 08/17/21 | JPATT | Review mediation issues | 2.60 | 1,475.00 | 3,835.00 |
| 08/17/21 | RBRAD | Conference call with counsel to RSA parties re: strategy in connection with RSA | 1.00 | 1,075.00 | 1,075.00 |
| 08/17/21 | KENOS | Call with Coalition counsel, Debtors' counsel, R. Brady, and E. Harron re: plan and disclosure statement negotiations | 1.00 | 750.00 | 750.00 |
| 08/17/21 | EHARR | Call with R. Mason, R. Brady, J. Lauria, M. Andolina, and E. Goodman re: plan negotiations | 1.00 | 1,025.00 | 1,025.00 |
| 08/17/21 | EHARR | Review disclosure statement objections (1.0); develop strategy for disclosure statement hearing (.8) | 1.80 | 1,025.00 | 1,845.00 |
| 08/17/21 | KENOS | Review and consider disclosure statement objections filed by claimants, Chartered organizations, and insurers | 2.60 | 750.00 | 1,950.00 |
| 08/18/21 | KENOS | Review and summarize claimant disclosure statement objections | 6.10 | 750.00 | 4,575.00 |
| 08/18/21 | KDORV | Emails with A. Jacobs, K. Enos, C. Cathcart, and L. Eden re: disclosure statement objections | 0.20 | 400.00 | 80.00 |
| 08/18/21 | KDORV | Research re: reply to disclosure statement objections | 0.30 | 400.00 | 120.00 |
| 08/18/21 | AFARI | Review and analyze various objections to disclosure statement (2.5); emails with K. Enos and A. Jacobs re: same (.2) | 2.70 | 485.00 | 1,309.50 |
| 08/18/21 | RBRAD | Correspondence with E. Harron, E. Grim, and K. Enos re: strategy for response to disclosure statement objections | 0.30 | 1,075.00 | 322.50 |
| 08/18/21 | KENOS | Initial preparation of disclosure statement reply | 2.10 | 750.00 | 1,575.00 |
| 08/18/21 | CCATH | Assemble binder and corresponding electronic file of disclosure statement objections for E. Harron | 2.70 | 310.00 | 837.00 |
| 08/18/21 | AMIEL | Review disclosure statement objections (.3); emails with YCST team re: same (.1) | 0.40 | 550.00 | 220.00 |
| 08/18/21 | KDORV | Call with A. Jacobs re: disclosure statement objection | 0.30 | 400.00 | 120.00 |
| 08/18/21 | EHARR | Review open plan and TDP issues | 0.50 | 1,025.00 | 512.50 |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | September 22, 2021 |
| | | Invoice Number: | 50027255 |
| | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 08/18/21 | AJACO | Review/revise memo re: disclosure statement research | 4.10 | 645.00 | 2,644.50 |
| 08/18/21 | AJACO | Emails with K. Enos and K. Dorvilier re: disclosure statement objections (.2); review/summarize disclosure statement objections (2.6); emails with K. Enos, K. Dorvilier, and J. Kochenash re: reply in support of disclosure statement (.2); review/analyze issues re: reply in support of disclosure statement (2.9); call with K. Dorvilier re: disclosure statement reply (.2) | 6.10 | 645.00 | 3,934.50 |
| 08/18/21 | JPATT | Mediation issue review | 2.30 | 1,475.00 | 3,392.50 |
| 08/18/21 | JKOCH | Review email from K. Enos re: reply in support of disclosure statement (.2); call with K. Enos re: same (.3) | 0.50 | 450.00 | 225.00 |
| 08/18/21 | JKOCH | Review and finalize memo re: confirmation findings on TDP | 0.50 | 450.00 | 225.00 |
| 08/18/21 | EHARR | Review disclosure statement objections (.9); review draft portion of response to disclosure statement objection (1.5) | 2.40 | 1,025.00 | 2,460.00 |
| 08/18/21 | KENOS | Confer with R. Brady re: plan and disclosure statement issues and mediation preparations | 0.30 | 750.00 | 225.00 |
| 08/18/21 | RBRAD | Continue review of objections to disclosure statement and confirmation schedule | 1.80 | 1,075.00 | 1,935.00 |
| 08/18/21 | RBRAD | Review order extending the Debtors' exclusive periods (.1) and correspondence with E. Harron, J. Lauria, K. Quinn, and D. Molton re: same (.6); follow up call with D. Molton re: same (.2); correspondence with J. Lauria and D. Molton re: Court's ruling on RSA motion (.3) | 1.20 | 1,075.00 | 1,290.00 |
| 08/19/21 | KDORV | Research re: TDP and open confirmation issues | 0.40 | 400.00 | 160.00 |
| 08/19/21 | AMIEL | Review disclosure statement objections and summarize same (6.1); emails with YCST team re: same (.1) | 6.20 | 550.00 | 3,410.00 |
| 08/19/21 | RBRAD | Attend mediation | 8.20 | 1,075.00 | 8,815.00 |
| 08/19/21 | KDORV | Email to A. Jacobs re: disclosure statement objection reply | 0.10 | 400.00 | 40.00 |
| 08/19/21 | KENOS | Review and revise summary of disclosure statement objections | 0.70 | 750.00 | 525.00 |
| 08/19/21 | EHARR | Emails with J. Patton, R. Brady, and K., Quinn re: mediation updates as strategy | 0.50 | 1,025.00 | 512.50 |

