## Exhibit A

**Fees Statement**

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

For professional services for the period ending 30 June 2021

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| **Administrative Expense Claims** | | | | |
| 14 June 2021 | Discussions with J. Thomas re: document review (0.3); analyze bank account claims (2.5); trace documentation for restricted cash claims (2.5). | R Tiedemann | 5.30 | 5,936.00 |
| 14 June 2021 | Export documents. | G Chemborisov | 0.50 | 165.00 |
| 15 June 2021 | Call with M. Linder and L. Baccash re: strategy and next steps (0.5); comment on Disclosure Statement (1.0); comment on letter to FCR/TCC/Coalition (0.3). | J Lauria (Boelter) | 1.80 | 2,430.00 |
| 22 June 2021 | Review of data validation reports (0.2); perform Quality control to ensure data integrity (0.3); error handling of problematic files (0.1); staging and normalization data for importing (0.1); staging and normalization data for exporting into hosting and analytics application (0.2); status update reports for case team (0.1); perform manual high quality level OCR of relevant items, setting up appropriate structure of the metadata (0.1); deal with files with problematic extracted text values (0.2). | G Chemborisov | 1.30 | 429.00 |
| 23 June 2021 | Review of data validation reports (0.1); perform Quality control to ensure data integrity (0.1); error handling of problematic files, staging and normalization data for importing and exporting into hosting and analytics application (0.1); status update reports for case team (0.1); perform manual high quality level OCR of relevant items, setting up appropriate structure of the metadata (0.1). | G Chemborisov | 0.50 | 165.00 |
| 28 June 2021 | Export document. | G Chemborisov | 0.30 | 99.00 |
| 29 June 2021 | Upload document upload. | G Chemborisov | 0.50 | 165.00 |
| 30 June 2021 | Update call with client. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| **SUBTOTAL: Administrative Expense Claims** | | | **11.20** | **10,739.00** |

## Adversary Proceedings and Bankruptcy Litigation

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 1 June 2021 | Revise responses to RFPs and Interrogatories (2.3); review and revise attachments to response (2.4); emails with State Street and Fidelity to gather information to produce responsive materials (2.1). | A Hammond | 6.80 | 8,738.00 |
| 1 June 2021 | Discussions with A. Hammond, J. Thomas, and client re: document discovery (0.8); telephone call with C. Binggeli and R. Walsh re: claim analysis (0.8); telephone call with A. Hammond and client re: interrogatory responses (1.0); analyze discovery and serving document and interrogatory responses (8.0). | R Tiedemann | 10.60 | 11,872.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 1 June 2021 | Telephone call with A. Hammond re: status of adversary and next steps in regard to same. | M Linder | 0.30 | 315.00 |
| 1 June 2021 | Coordinate with A. Hammond re: outstanding items to address in Identified Property Adversary Proceeding (0.4); review Identified Property complaint (0.4). | S Murray | 0.80 | 736.00 |
| 1 June 2021 | Edit responses and objections to interrogatories and RFPs to include A. Hammond revisions (3.0); telephone calls with R. Tiedemann re: responses and objections to interrogatories and RFPs (2.5); correspondence with R. Walsh re: open issues for A&M in responses and objections, review their info re: same (2.1); email correspondence with C. Obiozor re: data room documents (0.4); review MNAT comments re: responses and objections and incorporate same (1.0); correspondence with U. Perez Acosta re: exhibits, review of same (0.6); analysis of all exhibits for final exhibits, edits to same (0.5); revise, draft, and finalize the responses and objections to interrogatories and RFPs and correspondence with A. Hammond and R. Tiedemann (3.9). | J Thomas | 14.00 | 12,880.00 |
| 1 June 2021 | Review documents in connection with discovery request re: adversary proceeding in BSA litigation (4.6); correspond with J. Thomas re: same (0.1). | C Davis | 4.70 | 2,984.50 |
| 1 June 2021 | Compile documents for discovery and document production. | C Obiozor | 5.80 | 3,683.00 |
| 1 June 2021 | Draft Verification Form in reference to BSA responses to TCC interrogatories (2.4); confer with team internally by email re: gathering bank account statements from Data Room (0.4). | R Phadtare | 2.80 | 1,778.00 |
| 1 June 2021 | Begin final consolidation of all relevant documents for client production re: restricted account litigation. | N Swire | 0.30 | 190.50 |
| 1 June 2021 | Respond to emails re: discovery protocol. | M Fuhr | 0.30 | 115.50 |
| 1 June 2021 | Draft exhibits re: responses and objections to interrogatories. | U Perez Acosta | 4.40 | 1,452.00 |
| 2 June 2021 | Email with L. Richardson re: redactions to documents and document collections (0.6); correspondence with L. Richardson re: same (0.5); call with B. Walsh and C. Binggeli (0.8); gathering responsive information to produce in discovery including third party communications re: 457(b) account and California Gift Annuity Bank Accounts (1.5); conducting internet research re: potential experts for confirmation hearing (0.9); telephone call with potential expert re: same (0.7). | A Hammond | 5.00 | 6,425.00 |
| 2 June 2021 | Discussions with A. Hammond and J. Thomas re: discovery (0.4); telephone call with S. Phillips re: account records (0.7); review documents document review (2.0); revise interrogatory responses (2.3). | R Tiedemann | 5.40 | 6,048.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 2 June 2021 | Download and review proof of donor transfers to Cal. Gift Annuity Fund received from State Street Global Advisors (0.8); redact sensitive personal information from same and prepare materials for production (0.7). | S Murray | 1.50 | 1,380.00 |
| 2 June 2021 | Telephone call with C. Obiozor re: bank and financial documents, correspondence re: same (0.4); correspondence with M. Irukera, N. Swire, C. Davis, K. Kuethman, R. Phadtare, C. Obiozor, and K. Taylor re: bank documents and comments re: miscellaneous documents (0.4); review of draft re: same (0.6); telephone calls with A. Hammond re: document production (0.6); telephone call with A. Hammond and M. Fuhr re: document production (0.8); telephone calls with R. Tiedemann re: interrogatory verification and document production (0.2); correspondence with S. Murray re: gift annuity agreement redactions, review of same (0.5); email correspondence with M. Irukera re: list of documents to produce from interrogatory responses, review of same (0.4); email correspondence with A. Hammond re: redactions for gift annuity and pooled income agreements (0.2); email correspondence with K. Kuethman, R. Phadtare, C. Davis, and N. Swire re: gift annuity agreements and redactions to same, analysis of excel re: same (1.0); correspondence with C. French, R. McNamer, J. Zirkamn, and A. Hammond re: redactions to gift annuity agreements (0.7). | J Thomas | 5.80 | 5,336.00 |
| 2 June 2021 | Review and organize documents for production. | I Popa | 4.70 | 3,431.00 |
| 2 June 2021 | Summarize documents in connection with discovery request re: adversary proceeding in BSA litigation (3.1); review documents in connection with discovery request re: same (0.8); redact documents in connection with discovery request re: same (3.3). | C Davis | 7.20 | 4,572.00 |
| 2 June 2021 | Review and redact donor agreements re: privilege. | K Kuethman | 0.80 | 508.00 |
| 2 June 2021 | Compile and prepare documents for discovery and document production. | C Obiozor | 2.40 | 1,524.00 |
| 2 June 2021 | Confer with team by email and update master list of documents (0.1); review and revise information contained in gift annuity agreements with information provided in Exhibit (1.2); revise master list of gift annuity agreements (1.6). | R Phadtare | 2.90 | 1,841.50 |
| 2 June 2021 | Complete Final consolidation of all relevant documents for client production re: restricted account litigation (1.2); develop roster to match donors in Annuity roster to documents (1.2); redact documents related to Annuity roster (2.5). | N Swire | 4.90 | 3,111.50 |
| 2 June 2021 | Create new data processing database (0.8); new datasets validate, processing, and monitoring processing (0.8); perform processed data deduplication, export data, and load documents into review platform, and investigate issue documents (1.2); run searches and prepare document images (0.1); modify coding layout (0.1). | T Chen | 3.00 | 990.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 2 June 2021 | Phone call with J. Thomas re: production of bank statements (0.3); phone call with A. Hammond and J. Thomas re: SharePoint documents and search strategy (0.7); prepare files for processing and production (6.2). | M Fuhr | 7.20 | 2,772.00 |
| 2 June 2021 | Draft court document (0.5); prepare redactions re: same (3.6). | U Perez Acosta | 4.10 | 1,353.00 |
| 3 June 2021 | Call with S. Phillips re: discovery. | A Hammond | 0.60 | 771.00 |
| 3 June 2021 | Discussions with A. Hammond and J. Thomas re: document discovery (0.8); telephone call with S. Phillips re: discovery (0.6); discussion with A. Hammond re: discovery (0.5); analyze document discovery issues (1.2). | R Tiedemann | 3.10 | 3,472.00 |
| 3 June 2021 | Coordinate with J. Thomas re: tasks to perform and outstanding items for Identified Property adversary proceeding. | S Murray | 0.40 | 368.00 |
| 3 June 2021 | Email correspondence with C. Davis, etc. re: gift annuity agreements (0.4); telephone call with A. Hammond gift annuity agreements (0.2); telephone calls with R. Tiedemann re: discovery review protocol and document production (0.7); telephone call with I. Popa re: document production re: interrogatories responses, and review of correspondence with N. Swire, C. Davis, R. Phadtare re: gift annuity agreements list, review of same (1.1); email correspondence with client re: communications and documents re: TCC discovery requests, (0.5); email correspondence with C. Davis re: gift annuity documents (0.6); email correspondence with S. Spasoff re: board meeting minutes (0.6); email correspondence with C. French re: gift annuity agreements (0.4); correspondence with M. Fuhr re: document production, FTP site, endorsement of confidentiality, review documents re: same (0.7); correspondence with R. Tiedemann re: draft email to counsel re: document production (0.3); review draft emails re: same (0.4); email to TCC counsel enclosing first BSA document production (0.2). | J Thomas | 7.20 | 6,624.00 |
| 3 June 2021 | Review and organize documents for production. | I Popa | 4.70 | 3,431.00 |
| 3 June 2021 | Redact documents in connection with discovery request re: adversary proceeding in BSA litigation (0.9); review documents in connection with discovery request re: same (0.4). | C Davis | 1.30 | 825.50 |
| 3 June 2021 | Review and redact donor agreements re: confidentiality. | K Kuethman | 1.10 | 698.50 |
| 3 June 2021 | Review documents to identify personal donor information and redact, as appropriate. | R Phadtare | 0.50 | 317.50 |
| 3 June 2021 | Revise and review document re: restricted account litigation. | N Swire | 1.70 | 1,079.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|-----------|-------|-----|
| 3 June 2021 | Run production coding conflict checks (0.8); prepare document images and perform image quality checks (0.3); create production set searches, perform quality check of produced documents (0.7); data transfer (0.6); provide team status updates (0.2). | T Chen | 2.60 | 858.00 |
| 3 June 2021 | Finalize production specifications (1.5); QC exported production (0.9); create new FTP site and upload production in encrypted zip files (0.7); assist with service letter and protocol (0.3). | M Fuhr | 3.40 | 1,309.00 |
| 4 June 2021 | Telephone calls with R. Tiedemann and J. Thomas re: process for production of documents and redactions re: same (1.5); call with M. Linder re: next steps and prepare for same (0.5). | A Hammond | 2.00 | 2,570.00 |
| 4 June 2021 | Discussions with A. Hammond and J. Thomas re: document discovery (0.9); analyze confidentiality order (0.8); legal research re: cash account claims (1.5); discovery production (1.1). | R Tiedemann | 4.30 | 4,816.00 |
| 4 June 2021 | Review consent order extending preliminary injunction (0.1); emails with E. Rosenberg re: further briefing to extend same (0.2); update call with A. Hammond re: restricted assets adversary and strategy in respect of same (0.3). | M Linder | 0.60 | 630.00 |
| 4 June 2021 | Correspond with litigation team and Haynes Boone re: various discovery and litigation questions. | B Warner | 0.20 | 194.00 |
| 4 June 2021 | Correspondence with N. Swire, K. Kuethman, C. Davis, and R. Phadtare re: gift annuity agreements (0.3); correspondence with client re: email searches and Blackbaud (0.3); review and analyze C. French emails re: gift annuity agreements, email correspondence re: same (0.5); telephone call with R. Tiedemann re: next steps (0.2); telephone calls with A. Hammond re: email and document searches (0.2); review research to onboard new team members as background (0.3); review documents to determine next batch for uploading (0.4). | J Thomas | 2.20 | 2,024.00 |
| 4 June 2021 | Redact documents in connection with discovery request re: adversary proceeding in BSA litigation. | C Davis | 3.70 | 2,349.50 |
| 4 June 2021 | Redact documents in connection with discovery request re: adversary proceeding in BSA litigation. | K Kuethman | 0.60 | 381.00 |
| 4 June 2021 | Redact documents in connection with discovery request re: adversary proceeding in BSA litigation. | R Phadtare | 2.60 | 1,651.00 |
| 4 June 2021 | Complete Tracker re: annuity donations re: restricted asset litigation. | N Swire | 2.80 | 1,778.00 |
| 4 June 2021 | Download datasite files and copy to network drive (2.3); create master index and run comparison to identify and locate certain files (2.4); rename files to conform datasite index (1.0); prepare files for processing (1.1). | M Fuhr | 6.80 | 2,618.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 5 June 2021 | Emails and telephone call with K. Ferrier re: stipulation to stay adversary (0.2); emails with J. Lauria and M. Andolina re: same (0.1). | M Linder | 0.30 | 315.00 |
| 5 June 2021 | Correspondence with M. Fuhr re: TCC counsel issues with accessing document production (0.2); email correspondence with TCC counsel re: same (0.2). | J Thomas | 0.40 | 368.00 |
| 6 June 2021 | Draft stipulation staying TCC adversary proceeding. | K Ferrier | 1.60 | 1,336.00 |
| 7 June 2021 | Telephone call with A. Hammond re: adversary (0.2); telephone call with J. Thomas re: document review (0.5); revise protective order (0.8); review documents for discovery (1.2). | R Tiedemann | 2.70 | 3,024.00 |
| 7 June 2021 | Review amended schedules in preliminary injunction adversary (0.2); emails with E. Rosenberg re: same (0.1). | M Linder | 0.30 | 315.00 |
| 7 June 2021 | Review documents (0.2); correspond with K. Andes re: personal information confidentiality review (0.1). | S Murray | 0.30 | 276.00 |
| 7 June 2021 | Review documents (including redacted documents) for upload to Relativity, including sorting into appropriate document production workstreams (4.0); correspondence with L. Mezei and C. Tuffey re: HAF description for document review protocol (0.2); correspondence with K. Kuethman re: list of individuals for privilege, review list re: same (0.6); correspondence with M. Fuhr re: relativity questions (1.0); telephone calls with R. Tiedemann re: document review protocol and document production (0.5). | J Thomas | 6.30 | 5,796.00 |
| 7 June 2021 | Research re: TCC adversary proceeding (0.9); draft stipulation staying TCC adversary proceeding (2.4). | K Ferrier | 3.30 | 2,755.50 |
| 7 June 2021 | Redact donor agreements. | K Kuethman | 1.90 | 1,206.50 |
| 7 June 2021 | Draft descriptions of High Adventure Bases for interrogatories and document requests. | C Tuffey | 0.40 | 254.00 |
| 7 June 2021 | New data processing. | T Chen | 0.50 | 165.00 |
| 7 June 2021 | Prepare new files for processing (4.7); draft review protocol with J. Thomas (0.6). | M Fuhr | 5.30 | 2,040.50 |
| 8 June 2021 | Discussions with A. Hammond and J. Thomas re: discovery and claims analysis (0.8); conduct document discovery searches (1.0); discussions with J. Thomas concerning document review issues (0.9); prepare for plaintiff meet and confer and outline issues (1.9); analyze document review issues (0.5); review document review protocols (1.3); review A&M analysis (0.9). | R Tiedemann | 7.30 | 8,176.00 |
| 8 June 2021 | Telephone call with M. Fuhr re: relativity issue, what to produce next, etc. (1.0); telephone calls with R. Tiedemann re: document review protocol (2.1); email | J Thomas | 7.30 | 6,716.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| | correspondence with M. Fuhr and K. Brown re: access to document production (0.2); draft document review protocol (2.0); correspondence with K. Andes re: creating chart of life income agreements (0.5); review C. Tuffey and L. Mezei HAF descriptions for review protocol (0.5); draft privilege review list (0.7); correspondence with C. Nelson re: privileged list (0.3). | | | |
| 8 June 2021 | Review and analyze bank statements re: document review for production. | I Popa | 4.20 | 3,066.00 |
| 8 June 2021 | Document redaction and review of documents for production. | L Quinn | 0.70 | 511.00 |
| 8 June 2021 | Review donor agreements to ensure redactions are complete. | K Kuethman | 0.20 | 127.00 |
| 8 June 2021 | Communicate with team re: review of gift annuity agreements. | R Phadtare | 0.20 | 127.00 |
| 8 June 2021 | Draft descriptions of high adventure facilities re: document requests. | C Tuffey | 2.20 | 1,397.00 |
| 8 June 2021 | Multiple new datasets processing (1.2); monitor data processing (0.2); run duplication (0.2); export deduped documents from processing platform (0.1); import documents into review database (0.9); investigate and help to resolve technical issues (2.1); calls with team (0.2); run searches (0.1). | T Chen | 5.00 | 1,650.00 |
| 8 June 2021 | Prepare new files for processing (0.8); QC documents loaded in Relativity and resolve OCR and imaging issues (2.0); isolate next documents for production (2.8); meeting with J. Thomas re: document review protocol and upcoming productions (0.9); review documents to determine if redactions have been made (1.2). | M Fuhr | 7.70 | 2,964.50 |
| 9 June 2021 | Call with M. Andolina, G. Kurtz, and J. Lauria re: likely next areas for litigation (0.8); call with R. Tiedemann re: discovery and review documents collected for discovery (1.2). | A Hammond | 2.00 | 2,570.00 |
| 9 June 2021 | Telephone call with A. Hammond re: discovery disputes (0.2); prepare for meet and confer (0.9); ongoing document review telephone call with TCC's counsel and A. Hammond (1.1); correspondence re: same (1.9); telephone call with J. Thomas re: discovery (0.7); analyze restricted claims disputes (0.8). | R Tiedemann | 5.60 | 6,272.00 |
| 9 June 2021 | Review employee plan documents to prepare for production (0.6); confer with U. Perez Acosta to redact personal information from documents (0.1). | S Murray | 0.70 | 644.00 |
| 9 June 2021 | Email correspondence with S. Murray re: 457(b) plan documents (0.4); review and revise draft of bank statements list (1.0); telephone call with C. Davis re: treasurer reports (0.1); analysis of treasurer report (0.2); telephone call with client re: updates on document | J Thomas | 9.90 | 9,108.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | searches (0.2); telephone call with C. French re: agreements for gift annuities and pooled income (0.6); telephone call with R. Tiedemann re: update from TCC meet and confer and next production (0.6); email correspondence with M. Fuhr re: next production and next round of documents to Relativity, (0.7); email correspondence with P. Topper re: staffing re: document review (0.2); telephone call with M. Fuhr re: various document production issues and next steps (1.0); draft document review protocol (4.1); correspondence with K. Kuethman, C. Obiozor, C. Davis, R. Phadtare, and M. Irukera re: redactions to documents (0.7); correspondence with C. Nelson re: privilege list for document review (0.1). | | | |
| 9 June 2021 | Review documents for production. | I Popa | 1.70 | 1,241.00 |
| 9 June 2021 | Review documents in connection with discovery request re: adversary proceeding in BSA litigation (0.9); redact documents in connection with discovery request re: same (0.2); telephone call with J. Thomas re: same (0.1). | C Davis | 1.20 | 762.00 |
| 9 June 2021 | Review and redact documents re: TCC requests for production. | K Kuethman | 1.70 | 1,079.50 |
| 9 June 2021 | Review and compile documents for discovery production. | C Obiozor | 2.20 | 1,397.00 |
| 9 June 2021 | Compile redacted documents re: discovery production. | R Phadtare | 0.30 | 190.50 |
| 9 June 2021 | Calls and emails to discuss case review work-flow, production specifications, and status updates (0.9); multiple datasets processing (0.9); load documents into review platform (0.7). | T Chen | 2.50 | 825.00 |
| 9 June 2021 | Prepare documents for Production (2.4); update J. Thomas with processing and production status (0.4); organize documents in Relativity (0.8); QC datasite documents loaded in Relativity (1.0); meeting with J. Thomas re: processing, production and review procedures (0.9); prepare new documents for processing (2.6). | M Fuhr | 8.10 | 3,118.50 |
| 9 June 2021 | Conduct redactions re: employee plan documents. | U Perez Acosta | 5.70 | 1,881.00 |
| 10 June 2021 | Call with litigation team (1.0); prepare materials for litigation team (1.0). | J Lauria (Boelter) | 2.00 | 2,700.00 |
| 10 June 2021 | Review research re: TDPs and potential disputes in connection with confirming plan of reorganization, including review of Insurer letter. | A Hammond | 3.60 | 4,626.00 |
| 10 June 2021 | Discussion with A. Hammond re: discovery and schedule (0.2); prepare for hearing date (0.5); review Pooled Income Agreements claim (0.9); review Gift Annuity Agreement claim (0.8); review board minutes for discovery (0.7); multiple discussions with J. Thomas re: document review (1.5); prepare document production | R Tiedemann | 7.10 | 7,952.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | (0.6); review adversary restricted cash claims analysis (1.9). | | | |
| 10 June 2021 | Review employee plan documents (0.9); confer with U. Perez Acosta and K. Andes re: redacting sensitive personal information (0.3). | S Murray | 1.20 | 1,104.00 |
| 10 June 2021 | Telephone call with C. Binggeli re: documents for review (0.2); telephone call with R. Tiedemann re: production (0.2); telephone call to client re: documents (0.1); analysis of pooled income account documents and correspondence with C. French re: same (0.5); telephone call with client re: document site (0.2); correspondence with U. Perez Acosta re: exhibits for document review protocol (0.2); correspondence with C. Davis re: BSA documents and review of same (0.4); correspondence re: redactions for documents with S. Murray (0.2); analysis of document summary (0.4); finalize document review protocol (0.7); review of documents for second production and correspondence with M. Fuhr and I. Popa re: second document production (2.5); analysis of board materials (0.5); correspondence with K. Kuethman, R. Phadtare, and L. Mezei re: Relativity (0.1); correspondence with M. Fuhr re: document review and productions (0.8). | J Thomas | 7.00 | 6,440.00 |
| 10 June 2021 | Review documents for production. | I Popa | 2.30 | 1,679.00 |
| 10 June 2021 | Document production review and preparation of documents for discovery. | L Quinn | 4.70 | 3,431.00 |
| 10 June 2021 | Review documents in connection with discovery request re: adversary proceeding in BSA litigation. | C Davis | 2.80 | 1,778.00 |
| 10 June 2021 | Communicate with team re: document review. | R Phadtare | 0.20 | 127.00 |
| 10 June 2021 | Run production coding conflict checks (0.8); prepare document images and perform image quality checks (0.8); create production set searches, run production, OCR to provide better quality text, export produced data, and post-export cleanup (0.9); data transfer (0.3); incoming data processing (1.1); create document batch views (1.2); prepare batch review instructions (0.7). | T Chen | 5.80 | 1,914.00 |
| 10 June 2021 | QC processed documents in Relativity (0.8); prepare documents for production (2.9); create new tagging layouts (0.7); review and finalize production volume BSA-AP_VOL002 (1.3); assign user access (0.6); create review batches (1.6). | M Fuhr | 7.90 | 3,041.50 |
| 10 June 2021 | Conduct redactions re: employee plan documents. | U Perez Acosta | 5.50 | 1,815.00 |
| 11 June 2021 | Research and review research re: response to Insurer letter (1.5); call with R. Tiedemann re: discovery management and progress and email re: same (0.9). | A Hammond | 2.40 | 3,084.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 11 June 2021 | Discussions with J. Thomas re: discovery (0.5); discussions with A. Hammond re: case status (0.4); attention to document review supporting claims (4.2). | R Tiedemann | 5.10 | 5,712.00 |
| 11 June 2021 | Review and make redactions to employee plan documents (2.6); review all materials from and correspondence with State Street re: various accounts (0.9); review document review protocol for production to TCC (0.6); begin reviewing documents (1.8). | S Murray | 5.90 | 5,428.00 |
| 11 June 2021 | Telephone call with P. Topper re: document review (0.1); telephone call with M. Fuhr and T. Chen re: document review (process for production of documents, second level review, redactions) (0.6); telephone call with client re: various documents for review (0.1); telephone calls with R. Tiedemann re: document review and next steps (0.7); draft update for R. Tiedemann and A. Hammond re: outstanding issues on document review and next steps (2.6); correspondence with S. Murray re: plan document redactions and updates (0.2). | J Thomas | 4.30 | 3,956.00 |
| 11 June 2021 | Review documents to respond to TCC Requests for Production. | Adam Nasser | 3.00 | 2,190.00 |
| 11 June 2021 | Review documents for production. | I Popa | 4.40 | 3,212.00 |
| 11 June 2021 | Document review for responsiveness to TCC requests for production. | L Quinn | 9.10 | 6,643.00 |
| 11 June 2021 | Review documents in Relativity for responsiveness and privilege in preparation for upcoming production. | K Taylor | 9.90 | 7,227.00 |
| 11 June 2021 | Review documents in connection with discovery request re: adversary proceeding in BSA litigation. | C Davis | 5.20 | 3,302.00 |
| 11 June 2021 | Review documents from client for responsiveness, privilege, and confidentiality, to prepare to respond to requests for production. | K Kuethman | 3.70 | 2,349.50 |
| 11 June 2021 | Conduct document review. | C Obiozor | 1.30 | 825.50 |
| 11 June 2021 | Calls and emails with team re: document batch review work-flow and production specifications (0.9); create and modify multiple document review batch sets (1.1); monitor review progress and provide case team status updates on the first level review (2.1); provide second level review batch update and batch review instructions (1.1). | T Chen | 5.20 | 1,716.00 |
| 11 June 2021 | Create second level review layout (0.2); organize documents in database (0.8); meeting with J. Thomas and T. Chen re: second level review and production schedule (0.6); revise second level layouts (0.5); answer team's questions re: document review (0.4); revise batch security and organization (0.6); verify new batches for second level review (0.2). | M Fuhr | 3.30 | 1,270.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 13 June 2021 | Correspond with M. Linder re: hearing (0.1); correspond with plaintiff counsel re: Lehr settlement motion adjournment (0.2). | B Warner | 0.30 | 291.00 |
| 13 June 2021 | Check and update batch views. | T Chen | 0.50 | 165.00 |
| 13 June 2021 | Check new batch and tagging panels in Relativity. | M Fuhr | 0.10 | 38.50 |
| 14 June 2021 | Review of correspondence with Insurer and research re: same. | A Hammond | 1.80 | 2,313.00 |
| 14 June 2021 | Correspondence with H. Phan and T. Chen re: access to production (0.1); correspondence with N. Swire re: document review (0.1); second level review of documents (2.2); telephone call with R. Tiedemann re: document review next steps and outstanding requests for documents (0.3); correspondence with T. Chen re: edits to tagging in Relativity (0.2); correspondence with L. Quinn re: document review steps (0.1); correspondence with C. Do, I. Popa, and K. Taylor re: document review (0.2); analysis of donor documents (3.5); correspondence with M. Fuhr re: technical matters on Relativity (0.5). | J Thomas | 7.20 | 6,624.00 |
| 14 June 2021 | Document production review and preparation of documents for discovery. | L Quinn | 4.10 | 2,993.00 |
| 14 June 2021 | Conduct legal research and pull documents to be added to internal N and drive for upcoming production. | K Taylor | 4.10 | 2,993.00 |
| 14 June 2021 | Provide outside counsel production extraction instructions (0.9); create new tags (0.1); run searches and batch documents for review, and build new batch view (0.7); monitor document review progress (1.2); case status email with reviewers (0.6). | T Chen | 3.50 | 1,155.00 |
| 15 June 2021 | Attention to tracing document analysis (1.6); discussions with J. Thomas re: document review (0.3); discussions with A. Hammond re: adversary litigation claims (0.2). | R Tiedemann | 2.10 | 2,352.00 |
| 15 June 2021 | Correspondence with I. Popa re: life income agreements (0.3); telephone calls with R. Tiedemann re: document production (0.3); telephone call with T. Chen re: document redaction (0.2); correspondence with T. Chen re: document redaction (0.3); analysis of and draft document re: document production for TCCc (1.5); telephone call with A. Nasser and I. Popa re: second level review (0.1); analysis certain documents re: production (1.5); telephone call with R. Walsh re: cost center documents (0.2); correspondence with R. Phadtare and C. Davis re: first level review and analysis of documents re: same (3.5); correspondence with A. Nasser and I. Popa re: second level review and analysis of documents re: same (1.0); correspondence with M. Fuhr re: index for documents produced (0.5); correspondence with D. Kim re: documents reviewed and analysis of same (0.5). | J Thomas | 9.90 | 9,108.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 15 June 2021 | Review documents to respond to TCC Requests for Production (3.3); call with J. Thomas to discuss (0.2). | Adam Nasser | 3.50 | 2,555.00 |
| 15 June 2021 | Review documents for production. | I Popa | 4.70 | 3,431.00 |
| 15 June 2021 | Document production review and preparation of documents for discovery. | L Quinn | 4.60 | 3,358.00 |
| 15 June 2021 | Review documents in connection with discovery request re: adversary proceeding in BSA litigation. | C Davis | 5.20 | 3,302.00 |
| 15 June 2021 | Review client documents for privilege, responsiveness, and confidentiality, to prepare to respond to requests for production. | K Kuethman | 0.90 | 571.50 |
| 15 June 2021 | Review documents in connection with discovery requests (7.6); confer with J. Thomas re: relevance (0.6). | R Phadtare | 8.20 | 5,207.00 |
| 15 June 2021 | User accounts management (0.2); calls to discuss document redaction work-flow and production specifications (0.8); run and create and revise searches (0.6); prepare document images for redaction (1.1); monitor document review progress (0.8). | T Chen | 3.50 | 1,155.00 |
| 15 June 2021 | Discussions with T. Chen re: review protocol and preparations for upcoming production (0.4); provide information of bates ranges and categories to send to Plaintiff's counsel (0.4). | M Fuhr | 0.80 | 308.00 |
| 16 June 2021 | Review research re: TDP process and potential issues to be raised by insurers. | A Hammond | 1.70 | 2,184.50 |
| 16 June 2021 | Correspond with S. Hershey re: discovery response materials. | B Warner | 0.10 | 97.00 |
| 16 June 2021 | Telephone call with A. Nasser and I. Popa re: second level review (0.3); correspondence with A. Nasser and I. Popa re: second level review and analysis of documents re: same (2.0); analysis of documents re: discovery requests (2.0); redaction of documents reviewed (0.5); correspondence to R. Tiedemann re: donor document question (0.1); correspondence with R. Phadtare re: first level review (0.5). | J Thomas | 5.40 | 4,968.00 |
| 16 June 2021 | Review documents to respond to TCC Requests for Production (3.7); call with J. Thomas to discuss (0.4). | Adam Nasser | 4.10 | 2,993.00 |
| 16 June 2021 | Review documents for production. | I Popa | 7.10 | 5,183.00 |
| 16 June 2021 | Review BSA documents re: discovery requests. | R Phadtare | 2.60 | 1,651.00 |
| 16 June 2021 | Prepare document images for redaction (0.9); monitor document review progress (0.7); production preparation (0.9). | T Chen | 2.50 | 825.00 |