Patton, James L., Jr., Future Claimants' Representative

| | | | | Invoice Date: | September 22, 2021 |
| | | | | Invoice Number: | 50027255 |
| | | | | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/19/21 | AFARI | Continue review and analysis of various objections to disclosure statement | 3.10 | 485.00 | 1,503.50 |
| 08/19/21 | AJACO | Draft reply in support of disclosure statement (10.1); emails with YCST and Gilbert teams re: disclosure statement reply (.3) | 10.40 | 645.00 | 6,708.00 |
| 08/19/21 | KDORV | Research re: disclosure statement objection | 6.10 | 400.00 | 2,440.00 |
| 08/19/21 | KENOS | Draft reply in support of disclosure statement | 1.20 | 750.00 | 900.00 |
| 08/19/21 | KENOS | Emails with E. Grim re: disclosure statement reply | 0.20 | 750.00 | 150.00 |
| 08/19/21 | KENOS | Attend plan mediation sessions with survivor parties, Debtors, insurers, local councils, and Chartered organizations | 8.40 | 750.00 | 6,300.00 |
| 08/19/21 | JKOCH | Assist with drafting reply in support of disclosure statement | 5.30 | 450.00 | 2,385.00 |
| 08/19/21 | JPATT | Mediation issues and strategy review | 3.90 | 1,475.00 | 5,752.50 |
| 08/19/21 | EHARR | Emails with R. Brady re: impact of RSA ruling on plan negotiations | 0.30 | 1,025.00 | 307.50 |
| 08/19/21 | CCATH | Research for disclosure statement reply | 0.70 | 310.00 | 217.00 |
| 08/19/21 | BFELD | Draft summaries re: insurer disclosure statement objections | 3.60 | 465.00 | 1,674.00 |
| 08/20/21 | RBRAD | Review mediation updates from K. Enos | 1.00 | 1,075.00 | 1,075.00 |
| 08/20/21 | EHARR | Emails with K. Enos re: mediation strategy updates | 0.50 | 1,025.00 | 512.50 |
| 08/20/21 | KENOS | Attend plan mediation sessions with survivor parties, Debtors, insurers, local councils, and Chartered organizations | 6.40 | 750.00 | 4,800.00 |
| 08/20/21 | KDORV | Research re: TDP and open confirmation issues | 5.00 | 400.00 | 2,000.00 |
| 08/20/21 | RBRAD | Correspondence with M. Linder re: continuing disclosure statement hearing | 0.20 | 1,075.00 | 215.00 |
| 08/20/21 | AMIEL | Review and revise summaries of disclosure statement objections (1.6); emails with K. Enos and B. Feldman re: same (.1) | 1.70 | 550.00 | 935.00 |
| 08/20/21 | RBRAD | Review draft letter to Court re: discovery propounded on Century by Coalition, TCC and FCR and correspondence with K. Enos re: same | 0.20 | 1,075.00 | 215.00 |
| 08/20/21 | AJACO | Review and revise disclosure statement reply insert (3.1); emails with K. Enos, K. Dorvilier, J. Kochenash, and E. Grim re: same (.2) | 3.30 | 645.00 | 2,128.50 |