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 17 June 2021 | Review and revise proposed stipulation extending preliminary injunction and follow-up emails with BSA team re: timing and status of stipulation (2.0); emails re: various pending stayed cases (0.3). | M Andolina | 2.30 | 2,990.00 |
| 17 June 2021 | Review research on insurance neutrality and potential responses to insurers. | A Hammond | 2.30 | 2,955.50 |
| 17 June 2021 | Attention to document review (0.5); discussions with A. Hammond and TCC's counsel re: scheduling (0.3). | R Tiedemann | 0.80 | 896.00 |
| 17 June 2021 | Telephone call with A. Nasser and I. Popa re: second level review (0.2); second level review of documents (6.3). | J Thomas | 6.50 | 5,980.00 |
| 17 June 2021 | Review documents to respond to TCC Requests for Production (0.7); discuss with J. Thomas (0.3). | Adam Nasser | 1.00 | 730.00 |
| 17 June 2021 | Review documents for production. | I Popa | 4.50 | 3,285.00 |
| 17 June 2021 | Review and analyze documents re: discovery requests (1.7); code documents re: same (1.4). | R Phadtare | 3.10 | 1,968.50 |
| 17 June 2021 | Prepare document images for redaction and perform image quality control checks (0.3); monitor document review progress (0.4); production preparation (0.3). | T Chen | 1.00 | 330.00 |
| 18 June 2021 | Call with E. Rosenberg re: preliminary injunction stipulation and rosters (0.4); call with M. Andolina and S. Hershey re: discovery responses (0.3); review claimant motion filing (0.1); correspond with P. Topper on response to same (0.1); call with S. Hershey re: discovery responses and emailing (0.1); review and comment on discovery responses re: claims information (0.4); review and comment on insurer email response re: discovery (0.2); correspond with S. Hershey re: discovery responses and various related issues (0.3); review and revise preliminary injunction stipulation (0.9); follow-up call with E. Rosenberg re: preliminary injunction stipulation revisions (0.2). | B Warner | 3.00 | 2,910.00 |
| 18 June 2021 | Prepare document images for redaction (0.3); monitor document review progress (0.2). | T Chen | 0.50 | 165.00 |
| 19 June 2021 | Review and comment on proposed discovery response from S. Hershey. | B Warner | 0.20 | 194.00 |
| 20 June 2021 | Revise proposed stipulation and emails with Ad Hoc Committee of Local Councils re: same. | M Andolina | 0.90 | 1,170.00 |
| 20 June 2021 | Multiple emails with M. Andolina and S. Hershey re: discovery response issues and next steps (0.3); correspond with Bates White re: discovery responses (0.1); factual research and draft revisions to S. Hershey discovery email to client (0.4); review documents re: production and discovery response (0.2); email S. Hershey and Bates White re: discovery productions and roster issues (0.1). | B Warner | 1.10 | 1,067.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 21 June 2021 | Prepare and review correspondence re: stay and proposed stipulation. | A Hammond | 1.10 | 1,413.50 |
| 21 June 2021 | Attention to document review and discussions with J. Thomas (0.2); attention to potential settlement and stipulation (0.4). | R Tiedemann | 0.60 | 672.00 |
| 21 June 2021 | Correspond with client re: response to discovery request (0.1); correspond with K. Shipp re: late and amended claims re: roster and preliminary injunction stipulation negotiations (0.1); correspond with S. Hershey re: discovery requests and responses (0.1). | B Warner | 0.30 | 291.00 |
| 21 June 2021 | Email correspondence with I. Popa, A. Nasser, and L. Quinn re: second level review and redactions (2.0); email correspondence with T. Chen re: redactions and next production (1.0); email correspondence with client, R. Macaluso, and G. Padros re: encryption (0.2); analysis of documents on second level review (4.5); telephone call with R. Tiedemann re: document review and amended bankruptcy plan (0.2); analysis re: same (0.5); email correspondence with S. Murray re: employment accounts (0.2); email correspondence with R. Walsh re: BSA restoration plan (0.2). | J Thomas | 8.80 | 8,096.00 |
| 21 June 2021 | Review documents to respond to TCC Requests for Production and prepare for production by completing redactions. | Adam Nasser | 7.80 | 5,694.00 |
| 21 June 2021 | Review and redact documents for production. | I Popa | 7.10 | 5,183.00 |
| 21 June 2021 | Document production review and redactions for personal identifying information. | L Quinn | 5.70 | 4,161.00 |
| 21 June 2021 | Review and analyze documents for production re: restricted assets adversary. | N Swire | 2.80 | 1,778.00 |
| 21 June 2021 | Legal research re: precedent motions to extend the preliminary injunction. | C Tuffey | 1.20 | 762.00 |
| 21 June 2021 | Run and create searches (1.4); call with case team re: image redaction specification (0.4); monitor document review progress (0.9); prepare images for redaction, perform quality control checks, and create document batches (0.6); new data communication, assist with data processing and exception handling (1.6). | T Chen | 4.90 | 1,617.00 |
| 22 June 2021 | Review TDP and case law re: same. | A Hammond | 0.70 | 899.50 |
| 22 June 2021 | Review proposed settlement and draft stipulation to stay adversary proceeding (3.7); discussions with A. Hammond, M. Linder, and J. Thomas re: draft settlement (0.9). | R Tiedemann | 4.60 | 5,152.00 |
| 22 June 2021 | Review TCC proposal re: preliminary injunction extension (0.2); email to Ad Hoc Committee re: same (0.1); telephone call with M. Andolina (in part) and J. Lucas re: same (0.3); follow-up emails with client and Ad | M Linder | 1.00 | 1,050.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| | Hoc Committee re: same (0.2); further telephone call with J. Lucas re: same (0.2). | | | |
| 22 June 2021 | Emails with A. Hammond and R. Tiedemann re: stipulation to stay adversary (0.2); draft and revise same (1.2); telephone call with M. Andolina, L. Baccash and J. Lucas re: settlement issues, adversary proceeding and preliminary injunction (0.6); telephone call with M. Andolina re: preliminary injunction extension (0.1). | M Linder | 2.10 | 2,205.00 |
| 22 June 2021 | Analyze documents from Bates White re: document production (0.2); correspond with S. Hershey re: same (0.2). | B Warner | 0.40 | 388.00 |
| 22 June 2021 | Email correspondence to R. Tiedemann re: next production (0.1); email correspondence with T. Chen re: production of privileged documents (0.2); email correspondence with T. Chen re: document review next steps (0.2); telephone call with S. Hershey re: document review for main case (0.1); email correspondence with K. Leung re: upload of materials for review (0.2); analysis of documents re: same (2.0); email correspondence with A. Nasser, I. Popa, and L. Quinn re: new batches to review (0.2); assemble documents to produce in next production (0.3); email correspondence to T. Chen and M. Fuhr re: documents to produce (0.1). | J Thomas | 3.40 | 3,128.00 |
| 22 June 2021 | Document production review and preparation of documents for discovery. | L Quinn | 3.40 | 2,482.00 |
| 22 June 2021 | Legal research re: precedent motions to extend the preliminary injunction (5.3); call with P. Spencer re: same (0.2). | C Tuffey | 5.50 | 3,492.50 |
| 22 June 2021 | Communications with case team re: privilege documents and next production (1.0); production preparation includes create searches, run coding conflict checks, prepare document images and perform quality control checks (2.5); run and create searches (0.5); reviewer accounts management (0.2); issue document investigation (0.3); monitor document batch review (0.3); new data download, validate, and stage for processing, data processing, monitor processing, run deduplication, and export deduped documents (0.5); import data into review platform and prepare for review (0.5). | T Chen | 5.80 | 1,914.00 |
| 22 June 2021 | QC processed SharePoint files in Relativity and resolve pending issues. | M Fuhr | 0.70 | 269.50 |
| 23 June 2021 | Respond to email and outlining motion to stay adversary proceeding and calls with Mr. Tiedemann re: same. | A Hammond | 1.40 | 1,799.00 |
| 23 June 2021 | Discussions with A. Hammond re: proposed settlement and case status (0.8); discussions with J. Thomas re: case and discovery status (0.2); research and analyze motion to stay adversary proceeding (1.1). | R Tiedemann | 2.10 | 2,352.00 |
| 23 June 2021 | Videoconference with J. Celentino and J. Lucas re: preliminary injunction stipulation (0.4); follow-up calls | M Linder | 2.30 | 2,415.00 |

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | with J. Celentino and M. Andolina re: same (0.2); telephone call with L. Baccash re: revised preliminary injunction stipulation (0.1); revise same (0.5); emails with M. Andolina re: same (0.1); email to J. Celentino re: same (0.1); review and analyze draft language from J. Celentino re: same (0.3); telephone call with M. Andolina re: same (0.1); email to plaintiff groups and UCC re: revised stipulation (0.5). | | | |
| 23 June 2021 | Call with D. Evans, M. Murray, and S. Hershey re: response to document requests (0.1); correspond with M. Linder re: preliminary injunction stipulation and extension and review markup (0.1). | B Warner | 0.20 | 194.00 |
| 23 June 2021 | Email correspondence with K. Leung re: document production (0.1); telephone call with T. Chen re: relativity (0.6); email correspondence with I. Popa, A. Nasser, and L. Quinn re: document production issues and next steps (0.5); analysis of documents re: same (1.5); analysis of documents for confidentiality level for documents going to produce (0.5); email correspondence with R. Walsh re: account question (0.2); analysis of documents re: redaction issues (4.1); email correspondence to R. Walsh re: follow up on same (0.1); telephone call with T. Chen re: redactions on relativity (0.2); email correspondence with A. Nasser re: document tags re: discovery requests (0.1); analysis of documents re: review issues (1.5); telephone call with T. Chen re: document review mechanics (0.1); email correspondence with T. Chen re: same and document reviewers (0.2). | J Thomas | 9.70 | 8,924.00 |
| 23 June 2021 | Review documents to respond to TCC Requests for Production. | Adam Nasser | 4.00 | 2,920.00 |
| 23 June 2021 | Review and redact documents for production. | I Popa | 1.20 | 876.00 |
| 23 June 2021 | Document production review and preparation of documents for discovery, first level review of documents for responsiveness and privilege. | L Quinn | 7.90 | 5,767.00 |
| 23 June 2021 | Provide reviewer document review mass coding training (0.4); production specifications clarifications and calls (0.5); update coding panel (0.3); prepare document images and perform quality control checks (0.5); run and create searches for documents needed redactions (0.4); discussions with case team re: privilege document for production (0.3); new data download, validate, and stage for processing (0.5); create new data processing database (0.5); data processing, monitor processing, run deduplication, and export deduped documents (1.0); import data into review platform and prepare for review (1.4); create coding panel and modify tags (1.0); review accounts management (0.5). | T Chen | 7.30 | 2,409.00 |
| 24 June 2021 | Emails and phone conferences re: preliminary injunction stipulation with TCC and BSA team. | M Andolina | 0.80 | 1,040.00 |
| 24 June 2021 | Telephone call with Morris Nichols re: case status and settlement (0.2); telephone call with J. Thomas re: case | R Tiedemann | 8.70 | 9,744.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | and document management (0.2); legal research re: motion to stay litigation (1.1); draft motion to stay adversary proceeding (7.2). | | | |
| 24 June 2021 | Telephone call with J. Celentino and J. Lucas re: stipulation extending preliminary injunction (0.5); review and comment on several iterations of same (0.5); emails with Ad Hoc Committee of Local Councils team, W&C team, J. Lucas, and MNAT team re: same (0.7). | M Linder | 1.70 | 1,785.00 |
| 24 June 2021 | Correspond with D. Hirshorn, C. Binggeli, and E. Rosenberg re: preliminary injunction motion factual data (0.2); call with C. Binggeli re: preliminary injunction motion factual data request (0.1); call with D. Hirshorn re: preliminary injunction motion factual data questions (0.1). | B Warner | 0.40 | 388.00 |
| 24 June 2021 | Email correspondence with T. Chen and S. Hershey re: document review (0.1); email correspondence with R. Walsh re: redacted documents (0.1); email correspondence to R. Tiedemann re: confidentiality tagging (0.1); telephone call with R. Tiedemann re: document review and case status (0.1); email correspondence with I. Popa, A. Nasser, and L. Quinn re: review of documents (0.5); email correspondence with T. Chen re: confidentiality tagging (0.1); second level review and analysis of documents for production (3.4). | J Thomas | 4.40 | 4,048.00 |
| 24 June 2021 | Review documents to respond to TCC Requests for Production. | Adam Nasser | 3.40 | 2,482.00 |
| 24 June 2021 | Review and redact documents for production. | I Popa | 3.70 | 2,701.00 |
| 24 June 2021 | Document production review and preparation of documents for discovery. | L Quinn | 5.10 | 3,723.00 |
| 24 June 2021 | Review and revise motion to further extend preliminary injunction. | C Tuffey | 1.70 | 1,079.50 |
| 24 June 2021 | Review accounts and groups permission management (1.0); secure review permissions between Adversary Proceeding and Bankruptcy reviewer groups (1.0). | T Chen | 2.00 | 660.00 |
| 25 June 2021 | Confer with J. Thomas re: documentation of restricted assets re: employment plans (0.2); correspond with M. Parsons, S. Lutt, and T. Pierce re: restricted assets (0.2); correspond with M. Parsons re: restricted assets associated with employment plans (0.2). | S Murray | 0.60 | 552.00 |
| 25 June 2021 | Email correspondence with S. Murray re: status of document requests employment plan accounts (0.2); email correspondence with T. Chen re: imaging documents for redactions (0.1); email correspondence with I. Popa, A. Nasser, and L. Quinn re: review of documents (0.2); second level review and analysis of documents for production (2.2). | J Thomas | 2.70 | 2,484.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 25 June 2021 | Review documents to respond to TCC Requests for Production. | Adam Nasser | 1.30 | 949.00 |
| 25 June 2021 | Document production review and preparation of documents for discovery. | L Quinn | 4.20 | 3,066.00 |
| 25 June 2021 | Prepare document images and perform quality control checks (0.5); run and create searches (0.5); monitor document review progress and update batches (0.5); provide case status details re: two different groups of data and reviewers for the Adversary Proceeding and Bankruptcy document review and productions (1.5). | T Chen | 3.00 | 990.00 |
| 26 June 2021 | Document review and redactions. | L Quinn | 1.40 | 1,022.00 |
| 27 June 2021 | Call with R. Tiedemann re: stay motion (0.8); revise brief seeking authority to enter into RSA (2.4); draft email re: same (0.4). | A Hammond | 3.60 | 4,626.00 |
| 27 June 2021 | Review proposed settlement (1.2); revisions to motion to stay litigation (1.3). | R Tiedemann | 2.50 | 2,800.00 |
| 27 June 2021 | Document review and redactions. | L Quinn | 2.10 | 1,533.00 |
| 27 June 2021 | New data download, validate, and stage for data processing (0.3); monitor processing, run deduplication, and export deduped documents (0.4); import data into review platform and prepare for review (0.3). | T Chen | 1.00 | 330.00 |
| 28 June 2021 | Review correspondence with insurers (1.1); participate in call with Haynes & Boone re: approach to insurers (0.6); comment on motions and declarations to support entry into RSA (1.3). | A Hammond | 3.00 | 3,855.00 |
| 28 June 2021 | Emails with T. Axelrod, J. Celentino, and B. Warner re: chartered organization info request under fifth preliminary injunction stipulation. | M Linder | 0.30 | 315.00 |
| 28 June 2021 | Document production review and preparation of documents for discovery. | L Quinn | 3.80 | 2,774.00 |
| 28 June 2021 | Prepare document images and set for review (0.5); create production searches, run coding conflict checks (0.5); production data QC and prepare data in deliverable format (0.5); data transfer to case team folder for final review, and provide case team status updates (0.5); create FTP database, user accounts, and uploaded data (0.7). | T Chen | 2.70 | 891.00 |
| 29 June 2021 | Review of correspondence with insurers re: TDPs (0.3); review case law re: same (0.4). | A Hammond | 0.70 | 899.50 |
| 29 June 2021 | Confer with J. Thomas and M. Parsons re: restricted asset documents. | S Murray | 0.20 | 184.00 |
| 29 June 2021 | Review documents to respond to TCC Requests for Production. | Adam Nasser | 1.00 | 730.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 29 June 2021 | Review and redact documents for production. | I Popa | 4.30 | 3,139.00 |
| 29 June 2021 | Document production review and preparation of documents for discovery. | L Quinn | 3.90 | 2,847.00 |
| 29 June 2021 | New data download, validate, and stage for processing; data processing (0.3); monitor processing, run deduplication, and export deduped documents (0.4); import data into review platform and prepare for review (0.3); monitor batch review progress and batch new documents (0.5); prepare document images for redaction and perform quality control checks (0.5); add new coding tags (0.2); confer with case team re: new production request and new data (0.5); investigate potential issue documents and provide clarifications to case team (1.0); update production searches and run conflict checks (1.0). | T Chen | 4.70 | 1,551.00 |
| 30 June 2021 | Correspondence re: response to insurers re: TDPs (0.8); email with TCC re: extension of time to respond (0.2). | A Hammond | 1.00 | 1,285.00 |
| 30 June 2021 | Confer with C. Sonoda re: production of materials re: employment plans(0.2); coordinate with S. Lutt re: production same (0.2). | S Murray | 0.40 | 368.00 |
| 30 June 2021 | Analysis of documents re: confidentiality issues (0.8); draft list of identified property information (0.2); analysis of documents re: privilege and confidentiality re: discovery responses (2.1); draft summary of document productions and outstanding client requests (1.0); review email correspondence to R. Tiedemann re: same (0.1); email correspondence to R. Walsh re: unrestricted funds documents question (0.1); email correspondence with T. Chen re: coding issues and next production (0.3); email correspondence with I. Popa, A. Nasser, and L. Quinn re: second level review of documents (0.2). | J Thomas | 4.80 | 4,416.00 |
| 30 June 2021 | Review documents to respond to TCC Requests for Production. | Adam Nasser | 2.50 | 1,825.00 |
| 30 June 2021 | Review and redact documents for production. | I Popa | 3.60 | 2,628.00 |
| 30 June 2021 | Document production review and preparation of documents for discovery (3.6); second level review and redactions (3.2). | L Quinn | 6.80 | 4,964.00 |
| 30 June 2021 | Monitor batch review progress and batch new documents (0.5); prepare document images for redaction and perform quality control checks (0.5); add new coding tags (0.3); modify search views and provide reviewer instructions to tally coding tags (0.5); update production searches and provide conflict check searches for case team to clear (1.0). | T Chen | 2.80 | 924.00 |
| **SUBTOTAL: Adversary Proceedings and Bankruptcy Litigation** | | | **691.20** | **526,364.00** |

## Asset Dispositions

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 5 June 2021 | Emails with B. Whittman and K. Ferrier re: warehouse sale-leaseback. | M Linder | 0.10 | 105.00 |
| 7 June 2021 | Review correspondence re: sale-leaseback of warehouse (0.2); emails with K. Ferrier re: same (0.2). | M Linder | 0.40 | 420.00 |
| **SUBTOTAL: Asset Dispositions** | | | **0.50** | **525.00** |

## Automatic Stay

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 1 June 2021 | Review changes to Schedules to consent order (0.6); confer with document services and E. Rosenberg re: updating Schedules to Consent Order (0.5). | A Bowron | 1.10 | 803.00 |
| 2 June 2021 | Email correspondence with M. Andolina and M. Linder re: response to motions for leave to amend complaints in state-court actions (0.2); review and revise amended schedules (3.6); email correspondence with A. Bowron re: same (0.2); review and revise notices of amended schedules (0.7); email correspondence with A. Bowron re: same (0.1); write email to M. Andolina and M. Linder re: amended preliminary injunction consent order schedules (0.3). | E Rosenberg | 5.10 | 5,431.50 |
| 2 June 2021 | Review of changes by E. Rosenberg to Amended Schedule to Consent Order (2.6); call with E. Rosenberg re: changes to Amended Schedule to Consent Order (0.6); prepare draft Notices re: Amended Schedules (1.6). | A Bowron | 4.80 | 3,504.00 |
| 3 June 2021 | Review of issues re: Amended Schedule to Consent Order (0.6); confer with Document Services and E. Rosenberg re: Amended Schedules to Consent Order (1.4). | A Bowron | 2.00 | 1,460.00 |
| 4 June 2021 | Email correspondence with M. Linder re: preliminary injunction extension preparations (0.1); review docket activity in N.P. action (0.2). | E Rosenberg | 0.30 | 319.50 |
| 7 June 2021 | Email correspondence with M. Linder and M. Andolina re: updated preliminary injunction consent order schedules (0.2); further review, revise, and finalize same with notices for filing (1.7); email correspondence with Tort Claimants' Committee and Unsecured Creditors' Committee teams re: consent to file amended Schedule 2 (0.2); email correspondence with E. Moats re: filing amended Schedule 1 (0.1); review email correspondence from D. Stillwell and A. Kutz re: order conditionally granting motion to vacate dismissal of appeal in Puccio action (0.2); review status of same action (0.3); email correspondence with H. Rubashkin re: same (0.1); receipt and review of confirmation of filing amended Schedule 1 (0.1); finalize amended Schedule 2 and notice for filing (0.3); circulate to Morris Nichols team (0.1); circulate schedules to S. Manning and K. Murray (0.1); email correspondence with A. Bowron re: amendment process (0.1); receipt and review of confirmation of filing amended Schedule 2 (0.1); review | E Rosenberg | 3.70 | 3,940.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | email correspondence from S. Manning re: service list (0.1). | | | |
| 7 June 2021 | Confer with E. Rosenberg, S. Manning, M. Linder, and E. Moats re: filing of Amended Schedules to Consent Order. | A Bowron | 1.10 | 803.00 |
| 8 June 2021 | Email correspondence with E. Moats, S. Manning, K. Murray, and A. Bowron re: service list (0.1); review deadlines re: preliminary injunction extension (0.4); email correspondence with P. Spencer and C. Tuffey re: same (0.3); email correspondence with B. Warner re: hearing date (0.2); call with A. Bowron re: procedures for amending preliminary injunction consent order schedules (0.6); email correspondence with P. Topper re: preliminary injunction extension (0.1); review status of Schumann action (0.5); email correspondence with H. Rubashkin re: same (0.1); review status of Guam matters (0.9); email correspondence with M. Linder re: same (0.1); email correspondence with S. Manning re: as-filed amended preliminary injunction consent order schedules (0.1); circulate amended schedules filing reminder to A. Bowron (0.1); pull and circulate consent order and stipulation materials to A. Bowron (0.3); review email correspondence from F. Scwhindler re: legal files (0.1). | E Rosenberg | 3.90 | 4,153.50 |
| 8 June 2021 | Call with E. Rosenberg re: process for Amending Schedules (0.6); confer with E. Rosenberg re: process for updating Amended Schedules to Consent Order (0.3). | A Bowron | 0.90 | 657.00 |
| 9 June 2021 | Initial drafting of motion to extend preliminary injunction and review of issues in connection with same. | E Rosenberg | 1.00 | 1,065.00 |
| 10 June 2021 | Email correspondence with P. Spencer re: preliminary injunction extension motion (0.2); review affidavits of service for amended schedules (0.1). | E Rosenberg | 0.30 | 319.50 |
| 11 June 2021 | Review and analyze preliminary injunction case law (4.5); review further correspondence from F. Schwindler (0.3); review files for materials re: inquiry from F. Schwindler (0.6); email correspondence with M. Linder and M. Andolina re: same (0.1); review email correspondence with W. Curtin re: notice of new actions filed (0.1). | E Rosenberg | 5.60 | 5,964.00 |
| 12 June 2021 | Review email correspondence from M. Linder re: Guam proceedings. | E Rosenberg | 0.10 | 106.50 |
| 13 June 2021 | Email correspondence with A. Bowron re: notice of new actions filed (0.1); further investigation into inquiry from F. Scwhindler (1.9); email correspondence with M. Linder and M. Andolina re: same (0.1). | E Rosenberg | 2.10 | 2,236.50 |
| 14 June 2021 | Review Guam matters (0.2); email correspondence with P. Civille, M. Linder, and B. Griggs re: same (0.1); review and analyze developments in Schumann case (2.4); email correspondence with M. Linder, M. Andolina and A. Azer re: same (0.1); review email correspondence with S. Manning re: Louisiana statute of limitations | E Rosenberg | 3.60 | 3,834.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | update (0.1); review status of N.P. action (0.1); email correspondence with M. Linder and M. Andolina re: F. Scwhindler inquiry (0.1); email correspondence with F. Scwhindler re: same (0.2); email correspondence with A. Bowron re: notice of new abuse actions (0.1); email correspondence with M. Linder and W. Curtin re: same (0.1); email correspondence with S. Manning and K. Murray re: same (0.1). | | | |
| 14 June 2021 | Confer with E. Rosenberg re: additional complaints to be included in Amended Schedules (0.4); review of additional complaints as compared to previous Amended Schedule (0.6). | A Bowron | 1.00 | 730.00 |
| 15 June 2021 | Email correspondence with M. Linder re: preliminary injunction extension (0.2); email correspondence with P. Spencer re: same (0.1); review filings in Williams matter and correspondence with S. Manning re: same (0.7); email with A. Bowron re: same (0.2); email with H. Rubashkin re: same (0.1); review abuse litigation dockets update (0.1). | E Rosenberg | 1.40 | 1,491.00 |
| 15 June 2021 | Confer with E. Rosenberg re: additional cases to add to next round of Amended Schedules. | A Bowron | 0.50 | 365.00 |
| 16 June 2021 | Prepare outlines of motion and stipulation to extend preliminary injunction (0.8); further review of Williams matter (0.5); email correspondence with M. Andolina re: same (0.2); email correspondence with S. Manning re: same (0.2); review and revise draft notice of stay in Williams case (0.7); email correspondence with M. Andolina re: comments on draft notice (0.2); call with S. Manning re: same (0.1); email correspondence with S. Manning and S. Lowry re: bankruptcy notice in Williams matter (0.3); call with M. Linder re: preliminary injunction extension (0.1); email correspondence with M. Linder re: same (0.1); email correspondence with M. Andolina re: same (0.1); call with M. Andolina re: same (0.1); review email correspondence with M. Linder and A. Kutz re: termination date of preliminary injunction (0.1); review email correspondence from S. Manning re: Louisiana statute of limitations update (0.1); initial drafting of preliminary injunction extension stipulation (0.2); email correspondence with H. Rubashkin re: deadlines in N.P. action (0.1); receipt and review of notice of recently filed New Jersey actions (0.1); email correspondence with S. Manning and K. Murray re: same (0.1); email correspondence with A. Bowron re: same (0.2); email correspondence with P. Spencer re: preliminary injunction extension preparations (0.1). | E Rosenberg | 4.40 | 4,686.00 |
| 16 June 2021 | Confer with E. Rosenberg re: additional complaints to be included in Amended Schedules (0.3); review of additional complaints compared to previous draft of Amended Schedules (0.7). | A Bowron | 1.00 | 730.00 |
| 17 June 2021 | Further email correspondence with S. Manning re: recently filed New Jersey actions (0.1); email correspondence with S. Manning, K. Murray, and A. Bowron re: updating preliminary injunction consent order schedules (0.3); review email correspondence with S. | E Rosenberg | 5.50 | 5,857.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | Manning and M. Lowry re: revised notice of bankruptcy in Williams action (0.1); further email correspondence with P. Spencer re: preliminary injunction extension (0.2); further email correspondence with A. Bowron re: New Jersey actions (0.1); draft preliminary injunction extension stipulation (4.1); prepare issues list re: same (0.5); email correspondence with M. Linder and M. Andolina re: draft stipulation (0.1). | | | |
| 17 June 2021 | Confer with E. Rosenberg and S. Murray re: next round of updated Amended Schedules (0.9); review of additional claims to be included in next round of Amended Schedules (0.3). | A Bowron | 1.20 | 876.00 |
| 18 June 2021 | Email correspondence with S. Manning re: preliminary injunction consent order schedules (0.2); email correspondence with M. Andolina and M. Linder re: preliminary injunction extension stipulation (0.4); call with M. Andolina re: same (0.1); email correspondence with B. Warner re: same (0.1); calls with B. Warner re: same (0.6); revise draft extension stipulation (4.3); email correspondence with S. Manning, M. Lowry, and A. Vieira re: Williams matter (0.4); email correspondence with S. Manning and E. Moats re: adversary service list (0.2); email correspondence with J. Celentino re: preliminary injunction extension stipulation (0.1). | E Rosenberg | 6.40 | 6,816.00 |
| 18 June 2021 | Confer with E. Rosenberg and S. Murray re: next round of updating Schedules to Consent Order. | A Bowron | 0.70 | 511.00 |
| 20 June 2021 | Review email correspondence from M. Andolina and J. Celentino re: preliminary injunction extension stipulation (0.3); email correspondence with C. Tuffey and P. Spencer re: same (0.1); review and analyze comments to draft stipulation (0.3); review email correspondence from M. Andolina and M. Linder re: same (0.1); revise draft stipulation (0.5); send same to M. Andolina (0.1); further email correspondence with M. Andolina and M. Linder re: same (0.2); review email correspondence between J. Celentino, M. Andolina, and B. Warner re: same (0.2). | E Rosenberg | 1.80 | 1,917.00 |
| 21 June 2021 | Review email correspondence from J. Celentino re: claims lists (0.1); email correspondence with C. Tuffey re: preliminary injunction extension precedent (0.3); review file materials in preparation for call with plaintiff's counsel in Williams matter (1.9); research re: same (0.5); email correspondence with S. Manning re: revised preliminary injunction consent order schedules (0.1); email correspondence with K. Murray and A. Bowron re: accessing complaints for new actions (0.2); call with A. Vieira, M. Lowry, and S. Manning re: Williams action (0.9); email correspondence with A. Venes re: docket updates (0.2); review updates to service list (0.1); draft preliminary injunction extension motion (0.4). | E Rosenberg | 4.70 | 5,005.50 |
| 21 June 2021 | Review of Complaints sent by K. Murray for next round of updated Schedules (0.4); confer with S. Manning, K. Murray, and E. Rosenberg re: next round of updated Schedules (0.4). | A Bowron | 0.80 | 584.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 22 June 2021 | Review email correspondence with S. Manning and M. Lowry re: Williams matter (0.1); review email correspondence with B. Warner re: claims lists (0.1); continue drafting preliminary injunction extension motion and supporting papers (1.7); email correspondence with M. Linder and M. Andolina re: preliminary injunction extension (0.3); email correspondence with A. Venes re: abuse litigations docket updates (0.1); review and analyze research findings re: injunction extension period (0.6); email correspondence with C. Tuffey and P. Spencer re: same (0.4). | E Rosenberg | 3.30 | 3,514.50 |
| 22 June 2021 | Review draft fifth stipulation extending preliminary injunction and related background materials (0.6); call with C. Tuffey re: research in support of drafting fifth stipulation extending preliminary injunction or motion extending same (0.2); e-mails with C. Tuffey re: same (0.4); e-mails with E. Rosenberg and C. Tuffey re: same (0.3); research in support of drafting fifth stipulation extending preliminary injunction or motion extending same (4.2). | P Spencer | 5.70 | 3,220.50 |
| 23 June 2021 | Review email correspondence with M. Linder, M. Andolina, and R. Mason re: preliminary injunction extension stipulation (0.1); email correspondence with S. Manning re: data on pending and further abuse actions (0.2); continue drafting preliminary injunction extension motion and supporting papers (6.5); review email correspondence with S. Manning and M. Lowry re: update in Williams matter (0.1); email correspondence with A. Bowron re: same (0.2); review and analyze further research findings re: injunction extension period (0.2); email correspondence with P. Spencer and C. Tuffey re: same (0.1). | E Rosenberg | 7.40 | 7,881.00 |
| 23 June 2021 | Review changes to Updated Schedules to the Consent Order as compared to filed complaints (4.3); confer with E. Rosenberg and K. Murray re: updating Schedules to Consent Order (0.6). | A Bowron | 4.90 | 3,577.00 |
| 23 June 2021 | Draft e-mail to E. Rosenberg and C. Tuffey summarizing research conducted in support of drafting fifth stipulation extending preliminary injunction or motion extending same (1.3); review of e-mail from E. Rosenberg re: same (0.1). | P Spencer | 1.40 | 791.00 |
| 24 June 2021 | Review and revise amended preliminary injunction consent order schedules (2.3); email correspondence with A. Bowron re: same (0.4); further draft and revise preliminary injunction extension motion and related papers (9.8); email correspondence with P. Spencer and C. Tuffey re: same (0.4); email correspondence with P. Topper re: extension motion (0.2); email correspondence with M. Linder and M. Andolina re: same (0.3); review email correspondence with M. Linder and J. Lucas re: extension stipulation (0.4); review email correspondence with M. Linder and J. Celentino re: same (0.3); email correspondence with M. Linder and M. Andolina re: same (0.3); review updated drafts of same (0.5); finalize amended schedules for filing (0.4); prepare notice of | E Rosenberg | 15.90 | 16,933.50 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | extension stipulation (0.3); email correspondence with P. Topper and M. Linder re: extension stipulation (0.3). | | | |
| 24 June 2021 | Confer with E. Rosenberg re: updating Schedules to Consent Order (1.4); review changes from E. Rosenberg to Amended Schedules (4.2). | A Bowron | 5.60 | 4,088.00 |
| 24 June 2021 | Review email from E. Rosenberg re: preparation of motion for extension of preliminary injunction (0.1); emails with E. Rosenberg and C. Tuffey re: same (0.3); emails with C. Tuffey re: same (0.2); edit and revise motion for extension of preliminary injunction and accompanying declaration (2.5); draft e-mail to E. Rosenberg providing edits to motion (0.1). | P Spencer | 3.20 | 1,808.00 |
| 25 June 2021 | Email correspondence with P. Topper re: amended notice re: preliminary injunction extension stipulation (0.2); review prior notices (0.3); email correspondence with M. Andolina and P. Topper re: amended notice (0.2); review correspondence from plaintiff's counsel in William's matter, review case file materials, and prepare response (3.2); various email correspondence with S. Manning and M. Lowry re: same (0.5); email correspondence with M. Linder and M. Andolina re: same (0.2). | E Rosenberg | 4.60 | 4,899.00 |
| 28 June 2021 | Planning for potential objections and reply re: extension stipulation (0.2); prepare filing in Williams matter (9.8); various email correspondence with S. Manning and M. Lowry re: same (0.5); calls with S. Manning re: same (0.2); calls with and to M. Lowry re: same (0.3); prepare updates to M. Linder and M. Andolina re: same (0.4); email correspondence with M. Linder and M. Andolina re: same (0.1); email correspondence with K. Murray re: amended schedules (0.2); email correspondence with A. Bowron re: same (0.2). | E Rosenberg | 11.90 | 12,673.50 |
| 28 June 2021 | Confer with E. Rosenberg re: circulating updated Schedules to Consent Order (0.4); create finalized versions of updated Amended Schedules to send to Morris Nichols and Ogletree (1.6). | A Bowron | 2.00 | 1,460.00 |
| 29 June 2021 | Review as-filed version of response to motion to strike in Williams matter (0.2); email correspondence with M. Lowry and S. Manning re: same (0.1); review and analyze filings in N.P. action (0.8); email correspondence with M. Kenny and S. Manning re: same (0.1); review notices of new matters and collect same to provide to S. Manning and K. Murray (0.4); email correspondence with A. Bowron re: same (0.2); email correspondence with S. Manning and A. Bowron re: same (0.1). | E Rosenberg | 1.90 | 2,023.50 |
| 29 June 2021 | Review new Notice of Claims (0.3); consolidate new Notice of Claims for distribution to Ogletree (0.6); create list of new Notice of Claims for Ogletree (0.8); confer with K. Murray, S. Manning, and E. Rosenberg re: circulating new Notice of Claims (0.5). | A Bowron | 2.20 | 1,606.00 |
| 30 June 2021 | Confer with E. Rosenberg re: updating Schedules to Consent Order. | A Bowron | 0.20 | 146.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| **SUBTOTAL: Automatic Stay** | | | **135.20** | **128,788.00** |