Patton, James L., Jr., Future Claimants' Representative

| | | | | | |
|---|---|---|---|---|---|
| | | | Invoice Date: | | September 22, 2021 |
| | | | Invoice Number: | | 50027255 |
| | | | Matter Number: | | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/20/21 | JKOCH | Assist with drafting reply in support of disclosure statement | 3.70 | 450.00 | 1,665.00 |
| 08/20/21 | AFARI | Review and finalize memo to K. Enos re: analysis of various disclosure statement objections | 2.20 | 485.00 | 1,067.00 |
| 08/20/21 | JPATT | Mediation issue and strategy review | 2.90 | 1,475.00 | 4,277.50 |
| 08/20/21 | BFELD | Research re: voting and plan solicitation objections | 1.20 | 465.00 | 558.00 |
| 08/21/21 | RBRAD | Review additional notices from mediators (.2) and correspondence with E. Harron re; same (.1) | 0.30 | 1,075.00 | 322.50 |
| 08/22/21 | RBRAD | Teleconferences with D. Molton re: mediation (x3) (.7) and conference and correspondence with E. Harron, K. Quinn and J. Patton re: same (.8) | 1.50 | 1,075.00 | 1,612.50 |
| 08/23/21 | EHARR | Call with K. Dorvilier re; confirmation and voting issues | 0.20 | 1,025.00 | 205.00 |
| 08/23/21 | KDORV | Call with E. Harron re: open solicitation issues | 0.20 | 400.00 | 80.00 |
| 08/23/21 | EHARR | Meet with R. Brady re: mediation strategy | 0.50 | 1,025.00 | 512.50 |
| 08/23/21 | EHARR | Attend plan mediation | 5.00 | 1,025.00 | 5,125.00 |
| 08/23/21 | EHARR | Review plan edits | 0.40 | 1,025.00 | 410.00 |
| 08/23/21 | JPATT | Mediation issues and strategy review | 3.30 | 1,475.00 | 4,867.50 |
| 08/23/21 | RBRAD | Review and comment on revised draft fifth amended chapter 11 plan | 1.30 | 1,075.00 | 1,397.50 |
| 08/23/21 | RBRAD | Review letter to Court from Century counsel re: discovery dispute with Coalition, TCC and FCR | 0.10 | 1,075.00 | 107.50 |
| 08/23/21 | RBRAD | Attend mediation | 6.20 | 1,075.00 | 6,665.00 |
| 08/23/21 | KENOS | Review and revise summary of disclosure statement objections | 0.80 | 750.00 | 600.00 |
| 08/24/21 | JPATT | Attend Mediation | 2.30 | 1,475.00 | 3,392.50 |
| 08/24/21 | JPATT | Mediation and strategy | 2.40 | 1,475.00 | 3,540.00 |
| 08/24/21 | KENOS | Call with R. Brady, A. Jacobs, K. Dorvilier, J. Brooks, and J. Kochenash re: case update | 0.40 | 750.00 | 300.00 |
| 08/24/21 | KENOS | Draft reply in support of disclosure statement | 1.40 | 750.00 | 1,050.00 |
| 08/24/21 | KENOS | Review Century term sheet re: plan settlement proposal | 0.20 | 750.00 | 150.00 |
| 08/24/21 | JPATT | Work on mediation issues | 3.10 | 1,475.00 | 4,572.50 |
| 08/24/21 | KDORV | Emails with K. Enos re: open confirmation issues | 0.10 | 400.00 | 40.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | | | Invoice Date: | September 22, 2021 |
| | | | | | Invoice Number: | 50027255 |
| | | | | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 08/24/21 | RBRAD | Attend mediation | 8.00 | 1,075.00 | 8,600.00 |
| 08/24/21 | EHARR | Emails from R. Brady re: mediation | 0.50 | 1,025.00 | 512.50 |
| 08/24/21 | RBRAD | Follow-up calls re: mediation with K. Quinn (.2) and E. Goodman (.5) | 0.70 | 1,075.00 | 752.50 |
| 08/25/21 | RBRAD | Review and comment on draft term sheet with Century/Chubb Companies (.5) and review and consider additional comments from K. Quinn (.3) | 0.80 | 1,075.00 | 860.00 |
| 08/25/21 | RBRAD | Conference call with E. Goodman, E. Harron, K. Quinn and T. Schiavoni re: plan negotiations (1.0); correspondence to FCR team re: summary of call and additional comments to term sheet (.4) | 1.40 | 1,075.00 | 1,505.00 |
| 08/25/21 | KENOS | Work with FCR team re: Century plan settlement negotiations | 0.50 | 750.00 | 375.00 |
| 08/25/21 | KENOS | Review and comment on Century plan settlement term sheet | 0.40 | 750.00 | 300.00 |
| 08/25/21 | JPATT | Review negotiations strategy | 2.60 | 1,475.00 | 3,835.00 |
| 08/25/21 | EHARR | Review term sheet edits | 0.50 | 1,025.00 | 512.50 |
| 08/25/21 | KENOS | Meet with R. Brady re: plan negotiation update | 0.20 | 750.00 | 150.00 |
| 08/25/21 | RBRAD | Conference with K. Enos re: update on mediation | 0.20 | 1,075.00 | 215.00 |
| 08/26/21 | RBRAD | Work to develop mediation strategy | 1.20 | 1,075.00 | 1,290.00 |
| 08/26/21 | JPATT | Negotiations review and strategy | 3.40 | 1,475.00 | 5,015.00 |
| 08/26/21 | KENOS | Research re: Hartford settlement issues | 1.60 | 750.00 | 1,200.00 |
| 08/26/21 | RBRAD | Teleconference with J. Lauria re: mediation issues and strategy (.5), follow-up conference with E. Harron re: same (.2), and follow-up conference with K. Enos re: same (.2); teleconference with E. Goodman re: same (.3) | 1.20 | 1,075.00 | 1,290.00 |
| 08/26/21 | EHARR | Call with J. Lauria, E. Goodman, D. Molton, K, Quinn, M, Linder, B. Whitman, and M. Andolina re: plan negotiations | 0.50 | 1,025.00 | 512.50 |
| 08/26/21 | KENOS | Call with Debtors, Local Council, and Coalition counsel re: plan settlement update | 0.40 | 750.00 | 300.00 |