## Bar Date, Noticing and Claims Reconciliation Issues

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 1 June 2021 | Telephone call with B. Warner re: claim objections. | M Linder | 0.10 | 105.00 |
| 1 June 2021 | Correspond with Bates White re: abuse claims question (0.2); research and respond to abuse claims data questions from M. Murray (0.3); call with Catholic Mutual counsel re: abuse claims (0.2). | B Warner | 0.70 | 679.00 |
| 1 June 2021 | Analyze and review re: recently filed claimants' letters (0.4); draft analysis re: same for M. Linder and L. Baccash (0.2). | D Rivero | 0.60 | 381.00 |
| 1 June 2021 | Review claims objections (0.3); draft email to A&M and client re: same (0.3). | C Tuffey | 0.60 | 381.00 |
| 1 June 2021 | Review and organize unredacted letters (1.8); update letter chart (1.8). | D Hirshorn | 3.60 | 1,188.00 |
| 2 June 2021 | Review new claimants' letters on the docket (0.4); draft analysis re: same for M. Linder and L. Baccash (0.2). | D Rivero | 0.60 | 381.00 |
| 2 June 2021 | Confer with A&M re: claims objections (0.1); review same (0.2). | C Tuffey | 0.30 | 190.50 |
| 3 June 2021 | Correspond with various claimants re: case inquiries. | C Tuffey | 0.20 | 127.00 |
| 4 June 2021 | Correspond with opposing counsel re: discovery re: claims. | S Hershey | 0.60 | 639.00 |
| 4 June 2021 | Correspond with chartered organization and Bates White re: claims access (0.2); call E. Goodman re: claim questions (0.1); call with M. Andolina re: document and claim follow-up (0.1); correspond with C. Tuffey re: claims (0.2). | B Warner | 0.60 | 582.00 |
| 7 June 2021 | Correspond with M. Linder, L. Baccash, C. Tuffey, and MNAT re: claim objections. | B Warner | 0.40 | 388.00 |
| 8 June 2021 | Correspond with C. Walker re non-abuse claims (0.1); review responses to discovery (0.3). | S Hershey | 0.40 | 426.00 |
| 8 June 2021 | Respond to claimant's counsel re: request for update (0.1); email correspondence with M. Linder and D. Evans re: weekly update call (0.1). | E Rosenberg | 0.20 | 213.00 |
| 8 June 2021 | Correspond with counsel to Catholic Mutual and W&C team re: abuse claims (0.2); correspond with Bates White and W&C team re: abuse claims (0.1); call with counsel to Catholic Mutual re: abuse claims (0.1); correspond with M. Linder re: Catholic Mutual claims access issues (0.2); correspond with TCC and FCR counsel re: permitted party authorization (0.2). | B Warner | 0.80 | 776.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 8 June 2021 | Call with claimant and correspond with Omni re: noticing address. | C Tuffey | 0.10 | 63.50 |
| 9 June 2021 | Review email correspondence from D. Evans re: scheduling update call. | E Rosenberg | 0.10 | 106.50 |
| 9 June 2021 | Correspond with TCC, FCR and Bates White re: permitted party claims access (0.3); draft and revise bar date notice re: permitted parties (1.2); review noticing and confidentiality question and correspond with Omni and Ogletree on same (0.2); correspond with Bates White re: abuse claims (0.1). | B Warner | 1.80 | 1,746.00 |
| 9 June 2021 | Call with claimant re: case status and claim inquiry. | C Tuffey | 0.30 | 190.50 |
| 10 June 2021 | Further email correspondence from D. Evans re: update call. | E Rosenberg | 0.10 | 106.50 |
| 10 June 2021 | Correspond with K. Nownes re: claimant abuse claim inquiry. | B Warner | 0.10 | 97.00 |
| 11 June 2021 | Correspond with Bates White re: abuse claims data requests (0.2); correspond with counsel to Catholic Mutual re: permitted party update and bar date order (0.2). | B Warner | 0.40 | 388.00 |
| 14 June 2021 | Telephone call with D. Abbott re: Kimberlin claim. | M Linder | 0.20 | 210.00 |
| 14 June 2021 | Correspond with Bates White team, Omni team and A&M re: categories of abuse claims and Form 410 issues re: TDP and chapter 11 plan (0.3); correspond with J. Lauria on same (0.1); draft email to J. Lucas re: bar date order permitted party notice (0.1). | B Warner | 0.50 | 485.00 |
| 15 June 2021 | Review email correspondence with D. Evans and M. Andolina re: update call (0.1); attend call with D. Evans, M. Murray, C. Bates, and M. Andolina (0.5). | E Rosenberg | 0.60 | 639.00 |
| 15 June 2021 | Correspond with E. McKeighan re: abuse claims (0.2); review claims emails from Bates White and Omni re: claims strategy and negotiations (0.2); research abuse claims re: discrepancies (0.9). | B Warner | 1.30 | 1,261.00 |
| 17 June 2021 | Correspond with Omni re: permitted party bar date notice distribution (0.2); draft summary of indirect abuse claims for K. Enos (YCST) (0.3). | B Warner | 0.50 | 485.00 |
| 17 June 2021 | Review and revise Fourth and Fifth Omnibus objections. | D Hirshorn | 0.60 | 198.00 |
| 18 June 2021 | Correspond with K. Nownes re: permitted party bar date notice (0.1); correspond with Catholic Mutual counsel re: abuse claims procedures (0.1); correspond with Bates White re: Catholic Mutual abuse claims access (0.1). | B Warner | 0.30 | 291.00 |
| 21 June 2021 | Review and examine recent letters on the docket (0.6); draft analysis re: same for L. Baccash and M. Linder (0.2). | D Rivero | 0.80 | 508.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 23 June 2021 | Attend weekly update call with D. Evans, C. Bates, and M. Andolina. | E Rosenberg | 0.30 | 319.50 |
| 23 June 2021 | Correspond with M. Linder and L. Baccash re: abuse claims (0.1); analyze abuse POC re: claims issues (0.1). | B Warner | 0.20 | 194.00 |
| 24 June 2021 | Analyze research from Bates White re: subset of abuse claims (0.3); draft email to M. Murray re: questions on same (0.2). | B Warner | 0.50 | 485.00 |
| 28 June 2021 | Comment on non-abuse litigation claims document. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 28 June 2021 | Call with S. Manning (Ogletree) re: statute of limitations issues. | A O'Neill | 0.70 | 910.00 |
| 28 June 2021 | Research re: POC documentation for M. Linder and A. Azer (0.1); draft email to Catholic Mutual re: permitted party confidentiality agreement and data request (0.2). | B Warner | 0.30 | 291.00 |
| 30 June 2021 | Correspond with C. Binggeli and M. Murray re: chartered organization data request. | B Warner | 0.20 | 194.00 |
| 30 June 2021 | Return claimant call re: case status inquiry. | C Tuffey | 0.20 | 127.00 |
| **SUBTOTAL: Bar Date, Noticing and Claims Reconciliation Issues** | | | **20.80** | **17,102.00** |

## Case Administration

| | | | | |
|------|-------------|------------|-------|-----|
| 1 June 2021 | Monitor various bankruptcy and adversary cases for K. Burgess (0.3); update case calendar of those cases (0.2); e-mail docket update and calendar to K. Burgess re: same (0.1). | D Hirshorn | 0.60 | 198.00 |
| 2 June 2021 | Assist with data upload. | G Chemborisov | 1.00 | 330.00 |
| 2 June 2021 | Update pleadings file (0.3); update case calendar (0.3); update Compulaw (0.1); circulate case calendar (0.1). | D Hirshorn | 0.80 | 264.00 |
| 3 June 2021 | Correspond with internal staff and W&C team re: hearing preparation. | B Warner | 0.20 | 194.00 |
| 3 June 2021 | Review of data validation reports (0.5); perform Quality control to ensure data integrity (0.5); stage and normalization of data for importing and for exporting into hosting and analytics application (0.5); provide tatus update reports for case team (0.2); perform manual high quality level OCR of relevant items (0.3); set up appropriate structure of the metadata (0.5); error handling of problematic files and files with problematic extracted text values (0.5). | G Chemborisov | 3.00 | 990.00 |
| 3 June 2021 | Provide users with access to Relativity workspace. | M Fuhr | 0.10 | 38.50 |
| 4 June 2021 | Call with M. Linder re: mediation notice comments and removal (0.1); correspond with A. Venes re: data room | B Warner | 0.40 | 388.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | (0.1); call with P. Topper re: fee applications and case scheduling (0.2). | | | |
| 5 June 2021 | Address user issue accessing FTP site. | M Fuhr | 0.40 | 154.00 |
| 7 June 2021 | Review and analyze docket, hearing agenda, and orders re: hearing. | C Walker | 0.20 | 203.00 |
| 7 June 2021 | Assist with document upload. | G Chemborisov | 1.00 | 330.00 |
| 7 June 2021 | Update Datasite permissions (0.2); review and respond to e-mails with C. Tuffey and B. Warner re: Coalition access (0.1); update protective order file (0.1); update protective order tracker (0.1); update pleadings file (0.3); monitor various bankruptcy and adversary cases for K. Burgess (0.1); update CompuLaw calendar (0.1); e-mail docket update and calendar to K. Burgess re: same (0.1). | D Hirshorn | 1.10 | 363.00 |
| 8 June 2021 | Assist with document upload. | G Chemborisov | 1.00 | 330.00 |
| 8 June 2021 | Update pleadings file. | D Hirshorn | 0.10 | 33.00 |
| 9 June 2021 | Correspond with Chicago office re: hearing. | B Warner | 0.10 | 97.00 |
| 9 June 2021 | Review data validation reports (0.2); Perform Quality control to ensure data integrity (0.3); error handling of problematic files (0.2); stage and normalization data for importing and for exporting into hosting and analytics application (0.5); draft status update reports for case team (0.2); perform manual high quality level OCR of relevant items (0.2); set up appropriate structure of the metadata (0.2); deal with files with problematic extracted text values (0.2). | G Chemborisov | 2.00 | 660.00 |
| 10 June 2021 | Correspond with J. Paul re: case updates. | B Warner | 0.10 | 97.00 |
| 10 June 2021 | Assist with production. | G Chemborisov | 0.50 | 165.00 |
| 11 June 2021 | Revise confirmation timeline (0.2); correspond with MNAT re: revised case scheduling and dates (0.3); correspond with M. Linder and L. Baccash re: negotiations and planning (0.3). | B Warner | 0.80 | 776.00 |
| 14 June 2021 | Update pleadings file. | D Hirshorn | 1.00 | 330.00 |
| 15 June 2021 | Update pleadings file (0.2); update case calendar (0.2); monitor various bankruptcy and adversary cases for K. Burgess (0.3); update case calendar of those cases (0.2); e-mail docket update and calendar to K. Burgess re: same (0.1). | D Hirshorn | 1.00 | 330.00 |
| 16 June 2021 | Update CompuLaw case calendar. | D Hirshorn | 0.20 | 66.00 |
| 17 June 2021 | Update pleading file (0.1); update case calendar (0.1); circulate case calendar to W&C team (0.1). | D Hirshorn | 0.30 | 99.00 |

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 18 June 2021 | Email Omni re: website updates. | B Warner | 0.10 | 97.00 |
| 22 June 2021 | Monitor various bankruptcy and adversary cases for K. Burgess (0.3); update case calendar of those cases (0.2); e-mail docket update and calendar to K. Burgess re: same (0.1). | D Hirshorn | 0.60 | 198.00 |
| 23 June 2021 | Update pleadings file (0.7); update case calendar (0.3). | D Hirshorn | 1.00 | 330.00 |
| 24 June 2021 | Update Datasite permissions (0.1); review and respond to B. Warner re: PO Acknowledgment (0.1); monitor various bankruptcy and adversary cases for K. Burgess (0.2); e-mail docket update and calendar to K. Burgess re: same (0.1). | D Hirshorn | 0.50 | 165.00 |
| 25 June 2021 | Review main and adversary dockets and pleadings for important dates (0.1); update pleadings file (0.1); update case calendar (0.1); circulate to J. Lauria, M. Andolina, L. Baccash, B. Guzina, A. Hammond, A. O'Neill, S. Hershey, R. Tiedermann, M. Linder, B. Warner, E. Rosenberg and J. Thomas (0.1). | D Hirshorn | 0.40 | 132.00 |
| 28 June 2021 | Review main and adversary case dockets and pleadings for important dates (0.3); update case calendar (0.1); circulate case calendar (0.1); update Datasite permissions (0.1). | D Hirshorn | 0.60 | 198.00 |
| 30 June 2021 | Correspond with insurer counsel and W&C internal team re: data room and claims updates. | B Warner | 0.20 | 194.00 |
| 30 June 2021 | Update pleadings file (0.7); update Datasite permissions (0.2); review PO acknowledgments and Confidentiality Agreements (0.2); confer with C. Tuffey re: same (0.2); update PO acknowledgments file (0.2). | D Hirshorn | 1.50 | 495.00 |
| 30 June 2021 | Monitor various bankruptcy and adversary cases for K. Burgess (0.2); update case calendar of those cases (0.2); e-mail docket update and calendar to K. Burgess re: same (0.1); update PO acknowledgments tracker (0.1). | D Hirshorn | 0.60 | 198.00 |
| **SUBTOTAL: Case Administration** | | | **21.40** | **8,442.50** |

## Chapter 11 Plan Matters

| | | | | |
|------|-------------|------------|-------|-----|
| 1 June 2021 | Review FCR markup to plan (1.0); review chartered organization information (0.5). | J Lauria (Boelter) | 1.50 | 2,025.00 |
| 1 June 2021 | Meet with M. Andolina re: potential deal terms (0.2); review/mark-up comments draft of TDP (0.8); review indirect claims definition mark-ups from Coalition and consider impact and approach (0.4); preliminary review of TDP mark-up and comments with A. Azer and review A. Azer memo re: same (0.5); review cooperation agreement issues and Disclosure Statement objections and multiple comments with L. Baccash re: same (0.3). | A O'Neill | 2.20 | 2,860.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 1 June 2021 | Review and comment on Coalition edits to plan of reorganization (0.3); telephone calls and emails with L. Baccash re: plan and disclosure statement issues (0.9); review and analyze precedent re: indirect claims (1.7); telephone call with J. Lauria re: same (0.1). | M Linder | 3.00 | 3,150.00 |
| 1 June 2021 | Review and analyze issues re confirmation timeline (0.9); email correspondence with M. Andolina, L. Baccash, and B. Warner re: same (0.3); call with L. Baccash and B. Warner re: same (0.3); email correspondence with P. Topper and E. Moats re: same (0.1); call with P. Topper re: same (0.2); review, analyze, and prepare summary of points re Century declarations (1.9); email correspondence with M. Andolina re: same (0.1). | E Rosenberg | 3.80 | 4,047.00 |
| 1 June 2021 | Coordinate with S. Hershey re: drafting cooperation agreement (0.2); review exemplar cooperation agreements in analogous cases (0.3). | S Murray | 0.50 | 460.00 |
| 1 June 2021 | Research re treatment of trustee expenses. | K Ferrier | 2.10 | 1,753.50 |
| 1 June 2021 | Research precedent re: TDPs. | L Mezei | 4.70 | 3,431.00 |
| 1 June 2021 | Legal research re: treatment of indirect claims. | C Tuffey | 5.30 | 3,365.50 |
| 2 June 2021 | Review settlement dynamics (0.5); review inserts re: cooperation agreement and multiple comments re: same (0.3); comments with team re: revisions to Plan/Disclosure Statement and exhibits and consider comments/mark-up (1.1); comments with T. Sandler and S. Hershey re: form of cooperation agreement and work product/approach (0.3); comments with D. Evans re: state court plaintiff comments and review comments draft re: same (0.5). | A O'Neill | 2.70 | 3,510.00 |
| 2 June 2021 | Review research re: plan issues related to indirect abuse claims. | L Baccash | 1.00 | 1,050.00 |
| 2 June 2021 | Revise insurer plan support agreement and template settlement. | M Linder | 2.00 | 2,100.00 |
| 2 June 2021 | Correspond with A. Hammond and M. Linder re: discovery (0.2); review precedent cooperation agreement (1.0). | S Hershey | 1.20 | 1,278.00 |
| 2 June 2021 | Review issues re confirmation schedule (0.5); review and comment on draft hearing agenda (0.3); email correspondence from M. Andolina re compiling objections to confirmation scheduling motion (0.1); review letter and exhibits re: Tort Claimants' Committee, Future Claimants' Representative, and Coalition's motion to compel insurer to produce documents (0.2). | E Rosenberg | 1.10 | 1,171.50 |
| 2 June 2021 | Meeting with L. Baccash re: confirmation timeline. | B Warner | 0.30 | 291.00 |
| 2 June 2021 | Draft cooperation agreement (3.2); review and comment on description of cooperation agreement for inclusion in the disclosure statement (0.3). | S Murray | 3.50 | 3,220.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 2 June 2021 | Research re trustee issues in plan precedent (1.2); draft summary of same (0.9). | K Ferrier | 2.10 | 1,753.50 |
| 2 June 2021 | Legal research re: recent filings in analogous cases (0.2); review, analyze and draft summaries re: same for J. Lauria, M. Linder, L. Baccash, R. Boone, and team (1.0). | K Burgess | 1.20 | 876.00 |
| 2 June 2021 | Research re: insurers related issues (2.6); review precedent re: section 502 of the Bankruptcy Code objections (1.1). | L Mezei | 3.70 | 2,701.00 |
| 2 June 2021 | Call with R. Boone re: liquidation analysis issue (0.3); legal research re: same (1.9); draft analysis to R. Boone re: same (0.3). | D Rivero | 2.50 | 1,587.50 |
| 2 June 2021 | Legal research re: trust distribution procedures and treatment of indirect claims. | C Tuffey | 5.90 | 3,746.50 |
| 3 June 2021 | Meet with A. Azer re: TDP and consider mark-up of same for New York mediation and next steps (0.6); meet with A. Azer re: TDPs and mediation update (0.2); review Plan/Disclosure Statement documents re: same (1.0); meet with L. Baccash re: next steps (0.2). | A O'Neill | 2.00 | 2,600.00 |
| 3 June 2021 | Conference with J. Lauria and B. Warner re: scheduling order related to confirmation (0.5); review research re: plan issues (1.0). | L Baccash | 1.50 | 1,575.00 |
| 3 June 2021 | Review and revise cooperation agreement (1.8); review discovery responses (0.6); correspond with R. Boone re: next steps (0.5). | S Hershey | 2.90 | 3,088.50 |
| 3 June 2021 | Review Third Mediator's Report (0.1); review email correspondence with P. Topper and M. Linder re: same (0.1); correspondence with B. Warner re: same (0.1); email correspondence with S. Hershey and L. Baccash re: same (0.1); revise scheduling dates and other information for proposed order on confirmation scheduling motion (0.3). | E Rosenberg | 0.70 | 745.50 |
| 3 June 2021 | Compile and analyze responses to confirmation scheduling motion (1.2); email correspondence with A. Venes and P. Spencer re: same (0.3); email correspondence with M. Andolina re: same (0.3); call with B. Warner re confirmation scheduling and omnibus hearing dates (0.2); email correspondence with M. Andolina and B. Warner re: same (0.2); further correspondence with B. Warner re: same (0.1). | E Rosenberg | 2.30 | 2,449.50 |
| 3 June 2021 | Call with E. Rosenberg re: confirmation scheduling (0.1); review case law research from L. Mezei and provide comments on same (0.3). | B Warner | 0.40 | 388.00 |
| 3 June 2021 | Draft cooperation agreement and circulated to S. Hershey (2.1); review and accept changes to agreement, proof, and circulate to team (0.4). | S Murray | 2.50 | 2,300.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 3 June 2021 | Review and revise Amended Plan of reorganization. | K Ferrier | 2.10 | 1,753.50 |
| 4 June 2021 | Review and revise discovery responses and follow-up emails with BSA team re: same (1.3); review TDP and correspondence with BSA team re: same (1.5). | M Andolina | 2.80 | 3,640.00 |
| 4 June 2021 | Review cooperation agreement/comment on same (1.1); review TDP and send same to A. Azer (1.4); call with J. Lauria, M. Andolina, and A. Azer (Haynes Boone) re: drafts of TDP status (0.6); review outline of issues re: Plan and analyze same (0.3); comments with team re: TDP (0.2). | A O'Neill | 3.60 | 4,680.00 |
| 4 June 2021 | Call with M. Linder, A. Andolina, J. Lauria, K. Carey, T. Gallagher re: status of mediation. | L Baccash | 0.50 | 525.00 |
| 4 June 2021 | Telephone calls with L. Baccash and B. Warner re: pending deliverables and next steps (0.4); telephone call with B. Whittman re: strategy and next steps (0.3); mails with J. Lauria, L. Baccash and A. Azer re: template settlement agreement (0.2); email to Gibson team re: same (0.1). | M Linder | 1.00 | 1,050.00 |
| 4 June 2021 | Legal research re: recent filings in analogous cases (0.3); review, analyze and draft summaries re: same for J. Lauria, M. Linder, L. Baccash, R. Boone, and team (1.1). | K Burgess | 1.40 | 1,022.00 |
| 5 June 2021 | Review deal term sheets and various redlines and analyze strategy (1.1); follow-up comments from A. Azer on approach re: TDP (0.2); review comments draft from Haynes Boone (0.5); comments with A. Azer re: TDP next steps (0.2). | A O'Neill | 2.00 | 2,600.00 |
| 5 June 2021 | Review potential term sheet related to plan negotiations. | L Baccash | 0.70 | 735.00 |
| 5 June 2021 | Review and analyze Coalition draft term sheet and RSA. | M Linder | 0.60 | 630.00 |
| 6 June 2021 | Team call re: RSA and term sheet. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 6 June 2021 | Multiple comments with team re: distribution of documents and review same (0.4); review redline to term sheet and drafts to settlement matrix and multiple comments to same, analysis re: approach on TDP drafts (1.3); multiple follow-up comments with team re: term sheet and drafts to settlement matrix (0.6); call with M. Andolina, M. Linder, B. Whitman (A&M), A. Azer (HB), and J. Lauria (in part) on term sheets and recovery matrix (0.5). | A O'Neill | 2.80 | 3,640.00 |
| 6 June 2021 | Telephone call with B. Whittman re: recent plan developments (0.4); review and analyze Coalition proposals (1.2); revisions to same (1.7); review and comment on B. Whittman draft presentation slide (0.2); telephone call with M. Andolina, B. Whittman, L. Baccash, R. Mason, W. Sugden and J. Celentino re: (0.7); further revisions to counter-proposal on BSA contribution (0.8); emails with B. Whittman re: same | M Linder | 5.40 | 5,670.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|-----------|-------|-----|
| | (0.2); email to TCC, Coalition and FCR counsel re: same (0.2). | | | |
| 7 June 2021 | Review revised TDP and make final comments to same (0.4); draft sessions with A. Azer, M. Linder, and L .Baccash to markup TDP for return to Coalition (1.1); comments re: settlement matrix and comments re: same (0.4); consider approach and gating issues re: Insurer (0.5); review redlines of updated TDP (0.5); analysis re: same (1.0); follow-up with A. Azer re: same (0.1). | A O'Neill | 4.00 | 5,200.00 |
| 7 June 2021 | Review research re assignment issues in plan context (0.5); review and revise claims allowance procedures with A. Azer, A. O'Neill, and M. Linder (2.0). | L Baccash | 2.50 | 2,625.00 |
| 7 June 2021 | Review and revise proposed plan definitions. | M Linder | 0.30 | 315.00 |
| 7 June 2021 | Legal research re: trust issues (2.4); calls and correspondence with R. Boone re: same (0.5). | K Burgess | 2.90 | 2,117.00 |
| 7 June 2021 | Draft re: doc review protocol relating to HAFs. | L Mezei | 3.70 | 2,701.00 |
| 8 June 2021 | Review redline draft TDP from TCC and follow-up comments with team re: same (1.5); review cumulative TDP redline and consider same and comment on distribution and approach with Coalition re: same (0.3); multiple comments re: next steps re: TDP with M. Linder (0.2). | A O'Neill | 2.00 | 2,600.00 |
| 8 June 2021 | Review TDP comments from TCC (0.5); review research re: settlement issues (0.5). | L Baccash | 1.00 | 1,050.00 |
| 8 June 2021 | Emails with L. Mezei re: certain settlement research (0.2); emails with C. Nelson re: confirmation order considerations (0.1); confer with A. Azer, A. O'Neill (in part) and L. Baccash re: trust distribution procedures (1.5); revisions to same (1.2); email to Coalition and FCR counsel re: same (0.3). | M Linder | 3.30 | 3,465.00 |
| 8 June 2021 | Research re: settlement agreements. | L Mezei | 2.90 | 2,117.00 |
| 9 June 2021 | Review further TDP draft from Coalition and consider open issues re: same. | A O'Neill | 0.60 | 780.00 |
| 9 June 2021 | Prepare draft letter re: confirmation issues (2.0); review and revise same (0.3). | L Baccash | 2.30 | 2,415.00 |
| 9 June 2021 | Emails with J. Lauria and M. Andolina re: trust distribution procedures (0.2); telephone call with J. Lauria re: same (0.1); confer with Ad Hoc Committee of Local Councils and L. Baccash re: same (0.5); revise term sheet and support agreement (3.6). | M Linder | 4.40 | 4,620.00 |
| 9 June 2021 | Review and revise R&Os to chartered organization's plan discovery. | S Hershey | 2.20 | 2,343.00 |