| 08/26/21 | RBRAD | Conference call with RSA parties re: next steps and strategy in mediation | 0.40 | 1,075.00 | 430.00 |
| 08/26/21 | KENOS | Review and comment on revised plan term sheet | 0.80 | 750.00 | 600.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | | Invoice Date: | September 22, 2021 |
| | | | | Invoice Number: | 50027255 |
| | | | | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/26/21 | RBRAD | Review Century/Chubb letter in response to motion to compel re: plan discovery dispute | 0.30 | 1,075.00 | 322.50 |
| 08/26/21 | EHARR | Review revised RSA and plan term sheet | 0.80 | 1,025.00 | 820.00 |
| 08/26/21 | RBRAD | Review and comment on draft revised RSA and plan term sheet from Coalition counsel | 1.60 | 1,075.00 | 1,720.00 |
| 08/27/21 | JPATT | Meet with E. Harron and R. Brady re: plan negotiations | 0.30 | 1,475.00 | 442.50 |
| 08/27/21 | JPATT | Review status of plan negotiations | 3.60 | 1,475.00 | 5,310.00 |
| 08/27/21 | EHARR | Emails R. Brady and K. Quinn re: plan negotiations | 0.30 | 1,025.00 | 307.50 |
| 08/27/21 | RBRAD | Teleconference with D. Molton re: plan negotiations (.3); meet with J. Patton re: same (.5); follow-up call with D. Molton re: same (.3) and correspondence with J. Patton and YCST and Gilbert team re: same (.3) | 1.40 | 1,075.00 | 1,505.00 |
| 08/27/21 | JPATT | Call with E. Harron, R. Brady, and D. Molton re: plan negotiations | 0.30 | 1,475.00 | 442.50 |
| 08/27/21 | AJACO | Review summary of disclosure statement objections | 0.30 | 645.00 | 193.50 |
| 08/27/21 | RBRAD | Teleconference with T. Schiavoni re: plan negotiations (.3); follow-up call with E. Goodman re: same (.5); follow-up emails with K. Quinn and E. Harron re: same (.2) | 1.00 | 1,075.00 | 1,075.00 |
| 08/27/21 | RBRAD | Meet with J. Patton and E. Harron re: plan negotiations (.3); correspondence with K. Quinn and E. Harron re: same (.3); conference call with D. Molton, J. Patton and E. Harron re: same (.3) | 0.90 | 1,075.00 | 967.50 |
| 08/27/21 | RBRAD | Conference call with E. Goodman, J. Stang, J. Lucas, M. Pagay, J. Schulman, and K. Quinn re: preparation for hearing on Century/Chubb discovery dispute | 0.40 | 1,075.00 | 430.00 |
| 08/27/21 | EHARR | Call with J. Patton, R. Brady, and D. Molton re: plan negotiations | 0.30 | 1,025.00 | 307.50 |
| 08/27/21 | EHARR | Meet with R. Brady and J. Patton re: plan negotiations | 0.30 | 1,025.00 | 307.50 |
| 08/27/21 | RBRAD | Review amended notice of discovery conference and related issues | 0.20 | 1,075.00 | 215.00 |
| 08/28/21 | EHARR | Call with D. Molton, K. Quinn, R. Brady, and M. Atkinson re: Hartford negotiations | 0.70 | 1,025.00 | 717.50 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | September 22, 2021 |
|---|---|---|
| | Invoice Number: | 50027255 |
| | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/28/21 | RBRAD | Review draft term sheet (.3) and conference call with Coalition and FCR professionals re: same (.7): review follow-up correspondence from K. Quinn and G. Le Chevalier re: same (.4) | 1.40 | 1,075.00 | 1,505.00 |
| 08/28/21 | RBRAD | Review and consider revised plan term sheet and correspondence from D. Molton re: same | 0.50 | 1,075.00 | 537.50 |
| 08/29/21 | RBRAD | Conference call with J. Patton, K. Enos, K. Quinn, and R. Jennings re: plan negotiations and Hartford term sheet (.7); teleconference with D. Molton re: same (.2); review further revised agreement (.2); follow-up call with D. Molton re: same (.1); review mediator communication (.1) | 1.30 | 1,075.00 | 1,397.50 |
| 08/29/21 | JPATT | Call with team and Coalition re: Hartford | 0.60 | 1,475.00 | 885.00 |
| 08/29/21 | EHARR | Review LDS term sheet | 0.50 | 1,025.00 | 512.50 |
| 08/29/21 | EHARR | Review revised Hartford term sheet | 0.30 | 1,025.00 | 307.50 |
| 08/29/21 | RBRAD | Prepare for (.4) and attend conference call with Debtors, AHCLC and Coalition re: mediation and plan negotiations (.8); review Coalition revisions to term sheet and FCR proposed revisions and correspondence with J. Patton and D. Molton re: same (.6); teleconference with D. Molton re: timing on turn of term sheet (.2); review additional comments from M. Atkinson and K. Quinn re: same (.3) | 2.30 | 1,075.00 | 2,472.50 |
| 08/29/21 | RBRAD | Review and consider TCC response to mediator proposal re: insurer settlement (.2) and correspondence with FCR and advisors re: same (.2) | 0.40 | 1,075.00 | 430.00 |
| 08/29/21 | RBRAD | Review mediator proposal re: potential Chartered Organizations settlement and proposed term sheet (.6); correspondence with FCR and advisors re: same (.2) | 0.80 | 1,075.00 | 860.00 |
| 08/29/21 | RBRAD | Teleconference with J. Celentino re: strategy in connection with Debtors' settlement with Hartford | 0.30 | 1,075.00 | 322.50 |
| 08/29/21 | EHARR | Email correspondence with R. Brady re: Hartford negotiations | 0.30 | 1,025.00 | 307.50 |
| 08/29/21 | KENOS | Review and revise Hartford plan settlement agreement/term sheet | 0.90 | 750.00 | 675.00 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | September 22, 2021 |