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 9 June 2021 | Review Fourth Mediator's Report (0.1); review email correspondence with S. Manning, M. Linder, B. Warner and M. Andolina re historical settlement information (0.1); review notice of service of responses and objections to Century subpoena (0.1). | E Rosenberg | 0.30 | 319.50 |
| 9 June 2021 | Review and revise proposed response to letter re: Plan issues (0.9); emails with L Baccash re: same (0.2). | R Boone | 1.10 | 1,149.50 |
| 9 June 2021 | Research materials re: motion to approve RSA (0.5); review precedent and case law re: motions to approve RSA (0.9). | B Warner | 1.40 | 1,358.00 |
| 9 June 2021 | Research re: settlement agreement issues. | L Mezei | 1.30 | 949.00 |
| 9 June 2021 | Legal research re: Restructuring Support Agreements. | D Kim | 1.40 | 889.00 |
| 10 June 2021 | Phone conference with BSA litigation team re: update and strategy (1.0); phone conferences with BSA team and client re: historical settlement information (0.4); emails re: same (0.2); follow-up re: update (0.2). | M Andolina | 1.80 | 2,340.00 |
| 10 June 2021 | Call with T. Sandler re: plan materials (0.3); review materials for same (0.3); comments with A. Hammond on TDP research and insurance neutrality research and consider and respond to same (0.7); comments with A. Azer re: TDP (0.5); analysis on same (0.5); consider work streams (0.4). | A O'Neill | 2.70 | 3,510.00 |
| 10 June 2021 | Review and respond to multiple correspondence re: plan issues from M. Andolina, J. Lauria, M. Linder and insurers (0.3); review research re: issues related confirmation (0.5); call with R. Boone re: same (0.2); review correspondence related to confirmation issues from insurers (0.2). | L Baccash | 1.20 | 1,260.00 |
| 10 June 2021 | Telephone call with A. O'Neill re: status of plan negotiations and next steps with regard to same (0.3); review and comment on draft term sheet, support agreement and trust distribution procedures (1.0); review and analyze Insurer correspondence (0.7); emails with W&C team re: same (0.4); review and comment on draft response to insurer re: confidential mediation issues (0.3). | M Linder | 2.70 | 2,835.00 |
| 10 June 2021 | Correspond with A. Hammond and C. Walker re: potential plan issues. | S Hershey | 0.80 | 852.00 |
| 10 June 2021 | Call with A. Hammond re: mediation developments and go-forward issues (0.6); review email correspondence with S. Manning and M. Andolina re historical settlement and VSD file information (0.5); review/analyze plan term sheet (0.4). | E Rosenberg | 1.50 | 1,597.50 |
| 10 June 2021 | Emails with K. Burgess, K. Ferrier, and D. Rivero (0.2); call with L. Baccash (0.3); emails with D. Rivero (0.4); research issue related to plan (4.2). | R Boone | 5.10 | 5,329.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 10 June 2021 | Revise draft motion to approve RSA (0.5); revise RSA and related mediation tasks (2.0); review and revise draft RSA (4.0); correspond with W&C team and WLRK on same (0.2). | B Warner | 6.70 | 6,499.00 |
| 10 June 2021 | Correspondence with R. Boone re: legal research on settlement agreements (0.3); legal research re: sale of a debtor's assets (1.0); legal research re: settlement agreement issue (2.3); draft analysis re: same to R. Boone and L. Baccash (0.6); emails with L. Baccash re: memo on legal research re: settlement agreement issue (0.2); draft section of research memo on background facts (1.3). | D Rivero | 5.70 | 3,619.50 |
| 11 June 2021 | Respond to questions re: term sheet. | J Lauria (Boelter) | 0.50 | 675.00 |
| 11 June 2021 | Comments with Bates Whites re: TDP (0.2); review case law re: insurance neutrality/confirmation issues (1.8); call with A. Azer and C. Green re: TDPs and plan issues (0.9); review/revise/comment on TDP and prepare for calls with Haynes Boone re: same (1.2); multiple comments with T. Sandler re: Plan research and review memos re: issues (1.4). | A O'Neill | 5.50 | 7,150.00 |
| 11 June 2021 | Call with R. Boone, and D. Rivero, B. Warner re: research related to plan issue (0.3); review research re: same (0.5); review revisions to term sheet (0.4); call with J. Lauria, M. Linder, B. Dharia, and B. Whittman re: plan issues (0.4); call with R. Boone re: research related to plan (0.4). | L Baccash | 2.00 | 2,100.00 |
| 11 June 2021 | Draft letter to plaintiff groups re: next steps and deliverables (0.5); telephone call with M. Andolina re: same (0.2); emails with J. Lauria and B. Whittman re: same (0.1); revise letter per W&C and A&M comments (0.2); email to client re: same (0.1); review Ad Hoc Committee of Local Councils comments to draft RSA (0.3); revise RSA (0.2). | M Linder | 1.60 | 1,680.00 |
| 11 June 2021 | Telephone call with J. Lauria, L. Baccash, B. Whittman, and B. Dharia re: financing matters under plan (0.4); telephone call with J. Lauria, M. Andolina, L. Baccash, A. Azer and B. Whittman re: strategic plan considerations and deliverables (0.4); telephone call with J. Lauria re: same (0.3); finalize J. Lauria letter to plaintiff groups (0.1); emails with E. Martin and A. Azer re: same (0.3); email to plaintiff groups re: proposed RSA (0.2). | M Linder | 1.70 | 1,785.00 |
| 11 June 2021 | Review notice of service of Debtors' responses and objections to insurer's discovery requests (0.1); review email correspondence from BSA re: historical settlement information (0.1). | E Rosenberg | 0.20 | 213.00 |
| 11 June 2021 | Emails with K. Burgess and D. Rivero (0.6); emails with L. Mezei and L. Baccash (0.4) review and revise research summary (0.4); emails with L. Baccash (0.2); research issue related to plan (3.4); emails with C. Tuffey re: research (0.2); draft and revise research memo (4.1). | R Boone | 9.30 | 9,718.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 11 June 2021 | Research case law re: confirmation (3.3); call with S. Hershey re: research issues (0.1). | C Walker | 3.40 | 3,451.00 |
| 11 June 2021 | Review and revise draft letter to Insurer (0.9); review and comment on draft letter to plaintiffs (0.4); analyze and comment on mediation letter drafts (0.3); review comments re: draft RSA motion (0.5). | B Warner | 2.10 | 2,037.00 |
| 11 June 2021 | Call with L. Baccash, R. Boone and D. Rivero re: mediation/settlement agreement research (0.3); correspond with L. Baccash re: timeline (0.3); correspond with W&C team re: revisions to timeline (0.5); research re: RSA approval motion (1.3); draft RSA approval motion (2.5). | B Warner | 4.90 | 4,753.00 |
| 11 June 2021 | Research re: settlement agreement (8.6); multiple calls with R. Boone re: same (0.8); various correspondence with R. Boone and D. Rivero re: same (0.7). | K Burgess | 10.10 | 7,373.00 |
| 11 June 2021 | Research re: settlement agreement and case law (3.1); follow-up research re: same (1.6). | L Mezei | 4.70 | 3,431.00 |
| 11 June 2021 | Document review responsive to TCC's requests. | D Kim | 5.40 | 3,429.00 |
| 11 June 2021 | Revise background facts section of legal research memo for R. Boone (1.3); call with R. Boone re: same (0.2); legal research re: debtor's fiduciary duties (2.6); draft analysis re: same (0.8); correspondence with L. Baccash re: objections to the disclosure statement and exclusivity period (0.7); analyze BSA docket filings re: same (0.5); revise draft settlement agreement letter for L. Baccash (0.7); research precedent motions re: bankruptcy court approval (2.1); draft analysis re: same to R. Boone (0.3); call with R. Boone and K. Burgess re: same (0.4). | D Rivero | 9.60 | 6,096.00 |
| 11 June 2021 | Legal research re: precedent motions re: settlement agreements. | C Tuffey | 3.80 | 2,413.00 |
| 12 June 2021 | Emails re: plan document status (0.1); phone conferences re: same (0.2); review re: same (0.2). | M Andolina | 0.50 | 650.00 |
| 12 June 2021 | Review deal term sheet and consider issues and TDP overlap and consider approach (1.0); consider confirmation issues (0.8); prepare further comments draft of TDP and send draft to team (0.9); review local council comments and comments re: same (0.8); comments with Bates White re: TDP (call with D. Evans in part) (1.1). | A O'Neill | 4.60 | 5,980.00 |
| 12 June 2021 | Review various terms sheets related to plan (0.5); call with M. Linder re term sheet revisions (0.3); review revised trust distribution procedures (0.7). | L Baccash | 1.50 | 1,575.00 |
| 12 June 2021 | Review and analyze term sheet mark-up from Coalition (0.4); telephone call with L. Baccash re: same (0.3); draft issues list re: same (0.8). | M Linder | 1.50 | 1,575.00 |
| 12 June 2021 | Correspond with A. Azer re: discovery requests and prep for same (0.8); revise responses (0.4). | S Hershey | 1.20 | 1,278.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 12 June 2021 | Emails with K. Burgess and D. Rivero (0.3); draft and revise research memo (2.8). | R Boone | 3.10 | 3,239.50 |
| 12 June 2021 | Call with S. Hershey, A. Azer and Haynes Boone team re: discovery responses (0.5); call with S. Hershey re: discovery responses (0.1); research case law and draft summary of research re: privilege (2.7). | C Walker | 3.30 | 3,349.50 |
| 12 June 2021 | Revise draft of plan re: RSA revisions (4.2); call with Ad Hoc Committee of Local Councils and W&C team re: strategy and planning (0.7). | B Warner | 4.90 | 4,753.00 |
| 12 June 2021 | Revise memo re: settlement agreement (2.2); call with R. Boone re: same (0.2); various correspondence with R. Boone and D. Rivero re: same (0.4). | K Burgess | 2.80 | 2,044.00 |
| 12 June 2021 | Legal research re: precedent case for research memo for R. Boone (1.2); review and revise research memo re: settlement agreements (1.7). | D Rivero | 2.90 | 1,841.50 |
| 13 June 2021 | Attend call re: TDP. | J Lauria (Boelter) | 0.50 | 675.00 |
| 13 June 2021 | Review and revise correspondence re: discovery communications. | M Andolina | 0.30 | 390.00 |
| 13 June 2021 | Further comments re: revised TDP (0.2); review and revise TDP and distribute to local councils (0.6); call re: revised TDP with J. Lauria, L. Baccash, and M. Linder (0.8); prepare for call with team re: term sheet and TDP (0.3). | A O'Neill | 1.90 | 2,470.00 |
| 13 June 2021 | Multiple calls with M. Linder re: plan issues. | L Baccash | 1.00 | 1,050.00 |
| 13 June 2021 | Emails with client, Coalition and FCR teams and Ad Hoc Committee of Local Councils re: plan issues (0.2); telephone call with J. Lauria, M. Andolina, B. Whittman and C. Binggeli re: status and next steps (0.3); telephone calls with L. Baccash re: same (1.0); telephone call with J. Lauria, A. O'Neill, and L. Baccash re: trust distribution procedures (0.9). | M Linder | 2.40 | 2,520.00 |
| 13 June 2021 | Correspond with M. Andolina re: plan discovery (0.5); review and revise R&Os to chatered organization (1.5). | S Hershey | 2.00 | 2,130.00 |
| 13 June 2021 | Research and draft RSA approval motion (2.9); call with Ad Hoc Committee of Local Councils and W&C team re: strategy and planning (0.5). | B Warner | 3.40 | 3,298.00 |
| 14 June 2021 | Comment on draft term sheet. | J Lauria (Boelter) | 0.30 | 405.00 |
| 14 June 2021 | Comments re: documents and next steps with team and local council review and revise TDP and distribute to local councils (1.6); call re: same with J. Lauria, Coalition, Local Councils, and M. Linder re: plan documents (2.3); review various revisions to Plan documents and potential deal documents (0.8). | A O'Neill | 4.70 | 6,110.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 14 June 2021 | Multiple calls with M. Linder re: plan issues. | L Baccash | 0.40 | 420.00 |
| 14 June 2021 | Review and respond to client term sheet comments (0.4); revise term sheet (1.5); telephone calls with L. Baccash and A. Azer re: same (0.2); review client comments to RSA (0.2); revisions to RSA (1.0); videoconference with Coalition and FCR representatives, J. Lauria, M. Andolina, B. Whittman, L. Baccash, and B. Warner re: draft term sheet and TDP (2.5); telephone call with J. Lauria, M. Andolina, B. Whittman, C. Binggeli, L. Baccash, B. Warner, and A. Azer (in part) re: recent developments, deliverables and next steps (0.7); calls with L. Baccash re: same (0.5). | M Linder | 7.00 | 7,350.00 |
| 14 June 2021 | Review research re: insurance questions (1.5); review discovery responses (0.5). | S Hershey | 2.00 | 2,130.00 |
| 14 June 2021 | Review draft letter re: Plan (0.3); emails with L Baccash re: same (0.1). | R Boone | 0.40 | 418.00 |
| 14 June 2021 | Review case law and edit summary of research re: privilege. | C Walker | 2.10 | 2,131.50 |
| 14 June 2021 | Draft RSA approval motion (6.3); call with W&C team, K. Carey, Ad Hoc Committee of Local Councils, A&M and client re: local council contribution (0.7); analyze RSA and term sheet updates (0.2); emails re: RSA approval motion (0.1); attend meeting with W&C team, Ad Hoc Committee of Local Councils and Coalition re: draft RSA and term sheet (1.5). | B Warner | 8.80 | 8,536.00 |
| 14 June 2021 | Research re: insurance issue legal precedent and relevant pleadings. | L Mezei | 2.60 | 1,898.00 |
| 14 June 2021 | Document review responsive to TCC's requests. | D Kim | 8.00 | 5,080.00 |
| 15 June 2021 | BSA team strategy call with J. Lauria, M. Andolina, B. Whittman, E. Martin, A. Azer, L. Baccash and B. Warner (1.0); emails re: same (0.5). | M Andolina | 1.50 | 1,950.00 |
| 15 June 2021 | Comments with M. Linder re: next steps and negotiations, review insurer and coalition letters (0.6); follow-up with D. Evans (Bates White) re: opt-out and release issues (0.5); call with D. Evans (Bates White) re: claims issues (1.1); draft TDP options/open issues list, circulate to team (0.5); draft call with local council and M. Linder re: plan documents (0.5); team call re: plan negotiation/filing issues (0.6); review documents from local council and consider new plan concepts (0.6). | A O'Neill | 4.40 | 5,720.00 |
| 15 June 2021 | Multiple calls with M. Linder re: plan issues (0.5); call with J. Lauria re: TDP (0.1); call with J. Lauria, M. Linder, A. Azer, and E. Martin re: plan issues (1.0). | L Baccash | 1.60 | 1,680.00 |
| 15 June 2021 | Telephone call with J. Lauria, M. Andolina, B. Whittman, E. Martin, A. Azer, L. Baccash and B. Warner re: status of negotiations, pending deliverables and next steps (1.0); review and comment on term sheet insert re: SPV | M Linder | 4.60 | 4,830.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | note (0.3); emails with B. Dharia and B. Whittman re: same (0.2); emails with Ad Hoc Committee of Local Councils re: same (0.1); review and comment on draft letter to local councils (0.4); videoconference with R. Mason, W. Sugden, Ad Hoc Committee of Local Councils, E. Goodman, B. Whittman (in part), and M. Atkinson (in part) re: term sheet (2.3); telephone call with A. Hammond re: status and next steps (0.3). | | | |
| 15 June 2021 | Telephone call with Ad Hoc Committee of Local Councils in preparation for conference with Coalition re: TDP, RSA and term sheet (0.3); telephone call with J. Lauria re: term sheet (0.1); telephone calls with L. Baccash re: same (0.3); videoconference with R. Mason (in part), W. Sugden, Ad Hoc Committee of Local Councils, and E. Goodman re: same (3.4); review M. Atkinson proposal re: economics (0.2); telephone call with B. Whittman re: same (0.2). | M Linder | 4.50 | 4,725.00 |
| 15 June 2021 | Correspond with M. Andolina and A. Azer re: discovery and review of same (1.2); attend meet and confer with insurer (1.5); corr. with C. Walker re: same (0.3). | S Hershey | 3.00 | 3,195.00 |
| 15 June 2021 | Research case law re: good faith (3.2); research case law re: privilege (2.3). | C Walker | 5.50 | 5,582.50 |
| 15 June 2021 | Research case law and arguments re: RSA approval motion (0.2); draft RSA approval motion (7.9); call with N. Stratman re: RSA approval motion case law research (0.3). | B Warner | 8.40 | 8,148.00 |
| 15 June 2021 | Review revised TDP, RSA term sheet, and RSA re: revisions to cooperation agreement (1.1); draft revisions to cooperation agreement re: same (0.1); draft and circulate email to S. Hershey re: proposed changes (0.2). | S Murray | 1.40 | 1,288.00 |
| 15 June 2021 | Revise TDP matters in draft of Plan. | K Ferrier | 0.60 | 501.00 |
| 15 June 2021 | Legal research re: recent filings in analogous cases (0.3); review, analyze and draft summaries re: same for J. Lauria, M. Linder, L. Baccash, R. Boone, and team (1.8). | K Burgess | 2.10 | 1,533.00 |
| 16 June 2021 | Call with BSA team re: insurance neutrality (0.5); call with team re: plan and Disclosure Statement (0.5). | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 16 June 2021 | Follow-up re: claims issue (0.2); call with M. Linder re: status of negotiations (0.2); review follow-up comments from B. Whittman and D. Evans re: same and respond (0.3); comments with B. Whittman and D. Evans re: comments to same (0.3); call with D. Evans and A. Azer re: claims and TDP issues (0.4); send draft to team/draft cover on primary issues (0.3); call with M. Linder and Ad Hoc Committee of Local Councils re: claims issue (0.5). | A O'Neill | 2.20 | 2,860.00 |
| 16 June 2021 | Review further draft term sheet changes (0.3); consider Plan and exhibit issues related to same and comments re: same (0.3); revise TDPs (1.5); analyze Bates White issues re: same (0.6); review adult claims update and | A O'Neill | 3.50 | 4,550.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | comments re: same and consider issues re: same (0.3); review neutrality provisions from Haynes Boone (0.4); comments with team re: steps (0.1). | | | |
| 16 June 2021 | Call with A. Azer, E. Martin, J. Lauria, and M. Linder re: insurance provisions of plan (1.0); multiple calls with M. Linder re: plan issues (0.5). | L Baccash | 1.50 | 1,575.00 |
| 16 June 2021 | Telephone call with J. Lauria, L. Baccash, E. Martin, A. Azer, and C. Green re: insurance provisions of plan (1.0); telephone call with J. Lauria, L. Baccash, and B. Warner re: plan and disclosure statement issues (0.8); revisions to plan (8.5); videoconference with A. O'Neill (in part) and Ad Hoc Committee of Local Councils re: TDP and term sheet (1.0); further telephone call with Ad Hoc Committee of Local Councils re: letter of intent (0.7); telephone calls with L. Baccash re: plan and disclosure statement issues (0.3); emails with A. O'Neill re: same (0.2). | M Linder | 12.50 | 13,125.00 |
| 16 June 2021 | Correspond with M. Andolina re: plan discovery (0.6); revise and serve same (1.0); revise cooperation agreement and disclosure statement based on new plan documents (2.2). | S Hershey | 3.80 | 4,047.00 |
| 16 June 2021 | Review notice of service of Insurer's responses and objections to discovery requests from chartered organization. | E Rosenberg | 0.10 | 106.50 |
| 16 June 2021 | Research case law and draft summary of research re: good faith plan negotiations (1.3); call with S. Hershey re: discovery requests (0.1). | C Walker | 1.40 | 1,421.00 |
| 16 June 2021 | Correspond with W&C team re: proposed RSA timing and revisions. | B Warner | 0.30 | 291.00 |
| 16 June 2021 | Review and revise Trust Agreement reflecting revisions to TDP and draft RSA. | S Murray | 1.10 | 1,012.00 |
| 17 June 2021 | Comment on plan (1.5); comment on Disclosure Statement (3.0); further comments on plan and Disclosure Statement (1.0). | J Lauria (Boelter) | 5.50 | 7,425.00 |
| 17 June 2021 | Ongoing review and revision of plan documents (1.0); correspond with BSA team re: same (0.5). | M Andolina | 1.50 | 1,950.00 |
| 17 June 2021 | Multiple comments re: same and provide comments (0.4); comments with team re: open issues and transmit changes (0.3); call with team about update/analysis/next steps with filing (1.0); comments with M. Linder re: Plan and discussions with creditors and next steps (0.5); review comments re: same and finalize documents for filing (1.0); review Toggle Plan TDP and consider approach for same (0.7). | A O'Neill | 3.90 | 5,070.00 |
| 17 June 2021 | Make revisions to plan documents and consider approach for same (5.0); compare trust agreement and TDPs and consider issues re: same (1.1); review drafts | A O'Neill | 4.60 | 5,980.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | of Trust Agreements from S. Hershey (0.9); call with A. Azer re: plan documents (0.2); attend call with Haynes Boone and J. Lauria and M. Andolina re: insurance neutrality and plan comments and issues (0.6); review Plan/Disclosure Statement documents and comment and send to team for review (1.3). | | | |
| 17 June 2021 | Discussions with Coalition, FCR, M. Linder (in part) re: Plan documents (0.9); review all indirect claims issues (0.3); multiple comments with M. Linder re: status and filing issues (0.3); call with S. Hershey re: plan documents and next steps (0.2); call with D. Evans re: claims and scaling (0.3). | A O'Neill | 2.00 | 2,600.00 |
| 17 June 2021 | Telephone call with J. Lauria, M. Andolina, A. Azer, K. Quinn, and E. Goodman re: plan language (0.4); telephone calls with J. Lauria, M. Andolina (in part), A. Azer, and L. Baccash re: plan provisions (0.5); telephone calls with B. Whittman re: same (0.2); telephone calls with Ad Hoc Committee of Local Councils re: plan and TDP (0.2); emails with A. O'Neill re: TDP (0.2); telephone call with client re: plan provisions (0.7); telephone calls with J. Lauria re: same (0.2); telephone call with M. Andolina re: same (0.1); revise plan (4.1); telephone call with J. Lauria, M. Andolina, A. O'Neill, L. Baccash, E. Martin, and A. Azer re: plan, disclosure statement and related filings (2.0); follow up calls with L. Baccash re: same (0.7); telephone call with client and J. Lauria re: same (0.6); further revisions to, review of, and finalize plan for filing (2.2); emails with Morris Nichols team re: same (0.3); telephone calls with J. Lauria and E. Goodman re: filings (0.2); emails with A. O'Neill and S. Hershey re: same (0.2); supervise filings of amended plan, disclosure statement and related documents (0.4); emails with P. Topper, L. Baccash, and S. Hershey re: same (0.3). | M Linder | 13.50 | 14,175.00 |
| 17 June 2021 | Revise settlement trust agreement and disclosure statement (3.3); revise R&Os to insurer plan discovery (1.9). | S Hershey | 5.20 | 5,538.00 |
| 17 June 2021 | Review and analyze docket re: discovery requests (0.4); emails with S. Hershey re: discovery (0.1). | C Walker | 0.50 | 507.50 |
| 17 June 2021 | Review further updated language to draft TDP, disclosure statement, and RSA term sheet and updated Trust Agreement reflecting same (3.0); draft and circulate summary of proposed changes with attachments to Trust Agreement to S. Hershey (0.4); discuss revisions of same with S. Hershey (0.2); revise Trust Agreement with additional changes and circulate to S. Hershey (0.3). | S Murray | 3.90 | 3,588.00 |
| 17 June 2021 | Research re: insurance issue and related bankruptcy court opinions. | L Mezei | 4.60 | 3,358.00 |
| 18 June 2021 | Consider next steps for plan litigation and review emails for same (1.0); review multiple emails re: filing and follow-up with M. Linder re: same (0.3). | A O'Neill | 1.30 | 1,690.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 18 June 2021 | Revise R&Os to Century plan discovery (1.7); correspond with M. Andolina re: same (0.8); draft email to counsel to Century (0.3). | S Hershey | 2.80 | 2,982.00 |
| 19 June 2021 | Update call re: chapter 11 cases with J. Lauria, E. Martin, and A. Azer. | M Andolina | 0.50 | 650.00 |
| 19 June 2021 | Draft and revise email re: revised R&Os and correspond re: same. | S Hershey | 2.40 | 2,556.00 |
| 21 June 2021 | Consider next steps re: same and indirect claim issues (0.5); emails re: TDP (0.2). | A O'Neill | 0.70 | 910.00 |
| 21 June 2021 | Multiple correspondence re: status of case with J. Lauria and M. Linder (0.1); research re: indirect abuse claim issues (0.9); call with D. Kim re: indirect abuse claim issues (0.2); review and revise motion to approve support agreement (0.5); multiple calls with M. Linder re: plan issues (0.6); review research re: insurance issues related to plan (2.3); call with Ad Hoc Committee of Local Councils and M. Linder re: issues related to negotiations (0.7); correspondence with D. Kim re: same (0.1). | L Baccash | 5.40 | 5,670.00 |
| 21 June 2021 | Review and analyze case law re: treatment of certain claims and related issues (2.3); emails with L. Baccash and L. Mezei re: same (0.2); telephone calls with L. Baccash re: next steps on plan, disclosure statement and related deliverables (0.7); telephone call with D. Dreier and G. Weeks re: certain tax matters in connection with plan structure (0.4); emails with I. Candan-Snyder re: same (0.1). | M Linder | 3.70 | 3,885.00 |
| 21 June 2021 | Revise R&Os to plan discovery from insurer and corr. re: same. | S Hershey | 0.80 | 852.00 |
| 21 June 2021 | Correspond with L. Mezei re: chapter 11 plan research follow-up. | B Warner | 0.10 | 97.00 |
| 21 June 2021 | Legal research re: indirect claims. | D Kim | 5.00 | 3,175.00 |
| 22 June 2021 | Analyze Trust Agreement issues and global and toggle plan document differences (0.9); call with M. Linder and emails re: next steps, consider same (0.5); preliminary review of Coalition and TCC documents (0.6); analysis re: TDP and indirect claims issues (1.1). | A O'Neill | 3.10 | 4,030.00 |
| 22 June 2021 | Call with J. Lucas, M. Andolina, and M. Linder re: negotiations related to various issues, such as preliminary injunction, adversary, plan-related matters (0.6); review term sheet re note related to potential deal (0.2); call with M. Linder, D. Kim, and K. Ferrier re: research related to treatment of certain claims under plan (0.6); review revised draft term sheet, TDP and RSA from plaintiffs (1.8); review and revise proposed stipulation re: adversary with TCC (0.2). | L Baccash | 3.40 | 3,570.00 |
| 22 June 2021 | Telephone call with L. Baccash, K. Ferrier, and D. Kim re: plan treatment issues and related research (0.5); | M Linder | 2.60 | 2,730.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
|  | telephone call with B. Whittman re: local council contribution issues (0.2); telephone call with B. Whittman, C. Binggeli, and B. Dharia re: same (0.2); telephone calls with M. Andolina re: plan issues (0.2); review and analyze revised draft term sheet, RSA and TDP (0.7); telephone call with A. O'Neill re: same (0.5); emails with client and BSA advisory team re: same (0.3). |  |  |  |
| 22 June 2021 | Revise R&Os to insurer plan discovery. | S Hershey | 0.60 | 639.00 |
| 22 June 2021 | Research re: TDP structure (0.6); research re: plan treatment in TDPs (1.4); research re: claims issues (3.1); telephone conference with L. Baccash re: same (0.5); draft memorandum of law re: same (1.2). | K Ferrier | 6.80 | 5,678.00 |
| 22 June 2021 | Legal research re: recent filings in analogous cases (0.4); review, analyze and draft summaries re: same for J. Lauria, M. Linder, L. Baccash, R. Boone, and team (2.2). | K Burgess | 2.60 | 1,898.00 |
| 22 June 2021 | Legal research re: indirect claims. | D Kim | 2.80 | 1,778.00 |
| 23 June 2021 | Consider strategy on Plan/global settlement issues (0.4); consider next steps/open issues and analysis of deal documents and claims/releases (1.1); call with K. Ferrier, L. Baccash, M. Linder and D. Kim re: indirect issues/next step (0.5); prepare for call with Ad Hoc Committee of L re: documents (0.2); finalize TDP mark-up and send to team (0.6); call with Coalition, M. Linder, and Ad Hoc Committee of Local Councils re: draft term sheet and TDP (1.0); call with D. Evans (Bates White), S. Manning (Ogletree), and A. Azer (HB) re: TDP revisions (1.3); emails with M. Linder re: next steps re: TDP and plan (0.3). | A O'Neill | 5.40 | 7,020.00 |
| 23 June 2021 | Review RSA and additional TDP drafts (0.5); review B. Whittman (A&M) analysis re: plan documents and respond (0.2); call with M. Linder and Ad Hoc Committee of Local Councils re: TDP comments and release (0.6); multiple emails re: timing/next steps with M. Linder, Coalition, TCC (0.3); review language re: indirect claims (0.2); prepare for call with Coalition (0.4); work on revisions to documents (1.8); analysis of TDP revisions and consider approach to response (1.0). | A O'Neill | 5.00 | 6,500.00 |
| 23 June 2021 | Review research re: plan issues (1.2); call with K. Ferrier and D. Kim re: research related to plan (0.6); multiple calls with M. Linder re: plan issues (0.5); review revisions to PI stipulation with M. Linder (0.2); call with J. Lauria and M. Linder re: plan issues (0.2). | L Baccash | 2.70 | 2,835.00 |
| 23 June 2021 | Call with E. Goodman, D. Molton, M. Linder, A. O'Neill and other re: negotiations (1.1); call with M. Wasson, M. Linder, R. Ringer re: plan issues (0.4); draft letter to plaintiff groups (0.3); call with A. O'Neill, M. Linder, K. Ferrier and D. Kim re: TDP issues (0.4); review comments to proposed restructuring agreement and term sheet (0.7). | L Baccash | 2.90 | 3,045.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 23 June 2021 | Videoconference with A. O'Neill (in part) and Ad Hoc Committee of Local Councils re: term sheet, RSA and TDP (1.0); videoconference with A. O'Neill, L. Baccash, Ad Hoc Committee of Local Councils, D. Molton, and E. Goodman re: same (1.0); telephone call with J. Lauria, L. Baccash, and B. Warner re: upcoming filings, timing, and strategy with respect to same (0.3); telephone call with L. Baccash, R. Ringer (in part), and M. Wasson re: plan treatment issues (0.4); follow-up call with J. Lauria re: same (0.1); telephone call with J. Lauria re: next steps on documents (0.2); revise SPV note language (0.2). | M Linder | 3.20 | 3,360.00 |
| 23 June 2021 | Telephone call with B. Whittman re: SPV note language (0.1); email to Ad Hoc Committee team re: same (0.1); telephone call with E. Goodman re: treatment of certain claims (0.3); telephone call with A. O'Neill, L. Baccash, K. Ferrier, and D. Kim re: TDP (0.3); telephone call with J. Lauria (in part) and L. Baccash re: deal documents and certain revisions of same (0.6); revisions to RSA (0.8); telephone call with L. Baccash re: same (0.2); videoconference with J. Lauria, M. Andolina and B. Whittman re: status and next steps (0.5). | M Linder | 2.90 | 3,045.00 |
| 23 June 2021 | Review and analyze documents re: discovery requests. | C Walker | 0.60 | 609.00 |
| 23 June 2021 | Analyze research re: indirect abuse claims (0.3); draft email to MNAT re: confirmation planning (0.2). | B Warner | 0.50 | 485.00 |
| 23 June 2021 | Review TDPs (1.1); research re: claims issues (4.1); research re: subordination issues (2.0); telephone conference with L. Baccash re: same (0.5); draft memorandum of law re: same (3.4). | K Ferrier | 11.10 | 9,268.50 |
| 23 June 2021 | Call with L. Baccash and K. Ferrier to discuss issues re: indirect claims (0.5); legal research re: indemnification issues (5.0). | D Kim | 5.50 | 3,492.50 |
| 24 June 2021 | Emails with D. Evans, S. Manning and A. Azer re: changes to TDP, open issues (3.0); call with Ad Hoc Committee of Local Councils and M. Linder re: TDP (0.7); emails with M. Linder and S. Hershey re: issues in TDP and Plan (0.3); mediation re: TDP with Coaltion, TCC and FCR (5.6); review TDP issues based on feedback and analysis of issues on same (1.1). | A O'Neill | 10.70 | 13,910.00 |
| 24 June 2021 | Launch revised TDP and redlines to team for review (0.2); emails with S. Hershey re: Trust Agreement and approach (0.3); review RSA changes, emails re: same (0.2); follow-up re: same (0.3). | A O'Neill | 1.00 | 1,300.00 |
| 24 June 2021 | Review and revise draft term sheet (0.8); call with Ad Hoc Committee of Local Councils, M. Linder and K. Ferrier re: TDP issues (0.6); video conference with Ad Hoc Committee of Local Councils, M. Linder, and A. O'Neill re: TDP issues (0.7); video conference with Ad Hoc Committee of Local Councils, M. Linder, A. O'Neill, D. Grassgreen, J. Stang, E. Goodman, D. Molton, and others re: TDP issues (5.0); multiple calls with M. Linder re: plan issues (0.3); review and revise letter re: plan negotiations (0.2). | L Baccash | 7.60 | 7,980.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 24 June 2021 | Telephone call with A. Azer re: plan alternative (0.2); telephone call with Ad Hoc Committee of Local Councils, L. Baccash and K. Ferrier re: TDP issues (0.7); revisions to RSA (1.2); emails with J. Lauria, L. Baccash, and B. Warner re: same (0.3); emails and telephone calls with E. Goodman re: same (0.3). | M Linder | 2.70 | 2,835.00 |
| 24 June 2021 | Telephone call with W&C team, E. Martin and A. Azer re: next steps and strategy considerations (0.5); revisions to term sheet (2.8); emails with client, Ad Hoc Committee of Local Councils team, TCC team, Coalition team, FCR team and W&C team re: same (0.7); videoconference with A. O'Neill, A. Azer (in part), L. Baccash, and Ad Hoc Committee of Local Councils in preparation for discussion of TDP (0.7); videoconference with A. O'Neill, L. Baccash, B. Warner, and TCC, FCR and Coalition representatives re: TDP (5.7). | M Linder | 10.40 | 10,920.00 |
| 24 June 2021 | Correspond with M. Linder and A. O'Neill re: Trust Agreement comments (0.5); review same (0.4). | S Hershey | 0.90 | 958.50 |
| 24 June 2021 | Review certain statutory materials and draft analyses of same for W&C team (2.3); correspond with L. Baccash re: revisions to RSA approval motion (0.1); call with M. Linder re: RSA changes (0.1); review and comment on RSA and term sheet (0.3); call with Ad Hoc Committee of Local Councils, M. Linder, L. Baccash, and K. Ferrier re: indirect abuse claims plan treatment (0.7); revise RSA re: comments from M. Linder (1.0); attend and take notes on TDP call with Coalition, TCC, W&C and Haynes & Boone teams (5.5). | B Warner | 10.00 | 9,700.00 |
| 24 June 2021 | Review and analyze draft of trust agreement from Coalition and TCC and FCR. | S Murray | 5.10 | 4,692.00 |
| 24 June 2021 | Telephone conference with D. Kim re: TDPs (0.5); telephone conference with Ad Hoc Committee of Local Councils re: TDPs (0.8); draft issue summary and course of action re: TDPs (2.9). | K Ferrier | 4.20 | 3,507.00 |
| 24 June 2021 | Review and comment on cross-referenced terms in draft RSA. | D Kim | 1.70 | 1,079.50 |
| 24 June 2021 | Emails with B. Warner re: draft statutory materials (0.2); research for B. Warner re: same (1.8). | D Rivero | 2.00 | 1,270.00 |
| 25 June 2021 | Phone conferences with BSA team re: update and strategy (0.5); emails re: same (0.5). | M Andolina | 1.00 | 1,300.00 |
| 25 June 2021 | Call with Ad Hoc Committee of Local Councils re: release mechanism (0.3); finalize TDP draft for insurance distribution (1.5); multiple emails re: distribution and follow-up re: TCC comments/issues (0.9); review numerous emails from team re: deal negotiations and next steps (0.4); call with team re: sending documents and related open issues (0.4); call with Coalition, FCR, A. Azer, Ad Hoc Committee of Local Councils (in part), and L. Baccash re: further comments and next steps (1.3). | A O'Neill | 4.80 | 6,240.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 25 June 2021 | Review Ad Hoc Committee of Local Council issues on draft TDP (0.2); emails with A. Azer re: Ogletree call (0.1); begin review of issues on TDP from mediation session (0.4); review documents for final distribution and make edits for same (1.0); call with Ogletree and Bates White on liability issues (1.4); call with D. Evans (Bates White) re: releases (0.3). | A O'Neill | 3.40 | 4,420.00 |
| 25 June 2021 | Review Settlement terms (0.9); attention to liquidation analysis impact (1.4). | R Tiedemann | 2.30 | 2,576.00 |
| 25 June 2021 | Call with A. Azer, J. Lauria, M. Linder and insurers' counsel re: plan issues (0.3); review and revise RSA motion (3.3); multiple calls with M. Linder re: plan issues (0.2); call with J. Lauria, A. Azer, M. Linder, B. Warner, and others re: status of case (0.3); call with K. Ferrier re: TDP issues (0.2); call with D. Abbott, B. Warner, and A. Remming re: RSA motion and status (0.5); video call with E. Goodman, B. Warner, and A. O'Neill re: TDP issues (0.8). | L Baccash | 5.60 | 5,880.00 |
| 25 June 2021 | Telephone call with J. Lauria, D. Dreier, I. Candan Snyder, and G. Weeks re: SPV structuring (0.6); emails with K. Perri re: same (0.2); telephone call with W. Sugden re: plan treatment of certain claims (0.5); telephone call with D. Molton, E. Goodman, J. Stang, J. Lucas, and J. Lauria re: RSA and related issues (0.7); follow-up call with W&C team re: same (0.4). | M Linder | 2.40 | 2,520.00 |
| 25 June 2021 | Telephone call with L. Baccash re: next steps and open items (0.2); revise RSA and term sheet (0.5); telephone call with K. Perri re: trust structure (0.8); emails with D. Abbott and A. Remming re: same (0.1); telephone call with D. Abbott re: same (0.1). | M Linder | 1.70 | 1,785.00 |
| 25 June 2021 | Review and analyze documents re: Century requests (0.6); draft email to S. Hershey re: Century requests (0.2). | C Walker | 0.80 | 812.00 |
| 25 June 2021 | Call with D. Kim re: TDP research (0.1); research re: TDP precedent re: comments from plaintiffs (0.7); revise motion to approve RSA (1.1); circulate same to W&C, A&M and Haynes Boone teams (0.1); correspond with D. Kim re: RSA approval motion tasks (0.1); draft and revise motion to approve RSA (3.7); email D. Kim re: research tasks in RSA approval motion (0.1); draft new section of RSA approval motion (0.8); call with L. Baccash and MNAT team re: RSA approval motion and case strategy (0.5); multiple calls with L. Baccash re: RSA approval motion revisions (0.5). | B Warner | 7.70 | 7,469.00 |
| 25 June 2021 | Legal research re: TDP claim matrix precedent (1.4); legal research re: postpetition approval of RSA under section 363 approving fee reimbursements (3.8); draft Whittman declaration in support of RSA motion (3.0). | D Kim | 8.20 | 5,207.00 |
| 26 June 2021 | Review updates re: TDP and M. Linder memo re: same (0.3); multiple emails re: next steps (0.2); review comments to term sheet (0.3); comments with Coalition re: TDP (0.2). | A O'Neill | 1.00 | 1,300.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 26 June 2021 | Review and revise RSA motion (2.0); review research re: same (1.0); review revised draft term sheet (0.2). | L Baccash | 3.20 | 3,360.00 |
| 26 June 2021 | Telephone call with E. Goodman re: draft term sheet (0.1); emails with J. Lauria re: same (0.2); telephone call with L. Baccash re: same (0.2); telephone call with L. Baccash re: RSA motion and draft term sheet (0.9); review draft term sheet mark-up (0.4); draft issues list (0.7). | M Linder | 2.50 | 2,625.00 |
| 26 June 2021 | Correspond with C. Walker and M. Andolina re: insurer requests. | S Hershey | 0.30 | 319.50 |
| 26 June 2021 | Correspond with L. Baccash, R. Boone and W&C team re: RSA research (0.3); call with L. Baccash re: RSA research (0.2); research case law and precedent re: same (0.3). | B Warner | 0.80 | 776.00 |
| 26 June 2021 | Analyze cases in analogous case settlement motion. | D Kim | 5.60 | 3,556.00 |
| 26 June 2021 | Legal research re: case law on settlement agreement issue (2.6); draft analysis to R. Boone, B. Warner, and L. Baccash re: same (1.8). | D Rivero | 4.40 | 2,794.00 |
| 27 June 2021 | Update phone conference with BSA team re: plan strategy (0.5); emails with BSA team and client re: upcoming filings and mediation session (0.5). | M Andolina | 1.00 | 1,300.00 |
| 27 June 2021 | Draft memo on open items for W&C/HB teams, and for Ogletree/Bates White teams for follow-up/next steps (0.6); further emails with team re: draft term sheet and next steps with RSA and timing (0.3); review comments re: draft term sheet and RSA and analysis re: same (0.4); call with team re: next steps for RSA (0.6); review updated draft comments on term sheet and RSA and emails re: same (0.3); review TDP comments draft (0.1); analysis re: same (0.2). | A O'Neill | 2.50 | 3,250.00 |
| 27 June 2021 | Emails re: trust agreement and timing (0.1); follow-up re: same (0.1); review emails from Ad Hoc Committee of Local Councils on TDP and TSA (0.2); emails with A. Azer re: TDP terms (0.1); review emails re: same (0.1); analysis re: indirect claims and amendment issues (0.2). | A O'Neill | 0.80 | 1,040.00 |
| 27 June 2021 | Review and revise RSA motion (3.0); multiple calls with M. Linder re: plan issues (0.2); review revised TDPs (0.3). | L Baccash | 3.50 | 3,675.00 |
| 27 June 2021 | Review and comment on revised RSA (2.1); review and comment on revised term sheet drafts from plaintiff groups and Ad Hoc Committee (2.3); review and comment on draft RSA motion (1.2); telephone calls with L. Baccash re: plan and next steps (0.4). | M Linder | 6.00 | 6,300.00 |
| 27 June 2021 | Correspond with C. Walker and M. Andolina re: plan discovery (0.2); review revised trust agreement to summarize same (1.5). | S Hershey | 1.70 | 1,810.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 27 June 2021 | Review and analyze documents related to discovery requests (1.2); call with S. Hershey re: discovery (0.1). | C Walker | 1.30 | 1,319.50 |
| 27 June 2021 | Call with W&C team and A&M team and Haynes & Boone re: next steps and various case issues (0.5); call with L. Baccash re: RSA approval motion issues (0.2); revise RSA approval motion re: comments and research (3.5); correspond with counsel to plaintiffs re: negotiations (0.2); call with L. Baccash re: RSA approval motion revisions (0.5). | B Warner | 4.90 | 4,753.00 |
| 27 June 2021 | Analyze cases cited in analogous case settlement motion (3.0); draft Whittman declaration and BSA declaration in support of RSA (3.7). | D Kim | 6.70 | 4,254.50 |
| 28 June 2021 | Review and comment on RSA motion (2.0); further comments on RSA motion (1.0); comment on RSA declaration (1.0). | J Lauria (Boelter) | 4.00 | 5,400.00 |
| 28 June 2021 | Call with L. Baccash re: indirect claims and Plan/Disclosure Statement issues/next steps (0.3); call with S. Hershey re: Trust Agreement (0.3); send note to team on open TDP issues and approach (0.2); analysis re: same (0.1); review S. Hershey analysis of Trust Agreement and review draft re: same, and prepare responsive memo on various issues for same (1.6); draft revised version of Schedule 1 (0.4); analysis re: same and send to group for review (0.2). | A O'Neill | 3.10 | 4,030.00 |
| 28 June 2021 | Review insurance responses (0.1); consider TDP issues (0.2); review draft of term sheet comments from M. Linder to RSA parties (0.1); consider same (0.2); send TDP to team for review with open items cover (0.2); emails with S. Hershey re: timing and approach on Trust Agreement (0.1); consider same (0.1). | A O'Neill | 1.00 | 1,300.00 |
| 28 June 2021 | Call with team (including G. Kurtz and A. Hammond) and Haynes Boone re: insurance response and next steps for same and distributions (0.5); follow-up emails with team and TCC re: TDP and Plan issues (0.2); further comments with Ogletree re: terms of schedule 1, review Ogletree draft matrix re: same, and analysis re: same (0.4); emails with coalition re: schedule 1 (0.1); review drafts of same and send to Ogletree and Bates White (0.2); review draft responses to plaintiffs and insurers about next steps (0.2); emails re: same (0.1). | A O'Neill | 1.70 | 2,210.00 |
| 28 June 2021 | Review multiple emails from S. Manning and D. Evans re: schedule and TDP (0.1); make revisions to same and consider approach (0.4); review terms of draft term sheet and comments to same from A&M and consider approach (0.3); emails re: same (0.1); emails with Ogletree and Bates White re: matrix and damages issues, analysis re: same (0.2); emails with AHCLC re: same (0.1); further emails with tort advisors re: statute of limitations issues (0.2); review materials and analysis re: same (0.4). | A O'Neill | 1.80 | 2,340.00 |
| 28 June 2021 | Review non-monetary issues memo from L. Baccash and consider issues related to Trust Agreement and TDP | A O'Neill | 1.70 | 2,210.00 |