|---|---|---|
| | Invoice Number: | 50027255 |
| | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 08/29/21 | KENOS | Call with YCST team re: Hartford settlement discussions | 0.80 | 750.00 | 600.00 |
| 08/30/21 | RBRAD | Correspondence with D. Molton and E. Goodman re: Century/Chubb plan negotiations | 0.50 | 1,075.00 | 537.50 |
| 08/30/21 | KENOS | Call with FCR and Coalition teams re: Century term sheet (portion) | 0.60 | 750.00 | 450.00 |
| 08/30/21 | KENOS | Review and comment on Century plan term sheet | 0.30 | 750.00 | 225.00 |
| 08/30/21 | JPATT | hearing | 1.80 | 1,475.00 | 2,655.00 |
| 08/30/21 | RBRAD | Review and comment on further revised TCJC term sheet (.3) and correspondence re: same (.1) conference with K. Enos re: same (.1); follow-up emails with D. Molton and G. Le Cavalier re: same (.2) | 0.70 | 1,075.00 | 752.50 |
| 08/30/21 | EHARR | Review R. Brady emails re: plan negotiations (.5); meet with R. Brady re: same (.3) | 0.80 | 1,025.00 | 820.00 |
| 08/30/21 | RBRAD | Correspondence with Debtors, J. Lucas, and J. Patton re: request to share claims data with mediation party | 0.20 | 1,075.00 | 215.00 |
| 08/30/21 | RBRAD | Teleconference with D. Molton re: Hartford and TCJC term sheets | 0.30 | 1,075.00 | 322.50 |
| 08/30/21 | JPATT | Plan negotiations issues and strategy review | 2.60 | 1,475.00 | 3,835.00 |
| 08/30/21 | RBRAD | Correspondence with D. Molton and E. Goodman re: Hartford plan negotiations (.2); correspondence with M. Atkinson and E. Harron re: same (.3) | 0.50 | 1,075.00 | 537.50 |
| 08/30/21 | BFELD | Confer with K. Dorvilier re: disclosure statement research issues | 0.10 | 465.00 | 46.50 |
| 08/30/21 | RBRAD | Correspondence with D. Molton and E. Goodman re: TCJC plan negotiations (.2); conference with E. Harron re: same (.1); teleconference with D. Molton re: same (.1); conference call with D. Molton, E. Goodman, G. Le Cavalier, M. Atkinson, J. Patton, K. Enos, K. Quinn, and E. Grim re: same (.5) | 0.90 | 1,075.00 | 967.50 |
| 08/30/21 | KENOS | Review and comment on LDS term sheet (multiple versions) (.7) and confer with R. Brady re: same (.1) | 0.80 | 750.00 | 600.00 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | September 22, 2021 |
|---|---|---|
| | Invoice Number: | 50027255 |
| | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 08/30/21 | RBRAD | Review correspondence from Debtors' counsel re: request to continue hearing (.1); teleconference with J. Lucas re: same (.3); review responses from Hartford and Century re: same (.1) | 0.50 | 1,075.00 | 537.50 |
| 08/31/21 | KENOS | Review TCJC settlement term sheet revisions (.2) and call with FCR and Coalition teams re: same (.4) | 0.60 | 750.00 | 450.00 |
| 08/31/21 | JPATT | Ongoing negotiations | 4.60 | 1,475.00 | 6,785.00 |
| 08/31/21 | RBRAD | Review and consider revised Hartford term sheet and related correspondence (.5); teleconference with D. Molton re: same (.2) | 0.70 | 1,075.00 | 752.50 |
| 08/31/21 | RBRAD | Teleconference with E. Goodman re: plan negotiations | 0.80 | 1,075.00 | 860.00 |
| 08/31/21 | RBRAD | Conference call with D. Molton, E. Goodman, T. Axelrod, K. Quinn, E. Grim, and K. Enos re: TCJC term sheet negotiations (.5) and follow-up correspondence with J. Patton re: same (.2); review analysis of TCJC offer (.9); correspondence with D. Molton, E. Goodman and K. Quinn, re: additional revisions (.3); correspondence with J. Patton and Ankura re: same (.2); conference call with J. Bjork, A. Goldberg, D. Molton, E. Goodman, T. Axelrod, K. Quinn and E. Grim re: settlement agreement (.9); draft summary of call for J. Patton, E. Harron, and K. Enos re: same (.2); conference with K. Enos re: same (.2); conference call with T. Vasquez, A. Brockman, N. Deluca, and K. Enos re: TCJC term sheet (.7); follow-up correspondence with E. Harron (.1) | 4.20 | 1,075.00 | 4,515.00 |
| 08/31/21 | EHARR | Review R. Brady emails re: Hartford and LDS plan negotiations | 0.50 | 1,025.00 | 512.50 |
| 08/31/21 | RBRAD | Review additional revisions to Hartford term sheet from Coalition and FCR advisors (.3) and conference call with D. Molton, E. Goodman, T. Axelrod, G. Le Chevalier, M. Atkinson, and K. Quinn re: final revisions to turn of Hartford term sheet (.6); review further revised draft and correspondence with J. Patton re: same (.4) | 1.30 | 1,075.00 | 1,397.50 |
| 08/31/21 | KENOS | Call with Ankura and R. Brady re: TCJC settlement analysis | 0.80 | 750.00 | 600.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | September 22, 2021 |
| | | Invoice Number: | 50027255 |
| | | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/31/21 | KENOS | Review analysis of Hartford settlement re: Ankura call preparations (.3) and confer with R. Brady re: same (.2) | 0.50 | 750.00 | 375.00 |
| 08/31/21 | AJACO | Review documents re: plan mediation | 0.10 | 645.00 | 64.50 |
| | | **Total** | **406.30** | | **355,350.50** |