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | (0.2); review new K. Ferrier research/analysis re: same (0.2); multiple additional emails with team and Ad Hoc Committee of Local Councils re: draft term sheet points (0.2); consider same and review changes to terms (0.2); mark-up revised TDP and consider scaling factor issues and open points (0.5); call with A. Azer re: same (0.2); send documents to RSA parties and finalize same (0.2). | | | |
| 28 June 2021 | Conference call with C. Binggeli and R. Walsh re: settlement (1.0); review liquidation analysis (1.8); review revised plan of confirmation (1.0). | R Tiedemann | 3.80 | 4,256.00 |
| 28 June 2021 | Review and revise RSA motion (1.5); draft declarations re: same (2.0); review terms re: plan with creditors committee (0.3); multiple calls with B. Warner re: same (0.3); call with J. Lauria, A. Azer, M. Linder, and B. Warner re: plan negotiations (0.3); call with J. Lauria and B. Warner re: RSA motion (0.2). | L Baccash | 4.60 | 4,830.00 |
| 28 June 2021 | Call with K. Quinn, J. Lauria, A. Azer, M. Linder, E. Grim, and B. Warner re: plan issues (0.5); review TDP (0.4); call with A. O'Neill re: TDP issues (0.3); multiple calls with M. Linder re: plan issues (0.2); review research re: plan issues (0.7); review and revise support agreement (0.8); correspondence with C. Binggeli re: assignment under the plan (0.3). | L Baccash | 3.20 | 3,360.00 |
| 28 June 2021 | Videoconference with BSA and A. Azer re: non-abuse litigation claims (0.4); videoconferences with J. Lauria, K. Quinn, E. Grim, and A. Azer re: same (1.0); follow-up call with J. Lauria and A. Azer re: same (0.4); draft proposal to UCC re: same (0.7); revisions to draft term sheet (2.4); revisions to RSA (0.8); telephone calls with J. Lauria, L. Baccash, D. Molton, and E. Goodman re: same (0.2); review revisions to TDP and related schedule (0.4); email to K. Ferrier re: fourth amended plan (0.1); telephone call with B. Whittman re: status and next steps (0.2); telephone call with W. Sugden re: non-abuse litigation claims (0.2); telephone calls with J. Lauria re: status and next steps (0.5); telephone calls with L. Baccash re: same (0.5); telephone call with E. McKeighan re: non-abuse litigation claims (0.1); telephone call with M. Andolina re: term sheet (0.2); review and comment on revised RSA motion and draft declarations in support of same (1.4); emails with S. Phillips and PwC re: note and statutory trust structure (0.2); review and respond to J. Stang inquiry re: chartered organization plan treatment (0.2); emails with J. Lauria, R. Mason, and Ad Hoc Committee of Local Councils re: same (0.3); telephone call with J. Russell re: trust structure (0.6). | M Linder | 10.80 | 11,340.00 |
| 28 June 2021 | Review and revise settlement trust agreement per comments from A. O'Neill (1.5); prepare discovery for production to Insurer (0.6); review and revise trust agreement (2.2). | S Hershey | 4.30 | 4,579.50 |
| 28 June 2021 | Call with S. Hershey re: discovery responses (0.1); review and analyze documents re: discovery (0.3). | C Walker | 0.40 | 406.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 28 June 2021 | Call with L. Baccash re: RSA approval motion revisions (0.2); revise motion to approve RSA re: comments (6.0); call with L. Baccash re: RSA motion revisions (0.2); call with W&C team, Gilbert team, Haynes & Boone team re: non-abuse litigation claims (0.5); follow-up call with L. Baccash re: declaration to RSA (0.1); correspond with UCC, W&C and Gilbert re: RSA discussion (0.2); follow-up call with Gilbert team and W&C team re: non-abuse litigation claims (0.3); review and revise Whittman declaration in support of RSA (1.2); review and revise Mosby declaration in support of RSA (1.0); multiple calls with L. Baccash re: RSA approval motion and declaration issues and revisions (0.4); research case law and precedent re: RSA approval motion (0.5); review comments from M. Linder and B. Whittman re: RSA approval motion and declaration (0.2). | B Warner | 10.80 | 10,476.00 |
| 28 June 2021 | Research re TDP disallowance matters. | K Ferrier | 2.10 | 1,753.50 |
| 28 June 2021 | Cite check and revise RSA motion (5.2); legal research re: precedent declarations (0.9). | D Kim | 6.10 | 3,873.50 |
| 28 June 2021 | Review filings and proof of claim docket per TCC inquiry re: potential mediation party. | C Tuffey | 0.90 | 571.50 |
| 29 June 2021 | Further comments on RSA motion (1.0); numerous emails re: non-abuse litigation claims (1.3); comment on proposal re: same (0.5); numerous calls and meetings re: same (4.0). | J Lauria (Boelter) | 6.80 | 9,180.00 |
| 29 June 2021 | Emails with team re: TDP revisions (0.2); emails with AHCLC re: TDP changes and next steps (0.2); call with S. McGowen and M. Andolina on TDP and settlement amounts (0.5); revise TDP with comments and revised schedule and send to mediation parties (0.4); prepare for launch of schedule and send to plaintiffs for review (0.1); emails re: RSA Motion (0.2); follow-up call with M. Andolina re: next steps (0.1). | A O'Neill | 1.70 | 2,210.00 |
| 29 June 2021 | Follow-up emails with Ogeltree and Bates White re: Schedule 1 (0.2); emails with S. Hershey re: same and next steps (0.1); review follow-up emails from S. Manning (Ogletree) and D. Evans (Bates White) on statute of limitations issues and revisions (0.1); analysis on Schedule 1 (0.2); review S. Hershey comments draft to Trust Agreement and comment on same and send to team for review (1.4); review update from S. Manning re: statute of limitations issues and emails re: same (0.2); emails with J. Lauria re: plan documents (0.1). | A O'Neill | 2.30 | 2,990.00 |
| 29 June 2021 | Emails with team re: client call on tort elections and consider same (0.3); review revised draft Trust Agreement and comment on same (0.7); emails with M. Linder re: scheduling/next steps (0.1); review emails re: draft term sheet and trust agreement (0.1); consider next steps and responses (0.1); review TDP mark-up from Coalition and comment on same to team (0.2); review new language for draft term sheet on findings in Confirmation Order (0.1). | A O'Neill | 1.60 | 2,080.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 29 June 2021 | Review mark-up from RSA parties of TDP (0.3); emails with team re: same and next steps (0.2); review TDP revisions and mark-up same (0.3); review various comments to insurer letter (0.2); review RSA motion (0.2); follow-up emails with S. Hershey re: Trust Agreement distribution (0.1); emails re: draft term sheet issues and next steps (0.2). | A O'Neill | 1.50 | 1,950.00 |
| 29 June 2021 | Email with J. Lucas (TCC) re: TDP and related schedule (0.1); call with J. Lucas (TCC) re: same (0.2); make final change on TDP and review past versions of same (0.2); call with counsel re: statute of limitation issues (0.4); follow-up emails re: mediation with team and Ogletree (0.4); emails with M. Linder, J. Lauria, and M. Andolina re: next steps with documents to finalize (0.1); analysis re: same (0.2). | A O'Neill | 1.60 | 2,080.00 |
| 29 June 2021 | Multiple conference calls with J. Lauria, A. Azer, M. Linder, R. Ringer, and M. Wasson re: plan issues (1.3); call with M. Linder, A. Azer, and J. Lauria re: same (0.5); call with K. Quinn, J. Lauria, A. Azer, M. Linder, and M. Wasson re: plan issues (0.5); multiple calls with B. Warner re: RSA motion and related issues (0.6); review and revise same (3.4); multiple calls with M. Linder re: plan issues (0.8); call with A. Azer re: insurance issues related to plan (0.2). | L Baccash | 7.30 | 7,665.00 |
| 29 June 2021 | Videoconference with M. Ashline, S. Phillips, B. Whittman, and PwC re: plan issues (0.5); follow-up call with B. Whittman re: same (0.3); email to client re: same (0.1); telephone call with D. Abbott and P. Topper re: timing considerations (0.2); telephone calls with J. Lauria, A. Azer, K. Quinn, E. Grimm, R. Ringer, and M. Wasson re: non-abuse litigation claims (2.6); follow-up call with A. Azer re: same (0.1); discussion with J. Lauria and M. Andolina (in part) re: next steps (0.4); revise draft term sheet (0.8); telephone call with client re: same (0.4); email to plaintiff representatives re: same (0.2); emails with A. O'Neill re: TDP (0.2); telephone call with W&C team and A. Azer re: status and next steps (0.6); review and comment on RSA motion, draft term sheet and RSA (2.7); telephone calls with client re: same (0.4); emails with plaintiff representatives re: same (0.4). | M Linder | 9.90 | 10,395.00 |
| 29 June 2021 | Review and revise settlement trust agreement (2.7); correspond with A. Azer and J. Lauria re: insurance carriers email (0.6). | S Hershey | 3.30 | 3,514.50 |
| 29 June 2021 | Review status re revising confirmation schedule. | E Rosenberg | 0.20 | 213.00 |
| 29 June 2021 | Call with S. Hershey re: discovery (0.1); review and analyze materials re: document production (0.2). | C Walker | 0.30 | 304.50 |
| 29 June 2021 | Call with L. Baccash re: motion to approve RSA comments (0.1); revise motion to approve RSA (2.5); follow-up call with L. Baccash re: RSA motion comments (0.2); call with Gilbert, W&C team, A. Azer, and C. Binggeli re: claims treatment under plan (1.7); call with L. Baccash re: comments to RSA motion and declarations (0.3); revise Mosby declaration re: motion to approve | B Warner | 11.00 | 10,670.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | RSA (0.4); revise Whittman declaration re: motion to approve RSA (1.0); call with W&C team, Kramer Levin and A. Azer re: litigation claims plan treatment (0.7); correspond with D. Kim re: revisions to motion to approve RSA (0.2); call with P. Topper re: RSA motion timing and procedure (0.1); review and comment on motion to shorten notice re: RSA (0.6); call with FCR, TCC, Coalition and mediators re: terms of RSA and plan (2.5); call with UCC, PSZJ, Kramer Levin and W&C team re: non-abuse litigation claims treatment (0.5); call with L. Baccash re: RSA motion and next steps (0.1); call with P. Topper re: RSA filing updates (0.1). | | | |
| 29 June 2021 | Legal research re: third-party expense reimbursement. | D Kim | 2.60 | 1,651.00 |
| 29 June 2021 | Emails with L. Baccash re: motion to approve RSA (0.2); analyze and review RSA and draft Term Sheet (1.2); revise motion to approve RSA for L. Baccash (2.1). | D Rivero | 3.50 | 2,222.50 |
| 29 June 2021 | Review and collect confidentiality agreements (0.5); emails with Bates White, Omni, and mediation parties re: access to claims data (0.2). | C Tuffey | 0.70 | 444.50 |
| 30 June 2021 | Call with W&C team re: RSA (0.5); numerous calls and emails re: RSA motion and indirect litigation claims (1.5). | J Lauria (Boelter) | 2.00 | 2,700.00 |
| 30 June 2021 | Review final insurer response and consider same (0.2); follow-up emails on same and consider next steps (0.2); revise TDPs and consider options on SOL issues (0.5); emails with M. Linder re: distributions and send documents for same (0.2); review RSA motion (0.2); emails re: same (0.1); emails re: next steps (0.2). | A O'Neill | 1.60 | 2,080.00 |
| 30 June 2021 | Emails with M. Linder re: process (0.1); review draft term sheet emails and revisions (0.1); further emails with Ogletree re: responsive draft on scaling factors (0.2); analysis re: same (0.2); review Ad Hoc Committee of Local Councils' draft term sheet comments (0.1); emails re: same (0.1); call with Coalition, TCC and FCR (in part) re: documents (1.4). | A O'Neill | 2.20 | 2,860.00 |
| 30 June 2021 | Follow-up changes to documents re: same (0.2); update group on same (0.2); further revisions to documents and review E. Goodman language re: same and continue to revise same (0.8); emails with plaintiffs re: additional revisions, consider, and respond re: same (0.4); call re: plan process with TCC, Coalition, Ogletree, and D. Kim (1.5); call with Ogletree on next steps with statute of limitations issues (1.0); prepare for call with plaintiffs on TDP issues (0.4); review emails re: draft term sheet changes and next steps (0.2). | A O'Neill | 4.70 | 6,110.00 |
| 30 June 2021 | Call with Ogletree re: claims and SOL issues (0.6); revise TDPs (0.8); further emails about finalizing documents and deal issues and next steps (0.3); call with Coalition and TCC on statute of limitations issues (0.3); call with Ogletree re: same (0.2); call with D. Evans re: next steps (0.3); emails with M. Linder re: plan process (0.1). | A O'Neill | 2.60 | 3,380.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 30 June 2021 | Follow-up with D. Evans re: same and scaling factor percentages (call in part) (0.2); review draft term sheet revisions (0.1); emails re: same (0.1); review emails and draft of statute of limitations discussion piece (0.4); analysis re: same (0.2); prepare for call with Ogletree (0.5); review additional comments from E. Goodman on TDP and emails re: next steps on SOL issues (0.3). | A O'Neill | 1.80 | 2,340.00 |
| 30 June 2021 | Call with J. Lauria and M. Linder re: plan issues (0.3); multiple calls with M. Linder re: plan issues (0.7); call with J. Lauria, M. Linder, M. Andolina, and other re: status of plan negotiations (0.5); review multiple revisions to draft term sheet related to claim treatment (0.6); review RSA motion comments (0.5). | L Baccash | 2.60 | 2,730.00 |
| 30 June 2021 | Extensive and iterative revisions to draft term sheet (4.2); telephone call with J. Lauria and L. Baccash re: plan and disclosure statement (0.2); follow-up call with L. Baccash re: same (0.1); revisions to RSA (1.6); review and comment on RSA motion and declarations in support of same (1.5); telephone call with L. Baccash re: same (0.2); telephone call with A. Azer and J. Lauria (in part) re: distribution of draft term sheet and RSA to certain parties (0.2); telephone calls and videoconferences with plaintiff representatives re: settlement documents and related issues (4.0); telephone calls with J. Lauria, M. Andolina, B. Whittman, and debtor advisory team re: same (1.3); further revisions to documents in response to plaintiff comments (2.6). | M Linder | 15.90 | 16,695.00 |
| 30 June 2021 | Correspond with C. Walker and client re: plan discovery (1.6); review disclosure statement trust documents summary (1.2). | S Hershey | 2.80 | 2,982.00 |
| 30 June 2021 | Review issues re: confirmation scheduling (0.4); email correspondence with B. Warner re: same (0.2); email correspondence with M. Andolina and M. Linder re: same (0.2); email correspondence with M. Jaoude re: same (0.2). | E Rosenberg | 1.00 | 1,065.00 |
| 30 June 2021 | Email W&C team re: RSA approval motion updates (0.1); correspond with D. Kim, A. O'Neill re: TDP conference (0.2); respond to B. Whittman re: declaration and motion to shorten (0.1); correspond with Morris Nichols and A. Azer on same (0.1); review and revise RSA approval motion and declarations re: comments (0.8); call with P. Topper re: motion to shorten notice (0.1); correspond with all RSA parties re: signature pages and RSA exhibit/review (0.6); call with W&C team, B. Whittman, and C. Binggeli re: next steps (0.4); review and revise motion to approve RSA and declarations re: comments (2.8); further revisions to motion to shorten notice (0.3). | B Warner | 5.50 | 5,335.00 |
| 30 June 2021 | Review and revise amended Plan re: RSA changes (6.2); revise plan re: RSA draft term sheet (4.2); correspond with M. Linder re: same (0.8). | K Ferrier | 11.20 | 9,352.00 |
| 30 June 2021 | Review PO acknowledgments and confidentiality agreements submitted by mediation parties and provide | C Tuffey | 0.60 | 381.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | access re: same (0.4); confer with D. Hirshorn re: data room access for same (0.2). | | | |
| **SUBTOTAL: Chapter 11 Plan Matters** | | | **795.30** | **798,717.50** |