**Task Code:**   B017   Retention of Professionals/Fee Issues

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/02/21 | LEDEN | Update running spreadsheet re: monthly fees and expenses requested by FCR professionals | 0.10 | 310.00 | 31.00 |
| 08/04/21 | CCATH | Coordinate payment of filing fee re: motion of W. Hunter Winstead to appear pro hac vice, file motion, and upload proposed order | 0.30 | 310.00 | 93.00 |
| 08/09/21 | JKOCH | Review CNO for Gilbert fee application | 0.10 | 450.00 | 45.00 |
| 08/09/21 | LEDEN | Draft, file, and serve CNO re: Gilbert's monthly fee statement for June 2021 | 0.30 | 310.00 | 93.00 |
| 08/09/21 | LEDEN | Draft certificate of service re: CNO re: Gilbert's monthly fee statement for June 2021 | 0.10 | 310.00 | 31.00 |
| 08/12/21 | LEDEN | Draft Ankura's quarterly fee statement for the period February-April 2021 | 0.50 | 310.00 | 155.00 |
| 08/12/21 | LEDEN | Emails to and from D. Vale re: order amending interim compensation order | 0.10 | 310.00 | 31.00 |
| 08/17/21 | LEDEN | Confer with C. Cathcart re: status of quarterly fee statements for the FCR and his professionals | 0.10 | 310.00 | 31.00 |
| 08/17/21 | LEDEN | File and serve CNO re: Ankura's monthly fee statement for June 2021 | 0.20 | 310.00 | 62.00 |
| 08/17/21 | LEDEN | Follow-up with J. Kochenash and E. Harron re: status of filing YCST's quarterly fee statements | 0.10 | 310.00 | 31.00 |
| 08/17/21 | LEDEN | Draft CNO re: Ankura's monthly fee statement for June 2021 | 0.10 | 310.00 | 31.00 |
| 08/17/21 | JKOCH | Review CNO for Ankura's monthly fee application | 0.10 | 450.00 | 45.00 |
| 08/17/21 | CCATH | Confer with L. Eden re: filing of quarterly fee applications in light of order amending interim compensation procedures order | 0.10 | 310.00 | 31.00 |
| 08/19/21 | LEDEN | Email to Gilbert re: status of July monthly fee statement | 0.10 | 310.00 | 31.00 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | September 22, 2021 |
| --- | --- | --- |
| | Invoice Number: | 50027255 |
| | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| 08/20/21 | LEDEN | Finalize, file and serve Gilbert's monthly fee statement for July 2021 | 0.40 | 310.00 | 124.00 |
| 08/20/21 | JKOCH | Review draft YCST and Gilbert fee applications | 0.80 | 450.00 | 360.00 |
| 08/24/21 | LEDEN | Review proposed order circulated by T. Remington re: fourth omnibus requested fees and expenses of FCR professionals | 0.10 | 310.00 | 31.00 |
| 08/24/21 | LEDEN | Follow-up with J. Kochenash and E. Harron re: status of quarterly fee statements for FCR professionals | 0.10 | 310.00 | 31.00 |
| 08/25/21 | LEDEN | Email to R. Remington re: proposed fee order re: fourth quarterly fee statements | 0.10 | 310.00 | 31.00 |
| 08/26/21 | JKOCH | Call with L. Eden re: interim fee applications | 0.20 | 450.00 | 90.00 |
| 08/26/21 | LEDEN | Confer with J. Kochenash re: status of quarterly fee statements of FCR professionals | 0.20 | 310.00 | 62.00 |
| 08/26/21 | CCATH | Prepare fifth supplemental declaration of J. Patton in support of FCR appointment and fourth supplemental declaration of E. Harron in support of YCST retention | 0.60 | 310.00 | 186.00 |
| 08/30/21 | JKOCH | Review Ankura invoice for July (.2); review quarterly fee applications for Ankura, YCST, and Gilbert (.2) | 0.40 | 450.00 | 180.00 |
| 08/31/21 | LEDEN | Research (.2) and follow-up with J. Kochenash (.1) re: budget for August-October 2021 | 0.30 | 310.00 | 93.00 |
| 08/31/21 | LEDEN | Update draft re: Ankura's fourth quarterly fee statement | 0.20 | 310.00 | 62.00 |
| 08/31/21 | LEDEN | Confer with J. Kochenash re: FCR and YCST's fifth and sixth quarterly fee statements and budget estimates for period August-October 2021 | 0.40 | 310.00 | 124.00 |
| 08/31/21 | LEDEN | Update draft re: Ankura's fifth quarterly fee statement | 0.20 | 310.00 | 62.00 |
| 08/31/21 | LEDEN | Draft Ankura's monthly fee statement for July 2021 | 0.70 | 310.00 | 217.00 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | September 22, 2021 |
|---|---|---|
| | Invoice Number: | 50027255 |
| | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 08/31/21 | LEDEN | Email to and from A. Brockman re: review and approval of Ankura's fourth and fifth quarterly fee statements | 0.10 | 310.00 | 31.00 |
| 08/31/21 | JKOCH | Assist with preparation of quarterly fee applications and go-forward budget (.2); call with L. Eden re: quarterly fee applications (.5) | 0.70 | 450.00 | 315.00 |
| | | **Total** | **7.80** | | **2,740.00** |

**Task Code:**    B018    Fee Application Preparation

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 08/10/21 | EHARR | Review, edit and finalize YCST July 2021 fee statement re: fee application preparation | 0.80 | 1,025.00 | 820.00 |
| 08/12/21 | LEDEN | Draft FCR and YCST's quarterly fee statement for the period May-July 2021 | 2.30 | 310.00 | 713.00 |
| 08/12/21 | LEDEN | Update and revise FCR/YCST's quarterly fee statement for the period February-April 2021 | 0.50 | 310.00 | 155.00 |
| 08/12/21 | LEDEN | Update and revise FCR/YCST's quarterly fee statement for the period May-July 2021 | 0.40 | 310.00 | 124.00 |
| 08/12/21 | LEDEN | Draft FCR and YCST's monthly fee statement for July 2021 | 1.10 | 310.00 | 341.00 |
| 08/20/21 | LEDEN | Finalize, file, and serve YCST's monthly fee statement for June 2021 | 0.50 | 310.00 | 155.00 |
| 08/20/21 | LEDEN | Submit YCST's July 2021 invoice in electronic format to Fee Examiner and U.S. Trustee | 0.10 | 310.00 | 31.00 |
| 08/31/21 | LEDEN | Update draft re: FCR and YCST's fifth quarterly fee statement | 0.40 | 310.00 | 124.00 |
| 08/31/21 | LEDEN | Update draft re: FCR and YCST's sixth quarterly fee statement | 0.80 | 310.00 | 248.00 |
| | | **Total** | **6.90** | | **2,711.00** |