## Communication with Client

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 4 June 2021 | Videoconference with client, J. Lauria, and M. Andolina re: various strategic issues. | M Linder | 0.80 | 840.00 |
| 10 June 2021 | Telephone call with C. Nelson re: confirmation order considerations. | M Linder | 0.40 | 420.00 |
| 11 June 2021 | Attend client update call (0.5); attend additional client update call (1.0). | J Lauria (Boelter) | 1.50 | 2,025.00 |
| 11 June 2021 | Videoconference with client, J. Lauria, M. Andolina, B. Whittman, E. Martin, and A. Azer re: recent developments, next steps and related strategy (0.5); further videoconference with client, J. Lauria, M. Andolina, B. Whittman, E. Martin, and A. Azer re: National Executive Committee meeting and Insurer issues (0.8). | M Linder | 1.30 | 1,365.00 |
| 14 June 2021 | Attend client update call. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 14 June 2021 | Videoconference with client, J. Lauria, M. Andolina, E. Martin, A. Azer, and B. Whittman re: strategy. | M Linder | 0.20 | 210.00 |
| 15 June 2021 | Telephone call with client and M. Andolina (in part) re: status of negotiations and next steps. | M Linder | 0.50 | 525.00 |
| 16 June 2021 | Update call with client. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 16 June 2021 | Emails and phone conferences with client (0.6); collection of discovery information and follow-up emails with BSA team re: same (0.4); client update Zoom (1.0); follow-up emails re: same (0.2); phone conferences with BSA team (0.3). | M Andolina | 2.50 | 3,250.00 |
| 16 June 2021 | Videoconference with client, J. Lauria, M. Andolina, E. Martin, A. Azer, and B. Whittman re: status, strategy, pending deliverables and next steps. | M Linder | 1.10 | 1,155.00 |
| 19 June 2021 | Email update to client and BSA team re: negotiation update and strategy. | M Andolina | 0.50 | 650.00 |
| 20 June 2021 | Coordinate update to client re: discovery and case management issues. | M Andolina | 0.80 | 1,040.00 |
| 21 June 2021 | Attend client update call (0.5); follow-up emails re: same (0.2); follow up phone conferences re: same (0.3); prepare for and attend Bankruptcy Task Force call (2.3); follow-up emails re: same (0.1); follow up phone conference re: same (0.1). | M Andolina | 3.50 | 4,550.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 21 June 2021 | Videoconference with client, J. Lauria, M. Andolina, E. Martin, A. Azer, and B. Whittman re: recent developments, strategy and next steps. | M Linder | 0.70 | 735.00 |
| 22 June 2021 | Prepare for and attend Bankruptcy Task Force and National Executive Committee meeting (1.5); follow-up emails re: same (0.5). | M Andolina | 2.00 | 2,600.00 |
| 23 June 2021 | Phone conference with client re: strategy update (1.0); follow-up emails re: same (0.2); follow up phone conferences re: same (0.3). | M Andolina | 1.50 | 1,950.00 |
| 24 June 2021 | Update call with client. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 24 June 2021 | Client update calls re: negotiation status (1.0); follow-up emails re: same (0.5). | M Andolina | 1.50 | 1,950.00 |
| 24 June 2021 | Videoconference with client, J. Lauria, M. Andolina, and B. Whittman re: strategy and next steps. | M Linder | 1.00 | 1,050.00 |
| 27 June 2021 | Client call re: status. | J Lauria (Boelter) | 0.50 | 675.00 |
| 28 June 2021 | Update call with client. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 28 June 2021 | Update phone conferences and emails with client re: 6 and 29 mediation and updated filing (0.8); follow-up emails re: same (0.2). | M Andolina | 1.00 | 1,300.00 |
| 28 June 2021 | Videoconference with client, J. Lauria, M. Andolina, E. Martin, and A. Azer re: strategy, open issues and next steps. | M Linder | 0.50 | 525.00 |
| 30 June 2021 | Client calls re: document and strategy updates and follow-up emails. | M Andolina | 1.60 | 2,080.00 |
| 30 June 2021 | Videoconference with client, J. Lauria, M. Andolina, B. Whittman, E. Martin, and A. Azer re: strategic issues. | M Linder | 1.10 | 1,155.00 |
| **SUBTOTAL: Communication with Client** | | | **28.50** | **35,450.00** |

## Corporate Governance and Board Matters

| | | | | |
|------|-------------|------------|-------|-----|
| 4 June 2021 | Client update call re: strategy (0.8); follow-up calls re: same (0.2); emails re: Local Council and Chartered Organization issues and mediation (0.4). | M Andolina | 1.40 | 1,820.00 |
| 4 June 2021 | Review and comment on draft board slide prepared by B. Whittman (0.3); telephone call with B. Whittman re: same (0.3). | M Linder | 0.60 | 630.00 |
| 5 June 2021 | Prepare for board meetings (2.0); attend Bankruptcy Task Force/National Executive Committee meeting (1.0); attend board meeting (1.0). | J Lauria (Boelter) | 4.00 | 5,400.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 5 June 2021 | Prepare for Bankruptcy Task Force and National Executive Committee and National Executive Board meetings (1.5); attend same (1.0); follow-up re: same (0.7). | M Andolina | 3.20 | 4,160.00 |
| 12 June 2021 | Prepare for Finance Committee meeting (2.3); follow-up emails (re: same (0.2); phone conferences with BSA team and leadership re: same (0.3). | M Andolina | 2.80 | 3,640.00 |
| 13 June 2021 | Attend Bankruptcy Task Force meeting. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 13 June 2021 | Prepare for Bankruptcy Task Force meeting (0.8); attend same (2.0); follow-up phone conferences re: same (0.2). | M Andolina | 3.00 | 3,900.00 |
| 14 June 2021 | Review responses to National Executive Committee questions. | J Lauria (Boelter) | 0.30 | 405.00 |
| 14 June 2021 | Client update and strategy call (0.5); follow-up emails re: same (0.2); follow-up phone conferences re: same (0.3). | M Andolina | 1.00 | 1,300.00 |
| 22 June 2021 | Prepare for Bankruptcy Task Force meeting (1.5); attend Bankruptcy Task Force/National Executive Committee meeting (1.5). | J Lauria (Boelter) | 3.00 | 4,050.00 |
| **SUBTOTAL: Corporate Governance and Board Matters** | | | **20.30** | **26,655.00** |

## Disclosure Statement

| | | | | |
|------|-------------|------------|-------|-----|
| 1 June 2021 | Comment on Disclosure Statement. | J Lauria (Boelter) | 0.50 | 675.00 |
| 1 June 2021 | Comments with A. Azer re: questions and launch to team (0.3); call re: TDP and insurance neutrality issues (0.5); prepare for call with A. Azer (0.1). | A O'Neill | 0.90 | 1,170.00 |
| 1 June 2021 | Various correspondence with A. O'Neill re: issues related to TDPs (0.3); multiple calls with R. Boone re: disclosure statement revisions and issues (1.8); multiple calls with M. Linder re: disclosure statement and plan issues (1.3); review and revise disclosure statement comments from A. Azer related to insurers (0.2); call with B. Warner re: same (0.1); review and revise chart for disclosure statement hearing (0.8); review research re: cooperation agreement (0.4); call with J. Lauria, M. Andolina, A. Azer, B. Whittman, B. Warner, M Linder re: disclosure statement hearing and related matters (1.0); call with C. Bignelli, B. Whittman, R. Boone and others re: revisions to disclosure statement (0.6); call with B. Warner and E. Rosenberg re: timeline (0.2). | L Baccash | 6.70 | 7,035.00 |
| 1 June 2021 | Telephone call with L. Baccash, R. Boone, B. Whittman, C. Binggeli and T. Deters re: liquidation analysis (0.7); call with L. Baccash re: related matters and research issues (0.2). | M Linder | 0.90 | 945.00 |
| 1 June 2021 | Call with L. Baccash (0.4); draft and revise disclosure statement issues outline (0.7); review research re: disclosure statement issue (0.5); emails with C. Binggeli, | R Boone | 8.10 | 8,464.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | B. Whittman, and L. Baccash re: disclosure statement revisions (0.4); emails with L. Mezei re: research on same (0.3); emails with K. Ferrier re: changes to the disclosure statement (0.4); emails with K. Burgess re: disclosure statemen trevisions (0.2); emails with L. Baccash, K. Burgess, and M. Linder re: disclosure statement (0.3); call with C. Binggeli, B. Whittman, L. Baccash, and others re: revisions on same (0.5); revise disclosure statement (4.4). | | | |
| 1 June 2021 | Research re: exhibit (0.3); call with L. Baccash and E. Rosenberg re: confirmation and scheduling (0.3); call with J. Paul (Omni) re: various solicitation issues (0.3); correspond with W&C team re: plan and disclosure statement research tasks (0.2); draft revised timeline and scenarios re: scheduling and confirmation (1.2). | B Warner | 2.30 | 2,231.00 |
| 1 June 2021 | Review and comment re: draft disclosure statement. | K Ferrier | 3.60 | 3,006.00 |
| 1 June 2021 | Revise disclosure statement (5.2); multiple calls with R. Boone re: same (0.5); correspondence with L. Baccash and R. Boone re: same (0.5). | K Burgess | 6.20 | 4,526.00 |
| 2 June 2021 | Consider issues re: Global Plan TDPs and Disclosure Statement Hearing. | A O'Neill | 0.60 | 780.00 |
| 2 June 2021 | Review and revise disclosure statement (2.4); multiple calls with R. Boone re: same (0.4); multiple office conferences with M. Linder and B. Warner re: same (0.4); review research related to trust issues (0.5); draft reply related to disclosure statement and plan modifications (3.0). | L Baccash | 6.70 | 7,035.00 |
| 2 June 2021 | Emails with K Burgess re: disclosure statement (0.7); calls with L. Baccash re: disclosure statement (0.4); research re: disclosure statement issue (0.9); call with K. Burgess re: disclosure statement (0.9); revise disclosure statement issues list (0.4); emails with K. Burgess and L. Baccash re: disclosure statement (0.5); call with K. Burgess and D. Rivero re: disclosure statement next steps (0.2); draft proposed language to resolve disclosure statement issue (0.6); call with L. Baccash and D. Rivero re: disclosure statement (0.3); revise disclosure statement (8.8); email with C. Binggeli, L. Baccash, and others re: disclosure statement changes (0.2). | R Boone | 13.90 | 14,525.50 |
| 2 June 2021 | Revise solicitation procedures objection argument outline re: hearing preparation (1.0); analyze solicitation objections and updates (1.0); meeting with L. Baccash and M. Linder re: disclosure statement and plan strategy/hearing (0.3); correspond with L. Mezei re: ballot and solicitation revisions (0.3); draft email to W&C team re: hearing preparation research tasks (0.3); review and revise supplement to disclosure statement reply (0.9). | B Warner | 3.80 | 3,686.00 |
| 2 June 2021 | Revise disclosure statement (3.8); multiple calls with R. Boone re: same (1.8); various correspondence with L. Baccash and R. Boone re: same (0.5). | K Burgess | 6.10 | 4,453.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 2 June 2021 | Review solicitation re: updated ballots. | L Mezei | 1.70 | 1,241.00 |
| 2 June 2021 | Correspondence with R. Boone re: revisions to the disclosure statement (0.2); draft rider re: same (0.3); call with R. Boone and K. Burgess re: disclosure statement next steps (0.2); revise and review disclosure statement (2.3); email re: disclosure statement revisions to K. Burgess (0.1); draft analysis to R. Boone and L. Baccash re: recent joinder to disclosure statement objection (0.2); call with R. Boone and L. Baccash re: changes to the plan to reflect in the disclosure statement (0.2); revise disclosure statement based on recent plan revisions (1.6). | D Rivero | 5.10 | 3,238.50 |
| 3 June 2021 | Review revised draft of supplement for filing and consider same (0.4); review response to Disclosure Statement reply and consider approach and provide mark-up and comments re: same (0.9). | A O'Neill | 1.30 | 1,690.00 |
| 3 June 2021 | Review and revise reply to disclosure statement (1.8); review chart related to same for hearing (0.5); call with R. Boone, K. Ferrier, K. Burgess and D. Rivero re: disclosure statement revisions (0.4); multiple correspondence with R. Boone re: additions to disclosure statement (0.2); call with B. Warner, J. Paul and K. Nownes re: solicitation issues (0.3); review and revise disclosure statement inserts (0.3). | L Baccash | 3.50 | 3,675.00 |
| 3 June 2021 | Review solicitation procedures objections. | M Linder | 0.30 | 315.00 |
| 3 June 2021 | Emails with L. Baccash re: disclosure statement issues (0.2); revise disclosure statement issues list (0.4); call with K. Burgess, L. Baccash, D. Rivero, and K. Ferrier re: disclosure statement revisions (0.3); emails with C. Binggeli, L. Baccash and K. Burgess re: disclosure statement (0.2); emails with D Rivero re: disclosure statement (0.3); draft and revise disclosure statement rider (1.4); call with K Burgess re: disclosure statement changes (0.6); revise disclosure statement (4.3). | R Boone | 7.70 | 8,046.50 |
| 3 June 2021 | Revise supplement to omnibus disclosure statement reply with L. Baccash (1.0); call with K. Nownes, J. Paul (Omni), and L. Baccash re: solicitation and timeline (0.3); revise and circulate timeline to W&C team re: meeting updates (0.3); review and revise solicitation and confirmation timeline (0.3). | B Warner | 1.90 | 1,843.00 |
| 3 June 2021 | Revise disclosure statement (8.3); multiple calls with R. Boone re: same (0.5); various correspondence with L. Baccash, R. Boone, and D. Rivero re: same (0.8). | K Burgess | 9.60 | 7,008.00 |
| 3 June 2021 | Research re: disclosure statement related issues. | L Mezei | 6.10 | 4,453.00 |
| 3 June 2021 | Draft analysis on remaining items to draft for the disclosure statement to R. Boone and L. Baccash (0.7); call with L. Baccash, R. Boone, K. Burgess and K. Ferrier re: disclosure statement next steps (0.4); emails with R. Boone re: BSA pension plans (0.2); draft rider to the disclosure statement re: pension plans (2.4); revise | D Rivero | 5.50 | 3,492.50 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| | pension plan rider based on R. Boone's comments (0.3); revise pension plan rider based on C. Binggeli's comments (0.3); review wages motion re: pension plans (0.4); draft analysis on status of remaining revisions to R. Boone and disclosure statement team (0.8). | | | |
| 4 June 2021 | Call with R. Boone, K. Burgess, K. Ferrier, and D. Rivero re: disclosure statement issues (0.6); call with M. Linder re: disclosure statement and plan issues (0.2); call with R. Boone, C. Binggeli re: disclosure statement issues, liquidation analysis, projections (0.3); multiple calls with R. Boone re: disclosure statement issues (0.5); prepare for call with Haynes Boone (0.2); participate in call with A. Azer, R. Boone, and K. Burgess re: insurance related disclosure issues (0.3). | L Baccash | 2.10 | 2,205.00 |
| 4 June 2021 | Telephone call with L. Baccash and A. Azer re: disclosure statement revisions (0.4); call with L. Baccash re: same (0.1). | M Linder | 0.50 | 525.00 |
| 4 June 2021 | Emails with K. Burgess re: disclosure statement issues (0.4); call with K. Burgess, L. Baccash, D. Rivero, and K. Ferrier re: disclosure statement next steps (0.4); emails with C. Binggeli, T. Deters, B. Whitman, L. Baccash, M. Linder and others re: disclosure statement changes (0.7); call with C. Binggeli, T. Deters, B. Whitman, L. Baccash, M. Linder and others (0.6) re: disclosure statement; call with A. Azer, L. Baccash, and K. Burgess re: insurance issues and disclosure statement (0.3); call with K. Burgess re: same (0.4); revise disclosure statement (2.9). | R Boone | 5.70 | 5,956.50 |
| 4 June 2021 | Call with A&M, R. Boone, L. Baccash, K. Burgess, and D. Rivero re: disclosure statement revisions (0.4); call with A. Azer and W&C team re: disclosure statement language (0.4); correspond with J. Paul (Omni) re: ballot website and claim questions (0.1). | B Warner | 0.90 | 873.00 |
| 4 June 2021 | Review and revise disclosure statement (1.0); correspond with K. Burgess re: same (0.4). | K Ferrier | 1.40 | 1,169.00 |
| 4 June 2021 | Revise disclosure statement (4.2); multiple calls with R. Boone re: same (0.7); various correspondence with L. Baccash, R. Boone, A&M, and Haynes Boone re: same (0.6); conference call with L. Baccash, R. Boone, and A&M re: same (0.4). | K Burgess | 5.90 | 4,307.00 |
| 4 June 2021 | Draft analysis to R. Boone, L. Baccash, K. Burgess and K. Ferrier re: remaining revisions for the disclosure statement (0.9); draft email to R. Boone re: U.S. Trustee comments to the disclosure statement (0.7). | D Rivero | 1.60 | 1,016.00 |
| 5 June 2021 | Call with A. Azer, R. Boone, K. Burgess re: disclosure statement inserts (0.3); call with R. Boone and K. Burgess re: same (0.2). | L Baccash | 0.50 | 525.00 |
| 5 June 2021 | Emails and telephone calls with L. Baccash re: disclosure statement issues. | M Linder | 0.30 | 315.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 5 June 2021 | Emails with K. Burgess re: disclosure statement next steps (0.4); call with A. Azer, L. Baccash, and K. Burgess re: same (0.3); emails with C. Binggeli re: same (0.3); revise disclosure statement issues tracker (0.4); call with K. Burgess re: same (0.4); revise disclosure statement (2.6). | R Boone | 4.40 | 4,598.00 |
| 5 June 2021 | Revise and circulate case law and precedent research to J. Lauria re: disclosure statement hearing questions (0.5); review and comment on disclosure statement draft (2.2). | B Warner | 2.70 | 2,619.00 |
| 5 June 2021 | Revise disclosure statement (1.5); conference call with L. Baccash, R. Boone, and Haynes Boone re: same (0.5); call with R. Boone re: same (0.3); various correspondence with L. Baccash, R. Boone, and disclosure statement team re: same (0.4). | K Burgess | 2.70 | 1,971.00 |
| 6 June 2021 | Review and revise disclosure statement (3.2); call with R. Boone and K. Burgess re: disclosure statement (0.5). | L Baccash | 3.70 | 3,885.00 |
| 6 June 2021 | Telephone calls with L. Baccash re: disclosure statement issues. | M Linder | 0.20 | 210.00 |
| 6 June 2021 | Emails with K. Burgess re: disclosure statement issues (0.2); revise disclosure statement issues tracker (0.4); call with K. Burgess and L. Baccash re: same (0.4); emails with C. Binggeli re: same (0.6); call with K. Burgess re: same (0.3); call with C. Binggeli re: same (0.2); revise disclosure statement (6.1). | R Boone | 8.20 | 8,569.00 |
| 6 June 2021 | Review and comment on disclosure statement draft. | B Warner | 1.60 | 1,552.00 |
| 6 June 2021 | Revise disclosure statement (5.4); conference call with L. Baccash and R. Boone re: same (0.5); multiple calls with R. Boone re: same (1.8); various correspondence with L. Baccash, R. Boone, and disclosure statement team re: same (0.5). | K Burgess | 8.20 | 5,986.00 |
| 6 June 2021 | Correspondence with K. Burgess re: B. Warner's comments and disclosure statement revisions (0.4); draft analysis re: same to disclosure statement team (0.7); correspondence with E. Rosenberg re: confirmation scheduling motion updates to the disclosure statement (0.3); correspondence with B. Warner re: same (0.2). | D Rivero | 1.60 | 1,016.00 |
| 7 June 2021 | Call with Haynes Boone team re: Disclosure Statement. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 7 June 2021 | Call with R. Boone re: disclosure statement (0.1); multiple correspondence re: disclosure statement with K. Burgess and R. Boone (0.2). | L Baccash | 0.30 | 315.00 |
| 7 June 2021 | Review and revise disclosure statement section on estimation (1.7); email correspondence with D. Rivero re: same (0.2). | E Rosenberg | 1.90 | 2,023.50 |
| 7 June 2021 | Correspondence with G. Weeks, D. Dreier, M. Linder, L. Baccash, and K. Burgess re: disclosure statement (0.4); | R Boone | 3.00 | 3,135.00 |

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| | revise disclosure statement issues chart (0.8); review and comment re: financial projections (0.7); emails with C. Binggeli, R. Walsh, L. Baccash and others re: same (0.2); emails with K. Burgess re: disclosure statement research issue (0.2); revise disclosure statement research summary (0.4); review proposed revisions to disclosure statement (0.3). | | | |
| 7 June 2021 | Review and revise master ballot re: solicitation and plan updates (1.7); draft email to Omni re: outstanding questions re: same (0.5). | B Warner | 2.20 | 2,134.00 |
| 7 June 2021 | Correspondence with R. Boone re: disclosure statement revisions (0.4); correspondence with E. Rosenberg re: estimation section of disclosure statement (0.2); revise estimation section of disclosure statement (0.9); draft analysis on remaining revisions to the disclosure statement to R. Boone and disclosure statement team (0.3); revise disclosure statement to reflect recent events in the chapter 11 cases (1.9); email re: disclosure statement revisions to K. Burgess (0.1). | D Rivero | 3.80 | 2,413.00 |
| 9 June 2021 | Emails with K. Burgess and L. Baccash re: disclosure statement changes (0.2); revise disclosure statement (1.7); emails with D. Rivero re: same (0.3). | R Boone | 2.20 | 2,299.00 |
| 9 June 2021 | Revise confirmation timeline (0.5); correspond with L. Baccash on same (0.3). | B Warner | 0.80 | 776.00 |
| 9 June 2021 | Revise disclosure statement (0.8); correspondence with L. Baccash and R. Boone re: same (0.5). | K Burgess | 1.30 | 949.00 |
| 9 June 2021 | Revise analysis re: remaining revisions for the disclosure statement (0.4); draft email to R. Boone re: same (0.1). | D Rivero | 0.50 | 317.50 |
| 10 June 2021 | Comments with B. Warner re: Disclosure Statement hearing and next steps. | A O'Neill | 0.20 | 260.00 |
| 11 June 2021 | Attend W&C team call (0.5); call re: Disclosure Statement note (0.5). | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 12 June 2021 | Call with R. Boone re: disclosure statement issues. | L Baccash | 0.20 | 210.00 |
| 12 June 2021 | Correspond with Omni re: claims and solicitation issues. | B Warner | 0.10 | 97.00 |
| 13 June 2021 | Call with R. Boone re: disclosure statement issues (0.2); review disclosure statement (0.8). | L Baccash | 1.00 | 1,050.00 |
| 14 June 2021 | Review solicitation revisions (0.3); call with R. Boone, K. Ferrier, K. Burgess, B. Warner, D. Rivero re: disclosure statement updates (0.4); multiple calls with A. Azer re: disclosure statement insurance issues (0.1); call with B. Warner solicitation issues (0.1); call with R. Boone re: disclosure statement (0.4); review disclosure statement (0.5). | L Baccash | 1.80 | 1,890.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 14 June 2021 | Emails with L. Baccash, K. Ferrier, K. Burgess, and D. Rivero re: disclosure statement updates (0.3); draft and revise re: disclosure statement issues list (0.8); emails with D. Rivero re: same (0.1); call with L. Baccash, K. Ferrier, K. Burgess, and D. Rivero re: same (0.3); review TDP issues re: disclosure statement (0.6); emails with G. Weeks, D. Dreier, and L. Baccash re: disclosure statement (0.2); research re: disclosure statement (0.8); draft and revise rider for the disclosure statement (1.2). | R Boone | 4.30 | 4,493.50 |
| 14 June 2021 | Call with L. Baccash, R. Boone, K. Ferrier, K. Burgess and D. Rivero re: disclosure statement (0.3); revise disclosure statement and confirmation timeline (0.3); research re: releases and ballot updates (0.5); correspond with K. Burgess and D. Rivero re: disclosure statement revisions and updates (0.2); draft email to Omni team re: solicitation updates and master ballot changes (0.3). | B Warner | 1.60 | 1,552.00 |
| 14 June 2021 | Revise disclosure statement (1.1); call with R. Boone re: same (0.3); various correspondence with L. Baccash, R. Boone, and B. Warner re: same (0.4). | K Burgess | 1.80 | 1,314.00 |
| 14 June 2021 | Correspondence with R. Boone, B. Warner, K. Burgess, and K. Ferrier re: disclosure statement next steps (0.6); legal research re: precedent disclosure statements and plan support agreements (1.8); email B. Warner re: same (0.1); draft analysis re: same to L. Baccash (0.4); revise disclosure statement risk factors (1.9); revise chart on remaining disclosure statement revisions (0.3). | D Rivero | 5.10 | 3,238.50 |
| 15 June 2021 | Call with L. Baccash re: Disclosure Statement issues. | A O'Neill | 0.20 | 260.00 |
| 15 June 2021 | Draft revised sections of the disclosure statement (0.5); call with R. Boone and G. Weeks re: tax issues related to disclosure statement (0.3); multiple calls with B. Warner re: disclosure statement and solicitation issues (0.3); review and revise disclosure statement inserts (2.5); draft and revise letter re: filings (1.0). | L Baccash | 4.60 | 4,830.00 |
| 15 June 2021 | Review and revise proposed risk factor language (0.5); emails with D. Rivero re: disclosure statement (0.4); emails with S. Hershey, S. Murray, L. Baccash, M. Linder and others re: same (0.4); revise rider to disclosure statement (0.7); revise disclosure statement (3.4). | R Boone | 5.40 | 5,643.00 |
| 15 June 2021 | Revise disclosure statement (1.3); various correspondence with L. Baccash and R. Boone re: same (0.3). | K Burgess | 1.60 | 1,168.00 |
| 15 June 2021 | Correspondence with R. Boone, B. Warner, K. Burgess, and K. Ferrier re: disclosure statement revisions (0.4); draft rider re: mediation updates (2.3); emails with R. Boone re: same (0.2); review precedent disclosure statements re: same (0.3). | D Rivero | 3.20 | 2,032.00 |
| 16 June 2021 | Provide further comments on Disclosure Statement. | J Lauria (Boelter) | 0.50 | 675.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 16 June 2021 | Review Disclosure Statement language inserts/comment re: same. | A O'Neill | 1.30 | 1,690.00 |
| 16 June 2021 | Call with J. Lauria, M. Linder and B. Warner re: disclosure statement filing and related issues (0.8); call with B. Whittman, R. Boone, B. Warner re: disclosure statement issues (0.2); call with B. Warner and R. Boone re: disclosure statement issues (0.5); multiple calls with B. Warner re: disclosure statement issues (0.2); call with B. Warner, R. Boone and K. Burgess re: disclosure statement issues (1.1); multiple calls with R. Boone re: same (0.5); review and revise disclosure statement (11.2); multiple correspondence with B. Warner re: same (0.2). | L Baccash | 14.70 | 15,435.00 |
| 16 June 2021 | Emails with C. Binggeli re: disclosure statement revisions (0.2); emails with K. Ferrier (0.3); email with K. Burgess re: same (0.1); emails with A. Azer, C. Green, E. Martin, L. Baccash, K. Burgess and others re: same (0.2); review and revise TDP rider (1.3); call with L. Baccash and B. Warner re: same (0.4); draft disclosure statement issues outline (0.4); emails with K. Burgess, D. Rivero, K. Ferrier, B. Warner and L. Baccash re: disclosure statement issues (0.7); emails with A. O'Neill, K. Ferrier, K. Burgess, B. Warner and L. Baccash re: same (0.3); draft and revise proposed revisions (3.1); call with K. Burgess re: same (0.4); email with J. Lauria, M. Andolina, M. Linder, B. Warner, and L. Baccash re: same (0.2); revise disclosure statement (9.0). | R Boone | 16.60 | 17,347.00 |
| 16 June 2021 | Call with L. Baccash re: disclosure statement and solicitation updates (0.2); call with L. Baccash and R. Boone re: disclosure statement changes (0.4); call with B. Whittman, C. Binggeli, L. Baccash, and R. Boone re: disclosure statement revisions (0.3); draft new sections of disclosure statement (3.6); correspond with P. Topper and W&C team re: amended disclosure statement hearing notice (0.2); call with disclosure statement team re: disclosure statement revisions and updates (1.1); review and revise disclosure statement (3.9). | B Warner | 9.70 | 9,409.00 |
| 16 June 2021 | Review amended draft TDP (1.2); draft summary of same (0.6); correspond with R. Boone re: same (0.4); revise disclosure statement re: same (5.1). | K Ferrier | 7.30 | 6,095.50 |
| 16 June 2021 | Revise disclosure statement (6.8); multiple calls with R. Boone re: same (3.3); various correspondence with L. Baccash, R. Boone, A&M, Haynes Boone, and team re: same (2.0). | K Burgess | 12.10 | 8,833.00 |
| 16 June 2021 | Review and revise disclosure statement to reflect changes to plan (2.8); emails with L. Baccash re: insurer rider to the disclosure statement (0.2); revise and review re: same (0.9); email with L. Baccash re: risk factors (0.2); revise risk factor re: insurance (1.1); revise portion of disclosure statement re: insurance neutrality (0.9); draft rider to disclosure statement re: mediators' status reports (0.7); revise disclosure statement to reflect plan changes (1.4); email K. Burgess and disclosure statement team re: disclosure statement revisions (0.2). | D Rivero | 8.40 | 5,334.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 17 June 2021 | Call with L. Baccash re: approach for Disclosure Statement (0.2); review new inserts to Disclosure Statement and comment on same (1.6); consider strategy for filing with TDP and Trust Agreement and related issues in Disclosure Statement (0.5). | A O'Neill | 2.30 | 2,990.00 |
| 17 June 2021 | Call with A. Azer, R. Boone, K. Burgess and others re: revisions to the disclosure statement (0.6); multiple calls with R. Boone re: disclosure statement revisions (1.4); multiple correspondence with C. Bignelli and B. Whittman re: disclosure statement issues (0.2); multiple correspondence with J. Lauria re: same (0.2); call with A. Azer and M. Linder re: disclosure statement issues (0.4); review and revise disclosure statement (6.7); review and revise liquidation analysis (0.7); review and revise financial projections (0.5); correspondence with M. Andolina re: disclosure statement (0.1); multiple calls with J. Lauria re: disclosure statement issues (0.2); call with B. Warner re: same (0.2); call with A. O'Neill re: TDP issues (0.1); call with J. Lauria, M. Linder, A. O'Neill re: filing issues (0.5); call with A. Azer, E. Martin, M. Linder, J. Lauria and M. Andolina re: plan and disclosure statement issues (1.5); multiple calls with K. Burgess re: disclosure statement issues (0.7); multiple calls with M. Linder re: disclosure statement issues (0.6). | L Baccash | 14.60 | 15,330.00 |
| 17 June 2021 | Telephone call with L. Baccash, A. Azer and W&C associate team re: disclosure statement revisions (0.5); telephone calls with L. Baccash re: same (0.3). | M Linder | 0.80 | 840.00 |
| 17 June 2021 | Review email correspondence with M. Andolina, L. Baccash, D. Evans, M. Murray, and R. Boone re: disclosure statement updates (0.2); email correspondence with A. Bowron re: plan and disclosure statement updates (0.1). | E Rosenberg | 0.30 | 319.50 |
| 17 June 2021 | Emails with A. Azer, C. Green and others re: disclosure statement language (0.3); emails with A. O'Neill, L. Baccash, K. Ferrier and others re: same (0.4); call with A. Azer, L. Baccash, K. Burgess and others re: same (0.3); review revisions to TDPs with respect to disclosure statement (0.7); emails with B. Whittman, C. Binggeli, L. Baccash, J. Lauria, and others re: disclosure statement revisions (0.2); call with L. Baccash re: same (0.3); call with C. Binggeli re: same (0.3); call with K. Burgess re: same (0.8); revise disclosure statement (11.8). | R Boone | 15.10 | 15,779.50 |
| 17 June 2021 | Review and comment on disclosure statement and revisions (2.0); call with M. Andolina and Bates White team re: disclosure statement claims updates (0.3); review plan and disclosure statement comments and changes (0.3); revise and finalize amended disclosure statement hearing notice (0.2); review plan and disclosure statement comments and changes from various parties (0.3); correspond with L. Baccash re: disclosure statement revisions (0.2); correspond with MNAT re: service of amended disclosure statement hearing notice (0.2); draft new sections of disclosure statement (0.8); review and revise plan and disclosure statement documents (0.5); correspond with S. Hershey and MNAT re: disclosure statement filing issue (0.2). | B Warner | 5.00 | 4,850.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 17 June 2021 | Review and revise disclosure statement (3.8); revise disclosure statement re: TDP changes (1.1); correspond with R. Boone and L. Baccash re: changes (0.8). | K Ferrier | 5.70 | 4,759.50 |
| 17 June 2021 | Revise disclosure statement (11.7); multiple calls with R. Boone and L. Baccash re: same (2.0); conference call with L. Baccash, R. Boone, and Haynes Boone re: same (0.8); various correspondence with L. Baccash, R. Boone, A&M, Haynes Boone, and team re: same (1.5). | K Burgess | 16.00 | 11,680.00 |
| 17 June 2021 | Review plan from M. Linder for changes and additions (0.6); revise disclosure statement to reflect new plan changes (1.3); email re: revised disclosure statement to K. Burgess (0.1); review and revise disclosure statement in its entirety (4.1); email to disclosure statement team re: disclosure statement revisions (0.2); analyze disclosure statement for revisions remaining (1.5); draft analysis to disclosure statement team re: remaining revisions (0.7); emails with R. Boone, L. Baccash, and K. Burgess re: J. Lauria comments (0.4); correspondence with R. Boone re: exhibits to the disclosure statement (0.3); create the exhibit re: liquidation analysis for disclosure statement filing (0.9); create the exhibit re: financial projections for disclosure statement filing (1.1). | D Rivero | 11.20 | 7,112.00 |
| 18 June 2021 | Call with M. Linder re: status of filing disclosure statement (0.1); correspondence with K. Burgess re: disclosure statement (0.1); review disclosure statement filing documents (0.8). | L Baccash | 1.00 | 1,050.00 |
| 18 June 2021 | Emails with B. Warner re: disclosure statement revisions (0.2); email with M. Linder, K. Gluck and others re: same (0.1). | R Boone | 0.30 | 313.50 |
| 18 June 2021 | Correspondence with M. Linder and L. Baccash re: court filings. | K Burgess | 0.80 | 584.00 |
| 21 June 2021 | Call with B. Warner re: solicitation issues (0.2); review solicitation objections (0.5); call with R. Boone re: disclosure statement (0.1); review revised solicitation pleading (0.1). | L Baccash | 0.90 | 945.00 |
| 21 June 2021 | Correspond with M. Linder and L. Baccash re: solicitation and confirmation emails (0.3); call with L. Baccash re: solicitation procedures (0.1); review and revise master ballot re: solicitation and plan updates (3.6); review plan and disclosure statement re: further solicitation changes (0.2); correspond with L. Baccash re: comments (0.1); correspond with L. Baccash re: revisions to master ballot/solicitation documents (0.1); correspond with client re: discovery requests (0.2); draft email to L. Mezei re: solicitation procedures order and exhibit revisions re: third amended plan and other changes (0.2). | B Warner | 4.80 | 4,656.00 |
| 21 June 2021 | Research re: insurance chapter 11 case summary. | L Mezei | 4.80 | 3,504.00 |
| 21 June 2021 | Email L. Baccash re: late disclosure statement objections (0.2); analyze disclosure statement objections filed after the omnibus reply (0.9); draft analysis to L. Baccash re: | D Rivero | 3.30 | 2,095.50 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | same (0.4); email R. Boone re: exhibits for the new disclosure statement omnibus reply (0.3); draft analysis re: same (0.8); emails with R. Boone re: same (0.2); revise analysis based on R. Boone comments (0.5). | | | |
| 22 June 2021 | Call with B. Warner re: solicitation. | L Baccash | 0.20 | 210.00 |
| 22 June 2021 | Call with L. Baccash re: solicitation and case updates (0.2); review and revise master ballot (0.4); revise and comment on exhibit from J. Paul (Omni) and respond to email on same (0.6). | B Warner | 1.20 | 1,164.00 |
| 22 June 2021 | Call with R. Boone re: disclosure statement objections and reply timeline. | K Burgess | 0.50 | 365.00 |
| 22 June 2021 | Revise ballots and solicitation materials for B. Warner. | L Mezei | 8.90 | 6,497.00 |
| 23 June 2021 | Call with J. Lauria, B. Warner and M. Linder re: disclosure statement, plan and solicitation issues (0.4); review updated confirmation timeline in the disclosure statement (0.1). | L Baccash | 0.50 | 525.00 |
| 23 June 2021 | Call with K. Ferrier and K. Burgess re: disclosure statement issues (0.4); call with K. Burgess re: same (0.2); revise disclosure statement issues list (0.5). | R Boone | 1.10 | 1,149.50 |
| 23 June 2021 | Correspond with L. Baccash re: solicitation open issues (0.2); analyze local council contribution documents re: disclosure statement/plan updates (0.2); correspond with J. Lucas and L. Baccash re: solicitation objections (0.1); call with J. Lauria, L. Baccash and M. Linder re: disclosure statement and solicitation open items and timing (0.3); correspond with L. Baccash re: solicitation and confirmation planning (0.3); review and revise confirmation timeline re: various timing issues (1.0). | B Warner | 2.10 | 2,037.00 |
| 23 June 2021 | Call with R. Boone and K. Ferrier re: potential disclosure statement revisions (0.5); call with D. Rivero re: same (0.4); correspondence with L. Baccash re: same (0.2). | K Burgess | 1.10 | 803.00 |
| 23 June 2021 | Call with K. Burgess re: disclosure statement and next steps. | D Rivero | 0.20 | 127.00 |
| 24 June 2021 | Email with L. Baccash, K. Burgess and others re: disclosure statement (0.2); emails with K. Ferrier re: disclosure statement rider (0.4); review proposed changes to disclosure statement terms (0.7); review and revise disclosure statement (2.8). | R Boone | 4.10 | 4,284.50 |
| 24 June 2021 | Revise disclosure statement (6.6); multiple calls with R. Boone re: same (0.7); various correspondence with R. Boone, L. Baccash, and D. Rivero re: same (0.5). | K Burgess | 7.80 | 5,694.00 |
| 24 June 2021 | Emails with L. Baccash re: disclosure statement additions (0.2) draft analysis to L. Baccash, R. Boone, K. Burgess, and K. Ferrier re: same (0.7); emails with R. Boone re: same (0.2); revise analysis based on R. Boone's comments (0.2). | D Rivero | 1.30 | 825.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 25 June 2021 | Call with R. Boone re: disclosure statement issues. | L Baccash | 0.10 | 105.00 |
| 25 June 2021 | Email re: disclosure statement with A. Azer, C. Green, L. Baccash, K. Burgess and others (0.2); review and revise disclosure statement rider (0.8); emails with K. Ferrier re: same (0.2); research re: disclosure statement (1.1); emails with D. Rivero re: same (0.2); review and revise research analysis re: same (0.6); revise disclosure statement (2.8); call with L. Baccash re: same (0.3). | R Boone | 6.20 | 6,479.00 |
| 25 June 2021 | Correspond with L. Baccash re: solicitation document revisions and planning (0.3); correspond with Omni re: solicitation comments (0.2). | B Warner | 0.50 | 485.00 |
| 25 June 2021 | Draft RSA rider to the disclosure statement (0.8); review RSA re: same (0.5); review and revise disclosure statement re: RSA matters (5.1). | K Ferrier | 6.40 | 5,344.00 |
| 25 June 2021 | Revise disclosure statement (3.2); calls with R. Boone re: same (0.7); correspondence with R. Boone re: same (0.4). | K Burgess | 4.30 | 3,139.00 |
| 25 June 2021 | Revise analysis re: disclosure statement additions for L. Baccash, K. Burgess, R. Boone, and L. Baccash (0.3); correspondence with R. Boone re: contested matters under Rule 9014 (0.2); legal research re: same (1.3); draft analysis to R. Boone, L. Baccash, and B. Warner re: same (0.3). | D Rivero | 2.10 | 1,333.50 |
| 26 June 2021 | Calls with L. Baccash, R. Boone, and D. Rivero re: post-petition settlement agreement issue (0.8); correspondence with L. Baccash and D. Rivero re: same (0.5). | K Burgess | 1.30 | 949.00 |
| 28 June 2021 | Multiple correspondence with K. Ferrier re: disclosure statement (0.2); review disclosure statement (0.5). | L Baccash | 0.70 | 735.00 |
| 29 June 2021 | Call with K. Burgess re: disclosure statement (0.1); review disclosure statement (1.0). | L Baccash | 1.10 | 1,155.00 |
| 29 June 2021 | Telephone conference with W&C team re: disclosure statement matters (0.4); revise disclosure statement references (0.7). | K Ferrier | 1.10 | 918.50 |
| 29 June 2021 | Multiple calls with L. Baccash re: disclosure statement and RSA (0.4); call with D. Rivero re: same (0.2); various correspondence with L. Baccash, K. Ferrier, and D. Rivero re: same (0.5). | K Burgess | 1.10 | 803.00 |
| 29 June 2021 | Email K. Burgess, L. Baccash, and K. Ferrier re: additions to the disclosure statement. | D Rivero | 0.30 | 190.50 |
| 30 June 2021 | Call with K. Burgess, B. Warner, K. Ferrier and D. Rivero re: revisions to disclosure statement (0.3); call with R. Boone re: same (0.2); multiple calls with B. Warner re: disclosure statement issues (0.8); multiple calls with K. Burgess re: same (0.5); call with S. Hershey re: same (0.1); multiple calls with K. Ferrier re: same (0.2); call with | L Baccash | 12.70 | 13,335.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | M. Linder and K. Ferrier re: same (0.2); correspondence with C. Bingelli re: disclosure statement issues (0.2); call with C. Bingelli re: same (0.1); review and revise liquidation analysis (0.8); review and revise financial projections (0.6); review and revise and draft sections of disclosure statement (8.7). | | | |
| 30 June 2021 | Call with K. Burgess re: disclosure statement changes (0.2); call with K. Burgess and L. Baccash re: same (0.4); emails with K. Burgess re: same (0.7); calls with L. Baccash re: same (0.4); revise disclosure statement (14.9). | R Boone | 16.60 | 17,347.00 |
| 30 June 2021 | Call with L. Baccash, K. Burgess, K. Ferrier and D. Rivero re: disclosure statement updates (0.4); call with L. Baccash re: RSA and disclosure statement tasks (0.1); analyze disclosure statement re: RSA and other updates (0.3); correspond with Ogletree re: disclosure statement updates (0.1); correspond with E. Rosenberg re: confirmation timeline (0.2); call with L. Baccash re: disclosure statement (0.2); review and revise disclosure statement re: RSA and case updates (7.2). | B Warner | 8.50 | 8,245.00 |
| 30 June 2021 | Revise disclosure statement (13.4); multiple calls with L. Baccash re: same (0.6); multiple calls with R. Boone re: same (2.0); call with D. Rivero re: same (0.3); various emails with L. Baccash, R. Boone, D. Rivero, A&M, Haynes Boone, and team re: same (1.5). | K Burgess | 17.80 | 12,994.00 |
| **SUBTOTAL: Disclosure Statement** | | | **471.60** | **424,798.00** |