**Task Code:**    B019    Travel

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 08/03/21 | KENOS | Non-working travel from Kennett Square, PA to New York, NY re: 8/3 - 8/4/21 mediation (billed at 1/2 time) | 1.30 | 750.00 | 975.00 |
| 08/05/21 | KENOS | Non-working travel from New York, NY to Kennett Square, PA re: 8/3 - 8/4/21 mediation (billed at 1/2 time) | 1.50 | 750.00 | 1,125.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | Invoice Date: | September 22, 2021 |
|---|---|---|---|---|
| | | | Invoice Number: | 50027255 |
| | | | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/19/21 | RBRAD | Non-working travel from New York, NY to Wilmington, DE re: 8/19/21 mediation (billed at 1/2 time) | 1.20 | 1,075.00 | 1,290.00 |
| 08/19/21 | KENOS | Non-working travel from Kennett Square, PA to New York, NY re: 8/19/21 mediation (billed at 1/2 time) | 1.20 | 750.00 | 900.00 |
| 08/19/21 | RBRAD | Non-working travel from Wilmington, DE to New York, NY re: 8/19/21 mediation (billed at 1/2 time) | 1.00 | 1,075.00 | 1,075.00 |
| 08/20/21 | KENOS | Non-working travel from New York, NY to Kennett Square, PA re: 8/19/21 mediation (billed at 1/2 time) | 1.10 | 750.00 | 825.00 |
| 08/23/21 | EHARR | Non-working travel from Wilmington, DE to New York, NY re: 8/23 and 8/24/21 plan mediation (billed at 1/2 time) | 1.00 | 1,025.00 | 1,025.00 |
| 08/23/21 | RBRAD | Non-working travel from Wilmington, DE to New York, NY re: 8/23 and 8/24/21 plan mediation (billed at 1/2 time) | 1.00 | 1,075.00 | 1,075.00 |
| 08/24/21 | RBRAD | Non-working travel from New York, NY to Wilmington, DE re: 8/23 and 8/24/21 mediation (billed at half time) | 1.00 | 1,075.00 | 1,075.00 |
| 08/24/21 | EHARR | Non-working travel from New York, NY to Wilmington, DE re: 8/23 and 8/24/21 mediation (billed at half time) | 1.00 | 1,025.00 | 1,025.00 |
| | | **Total** | **11.30** | | **10,390.00** |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | September 22, 2021 |
|---|---|---|
| | Invoice Number: | 50027255 |
| | Matter Number: | 077494.1001 |

**Timekeeper Summary**

| Initials | Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| AMIEL | Allison S. Mielke | Associate | 8.30 | 550.00 | 4,565.00 |
| AJACO | Ashley E. Jacobs | Associate | 65.10 | 645.00 | 41,989.50 |
| BFELD | Betsy L. Feldman | Associate | 4.90 | 465.00 | 2,278.50 |
| CCATH | Casey Cathcart | Paralegal | 16.60 | 310.00 | 5,146.00 |
| EHARR | Edwin J. Harron | Partner | 35.50 | 1,025.00 | 36,387.50 |
| EEDWA | Erin D. Edwards | Partner | 1.40 | 765.00 | 1,071.00 |
| JPATT | James L. Patton Jr | Partner | 66.30 | 1,475.00 | 97,792.50 |
| JHUGH | James P. Hughes | Partner | 1.20 | 1,075.00 | 1,290.00 |
| JKOCH | Jared W. Kochenash | Associate | 27.10 | 450.00 | 12,195.00 |
| JBROO | Joshua Brooks | Associate | 3.80 | 400.00 | 1,520.00 |
| KDORV | Kendeil A. Dorvilier | Associate | 30.90 | 400.00 | 12,360.00 |
| KENOS | Kenneth J. Enos | Partner | 119.30 | 750.00 | 89,475.00 |
| KGUER | Kevin A. Guerke | Partner | 0.60 | 825.00 | 495.00 |
| LEDEN | Lisa M. Eden | Paralegal | 12.50 | 310.00 | 3,875.00 |
| RBRAD | Robert S. Brady | Partner | 128.30 | 1,075.00 | 137,922.50 |
| AFARI | S. Alexander Faris | Associate | 8.00 | 485.00 | 3,880.00 |
| **Total** | | | **529.80** | | **$452,242.50** |

| | | | | |
|---|---|---|---|---|
| Patton, James L., Jr., Future Claimants' Representative | | Invoice Date: | | September 22, 2021 |
| | | Invoice Number: | | 50027255 |
| | | Matter Number: | | 077494.1001 |

**Task Summary**

**Task Code:B001**          **Case Administration**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Kevin A. Guerke | Partner | 0.40 | 825.00 | 330.00 |
| Robert S. Brady | Partner | 0.20 | 1,075.00 | 215.00 |
| Ashley E. Jacobs | Associate | 2.40 | 645.00 | 1,548.00 |
| Kendeil A. Dorvilier | Associate | 0.50 | 400.00 | 200.00 |
| Casey Cathcart | Paralegal | 7.50 | 310.00 | 2,325.00 |
| Lisa M. Eden | Paralegal | 1.90 | 310.00 | 589.00 |
| **Total** | | **12.90** | | **5,207.00** |