## Employee and Labor Issues

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 1 June 2021 | Emails with client and B. Whittman re: wage inquiry (0.2); review wage order re: same (0.2). | M Linder | 0.40 | 420.00 |
| **SUBTOTAL: Employee and Labor Issues** | | | **0.40** | **420.00** |

## Exclusivity

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 2 June 2021 | Research case law re: exclusivity. | B Warner | 1.00 | 970.00 |
| 3 June 2021 | Legal research re: exclusivity rights. | C Tuffey | 5.10 | 3,238.50 |
| **SUBTOTAL: Exclusivity** | | | **6.10** | **4,208.50** |

## Executory Contracts and Leases

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 7 June 2021 | Review and analyze certain prepetition agreements (0.3); emails with C. Binggeli and K. Ferrier re: same (0.2). | M Linder | 0.50 | 525.00 |
| 9 June 2021 | Analyze and comment re: contract language for client (0.2); research re: same (0.2). | B Warner | 0.40 | 388.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 21 June 2021 | Review analysis re: certain contracts and leases (0.2); discuss same with L. Baccash (0.2); email to B. Hardin re: same (0.2). | M Linder | 0.60 | 630.00 |
| 25 June 2021 | Emails with K. Ferrier, C. Binggeli and P. Topper re: section 365 of the Bankruptcy Code stipulations. | M Linder | 0.20 | 210.00 |
| **SUBTOTAL: Executory Contracts and Leases** | | | **1.70** | **1,753.00** |

## Fee Applications

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 2 June 2021 | Email to timekeepers re: May fee application. | S Ludovici | 0.20 | 203.00 |
| 3 June 2021 | Correspond with S. Ludovici and P. Topper re: interim fee application timing and questions. | B Warner | 2.80 | 2,716.00 |
| 4 June 2021 | Emails with B. Warner and S. Ludovici re: fee applications. | M Linder | 0.20 | 210.00 |
| 4 June 2021 | Review pro forma time entries for monthly fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | S Ludovici | 1.90 | 1,928.50 |
| 4 June 2021 | Correspond with MNAT re: fee applications. | B Warner | 0.20 | 194.00 |
| 4 June 2021 | Review docket re: Motion to Amend Interim Compensation Procedures. | C Tuffey | 0.30 | 190.50 |
| 6 June 2021 | Review pro forma time entries for monthly fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | S Ludovici | 0.70 | 710.50 |
| 8 June 2021 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | D Rivero | 2.30 | 1,460.50 |
| 9 June 2021 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | D Rivero | 2.10 | 1,333.50 |
| 12 June 2021 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | D Rivero | 2.70 | 1,714.50 |
| 14 June 2021 | Email to J. Lauria re: March fee application. | S Ludovici | 0.10 | 101.50 |
| 15 June 2021 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | D Rivero | 3.80 | 2,413.00 |
| 18 June 2021 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | D Rivero | 2.80 | 1,778.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 19 June 2021 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | D Rivero | 0.30 | 190.50 |
| 21 June 2021 | Review pro forma time entries for monthly fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | S Ludovici | 2.30 | 2,334.50 |
| 21 June 2021 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements. | C Tuffey | 3.20 | 2,032.00 |
| 22 June 2021 | Review and revise April fee application (0.4); internal correspondence with several W&C team members indicating particular areas of concern raised by Fee Examiner in report (0.7). | S Ludovici | 1.10 | 1,116.50 |
| 22 June 2021 | Review pro forma time entries for monthly fee application re: privilege and confidentiality. | B Warner | 3.50 | 3,395.00 |
| 22 June 2021 | Review e-mail from S. Ludovici re: fee application. | D Hirshorn | 0.10 | 33.00 |
| 23 June 2021 | Review pro forma time entries for monthly fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality (0.6); emails to and from B. Warner re: fee reductions for April application (0.1). | S Ludovici | 0.70 | 710.50 |
| 23 June 2021 | Review pro forma time entries for monthly fee application re: privilege and confidentiality (1.0); analyze invoice re: discussion of certain fee application issues with J. Lauria and team (0.5); draft email to M. Linder re: privilege and confidentiality review in April invoice (0.2). | B Warner | 1.70 | 1,649.00 |
| 23 June 2021 | Telephone call with S. Ludovici re: fee application (0.1); e-mail certain associates re: time entries for fee applications (0.2). | D Hirshorn | 0.30 | 99.00 |
| 24 June 2021 | Review pro forma time entries for monthly fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality (0.5); email to M. Andolina, M. Linder, B. Warner and others re: April fee application (0.1). | S Ludovici | 0.60 | 609.00 |
| **SUBTOTAL: Fee Applications** | | | **33.90** | **27,122.50** |

## Financing Matters and Cash Collateral

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 15 June 2021 | Emails with B. Whittman and C. Binggeli re: extension of Arrow limited waiver. | M Linder | 0.20 | 210.00 |
| 21 June 2021 | Telephone call with K. Gluck re: Arrow waiver and other case issues. | M Linder | 0.30 | 315.00 |
| 29 June 2021 | Telephone call with K. Gluck re: status and next steps. | M Linder | 0.30 | 315.00 |
| **SUBTOTAL: Financing Matters and Cash Collateral** | | | **0.80** | **840.00** |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| **General Case Strategy** | | | | |
| 1 June 2021 | Strategy call with J. Lauria, M. Andolina, L. Baccash, M. Linder, B. Whittman (A&M), A. Azer, E. Martin, and A. Hammond re: plan and mediation approach (1.0); prepare punchlist of high-level items on same (0.5). | A O'Neill | 1.50 | 1,950.00 |
| 11 June 2021 | Comments with litigation team re: memos and next steps (0.3); consider same (0.2). | A O'Neill | 0.50 | 650.00 |
| 21 June 2021 | Review of data validation reports (0.1); perform quality control to ensure data integrity (0.1); error handling of problematic files (0.1); staging and normalization data for importing (0.1); staging and normalization data for exporting into hosting and analytics application (0.1); status update reports for case team (0.1); performing manual high quality level OCR of relevant items (0.1); setting up appropriate structure of the metadata (0.1); dealing with files with problematic extracted text values (0.2). | G Chemborisov | 1.00 | 330.00 |
| 23 June 2021 | Call with team re: next steps (0.5); call with Bates White (0.5). | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 25 June 2021 | Attend team catch up call. | J Lauria (Boelter) | 0.50 | 675.00 |
| 25 June 2021 | Team call on next steps (0.5); call with J. Celentino (Wachtell) re: TDP (0.2). | A O'Neill | 0.70 | 910.00 |
| **SUBTOTAL: General Case Strategy** | | | **5.20** | **5,865.00** |
| **Hearings and Court Matters** | | | | |
| 1 June 2021 | Prepare for hearing. | J Lauria (Boelter) | 2.00 | 2,700.00 |
| 1 June 2021 | Phone conferences and emails re: with BSA team re: hearing and review and revise agenda re: same. | M Andolina | 2.00 | 2,600.00 |
| 2 June 2021 | Prepare for disclosure statement hearing. | M Linder | 2.50 | 2,625.00 |
| 3 June 2021 | Review and revise scheduling order and emails with BSA team re: same. | M Andolina | 1.00 | 1,300.00 |
| 3 June 2021 | Telephone call with D. Abbott and P. Topper re: hearing adjournment (0.3); prepare for hearing re: solicitation procedures (0.3). | M Linder | 0.60 | 630.00 |
| 3 June 2021 | Correspondence with E. Rosenberg re: preparation for hearing. | P Spencer | 0.10 | 56.50 |
| 9 June 2021 | Review email correspondence with P. Topper, M. Linder, and M. Leyh re: hearing preparations (0.2); review as-filed agenda (0.1). | E Rosenberg | 0.30 | 319.50 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 11 June 2021 | Receipt and review of Certification of Counsel re: Omnibus Hearing Dates. | E Rosenberg | 0.10 | 106.50 |
| 29 June 2021 | Review and revise pleadings for upcoming hearing (1.0); emails with BSA team re: same (0.5); calls with BSA team re: same (0.5). | M Andolina | 2.00 | 2,600.00 |
| **SUBTOTAL: Hearings and Court Matters** | | | **10.60** | **12,937.50** |

## Insurance Issues

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 1 June 2021 | Follow-up re: insurance neutrality (0.1); review plan insurance neutrality mark-up from FCR against filed plan and provide comments to team re: same (0.7); multiple follow-ups on approach re: insurance neutrality (0.2); follow-up email with A. Hammond and T. Sandler and S. Hershey re: insurance neutrality (0.2). | A O'Neill | 1.20 | 1,560.00 |
| 4 June 2021 | Attend weekly insurer call (0.3); draft email to M. Andolina re: insurer questions (0.2). | B Warner | 0.50 | 485.00 |
| 5 June 2021 | Correspond with A. Azer re: abuse claims data request. | B Warner | 0.10 | 97.00 |
| 8 June 2021 | Review and comment on draft demand letter. | M Linder | 0.60 | 630.00 |
| 10 June 2021 | Correspondence with Insurer re: insurance issue (0.5); emails with client re: same (0.5); call with client re: same (0.3). | M Andolina | 1.30 | 1,690.00 |
| 10 June 2021 | Review R. Boone's email and related documents re: research assignment. | C Tuffey | 0.20 | 127.00 |
| 11 June 2021 | Review and comment on Insurer letter. | J Lauria (Boelter) | 1.50 | 2,025.00 |
| 11 June 2021 | Phone conferences with client re: Insurer (0.6); emails with client re: same (0.6); revise correspondence re: same (0.6); prepare for call with insurers (0.1); attend call with insurers (0.4); emails re: call with insurers (0.3). | M Andolina | 2.60 | 3,380.00 |
| 11 June 2021 | Draft and revise letter in response to letter received from insurer. | L Baccash | 3.00 | 3,150.00 |
| 11 June 2021 | Review and comment on Insurer response letter (0.4); finalize same (0.2); emails with client, J. Lauria, M. Andolina and L. Baccash re: same (0.2); emails with J. Lauria, M. Andolina and L. Baccash re: Insurer correspondence and response to same (0.2). | M Linder | 1.00 | 1,050.00 |
| 11 June 2021 | Attend weekly insurer call re: various issues. | B Warner | 0.50 | 485.00 |
| 12 June 2021 | Review re: discovery requests from insurers (0.3); correspondence re: same (0.2). | M Andolina | 0.50 | 650.00 |
| 13 June 2021 | Phone conferences with Insurer counsel and client re: insurance (0.3); emails re: same (0.3); review correspondence re: same (0.3). | M Andolina | 0.90 | 1,170.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 13 June 2021 | Review letter from insurer (0.2); multiple correspondence re: same with M. Linder, M. Andolina and B. Warner (0.2). | L Baccash | 0.40 | 420.00 |
| 13 June 2021 | Review and analyze Insurer letter (0.4); emails with M. Andolina and L. Baccash re: same (0.2). | M Linder | 0.60 | 630.00 |
| 14 June 2021 | Comment on letter to J. Ruggieri. | J Lauria (Boelter) | 0.60 | 810.00 |
| 14 June 2021 | Phone conferences re: Insurer (0.3); emails re: same (0.3); review and revise correspondence re: same (0.1).. | M Andolina | 0.70 | 910.00 |
| 14 June 2021 | Draft and revise letter in response to letter received from insurer. | L Baccash | 2.00 | 2,100.00 |
| 15 June 2021 | Phone conferences re: Insurer (0.2); emails re: same (0.2); review and finalize correspondence re: same (0.4); prep call re: insurer document requests (0.5); meet-and confer re: same (1.0). | M Andolina | 2.30 | 2,990.00 |
| 15 June 2021 | Multiple calls with A. Azer, E. Martin and M. Andolina re: insurance issues (0.5); draft and revise letter to insurer (1.0). | L Baccash | 1.50 | 1,575.00 |
| 15 June 2021 | Email to J. Ruggeri re: letter from J. Lauria. | M Linder | 0.10 | 105.00 |
| 16 June 2021 | Phone conferences with BSA team re: Insurer communications (0.3); emails with BSA team re: same (0.3); correspond with client re: same (0.2). | M Andolina | 0.80 | 1,040.00 |
| 17 June 2021 | Attend team call re: insurance neutrality (0.5); attend further calls re: insurance neutrality (1.0). | J Lauria (Boelter) | 1.50 | 2,025.00 |
| 17 June 2021 | Emails with Insurer re: settlement issues (0.5); emails with Insurer re: same (0.5); correspond with BSA team and client re: same (0.4). | M Andolina | 1.40 | 1,820.00 |
| 18 June 2021 | Emails with BSA team re: communications with insurers (0.5); phone conferences with BSA team re: same (0.5); correspond re: June insurer status call (0.5). | M Andolina | 1.50 | 1,950.00 |
| 18 June 2021 | Telephone call with M. Andolina and A. Azer re: insurance issues. | M Linder | 0.10 | 105.00 |
| 21 June 2021 | Review documents re: settlement agreement (0.3); correspond with Research Services to pull Westlaw legal authority for J. Lauria (0.2); organize cases by the document they were cited in (0.7); correspond with Office Services to print and messenger cases to J. Lauria (0.2). | D Hirshorn | 1.40 | 462.00 |
| 24 June 2021 | Call with Haynes Boone re: strategy. | J Lauria (Boelter) | 0.80 | 1,080.00 |
| 25 June 2021 | Review and comment on letter to insurers re: potential agreement (0.4); telephone calls with A. Azer re: same (0.2); emails with W&C team re: distribution to insurers | M Linder | 1.10 | 1,155.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | (0.1); review documents to be sent to insurers (0.3); telephone call with A. Azer re: same (0.1). | | | |
| 25 June 2021 | Attend weekly insurer call to discuss various issues. | B Warner | 0.30 | 291.00 |
| 26 June 2021 | Correspondence with insurers re: discovery issues (0.5); correspond with BSA team re: same (0.5). | M Andolina | 1.00 | 1,300.00 |
| 28 June 2021 | Call with Haynes Boone re: insurance issues. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 28 June 2021 | Review multiple letters from insurers and responses thereto. | L Baccash | 0.40 | 420.00 |
| 28 June 2021 | Telephone call with S. Hershey re: response to insurer discovery (0.1); videoconference with J. Lauria, G. Kurtz, M. Andolina, E. Martin and A. Azer re: insurer issues (0.5). | M Linder | 0.60 | 630.00 |
| **SUBTOTAL: Insurance Issues** | | | **34.00** | **39,667.00** |

## Non-Bankruptcy Litigation

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 1 June 2021 | Videoconference with Lehr plaintiff's counsel, A. Azer and D. Chaney re: status of settlement. | M Linder | 0.40 | 420.00 |
| 1 June 2021 | Monitor various stayed litigation (0.2); draft email re: docket updates to E. Rosenberg (0.1). | D Hirshorn | 0.30 | 99.00 |
| 3 June 2021 | Review email correspondence from S. Manning re: removal issue (0.1); review materials and analyze same (0.3). | E Rosenberg | 0.40 | 426.00 |
| 4 June 2021 | Telephone call with S. Manning re: abuse litigation and recent developments in mediation (0.3); telephone call with J. Van Leuven re: same (0.4); telephone call with S. Hershey re: non-abuse litigation discovery (0.2). | M Linder | 0.90 | 945.00 |
| 4 June 2021 | Review email correspondence with M. Linder and S. Manning re: potential removal of action. | E Rosenberg | 0.10 | 106.50 |
| 9 June 2021 | Review email correspondence from S. Manning re: statute of limitations update. | E Rosenberg | 0.10 | 106.50 |
| 10 June 2021 | Research personal injury actions (1.4); call with S. Hershey re: research issues (0.2); research case law re: settlement issues (2.3). | C Walker | 3.90 | 3,958.50 |
| 11 June 2021 | Emails with B. Guzina, D. Draigh and L. Baccash re: Third Circuit appeal issues. | M Linder | 0.20 | 210.00 |
| 17 June 2021 | Draft status report update re: non-abuse litigation counsel request. | B Warner | 0.50 | 485.00 |
| 18 June 2021 | Correspond with client re: non-abuse litigation bankruptcy update. | B Warner | 0.10 | 97.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|-----------|-------|-----|
| 28 June 2021 | Draft shell of Defendant's response to Plaintiff's Motion to Strike Defendant's Bankruptcy Notice (0.9); e-mail E. Rosenberg re: same (0.1). | D Hirshorn | 1.00 | 330.00 |
| **SUBTOTAL: Non-Bankruptcy Litigation** | | | **7.90** | **7,183.50** |

## Non-Working Travel

| | | | | |
|------|-------------|-----------|-------|-----|
| 10 June 2021 | 4.0 hours of travel from NYC to Chicago for mediation billed at half-rate. | L Baccash | 2.00 | 2,100.00 |
| 10 June 2021 | 5.0 hours of travel from New York to Chicago following mediation billed at half-rate. | M Linder | 2.50 | 2,625.00 |
| **SUBTOTAL: Non-Working Travel** | | | **4.50** | **4,725.00** |

## Professional Retention

| | | | | |
|------|-------------|-----------|-------|-----|
| 22 June 2021 | Review and comment on ordinary course professional declaration (0.3); correspond with P. Topper re: ordinary course professional declaration filing (0.1). | B Warner | 0.40 | 388.00 |
| 22 June 2021 | Review ordinary course professional declaration and compare same to precedent declarations. | C Tuffey | 0.80 | 508.00 |
| 28 June 2021 | Factual research re: W&C retention materials for J. Lauria and M. Linder. | B Warner | 0.40 | 388.00 |
| **SUBTOTAL: Professional Retention** | | | **1.60** | **1,284.00** |

## Public Relations Issues

| | | | | |
|------|-------------|-----------|-------|-----|
| 16 June 2021 | Review re: communications materials (0.5); call with communications team (0.3); correspond re: same with BSA team (0.2); draft and distribute re: communications summary (0.4); emails re: same (0.3). | M Andolina | 1.70 | 2,210.00 |
| 17 June 2021 | Correspond with client re: press inquiries re: settlement (0.5); emails re: same (0.5). | M Andolina | 1.00 | 1,300.00 |
| 17 June 2021 | Review and comment on communications materials. | M Linder | 0.50 | 525.00 |
| **SUBTOTAL: Public Relations Issues** | | | **3.20** | **4,035.00** |

## Unsecured Creditor and Issues and Communications

| | | | | |
|------|-------------|-----------|-------|-----|
| 1 June 2021 | Review further precedent of Coalition responses (0.3); comments with team re: Coalition responses and next steps (0.2). | A O'Neill | 0.50 | 650.00 |
| 4 June 2021 | Telephone call with A. Goldberg re: recent developments and next steps. | M Linder | 0.50 | 525.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 8 June 2021 | Correspond with party in interest re: case inquiry (0.1); call with party on same (0.1); review tax claimant inquiry (0.2). | B Warner | 0.40 | 388.00 |
| 9 June 2021 | Correspond with E. McKeighan and creditor re: tax inquiry (0.2); correspond with E. McKeighan re: additional tax inquiry (0.1); review email re: tax inquiry (0.2); correspond with A&M on same (0.1). | B Warner | 0.60 | 582.00 |
| 13 June 2021 | Call with E. Goodman (Coalition). | J Lauria (Boelter) | 0.50 | 675.00 |
| 14 June 2021 | Telephone call with R. Ringer and M. Wasson re: recent developments, strategy and next steps. | M Linder | 1.00 | 1,050.00 |
| 17 June 2021 | Call with E. Goodman (Coalition). | J Lauria (Boelter) | 0.50 | 675.00 |
| 28 June 2021 | Correspond with J. Stang and Omni re: creditor communication update. | B Warner | 0.10 | 97.00 |
| **SUBTOTAL: Unsecured Creditor and Issues and Communications** | | | **4.10** | **4,642.00** |