**Task Code:B002**          **Court Hearings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Edwin J. Harron | Partner | 1.00 | 1,025.00 | 1,025.00 |
| James L. Patton Jr | Partner | 4.60 | 1,475.00 | 6,785.00 |
| Kenneth J. Enos | Partner | 25.10 | 750.00 | 18,825.00 |
| Kevin A. Guerke | Partner | 0.20 | 825.00 | 165.00 |
| Robert S. Brady | Partner | 31.60 | 1,075.00 | 33,970.00 |
| Casey Cathcart | Paralegal | 3.00 | 310.00 | 930.00 |
| **Total** | | **65.50** | | **61,700.00** |

**Task Code:B007**          **Claims Analysis, Objections and Resolutions**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Kenneth J. Enos | Partner | 3.90 | 750.00 | 2,925.00 |
| Robert S. Brady | Partner | 1.50 | 1,075.00 | 1,612.50 |
| Joshua Brooks | Associate | 1.50 | 400.00 | 600.00 |
| **Total** | | **6.90** | | **5,137.50** |

**Task Code:B008**          **Meetings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Edwin J. Harron | Partner | 0.80 | 1,025.00 | 820.00 |
| James L. Patton Jr | Partner | 1.20 | 1,475.00 | 1,770.00 |
| Kenneth J. Enos | Partner | 0.90 | 750.00 | 675.00 |
| Robert S. Brady | Partner | 0.80 | 1,075.00 | 860.00 |
| Ashley E. Jacobs | Associate | 1.70 | 645.00 | 1,096.50 |
| Jared W. Kochenash | Associate | 1.20 | 450.00 | 540.00 |
| Joshua Brooks | Associate | 1.50 | 400.00 | 600.00 |
| Kendeil A. Dorvilier | Associate | 1.60 | 400.00 | 640.00 |
| **Total** | | **9.70** | | **7,001.50** |

**Task Code:B009**          **Stay Relief Matters**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Robert S. Brady | Partner | 0.40 | 1,075.00 | 430.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | |
|---|---|---|---|
| Invoice Date: | | September 22, 2021 |
| Invoice Number: | | 50027255 |
| Matter Number: | | 077494.1001 |

**Task Code:B009**    **Stay Relief Matters**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| **Total** | | **0.40** | | **430.00** |

**Task Code:B011**    **Other Adversary Proceedings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Kenneth J. Enos | Partner | 2.10 | 750.00 | 1,575.00 |
| **Total** | | **2.10** | | **1,575.00** |

**Task Code:B012**    **Plan and Disclosure Statement**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Edwin J. Harron | Partner | 30.90 | 1,025.00 | 31,672.50 |
| Erin D. Edwards | Partner | 1.40 | 765.00 | 1,071.00 |
| James L. Patton Jr | Partner | 60.50 | 1,475.00 | 89,237.50 |
| James P. Hughes | Partner | 1.20 | 1,075.00 | 1,290.00 |
| Kenneth J. Enos | Partner | 82.20 | 750.00 | 61,650.00 |
| Robert S. Brady | Partner | 89.60 | 1,075.00 | 96,320.00 |
| Allison S. Mielke | Associate | 8.30 | 550.00 | 4,565.00 |
| Ashley E. Jacobs | Associate | 61.00 | 645.00 | 39,345.00 |
| Betsy L. Feldman | Associate | 4.90 | 465.00 | 2,278.50 |
| Jared W. Kochenash | Associate | 23.60 | 450.00 | 10,620.00 |
| Joshua Brooks | Associate | 0.80 | 400.00 | 320.00 |
| Kendeil A. Dorvilier | Associate | 28.80 | 400.00 | 11,520.00 |
| S. Alexander Faris | Associate | 8.00 | 485.00 | 3,880.00 |
| Casey Cathcart | Paralegal | 5.10 | 310.00 | 1,581.00 |
| **Total** | | **406.30** | | **355,350.50** |

**Task Code:B017**    **Retention of Professionals/Fee Issues**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Jared W. Kochenash | Associate | 2.30 | 450.00 | 1,035.00 |
| Casey Cathcart | Paralegal | 1.00 | 310.00 | 310.00 |
| Lisa M. Eden | Paralegal | 4.50 | 310.00 | 1,395.00 |
| **Total** | | **7.80** | | **2,740.00** |

**Task Code:B018**    **Fee Application Preparation**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Edwin J. Harron | Partner | 0.80 | 1,025.00 | 820.00 |
| Lisa M. Eden | Paralegal | 6.10 | 310.00 | 1,891.00 |
| **Total** | | **6.90** | | **2,711.00** |

Patton, James L., Jr., Future Claimants' Representative

| | | | | |
|---|---|---|---|---|
| | Invoice Date: | | September 22, 2021 | |
| | Invoice Number: | | 50027255 | |
| | Matter Number: | | 077494.1001 | |

**Task Code:B019**          **Travel**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Edwin J. Harron | Partner | 2.00 | 1,025.00 | 2,050.00 |
| Kenneth J. Enos | Partner | 5.10 | 750.00 | 3,825.00 |
| Robert S. Brady | Partner | 4.20 | 1,075.00 | 4,515.00 |
| **Total** | | **11.30** | | **10,390.00** |