## Local Council Issues and Communications

| | | | | |
|------|-------------|------------|-------|-----|
| 1 June 2021 | Emails with client and client re: distribution of TCC local council dashboards (0.2); review negotiations summary prepared by B. Whittman (0.2); emails with J. Lauria, M. Andolina and WLRK team re: same (0.2). | M Linder | 0.60 | 630.00 |
| 2 June 2021 | Confer with Bates White re: redactions under Fourth preliminary injunction stipulation (0.1); emails with local council and Omni re: claims for same (0.2). | C Tuffey | 0.30 | 190.50 |
| 3 June 2021 | Phone conferences and emails with BSA team and Ad Hoc Committee of Local Councils re: Local Council contribution, timing and additional issues (1.0); correspondence re: same (1.0). | M Andolina | 2.00 | 2,600.00 |
| 3 June 2021 | Correspond with C. Tuffey and Bates White re: roster issues (0.2); review and correspond with K. Shipp and C. Tuffey re: outstanding roster issues (0.2). | B Warner | 0.40 | 388.00 |
| 4 June 2021 | Correspond with Bates White and Ad Hoc Committee of Local Councils re: claims requests. | B Warner | 0.20 | 194.00 |
| 4 June 2021 | Track and review local council submissions re: roster production protocol (0.3); emails with local councils re: same (0.3); draft response to TCC inquiry re: roster production protocol (1.3). | C Tuffey | 1.90 | 1,206.50 |
| 5 June 2021 | Correspond with Ad Hoc Committee of Local Councils and Bates White re: local council claims requests. | B Warner | 0.20 | 194.00 |
| 6 June 2021 | Attend call with Ad Hoc Committee of Local Councils re: strategy. | J Lauria (Boelter) | 0.50 | 675.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 6 June 2021 | Call with R. Mason, J. Celentino, W. Sugdon, M. Andolina, M. Linder, and B. Whittman re: plan negotiations. | L Baccash | 0.60 | 630.00 |
| 7 June 2021 | Correspond with client and C. Tuffey re: roster database search request (0.2); review asset materials and draft Committee notice on same (0.3); review emails and issues re: rosters (0.5); draft email to C. Tuffey and K. Shipp on same (0.4); research re: roster issues (0.8); respond to client questions on preliminary injunction search issues (0.3); draft emails to C. Tuffey and Bates White re: roster and issues (0.2); draft emails and respond to Bates White and C. Tuffey re: roster protocol and tasks (0.5). | B Warner | 3.20 | 3,104.00 |
| 7 June 2021 | Review inquiries from TCC re: roster production protocol and respond to same (0.6); correspondence with B. Warner and Bates White re: same (0.5); call with Bates White re: same (0.2); call with local council re: roster production protocol (0.2). | C Tuffey | 1.50 | 952.50 |
| 8 June 2021 | Correspond with Bates White and C. Tuffey re: local councils and roster issues (0.3); correspond with J. Lucas and C. Tuffey and K. Shipp re: roster request (0.2); review emails re: issues on same (0.2). | B Warner | 0.70 | 679.00 |
| 8 June 2021 | Review local council submissions and produced documents for rosters to advise on outstanding issues (2.1); correspond with Bates White and B. Warner re: roster production protocol (0.5); emails with numerous local councils re: same (0.7); emails with BSA re: redaction progress and prioritization (0.3); emails with Bates White re: local council submissions and certifications (0.3); emails with BSA re: TCC inquiry and local council submissions (0.2); review TCC inquiry and produced documents (0.3); draft response re: same (0.2); review claimant attorney request, produced documents and feedback (0.2); correspond with local council re: roster redaction (0.2). | C Tuffey | 5.00 | 3,175.00 |
| 9 June 2021 | Call with BSA re: roster redaction (0.5); call with D. Hirshorn re: same (0.1): draft project document and task list (2.1); emails with Bates White re: local council submissions (0.5); review same (0.5); review relevant documents and correspond with council re: same (0.4). | C Tuffey | 4.10 | 2,603.50 |
| 9 June 2021 | Update local council roster chart for C. Tuffey. | D Hirshorn | 1.00 | 330.00 |
| 10 June 2021 | Attend meeting with ad hoc committee. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 10 June 2021 | Review local council submissions re: BSA inquiry (1.6); emails with B. Warner re: ongoing tasks for roster redaction project (0.2); emails with BSA and Bates White re: same (0.3). | C Tuffey | 2.10 | 1,333.50 |
| 11 June 2021 | Attend call with Ad Hoc Committee of Local Councils. | J Lauria (Boelter) | 1.00 | 1,350.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 11 June 2021 | Phone conferences and emails with client and Ad Hoc Committee of Local Councils re: contribution and note issues (1.3); update re: negotiation status (0.5). | M Andolina | 1.80 | 2,340.00 |
| 11 June 2021 | Call with Ad hoc committee, including J. Lauria, M. Andolina, M. Linder, J. Celentino, R. Mason, W. Sugden and others re: negotiations (0.7); call with W. Sugden, M. Linder, J. Tour, R. Mason, B. Whittman re: issues related to negotiations (0.4). | L Baccash | 1.10 | 1,155.00 |
| 11 June 2021 | Videoconference with R. Mason, W. Sugden, J. Lauria, M. Andolina, L. Baccash and B. Whittman re: local council contribution issues and related considerations (0.7); telephone call with J. Tour and B. Whittman re: local council contribution issues (0.2); telephone call with B. Whittman, W. Sugden, C. Pett, J. Celentino and J. Tour re: same (0.6). | M Linder | 1.50 | 1,575.00 |
| 11 June 2021 | Call with J. Celentino re: local council insurance issues. | B Warner | 0.30 | 291.00 |
| 11 June 2021 | Emails with B. Warner and Bates White re: exhibit to roster production (0.2); correspond with local councils re: same (0.3); review local council submissions (0.8). | C Tuffey | 1.30 | 825.50 |
| 12 June 2021 | Attend ad hoc committee of local councils webex. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 12 June 2021 | Call with Ad hoc local council committee, including J. Lauria, M. Andolina, M. Linder, J. Celentino, R. Mason, W. Sugden and others re: negotiations. | L Baccash | 0.70 | 735.00 |
| 12 June 2021 | Videoconference with J. Lauria, M. Andolina, L. Baccash, B. Warner, B. Whittman, C. Binggeli, R. Mason re: plan issues (0.7); telephone calls with B. Whittman re: local council contribution (0.6); revise same (0.7); emails with client re: same (0.2). | M Linder | 2.20 | 2,310.00 |
| 12 June 2021 | Analyze local council roster emails from C. Tuffey and K. Shipp. | B Warner | 0.10 | 97.00 |
| 13 June 2021 | Attend Ad Hoc Committee of Local Councils call. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 13 June 2021 | Call with Ad hoc local council committee, including J. Lauria, M. Andolina, M. Linder, J. Celentino, R. Mason, W. Sugden and others re: negotiations. | L Baccash | 0.50 | 525.00 |
| 13 June 2021 | Telephone call with J. Lauria, M. Andolina, B. Whittman, C. Binggeli, L. Baccash, B. Warner, R. Mason, W. Sugden, and J. Celentino re: local council settlement issues. | M Linder | 0.50 | 525.00 |
| 14 June 2021 | Draft email to client re: local council asset notification client questions (0.2); respond to roster and preliminary injunction email and questions from C. Tuffey (0.2). | B Warner | 0.40 | 388.00 |
| 14 June 2021 | Emails with Bates White re: local council submissions (0.1); emails with local councils re: same (0.5); verify | C Tuffey | 2.10 | 1,333.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | local council submissions (1.2); emails with Bates White and B. Warner re: updates to corresponding exhibit (0.3). | | | |
| 15 June 2021 | Draft response to J. Lucas re: abuse claims and roster inquiries (0.3); correspond with C. Tuffey re: proposed response to TCC on roster issues (0.3); analyze roster issues and status of project (0.3); draft email to C. Tuffey on same (0.2). | B Warner | 1.10 | 1,067.00 |
| 15 June 2021 | Correspond with local councils re: feedback responses per Fourth preliminary injunction stipulation (3.4); review TCC inquiry and supporting materials (0.4); draft comprehensive response re: same (0.5); call with B. Warner re: project status (0.5); correspond with councils re: outstanding rosters (1.2); review Bates White redaction tracker, Fourth preliminary injunction folder, and local council submissions to identify and correct discrepancies and potential issues (1.2). | C Tuffey | 7.20 | 4,572.00 |
| 15 June 2021 | Redact roster (0.1); e-mail same to C. Tuffey (0.1). | D Hirshorn | 0.20 | 66.00 |
| 16 June 2021 | Emails with numerous local councils re: feedback responses re: roster redaction (0.6); review local council's submissions for claimant names and document types (0.2); collect and transfer local council rosters (0.2); calls with two local council re: ShareFile access issues (0.3); call with Bates White re: roster transfers (0.2); call with BSA re: redaction inquiry (0.1); review re: local council communication (0.1); summarize for B. Warner, M. Linder, and M. Andolina re: same (0.1); review TCC inquiry re: Fourth preliminary injunction redacted rosters (0.5); review materials re: same (0.5); draft response to B. Warner re: same (0.4). | C Tuffey | 3.20 | 2,032.00 |
| 16 June 2021 | Review and redact rosters for C. Tuffey. | D Hirshorn | 1.00 | 330.00 |
| 17 June 2021 | Weekly call with Ad Hoc Committee of Local Councils counsel, M. Andolina and B. Whittman re: various local council issues (0.8); correspond with C. Tuffey and J. Celentino re: local council claims questions (0.3). | B Warner | 1.10 | 1,067.00 |
| 17 June 2021 | Review work product from Bates White re: Fourth preliminary injunction roster production documents (0.9); emails with Bates White re: same (0.4); draft comprehensive email to B. Warner re: same (0.2). | C Tuffey | 1.50 | 952.50 |
| 18 June 2021 | Correspond with C. Tuffey re: roster update (0.1); analyze roster issues and draft comprehensive draft email update for M. Andolina's review (0.9); revise roster update email to TCC (0.2). | B Warner | 1.20 | 1,164.00 |
| 18 June 2021 | Emails with BSA and Bates White re: redaction progress (0.1); emails with local councils re: feedback responses (0.2); review and respond to insurer document requests re: local council communications (0.4); emails with B. Warner re: roster redaction project status updates (0.1); review local council submissions re: same (0.2); call with Bates White re: same (0.1); emails with B. Warner and Bates White re: local council certifications (0.1). | C Tuffey | 1.20 | 762.00 |

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 19 June 2021 | Update phone conference with Ad Hoc Committee of Local Councils (0.5); emails with client re: same (0.5); phone conferences with client re: same (0.2). | M Andolina | 1.20 | 1,560.00 |
| 19 June 2021 | Correspond with J. Celentino re: local council abuse claims request. | B Warner | 0.10 | 97.00 |
| 20 June 2021 | Phone conferences re: Local Council issues (0.5); emails re: same (0.5); correspond with client re: same (0.5). | M Andolina | 1.50 | 1,950.00 |
| 20 June 2021 | Correspond with Ad Hoc Committee of Local Councils and W&C team re: claims questions and preliminary injunction stipulation. | B Warner | 0.20 | 194.00 |
| 20 June 2021 | Emails with Bates White re: roster redaction project inquiry. | C Tuffey | 0.20 | 127.00 |
| 21 June 2021 | Update call re: Local Council (0.5); emails re: various deal and discovery issues (0.8). | M Andolina | 1.30 | 1,690.00 |
| 21 June 2021 | Telephone call with L. Baccash and J. Celentino re: TDP and related issues (0.8); videoconference with R. Mosby, client, M. Ashline, Ad Hoc Committee members, M. Andolina, and B. Whittman re: plan funding matters (0.8). | M Linder | 1.60 | 1,680.00 |
| 21 June 2021 | Videoconference with Bates White and M. Andolina (in part) re: roster project and local council and claims issues (0.6); call with C. Tuffey re: roster issues and next steps (0.2); correspond with J. Celentino re: local council claims discussion (0.8). | B Warner | 1.60 | 1,552.00 |
| 21 June 2021 | Call with Bates White re: local council workstreams (0.2); call with B. Warner re: same (0.2); emails with BSA re: same (0.1). | C Tuffey | 0.50 | 317.50 |
| 22 June 2021 | Draft and revise component of draft term sheet relating to local council contribution (1.5); telephone calls with I. Candan Snyder, B. Dharia, B. Whittman, and J. Tour re: same (0.7); telephone call with client, J. Lauria and B. Whittman re: same (0.3); further review and revise term sheet insert re: local council contribution (1.3). | M Linder | 3.80 | 3,990.00 |
| 22 June 2021 | Call with Bates White team and J.Celentino re: local council claims issues and data (0.5); correspond with Ad Hoc Committee of Local Councils team and W&C team re: claims lists and roster questions under preliminary injunction (0.1); review local council asset documents and letter to BSA (0.1); draft committee notification re: local council asset disposition (0.1); correspond with Committee re: asset notification question (0.1). | B Warner | 0.90 | 873.00 |
| 23 June 2021 | Analyze local council asset notification email and documents (0.2); draft committee notification on same (0.1); correspond with client re: local council asset notification (0.1); draft additional committee update re: local council asset notification (0.2). | B Warner | 0.60 | 582.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

---

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 24 June 2021 | Call with M. Fisher re: Ad Hoc Committee formation (0.4); review email and data from Bates White re: Ad Hoc Committee of Local Councils claims data requests (0.2). | B Warner | 0.60 | 582.00 |
| 24 June 2021 | Review updated Exhibit for roster production. | C Tuffey | 0.30 | 190.50 |
| 25 June 2021 | Review local council submissions for roster redaction project (0.5); call with Bates White re: next steps for same (0.5). | C Tuffey | 1.00 | 635.00 |
| 29 June 2021 | Telephone call with W. Sugden re: non-abuse claim treatment (0.2); emails with client team and J. Lauria re: same (0.3). | M Linder | 0.50 | 525.00 |
| 30 June 2021 | Correspond with client and C. Binggeli re: local council asset notifications. | B Warner | 0.20 | 194.00 |
| 30 June 2021 | Call with K. Shipp re: roster redaction issues and next steps. | C Tuffey | 0.90 | 571.50 |
| **SUBTOTAL: Local Council Issues and Communications** | | | **75.50** | **65,708.50** |

## Property of the Estate Issues

| | | | | |
|------|-------------|------------|-------|-----|
| 3 June 2021 | Correspond with Morris Nichols re: certain property. | K Ferrier | 0.50 | 417.50 |
| 4 June 2021 | Correspond with B. Weller re: certain property sale and tax implication (0.4); review contract of sale re: same (0.5). | K Ferrier | 0.90 | 751.50 |
| 7 June 2021 | Research re: standard for private sales and Rule 6004(f)(1). | K Ferrier | 2.60 | 2,171.00 |
| 8 June 2021 | Research re: Rule 6004(f)(1) (2.1); draft memorandum of law re: same (1.5); correspond with M. Linder re: same (0.3). | K Ferrier | 3.90 | 3,256.50 |
| 18 June 2021 | Correspond with M. Linder re: Westinghouse property sale procedure. | K Ferrier | 0.30 | 250.50 |
| 25 June 2021 | Draft stipulations re: section 365(d)(4) of the Bankruptcy Code extensions. | K Ferrier | 2.50 | 2,087.50 |
| 27 June 2021 | Revise stipulations re: section 365(d)(4) of the Bankruptcy Code extensions. | K Ferrier | 2.90 | 2,421.50 |
| 28 June 2021 | Review and file section 365(d)(4) of the Bankruptcy Code extension stipulations. | K Ferrier | 2.10 | 1,753.50 |
| **SUBTOTAL: Property of the Estate Issues** | | | **15.70** | **13,109.50** |

## Bankruptcy Appeals

| | | | | |
|------|-------------|------------|-------|-----|
| 16 June 2021 | Revise corporate disclosure statement re: mediation parties. | B Warner | 0.30 | 291.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 17 June 2021 | Call with E. Moats re: appeals filing. | B Warner | 0.10 | 97.00 |
| **SUBTOTAL: Bankruptcy Appeals** | | | **0.40** | **388.00** |

## Mediation

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 1 June 2021 | Phone conferences with various mediation parties (2.0); emails with same (1.0). | M Andolina | 3.00 | 3,900.00 |
| 1 June 2021 | Multiple follow-ups re: cooperation agreement and deliverables with M. Linder and S. Hershey (0.2); consider approach for mediation re: cooperation agreements (0.4); call with J. Boelter re: mediation and approach on cooperation agreements (0.5). | A O'Neill | 1.10 | 1,430.00 |
| 2 June 2021 | Attend mediation. | J Lauria (Boelter) | 10.00 | 13,500.00 |
| 2 June 2021 | Prepare for mediation session in Chicago (1.0); attend same (6.5). | M Andolina | 7.50 | 9,750.00 |
| 2 June 2021 | Meet with various people (L. Baccash, E. Goodman, E. Harran/B. Brady, A. Azer and M. Andolina) re: mediation and consider issues re: same (2.3); meet with team re: mediation issues (0.3). | A O'Neill | 2.60 | 3,380.00 |
| 2 June 2021 | Prepare for and participate in mediation sessions with client, Coalition and FCR representatives, state court counsel to abuse claimants, ad hoc committee of local councils, and certain insurers. | M Linder | 10.50 | 11,025.00 |
| 3 June 2021 | Attend mediation. | J Lauria (Boelter) | 10.00 | 13,500.00 |
| 3 June 2021 | Meet with various team members re: mediation results and next steps. | A O'Neill | 0.80 | 1,040.00 |
| 3 June 2021 | Prepare for and participate in mediation sessions with client, Coalition and FCR representatives, state court counsel to abuse claimants, ad hoc committee of local councils, and certain insurers. | M Linder | 8.00 | 8,400.00 |
| 3 June 2021 | Send out mediation communications to mediation parties (0.1); correspond with D. Kim on same (0.1). | B Warner | 0.20 | 194.00 |
| 4 June 2021 | Attend mediation session (1.0); attend session re: TDP (0.5); call with team re: mediating with chartered organizations (1.0). | J Lauria (Boelter) | 2.50 | 3,375.00 |
| 4 June 2021 | Emails re: coordination of June mediation in NYC (0.5); phone conferences re: same (0.5); correspond with BSA team, client, and mediators re: same (1.3). | M Andolina | 2.30 | 2,990.00 |
| 4 June 2021 | Follow-up call from J. Lauria re: mediation. | A O'Neill | 0.50 | 650.00 |
| 4 June 2021 | Videoconference with mediators, M. Andolina, B. Whittman and L. Baccash re: strategic matters and | M Linder | 0.90 | 945.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | upcoming sessions (0.5); attend weekly insurer videoconference (0.4). | | | |
| 4 June 2021 | Correspond with D. Kim re: mediation planning (0.2); review mediation notice (0.2); distribute mediation notice to all mediation parties (0.2); manage mediation party communications and invites and correspondence for next week (0.4). | B Warner | 1.00 | 970.00 |
| 5 June 2021 | Attend mediation (0.5); emails with Plaintiff's representatives and mediators (0.5). | M Andolina | 1.00 | 1,300.00 |
| 5 June 2021 | Correspond with D. Kim and mediation parties re: upcoming mediation. | B Warner | 0.20 | 194.00 |
| 6 June 2021 | Phone conferences with BSA team re: mediation strategy and document review (1.5); emails with BSA team re: same (1.0); attend sessions with Ad Hoc Committee of Local Councils (0.5); emails re: same (1.0). | M Andolina | 4.00 | 5,200.00 |
| 6 June 2021 | Review deal materials/prepare for team call on mediation next steps. | A O'Neill | 0.50 | 650.00 |
| 6 June 2021 | Draft revised and updated mediators' notice with schedule and Zoom instructions. | B Warner | 0.40 | 388.00 |
| 7 June 2021 | Attend mediation (6.0); comment on mediation matrix (0.5). | J Lauria (Boelter) | 6.50 | 8,775.00 |
| 7 June 2021 | Prepare for mediation session in NYC (1.0); attend same (6.0); correspond with client and BSA team (0.5). | M Andolina | 7.50 | 9,750.00 |
| 7 June 2021 | Multiple follow-up with team re: delivery of documents and next steps/mediation approach (0.5); numerous comments re: next steps/mediation (1.0). | A O'Neill | 1.50 | 1,950.00 |
| 7 June 2021 | Prepare for and participate in mediation sessions with client, Coalition, TCC and FCR representatives, state court counsel to abuse claimants, ad hoc committee of local councils, certain insurers, and JPM. | M Linder | 8.30 | 8,715.00 |
| 7 June 2021 | Correspond with various mediation parties and D. Kim re: mediation (0.3); correspond with D. Kim and mediation parties re: mediation issues and planning (0.2). | B Warner | 0.50 | 485.00 |
| 8 June 2021 | Attend mediation. | J Lauria (Boelter) | 10.00 | 13,500.00 |
| 8 June 2021 | Prepare for mediation session in NYC (1.0); attend same (6.0); correspond with client and BSA team (0.5). | M Andolina | 7.50 | 9,750.00 |
| 8 June 2021 | Prepare for and participate in mediation sessions with client, Coalition, TCC and FCR representatives, state court counsel to abuse claimants, ad hoc committee of local councils, and certain insurers. | M Linder | 7.60 | 7,980.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 8 June 2021 | Correspond with mediator and mediation parties re: mediation updates, schedules and questions (0.5); research re: case timeline and related mediation issues (1.7); manage mediation party communications with D. Kim (0.2). | B Warner | 2.40 | 2,328.00 |
| 9 June 2021 | Attend mediation. | J Lauria (Boelter) | 10.00 | 13,500.00 |
| 9 June 2021 | Prepare for mediation session in NYC (0.5); attend same (8.0); correspond with client and BSA team (0.5). | M Andolina | 9.00 | 11,700.00 |
| 9 June 2021 | Various comments with team re: mediation and deal approach, and TDP revisions. | A O'Neill | 0.50 | 650.00 |
| 9 June 2021 | Prepare for and participate in mediation sessions with client, Coalition, TCC and FCR representatives, state court counsel to abuse claimants, ad hoc committee of local councils, and certain insurers. | M Linder | 9.60 | 10,080.00 |
| 9 June 2021 | Research re: case law re: mediation issues (0.3); review and revise Insurer letter (0.5). | B Warner | 0.80 | 776.00 |
| 10 June 2021 | Attend ongoing mediation sessions in NYC. | M Andolina | 3.50 | 4,550.00 |
| 10 June 2021 | Comments with M. Linder re: mediation and RSA and next steps. | A O'Neill | 0.50 | 650.00 |
| 10 June 2021 | Prepare for and participate in mediation sessions with client, Coalition, TCC and FCR representatives, state court counsel to abuse claimants, and ad hoc committee of local councils. | M Linder | 4.00 | 4,200.00 |
| 10 June 2021 | Correspond with M. Linder re: mediation questions. | B Warner | 0.20 | 194.00 |
| 11 June 2021 | Attend mediation session (0.5); attend insurer mediation (1.0). | J Lauria (Boelter) | 1.50 | 2,025.00 |
| 11 June 2021 | Draft and revise correspondence with mediation parties (1.0); review and ongoing review of deal documents (2.0); phone conferences with mediators re: negotiation update (0.4); emails with mediators re: same (0.3). | M Andolina | 3.70 | 4,810.00 |
| 11 June 2021 | Videoconference with mediators re: recent developments and next steps (0.5); attend weekly insurer call (0.4). | M Linder | 0.90 | 945.00 |
| 14 June 2021 | Attend mediation session re: draft term sheet and TDP. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 14 June 2021 | Emails re: insurance proposals (0.3); phone conferences re: same (0.3); mediation session re: same (0.4); ongoing document revisions re: same (0.5); emails with mediation parties re: same (0.5); phone conferences with mediation parties re: same (0.5). | M Andolina | 2.50 | 3,250.00 |
| 14 June 2021 | Videoconference with K. Carey, client, R. Mosby, J. Lauria, M. Andolina, L. Baccash, B. Warner, B. | M Linder | 0.70 | 735.00 |

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | Whittman, R. Mason, J. Celentino, and W. Sugden re: local council contribution issues. | | | |
| 15 June 2021 | Review and revise correspondence to mediation parties (0.5); ongoing sessions with mediation parties re: document revisions (2.0). | M Andolina | 2.50 | 3,250.00 |
| 16 June 2021 | Attend meditation zooms (0.5); ongoing review and revision of mediation documents (0.5); correspond with BSA team re: same (0.3). | M Andolina | 1.30 | 1,690.00 |
| 17 June 2021 | Attend mediation session (1.0); attend further mediation session (0.5). | J Lauria (Boelter) | 1.50 | 2,025.00 |
| 17 June 2021 | Attend meditation zooms. | M Andolina | 1.00 | 1,300.00 |
| 17 June 2021 | Videoconference with mediators, J. Lauria, M. Andolina and Insurer counsel re: status of plan and next steps. | M Linder | 0.50 | 525.00 |
| 18 June 2021 | Attend session with mediators (0.5); attend mediation session with insurers (1.0). | J Lauria (Boelter) | 1.50 | 2,025.00 |
| 18 June 2021 | Attend mediation sessions (1.5); ongoing review of mediation documents (1.0); phone conferences with Mediation Parties and BSA team re: negotiation status (1.0); emails with Mediation Parties and BSA team re: same (0.5). | M Andolina | 4.00 | 5,200.00 |
| 18 June 2021 | Videoconference with mediators and M. Andolina re: strategic developments and next steps. | M Linder | 0.40 | 420.00 |
| 22 June 2021 | Prepare for Zoom mediation sessions on documents (0.5); attend Zoom mediation sessions (2.0); review and revise documents (0.5); phone conferences with BSA team re: same (0.5); emails with BSA team re: same (0.5). | M Andolina | 4.00 | 5,200.00 |
| 23 June 2021 | Mediation calls. | J Lauria (Boelter) | 1.50 | 2,025.00 |
| 23 June 2021 | Call with group re: mediation. | A O'Neill | 0.70 | 910.00 |
| 23 June 2021 | Mediation videoconference with J. Lauria, M. Andolina, L. Baccash, B. Whittman and TCC, Coalition and FCR representatives. | M Linder | 1.50 | 1,575.00 |
| 23 June 2021 | Correspond with E. Rosenberg re: mediation participant question (0.1); review and comment on J. Lauria letter to certain mediation parties (0.2); revise letter to certain mediation parties re: comments from W&C team (0.6); review updates to RSA and term sheet re: motion revisions (0.2). | B Warner | 1.10 | 1,067.00 |
| 24 June 2021 | Mediation session re: TDP. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 24 June 2021 | Ongoing review of mediation documents (1.0); negotiation with the mediation parties re: same (2.0). | M Andolina | 3.00 | 3,900.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 24 June 2021 | Prepare for mediation. | A O'Neill | 0.50 | 650.00 |
| 24 June 2021 | Correspond with L. Baccash re: changes to letter to certain mediation parties (0.1); revise letter to certain mediation parties re: discussion with L. Baccash (0.2); revise and finalize letter to certain mediation parties (0.2); correspond with D. Hirshorn re: data room mediation party requests (0.1). | B Warner | 0.60 | 582.00 |
| 25 June 2021 | Attend mediation session. | J Lauria (Boelter) | 1.50 | 2,025.00 |
| 25 June 2021 | Mediation videoconference with J. Lauria and M. Andolina (0.5); attend weekly insurer mediation call (0.3). | M Linder | 0.80 | 840.00 |
| 27 June 2021 | Mediation session. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 27 June 2021 | Prepare for mediation session (1.5); phone conferences with BSA team and client re: same (1.0). | M Andolina | 2.50 | 3,250.00 |
| 27 June 2021 | Telephone call with M. Andolina re: upcoming mediation sessions (0.1); review B. Warner emails re: Catholic ad hoc committee admission to mediation (0.2). | M Linder | 0.30 | 315.00 |
| 27 June 2021 | Review and respond to email re: requests from Roman Catholic Ad Hoc Committee (0.2); correspond with mediators re: mediation party addition (0.2). | B Warner | 0.40 | 388.00 |
| 28 June 2021 | Numerous mediation sessions re: RSA and term sheet. | J Lauria (Boelter) | 3.00 | 4,050.00 |
| 28 June 2021 | Prepare for mediation session (2.0); phone conferences with BSA team and client re: same (2.5). | M Andolina | 4.50 | 5,850.00 |
| 28 June 2021 | Mediation videoconference with TCC, Coalition, FCR, and Ad Hoc Committee representatives re: non-monetary commitments and plan treatment of certain claims. | M Linder | 1.00 | 1,050.00 |
| 28 June 2021 | Draft communication to all mediation parties re: addition of mediation party (0.3); correspond with Roman Catholic Ad Hoc Committee re: TCC mediation party request (0.2); respond to mediation request from A. Azer re: parties (0.2). | B Warner | 0.70 | 679.00 |
| 29 June 2021 | Prepare for mediation session (0.5); attend meditation session (2.0); prepare for mediations session with Plaintiffs' representatives (1.0); attend mediation session with same (4.0); phone conferences with client re: update and strategy (1.0); emails with client re: update and strategy (0.5). | M Andolina | 9.00 | 11,700.00 |
| 29 June 2021 | Prepare for mediation session (0.3); review email re: mediation (0.1). | A O'Neill | 0.40 | 520.00 |
| 29 June 2021 | Videoconference with plaintiff representatives re: settlement issues. | M Linder | 3.60 | 3,780.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 30 June 2021 | Attend mediation session re: RSA and term sheet. | J Lauria (Boelter) | 0.50 | 675.00 |
| 30 June 2021 | Prepare for Mediation session (1.0); attend Mediation session (5.0); emails re: Mediation documents (0.5); phone conferences re: same (1.0). | M Andolina | 7.50 | 9,750.00 |
| **SUBTOTAL: Mediation** | | | **230.50** | **285,345.00** |

## Fee Examiner Issues and Communications

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 15 June 2021 | Review report from J. Rucki re: fee examiner comments. | B Warner | 0.30 | 291.00 |
| 21 June 2021 | Review and analyze fee examiner report (1.8); call with B. Warner re: fee examiner report (0.4). | S Ludovici | 2.20 | 2,233.00 |
| 21 June 2021 | Prepare for call with S. Ludovici re: fee examiner comments (0.1); call with S. Ludovici re: initial fee examiner report (0.4); research re: fee examiner comments (0.2); review and comment on fee examiner report (0.7). | B Warner | 1.40 | 1,358.00 |
| 22 June 2021 | Call with B. Warner before call with Fee Examiner (0.1); call with B. Warner and Fee Examiner re: report (1.1); Review and analyze Fee Examiner's report (0.6); Analyze issue re: expenses for May fee application (0.6); Email to Fee Examiner re: fee report agreement (0.2). | S Ludovici | 2.60 | 2,639.00 |
| 22 June 2021 | Review and comment on fee examiner report (0.5); call with S. Ludovici re: same (0.2); call with J. Rucki and S. Ludovici re: initial fee examiner report for fourth quarterly period (0.8); call with S. Ludovici re: fee examiner report (0.1). | B Warner | 1.60 | 1,552.00 |
| 28 June 2021 | Analyze Fee Examiner final report. | S Ludovici | 0.30 | 304.50 |
| **SUBTOTAL: Fee Examiner Issues and Communications** | | | **8.40** | **8,377.50** |

## District Court Litigation

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 7 June 2021 | Review developments in case law re: estimation (0.1); email correspondence with S. Murray re: same (0.1). | E Rosenberg | 0.20 | 213.00 |
| 10 June 2021 | Review and analyze case law developments re: estimation. | E Rosenberg | 0.30 | 319.50 |
| 28 June 2021 | Confer with E. Rosenberg and C. Tuffey re: review of draft Response to Motion to Strike (0.5); review draft Response to Motion to Strike for E. Rosenberg (0.9). | A Bowron | 1.40 | 1,022.00 |
| 28 June 2021 | Review and revise response to strike bankruptcy notice. | C Tuffey | 0.80 | 508.00 |
| 29 June 2021 | Review and analyze developments in estimation case law (0.3); email correspondence with J. Lauria re: same (0.1). | E Rosenberg | 0.40 | 426.00 |
| **SUBTOTAL: District Court Litigation** | | | **3.10** | **2,488.50** |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002