## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re:<br><br>BOY SCOUTS OF AMERICA AND<br>DELAWARE BSA, LLC,[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 20-10343 (LSS)<br><br>(Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, Randy Lowry, depose and say that I am employed by Omni Agent Solutions (**"Omni"**), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On September 28, 2021, at my direction and under my supervision, employees of Omni Agent Solutions caused true and correct copies of the following documents to be served (i) via the method set forth on the Core/2002 Service List attached hereto as **Exhibit A** and (ii) via the method set forth on the Service List attached hereto as **Exhibit B**:

- **Modified Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC [Docket No. 6377]**

- **Amended Disclosure Statement for the Modified Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC [Docket No. 6383]**

- **Notice of Filing of Redlines of Modified Fifth Amended Plan, Disclosure Statement and Related Documents [Docket No. 6385]**

- **Notice of Filing of Revised Proposed Solicitation Procedures Order [Docket No. 6386]**

- **Notice of Amended Agenda of Matters Scheduled for Hearing on September 28, 2021, at 10:00 A.M. Eastern Time [Docket No. 6387]**

Dated: September 29, 2021

_____
Randy Lowry
Omni Agent Solutions
5955 De Soto Avenue, Suite 100
Woodland Hills, CA 91367
(818) 906-8300

{State of California      }
{                         } ss.
{County of Los Angeles    }

Subscribed and sworn to (or affirmed) before me on this 29th day of September, 20 21 by Randy Lowry, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

_____
Notary Public

CAROLYN K. CASHMAN
COMM. #2232009
Notary Public - California
Los Angeles County
My Comm. Expires Feb. 23, 2022

---

[1] The Debtors in the chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows: Boy Scouts of America (6300) and Delaware BSA, LLC (4311). The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

# **EXHIBIT A**

**Exhibit A**
Core/2002 Service List
Served as set forth below

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Notice of Appearance/Request for Notices Counsel to Collin County Tax Assessor/Collector | Abernathy, Roeder, Boyd & Hullett, P.C. | Attn: Chad Timmons Attn: Larry R. Boyd Attn: Emily M. Hahn 1700 Redbud Blvd, Ste 300 McKinney, TX 75069 | 214-544-4040 | ctimmons@abernathylaw.com bankruptcy@abernathylaw.com ehahn@abernathy-law.com | Email |
| Notice of Appearance/Request for Notices Counsel to Chickasaw Council, Boy Scouts of America, Inc. | Adams and Reese LLP | Attn: Henry C. Shelton, III 6075 Poplar Ave, Ste 700 Memphis, TN 38119 | | Henry.Shelton@arlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for various child sexual abuse tort claimants and as a party-in-interest in production | Andrus Wagstaff, PC | Attn: Aimee H. Wagstaff 7171 W Alaska Dr Lakewood, CO 80226 | 303-376-6361 | aimee.wagstaff@andruswagstaff.com | Email |
| Notice of Appearance/Request for Notice Counsel for  Certain Claimants SpringfieldConf Andrus Wagstaff, PC as Parties in Interest | Andrus Wagstaff, PC | Attn: Sommer D. Luther 7171 West Alaska Dr. Lakewood, CO 80226 | 303-376-6361 | sluther@wagstafflawfirm.com | Email |
| Notice of Appearance/Request for Notices Counsel for Del-Mar-Va Council, Inc., Boy Scouts of America | Ashby & Geddes, P.A. | Attn: Bill Bowden 500 Delaware Avenue, 8th Floor P.O. Box 1150 Wilmington, DE  19899-1150 | 302-654-2067 | wbowden@ashbygeddes.com | Email |
| Notice of Appearance/Request for Notices Counsel to several sexual abuse survivor claimants | Baird Mandalas Brockstedt, LLC | Attn: Stephen W. Spence 1413 Savannah Rd, Ste 1 Lewes, DE 19958 | 302-644-0306 | sws@bmbde.com | Email |
| Notice of Appearance/Request for Notices Counsel for Sequoia Council of Boy Scouts, Inc. | Baker Manock & Jensen, PC | Attn: Jan T. Perkins 5260 North Palm Avenue, Suite 421 Fresno, CA 93704 | | jperkins@bakermanock.com | Email |
| Notice of Appearance/Request for Notices Counsel for Clarendon America Insurance Company/Maryland Casualty Company, Maryland American General Group, American General Fire & Casualty Company, and Zurich Insurance Company | Ballard Spahr LLP | Attn: Matthew G. Summers Attn: Chantelle D. McClamb 919 N. Market St, 11th Fl Wilmington, DE 19801-3034 | 302-252-4466 | summersm@ballardspahr.com mcclambc@ballardspahr.com | Email |
| Notice of Appearance/Request for Notices Counsel for Hartford Accident and Indemnity Company, First State Insurance Company, and Twin City Fire Insurance Company | Bayard, P.A. | Attn: Erin R. Fay Attn: Gregory J. Flasser 600 N King St, Ste 400 Wilmington, DE 19801 | | efay@bayardlaw.com gflasser@bayardlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Various Tort Claimants | Bielli & Klauder, LLC | Attn: David M. Klauder 1204 N. King Street Wilmington, DE 19801 | 302-397-2557 | tbielli@bk-legal.com dklauder@bk-legal.com | Email |
| Notice of Appearance/Request for Notices Counsel for Agricultural Insurance Company | Bodell Bove, LLC | Attn: Bruce W. McCullough 1225 N King St, Ste 1000 Wilmington, DE 19801 | 302-655-6827 | bmccullough@bodellbove.com | Email |
| Notice of Appearance/Request for Notices Attorneys for Great American Assurance Company, f/k/a Agricultural Insurance Company; Great American E&S Insurance Company, f/k/a Agricultural Excess and Surplus Insurance Company; and Great American E&S Insurance Company | Bodell Bove, LLC | Attn: Bruce W. McCullough 1225 N King St, Ste 1000 Wilmington, DE 19801 | 302-655-6827 | bmccullough@bodellbove.com | Email |
| Notice of Appearance/Request for Notices Counsel for the United Methodist Ad Hoc Committee Counsel for the Florida Conference of the United Methodist Church and Various Churches in the Conference that are Chartered Organizations | Bradley Arant Boult Cummings LLP | Attn: Edwin Rice Attn: Elizabeth Brusa 100 N Tampa St, Ste 2200 Tampa, FL 33602 | | eRice@bradley.com ebrusa@bradley.com ddecker@bradley.com | Email |
| Notice of Appearance/Request for Notices Counsel for the National Surety Corporation | Bradley Riley Jacobs PC | Attn: Todd C. Jacobs 320 W Ohio St, Ste 3W Chicago, IL 60654 | | tjacobs@bradleyriley.com | Email |
| Notice of Appearance/Request for Notices Counsel to the Coalition of Abused Scouts for Justice | Brown Rudnick LLP | Attn: David J. Molton 7 Times Square New York, NY 10036 | | EGoodman@brownrudnick.com DMolton@brownrudnick.com | Email |
| Notice of Appearance/Request for Notices Counsel to the Coalition of Abused Scouts for Justice | Brown Rudnick LLP | Attn: Sunni P. Beville Attn: Tristan G. Axelrod 1 Financial Ctr Boston, MA 02111 | | sbeville@brownrudnick.com taxelrod@brownrudnick.com | Email |
| Notice of Appearance/Request for Notices Counsel for Oracle America, Inc | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson 55 Second Street, 17th Floor San Francisco, California  94105-3493 | 415-227-0770 | schristianson@buchalter.com | Email |
| Notice of Appearance/Request for Notices Counsel for Chickasaw Council, BSA, Inc. | Butler Snow LP | Attn: Daniel W. Van Horn P.O. Box 171443 Memphis, TN 38187-1443 | | Danny.VanHorn@butlersnow.com | Email |
| Notice of Appearance/Request for Notices Counsel for Arrowood Indemnity Company | Carruthers & Roth, P.A. | Attn: Britton C. Lewis 235 N. Edgeworth St. P.O. Box 540 Greensboro, NC 27401 | 336-478-1145 | bcl@crlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Jane Doe, Party in Interest | Chipman, Brown, Cicero & Cole, LLP | Attn: Mark Desgrosseilliers 1313 N Market St, Ste 5400 Wilmington, DE 19801 | 302-295-0199 | desgross@chipmanbrown.com | Email |
| Notice of Appearance/Request for Notices Counsel for Liberty Mutual Insurance Company | Choate, Hall & Stewart LLP | Attn: Douglas R. Gooding Attn: Jonathan D. Marshall Attn: Michael J. Foley, Jr. | 617-248- 4000 | dgooding@choate.com jmarshall@choate.com mjfoley@choate.com | Email |
| Pro Se Claimant | Chris Meidl | Address Redacted | | chris@chrismeidl.com | Email First Class Mail |

**Exhibit A**
Core/2002 Service List
Served as set forth below

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Notice of Appearance/Request for Notice Counsel for Attorneys for Great American Assurance Company, f/k/a Agricultural Insurance Company; Great American E&S Insurance Company, f/k/a Agricultural Excess and Surplus Insurance Company; and Great American E&S Insurance Company | Clyde & CO US LLP | Attn: Bruce D. Celebrezze Four Embarcadero Center, Ste 1350 San Francisco, CA 94111 | 415-365-9801 | bruce.celebrezze@clydeco.us | Email |
| Notice of Appearance/Request for Notice Counsel for Attorneys for Great American Assurance Company, f/k/a Agricultural Insurance Company; Great American E&S Insurance Company, f/k/a Agricultural Excess and Surplus Insurance Company; and Great American E&S Insurance Company | Clyde & CO US LLP | Attn: Konrad R. Krebs 200 Campus Dr, Ste 300 Florham Park, NJ 07932 | 973-210-6701 | konrad.krebs@clydeco.us | Email |
| Notice of Appearance/Request for Notices - Authorized Agent for the Commonwealth of Pennsylvania, Dept of Labor and Industry, Office of Unemployment Compensation Tax Services (UCTS) | Commonwealth of Pennsylvania | Dept of Labor & Industry Attn: Deb Secrest/Collections Support Unit 651 Boas St, Rm 925 Harrisburg, PA 17121 | 717-787-7671 | ra-li-ucts-bankrupt@state.pa.us | Email |
| Notice of Appearance/Request for Notices Counsel for IRC Burnsville Crossing, LLC | Connolly Gallagher, LLP | Attn: Karen C. Bifferato Attn: Kelly M. Conlan 1201 N Market St, 20th Fl Wilmington, DE 19801 | | kbifferato@connollygallagher.com kconlan@connollygallagher.com | Email |
| Notice of Appearance/Request for Notices Counsel for The Episcopal Church | Connolly Gallagher, LLP | Attn: Jeffrey C. Wisler Attn: Kelly M. Conlan 1201 N Market St, 20th Fl Wilmington, DE 19801 | | jwisler@connollygallagher.com kconlan@connollygallagher.com | Email |
| Notice of Appearance/Request for Notices Counsel for Arrowood Indemnity Company | Coughlin Duffy, LLP | Attn: Kevin Coughlin Attn: Lorraine Armenti Attn: Michael Hrinewski 350 Mount Kemble Ave. PO Box 1917 Morristown, NJ 0796 | 973-267-6442 | kcoughlin@coughlinduffy.com larmenti@coughlinduffy.com mhrinewski@coughlinduffy.com | Email |
| NOA - Counsel for Junell & Associates, PLLC | Cousins Law LLC | Attn: Scott D. Cousins Brandywine Plaza W 1521 West Concord Pike, Ste 301 Wilmington, DE 19803 | 302-295-0331 | scott.cousins@cousins-law.com | Email |
| Notice of Appearance/Request for Notices Counsel to Abuse Victims | Crew Janci LLP | Attn: Stephen Crew Attn: Peter Janci 1200 NW Naito Pkwy, Ste 500 Portland, OR 97209 | | peter@crewjanci.com steve@crewjanci.com | Email |
| *NOA - Counsel to Appellee Sidley Austin LLP/AVA Law Group, Inc. | Cross & Simon, LLC | Attn: Christopher Simon Attn: Kevin Mann 1105 N Market St, Ste 901 Wilmington, DE 19801 | 302-777-4224 | csimon@crosslaw.com kmann@crosslaw.com | Email |
| Notice of Appearance/Request for Notices Counsel to American Zurich Insurance Company | Crowell & Moring LLP | Attn: Mark D. Plevin Attn: Austin J. Sutta 3 Embarcadero Center, 26th Fl San Francisco, CA 94111 | 415-986-2827 | mplevin@crowell.com asutta@crowell.com | Email |
| Notice of Appearance/Request for Notices Counsel to American Zurich Insurance Company | Crowell & Moring LLP | Attn: Tacie H. Yoon 1001 Pennsylvania Ave, NW Washington, D.C. 20004 | 202-628-5116 | tyoon@crowell.com | Email |
| Notice of Appearance/Request for Notice Counsel for Attorneys for Great American Assurance Company, f/k/a Agricultural Insurance Company; Great American E&S Insurance Company, f/k/a Agricultural Excess and Surplus Insurance Company; and Great American E&S Insurance Company | David Christian Attorneys LLC | Attn: David Christian 105 W. Madison St., Ste 1400 Chicago, IL 60602 | | dchristian@dca.law | Email |
| Notice of Appearance/Request for Notices Counsel for St. Stephen's Episcopal Church | Davidoff Hutcher & Citron LLP | Attn: Jonathan S. Pasternak Attn: James B. Glucksman Attn: Robert L. Rattet 605 3rd Ave New York, NY 10158 | 914-381-7406 | jsp@dhclegal.com jbg@dhclegal.com rlr@dhclegal.com | Email |
| Notice of Appearance/Request for Notices Counsel for Chickasaw Council, BSA, Inc. | Davies Hood PLLC | Attn: Jason P. Hood 22 North Front Street, Suite 620 Memphis, TN 38103-2100 | | Jason.Hood@davieshood.com | Email |
| Notice of Appearance/Request for Notices Counsel for Munich Reinsurance America, Inc., formerly known as American Re-Insurance Company | Dilworth Paxson LLP | Attn: Thaddeus J. Weaver 704 King St, Ste 500 P.O. Box 1031 Wilmington, DE 19899-1031 | 302-655-1480 | tweaver@dilworthlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Munich Reinsurance America, Inc., formerly known as American Re-Insurance Company | Dilworth Paxson LLP | Attn: William E. McGrath, Jr. 2 Research Way Princeton, NJ 08540 | 609-987-6651 | wmcgrath@dilworthlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Girl Scouts of the United States of America | Dorsey & Whitney LLP | Attn: Bruce R. Ewing Attn: Eric Lopez Schnabel 51 W 52nd St New York, NY 10019 | | ewing.bruce@dorsey.com schnabel.eric@dorsey.com | Email |
| Notice of Appearance/Request for Notices Counsel for Girl Scouts of the United States of America | Dorsey & Whitney LLP | Attn: Eric Lopez Schnabel Attn: Alessandra Glorioso 300 Delaware Ave, Ste 1010 Wilmington, DE 19801 | | schnabel.eric@dorsey.com glorioso.alessandra@dorsey.com | Email |
| Notice of Appearance/Request for Notices Counsel to Oracle America, Inc. | Doshi Legal Group, P.C. | Attn: Amish R. Doshi 1979 Marcus Ave, Ste 210E Lake Success, NY 11042 | | amish@doshilegal.com | Email |

**Exhibit A**
Core/2002 Service List
Served as set forth below

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Notice of Appearance/Request for Notices Counsel for The Roman Catholic Diocese of Brooklyn, New York/ Counsel for the Roman Catholic Archbishop of Los Angeles, a corporation sole, and its related BSA-charted organizations/ Counsel for the Archdiocese of Galveston-Houston, a corporation sole/Counsel for the Roman Catholic Diocese of Dallas, a Texas nonprofit corporation, and its related BSA-chartered organizations | Faegre Drinker Biddle & Reath LLP | Attn: Michael P. Pompeo 1177 Avenue of the Americas, 41st Floor New York, NY 10036-2714 | 317-569-4800 | michael.pompeo@faegredrinker.com | Email |
| Notice of Appearance/Request for Notices Counsel for The Roman Catholic Diocese of Brooklyn, New York/ Counsel for the Roman Catholic Archbishop of Los Angeles, a corporation sole, and its related BSA-charted organizations/ Counsel for the Archdiocese of Galveston-Houston, a corporation sole/Counsel for the Roman Catholic Diocese of Dallas, a Texas nonprofit corporation, and its related BSA-chartered organizations | Faegre Drinker Biddle & Reath LLP | Attn: Patrick A. Johnson 222 Delaware Ave, Ste 1410 Wilmington, DE 19801-1621 | 302-467-4201 | Patrick.Jackson@faegredrinker.com | Email |
| Notice of Appearance/Request for Notices Counsel for The Roman Catholic Diocese of Brooklyn, New York/Counsel for the Roman Catholic Archbishop of Los Angeles, a corporation sole, and its related BSA-charted organizations | Faegre Drinker Biddle & Reath LLP | Attn: Kaitlin W. MacKenzie 222 Delaware Ave, Ste 1410 Wilmington, DE 19801-1621 | 302-467-4201 | Kaitlin.MacKenzie@faegredrinker.com | Email |
| Notice of Appearance/Request for Notices Counsel for the Roman Catholic Archbishop of Los Angeles, a corporation sole, and its related BSA-charted organizations/ Counsel for the Archdiocese of Galveston-Houston, a corporation sole/Counsel for the Roman Catholic Diocese of Dallas, a Texas nonprofit corporation, and its related BSA-chartered organizations | Faegre Drinker Biddle & Reath LLP | Attn: Ian J. Bambrick 222 Delaware Ave, Ste 1410 Wilmington, DE 19801-1621 | 302-467-4201 | Ian.Bambrick@faegredrinker.com | Email |
| Notice of Appearance/Request for Notices Counsel for the Archdiocese of Galveston-Houston, a corporation sole/Counsel for the Roman Catholic Diocese of Dallas, a Texas nonprofit corporation, and its related BSA-chartered organizations | Faegre Drinker Biddle & Reath LLP | Attn: Jaclyn C. Marasco 222 Delaware Ave, Ste 1410 Wilmington, DE 19801-1621 | 302-467-4201 | Jaclyn.Marasco@faegredrinker.com | Email |
| Notice of Appearance/Request for Notices Counsel for Simon Kenton Council | Ferry Joseph, PA | Attn: John D. McLaughlin, Jr. 824 N Market St, Ste 1000 Wilmington, DE 19801 | 302-575-1714 | jmclaughlin@ferryjoseph.com | Email |
| Notice of Appearance/Request for Notices Counsel for National Union Fire Insurance Co of PA, AIG | Fineman Krekstein & Harris, PC | Attn: Dierdre M. Richards 1300 N King St Wilmington, DE 19801 | 302-394-9228 | drichards@finemanlawfirm.com | Email |
| Notice of Appearance/Request for Notices Counsel for Trennie L. Williams and Kiwayna H. Williams, jointly as Parents, Legal Guardians and Next Friends of T.Q.W., a Minor | Flordia M. Henderson | P.O. Box 30604 Memphis, TN 38130-0604 | 901-348-4409 | flordia@fhendersonlaw.net | Email |
| Notice of Appearance/Request for Notices Pro Se Counsel for Abuse Claimant | Florida State Prison | Attn: William Russel Hill PO Box 800 Raiford, FL 32083-0800 | | | First Class Mail |
| Notice of Appearance/Request for Notices Counsel for Boys Scouts of America San Diego | Foley & Lardner LLP | Attn: Richard J. Bernard 90 Park Ave New York, NY 10016 | 212-687-2329 | rbernard@foley.com | Email |
| Notice of Appearance/Request for Notices Counsel for Boys Scouts of America San Diego | Foley & Lardner LLP | Attn: Victor Vilaplana 3579 Valley Centre Dr, Ste 300 San Diego, CA 92130 | 858-792-6773 | vavilaplana@foley.com | Email |
| Notice of Appearance/Request for Notices Counsel for National Union Fire Insurance Co of PA, AIG | Foran Glennon Planadech Ponzi & Rudloff, P.C. | Attn: Susan N K Gummow 222 N LaSalle St, Ste 1400 Chicago, IL 60614 | 312-863-5000 | sgummow@fgppr.com | Email |
| Notice of Appearance/Request for Notice Counsel for Sexual Abuse Claimants | Fournaris & Mammarella, P.A. | Attn: Bill Kelleher 1925 Lovering Avenue Wilmington, DE 19806 | 302-652-1142 | BKelleher@gfmlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Old Republic Insurance Company | Fox Swibel Levin & Carroll LLP | Attn: Margaret M. Anderson 200 W Madison St, Ste 3000 Chicago, IL 60606 | 312-224-1201 | panderson@foxswibel.com | Email |
| Pro Se Party | Frank Joseph Schwindler | Address Redacted | | Email Address Redacted | Email First Class Mail |
| Notice of Appearance/Request for Notices Counsel for The Norwich Roman Catholic Diocesan Corporation | Gellert Scali Busenkell & Brown LLC | Attn: Charles J. Brown, III 1201 N Orange St, 3rd Fl Wilmington, DE 19801 | 302-425-5814 | cbrown@gsbblaw.com | Email |
| Notice of Appearance/Request for Notices Counsel to Future Claimants' Representative | Gilbert LLP | Attn: Kami Quinn Attn: Meredith Neely Attn: Emily Grim Attn: Jasmine Chalashtori Attn: Rachel Jennings Attn: Kyle Dechant 700 Pennsylvania Ave, SE Ste 400 Washington, DC 20003 | | chalashtorij@gilbertlegal.com quinnk@gilbertlegal.com neelym@gilbertlegal.com grime@gilbertlegal.com jenningsr@gilbertlegal.com dechantk@gilbertlegal.com | Email |
| Notice of Appearance/Request for Notices Counsel for Bay-Lakes Council | Godfrey & Kahn, SC | Attn: Erin A. West 1 E Main St, Ste 500 P.O. Box 2719 Madison, WI 53701-2719 | 608-257-0609 | ewest@gklaw.com | Email |

**Exhibit A**
Core/2002 Service List
Served as set forth below

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Notice of Appearance/Request for Notices Counsel for Bay-Lakes Council | Godfrey & Kahn, SC | Godfrey & Kahn, SC Attn: Timothy F. Nixon 200 S Washington St, Ste 100 Green Bay, WI 54301-4298 | 920-436-7988 | tnixon@gklaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Arch Insurance Company | Hangley Aronchick Segal Pudlin & Schiller | Attn: Matthew A. Hamermesh One Logan Sq, 27th Fl Philadelphia, PA 19103 | 215-568-0300 | mhamermesh@hangley.com | Email |
| Notice of Appearance/Request for Notices Counsel for Junell & Associates, PLLC | Hicks Thomas LLP | Attn: John B. Thomas Attn: Allison Fisher 700 Louisiana St., Suite 2300 Houston, TX 77002 | 713-547-9150 | jthomas@hicks-thomas.com afisher@hicks-thomas.com | Email |
| Notice of Appearance/Request for Notices Counse on behalf of Eisenberg, Rothwiler, Winkler, Eisenberg & Jeck, P.C. ("Eisenberg"), counsel for various child sexual abuse tort claimants | Hogan ◆ McDaniel | Attn: Daniel K. Hogan Attn: Garvan F. McDaniel 1311 Delaware Avenue Wilmington, DE 19806 | 302-656-7599 | dkhogan@dkhogan.com gfmcdaniel@dkhogan.com | Email |
| Notice of Appearance/Request for Notices Counsel for the Chapelwood United Methodist Church | Hoover & Slovacek, LLP | Attn: Steven A. Leyh Galleria Tower II 5051 Westheimer Rd, Ste 1200 Houston, TX 77056 | 713-977-5395 | leyh@hooverslovacek.com | Email |
| Notice of Appearance/Request for Notices Counsel for Simon Kenton Council | Ice Miller | Attn: Daniel R. Swetnam Arena District 250 West St Columbus, OH 43215 | 614-224-3568 | daniel.swetnam@icemiller.com | Email |
| Notice of Appearance/Request for Notices Counsel for The Norwich Roman Catholic Diocesan Corporation | Ice Miller | Attn: Louis T. DeLucia Attn: Alyson M. Fiedler 1500 Broadway, Ste 2900 New York, NY 10036 | | Louis.DeLucia@icemiller.com Alyson.Fiedler@icemiller.com | Email |
| Notice of Appearance/Request for Notices Counsel on behalf of various child sexual abuse tort claimants | Ichor Consulting, LLC | Attn: J. Chad Edwards 3626 N Hall St (Two Oak Lawn) Ste 610 Dallas, TX 75219 | 866-606-9002 | chad@IchorConsulting.com | Email |
| Core Parties Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation P.O. Box 7346 Philadelphia, PA 19101-7346 | 855-235-6787 | | First Class Mail |
| Notice of Appearance/Request for Notices Counsel for Certain Claimants/Claimants S. H. ( SA Claim No. 21108), R. W. (SA Claim No 70996), R. B. (SA Claim No 24629)/Counsel for Certain Claimants SpringfieldConf Andrus Wagstaff, PC as Parties in Interest | Jacobs & Crumplar, P.A. | Attn: Reann Warner Attn: Thomas C. Crumplar 750 Shipyard Dr., Suite 200 Wilmington, DE 19801 | 302-656-5875 | raeann@jcdelaw.com tom@jcdelaw.com | Email |
| Notice of Appearance/Request for Notices Counsel to Certain Tort Claimants | James, Vernon & Weeks, P.A. | Attn: Leander L. James Attn: Craig K. Vernon Attn: R. Charlie Beckett 1626 Lincoln Wy Coeur d'Alene, ID 83815 | 208-664-1684 | ljames@jvwlaw.net cvernon@jvwlaw.net rbeckett@jvwlaw.net | Email |
| Notice of Appearance/Request for Notices Counsel for Claimant J.M. as party in interest/Claimants S. H. ( SA Claim No. 21108), R. W. (SA Claim No 70996), R. B. (SA Claim No 24629) | Janet, Janet & Scuggs, LLC | Attn: Gerald D. Jowers, Jr 500 Taylor St, Ste 301 Columbia, SC 29201 | 803-727-1059 | gjowers@JJSJustice.com | Email |
| Bank Debt | JPMorgan Chase Bank, NA | Attn: Phil Martin Attn: Louis Strubeck 10 S Dearborn St Mail Code Il1-1415 Chicago, Il 60603 | | louis.strubeck@nortonrosefulbright.com | First Class Mail Email |
| Notice of Appearance/Request for Notice Counsel for Certain Claimants SpringfieldConf Andrus Wagstaff, PC as Parties in Interest | Justice Law Collaborative, LLC | Attn: Kimberly A. Dougherty Justice Law Collaborative, LLC 19 Belmont St South Easton, MA 02375 | 385-278-0287 | kim@justicelc.com | Email |
| Notice of Appearance/Request for Notices Counsel for Eric D. Green and Resolutions, LLC | K&L Gates LLP | Attn: Steven L. Caponi Attn: Matthew B. Goeller 600 N King St, Ste 901 Wilmington, DE 19801 | 302-416-7020 | steven.caponi@klgates.com mathew.goeller@klgates.com | Email |
| Notice of Appearance/Request for Notices Counsel for Chief Seattle Council, Boy Scouts of America | Karr Tuttle Campbell, PS | Attn: Bruce W. Leaverton 701 5th Ave, Ste 3300 Seattle, WA 98104 | 206-682-7100 | bleaverton@karrtuttle.com | Email |
| Notice of Appearance/Request for Notices Counsel for Eric D. Green and Resolutions, LLC | Keating Muething & Klekamp PLL | Attn: Rachael A. Rowe Attn: Benjamin G. Stewart 1 E 4th St, Ste 1400 Cincinnati, OH 45202 | | bgstewart@kmklaw.com rrowe@kmklaw.com | Email |
| Notice of Appearance/Request for Notices Counsel to Buffalo Trail Council, Inc. | Kelly, Morgan, Dennis, Corzine & Hansen, P.C. | Attn: Michael G. Kelly P.O. Box 1311 Odessa, TX 79760-1311 | 432-363-9121 | mkelly@kmdfirm.com | Email |
| Notice of Appearance/Request for Notices Counsel to Abuse Victims | Klehr Harrison Harvey Branzburg LLP | Attn: Domenic E. Pacitti 919 Market St, Ste 1000 Wilmington, DE 19801 | | dpacitti@klehr.com | Email |
| Notice of Appearance/Request for Notices Counsel to Abuse Victims | Klehr Harrison Harvey Branzburg LLP | Attn: Morton R. Branzburg 1835 Market St, Ste 1400 Philadelphia, PA 19103 | | mbranzburg@klehr.com | Email |
| Notice of Appearance/Request for Notices Counsel for the Official Committee of Unsecured Creditors | Kramer Levin Naftalis & Frankel LLP | Attn: Thomas Moers Mayer Attn: Rachel Ringer Attn: David E. Blabey Jr. Attn: Jennifer R. Sharret Attn: Megan M. Wasson 177 Ave of the Americas New York, NY 10036 | 212-715-8000 | tmayer@kramerlevin.com rringer@kramerlevin.com dblabey@kramerlevin.com jsharret@kramerlevin.com mwasson@kramerlevin.com | Email |

**Exhibit A**

Core/2002 Service List

Served as set forth below

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Notice of Appearance/Request for Notices Counsel for The Church of Jesus Christ of Latter-day Saints | Latham & Watkins LLP | Attn: Adam J. Goldberg<br>Attn: Robert J. Malionek<br>Attn: Madeleine C. Parish<br>Attn: Benjamin A. Dozier<br>1271 Ave of the Americas<br>New York, NY 10020-1401 | 212-751-4864 | adam.goldberg@lw.com<br>robert.malionek@lw.com<br>madeleine.parish@lw.com<br>benjamin.butzin-dozier@lw.com | Email |
| Notice of Appearance/Request for Notices Counsel for The Church of Jesus Christ of Latter-day Saints | Latham & Watkins LLP | Attn: Jeffrey E Bjork<br>Attn: Kimberly A Posin<br>Attn: Deniz A Irgi<br>355 S Grand Ave, Ste 100<br>Los Angeles, CA 90071-1560 | 213-891-8763 | jeff.bjork@lw.com<br>kim.posin@lw.com<br>deniz.irgi@lw.com | Email |
| Notice of Appearance/Request for Notices Counsel to the Betti & Associates Claimants | Law Office of Betti & Associates | Attn: Michele M. Betti<br>30 Wall Street, 8th Floor<br>New York, NY 10005 | 760-454-2204 | mbettilaw@gmail.com | Email |
| Notice of Appearance/Request for Notices Counsel to Ector CAD | Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker<br>112 E Pecan St, Ste 2200<br>San Antonio, TX 78205 | 210-225-6410 | sanantonio.bankruptcy@publicans.com | Email |
| Notice of Appearance/Request for Notices Counsel for Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller<br>2777 N. Stemmons Fwy, Ste 1000<br>Dallas, TX 75207 | 469-221-5003 | dallas.bankruptcy@publicans.com | Email |
| Notice of Appearance/Request for Notices Counsel for Houston Liens, Harris County, Cleveland ISD, Montgomery County, Orange County, and Montgomery County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman<br>P.O. Box 3064<br>Houston, TX 77253-3064 | 713-844-3503 | houston_bankruptcy@publicans.com | Email |
| Notice of Appearance/Request for Notices Counsel for the Roman Catholic Archbishop of San Francisco | Macdonald | Fernandez LLP | Iain A. Macdonald<br>221 Sansome St, 3rd Fl<br>San Francisco, CA 94104-2323 | 415-394-5544 | imac@macfern.com | Email |
| Notice of Appearance/Request for Notices Counsel for AmTrust North America, Inc. on behalf of Wesco Insurance Company | Maurice Wutscher LLP | Attn: Alan C. Hochheiser<br>23611 Chagrin Blvd. Suite 207<br>Beachwood, OH 44123 | 216-472-8510 | ahochheiser@mauricewutscher.com | Email |
| Notice of Appearance/Request for Notices Counsel for The County of Anderson, Texas, The County of Denton, Texas, Harrison Central Appraisal District, The County of Harrison, Texas, | McCreary, Veselka, Bragg & Allen, PC | Attn: Tara LeDay<br>P.O. Box 1269<br>Round Rock, TX 78680 | 512-323-3205 | tleday@mvbalaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Allianz Global Risks US Insurance Company | McDermott Will & Emery LLP | Attn: Ryan S. Smethurst<br>Attn: Margaret H. Warner<br>The McDermott Building<br>500 North Capitol Street, NW<br>Washington, DC 20001-1531 | 202-756-8087 | rsmethurst@mwe.com<br>mwarner@mwe.com | Email |
| Notice of Appearance/Request for Notices Counsel to Stryker Medical | Miller, Canfield, Paddock and Stone, P.L.C. | Attn: Danielle Mason Anderson<br>277 S Rose St, Ste 5000<br>Kalamazoo, MI 49007 | 269-382-0244 | anderson@millercanfield.com | Email |
| Notice of Appearance/Request for Notices Counsel for Liberty Mutual Insurance Company | Mintz, Levin, Cohn, Ferris, Glovsky And Popeo, P.C. | Attn: Kim V. Marrkand<br>Attn: Nancy D. Adams<br>Attn: Laura Bange Stephens<br>One Financial Ctr<br>Boston, MA 02111 | 617-542- 2241 | kmarrkand@mintz.com<br>ndadams@mintz.com<br>lbstephens@mintz.com | Email |
| Notice of Appearance/Request for Notices Counsel for Sun Life Assurance Company of Canada | Mirick, O'Connell, DeMallie & Lougee, LLP | Attn: Kate P Foley<br>1800 W Park Dr, Ste 400<br>Westborough, MA 01581 | 508-898-1502 | kfoley@mirickoconnell.com | Email |
| Notice of Appearance/Request for Notices Counsel for Sun Life Assurance Company of Canada | Mirick, O'Connell, DeMallie & Lougee, LLP | Attn: Paul W Carey<br>100 Front St<br>Worcester, MA 01608 | 508-791-8502 | pcarey@mirickoconnell.com | Email |
| Notice of Appearance/Request for Notices Counsel for Missouri Department of Revenue | Missouri Department of Revenue | Bankruptcy Unit<br>Attn: Steven A. Ginther<br>PO Box 475<br>Jefferson City, MO  65105-0475 | 573-751-7232 | deecf@dor.mo.gov | Email |
| Notice of Appearance/Request for Notices Counsel to the Coalition of Abused Scouts for Justice | Monzack Mersky Browder and Hochman, P.A. | Attn: Rachel B. Mersky<br>1201 N Orange St, Ste 400<br>Wilmington, DE 19801 | | rmersky@monlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Waste Management | Monzack Mersky McLaughlin & Browder, PA | Attn: Brian McLaughlin<br>Attn: Rachel Mersky<br>1201 N Orange St, Ste 400<br>Wilmington, DE 19801 | 302-656-2769 | bmclaughlin@monlaw.com<br>rmersky@monlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for the Florida Conference of the United Methodist Church and Various Churches in the Conference that are Chartered Organizations | Moore & Rutt, PA | Attn: David N. Rutt<br>Attn: Scott G. Wilcox<br>122 N Market St<br>P.O. Box 554<br>Georgetown, DE 19947 | | dnrutt@mooreandrutt.com<br>swilcox@mooreandrutt.com | Email |
| Notice of Appearance/Request for Notices Counsel for Pearson Education, Inc. and NCS Pearson, Inc. | Morris James LLP | Attn: Jeffrey R. Waxman<br>Attn: Eric J. Monzo<br>500 Delaware Ave, Ste 1500<br>P.O. Box 2306<br>Wilmington, DE 19899-2306 | 302-571-1750 | jwaxman@morrisjames.com<br>emonzo@morrisjames.com | Email |
| Notice of Appearance/Request for Notices Counsel for Old Republic Insurance Company | Morris James LLP | Attn: Brett D. Fallon<br>Attn: Brya M. Keilson<br>500 Delaware Ave, Ste 1500<br>P.O. Box 2306<br>Wilmington, DE 19899-2306 | 302-571-1750 | bfallon@morrisjames.com<br>bkeilson@morrisjames.com | Email |
| Notice of Appearance/Request for Notices Counsel for Old Republic Insurance Company | Morris James LLP | Attn: Stephen M. Miller<br>500 Delaware Ave, Ste 1500<br>Wilmington, DE 19801 | 302-571-1750 | smiller@morrisjames.com | Email |

**Exhibit A**
Core/2002 Service List
Served as set forth below

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Core Parties | Morris, Nichols, Arsht & Tunnell | Attn: Derek C. Abbott<br>Attn: Andrew R. Remming<br>Attn: Paige N. Topper<br>1201 N Market St, 16th Fl<br>P.O. Box 1347<br>Wilmington, Delaware 19899-1347 | | dabbott@mnat.com<br>aremming@mnat.com<br>ptopper@mnat.com | Email |
| Notice of Appearance/Request for Notices Counsel for various child sexual abuse tort claimants | Motley Rice LLC | Attn: Daniel R. Lapinksi<br>210 Lake Dr E, Ste 101<br>Cherry Hill, NJ 08002 | 856-667-5133 | dlapinski@motleyrice.com | Email |
| Notice of Appearance/Request for Notices Counsel for various child sexual abuse tort claimants | Motley Rice LLC | Attn: Joseph F. Rice<br>28 Bridgeside Blvd<br>Mt Pleasant, SC 29464 | 843-216-9290 | jrice@motleyrice.com | Email |
| Notice of Appearance/Request for Notices Attorneys for Indian Harbor Insurance Company, on behalf of itself and as successor in interest to Catlin Specialty Insurance Company | Mound Cotton Wollan & Greengrass LLP | Attn: Lloyd A. Gura<br>One New York Plaza 44th Floor<br>New York, NY 10004 | | lgura@moundcotton.com | Email |
| Notice of Appearance/Request for Notices Attorneys for Indian Harbor Insurance Company, on behalf of itself and as successor in interest to Catlin Specialty Insurance Company | Mound Cotton Wollan & Greengrass LLP | Attn: Pamela J. Minetto<br>30A Vreeland Road, Suite 210<br>Florham Park, NJ 07932 | 973-242-4244 | pminetto@moundcotton.com | Email |
| Notice of Appearance/Request for Notices Counsel for Jack Doe, Creditor and Defendant in Adversary Case | Nagel Rice LLP | Attn: Bradley L Rice<br>103 Eisenhower Pkwy<br>Roseland, NJ 07068 | 973-618-9194 | brice@nagelrice.com | Email |
| Notice of Appearance/Request for Notices Counsel to Claimant J.M. | Napoli Shkolnik PLLC | Attn: R. Joseph Hrubiec<br>919 N Market St, Ste 1801<br>Wilmington, DE 19801 | | RHrubiec@NapoliLaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Ventura County Council of BSA | Nelson Comis Kettle & Kinney, LLP | Attn: William E. Winfield<br>300 E Esplanade Dr, Ste 1170<br>Oxnard, CA 93036 | 805-604- 4150 | wwinfield@calattys.com | Email |
| Notice of Appearance/Request for Notices Counsel for Indian Waters Council | Nelson Mullins Riley & Scarborough LLP | Attn: David Barnes, Jr<br>101 Constitution Ave NW, Ste 900<br>Washington, DC 20001 | 202-689-2860 | david.barnes@nelsonmullins.com | Email |
| Notice of Appearance/Request for Notices Counsel for Allianz Global Risks US Insurance Company | Nicolaides Fink Thorpe Michaelides Sullivan LLP | Attn: Matthew S. Sorem<br>10 S. Wacker Dr., 21st Floor<br>Chicago, IL 60606 | 312-585-1401 | msorem@nicolaidesllp.com | Email |
| Notice of Appearance/Request for Notices Counsel for JPMorgan Chase Bank, National Association | Norton Rose Fulbright Us LLP | Attn: Louis R. Strubeck, Jr.<br>1301 Ave of the Americas<br>New York, NY 10019-6022 | | louis.strubeck@nortonrosefulbright.com | Email |
| Notice of Appearance/Request for Notices Counsel to the Archdiocese of New York | Norton Rose Fulbright US LLP | Attn: Howard Seife<br>Attn: Andrew Rosenblatt<br>1301 Ave of the Americas<br>New York, NY 10019-6022 | 212-318-3400 | howard.seife@nortonrosefulbright.com<br>andrew.rosenblatt@nortonrosefulbright.com | Email |
| Notice of Appearance/Request for Notices Counsel for JPMorgan Chase Bank, National Association | Norton Rose Fulbright Us LLP | Attn: Louis R. Strubeck, Jr<br>Attn: Kristian W. Gluck<br>Attn: Ryan E. Manns<br>2200 Ross Avenue, Suite 3600<br>Dallas, TX 75201-7933 | 214-855-8200 | louis.strubeck@nortonrosefulbright.com<br>kristian.gluck@nortonrosefulbright.com<br>ryan.manns@nortonrosefulbright.com | Email |
| Notice of Appearance/Request for Notices Counsel for various child sexual abuse tort claimants | Nye, Stirling, Hale & Miller LLP | Attn: Joel M. Walker<br>1145 Bower Hill Rd, Ste 104<br>Pittsburgh, PA  15243 | 412-857-5350 | jmwalker@nshmlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel to Boy Scouts of America for Hawaii and Guam Chapter | O'Connor Playdon Guben & Inouye LLP | Attn: Jerrold K. Guben<br>Makai Tower, Ste 2400<br>733 Bishop St<br>Honolulu, HI 96813 | 808-531-8628 | JKG@opgilaw.com | Email |
| Notice of Appearance/Request for Notices Counsel to for Century Indemnity Company, as successor to Cigna Specialty Insurance Company f/k/a California Union Insurance Company, and CCI Insurance Company as successor to Insurance Company of North America, et al. | O'Melveny & Myers LLP | Attn: Tancred Schiavoni<br>Times Square Tower<br>7 Times Square<br>New York, NY 10036-6537 | | | First Class Mail |
| Notice of Appearance/Request for Notices Counsel for the Texas Workforce Commission | Office of the Attorney General | Attn: Christopher S. Murphy<br>Attn: Sherri K. Simpson<br>Bankruptcy & Collections Division<br>P.O. Box 12548<br>Austin, TX 78711-2548 | 512-936- 1409 | christopher.murphy@oag.texas.gov<br>sherri.simpson@oag.texas.gov | Email |
| Core Parties<br>Office of the United States Trustee | Office of the United States Trustee | Attn: David L. Buchbinder<br>Attn: Hannah Mufson McCollum<br>844 King St, Suite 2207<br>Lockbox 35<br>Wilmington, DE 19801 | 302-573-6497 | david.l.buchbinder@usdoj.gov<br>hannah.mccollum@usdoj.gov | First Class Mail<br>Email |
| Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones LLP | Attn: Iain Nasatir<br>10100 Santa Monica Blvd.<br>13th Floor<br>Los Angeles, CA  90067-4003 | | inasatir@pszjlaw.com | Email<br>First Class Mail |
| Notice of Appearance/Request for Notices Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones LLP | Attn: James I. Stang<br>Attn: Linda F. Cantor<br>10100 Santa Monica Blvd, 13th Fl<br>Los Angeles, CA 90067-4003 | 302-652-4400 | jstang@pszjlaw.com<br>lcantor@pszjlaw.com | Email |

**Exhibit A**
Core/2002 Service List
Served as set forth below

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Notice of Appearance/Request for Notices Counsel for the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones LLP | Attn: Robert Orgel<br>Attn: James O'Neill<br>Attn: John Lucas<br>Attn: Ilan Scharf<br>919 N Market St.,17th Floor<br>P.O. Box 8705<br>Wilmington, DE 19899-8705 | 302-652-4400 | rorgel@pszjlaw.com<br>joneill@pszjlaw.com<br>jlucas@pszjlaw.com<br>ischarf@pszjlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel to Abuse Victims | Paul Mones PC | Attn: Paul Mones<br>13101 Washington Blvd<br>Los Angeles, CA 90066 | | paul@paulmones.com | Email |
| Notice of Appearance/Request for Notices Counsel for the Pension Benefit Guaranty Corporation | Pension Benefit Guaranty Corporation | Attn: Patricia Kelly, CFO<br>Attn: Cassandra Burton, Attorney<br>Attn: Craig Fessenden<br>1200 K St NW<br>Washington, DC 20005 | 202-326-4112 | kelly.patricia@pbgc.Gov<br>burton.cassandra@pbgc.gov<br>fessenden.craig@pbgc.gov | Email |
| Notice of Appearance/Request for Notices Counsel for Burleson County Tax Office, Luling ISD Tax Office, Colorado County Tax Office, Fayette County Tax Office, Milano ISD Tax Office, and Gause ISD Tax Office | Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: John T. Banks<br>3301 Northland Dr, Ste 505<br>Austin, TX 78731 | 512-302-1802 | jbanks@pbfcm.com | Email |
| Notice of Appearance/Request for Notices Counsel for Various Tort Claimants | Pfau Cochran Vertetis Amala PLLC | Attn: Michael T. Pfau<br>Attn: Jason P. Amala<br>Attn: Vincent T. Nappo<br>403 Columbia Street, Suite 500<br>Seattle, WA 98104 | 206-623-3624 | michael@pcvalaw.com<br>jason@pcvalaw.com<br>vnappo@pcvalaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Pearsons Education, Inc. and NSC Pearsons, Inc. | Phillips Lytle LLP | Attn: Angela Z Miller<br>One Canalside, 125 Main St<br>Buffalo, NY 14203, | 716-852-6100 | amiller@phillipslytle.com | Email |
| NOA - Attorneys for Interested Parties, Argonaut Insurance Company  and Colony Insurance Company | Post & Schell, PC | Attn: Paul Logan<br>300 Delaware Ave Ste 1380<br>Wilmington, DE 19801 | 302-251-8857 | plogan@postschell.com | Email |
| Notice of Appearance/Request for Notices Counsel for the United Methodist Ad Hoc Committee/Counsel to Catholic Mutual Relief Society of America/Counsel for the Roman Catholic Ad Hoc Committee | Potter Anderson & Corroon LLP | Attn: Jeremy Ryan<br>Attn: D. Ryan Slaugh<br>1313 N Market St, 6th FL<br>P.O. Box 951<br>Wilmington, DE 19899 | 302-658-1192 | jryan@potteranderson.com<br>rslaugh@potteranderson.com | Email |
| ENR | Raul Diaz | | | Email Address Redacted | Email |
| Notice of Appearance/Request for Notices Counsel to the Official Committee of Unsecured Creditors | Reed Smith LLP | Attn: Kurt F. Gwynne<br>Attn: Mark W. Eckard<br>120 N Market St, Ste 1500<br>Wilmington, DE 19801 | 302-778-7575 | kgwynne@reedsmith.com<br>meckard@reedsmith.com | Email |
| Notice of Appearance/Request for Notices Counsel for Travelers Casualty and Surety Company, Inc. (fka Aetna Casualty & Surety Company), St. Paul Surplus Lines Insurance Company, and Gulf Insurance Company | Reger Rizzo & Darnall LLP | Attn: Louis J. Rizzo, Jr<br>1521 Concord Pike, Ste 305<br>Brandywine Plaza West<br>Wilmington, DE 19803 | | lrizzo@regerlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for The Church of Jesus Christ of Latter-day Saints | Richards, Layton & Finger, PA | Attn: Michael Merchant<br>Attn: Brett Haywood<br>One Rodney Square<br>920 N King St<br>Wilmington, DE 19801 | 302-651-7701 | merchant@rlf.com<br>haywood@rlf.com | Email |
| Notice of Appearance/Request for Notices Counsel for Jane Doe, Party in Interest | Robinson Mahoney PLLC | Attn: Cindy Robinson<br>Attn: Doug Mahoney<br>121o Post Rd<br>Fairfield, CT 06824 | | crobinson@robinsonmahoney.com<br>dmahoney@robinsonmahoney.com | Email |
| Notice of Appearance/Request for Notices Counsel to Catholic Mutual Relief Society of America/Counsel for the Roman Catholic Ad Hoc Committee | Schiff Hardin LLP | Attn: Everett Cygal<br>Attn: David Spector<br>Attn: Joseph Mark Fisher<br>Attn: Neil Lloyd<br>Attn: Daniel Schufreider<br>Attn: Jin Yan<br>233 S Wacker Dr, Ste 7100<br>Chicago, IL 60606 | 312-258-5600 | ecygal@schiffhardin.com<br>dspector@schiffhardin.com<br>mfisher@schiffhardin.com<br>nlloyd@schiffhardin.com<br>dschufreider@schiffhardin.com<br>jyan@schiffhardin.com | Email |
| *NOA - Counsel for Courtney and Stephen Knight, Jointly as the Surviving Parents of E.J.K., a Minor Child | Schnader Harrison Segal & Lewis LLP | Attn: Richard A. Barkasy, Esq.<br>Attn: Kristi J. Doughty, Esq. | 302-888-1696 | rbarkasy@schnader.com<br>kdoughty@schnader.com | Email |
| Notice of Appearance/Request for Notices Counsel for Liberty Mutual Insurance Company | Seitz, Van Ogtrop & Green, P.A. | Attn: R. Karl Hill<br>222 Delaware Ave, Ste 1500<br>Wilmington, DE 19801 | 302-888- 0606 | khill@svglaw.com | Email |
| Notice of Appearance/Request for Notices Sequoia Council of Boy Scouts, Inc. | Sequoia Council of Boy Scouts, Inc. | Attn: Michael Marchese<br>6005 N. Tamera Avenue<br>Fresno, Ca 93711 | | michael.marchese@scouting.org | Email |
| Notice of Appearance/Request for Notices Counsel for Hartford Accident and Indemnity Company, First State Insurance Company, and Twin City Fire Insurance Company | Shipman & Goodwin LLP | Attn: James P. Ruggeri<br>Attn: Joshua D. Weinberg<br>Attn: Abigail W. Williams<br>1875 K St NW, Ste 600<br>Washington, DC 20006-1251 | 202-469-7751 | jruggeri@goodwin.com<br>jweinberg@goodwin.com<br>awilliams@goodwin.com | Email |
| Notice of Appearance/Request for Notices Counsel for Hartford Accident and Indemnity Company, First State Insurance Company, and Twin City Fire Insurance Company | Shipman & Goodwin LLP | Attn: Eric S. Goldstein<br>One Constitution Plaza<br>Hartford, CT 06103-1919 | 860-251-5218 | egoldstein@goodwin.com<br>bankruptcy@goodwin.com<br>bankruptcyparalegal@goodwin.com | Email |
| NOA - Counsel for Hartford Accident and Indemnity Company, First State Insurance Company, and Twin City Fire Insurance Company | Shipman & Goodwin LLP | Attn: Michele Backus Konigsberg | | mkonigsberg@goodwin.com | Email |

**Exhibit A**
Core/2002 Service List
Served as set forth below

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Core Parties<br>Counsel for Debtor | Sidley Austin LLP | Attn: Blair Warner<br>Attn: Matthew Evan Linder<br>Attn: Thomas A. Labuda, Jr.<br>Attn: Karim Basaria<br>One South Dearborn Street<br>Chicago, IL 60603 | 312-853-7036 | blair.warner@sidley.com<br>mlinder@sidley.com<br>tlabuda@sidley.com<br>kbasaria@sidley.com | Email |
| Core Parties<br>Counsel for Debtor | Sidley Austin LLP | Attn: Jessica C. Boelter<br>787 Seventh Avenue<br>New York, NY 10019 | 212-839-5599 | jboelter@sidley.com | Email |
| Notice of Appearance/Request for Notices<br>Attorneys for Indian Harbor Insurance Company, on behalf of itself and as successor in interest to Catlin Specialty Insurance Company | Smith, Katzenstein & Jenkins LLP | Attn: Kathleen M. Miller<br>1000 West Street, Suite 1501<br>P.O. Box 410<br>Wilmington, DE 19899 | 302-652-8405 | kmiller@skjlaw.com | Email |
| Notice of Appearance/Request for Notices<br>Counsel for The Episcopal Church | Squire Patton Boggs (US) LLP | Attn: Jihyun Park<br>1211 Ave of the Americas, 26th Fl<br>New York, NY 10136 | | jihyun.park@squirepb.com | Email |
| Notice of Appearance/Request for Notices<br>Counsel for The Domestic and Foreign Missionary Society of the Protestant Episcopal Church in the United States of America/The Episcopal Church | Squire Patton Boggs (US) LLP | Attn: Mark A. Salzberg<br>2550 M St, NW<br>Washington, DC 20037 | 202-457-6315 | mark.salzberg@squirepb.com | Email |
| Notice of Appearance/Request for Notices<br>Counsel for The Domestic and Foreign Missionary Society of the Protestant Episcopal Church in the United States of America | Squire Patton Boggs (US) LLP | Attn: Travis A. McRoberts<br>2000 McKinney Ave, Ste 1700<br>Dallas, TX 75201 | 214-758-1550 | travis.mcroberts@squirepb.com | Email |
| Notice of Appearance/Request for Notices<br>Counsel to for Century Indemnity Company, as successor to Cigna Specialty Insurance Company f/k/a California Union Insurance Company, and CCI Insurance Company as successor to Insurance Company of North America; Chubb Custom Insurance Company; Federal Insurance Company; Insurance Company of North America; Pacific Employers Insurance Company; Pacific Indemnity Company, as successor to Texas Pacific Indemnity Company; United States Fire Insurance Company; Westchester Fire Insurance Company, by novation for policies issued by Industrial Indemnity Company and International Insurance Company; and Westchester Surplus Lines Insurance Company/Chubb Group Holdings Inc | Stamoulis & Weinblatt LLC | Attn: Stamatios Stamoulis<br>800 N West St, Ste 800<br>Wilmington, DE 19801 | | stamoulis@swdelaw.com | Email |
| Notice of Appearance/Request for Notices<br>Counsel to for Century Indemnity Company, as successor to Cigna Specialty Insurance Company f/k/a California Union Insurance Company, and CCI Insurance Company as successor to Insurance Company of North America; Chubb Custom Insurance Company; Federal Insurance Company; Insurance Company of North America; Pacific Employers Insurance Company; Pacific Indemnity Company, as successor to Texas Pacific Indemnity Company; United States Fire Insurance Company; Westchester Fire Insurance Company, by novation for policies issued by Industrial Indemnity Company and International Insurance Company; and Westchester Surplus Lines Insurance Company | Stamoulis & Weinblatt LLC | Attn: Richard Weinblatt<br>800 N West St, Ste 800<br>Wilmington, DE 19801 | | weinblatt@swdelaw.com | Email |
| Notice of Appearance/Request for Notices<br>Counsel for R.L. and C.L., Plaintiffs in State Court action pending in the Superior Court of New Jersey, Essex County | Stark & Stark, PC | Attn: Joseph H Lemkin<br>P.O. Box 5315<br>Princeton, NJ 08543 | 609-896-0629 | jlemkin@stark-stark.com | Email |
| Notice of Appearance/Request for Notices<br>Counsel for Clarendon America Insurance Company/Maryland Casualty Company, Maryland American General Group, American General Fire & Casualty Company, and Zurich Insurance Company | Steptoe & Johnson LLP | Attn: Harry Lee<br>Attn: John O'Connor<br>Attn: Brett Grindrod<br>1330 Connecticut Ave, N.W<br>Washington, DC 20036 | 202-429-3902 | hlee@steptoe.com<br>joconnor@steptoe.com<br>bgrindrod@steptoe.com | Email |
| Notice of Appearance and Request for Notices<br>Counsel for the Presbyterian Church of Lakehurst | Straffi & Straffi, LLC | Attn: Daniel Straffi, Jr<br>670 Commons Way<br>Toms River, NJ 08755 | 732-341-3548 | bkclient@straffilaw.com | Email |
| Notice of Appearance and Request for Notices<br>Counsel to Eric Pai, as administrator of the Estate of J. Pai | Sullivan Hazeltine Allinson LLC | Attn: William D. Sullivan<br>919 N Market St, Ste 420<br>Wilmington, DE 19801 | 302-428-8195 | bsullivan@sha-llc.com | Email |
| Notice of Appearance and Request for Notices<br>Counsel for The Episcopal Diocese of San Diego | Sullivan Hill Lewin Rez & Engel, PLC | Attn: James Hill/ Christopher Hawkins<br>Attn: Kathleen Cashman-Kramer<br>600 B St, Ste 1700<br>San Diego, CA 92101 | 619-231-4372 | Hill@SullivanHill.com | Email |
| Notice of Appearance/Request for Notices<br>Counsel for various child sexual abuse tort claimants | Swenson & Shelley, PLLC | Attn: Kevin D. Swenson<br>107 S 1470 E, Ste 201<br>St George, UT 84790 | 855-450-8435 | Kevin@swensonshelley.com | Email |

**Exhibit A**
Core/2002 Service List
Served as set forth below

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Notice of Appearance/Request for Notices Authorized Agent for Synchrony Bank | Synchrony Bank | c/o PRA Receivables Management, LLC Attn: Valerie Smith P.O. Box 41021 Norfolk, VA 23541 | 757-351-3257 | claims@recoverycorp.com | Email |
| NOA - Counsel for Bailey Cowan Heckaman PLLC | The Bifferato Firm | Attn: Ian Connor Bifferato 1007 N. Orandge St., 4TH FL Wilmington, DE 19801 | 302-298-0688 | cbifferato@tbf.legal | Email |
| Bonds | The County Commission Of Fayette County | Attn: President P.O. Box 307 Fayetteville, WV 25840 | | | First Class Mail |
| Bonds | The County Commission Of Fayette County | c/o Steptoe & Johnson Pllc Attn: John Stump, Esq. Chase Tower - Eighth Fl 707 Virginia St E. Charleston, WV 25301 | | | First Class Mail |
| Notice of Appearance/Request for Notice Creditor appearing in pro per | The Law Office of David L Lynch, PC | Attn: David L. Lynch 72877 Dinah Shore Dr, Ste 103-126 Rancho Mirage, CA 92270 | 760-270-9847 | dlynch@desertelderlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Nichole Erickson and Mason Gordon, a minor by his mother Nichole Erickson/Counsel for Certain Claimants | The Law Office of James Tobia, LLC | Attn: James Tobia 1716 Wawaset St Wilmington, DE 19806 | 302-656-8053 | jtobia@tobialaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Arrowood Indemnity Company | The Law Offices of Joyce, LLC | Attn: Michael J. Joyce 1225 King St. Suite 800 Wilmington, DE 19801 | | mjoyce@mjlawoffices.com | Email |
| Notice of Appearance/Request for Notices Counsel for Certain Claimants/Claimants S. H. ( SA Claim No. 21108), R. W. (SA Claim No 70996), R. B. (SA Claim No 24629)/Counsel for  Certain Claimants SpringfieldConf Andrus Wagstaff, PC as Parties in Interest | The Neuberger Firm | Attn: Thomas S. Neuberger Attn: Stephen J. Neuberger 17 Harlech Dr. Wilmington, DE 19807 | 302-655-0582 | tsn@neubergerlaw.com sjn@neubergerlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for The Waite and Genevieve Phillips Foundation | The Powell Firm, LLC | Attn: Jason C. Powell Attn: Thomas Reichert 1201 N Orange St, Ste 500 P.O. Box 289 Wilmington, DE 19899 | | jpowell@delawarefirm.com treichert@delawarefirm.com | Email |
| Notice of Appearance/Request for Notices Counsel for Sexual Abuse Claimants | The Zalkin Law Firm, P.C. | Attn: Irwin Zalkin Attn: Devin Storey Attn: Kristian Roggendorf 10590 W Ocean Air Dr. #125 San Diego, CA 92130 | 858-259-3015 | irwin@zalkin.com devin@zalkin.com kristian@zalkin.com | Email |
| Notice of Appearance/Request for Notices Counsel for Certain Claimants | Thomas Law Office, PLLC | Attn: Tad Thomas Attn: Louis C. Schneider 9418 Norton Commons Blvd, Ste 200 Louisville, KY 40059 | 877-955-7002 | tad@thomaslawoffices.com lou.schneider@thomaslawoffices.com | Email |
| Notice of Appearance/Request for Notices Tennessee Attorney General's Office | TN Dept of Labor - Bureau of Unemployment Insurance | c/o TN Attorney General's Office, Bankruptcy Division Attn: Laura L. McCloud PO Box 20207 Nashville, Tennessee 37202-0207 | 615-741-3334 | AGBankDelaware@ag.tn.gov | Email |
| NOA - Counsel for Jane Doe, Party in Interest | Tremont Sheldon Robinson Mahoney PC | Attn: Cindy L. Robinson Attn: Doug Mahoney | | crobinson@tremontsheldon.com dmahoney@tremontsheldon.com | Email |
| Notice of Appearance/Request for Notices Counsel for the National Surety Corporation & Allianz Global Risks US Insurance Company | Troutman Pepper Hamilton Sanders LLP | Attn: David M. Fournier Attn: Marcy J. McLaughlin Smith 1313 Market St, Ste 5100 P.O. Box 1709 Wilmington, DE 19899-1709 | 302-421-8390 | david.fournier@troutman.com marcy.smith@troutman.com | Email |
| Notice of Appearance/Request for Notices Counsel for the National Surety Corporation & Allianz Global Risks US Insurance Company | Troutman Pepper Hamilton Sanders LLP | Attn: Harris B. Winsberg 600 Peachtree St NE, Ste 3000 Atlanta, GA 30308 | 404-885-3900 | harris.winsberg@troutman.com | Email |
| Notice of Appearance/Request for Notices Counsel to an unidentified sexual abuse survivor | Tune, Entrekin & White, PC | Attn: Joseph P. Rusnak 315 Deaderick St, Ste 1700 Nashville, TN 37238 | 615-244-2278 | Jrusnak@tewlawfirm.com | Email |
| Notice of Appearance and Request for Notices Counsel to American Zurich Insurance Company | Tybout, Redfearn & Pell | Attn: Seth J. Reidenberg 750 Shipyard Dr, Ste 400 P.O. Box 2092 Wilmington, DE 19899-2092 | 302-658-4018 | sreidenberg@trplaw.com | Email |
| NOA - Attorney for American Zurich Insurance Company | Tybout, Redfearn & Pell | Attn: Robert D. Cecil, Jr. P.O. Box 2092 Wilmington, DE 19899-2092 | 302-658-4018 | rcecil@trplaw.com | Email |
| Core Parties | United States Dept Of Justice | 950 Pennsylvania Ave, Nw Room 2242 Washington, DC 20530-0001 | | | First Class Mail |
| Core Parties | US Attorney For Delaware | Attn: David C Weiss 1007 Orange St, Ste 700 P.O. Box 2046 Wilmington, DE 19899-2046 | 302-573-6220 | usade.ecfbankruptcy@usdoj.gov | Email First Class Mail |
| Core Parties Counsel for Ad Hoc Committee of Local Councils of the Boy Scouts of America | Wachtell, Lipton, Rosen & Katz | Attn: Richard G Mason Attn: Douglas Mayer Attn: Joseph C. Celentino 51 W 52nd St New York, NY 10019 | 212-403-2252 | rgmason@wlrk.com dkmayer@wlrk.com jccelentino@wlrk.com | Email First Class Mail |
| NOA - Counsel to D. Miller & Associates PLLC | Walden Macht & Haran LLP | Daniel Miller 2532 Justin Lane Wilmington, DE 19810 | | dmiller@wmhlaw.com | Email |

**Exhibit A**
Core/2002 Service List
Served as set forth below

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Notice of Appearance/Request for Notices Counsel to for Century Indemnity Company, as successor to Cigna Specialty Insurance Company f/k/a California Union Insurance Company, and CCI Insurance Company as successor to Insurance Company of North America; Chubb Custom Insurance Company; Federal Insurance Company; Insurance Company of North America; Pacific Employers Insurance Company; Pacific Indemnity Company, as successor to Texas Pacific Indemnity Company; United States Fire Insurance Company; Westchester Fire Insurance Company, by novation for policies issued by Industrial Indemnity Company and International Insurance Company; and Westchester Surplus Lines Insurance Company | Walker Wilcox Maousek LLP | Attn: Christopher A. Wadley 1 N Franklin, Ste 3200 Chicago, IL 60606 | | cwadley@walkerwilcox.com | Email |
| Notice of Appearance/Request for Notices Counsel for Sequoia Council of Boy Scouts, Inc. | Wanger Jones Helsley, PC | Attn: Riley C. Walter 265 E. River Park Circle, Suite 310 Fresno, CA 93720 | | rwalter@wjhattorneys.com | Email |
| Notice of Appearance/Request for Notices Counsel for East Carolina Council BSA, Inc. | Ward and Smith, P.A. | Attn: Paul A Fanning P.O. Box 8088 Greenville, NC 27835-8088 | 252-215-4077 | paf@wardandsmith.com | Email |
| Notice of Appearance/Request for Notices Counsel to the Debtors | White & Case LLP | Attn: Michael C. Andolina Attn: Matthew E. Linder 111 S Wacker Dr, Ste 5100 Chicago, IL 60606-4302 | | mandolina@whitecase.com mlinder@whitecase.com | Email |
| Notice of Appearance/Request for Notices Counsel to the Debtors | White & Case LLP | Attn: Jessica C. Lauria 1221 Ave of the Americas New York, NY 10020 | | jessica.boelter@whitecase.com | Email |
| Notice of Appearance/Request for Notices Counsel for Baltimore Area Council Boy Scouts of America, Inc. | Whiteford Taylor & Preston LLC | Attn: Richard W. Riley The Renaissance Centre 405 North King Street, Suite 500 Wilmington, Delaware 19801 | | rriley@wtplaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Baltimore Area Council Boy Scouts of America, Inc. | Whiteford Taylor & Preston LLP | Attn: Todd M. Brooks Seven Saint Paul Street, 15th Floor Baltimore, Maryland 21202-1626 | | tbrooks@wtplaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Interested Party Timothy Kosnoff | Wilks Law, LLC | Attn: David E. Wilks 4250 Lancaster Pike, Ste 200 Wilmington, DE 19805 | | dwilks@wilks.law | Email |
| Notice of Appearance/Request for Notices Counsel for JPMorgan Chase Bank, National Association | Womble Bond Dickinson (US) LLP | Attn: Matthew Ward Attn: Morgan Patterson 1313 N Market St, Ste 1200 Wilmington, DE 19801 | 302-252-4330 | matthew.ward@wbd-us.com morgan.patterson@wbd-us.com | Email |
| Core Parties Counsel for Prepetition Future Claimants' Representative | Young Conaway Stargatt & Taylor | Attn: James L. Patton, Jr Attn: Robert Brady Attn: Edwin Harron Rodney Square 1000 N King St Wilmington, DE 19801 | 302-576-3325 | jpatton@ycst.com rbrady@ycst.com eharron@ycst.com | Email First Class Mail |

## <u>EXHIBIT B</u>

**Exhibit B**
Service List
Served as set forth below

| Description | Counsel Firm | Attention | Email | Method of Service |
|---|---|---|---|---|
| "Abuse Claimants" | Gordon Fournaris & Mammarella, P.A. | William M. Kelleher | Bkellehergfmlaw.com; | Email |
| "Abuse Claimants" | Gordon Fournaris & Mammarella, P.A. | William M. Kelleher | Bkellehergfmlaw.com; | Email |
| | The Zalkin Law Firm, P.C. | Irwin Zalkin | kristian@zalkin.com; | |
| | | Devin Storey | dms@zalkin.com; | |
| | | Kristian Roggendorf | | |
| "Abuse Claimants" | The Zalkin Law Firm, P.C. | Devin Storey | dms@zalkin.com; | Email |
| "Abuse Claimants" | The Zalkin Law Firm, P.C. | Irwin Zalkin | irwin@zalkin.com | Email |
| "Abuse Claimants" | The Zalkin Law Firm, P.C. | Kristian Roggendorf | kristian@zalkin.com | Email |
| "Abuse Claimants" | Gordon Fournaris & Mammarella, P.A. | William M. Kelleher | Bkellehergfmlaw.com; ; kristian@zalkin.com; | Email |
| | The Zalkin Law Firm, P.C. | Irwin Zalkin | dms@zalkin.com; | |
| | | Devin Storey | | |
| | | Kristian Roggendorf | | |
| "Survivors" | Hurley McKenna & Mertz, P.C. | Christopher T. Hurley | cthurley@hurley-law.com | Email |
| "Survivors" | Hurley McKenna & Mertz, P.C. | Christopher T. Hurley | cthurley@hurley-law.com | Email |
| | | Evan M. Smola | esmola@hurley-law.com | |
| "Survivors" | Hurley McKenna & Mertz, P.C. | Evan M. Smola | esmola@hurley-law.com | Email |
| Ad Hoc Committee of Local Councils of the boy Scouts of America | DLA Piper, LLP; Wachtell, Lipton, Rosen & Katz | R. Craig Martin, Richard G. Mason, Douglas K. Mayer, Joseph C. Celentino | craig.martin@dlapiper.com; RGMason@wlrk.com; DKMayer@wlrk.com; JCCelentino@wlrk.com | Email |
| Aidan Boushell | Law Office of Curtis A. Hehn | Curtis Helm | curtishehn@comcast.net | Email |
| Aidan Boushell | Law Office of Curtis A. Hehn | Curtis Helm | curtishehn@comcast.net; | Email |
| | Affeld Grivakes LLP | Joseph M. Barrett | jmb@agzlaw.com; | |
| Aidan Boushell | Affeld Grivakes LLP | Joseph M. Barrett | jmb@agzlaw.com | Email |
| AIG Companies | Fineman Krekstein & Harris PC | Deirdre M. Richards | drichards@finemanlawfirm.com | Email |
| AIG Companies | Fineman Krekstein & Harris PC | Deirdre M. Richards | drichards@finemanlawfirm.com | Email |
| AIG Companies | Fineman Krekstein & Harris PC | Deirdre M. Richards | drichards@finemanlawfirm.com; | Email |
| | Foran Glennon alandech Ponzi & Rudloff P.C. | Susan N.K. Gummow | sgummow@fgppr.com; | |
| | Gibson, Dunn & Crutcher LLP | Michael A. Rosenthal | mrosenthal@gibsondunn.com; | |
| | | James Hallowell | jhallowell@gibsondunn.com; | |
| | | Keith R. Martorana | kmartorana@gibsondunn.com; | |
| | | Matthew G. Bouslog | mbouslog@gibsondunn.com; | |
| AIG Companies | Gibson, Dunn & Crutcher LLP | James Hallowell | jhallowell@gibsondunn.com | Email |
| AIG Companies | Gibson, Dunn & Crutcher LLP | Keith R. Martorana | kmartorana@gibsondunn.com | Email |
| AIG Companies | Gibson, Dunn & Crutcher LLP | Matthew G. Bouslog | mbouslog@gibsondunn.com | Email |
| AIG Companies | Gibson, Dunn & Crutcher LLP | Michael A. Rosenthal | mrosenthal@gibsondunn.com | Email |
| AIG Companies | Foran Glennon alandech Ponzi & Rudloff P.C. | Susan N.K. Gummow | sgummow@fgppr.com | Email |
| Allianz Global Risks US Insurance Company | Troutman Pepper Hamilton Sanders LLP | Margaret H. Warner | mwarner@mwe.com; | Email |
| | McDermott Will & Emery LLP | Ryan S. Smethurst | rsmethurst@mwe.com; | |
| | Nicolaides Fink Thorpe Michaelides | | | |
| Allianz Global Risks US Insurance Company, National Surety Corporation and Interstate Fire & Casualty Company | Troutman Pepper Hamilton Sanders LLP | David M. Fournier | david.fournier@troutman.com | Email |
| Allianz Global Risks US Insurance Company, National Surety Corporation and Interstate Fire & Casualty Company | Troutman Pepper Hamilton Sanders LLP | Harris B. Winsberg | harris.winsberg@troutman.com | Email |
| Allianz Global Risks US Insurance Company, National Surety Corporation and Interstate Fire & Casualty Company | Bradley Riley Jacobs PC | John E. Bucheit | jbucheit@bradleyriley.com | Email |
| Allianz Global Risks US Insurance Company, National Surety Corporation and Interstate Fire & Casualty Company | Troutman Pepper Hamilton Sanders LLP | Marcy J. McLaughlin Smith | marcy.smith@troutman.com | Email |
| Allianz Global Risks US Insurance Company, National Surety Corporation and Interstate Fire & Casualty Company | Troutman Pepper Hamilton Sanders LLP | Matthew G. Roberts | matthew.roberts2@troutman.com | Email |
| Allianz Global Risks US Insurance Company, National Surety Corporation and Interstate Fire & Casualty Company | Nicolaides Fink Thorpe Michaelides | Matthew S. Sorem | msorem@nicolaideslip.com | Email |
| Allianz Global Risks US Insurance Company, National Surety Corporation and Interstate Fire & Casualty Company | McDermott Will & Emery LLP | Margaret H. Warner | mwarner@mwe.com | Email |
| Allianz Global Risks US Insurance Company, National Surety Corporation and Interstate Fire & Casualty Company | McDermott Will & Emery LLP | Ryan S. Smethurst | rsmethurst@mwe.com | Email |
| Allianz Global Risks US Insurance Company, National Surety Corporation and Interstate Fire & Casualty Company | Bradley Riley Jacobs PC | Todd C. Jacobs | tjacobs@bradleyriley.com | Email |
| Allianz Insurers | Troutman Pepper Hamilton Sanders LLP | David M. Fournier | david.fournier@troutman.com; | Email |
| | Bradley Riley Jacobs PC | Marcy J. McLaughlin Smith | marcy.smith@troutman.com; | |
| | | Harris B. Winsberg | harris.winsberg@troutman.com; | |
| | | Matthew G. Roberts | matthew.roberts@troutman.com; | |
| | | Matthew S. Sorem | msorem@nicolaideslip.com; | |
| | | Todd C. Jacobs | tjacobs@bradleyriley.com; jbucheit@bradleyriley.com; | |
| | | John E. Bucheit | | |
| Allianz Insurers | Troutman Pepper Hamilton Sanders LLP | Margaret H. Warner | mwarner@mwe.com; | Email |
| | McDermott Will & Emery LLP | Ryan S. Smethurst | rsmethurst@mwe.com; | |
| | Nicolaides Fink Thorpe Michaelides | | | |
| Alonso Krangle Claimants | Alonso Krangle LLP | Andres Alonso | aalonso@alonsokrangle.com | Email |
| Alonso Krangle Claimants | Alonso Krangle LLP | David B. Krangle | dkrangle@alonsokrangle.com | Email |
| Alonso Krangle Claimants | Klehr Harrison Harvey Branzburg LLP | Sally E. Veghte | sveghte@klehr.com | Email |
| Alonso Krangle Claimants | Klehr Harrison Harvey Branzburg LLP | Sally E. Veghte | sveghte@klehr.com; | Email |
| | Alonso Krangle LLP | David B. Krangle | dkrangle@alonsokrangle.com; | |
| | | Andres Alonso | aalonso@alonsokrangle.com; | |
| American Zurich Insurance Company, American Guarantee and Liability Insurance Company, and Steadfast Insurance Company | Crowell & Moring LLP | Mark D. Plevin | mplevin@crowell.com | Email |
| American Zurich Insurance Company, American Guarantee and Liability Insurance Company, and Steadfast Insurance Company | Tybout, Redfearn & Pell | Robert D. Cecil, Jr. | rcecil@trplaw.com | Email |
| American Zurich Insurance Company, American Guarantee and Liability Insurance Company, and Steadfast Insurance Company | Tybout, Redfearn & Pell | Robert D. Cecil, Jr. | rcecil@trplaw.com; | Email |
| | Crowell & Moring LLP | Mark D. Plevin | mplevin@crowell.com; | |
| | | Tacie H. Yoon | tyoon@crowell.com; | |
| American Zurich Insurance Company, American Guarantee and Liability Insurance Company, and Steadfast Insurance Company | Crowell & Moring LLP | Yacie H. Yoon | tyoon@crowell.com | Email |
| American Zurich Insurance Company, American Guarantee and Liability Insurance Company, and Steadfast Insurance Company | Crowell & Moring LLP | Tacie H. Yoon | tyoon@crowell.com | Email |
| Anderson & Cummings Claimants | Bielli & Klauder, LLC | David M. Klauder | dklauder@bk-legal.com; | Email |
| | Anderson & Cummings, L.L.P. | John M. Cummings | john@anderson-cummings.com | |
| ANDERSON & CUMMINGS, L.L.P. CLAIMANTS | Bielli & Klauder, LLC | David M. Klauder | dklauder@bk-legal.com; | Email |
| | Anderson & Cummings, L.L.P. | John M. Cummings | john@anderson-cummings.com | |
| Arch Insurance Company | Smith, Katzenstein & Jenkins LLP; Hangley Aronchick Segal Pudlin & Schiller | Kathleen M. Miller; Matthew A. Hammermesh; Sharon F. Monchik | kmiller@skjlaw.com; smckee@hangley.com | Email |
| ARCH INSURANCE COMPANY | Smith, Katzenstein & Jenkins LLP; Hangley Aronchick Segal Pudlin & Schiller | Kathleen M. Miller; Matthew A. Hammermesh; | kmiller@skjlaw.com; mhammermesh@hangley.com | Email |
| Archbishop of Agana | Gellert Scali Busenkell & Brown LLC | Charles J. Brown | cbrown@gsbblaw.com | Email |
| Archbishop of Agana | Gellert Scali Busenkell & Brown LLC | Charles J. Brown | cbrown@gsbblaw.com | Email |
| Archbishop of Agaña | Gellert Scali Busenkell & Brown LLC | Charles J. Brown, III | cbrown@gsbblaw.com | Email |
| Argonaut Insurance Company | Post & Schnell, P.C. | John C. Sullivan | jsullivan@postschell.com | Email |
| Argonaut Insurance Company | Post & Schnell, P.C. | Kathleen K. Kerns | kkerns@postschell.com | Email |
| Argonaut Insurance Company | Post & Schnell, P.C. | Paul Logan | plogan@postschell.com | Email |
| Argonaut Insurance Company | Post & Schnell, P.C. | Paul Logan | plogan@postschell.com; | Email |
| | | John C. Sullivan | jsullivan@postschell.com; | |
| | | Kathleen K. Kerns | kkerns@postschell.com; | |

**Exhibit B**
Service List
Served as set forth below

| Description | Counsel Firm | Attention | Email | Method of Service |
|---|---|---|---|---|
| Arrowood Indemnity Company | Joyce, LLC<br>Coughlin Midlidge & Garland LLP<br><br>Carruthers & Roth, P.A. | Michael J. Joyce<br>Loreaine Armenti<br>Michael Hrinewski<br>Britton C. Lewis | mjoyce@mjlawoffices.com;<br>larmenti@cmg.law;<br>mhrinewski@cmg.law;<br>bcl@crlaw.com; | Email |
| AWKO Claimants | Aylstock, Witkin, Kreis & Overholtz, PLLC | S. Mary Liu | mliu@awkolaw.com | Email |
| AWKO Claimants | Aylstock, Witkin, Kreis & Overholtz, PLLC | S. Mary Liu | mliu@awkolaw.com; | Email |
| AWKO Claimants | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | S. Mary Liu | mliu@awkolaw.com; | Email |
| BCA Claimants | Brent Coon & Associates | Robert A. Schwartz | bob.schwartz@bcoonlaw.com | Email |
| BCA Claimants | Law Office of Curtis A. Hehn | Curtis A. Hehn | curtishehn@comcast.net | Email |
| BCA Claimants | Law Office of Curtis A. Hehn<br>Brent Coon & Associates | Curtis A. Hehn<br>Robert A. Schwartz | curtishehn@comcast.net<br>bob.schwartz@bcoonlaw.com | Email |
| BEASLEY ALLEN LAW FIRM CLAIMANTS | Bielli & Klauder, LLC<br>Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | David M. Klauder<br>Leon Hampton, Jr. | dklauder@bk-legal.com;<br>leon.hampton@beasleyallen.com; | Email |
| Beasley Allen Lawfirm Claimants | BEASLEY, ALLEN, METHVIN<br>PORTIS, CROW & MILES, P.C.<br>Bielli & Klauder, LLC | Leon Hampton, Jr., Esquire<br>David M. Klauder | Leon.hampton@beasleyallen.com;<br>dklauder@bk-legal.com; | Email |
| Berman & Simmmons Claimants | Berman & Simmons | Michael T. Bigos | mbigos@bermansimmons.com | Email |
| Berman & Simmmons Claimants | Klehr Harrison Harvey Branzburg LLP | Morton Branzburg | mbranzburg@klehr.com | Email |
| Berman & Simmmons Claimants | Klehr Harrison Harvey Branzburg LLP | Sally E. Veghte | sveghte@klehr.com | Email |
| Berman & Simmmons Claimants | Klehr Harrison Harvey Branzburg LLP<br>Berman & Simmons | Sally E. Veghte<br>Morton Branzburg<br>Michael T. Bigos | sveghte@klehr.com;<br>mbranzburg@klehr.com;<br>mbigos@bermansimmons.com; | Email |
| Betti & Associates Claimants | The Law Office of James Tobia, LLC | James Tobia | jbotia@tobialaw.com | Email |
| Betti & Associates Claimants | The Law Office of James Tobia, LLC<br>Law Offices of Betti & Associates | James Tobia<br>Michele M. Betti | jbotia@tobialaw.com;<br>mbettilaw@gmail.com | Email |
| Betti & Associates Claimants | Law Offices of Betti & Associates | Michele M. Betti | mbettilaw@gmail.com | Email |
| Buffalo Diocese | Gellert Scali Busenkell & Brown LLC | Charles J. Brown, III | cbrown@gsbblaw.com | Email |
| Cannata & Associates Claimants | Bielli & Klauder, LLC<br>Gregory J. Cannata & Associates, LLP | David M. Klauder<br>Robert Cannata | dklauder@bk-legal.com;<br>rcannata@cannatalaw.com; | Email |
| Century Indemnity Company, as successor to CCI Insurance Company, as successor to Insurance Company of North America and Indemnity Insurance Company of North America | O'Melveny & Myers LLP | Andrew Kirschenbaum | akirschenbaum@omm.com | Email |
| Century Indemnity Company, as successor to CCI Insurance Company, as successor to Insurance Company of North America and Indemnity Insurance Company of North America | O'Melveny & Myers LLP | Gary Svirsky | gsvirsky@omm.com | Email |
| Century Indemnity Company, as successor to CCI Insurance Company, as successor to Insurance Company of North America and Indemnity Insurance Company of North America | Stamoulis & Weinblatt LLC | Stamatios Stamoulis | stamoulis@swdelaw.com | Email |
| Century Indemnity Company, as successor to CCI Insurance Company, as successor to Insurance Company of North America and Indemnity Insurance Company of North America | Stamoulis & Weinblatt LLC<br>O'Melveny & Myers LLP | Stamatios Stamoulis<br>Tancred Schiavoni<br>Gary Svirsky<br>Andrew Kirschenbaum<br>Sergei Zaslavsk | stamoulis@swdelaw.com;<br>tschiavoni@omm.com;<br>gsvirsky@omm.com;<br>akirschenbaum@omm.com; | Email |
| Century Indemnity Company, as successor to CCI Insurance Company, as successor to Insurance Company of North America and Indemnity Insurance Company of North America | O'Melveny & Myers LLP | Sergei Zaslavsky | szaslavsky@omm.com | Email |
| Century Indemnity Company, as successor to CCI Insurance Company, as successor to Insurance Company of North America and Indemnity Insurance Company of North America | O'Melveny & Myers LLP | Tancred Schiavoni | tschiavoni@omm.com | Email |
| Certain Excess Insurers | Bodell Bove, LLC<br>Clyde & Co US LLP<br>David Christian Attorneys LLC<br>Tybout, Redfearn & Pell<br>CROWELL & MORING LLP | Bruce W. McCullough<br>Bruce D. Celebrezze<br>Konrad R. Krebs<br>David Christian<br>Robert D. Cecil, Jr.<br>Mark D. Plevin<br>Kevin D. Cacabelos<br>Clifford J. Zatz<br>Tacie H. Yoon<br>Rachel A. Jankowski | bmccullough@bodellbove.com;<br>bruce.celebrezze@clydeco.us;<br>konrad.krebs@clydeco.us;<br>dchristian@dca.law;<br>rcecil@trplaw.com;<br>mplevin@crowell.com;<br>kcacabelos@crowell.com;<br>czatz@crowell.com; tyoon@crowell.com;<br>rjankowski@crowell.com; | Email |
| Certain Excess Insurers | Bodell Bove, LLC<br>Clyde & Co US LLP<br>David Christian Attorneys LLC | Bruce W. McCullough<br>Bruce D. Celebrezze<br>Konrad R. Krebs<br>David Christian | bmccullough@bodellbove.com;<br>bruce.celebrezze@clydeco.us;<br>konrad.krebs@clydeco.us;<br>dchristian@dca.law; | Email |
| CERTAIN INSURERS | Fineman Krekstein & Harris PC<br>Foran Glennon alandech Ponzi & Rudloff P.C.<br>Gibson, Dunn & Crutcher LLP | Deirdre M. Richards<br>Susan N.K. Gummow<br>Michael A. Rosenthal<br>James Hallowell<br>Keith R. Martorana<br>Matthew G. Bouslog | drichards@finemanlawfirm.com;<br>sgummow@fgppr.com;<br>mrosenthal@gibsondunn.com;<br>jhallowell@gibsondunn.com;<br>kmartorana@gibsondunn.com;<br>mbouslog@gibsondunn.com; | Email |
| CERTAIN INSURERS | Smith, Katzenstein & Jenkins LLP; | Kathleen M. Miller; | kmiller@skjlaw.com | Email |
| CERTAIN INSURERS | Smith, Katzenstein & Jenkins LLP;<br>WILEY REIN LLP | Kathleen M. Miller;<br>Gary P. Seligman<br>Ashley L. Criss | kmiller@skjlaw.com<br>gseligman@wiley.law,<br>acriss@wiley.la | Email |
| CERTAIN INSURERS | Coughlin Midlige & Garland LLP,<br>Carruthers & Roth P.A. | Kevin Coughlin,<br>Lorrain Armenti,<br>Michael Hrinewski,<br>Britton Lewis | larmenti@cmg.law;<br>mhrinewski@cmg.law;<br>bcl@crlaw.com | Email |
| CERTAIN INSURERS | Mound Cotton Wollan & Greengrass LLP | Lloyd A. Gura<br>Pamela J. Minetto | lgura@moundcotton.com<br>pminetto@moundcotton.com | Email |
| CERTAIN INSURERS | Reger Rizzo & Darnall LLP | Louis J. Rizzo, Jr. | lrizzo@regerlaw.com | Email |
| CERTAIN INSURERS | Goldstein & McClintock LLLP<br>Loeb & Loeb LLP | Maria Aprile Sawczuk<br>Laura McNally<br>Emily Stone | marias@goldmclaw.com; lmcnally@loeb.com;<br>estone@loeb.com; | Email |
| CERTAIN INSURERS | JOYCE, LLC | Michael J. Joyce | mjoyce@mjlawoffices.com | Email |
| CERTAIN INSURERS | Troutman Pepper Hamilton Sanders LLP<br>McDermott Will & Emery LLP<br>Nicolaides Fink Thorpe Michaelides | Margaret H. Warner<br>Ryan S. Smethurst | mwarner@mwe.com;<br>rsmethurst@mwe.com; | Email |
| CERTAIN INSURERS | Tybout, Redfearn & Pell<br>Crowell & Moring LLP | Robert D. Cecil, Jr.<br>Mark D. Plevin<br>Tacie H. Yoon | rcecil@trplaw.com;<br>mplevin@crowell.com;<br>tyoon@crowell.com; | Email |
| CERTAIN INSURERS | Morris James LLP;<br>Fox Swibel Levin & Carroll LLP | Carl Kunz, Stephen Miller, Margaret Anderson,<br>Adam Hachikian, Kenneth Thomas | smiller@morrisjames.com; ckunz@morrisjames.com;<br>panderson@foxswibel.com; kthomas@foxswibel.com; | Email |

**Exhibit B**
Service List
Served as set forth below

| Description | Counsel Firm | Attention | Email | Method of Service |
|---|---|---|---|---|
| CERTAIN INSURERS | Ballard Spahr LLP<br>Steptoe & Johnson LLP | Matthew G. Summers<br>Chantelle D. McClamb<br>Harry Lee<br>John O'Connor<br>Brett Grindrod | summersm@ballardspahr.com;<br>mcclambc@ballardspahr.com;<br>hlee@steptoe.com;<br>joconnor@steptoe.com;<br>bgrindrod@steptoe.com | Email |
| CERTAIN INSURERS | DILWORTH PAXSON LLP | Thaddeus J. Weaver<br>William E. McGrath, Jr. | tweaver@dilworthlaw.com<br>wmcgrath@dilworthlaw.com | Email |
| Certain Insurers | Fineman Krekstein & Harris PC<br>Foran Glennon Palandech Ponzi & Rudloff P.C.<br>Gibson, Dunn & Crutcher LLP<br>Goldstein &McClintock LLP<br>Loeb & Loeb LLP<br>Morris James LLP<br>Fox Swibel Levin & Carroll LLP<br>Smith, Katzenstein & Jenkins LLP<br>Mound Cotton Wollan & Greengrass LLP<br>BALLARD SPAHR LLP<br>STEPTOE & JOHNSON LLP<br>REGER RIZZO & DARNALL LLP<br>JOYCE, LLC<br>COUGHLIN MIDLIGE & GARLAND, LLP<br>CARRUTHERS & ROTH, P.A.<br>DILWORTH PAXSON LLP | Deirdre M. Richards<br>Susan N.K. Gummow<br>Michael A. Rosenthal<br>James Hallowell<br>Keith R. Martorana<br>Maria Aprile Sawczuk<br>Laura McNally<br>Emily Stone<br>Carl Kunz, III<br>Margaret M. Anderson, Esq.<br>Adam A. Hachikian<br>Kathleen M. Miller<br>Lloyd A. Gura<br>Pamela J. Minetto<br>Matthew G. Summers<br>Chantelle D. McClamb<br>Harry Lee<br>John O'Connor<br>Brett Grindrod<br>Louis J. Rizzo, Jr., Esquire<br>Michael J. Joyce, Esquire<br>Kevin Coughlin, Esquire<br>Lorraine Armenti, Esquire<br>Michael Hrinewski, Esquire<br>Britton C. Lewis, Esquire<br>Thaddeus J. Weaver | drichards@finemanlawfirm.com;<br>sgummow@fgppr.com;<br>mrosenthal@gibsondunn.com;<br>jhallowell@gibsondunn.com;<br>kmartorana@gibsondunn.com;<br>mbouslog@gibsondunn.com;<br>lmcnally@loeb.com;<br>estone@loeb.com;<br>ckunz@morrisjames.com;<br>panderson@foxswibel.com;<br>ahachikian@foxswibel.com;<br>kmiller@skjlaw.com;<br>lgura@moundcotton.com;<br>pminetto@moundcotton.com;<br>summersm@ballardspahr.com;<br>mcclambc@ballardpshar.com;<br>hlee@steptoe.com;<br>joconnor@steptoe.com;<br>bgrindrod@steptoe.com;<br>lrizzo@regerlaw.com;<br>mjoyce@mjlawoffices.com;<br>larmenti@cmg.law;<br>mhrinewski@cmg.law;<br>bcl@crlaw.com;<br>tweaver@dilworthlaw.com;<br>wmcgrath@dilworthlaw.com | Email |
| Chiaccia & Fleming Claimants | Klehr Harrison Harvey Branzburg LLP<br>Chiacchia & Fleming, LLP | Sally E. Veghte<br>Morton Branzburg<br>Daniel J. Chiacchia | sveghte@klehr.com;<br>mbranzburg@klehr.com;<br>dan@cf-legal.com; | Email |
| Church of Jesus Christ of Latter-Day Saints | Latham & Watkins LLP | Adam J. Goldberg | adam.goldberg@lw.com | Email |
| Church of Jesus Christ of Latter-Day Saints | Latham & Watkins LLP | Benjamin A. Dozier | benjamin.butzin-dozier@lw.com | Email |
| Church of Jesus Christ of Latter-Day Saints | Latham & Watkins LLP | Deniz A. Irgi | deniz.irgi@lw.com | Email |
| Church of Jesus Christ of Latter-Day Saints | Latham & Watkins LLP | Jeffrey E. Bjork | jeff.bjork@lw.com | Email |
| Church of Jesus Christ of Latter-Day Saints | Latham & Watkins LLP | Madeleine C. Parish | madeleine.parish@lw.com | Email |
| Church of Jesus Christ of Latter-Day Saints | Richards, Layton & Finger, P.A. | Michael J. Merchant | merchant@rlf.com | Email |
| Church of Jesus Christ of Latter-Day Saints | Richards, Layton & Finger, P.A.<br>Latham & Watkins LLP | Michael J. Merchant<br>Jeffrey E. Bjork<br>Deniz A. Irgi<br>Adam J. Goldberg<br>Robert J. Malionek<br>Madeleine C. Parish<br>Benjamin A. Dozier | merchant@rlf.com;<br>jeff.bjork@lw.com;<br>deniz.irgi@lw.com;<br>adam.goldberg@lw.com;<br>robert.malionek@lw.com;<br>madeleine.parish@lw.com;<br>benjamin.butzin-dozier@lw.com; | Email |
| Church of Jesus Christ of Latter-Day Saints | Latham & Watkins LLP | Robert J. Malionek | robert.malionek@lw.com | Email |
| Church of Jesus Christ of Latter-Day Saints | Richards, Layton & Finger, P.A.<br>Latham & Watkins LLP | Michael J. Merchant<br>Jeffrey E. Bjork<br>Deniz A. Irgi<br>Adam J. Goldberg<br>Robert J. Malionek<br>Madeleine C. Parish<br>Benjamin A. Dozier | merchant@rlf.com;<br>jeff.bjork@lw.com;<br>deniz.irgi@lw.com;<br>adam.goldberg@lw.com;<br>robert.malionek@lw.com;<br>madeleine.parish@lw.com;<br>benjamin.butzin-dozier@lw.com; | Email |
| Claim 88820 (Esther Panitch)<br>Claims 69930 and 70225 (Shamp Jordan)<br>Claim 6999 (Bondurant) | Klehr Harrison Harvey Branzburg LLP<br>Shamp Jordan Woodward, LLC<br>Esther Panitch<br>Bondurant, Mixson & Elmore, LLC | Sally E. Veghte<br>Morton Branzburg<br>Natalie S. Woodward<br>Brian Cathey<br>Esther Panitch<br>Michael B. Terry | sveghte@klehr.com;<br>mbranzburg@klehr.com;<br>woodward@sjwtriallaw.com;<br>cathey@sjwtriallaw.com;<br>esther@panitchlawgroup.com;<br>terry@bmelaw.com; | Email |

**Exhibit B**
Service List
Served as set forth below

| Description | Counsel Firm | Attention | Email | Method of Service |
|---|---|---|---|---|
| Claim 88820 (Esther Panitch)<br>Claims 69930 and 70225 (Shamp Jordan)<br>Claim 6999 (Bondurant) | Shamp Jordan Woodward, LLC | Natalie S. Woodward | woodward@sjwtriallaw.com | Email |
| Claim 88820 (Esther Panitch)<br>Claims 69930 and 70225 (Shamp Jordan)<br>Claim 6999 (Bondurant) | Shamp Jordan Woodward, LLC | Brian Cathey | cathey@sjwtriallaw.com | Email |
| Claim 88820 (Esther Panitch)<br>Claims 69930 and 70225 (Shamp Jordan)<br>Claim 6999 (Bondurant) | Esther Panitch | Esther Panitch | esther@panitchlawgroup.com | Email |
| Claim 88820 (Esther Panitch)<br>Claims 69930 and 70225 (Shamp Jordan)<br>Claim 6999 (Bondurant) | Klehr Harrison Harvey Branzburg LLP | Morton Branzburg | mbranzburg@klehr.com | Email |
| Claim 88820 (Esther Panitch)<br>Claims 69930 and 70225 (Shamp Jordan)<br>Claim 6999 (Bondurant) | Klehr Harrison Harvey Branzburg LLP | Sally E. Veghte | sveghte@klehr.com | Email |
| Claim 88820 (Esther Panitch)<br>Claims 69930 and 70225 (Shamp Jordan)<br>Claim 6999 (Bondurant) | Klehr Harrison Harvey Branzburg LLP<br>Shamp Jordan Woodward, LLC<br>Esther Panitch<br>Bondurant, Mixson & Elmore, LLC | Sally E. Veghte<br>Morton Branzburg<br>Natalie S. Woodward<br>Brian Cathey<br>Esther Panitch<br>Michael B. Terry | sveghte@klehr.com;<br>mbranzburg@klehr.com;<br>woodward@sjwtriallaw.com;<br>cathey@sjwtriallaw.com;<br>esther@panitchlawgroup.com;<br>terry@bmelaw.com; | Email |
| Claim 88820 (Esther Panitch)<br>Claims 69930 and 70225 (Shamp Jordan)<br>Claim 6999 (Bondurant) | Bondurant, Mixson & Elmore, LLC | Michael B. Terry | terry@bmelaw.com | Email |
| Claimant 23060 | Stephanie Morris, Esquire | Stephanie Morris, Esquire | smorrislaw@outlook.com; | Email |
| CLAIMANT 23060 | Stephanie Morris, Esquire | Stephanie Morris | smorrislaw@outlook.com; | Email |
| Claimant E.G.W. | Nettles Morris | Brian D. Nettles | info@nettleslawfirm.com | Email |
| Claimant E.G.W. | Nettles Morris | Christian M. Morris | info@nettleslawfirm.com | Email |
| Claimant E.G.W. | Nettles Morris | Andrea L. Vieira | info@nettleslawfirm.com | Email |
| Claimant E.G.W. | Klehr Harrison Harvey Branzburg LLP | Morton Branzburg | mbranzburg@klehr.com | Email |
| Claimant E.G.W. | Klehr Harrison Harvey Branzburg LLP | Sally E. Veghte | sveghte@klehr.com | Email |
| Claimant E.G.W. | Klehr Harrison Harvey Branzburg LLP<br>Nettles Morris | Sally E. Veghte<br>Morton Branzburg<br>Brian D. Nettles<br>Christian M. Morris<br>Andrea L. Vieira | sveghte@klehr.com;<br>mbranzburg@klehr.com; info@nettleslawfirm.com; | Email |
| CLAIMANT NO. 39334 | Christopher A. Kreid & Associates, LLC | Christopher A. Kreid | ckreid@caklaw.net | Email |
| CLAIMANT NO. 39334 | Jacobs & Crumplar, P.A. | Raeann Warner | raeann@jcdelaw.com | Email |
| CLAIMANT NO. 39334 | Jacobs & Crumplar, P.A.<br>Christopher A. Kreid & Associates, LLC | Raeann Warner<br>Christopher A. Kreid | raeann@jcdelaw.com; ckreid@caklaw.net; | Email |
| Claimant No. 45448 | Law Office of Curtis A. Hehn | Curtis A. Hehn | curtishehn@comcast.net | Email |
| Claimant No. 45448 | Law Office of Curtis A. Hehn<br>David J. Kiyonaga, PLLC | Curtis A. Hehn<br>David J. Kiyonaga | curtishehn@comcast.net;<br>david@kiyolaw.com; | Email |
| Claimant No. 45448 | David J. Kiyonaga, PLLC | David J. Kiyonaga | david@kiyolaw.com | Email |
| Claimant Nos. 60051 and 63823 | Stark & Stark, P.C. | Joseph H. Lemkin | jlemkin@stark-stark.com; | Email |
| Claimant Nos. 60051 and 63823 | John R. Weaver, Jr., P.A. | John R. Weaver, Jr. | jrweaverlaw@verizon.net | Email |
| Claimant Nos. 60051 and 63823 | John R. Weaver, Jr., P.A.<br>Stark & Stark, P.C. | John R. Weaver, Jr.<br>Joseph H. Lemkin | jrweaverlaw@verizon.net; jlemkin@stark-stark.com; | Email |
| Claimant Nos. SA-2258, SA-2264, SA-2267, SA-2269, SA-2272, SA-2276, SA-2280, SA2284, SA-2295, SA-2307, SA-2312, SA-2320, SA-2340, SA-2341, SA-2344, SA-2345, SA-2349, SA-2358, SA-2362, SA-2367, SA-24338, SA-24339, SA-24318, SA-24325, SA-24328, SA24336, SA-24333, SA-24332, SA-40776, SA-40779, SA-40779, SA-40781, SA-40784, SA40793, SA-48078, SA-48080, SA-48086, SA-48088, SA-54231, SA-54232, SA-54233, SA54234, SA-66244, SA-66289, SA-66700, SA-66714, SA-66725, SA-66728, SA-66731, SA66734, SA-66737, SA-66750, SA-66757, SA-92635, SA-92774, SA-93099, SA-93100, SA93186, SA-93208, SA-93258, SA-93330, SA-93341, SA-93385, SA-93458, SA-93531, SA93533, SA-93568, SA-93692, SA-93694, SA-93734, SA-93735, SA-93746, SA-93835, SA93853, SA-94042, SA-94061, SA-94062, SA-94064, SA-94171, SA-94237, SA-94267, SA94277, SA-94287, SA-94375, SA-94380, SA-94383, SA-94393, SA-94406, SA-94421, SA94430, SA-94432, SA-94433, SA-94455, SA-94572, SA-94512, SA-94522, SA-94508, SA94574, SA-94578, SA-94580, SA-94871, SA-94932, SA-94937, SA-94954, SA-94965, SA94984, SA-94988, SA-94991, SA-94993, SA-95158, SA-95170, SA-96591, SA-96592, SA96595, SA-96579, SA-96587, SA-96580, SA-96581, SA-96586, SA-96588, SA-96585, SAn re: BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC,1 Debtors. Case 20-10343-LSS Doc 2449 Filed 03/24/21 Page 1 of 10 2 96573, SA-96583, SA-96582, SA-96584, SA-96634, SA-96635, SA-96636, SA96638, SA96647, SA-96668, SA-96669, SA-96672, SA-96673, SA-96753, SA-96754, SA-96758, SA96759, SA-96762, SA-96763, SA-96764, SA-96767, SA-96768, SA-96777, SA96779, SA-96780, SA-96781, SA-96930, SA-96931, SA-96932, SA-97697, SA-97698, SA97699, SA-97700, SA-97701, SA-97702, SA-97729, SA-97730, SA-97732, SA-97745, SA97746, SA-97766, SA-97767, SA-97772, SA-97838, SA-100642, SA-100643, SA-100682, SA101898, G-3644 | James, Vernon and Weeks, P.A. | Craig K. Vernon | cvernon@jvwlaw.net | Email |

**Exhibit B**
Service List
Served as set forth below

| Description | Counsel Firm | Attention | Email | Method of Service |
|---|---|---|---|---|
| Claimant Nos. SA-2258, SA-2264, SA-2267, SA-2269, SA-2272, SA-2276, SA-2280, SA2284, SA-2295, SA-2307, SA-2312, SA-2320, SA-2340, SA-2341, SA-2344, SA-2345, SA-2349, SA-2358, SA-2362, SA-2367, SA-24338, SA-24339, SA-24339, SA-24328, SA-24335, SA-24336, SA-24333, SA-24332, SA-40776, SA-40778, SA-40773, SA-40779, SA-40793, SA-40778, SA-48080, SA-48086, SA-48088, SA-54231, SA-54232, SA-54233, SA-54234, SA-64244, SA-64289, SA-66700, SA-66714, SA-66725, SA-66731, SA66734, SA-66737, SA-66750, SA-66757, SA-92635, SA-92774, SA-93099, SA-93100, SA93186, SA-93208, SA-93258, SA-93330, SA-93341, SA-93385, SA-93458, SA-93531, SA93533, SA-93548, SA-93692, SA-93694, SA-93734, SA-93735, SA-93746, SA-93835, SA93855, SA-94042, SA-94061, SA-94062, SA-94064, SA-94171, SA-94237, SA-94267, SA94277, SA-94287, SA-94375, SA-94380, SA-94383, SA-94406, SA-94421, SA94430, SA-94433, SA-94435, SA-94455, SA-94572, SA-94512, SA-94522, SA94508, SA94574, SA-94578, SA-94580, SA-94871, SA-94932, SA-94937, SA-94954, SA94963, SA94984, SA-94988, SA-94991, SA-94993, SA-95158, SA-95170, SA-96591, SA96592, SA96593, SA-96579, SA-96587, SA-96581, SA-96586, SA-96588, SA96585, SAin re: BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC.1 Debtors. Case 20-10343-LSS Doc 2449 Filed 03/24/21 Page 1 of 10 2 96573, SA-96583, SA-96582, SA-96584, SA-96634, SA-96635, SA-96636, SA-96638, SA96647, SA-96648, SA-96649, SA-96672, SA-96673, SA-96753, SA-96754, SA-96758, SA96759, SA-96762, SA-96763, SA-96764, SA-96766, SA-96767, SA-96768, SA-96777, SA96776, SA-96780, SA-96779, SA-96770, SA-96700, SA-96930, SA-96931, SA-96932, SA-97697, SA-97698, SA97699, SA-97700, SA-97701, SA-97702, SA-97729, SA-97730, SA-97732, SA-97745, SA97764, SA-97766, SA-97767, SA-97772, SA-97838, SA-100642, SA-100643, SA-100682, SA101898, G-3644 | James, Vernon and Weeks, P.A. | Craig K. Vernon<br>R. Charles Beckett | cvernon@jvwlaw.net;<br>rbeckett@jvwlaw.net; | Email |
| Claimant Nos. SA-2258, SA-2264, SA-2267, SA-2269, SA-2272, SA-2276, SA-2280, SA2284, SA-2295, SA-2307, SA-2312, SA-2320, SA-2340, SA-2341, SA-2344, SA-2345, SA-2349, SA-2358, SA-2362, SA-2367, SA-24338, SA-24339, SA-24335, SA-24325, SA-24328, SA24336, SA-24333, SA-24332, SA-40776, SA-40778, SA-40793, SA-40781, SA-40784, SA40793, SA-48078, SA-48080, SA-48086, SA-48088, SA-54231, SA-54232, SA-54233, SA54234, SA-64244, SA-64289, SA-66700, SA-66714, SA-66725, SA-66728, SA-66731, SA66734, SA-66737, SA-66750, SA-66757, SA-92635, SA-92774, SA-93099, SA-93100, SA93186, SA93208, SA-93258, SA-93330, SA-93341, SA-93385, SA-93458, SA-93531, SA93533, SA-93548, SA-93692, SA-93694, SA-93734, SA-93735, SA-93746, SA-93835, SA93855, SA-94042, SA-94061, SA-94062, SA-94064, SA-94171, SA-94237, SA-94267, SA94277, SA-94287, SA-94375, SA-94380, SA-94383, SA-94406, SA-94421, SA-94430, SA94421, SA94430, SA-94433, SA-94435, SA-94455, SA-94572, SA-94512, SA-94522, SA94508, SA94574, SA-94578, SA-94580, SA-94871, SA-94932, SA-94937, SA-94954, SA94963, SA94984, SA-94988, SA-94991, SA-94993, SA-95158, SA-95170, SA-96591, SA96592, SA96593, SA-96579, SA-96587, SA-96581, SA-96586, SA-96588, SA96585, SAin re: BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC.1 Debtors. Case 20-10343-LSS Doc 2449 Filed 03/24/21 Page 1 of 10 2 96573, SA-96583, SA-96582, SA-96584, SA-96634, SA-96635, SA-96636, SA-96638, SA96647, SA-96648, SA-96649, SA-96672, SA-96673, SA-96753, SA-96754, SA-96758, SA96759, SA-96762, SA-96763, SA-96764, SA-96766, SA-96767, SA-96768, SA-96777, SA96776, SA-96780, SA-96779, SA-96770, SA-96700, SA-96930, SA-96931, SA-96932, SA-97697, SA-97698, SA97699, SA-97700, SA-97701, SA-97702, SA-97729, SA-97730, SA-97732, SA-97745, SA97764, SA-97766, SA-97767, SA-97772, SA-97838, SA-100642, SA-100643, SA-100682, SA101898, G-3644 | James, Vernon and Weeks, P.A. | R. Charles Beckett | rbeckett@jvwlaw.net | Email |
| Claimant Nos. SA-51322, SA-51309, SA-51344, SA-51360, SA-51330, SA-51361, and SA-51326 | Berman Law Firm (Guam) | Michael J. Berman | mjberman@pacificlawyers.law | Email |
| Claimant Nos. SA-51322, SA-51309, SA-51344, SA-51360, SA-51330, SA-51361, and SA-51326 | Berman Law Firm (Guam) | Michael J. Berman | mjberman@pacificlawyers.law; | Email |
| Claimant Number S841 | Stephanie Morris, Esquire | Stephanie Morris | smorrislaw@outlook.com | Email |
| Claimant Number S841 | Stephanie Morris, Esquire | Stephanie Morris | smorrislaw@outlook.com; | Email |
| Claimant SA-105992, SA-71204 | Gellert Scali Busenkell & Brown LLC | Amy D. Brown | abrown@gsbblaw.com | Email |
| Claimant SA-105992, SA-71204 | Gellert Scali Busenkell & Brown LLC | Amy D. Brown | abrown@gsbblaw.com; | Email |
| Claimant SA-105992, SA-71204 | Lomurro, Munson, Comer, Brown & Schottland, LLC | Christina Vassiliou Harvey | charvey@lomurrofirm.com | Email |
| Claimant SA-105992, SA-71204 | Lomurro, Munson, Comer, Brown & Schottland, LLC | Christina Vassiliou Harvey | charvey@lomurrofirm.com; | Email |
| Claimant SA-35 | The Rosner Law Group LLC | Jason A. Gibson | gibson@teamrosner.com | Email |
| Claimant SA-35 | The Rosner Law Group LLC | Jason A. Gibson | gibson@teamrosner.com; | Email |
| CLAIMANT SA-35 | The Rosner Law Group LLC | Jason A. Gibson | gibson@teamrosner.com; | Email |
| Claimant, SA-10299 | Law Office of Joseph M. Kar, PC | Joseph M. Kar | jkar@civillegal.com | Email |
| Claimant, SA-10299 | Law Office of Joseph M. Kar, PC | Joseph M. Kar | jkar@civillegal.com; | Email |
| Claimants | Bielli & Klauder, LLC; Winer Burritt & Scott | David M. Klauder, Kathleen A. McCormac | dklauder@bk-legal.com; kathleen@wmlawyers.com | Email |
| Claimants | Bielli & Klauder, LLC; Arias Sanguinetti Want & Torrijos LLP | David M. Klauder, Mike Arias, Jamie Goldstein, Travis Daniels | dklauder@bk-legal.com; mike@aswtlawyers.com; jamie@aswtlawyers.com; travis@aswtlawyers.com | Email |
| Claimants | Saunders & Walker, P.A. | Joseph H. Saunders | joe@saunderslawyers.com; | Email |
| Claimants Edward Marcelino, George Burgos, William F. Tompkins, III, and Richard G. Dunn | Werb & Sullivan | Brian A. Sullivan | bsullivan@werbsullivan.com | Email |
| Claimants Edward Marcelino, George Burgos, William F. Tompkins, III, and Richard G. Dunn | Werb & Sullivan | Brian A. Sullivan | bsullivan@werbsullivan.com; | Email |
| Claimants Edward Marcelino, George Burgos, William F. Tompkins, III, and Richard G. Dunn | Piro Zinna Cifelli Paris & Genitempo | Richard A. Grodeck<br>Daniel Bevere | rgrodeck@pirozinnalaw.com<br>Dbevere@pirozinnalaw.com | Email |
| Claimants Edward Marcelino, George Burgos, William F. Tompkins, III, and Richard G. Dunn | Piro Zinna Cifelli Paris & Genitempo | Daniel Bevere | Dbevere@pirozinnalaw.com; | Email |
| Claimants Edward Marcelino, George Burgos, William F. Tompkins, III, and Richard G. Dunn | Piro Zinna Cifelli Paris & Genitempo | Richard A. Grodeck | rgrodeck@pirozinnalaw.com; | Email |
| Claimants J.M, S.H., R.W., and R.B. | Janet, Janet & Suggs, LLC | Gerald D. Jowers, Jr. | Gjowers@JJSjustice.com | Email |
| Claimants J.M, S.H., R.W., and R.B. | Jacob & Crumplar | Raeann Warner | Raeann@jcdelaw.com | Email |
| Claimants J.M, S.H., R.W., and R.B. | Jacob & Crumplar<br>The Neuberger Firm<br>Janet, Janet & Suggs, LLC | Raeann Warner<br>Stephen J. Neuberger<br>Gerald D. Jowers, Jr. | Raeann@jcdelaw.com;<br>sjn@neubergerlaw.com;<br>Gjowers@JJSjustice.com; | Email |
| Claimants J.M, S.H., R.W., and R.B. | The Neuberger Firm | Stephen J. Neuberger | sjn@neubergerlaw.com; | Email |
| Claimants, 17139460, SA-1173, SA-158/39422, SA-13828/SA-18155, SA16358, 42480, 33732/38543, SA-20374, SA-71538, 46013/46022, 93829, 54613, SA-69750, and 92711 | Ciardi Ciardi & Astin | Albert A. Ciardi, III | aciardi@ciardilaw.com | Email |
| Claimants, 17139460, SA-1173, SA-158/39422, SA-13828/SA-18155, SA16358, 42480, 33732/38543, SA-20374, SA-71538, 46013/46022, 93829, 54613, SA-69750, and 92711 | Ciardi Ciardi & Astin | Daniel K. Astin | dastin@ciardilaw.com | Email |
| Claimants, 17139460, SA-1173, SA-158/39422, SA-13828/SA-18155, SA16358, 42480, 33732/38543, SA-20374, SA-71538, 46013/46022, 93829, 54613, SA-69750, and 92711 | Ciardi Ciardi & Astin<br>Bonina & Bonina, P.C. | Daniel K. Astin<br>Albert A. Ciardi, III<br>Walter W. Gouldsbury III<br>John Bonina | dastin@ciardilaw.com;<br>aciardi@ciardilaw.com;<br>wgouldsbury@ciardilaw.com;<br>jbonina@medlaw1.com; | Email |
| Claimants, 17139460, SA-1173, SA-158/39422, SA-13828/SA-18155, SA16358, 42480, 33732/38543, SA-20374, SA-71538, 46013/46022, 93829, 54613, SA-69750, and 92711 | CIARDI CIARDI & ASTIN<br><br>Bonina and Bonina, P.C. | Daniel A. Astin<br>Albert A. Ciardi, III, Esquire<br>Walter W. Gouldsbury III, Esquire<br>John Bonina, Esq. | dastin@ciardilaw.com;<br>ciardi@ciardilaw.com;<br>wgouldsbury@ciardilaw.com;<br>jbonina@medlaw1.com; | Email |
| Claimants, 17139460, SA-1173, SA-158/39422, SA-13828/SA-18155, SA16358, 42480, 33732/38543, SA-20374, SA-71538, 46013/46022, 93829, 54613, SA-69750, and 92711 | Bonina and Bonina, P.C. | John Bonina | jbonina@medlaw1.com | Email |
| Claimants, 17139460, SA-1173, SA-158/39422, SA-13828/SA-18155, SA16358, 42480, 33732/38543, SA-20374, SA-71538, 46013/46022, 93829, 54613, SA-69750, and 92711 | Ciardi Ciardi & Astin | Walter W. Gouldsbury III | wgouldsbury@ciardilaw.com | Email |
| Claimants, 17139460, SA-1173, SA-158/39422, SA-13828/SA-18155, SA16358, 42480, 33732/38543, SA-20374, SA-71538, 46013/46022, 93829, 54613, and 92711 | Ciardi Ciardi & Astin<br>Bonina & Bonina, P.C. | Daniel K. Astin<br>Albert A. Ciardi, III<br>Walter W. Gouldsbury III<br>John Bonina | dastin@ciardilaw.com;<br>aciardi@ciardilaw.com;<br>wgouldsbury@ciardilaw.com;<br>jbonina@medlaw1.com; | Email |
| Clarendon National Insurance Co. as Successor by Merger to Calrendon America Insurance in Limited | Steptoe & Johnson LLP | Brett Grindrod | bgrindrod@steptoe.com | Email |

**Exhibit B**
Service List
Served as set forth below

| Description | Counsel Firm | Attention | Email | Method of Service |
|---|---|---|---|---|
| Clarendon National Insurance Co. as Successor by Merger to Calrendon America  Insurance in Limited | Steptoe & Johnson LLP | Harry Lee | hlee@steptoe.com | Email |
| Clarendon National Insurance Co. as Successor by Merger to Calrendon America  Insurance in Limited | Steptoe & Johnson LLP | John O'Connor | joconnor@steptoe.com | Email |
| Clarendon National Insurance Co. as Successor by Merger to Calrendon America  Insurance in Limited | Ballard Spahr LLP | Chantelle D. McClamb | mcclambc@ballardspahr.com | Email |
| Clarendon National Insurance Co. as Successor by Merger to Calrendon America  Insurance in Limited | Ballard Spahr LLP | Matthew G. Summers | summersm@ballardspahr.com | Email |
| Clarendon National Insurance Company, Successor in Interest by Merger to Clarendon America Insurance Company | Steptoe & Johnson LLP | Brett Grindrod | bgrindrod@steptoe.com | Email |
| Clarendon National Insurance Company, Successor in Interest by Merger to Clarendon America Insurance Company | Steptoe & Johnson LLP | Harry Lee | hlee@steptoe.com | Email |
| Clarendon National Insurance Company, Successor in Interest by Merger to Clarendon America Insurance Company | Steptoe & Johnson LLP | John O'Connor | joconnor@steptoe.com | Email |
| Clarendon National Insurance Company, Successor in Interest by Merger to Clarendon America Insurance Company | Ballard Spahr LLP | Chantelle D. McClamb | mcclambc@ballardspahr.com | Email |
| Clarendon National Insurance Company, Successor in Interest by Merger to Clarendon America Insurance Company | Ballard Spahr LLP | Matthew G. Summers | summersm@ballardspahr.com | Email |
| Clarendon National Insurance Company, Successor in Interest by Merger to Clarendon America Insurance Company | Ballard Spahr LLP Steptoe & Johnson LLP | Matthew G. Summers Chantelle D. McClamb Harry Lee John O'Connor Brett Grindrod | summersm@ballardspahr.com; mcclambc@ballardspahr.com; hlee@steptoe.com; joconnor@steptoe.com; bgrindrod@steptoe.com | Email |
| Continental Insurance Company | Loeb & Loeb LLP | Emily Stone | estone@loeb.com | Email |
| Continental Insurance Company | Loeb & Loeb LLP | Laura McNally | lmcnally@loeb.com | Email |
| Continental Insurance Company | Goldstein & McClintock LLLP | Maria Aprile Sawczak | marias@goldmclaw.com | Email |
| Continental Insurance Company | Goldstein & McClintock LLLP Loeb & Loeb LLP | Maria Aprile Sawczak Laura McNally Emily Stone | marias@goldmclaw.com; lmcnally@loeb.com; estone@loeb.com | Email |
| Continental Insurance Company | Goldstein & McClintock LLLP Loeb & Loeb LLP | Maria Aprile Sawczak Laura McNally Emily Stone | marias@goldmclaw.com; lmcnally@loeb.com; estone@loeb.com | Email |
| Counsel for the Tort Claimants' Committee | The Official Committee of Tort Claimants | James I. Stang John A. Morris Iain A.W. Nasatir James E O'Neill John W. Lucas | jstang@pszjlaw.com; jmorris@pszjlaw.com; inasatir@pszjlaw.com; joneill@pszjlaw.com; jlucas@pszjlaw.com; |  |
| Courtney and Stephen Knight, Jointly as Surviving Parents of E.J.K. a minor child and Stephen Knight as Personal Representative of the Estate of E.J.K. | Schnader Harrison Segal & Lewis, LLP | Richard A. Barkasy, Kristi Doughty | rbarkasy@schnader.com; kdoughty@schnader.com | Email |
| Diocese of Buffalo N.Y. | Gellert Scali Buskenkell & Brown LLC | Charles J. Brown | cbrown@gsbblaw.com | Email |
| Diocese of Buffalo N.Y. | Gellert Scali Buskenkell & Brown LLC | Charles J. Brown | cbrown@gsbblaw.com | Email |
| DLG Claimants | DiCello Levitt Gutzler LLC | Justin S. Abbarno | jabbarno@dicellolevitt.com | Email |
| DLG Claimants | DiCello Levitt Gutzler LLC | Mark M. Abramowitz | mabramowitz@dicellolevitt.com | Email |
| DLG Claimants | DiCello Levitt Gutzler LLC | Mark M. Abramowitz Mark A. DiCello Justin S. Abbarno | mabramowitz@dicellolevitt.com; madicello@dicellolevitt.com; jabbarno@dicellolevitt.com | Email |
| DLG Claimants | DiCello Levitt Gutzler LLC | Mark A. DiCello | madicello@dicellolevitt.com | Email |
| Dumas & Vaughn Claimants | Bielli & Klauder, LLC | David M. Klauder | dklauder@bk-legal.com; | Email |
| Dumas & Vaughn Claimants | Dumas & Vaughn, LLC | Ashley L. Vaughn | ashley@dumasandvaughn.com | Email |
| E.G.W. | Nettles Morris | Brian D. Nettles | info@nettleslawfirm.com | Email |
| E.G.W. | Nettles Morris | Christian M. Morris | info@nettleslawfirm.com | Email |
| E.G.W. | Nettles Morris | Andrea L. Vieira | info@nettleslawfirm.com | Email |
| E.G.W. | Klehr Harrison Harvey Branzburg LLP | Morton Branzburg | mbranzburg@klehr.com | Email |
| E.G.W. | Klehr Harrison Harvey Branzburg LLP | Sally E. Veghte | sveghte@klehr.com | Email |
| E.G.W. | Klehr Harrison Harvey Branzburg LLP Nettles Morris | Sally E. Veghte Morton Branzburg Brian D. Nettles Christian M. Morris Andrea L. Vieira | sveghte@klehr.com; mbranzburg@klehr.com; info@nettleslawfirm.com; | Email |
| E.G.W. | Klehr Harrison Harvey Branzburg LLP Nettles Morris | Sally E. Veghte Morton Branzburg Brian D. Nettles Christian M. Morris Andrea L. Vieira | sveghte@klehr.com; mbranzburg@klehr.com; info@nettleslawfirm.com; | Email |
| Episcopal Church | Connolly Gallagher LLP; Squire Patton Boggs (US) LLP | Jeffrey C. Wisler; Kelly M. Conlan; Mark A. Salzberg; Jihyun Park | jwisler@connollygallagher.com; kconlan@connollygallagher.com; mark.salzberg@squirepb.com; jihyun.park@squirepb.com; | Email |
| Episcopal Church | Connolly Gallagher LLP | Jeffrey C. Wisler Kelly M. Conlan | jwisler@connollygallagher.com; kconlan@connollygallagher.com ; | Email |
| Evanston Insurance Company | Brownstein Hyatt Farber Schreck, LLP Geenberg Traurig, LLP | Michael J. Pankow Dennis D. Meloro | mpankow@bhfs.com; melorod@gtlaw.com | Email |
| EVANSTON INSURANCE COMPANY | BROWNSTEIN HYATT FARBER SCHRECK, LLP GREENBERG TRAURIG, LLP | Michael J. Pankow Dennis A. Meloro | mpankow@bhfs.com melorod@gtlaw.com | Email |
| FAIRFIELD & ASSOCIATES Claimants | Bielli & Klauder, LLC FAIRFIELD & ASSOCIATES | David M. Klauder Amy Fairfield, Esquire | dklauder@bk-legal.com; amy@fairfieldandassociates.com | Email |
| Fairfield and Associates Claimants | Bielli & Klauder, LLC Fairfield & Associates | David M. Klauder Amy Fairfield | dklauder@bk-legal.com; amy@fairfieldandassociates.com | Email |
| Fasy Law, Blumel Law and Tamaki Law Claimants | Ciardi Ciardi & Astin | Albert A. Ciardi, III | aciardi@ciardilaw.com | Email |
| Fasy Law, Blumel Law and Tamaki Law Claimants | Tamaki Law, P.S. | Bryan Smith | bsmith@tamakilaw.com | Email |
| Fasy Law, Blumel Law and Tamaki Law Claimants | Ciardi Ciardi & Astin | Daniel Fasy | dan@fasylaw.com | Email |
| Fasy Law, Blumel Law and Tamaki Law Claimants | Ciardi Ciardi & Astin | Daniel K. Astin | dastin@ciardilaw.com | Email |
| Fasy Law, Blumel Law and Tamaki Law Claimants | Ciardi Ciardi & Astin Law Office of Joseph A. Blumel, III, P.S. Tamaki Law, P.S. | Daniel K. Astin Albert A. Ciardi, III Walter W. Gouldsbury III Daniel Fasy Joseph A. Blumel, III Bryan Smith Vito de la Cruz | dastin@ciardilaw.com; aciardi@ciardilaw.com; wgouldsbury@ciardilaw.com; dan@fasylaw.com; joseph@blumellaw.com; bsmith@tamakilaw.com; vito@tamakilaw.com; | Email |
| Fasy Law, Blumel Law and Tamaki Law Claimants | Law Office of Joseph A. Blumel, III, P.S. | Joseph A. Blumel, III | joseph@blumellaw.com | Email |
| Fasy Law, Blumel Law and Tamaki Law Claimants | Tamaki Law, P.S. | Vito de la Cruz | vito@tamakilaw.com | Email |
| Fasy Law, Blumel Law and Tamaki Law Claimants | Ciardi Ciardi & Astin | Walter W. Gouldsbury III | wgouldsbury@ciardilaw.com | Email |

**Exhibit B**
Service List
Served as set forth below

| Description | Counsel Firm | Attention | Email | Method of Service |
|---|---|---|---|---|
| First State Insurance Company, Hartford Accident and Indemnity Company and Twin City Fire Insurance Company | Wilmer Cutler Pickering Hale and Door LLP | Danielle Spinelli | danielle.spinelli@wilmerhale.com | Email |
| First State Insurance Company, Hartford Accident and Indemnity Company and Twin City Fire Insurance Company | Bayard, P.A. | Erin R. Fay | efay@bayardlaw.com | Email |
| First State Insurance Company, Hartford Accident and Indemnity Company and Twin City Fire Insurance Company | Bayard, P.A. Shipman & Goodwin LLP Wilmer Cutler Pickering Hale and Door LLP | Erin R. Fay Gregory J. Flasser James P. Ruggeri Joshua D. Weinberg Michele Backus Konigsberg Philip D. Anker Danielle Spinelli Joel Millar | efay@bayardlaw.com; gflasser@bayardlaw.com; jruggeri@goodwin.com; jweinberg@goodwin.com; philip.anker@wilmerhale.com; danielle.spinelli@wilmerhale.com; joel.millar@wilmerhale.com; | Email |
| First State Insurance Company, Hartford Accident and Indemnity Company and Twin City Fire Insurance Company | Bayard, P.A. | Gregory J. Flasser | gflasser@bayardlaw.com | Email |
| First State Insurance Company, Hartford Accident and Indemnity Company and Twin City Fire Insurance Company | Wilmer Cutler Pickering Hale and Door LLP | Joel Millar | joelmillar@wilmerhale.com | Email |
| First State Insurance Company, Hartford Accident and Indemnity Company and Twin City Fire Insurance Company | Shipman & Goodwin LLP | James P. Ruggeri | jruggeri@goodwin.com | Email |
| First State Insurance Company, Hartford Accident and Indemnity Company and Twin City Fire Insurance Company | Shipman & Goodwin LLP | Joshua D. Weinberg | jweinberg@goodwin.com | Email |
| First State Insurance Company, Hartford Accident and Indemnity Company and Twin City Fire Insurance Company | Wilmer Cutler Pickering Hale and Door LLP | Philip D. Anker | philip.ander@wilmerhale.com | Email |
| Gair, Gair, Conason, et al Claimants | Bielli & Klauder, LLC Gair, Gair, Conason, et al | David M. Klauder Peter J. Saghir | dklauder@bk-legal.com; psaghir@gairgair.com; | Email |
| General Star Indemnity Company | Wiley Rein LLP | Ashley L. Criss | acriss@wiley.law | Email |
| General Star Indemnity Company | Wiley Rein LLP | Gary P. Seligman | gseligman@wiley.law | Email |
| General Star Indemnity Company | Smith Katzenstein & Jenkins LLP | Kathleen M. Miller | kmiller@skjlaw.com | Email |
| GIBBS LAW GROUP Claimants | Gibbs Law Group LLP | Karen Barth Menzies | kbm@classlawgroup.com; | Email |
| GIBBS LAW GROUP Claimants | Gibbs Law Group LLP | Karen Barth Menzies | kbm@classlawgroup.com; | Email |
| Girl Scouts of the U.S. of America | Dorsey & Whitney (Delaware) LLP Dorsey & Whitney LLP | Bruce R. Ewing | ewing.bruce@dorsey.com | Email |
| Girl Scouts of the U.S. of America | Dorsey & Whitney (Delaware) LLP Dorsey & Whitney LLP | Alessandra Glorioso | glorioso.alessandra@dorsey.com | Email |
| Girl Scouts of the U.S. of America | Dorsey & Whitney (Delaware) LLP Dorsey & Whitney LLP | Eric Lopez Schnabel | schnabel.eric@dorsey.com | Email |
| Girl Scouts of the U.S. of America | Dorsey & Whitney (Delaware) LLP Dorsey & Whitney LLP | Eric Lopez Schnabel Alessandra Glorioso Bruce R. Ewing | schnabel.eric@dorsey.com; glorioso.alessandra@dorsey.com; ewing.bruce@dorsey.com; | Email |
| Gordon & Partners Claimants | Jacobs & Crumplar, P.A. Gordon & Partners, P.A. | Raeann Warner Jennifer Lipinski | Raeann@jcdelaw.com; JML.Pleadings@fortheinjured.com; Aleonardis@fortheinjured.com | Email |
| GORDON & PARTNERS' CLAIMANTS | Jacobs & Crumplar, P.A. Gordon & Partners, P.A. | Raeann Warner Jennifer Lipinski | Raeann@jcdelaw.com; JML.Pleadings@fortheinjured.com; Aleonardis@fortheinjured.com | Email |
| Great American Assurance Company, f/k/a Agricultural Insurance Company; Great American E&S Insurance Company, f/k/a Agricultural Excess and Surplus Insurance Company; and Great American E&S Insurance Company | Bodell Bove, LLC | Bruce W. McCullough | bmccullough@bodellbove.com; | Email |
| Great American Assurance Company, f/k/a Agricultural Insurance Company; Great American E&S Insurance Company, f/k/a Agricultural Excess and Surplus Insurance Company; and Great American E&S Insurance Company | Bodell Bove, LLC Clyde & Co US LLP David Christian Attorneys LLC | Bruce W. McCullough Bruce D. Celebrezze Konrad R. Krebs David Christian | bmccullough@bodellbove.com; bruce.celebrezze@clydeco.us; konrad.krebs@clydeco.us; dchristian@dca.law; | Email |
| Great American Assurance Company, f/k/a Agricultural Insurance Company; Great American E&S Insurance Company, f/k/a Agricultural Excess and Surplus Insurance Company; and Great American E&S Insurance Company | Clyde & Co US LLP | Bruce D. Celebrezze | bruce.celebrezze@clydeco.us | Email |
| Great American Assurance Company, f/k/a Agricultural Insurance Company; Great American E&S Insurance Company, f/k/a Agricultural Excess and Surplus Insurance Company; and Great American E&S Insurance Company | David Christian Attorneys LLC | David Christian | dchristian@dca.law | Email |
| Great American Assurance Company, f/k/a Agricultural Insurance Company; Great American E&S Insurance Company, f/k/a Agricultural Excess and Surplus Insurance Company; and Great American E&S Insurance Company | Clyde & Co US LLP | Konrad R. Krebs | konrad.krebs@clydeco.us | Email |
| GREEN & GILLISPIE CLAIMANTS | Klehr Harrison Harvey Branzburg LLP GREEN & GILLISPIE | Sally E. Veghte Morton Branzburg Joshua D. Gillispie, Esquire | sveghte@klehr.com; mbranzburg@klehr.com; josh@greenandgillispie.com | Email |

**Exhibit B**
Service List
Served as set forth below

| Description | Counsel Firm | Attention | Email | Method of Service |
|---|---|---|---|---|
| Green and Gillispie Claimants | Klehr Harrison Harvey Branzburg LLP<br>Green & Gillispie | Sally E. Veghte<br>Morton Branzburg<br>Joshua D. Gillispie | sveghte@klehr.com;<br>mbranzburg@klehr.com;<br>josh@greenandgillispie.com; | Email |
| HARTFORD | Bayard, P.A.<br>Shipman & Goodwin LLP<br>Wilmer Cutler Pickering Hale and Door LLP | Erin R. Fay<br>Gregory J. Flasser<br>James P. Ruggeri<br>Joshua D. Weinberg<br>Michele Backus Konigsberg<br>Philip D. Anker<br>Danielle Spinelli<br>Joel Millar | efay@bayardlaw.com;<br>gflasser@bayardlaw.com; jruggeri@goodwin.com;<br>jweinberg@goodwin.com; philip.anker@wilmerhale.com;<br>danielle.spinelli@wilmerhale.com;<br>joel.millar@wilmerhale.com; | Email |
| Hartford Insurance Company | Bayard, P.A.<br>Shipman & Goodwin LLP<br>Wilmer Cutler Pickering Hale and Door LLP | Erin R. Fay<br>Gregory J. Flasser<br>James P. Ruggeri<br>Joshua D. Weinberg<br>Michele Backus Konigsberg<br>Philip D. Anker<br>Danielle Spinelli<br>Joel Millar | efay@bayardlaw.com;<br>gflasser@bayardlaw.com;<br>jruggeri@goodwin.com;<br>jweinberg@goodwin.com;<br>danielle.spinelli@wilmerhale.com;<br>joel.millar@wilmerhale.com; | Email |
| Herman Law Claimants | Bielli & Klauder, LLC | David M. Klauder | dklauder@bk-legal.com; | Email |
| Herman Law Claimants | Bielli & Klauder, LLC<br>Herman Law | David M. Klauder<br>Jeffrey Herman | dklauder@bk-legal.com;<br>jherman@hermanlaw.com; | Email |
| Herman Law Claimants | Herman Law | Jeffrey Herman | jherman@hermanlaw.com; | Email |
| Horowitz Law Claimants | Horowitz Law | Adam D. Horowitz | adam@adamhorowitzlaw.com; | Email |
| Horowitz Law Claimants | Horowitz Law | Adam D. Horowitz<br>Jessica D. Arbour | adam@adamhorowitzlaw.com;<br>jessica@adamhorowitzlaw.com; | Email |
| Horowitz Law Claimants | Horowitz Law | Jessica D. Arbour | jessica@adamhorowitzlaw.com; | Email |
| J&C/TNF Claimants | Jacobs & Crumplar, P.A.<br>The Neuberger Firm | Thomas C. Crumplar<br>Raeann Warner<br>Thomas S. Neuberger<br>Stephen J. Neuberger | Tom@jcdelaw.com;<br>Raeann@jcdelaw.com;<br>tsn@neubergerlaw.com;<br>sjn@neubergerlaw.com; | Email |
| James, Vernon, & Weeks Claimants<br>SA-94432, SA-94433, SA-94455, SA-94572, SA-94512,<br>SA-94522, SA-94508, SA-94574, SA-94578, SA-94580,<br>SA-94871, SA-94932, SA-94937, SA-94954, SA-94965,<br>SA-94984, SA-94988, SA-94991, SA-94993, SA-95158,<br>SA-95170, SA-96591, SA-96592, SA-96593, SA-96579,<br>SA-96587, SA-96580, SA-96581, SA-96586, SA-96588,<br>SA-96585, SA-96573, SA-96583, SA-96582, SA-96584,<br>SA-96634, SA-96635, SA-96636, SA-96638, SA-96647,<br>SA-96668, SA-96669, SA-96672, SA-96673, SA-96753,<br>SA-96754, SA-96758, SA-96759, SA-96762, SA-96763,<br>SA-96764, SA-96766, SA-96767, SA-96768, SA-96777,<br>SA-96779, SA-96780, SA-96781, SA-96930, SA-96931,<br>SA-96932, SA-97697, SA-97698, SA-97699, SA-97700,<br>SA-97701, SA-97702, SA-97729, SA-97730, SA-97732,<br>SA-97745, SA-97764, SA-97766, SA-97767, SA-97772,<br>SA-97838, SA-100642, SA-100643, SA-100682, SA-101898 | James, Vernon, & Weeks, P.A.<br><br><br>Bielli & Klauder, LLC | R. Charles Beckett<br>Leander L. James<br>Craig K. Vernon<br>David M. Klauder, Esquire | rbeckett@jvwlaw.net;<br>ljames@jvwlaw.net;<br>cvernon@jvwlaw.net;<br>dklauder@bk-legal.com; | Email |
| James, Vernon, & Weeks Claimants<br>SA-2258 SA-2264 SA-2267 SA-2269 SA-2272<br>SA-2276 SA-2280 SA-2284 SA-2295 SA-2307<br>SA-2312 SA-2320 SA-2340 SA-2341 SA-2344<br>SA-2345 SA-2349 SA-2358 SA-2362 SA-2367<br>SA-24338 SA-24339 SA-24318 SA-24325 SA-24328<br>SA-24336 SA-24333 SA-24332 SA-24776 SA-24778<br>SA-40779 SA-40781 SA-40784 SA-40793 SA-48078<br>SA-48080 SA-48086 SA-48088 SA-54231 SA-54232<br>SA-54233 SA-54234 SA-56244 SA-66289 SA-66700<br>SA-66714 SA-66725 SA-66728 SA-66731 SA-66734<br>SA-66737 SA-66750 SA-66757 SA-92635 SA-92774<br>SA-93099, SA-93100, SA-93186, SA-93208, SA-93258,<br>SA-93330, SA-93341, SA-93385, SA-93458, SA-93531,<br>SA-93533, SA-93568, SA-93692, SA-93694, SA-93734,<br>SA-93735, SA-93746, SA-93835, SA-93853, SA-94042,<br>SA-94061, SA-94062, SA-94064, SA-94171, SA-94237,<br>SA-94267, SA-94277, SA-94287, SA-94375, SA-94380<br>, SA-94383, SA-94393, SA-94406, SA-94421, SA-94430 | James, Vernon, & Weeks, P.A.<br><br><br>Bielli & Klauder, LLC | R. Charles Beckett<br>Leander L. James<br>Craig K. Vernon<br>David M. Klauder, Esquire | rbeckett@jvwlaw.net;<br>ljames@jvwlaw.net;<br>cvernon@jvwlaw.net;<br>dklauder@bk-legal.com; | Email |
| KJS Claimant | Kralovec, Jambois & Schwartz | Allen N. Schwartz | aschwartz@kjs-law.com | Email |
| KJS Claimant | Kralovec, Jambois & Schwartz | Jeffrey Li | jli@kjs-law.com | Email |
| KJS Claimant | Jacobs & Crumplar, P.A. | Raeann Warner | Raeann@jcdelaw.com | Email |
| KJS Claimant | Jacobs & Crumplar, P.A.<br><br>Kralovec, Jambois & Schwartz | Raeann Warner<br>Allen N. Schwartz<br>Jeffrey Li | Raeann@jcdelaw.com; aschwartz@kjs-law.com;<br>jli@kjs-law.com; | Email |
| KJS Claimant | Jacobs & Crumplar, P.A.<br>Kralovec, Jambois & Schwartz | Raeann Warner<br>Allen N. Schwartz<br>Jeffrey Li | Raeann@jcdelaw.com; aschwartz@kjs-law.com; jli@kjs-law.com; | Email |
| KNIGHTS OF COLUMBUS | Berger Harris LLP<br>Saxe Doernberger & Vita, P.C.<br>Alderman & Alderman, LLC | David J. Baldwin<br>Samantha M. Oliveira<br>Myles H. Alderman, Jr. | dbaldwin@bergerharris.com<br>soliveira@sdvlaw.com<br>myles.alderman@alderman.com | |
| Knights of Columbus Entities | Berger Harris LLP | David J. Baldwin | dbaldwin@bergerharris.com | Email |
| Knights of Columbus Entities | Berger Harris LLP | David J. Baldwin | dbaldwin@bergerharris.com | Email |
| Knights of Columbus Entities | Berger Harris LLP<br><br>Saxe Doernberger & Vita, P.C.<br>Alderman & Alderman, LLC | David J. Baldwin<br>Peter C. McGiveny<br>Samantha M. Oliveira<br>Myles H. Alderman, Jr. | dbaldwin@bergerharris.com;<br>pmcgivney@bergerharris.com;<br>soliveira@sdvlaw.com;<br>myles.alderman@alderman.com; | Email |

**Exhibit B**
Service List
Served as set forth below

| Description | Counsel Firm | Attention | Email | Method of Service |
|---|---|---|---|---|
| Law Offices of AMD Claimants | Klehr Harrison Harvey Branzburg LLP<br><br>Law offices of Anthony M. DeMarco | Sally E. Veghte<br>Morton Branzburg<br>Anthony M. De Marco | sveghte@klehr.com;<br>mbranzburg@klehr.com;<br>anthony@demarcolawfirm.com; | Email |
| Liberty Mutual | Seitz, Van Ogtrop & Green, P.A.<br>Choate Hall & Stewart, LLP<br>Mintz, Levin, Cohn, Ferris, Glovsky and Popeo PC | R. Karl Hill<br>Douglas R. Gooding<br>Jonathan D. Marshall<br>Kim V. Marrkand<br>Laura Bange Stephens | khill@svglaw.com; dgooding@choate.com;<br>jmarshall@choate.com; kvmarrkand@mintz.com;<br>lbstephens@mintz.com; | Email |
| Liberty Mutual Insurance Company | Seitz, Van Ogtrop & Green, P.A.<br>Choate Hall & Stewart, LLP<br>Mintz, Levin, Cohn, Ferris, Glovsky and Popeo PC | R. Karl Hill<br>Douglas R. Gooding<br>Jonathan D. Marshall<br>Kim V. Marrkand<br>Laura Bange Stephens | khill@svglaw.com; dgooding@choate.com;<br>jmarshall@choate.com; kvmarrkand@mintz.com;<br>lbstephens@mintz.com; | Email |
| Libery Mutual Insurance Company | Choate Hall & Stewart, LLP | Douglas R. Gooding | dgooding@choate.com | Email |
| Liberty Mutual Insurance Company | Choate Hall & Stewart, LLP | Jonathan D. Marshall | jmarshall@choate.com | Email |
| Liberty Mutual Insurance Company | Seitz, Van Ogtrop & Green, P.A. | R. Karl Hill | khill@svglaw.com | Email |
| Liberty Mutual Insurance Company | Seitz, Van Ogtrop & Green, P.A.<br>Choate Hall & Stewart, LLP<br>Mintz, Levin, Cohn, Ferris, Glovsky and Popeo PC | R. Karl Hill<br>Douglas R. Gooding<br>Jonathan D. Marshall<br>Kim V. Marrkand<br>Laura Bange Stephens | khill@svglaw.com; dgooding@choate.com;<br>jmarshall@choate.com; kvmarrkand@mintz.com;<br>lbstephens@mintz.com; | Email |
| Libery Mutual Insurance Company | Mintz, Levin, Cohn, Ferris, Glovsky and Popeo PC | Kim V. Marrkand | kvmarrkand@mintz.com | Email |
| Liberty Mutual Insurance Company | Mintz, Levin, Cohn, Ferris, Glovsky and Popeo PC | Laura Bange Stephens | lbstephens@mintz.com | Email |
| Linder, Sattler & Rogowsky, LLP Claimants | Klein LLC<br>Linder Sattler & Rogowsky, LLP | Julia B. Klein<br>Erica B. Sattler | klein@kleinllc.com;<br>lsrlawny@gmail.com; | Email |
| Lujan Claimants | Loizides, PA | Christpher D. Loizides | Loizides@loizides.com | Email |
| Lujan Claimants | Loizides, PA<br>Lujan & Wolff LLP | Christpher D. Loizides<br>Delia Lujan Wolff | loizides@loizides.com; receptionist@lawguan.com; | Email |
| Lujan Claimants | Lujan & Wolff LLP | Delia Lujan Wolff | receptionist@lawguam.com | Email |
| Massey Claimants | Massey Law Firm | Daniel P. Massey | dan@dmasseylaw.com | Email |
| Massey Claimants | Massey Law Firm | Daniel P. Massey | dan@dmasseylaw.com | Email |
| Massey Claimants | Massey Law Firm | Daniel P. Massey | dan@dmasseylaw.com | Email |
| Massey Claimants | Massey Law Firm<br>Law Offices of Michael E. St. George, P.C. | Daniel P. Massey<br>Michael E. St. George | dan@dmasseylaw.com;<br>stgeorge@stgeorgelaw.com | Email |
| Morgan & Morgan Claimants | Bielli & Klauder, LLC<br><br>Morgan & Morgan, P.A. | David. M. Klauder<br><br>Paul L. SanGiovanni<br>John R. Rutledge | dklauder@bk-legal.com;<br><br>psangi@forthepeople.com;<br>jrutledge@forthepeople.com; | Email |
| N&M Claimant | Nesenoff & Miltenberg, LLP | Andrew Miltenberg | amiltenberg@nmllplaw.com | Email |
| N&M Claimant | Klehr Harrison Harvey Branzburg LLP | Morton Branzburg | mbranzburg@klehr.com | Email |
| N&M Claimant | Nesenoff & Miltenberg, LLP | Stuart Bernstein | sbernstein@nmllplaw.com | Email |
| N&M Claimant | Klehr Harrison Harvey Branzburg LLP | Sally E. Veghte | sveghte@klehr.com | Email |
| N&M Claimant | Klehr Harrison Harvey Branzburg LLP<br>Nesenoff & Miltenberg, LLP | Sally E. Veghte<br>Morton Branzburg<br>Andrew Miltenberg<br>Stuart Bernstein | sveghte@klehr.com;<br>mbranzburg@klehr.com;<br>amiltenberg@nmllplaw.com;<br>sbernstein@nmllplaw.com; | Email |
| National Surety Corporation and<br>Interstate Fire & Casualty Company | Troutman Pepper Hamilton Sanders LLP | David M. Fournier | david.fournier@troutman.com | Email |
| National Surety Corporation and<br>Interstate Fire & Casualty Company | Troutman Pepper Hamilton Sanders LLP<br>Bradley Riley Jacobs PC | David M. Fournier<br>Marcy J. McLaughlin Smith<br>Harris B. Winsberg<br>Matthew. Roberts<br>Matthew S. Sorem<br>Todd C. Jacobs<br>John E. Bucheit | david.fournier@troutman.com;<br>marcy.smith@troutman.com;<br>harris.winsberg@troutman.com;<br>matthew.roberts@troutman.com;<br>msorem@nicolaidesllp.com;<br>tjacobs@bradleyriley.com; jbucheit@bradleyriley.com; | Email |
| National Surety Corporation and<br>Interstate Fire & Casualty Company | Troutman Pepper Hamilton Sanders LLP | Harris B. Winsberg | harris.winsberg@troutman.com | Email |
| National Surety Corporation and<br>Interstate Fire & Casualty Company | Bradley Riley Jacobs PC | John E. Bucheit | jbucheit@bradleyriley.com | Email |
| National Surety Corporation and<br>Interstate Fire & Casualty Company | Troutman Pepper Hamilton Sanders LLP | Marcy J. McLaughlin Smith | marcy.smith@troutman.com | Email |
| National Surety Corporation and<br>Interstate Fire & Casualty Company | Troutman Pepper Hamilton Sanders LLP | Matthew G. Roberts | matthew.roberts2@troutman.com | Email |
| National Surety Corporation and<br>Interstate Fire & Casualty Company | | Matthew S. Sorem | msorem@nicolaidesllp.com | Email |
| National Surety Corporation and<br>Interstate Fire & Casualty Company | Bradley Riley Jacobs PC | Todd C. Jacobs | tjacobs@bradleyriley.com | Email |
| Nesenoff & Miltenberg, LLP claimants | Klehr Harrison Harvey Branzburg LLP<br>Nesenoff & Miltenberg, LLP | Sally E. Veghte<br>Morton Branzburg<br>Andrew Miltenberg, Esq. | sveghte@klehr.com;<br>mbranzburg@klehr.com;<br>amiltenberg@nmllplaw.com; | Email |
| Nettles Morris Claimants | Klehr Harrison Harvey Branzburg LLP<br>Nettles Morris | Sally E. Veghte<br>Morton Branzburg<br>Brian D. Nettles<br>Christian M. Morris<br>Andrea L. Vieira | sveghte@klehr.com;<br>mbranzburg@klehr.com; info@nettleslawfirm.com; | Email |
| Norwich Diocese | Gellert Scali Busenkell & Brown LLC | Charles J. Brown, III | cbrown@gsbblaw.com | Email |
| Norwich Roman Catholic Diocese | Gellert Scali Busenkell & Brown LLC<br>Ice Miller LLP | Charles J. Brown<br>Louis T. DeLucia<br>Alyson M. Fiedler | cbrown@gsbblaw.com;<br>Louis.DeLucia@icemiller.com;<br>Alyson.Fiedler@icemiller.com; | Email |
| Oaks Law Firm Claimants | Bielli & Klauder, LLC<br>Oaks Law Firm | David M. Klauder<br>Matthew Nezhad | dklauder@bk-legal.com;<br>matt@oakslawfirm.com; | Email |
| Objecting Claimants | Bielli & Klauder, LLC; The Zalkin Law Firm, P.C.,  Pfau Cochran<br>Vertetis Amala PLLC; Horowitz Law; Panish Shea & Boyle LLP;<br>Rebenack Aronow Mascolo, LLP; Aylstock, Witkin, Kreis & Overholtz<br>PLLC;  Linder, Sattler & Rogowsky LLP; Manly, Stewart & Finaldi,<br>Dumas & Vaughn;  Betti & Associates; Law Office of Kirk C. Davis,<br>Green & Gillespie, Sappnoletti Law Firm; Chasan & Walton, LLC; Law<br>Offices of Anthony M. DeMarco, Oshan & Associates, P.C., Fasy Law,<br>PLLC, Law Office of Joseph A. Blumel III, P.S., Tamaki Law Offices,<br>P.S. Inc., Silver Golub & Teitell LLP | David Klauder, Irwin Zalkin, Devin Storey,<br>Kristian Roggendorf,  Michael T. Pfau, Jason P.<br>Amala, Vincent T. Nappo, Benjamin B. Watson,<br>Adam D. Horowitz, Spencer R. Lucas, Jay S.<br>Mascolo, Mary Liu, Erica B. Sattler, taylor Boren,<br>Vince Finaldi, Ashley L. Vaughn, Gilion C.<br>Dumas, Michele Betti, Kirk C. Davis, Joshua<br>Gillispie, Marcus Spagnoletti, Marc Kutner,<br>Andrew Chasan, Timothy Walton, Anthony<br>DeMarco, Evan Oshan, Daniel Fasy, Joseph<br>Blumel, Bryan Smith, Vito de la Cruz, Paul<br>Slager, Jennifer Goldstein, Nicole Cates | dklauder@bk-legal.com; irwin@zalkin.com;<br>dms@zalkin.com; kristian@zalkin.com;<br>michael@pcvalaw.com;jason@pcvalaw.com;vnappo@pcval<br>aw.com;<br>bwatson@pcvalaw.com;adam@adamhorowitzlaw.com;<br>lucas@pslblaw.com; jmascolo@ram.law;<br>mliu@awkolaw.com; ; tboren@manlystewart.com;<br>vfinaldi@manlystewart.com;<br>gilion@dumasandvaughn.com; mbettilaw@gmail.com;<br>kirk@kirkdavislaw.com; josh@greenandgillispie.com<br>mspagnoletti@spaglaw.com;mkutner@spaglaw.com;<br>andrew.chasan@chasanwalton.com;<br>timwalton2000@hotmail.com; paul@demarcolawfirm.com;<br>evan@oshanandassociates.com; dan@fasylaw.com;<br>joseph@blumellaw.com; bsmith@tamakilaw.com;<br>vito@tamakilaw.com;pslager@sgtlaw.com;<br>jgoldstein@sgtlaw.com; ncoates@sgtlaw.com | Email |
| Official Comittee of Unsecured Creditors for the Archbishop of Agana<br>(BANKR. D. Guam 19-00010) | Hiller Law, LLC<br>Stinson LLP | Adam Hiller<br>Robert T. Kugler<br>Edwin H. Caldie | ahiller@adamhillerlaw.com;<br>robert.kugler@stinson.com;<br>ed.caldie@stinson.com; | Email |
| Ogdensburg Diocese | Gellert Scali Busenkell & Brown LLC | Charles J. Brown, III | cbrown@gsbblaw.com | Email |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Counsel Firm | Attention | Email | Method of Service |
|---|---|---|---|---|
| Old Republic Insurance Company | Morris James LLP; Fox Swibel Levin & Carroll LLP | Carl Kunz, Stephen Miller, Margaret Anderson, Adam Hachikian, Kenneth Thomas | smiller@morrisjames.com; ckunz@morrisjames.com; panderson@foxswibel.com; kthomas@foxswibel.com; | Email |
| OSHAN & ASSOCIATES PC'S CLAIMANTS | Bielli & Klauder, LLC | David M. Klauder | dklauder@bk-legal.com; | Email |
| | Oshan & Associates PC | Evan M. Oshan | oshanlegal@gmail.com; | |
| Paul Baumann | Paradowski Law | W. Jeff Paradowski | jeff@paradowskilaw.com; | Email |
| Paul Baumann | Paradowski Law | W. Jeff Paradowski | jeff@paradowskilaw.com; | Email |
| PCVA Claimants | Pfau Cochran Vertetis Amala PLLC | Jason P. Amala | jason@pcvalaw.com; | Email |
| PCVA Claimants | Bielli & Klauder, LLC | David M. Klauder | klauder@bk-legal.com; | Email |
| PCVA Claimants | Bielli & Klauder, LLC | David M. Klauder | klauder@bk-legal.com; | Email |
| | Pfau Cochran Vertetis Amala PLLC | Michael T. Pfau | michael@pcvalaw.com; | |
| | | Jason P. Amala | jason@pcvalaw.com; | |
| | | Vincent T. Nappo | vnappo@pcvalaw.com; | |
| | | Thomas E. Patterson | tpatterson@ktbslaw.com; | |
| | | Dnaiel J. Bussel | dbussel@ktbslaw.com; | |
| | | Michel Horton | mhorton@michelhortonlaw.com; | |
| | | Sasha M. Gurvitz | SGurvitz@KTBSLAW.com | |
| PCVA Claimants | Pfau Cochran Vertetis Amala PLLC | Michael T. Pfau | michael@pcvalaw.com; | Email |
| PCVA Claimants | Pfau Cochran Vertetis Amala PLLC | Vincent T. Nappo | vnappo@pcvalaw.com; | Email |
| Perdue & Kidd Claimants | Perdue & Kidd | Donald H. Kidd | dkidd@perdueandkidd.com; | Email |
| Perdue & Kidd Claimants | Perdue & Kidd | | eservice@perdueandkidd.com | Email |
| Perdue & Kidd Claimants | Klehr Harrison Harvey Branzburg LLP | Morton Branzburg | mbranzburg@klehr.com | Email |
| Perdue & Kidd Claimants | Perdue & Kidd | Michael R. Clinton | mclinton@perdueandkidd.com | Email |
| Perdue & Kidd Claimants | Klehr Harrison Harvey Branzburg LLP | Sally E. Veghte | sveghte@klehr.com; | Email |
| Perdue & Kidd Claimants | Klehr Harrison Harvey Branzburg LLP | Sally E. Veghte | sveghte@klehr.com; | Email |
| | Perdue & Kidd | Morton Branzburg | mbranzburg@klehr.com; | |
| | | Donald H. Kidd | dkidd@perdueandkidd.com; | |
| | | Michael R. Clinton | mclinton@perdueandkidd.com; eservice@perdueandkidd.com; | |
| Pro Se | Creditor Redacted | Email Address Redacted | Email Address Redacted | Email |
| READY LAW FIRM Claimants | Kenneth J. Ready & Associates | Kenneth J. Ready | kenneth.ready@readylawfirmny.com | Email |
| READY LAW FIRM Claimants | Klehr Harrison Harvey Branzburg LLP | Sally E. Veghte | Sveghte@klehr.com | Email |
| READY LAW FIRM Claimants | Klehr Harrison Harvey Branzburg LLP | Sally E. Veghte | Sveghte@klehr.com | Email |
| | Kenneth J. Ready & Associates | Kenneth J. Ready | kenneth.ready@readylawfirmny.com; | |
| Robins Kaplan LLP Claimant, Claim Number SA-44313 | The Rosner Law Group LLC | Jason A. Gibson | gibson@teamrosner.com | Email |
| Robins Kaplan LLP Claimant, Claim Number SA-44313 | the Rosner Law Group LLC | Jason A. Gibson | gibson@teamrosner.com; | Email |
| | Robins Kaplan LLP | Rayna E. Kessler | Rkessler@RobinsKaplan.com; | |
| | | Ian S. Millican | lmillican@RobinsKaplan.com; | |
| Robins Kaplan LLP Claimant, Claim Number SA-44313 | Robins Kaplan LLP | Ian S. Millican | lmillican@RobinsKaplan.com | Email |
| Robins Kaplan LLP Claimant, Claim Number SA-44313 | Robins Kaplan LLP | Rayna E. Kessler | Rkessler@RobinsKaplan.com | Email |
| Rochester Diocese | Gellert Scali Busenkell & Brown LLC | Charles J. Brown, III | cbrown@gsbblaw.com | Email |
| Roman Catholic Archbishop of Los Angeles | Faegre Drinker Biddle & Reath LLP | Patrick A. Jackson | Patrick.Jackson@faegredrinker.com; | Email |
| | | Ian J. Bambrick | Ian.Bambrick@faegredrinker.com; | |
| | | Michael P. Pompeo | Michael.Pompeo@faegredrinker.com; | |
| Roman Catholic Ad Hoc Committee, United Methodist Ad Hoc Committee | Potter Anderson & Corroon LLP, Schiff Hardn LLP; Bradley Arant Boult Cummings LLP | Jeremy W. Ryan | jryan@potteranderson.com | Email |
| | | D. Ryan Slaugh | rslaugh@potteranderson.com; | |
| | | Edwin G. Rice | erice@bradley.com; | |
| | | Everett Cygal, David Spector, J. Mark Fisher, Daniel Schufreider, Jin Yan | ecygal@schiffhardin.com; dspector@schiffhardin.com; mfisher@schiffhardin.com; dschufreider@schiffhardin.com; jyan@schiffhardin.com; | |
| Ronald Hernandez Hunter | Emery Cell Brinkerhoff Abady Ward & Maazel LLP | Debra Greenberger | dgreenberger@ecbawm.com | Email |
| Ronald Hernandez Hunter | Kaufman Lieb Lebowitz & Frick LLP | David A. Lebowitz | dlebowitz@klf-law.com | Email |
| Ronald Hernandez Hunter | The Rosner Law Group LLC | Jason Gibson | gibson@teamrosner.com | Email |
| Ronald Hernandez Hunter | The Rosner Law Group LLC | Jason Gibson | gibson@teamrosner.com; | Email |
| | Emery Cell Brinkerhoff Abady Ward & Maazel LLP | Debra Greenberger | dgreenberger@ecbawm.com; | |
| | Kaufman Lieb Lebowitz & Frick LLP | David A. Lebowitz | dlebowitz@klf-law.com; | |
| RONALD HERNANDEZ HUNTER | The Rosner Law Group LLC | Jason Gibson | gibson@teamrosner.com | Email |
| | Emery Cell Brinkerhoff Abady Ward & Maazel LLP | Debra Greenberger | leonhardt@teamrosner.com | |
| | Kaufman Lieb Lebowitz & Frick LLP | David A. Lebowitz | dgreenberger@ecbawm.com; dlebowitz@klf-law.com; | |
| SEARCY DENNEY SCAROLA BARNHART & SHIPLEY, P.A. CLAIMANTS | Jacobs & Crumplar, P.A. | Raeann Warner | raeann@jcdelaw.com; ; jsx@searcylaw.com; | Email |
| | SEARCY DENNEY SCAROLA BARNHART & SHIPLEY, P.A. | John Scarola | mmccann@searcylaw.com ; scarolateam@searcylaw.com; | |
| SEARCY DENNEY SCAROLA BARNHART & SHIPLEY, P.A. CLAIMANTS | SEARCY DENNEY SCAROLA BARNHART & SHIPLEY, P.A. | John Scarola | jsx@searcylaw.com; | Email |
| | Jacobs & Crumplar | Raeann Warner | Raeann@jcdelaw.com; | |
| Siegle & Sims Claimants | Siegle & Sims, L.L.P. | Eric W. Siegle | e.siegle@siegleandsims.com | Email |
| SIEGLE & SIMS L.L.P. CLAIMANTS | SIEGLE & SIMS L.L.P | Eric W. Siegle | e.siegle@siegleandsims.com | Email |
| SPBMCC Claimant | Sullivan Papain Block McGrath Coffinas & Cannavo, P.C. | Frank V. Floriani | ffloriani@triallaw1.com | Email |
| SPBMCC Claimant | Sullivan Papain Block McGrath Coffinas & Cannavo, P.C. | Frank V. Floriani | ffloriani@triallaw1.com; | Email |
| SULLIVAN PAPAIN BLOCK McGRATH COFFINAS & CANNAVO, P.C. CLAIMANT'S | Law Offices of Doroshow, Pasquale, Krawitz and Bhaya | Elaina L. Holmes, Esquire | ElainaHolmes@dplaw.com | Email |
| | Sullivan Papain Block McGrath Coffinas & Cannavo, P.C. | Frank V. Floriani, Esquire | ffloriani@triallaw1.com | |
| Syracuse Diocese | Gellert Scali Busenkell & Brown LLC | Charles J. Brown, III | cbrown@gsbblaw.com | Email |
| The A+F Claimants | Bielli & Klauder, LLC | David M. Klauder | dklauder@bk-legal.com | Email |
| The A+F Claimants | Bielli & Klauder, LLC | David M. Klauder | dklauder@bk-legal.com; | Email |
| | Andreozzi + Foote | Benjamin D. Andreozzi | victimscivilattorneys.com; | |
| | | Nathaniel L. Foote | | |
| The A+F Claimants | Andreozzi + Foote | Benjamin D. Andreozzi | victimscivilattorneys.com | Email |
| The A+F Claimants | Andreozzi + Foote | Nathaniel L. Foote | victimscivilattorneys.com | Email |
| The Anderson & Cummings, L.L.P. Claimants | Bielli & Klauder, LLC | David M. Klauder | dklauder@bk-legal.com | Email |
| The Anderson & Cummings, L.L.P. Claimants | Bielli & Klauder, LLC | David M. Klauder | dklauder@bk-legal.com; | Email |
| | Anderson & Cummings, L.L.P. | John M. Cummings | john@anderson-cummings.com; | |
| The Anderson & Cummings, L.L.P. Claimants | Anderson & Cummings, L.L.P. | John M. Cummings | john@anderson-cummings.com | Email |
| The AW/JLC Claimants | Andrus Wagstaff, P.C. | Aimee H. Wagstaff | aimee.wagstaff@andruswagstaff.com | Email |
| The AW/JLC Claimants | Justice Law Collaborative | Kimberly A. Dougherty | Kim@justicelc.com | Email |
| The AW/JLC Claimants | Jacobs & Crumplar, P.A. | Raeann Warner | Raeann@jcdelaw.com | Email |
| the AW/JLC Claimants | Jacobs & Crumplar, P.A. | Raeann Warner | Raeann@jcdelaw.com; | Email |
| | Justice Law Collaborative | Thomas C. Crumplar | Tom@jcdelaw.com; | |
| | Andrus Wagstaff, P.C. | Kimberly A. Dougherty | Kim@justicelc.com; aimee.wagstaff@andruswagstaff.com; | |
| | | Aimee H. Wagstaff | | |
| The AW/JLC Claimants | Jacobs & Crumplar, P.A. | Thomas C. Crumplar | Tom@jcdelaw.com | Email |
| The Beasley Allen Law Firm Claimants | Bielli & Klauder, LLC | David M. Klauder | dklauder@bk-legal.com | Email |
| The Beasley Allen Law Firm Claimants | Bielli & Klauder, LLC | David M. Klauder | dklauder@bk-legal.com; | Email |
| | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | Leon Hampton, Jr. | leon.hampton@beasleyallen.com; | |
| | | Lauren E. Miles | Lauren.miles@beasleyallen.com; | |
| The Beasley Allen Law Firm Claimants | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | Lauren E. Miles | Lauren.miles@beasleyallen.com | Email |
| The Beasley Allen Law Firm Claimants | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | Leon Hampton, Jr. | leon.hampeoo@beasleyallen.com | Email |
| The C&F Claimants | Chiacchia & Fleming, LLP | Daniel J. Chiacchia | dan@cf-legal.com | Email |
| The C&F Claimants | Klehr Harrison Harvey Branzburg LLP | Morton Branzburg | mbranzburg@klehr.com | Email |
| The C&F Claimants | Klehr Harrison Harvey Branzburg LLP | Sally E. Veghte | sveghte@klehr.com | Email |

**Exhibit B**
Service List
Served as set forth below

| Description | Counsel Firm | Attention | Email | Method of Service |
|---|---|---|---|---|
| the C&F Claimants | Klehr Harrison Harvey Branzburg LLP | Sally E. Veghte | sveghte@klehr.com; | Email |
|  | Chiacchia & Fleming, LLP | Morton Branzburg | mbranzburg@klehr.com; |  |
|  |  | Daniel J. Chiacchia | dan@cf-legal.com; |  |
| The Cannata & Associates Claimants | Bielli & Klauder, LLC | David M. Klauder | dklauder@bk-legal.com; | Email |
| the Cannata & Associates Claimants | Bielli & Klauder, LLC | David M. Klauder | dklauder@bk-legal.com; | Email |
|  | Gregory J. Cannata & Associates, LLP | Robert Cannata | rcannata@cannatalaw.com; |  |
| The Cannata & Associates Claimants | Gregory J. Cannata & Associates, LLP | Robert Cannata | rcannata@cannatalaw.com; | Email |
| THE CHURCH OF JESUS CHRIST OF LATTER-DAY SAINTS, | Richards, Layton & Finger, P.A. | Michael I. Merchant | merchant@rlf.com; | Email |
| A UTAH CORPORATION SOLE | Latham & Watkins LLP | Jeffrey S. Bjork | jeff.bjork@lw.com; |  |
|  |  | Deniz A. Irgi | deniz.irgi@lw.com; |  |
|  |  | Adam J. Goldberg | adam.goldberg@lw.com; |  |
|  |  | Robert J. Malionek | robert.malionek@lw.com; |  |
|  |  | Madeleine C. Parish | madeleine.parish@lw.com; |  |
|  |  | Benjamin A. Dozier | benjamin.butzin-dozier@lw.com; |  |
| The Coalition of Abused Scouts for Justice | Brown Rudnick LLP | David J. Molton | dmolton@brownrudnick.com | Email |
| The Coalition of Abused Scouts for Justice | Brown Rudnick LLP | Eric R. Goodman | egoodman@brownrudnick.com | Email |
| The Coalition of Abused Scouts for Justice | Monzack Mersky and Browder, P.A. | Rachel B Mersky | rmersky@monlaw.com | Email |
| The Coalition of Abused Scouts for Justice | Monzack Mersky and Browder, P.A. | Rachel B Mersky | rmersky@monlaw.com; dmolton@brownrudnick.com; | Email |
|  | Brown Rudnick LLP | David J. Molton | egoodman@brownrudnick.com |  |
|  |  | Eric R. Goodman | sbeville@brownrudnick.com; taxelrod@brownrudnick.com; |  |
|  |  | Sunni P. Beville |  |  |
|  |  | Tristan G. Axelrod |  |  |
| The Coalition of Abused Scouts for Justice | Brown Rudnick LLP | Sunni P. Beville | sbeville@brownrudnick.com | Email |
| The Coalition of Abused Scouts for Justice | Brown Rudnick LLP | Tristan G. Axelrod | taxelrod@brownrudnick.com | Email |
| The Colter Legal Claimants | Bielli & Klauder, LLC | David M. Klauder | dklauder@bk-legal.com; | Email |
| the Colter Legal Claimants | Bielli & Klauder, LLC | David M. Klauder | dklauder@bk-legal.com; | Email |
|  | Colter Legal PLLC | John G. Harnishfeger | John.Harnishfeger@ColterLegal.com; |  |
| The Colter Legal Claimants | Colter Legal PLLC | John G. Harnishfeger | John.Harnishfeger@ColterLegal.com | Email |
| the Coooper Elliott Claimants | Klehr Harrison Harvey Branzburg LLP | Sally E. Veghte | sveghte@klehr.com; | Email |
|  | Cooper & Elliott, LLC | Morton Branzburg | mbranzburg@klehr.com; |  |
|  |  | Barton R. Keyes | bartk@cooperelliott.com; |  |
| The Cooper Elliott Claimants | Cooper & Elliott, LLC | Barton R. Keyes | bartk@cooperelliott.com | Email |
| The Cooper Elliott Claimants | Klehr Harrison Harvey Branzburg LLP | Morton Branzburg | mbranzburg@klehr.com | Email |
| The Cooper Elliott Claimants | Klehr Harrison Harvey Branzburg LLP | Sally E. Veghte | sveghte@klehr.com | Email |
| The Crew Janci Claimants | Crew Janci LLP | Morton Branzburg | mbranzburg@klehr.com | Email |
| The Crew Janci Claimants | Klehr Harrison Harvey Branzburg LLP | Peter B. Janci | peter@crewjanci.com | Email |
| The Crew Janci Claimants | Klehr Harrison Harvey Branzburg LLP | Sally E. Veghte | sveghte@klehr.com | Email |
| the Crew Janci Claimants | Klehr Harrison Harvey Branzburg LLP | Sally E. Veghte | sveghte@klehr.com; | Email |
|  | Crew Janci LLP | Morton Branzburg | mbranzburg@klehr.com; |  |
|  |  | Peter B. Janci | peter@crewjanci.com; |  |
| The Cutter Law Claimants | Conaway Legal LLC | Bernard G. Conaway | bgc@conaway-legal.com | Email |
| The Cutter Law Claimants | Conaway Legal LLC | Bernard G. Conaway | bgc@conaway-legal.com | Email |
|  | Cutter Law PC | Matthew M. Breining | mbreining@cutterlaw.com; |  |
| The Cutter Law Claimants | Cutter Law PC | Matthew M. Breining | mbreining@cutterlaw.com | Email |
| The D & V Claimants | Dumas & Vaughn, LLC | Ashley L. Vaughn | ashley@dumasandvaughn.com | Email |
| The D & V Claimants | Bielli & Klauder, LLC | David M. Klauder | dklauder@bk-legal.com | Email |
| the D & V Claimants | Bielli & Klauder, LLC | David M. Klauder | dklauder@bk-legal.com; | Email |
|  | Dumas & Vaughn, LLC | Ashley L. Vaughn | ashley@dumasandvaughn.com; |  |
| The Darren Penn Claimants | Penn Law LLC | Darren Penn | darren@pennlawgroup.com | Email |
| The Darren Penn Claimants | Klehr Harrison Harvey Branzburg LLP | Morton Branzburg | mbranzburg@klehr.com | Email |
| The Darren Penn Claimants | Klehr Harrison Harvey Branzburg LLP | Sally E. Veghte | sveghte@klehr.com | Email |
| the Darren Penn Claimants | Klehr Harrison Harvey Branzburg LLP | Sally E. Veghte | sveghte@klehr.com; | Email |
|  | Penn Law LLC | Morton Branzburg | mbranzburg@klehr.com; |  |
|  |  | Darren Penn | darren@pennlawgroup.com; |  |
| The Diocese of Rochester | Gellert Scali Busenkell & Brown LLC | Charles J. Brown | cbrown@gsbblaw.com | Email |
| The Diocese of Rochester | Gellert Scali Busenkell & Brown LLC | Charles J. Brown | cbrown@gsbblaw.com | Email |
| The Future Claimants' Representative | Young Conaway Stargatt & Taylor, LLP | Edwin J. Harron | eharron@ycst.com | Email |
| The Future Claimants' Representative | Young Conaway Stargatt & Taylor, LLP | Robert S. Brady | rbrady@ycst.com | Email |
| The Future Claimants' Representative | Young Conaway Stargatt & Taylor, LLP | Robert S. Brady | rbrady@ycst.com; | Email |
|  |  | Edwin J. Harron | eharron@ycst.com; |  |
|  |  | Sharon M. Zieg | szieg@ycst.com; |  |
| The Future Claimants' Representative | Young Conaway Stargatt & Taylor, LLP | Sharon M. Zieg | szieg@ycst.com | Email |
| The Gair, Gair, Conason, et al Claimants | Bielli & Klauder, LLC | David M. Klauder | dklauder@bk-legal.com | Email |
| the Gair, Gair, Conason, et al Claimants | Bielli & Klauder, LLC | David M. Klauder | dklauder@bk-legal.com; | Email |
|  | Gair, Gair, Conason, et al | Peter J. Saghir | psaghir@gairgair.com; |  |
| The Gair, Gair, Conason, et al Claimants | Gair, Gair, Conason, et al | Peter J. Saghir | psaghir@gairgair.com | Email |
| The Gillispie Claimants | Green & Gillispie | Joshua D. Gillispie | josh@greenandgillispie.com | Email |
| The Gillispie Claimants | Klehr Harrison Harvey Branzburg LLP | Morton Branzburg | mbranzburg@klehr.com | Email |
| The Gillispie Claimants | Klehr Harrison Harvey Branzburg LLP | Sally E. Veghte | sveghte@klehr.com | Email |
| the Gillispie Claimants | Klehr Harrison Harvey Branzburg LLP | Sally E. Veghte | sveghte@klehr.com; | Email |
|  | Green & Gillispie | Morton Branzburg | mbranzburg@klehr.com; |  |
|  |  | Joshua D. Gillispie | josh@greenandgillispie.com; |  |
| The Gordon & Partners Claimants | Gordon & Partners, P.A. | Jennifer Lipinski | Aleonardis@fortheinjured.com | Email |
| The Gordon & Partners Claimants | Gordon & Partners, P.A. | Jennifer Lipinski | JML.Pleadings@fortheinjured.com | Email |
| The Gordon & Partners Claimants | Jacobs & Crumplar, P.A. | Raeann Warner | Raeann@jcdelaw.com | Email |
| the Gordon & Partners Claimants | Jacobs & Crumplar, P.A. | Raeann Warner | Raeann@jcdelaw.com; | Email |
|  | Gordon & Partners, P.A. | Jennifer Lipinski | JML.Pleadings@fortheinjured.com; |  |
|  |  |  | Aleonardis@fortheinjured.com; |  |
| The Harnick Claimant | Klehr Harrison Harvey Branzburg LLP | Morton Branzburg | mbranzburg@klehr.com | Email |
| The Harnick Claimant | Harnick and Harnick P.C. | Robert Harnick | Rharnick@harnicklaw.com | Email |
| The Harnick Claimant | Klehr Harrison Harvey Branzburg LLP | Sally E. Veghte | sveghte@klehr.com | Email |
| the Harnick Claimant | Klehr Harrison Harvey Branzburg LLP | Sally E. Veghte | sveghte@klehr.com; | Email |
|  | Harnick and Harnick P.C. | Morton Branzburg | mbranzburg@klehr.com; |  |
|  |  | Robert Harnick | Rharnick@harnicklaw.com; |  |
| The HRSC Claimants | Hach Rose Schirripa & Cheverie LLP | Hillary M. Nappi | hnappi@hrsclaw.com | Email |
| The HRSC Claimants | Klehr Harrison Harvey Branzburg LLP | Morton Branzburg | mbranzburg@klehr.com | Email |
| The HRSC Claimants | Klehr Harrison Harvey Branzburg LLP | Sally E. Veghte | sveghte@klehr.com | Email |
| the HRSC Claimants | Klehr Harrison Harvey Branzburg LLP | Sally E. Veghte | sveghte@klehr.com; | Email |
|  | Hach Rose Schirripa & Cheverie LLP | Morton Branzburg | mbranzburg@klehr.com; |  |
|  |  | Hillary M. Nappi | hnappi@hrsclaw.com; |  |
| The J&C/TNF Claimants | Jacobs & Crumplar, P.A. | Raeann Warner | Raeann@jcdelaw.com | Email |
| The J&C/TNF Claimants | The Neuberger Firm | Stephen J. Neuberger | sjn@neubergerlaw.com | Email |
| The J&C/TNF Claimants | Jacobs & Crumplar, P.A. | Thomas C. Crumplar | Tom@jcdelaw.com | Email |
| the J&C/TNF Claimants | Jacobs & Crumplar, P.A. | Thomas C. Crumplar | Tom@jcdelaw.com; | Email |
|  | The Neuberger Firm | Raeann Warner | Raeann@jcdelaw.com; |  |
|  |  | Thomas S. Neuberger | tsn@neubergerlaw.com; |  |
|  |  | Stephen J. Neuberger | sjn@neubergerlaw.com; |  |
| The J&C/TNF Claimants | The Neuberger Firm | Thomas S. Neuberger | tsn@neubergerlaw.com | Email |
| The James Harris Law, PLLC Claimants | Chipman Brown Cicero & Cole, LLP | William E. Chipman | chipman@chipmanbrown.com | Email |
| the James Harris Law, PLLC Claimants | Chipman Brown Cicero & Cole, LLP | William E. Chipman | chipman@chipmanbrown.com; | Email |
|  | James Harris Law, PLLC | Mark D. Olivere | olivere@chipmanbrown.com; |  |
|  |  | James Harris | jimharris@recallsuit.com; |  |
| The James Harris Law, PLLC Claimants | James Harris Law, PLLC | James Harris | jimharris@recallsuit.com | Email |
| The James Harris Law, PLLC Claimants | Chipman Brown Cicero & Cole, LLP | Mark D. Olivere | olivere@chipmanbrown.com | Email |
| The JFHA Claimants | Jaes F. Hummphreys & Associates, L.C. | James A. McKowen | jmckowen@jfhumphreys.com | Email |
| The JFHA Claimants | Klehr Harrison Harvey Branzburg LLP | Morton Branzburg | mbranzburg@klehr.com | Email |
| The JFHA Claimants | Klehr Harrison Harvey Branzburg LLP | Sally E. Veghte | sveghte@klehr.com | Email |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Counsel Firm | Attention | Email | Method of Service |
|---|---|---|---|---|
| the JFHA Claimants | Klehr Harrison Harvey Branzburg LLP | Sally E. Veghte | sveghte@klehr.com; | Email |
|  | Jaes F. Hummphreys & Associates, L.C. | Morton Branzburg | mbranzburg@klehr.com |  |
|  |  | James A. McKowen | jmckowen@jfhumphreys.com |  |
| The Law Offices of Anthony M. DeMarco Claimant(s) | Law Offices of Anthony M. DeMarco | Anthony M. DeMarco | anthony@demarcolawfirm.com | Email |
| The Law Offices of Anthony M. DeMarco Claimant(s) | Klehr Harrison Harvey Branzburg LLP | Morton Branzburg | mbranzburg@klehr.com | Email |
| The Law Offices of Anthony M. DeMarco Claimant(s) | Klehr Harrison Harvey Branzburg LLP | Sally E. Veghte | sveghte@klehr.com | Email |
| the Law Offices of Anthony M. DeMarco Claimant(s) | Law Offices of Anthony M. DeMarco | Mprtpm Branzburg | mbranzburg@klehr.com | Email |
|  |  | Anthony M. DeMarco | anthony@demarcolawfirm.com; |  |
| The LBKClaimants | Laffey, Bucci, & Kent, LLP | Brian Kent | bkent@lbk-law.com | Email |
| The LBKClaimants | Murphy & Landon | Philip T. Edwards | pedwards@msllaw.com; | Email |
| the LBKClaimants | Murphy & Landon | Philip T. Edwards | pedwards@msllaw.com; | Email |
|  | Laffey, Bucci, & Kent, LLP | Brian Kent | bkent@lbk-law.com; sryan@laffeybuccikent.com; |  |
|  |  | Stew Ryan |  |  |
| The LBKClaimants | Laffey, Bucci, & Kent, LLP | Stew Ryan | sryan@laffeybuccikent.com | Email |
| The Locks Law Firm Claimants | Kasen & Kasen, P.C. | Jenny R. Kasen | jkasen@kasenlaw.com | Email |
| the Locks Law Firm Claimants | Kasen & Kasen, P.C. | Jenny R. Kasen | jkasen@kasenlaw.com; | Email |
|  | Locks Law Firm | Jerry A. Lindheim | jlindheim@lockslaw.com; |  |
| The Locks Law Firm Claimants | Locks Law Firm | Jerry A. Lindheim | jlindheim@lockslaw.com | Email |
| The LSR Claimants | Klein LLC | Julia B. Klein | klein@kleinllc.com | Email |
| the LSR Claimants | Klein LLC | Julia B. Klein | klein@kleinllc.com; | Email |
|  | Linder Sattler & Rogowsky, LLP | Erica B. Sattler | lsrlawny@gmail.com |  |
| The LSR Claimants | Linder Sattler & Rogowsky, LLP | Erica B. Sattler | lsrlawny@gmail.com | Email |
| The MALLARD Claimants | Mallard Law Firm, P.A. | Damian B. Mallard | damian@mallardlawfirm.com | Email |
| The MALLARD Claimants | Klehr Harrison Harvey Branzburg LLP | Morton Branzburg | mbranzburg@klehr.com | Email |
| The MALLARD Claimants | Klehr Harrison Harvey Branzburg LLP | Sally E. Veghte | sveghte@klehr.com | Email |
| the MALLARD Claimants | Klehr Harrison Harvey Branzburg LLP | Sally E. Veghte | sveghte@klehr.com; | Email |
|  | Mallard Law Firm, P.A. | Morton Branzburg | mbranzburg@klehr.com; |  |
|  |  | Damian B. Mallard | damian@mallardlawfirm.com; |  |
| The Merson Law, PLLC Claimants | Ciardi Ciardi & Astin | Albert A. Ciardi, III | aciardi@ciardilaw.com | Email |
| The Merson Law, PLLC Claimants | Ciardi Ciardi & Astin | Daniel K. Astin | dastin@ciardilaw.com | Email |
| the Merson Law, PLLC Claimants | Ciardi Ciardi & Astin | Daniel K. Astin | dastin@ciardilaw.com; | Email |
|  | Merson Law | Albert A. Ciardi, III | aciardi@ciardilaw.com; |  |
|  |  | Walter W. Gouldsbury III | wgouldsbury@ciardilaw.com; |  |
|  |  | Jordan K. Merson | jmerson@mersonlaw.com; |  |
|  |  | Matthew G. Merson | mmerson@mersonlaw.com; |  |
| The Merson Law, PLLC Claimants | Merson Law | Jordan K. Merson | jmerson@mersonlaw.com | Email |
| The Merson Law, PLLC Claimants | Merson Law | Matthew G. Merson | mmerson@mersonlaw.com | Email |
| The Merson Law, PLLC Claimants | Ciardi Ciardi & Astin | Walter W. Gouldsbury III | wgouldsbury@ciardilaw.com | Email |
| The Messa & Associates Claimants | Messa & Associates, P.C. | Ashley B. DiLiberto | adiliberto@messalaw.com | Email |
| The Messa & Associates Claimants | Bielli & Klauder, LLC | David M. Klauder | dklauder@bk-legal.com | Email |
| the Messa & Associates Claimants | Bielli & Klauder, LLC | David M. Klauder | dklauder@bk-legal.com; | Email |
|  | Messa & Associates, P.C. | Joseph L. Messa, Jr. | jmessa@messalaw.com; |  |
|  |  | Ashley B. DiLiberto | adiliberto@messalaw.com; |  |
| The Messa & Associates Claimants | Messa & Associates, P.C. | Joseph L. Messa, Jr. | jmessa@messalaw.com | Email |
| The MGDSRB Claimants | Klehr Harrison Harvey Branzburg LLP | Morton Branzburg | mbranzburg@klehr.com | Email |
| the MGDSRB Claimants | Law Office of Mihcael G. Dowd Sweeney Reich & Bolz, LLP | Michael G. Dowd | michaelgdowd@gmail.com | Email |
| The MGDSRB Claimants | Klehr Harrison Harvey Branzburg LLP | Sally E. Veghte | sveghte@klehr.com | Email |
| The Mones Claimants | Klehr Harrison Harvey Branzburg LLP | Morton Branzburg | mbranzburg@klehr.com | Email |
| The Mones Claimants | Paul Mones, P.C. | Paul Mones | paul@paulmones.com | Email |
| The Mones Claimants | Klehr Harrison Harvey Branzburg LLP | Sally E. Veghte | sveghte@klehr.com | Email |
| the Mones Claimants | Klehr Harrison Harvey Branzburg LLP | Sally E. Veghte | sveghte@klehr.com; | Email |
|  | Paul Mones, P.C. | Morton Branzburg | mbranzburg@klehr.com; |  |
|  |  | Paul Mones | paul@paulmones.com; |  |
| The MSF Claimants | Dalton & Associates, P.A. | Andrew Dalton | adalton@bdaltonlaw.com | Email |
| the MSF Claimants | Dalton & Associates, P.A. | Andrew Dalton | adalton@bdaltonlaw.com; | Email |
|  | Manly, Stewart & Finaldi | Saul E. Wolf | swolf@manlystewart.com; |  |
| The MSF Claimants | Manly, Stewart & Finaldi | Saul E. Wolf | swolf@manlystewart.com | Email |
| The Official Committee of Tort Claimants | Pachulski Stang Ziehl & Jones LLP | Iain A.W. Nasatir | inasatir@pszjlaw.com | Email |
| The Official Committee of Tort Claimants | Pachulski Stang Ziehl & Jones LLP | John W. Lucas | jlucas@pszjlaw.com | Email |
| The Official Committee of Tort Claimants | Pachulski Stang Ziehl & Jones LLP | John A. Morris | jmorris@pszjlaw.com | Email |
| The Official Committee of Tort Claimants | Pachulski Stang Ziehl & Jones LLP | James E O'Neill | joneill@pszjlaw.com | Email |
| The Official Committee of Tort Claimants | Pachulski Stang Ziehl & Jones LLP | James I. Stang | jstang@pszjlaw.com | Email |
| The Official Committee of Tort Claimants, the Coalition of Abused Scouts for Justice and James L.Patton, Jr., the Future Claimants' Representative | Robbins, Russell, Englert, Orseck & Untereiner LLP | Ariel N. Lavinbuk | alavinbuk@robbinsrussell.com | Email |
| The Official Committee of Tort Claimants, the Coalition of Abused Scouts for Justice and James L.Patton, Jr., the Future Claimants' Representative | Brown Rudnick LLP | David J. Molton | dmolton@brownrudnick.com | Email |
| The Official Committee of Tort Claimants, the Coalition of Abused Scouts for Justice and James L.Patton, Jr., the Future Claimants' Representative | Brown Rudnick LLP | Eric R. Goodman | egoodman@brownrudnick.com | Email |
| The Official Committee of Tort Claimants, the Coalition of Abused Scouts for Justice and James L.Patton, Jr., the Future Claimants' Representative | Robbins, Russell, Englert, Orseck & Untereiner LLP | Joshua S. Bolian | jbolian@robbinsrussell.com | Email |
| The Official Committee of Tort Claimants, the Coalition of Abused Scouts for Justice and James L.Patton, Jr., the Future Claimants' Representative | Pachulski Stang Ziehl & Jones LLP | John W. Lucas | jlucas@pszjlaw.com | Email |
| The Official Committee of Tort Claimants, the Coalition of Abused Scouts for Justice and James L.Patton, Jr., the Future Claimants' Representative | Pachulski Stang Ziehl & Jones LLP | James E. O'Neill | joneill@pszjlaw.com | Email |

**Exhibit B**
Service List
Served as set forth below

| Description | Counsel Firm | Attention | Email | Method of Service |
|---|---|---|---|---|
| The Official Committee of Tort Claimants, the Coalition of Abused Scouts for Justice and James L.Patton, Jr., the Future Claimants' Representative | Pachulski Stang Ziehl & Jones LLP | James I. Stang | jstang@pszjlaw.com | Email |
| The Official Committee of Tort Claimants, the Coalition of Abused Scouts for Justice and James L.Patton, Jr., the Future Claimants' Representative | Robbins, Russell, Englert, Orseck & Untereiner LLP | Lawrence S. Robbins | lrobbins@robbinsrussell.com | Email |
| The Official Committee of Tort Claimants, the Coalition of Abused Scouts for Justice and James L.Patton, Jr., the Future Claimants' Representative | Pachulski Stang Ziehl & Jones LLP | Malhar S. Pagay | mpagay@pszjlaw.com | Email |
| The Official Committee of Tort Claimants, the Coalition of Abused Scouts for Justice and James L.Patton, Jr., the Future Claimants' Representative | Monzack Mersky Browder and Hochman, P.A. | Rachel B. Mersky | rmersky@monlaw.com | Email |
| The Official Committee of Tort Claimants, the Coalition of Abused Scouts for Justice and James L.Patton, Jr., the Future Claimants' Representative | Brown Rudnick LLP | Sunni P. Beville | sbeville@brownrudnick.com | Email |
| The Official Committee of Tort Claimants, the Coalition of Abused Scouts for Justice and James L.Patton, Jr., the Future Claimants' Representative | Brown Rudnick LLP | Tristan G. Axelrod | taxelrod@brownrudnick.com | Email |
| The Official Committee of Tort Claimants, the Coalition of Abused Scouts for Justice and James L.Patton, Jr., the Future Claimants' Representative | Robbins, Russell, Englert, Orseck & Untereiner LLP | William J. Trunk | wtrunk@robbinsrussell.com | Email |
| The OLF Claimants | Bielli & Klauder, LLC | David M. Klauder | dklauder@bk-legal.com | Email |
| The OLF Claimants | Bielli & Klauder, LLC<br>Oaks Law Firm | David M. Klauder<br>Matthew Nezhad | dklauder@bk-legal.com<br>matt@oakslawfirm.com | Email |
| The OLF Claimants | Oaks Law Firm | Matthew Nezhad | matt@oakslawfirm.com | Email |
| The OSHAN Claimants | Bielli & Klauder, LLC | David M. Klauder | dklauder@bk-legal.com | Email |
| the OSHAN Claimants | Bielli & Klauder, LLC<br>Oshan & Associates PC | David M. Klauder<br>Evan M. Oshan | dklauder@bk-legal.com<br>oshanlegal@gmail.com | Email |
| The OSHAN Claimants | Oshan & Associates PC | Evan M. Oshan | oshanlegal@gmail.com | Email |
| THE ROMAN CATHOLIC AND UNITED METHODIST AD HOC COMMITTEES | Potter Anderson & Corroon LLP, Schiff Hardn LLP<br>Bradley Arant Boult Cummings LLP | Jeremy W. Ryan<br>D. Ryan Slaugh<br>Edwin G. Rice<br>Everett Cygal, David Spector, J. Mark Fisher,<br>Daniel Schufreider, Jin Yan | jryan@potteranderson.com;<br>rslaugh@potteranderson.com;<br>erice@bradley.com;<br>ecygal@schiffhardin.com; dspector@schiffhardin.com;<br>mfisher@schiffhardin.com; dschufreider@schiffhardin.com;<br>jyan@schiffhardin.com; | Email |
| The Roman Catholic and United Methodist Ad Hoc Committees | Potter Anderson & Corroon LLP<br>Bradley Arant Boult Cummings LLP<br>SCHIFF HARDIN LLP | Jeremy W. Ryan<br>D. Ryan Slaugh<br>Edwin G. Rice<br>Elizabeth R. Brusa<br>Everett Cygal<br>David Spector<br>J. Mark Fisher<br>Neil Lloyd<br>Daniel Schufreider<br>Jin Yan | jryan@potteranderson.com;<br>rslaugh@potteranderson.com;<br>erice@bradley.com;<br>ddecker@bradley.com;<br>ebrusa@bradley.com;<br>ecygal@schiffhardin.com;<br>dspector@schiffhardin.com;<br>mfisher@schiffhardin.com;<br>nlloyd@schiffhardin.com;<br>dschufreider@schiffhardin.com;<br>jyan@schiffhardin.com; | Email |
| The Roman Catholic Archbishop of Los Angeles | FAEGRE DRINKER BIDDLE & REATH LLP | Patrick A. Jackson<br>Ian J. Bambrick<br>Michael P. Pompeo | Patrick.Jackson@faegredrinker.com<br>Ian.Bambrick@faegredrinker.com<br>Michael.Pompeo@faegredrinker.com | Email |
| The Roman Catholic Dioces of Ogdensburg, New York | Gellert Scali Buskenkell & Brown LLC | Charles J. Brown | cbrown@gsbblaw.com | Email |
| The Roman Catholic Dioces of Ogdensburg, New York | Gellert Scali Buskenkell & Brown LLC | Charles J. Brown | cbrown@gsbblaw.com | Email |
| The Roman Catholic Diocese of Syracuse, New York | Gellert Scali Buskenkell & Brown LLC | Charles J. Brown | cbrown@gsbblaw.com | Email |
| The SLF Claimants | Klehr Harrison Harvey Branzburg LLP | Morton Branzburg | mbranzburg@klehr.com | Email |
| The SLF Claimants | Spagnoletti Law Firm | Marc Evan Kutner | mkutner@spaglaw.com | Email |
| The SLF Claimants | Klehr Harrison Harvey Branzburg LLP | Sally E. Veghte | sveghte@klehr.com | Email |
| the SLF Claimants | Klehr Harrison Harvey Branzburg LLP<br>Spagnoletti Law Firm | Sally E. Veghte<br>Morton Branzburg<br>Marc Evan Kutner | sveghte@klehr.com;<br>mbranzburg@klehrcom;<br>mkutner@spaglaw.com | Email |
| The Spagnoletti Law Firm Claimants | Klehr Harrison Harvey Branzburg LLP<br>Spagnoletti Law Firm | Sally E. Veghte<br>Morton Branzburg<br>Marc Evan Kutner | sveghte@klehr.com;<br>mbranzburg@klehrcom;<br>mkutner@spaglaw.com; | Email |
| The SWCK Claimants | Schneider Wallace Cottrell Konecky | Mahzad K. Hite | mhite@schneiderwallace.com | Email |
| The SWCK Claimants | Schneider Wallace Cottrell Konecky | Ryan R. C. Hicks | rhicks@schneiderwallace.com | Email |
| the SWCK Claimants | Schneider Wallace Cottrell Konecky | Ryan R. C. Hicks<br>Mahzad K. Hite | rhicks@schneiderwallace.com<br>mhite@schneiderwallace.com | Email |
| The Tort Claimants' Committee | Pachulski Stang Ziehl & Jones LLP | Jain A.W. Nasatir | inasatir@pszjlaw.com | Email |
| The Tort Claimants' Committee | Pachulski Stang Ziehl & Jones LLP | John W. Lucas | jlucas@pszjlaw.com | Email |
| The Tort Claimants' Committee | Pachulski Stang Ziehl & Jones LLP | John A. Morris | jmorris@pszjlaw.com | Email |
| The Tort Claimants' Committee | Pachulski Stang Ziehl & Jones LLP | James E. O'Neill | joneill@pszjlaw.com | Email |
| The Tort Claimants' Committee | Pachulski Stang Ziehl & Jones LLP | James I. Stang | jstang@pszjlaw.com | Email |
| THE ZALKIN LAW FIRM CLAIMANTS | Gordon Fournaris & Mammarella, P.A.<br>The Zalkin Law Firm, P.C. | William M. Kelleher<br>Irwin Zalkin<br>Devin Storey<br>Kristian Roggendorf | Bkelleher@gfmlaw.com ; kristian@zalkin.com;<br>dms@zalkin.com; | Email |
| thte MGDSRB Claimants | Klehr Harrison Harvey Branzburg LLP<br>Law Office of Mihcael G. Dowd Sweeney Reich & Bolz, LLP | Sally E. Veghte<br>Morton Branzburg<br>Michael G. Dowd | sveghte@klehr.com;<br>mbranzburg@klehr.com;<br>michaelgdowd@gmail.com; | Email |
| Travelers Casualty and Surety Company, Inc. (f/x/a Aetna Casualty & Surety Company), St. Paul Surplus Lines Insurance Company and Gulf Insurance Company | Fineman Krekstein & Harris PC, Foran Glennon Palandech Ponzi & Rudloff P.C., Gibson Dunn & Crutcher LLP; Reger Rizzo & Darnall LLP; Goldstein & McClintock LLP, Loeb & Loeb LLP, Tybout Redfearn & Pell, Crowell & Moring LLP, Joyce LLC, Coughlin Midlige & Garland LLP, Carruthers & Roth P.A., Ballard Spahr LLP, Steptoe & Johnson LLP | Deirdre M. Richards<br>Susan N.K. Gummow<br>Michael A. Rosenthal<br>James Hallowell<br>Keith R. Martorana<br>Matthew G. Bouslog; Louis J. Rizzo; Maria<br>Sawczuk, Laura McNally, Emily Stone, Rober D.<br>Cecil, Jr.; Mark Plevin, Kevin Cacabelos; Clifford<br>Zatz; Taci Yoon, Rachel Jankowski, Michael<br>Joyce, Kevin Coughlin, Lorrain Armenti, Michael<br>Hrinevski, Briiton Lewis, Matthew Summers,<br>Harry Lee, John O'Connor, Brett Grindod | drichards@finemanlawfirm.com;<br>sgummow@fgppr.com;<br>mrosenthal@gibsondunn.com;<br>jhallowell@gibsondunn.com;<br>kmartorana@gibsondunn.com;<br>mbouslog@gibsondunn.com; lrizzo@regerlaw.com;<br>marias@goldmclaw.com; lmcnally@loeb.com;<br>estone@loeb.com;cecil@trplaw.com;<br>mplevin@crowell.com; kcacabelos@crowell.com;<br>czatz@crowell.com; tyoon@crowell.com;<br>rjankowski@crowell.com; mjoyce@mjlawoffices.com;<br>larmenti@cmg.law; mhrinewski@cmg.law; bcl@crlaw.com;<br>summersm@ballardspahr.com;<br>mcclambc@ballardspahr.com; hlee@steptoe.com;<br>joconnor@steptoe.com; bgrindrod@steptoe.com;<br>plogan@postchell.com; george@ifrahlaw.com;<br>khill@svglaw.com; dgooding@choate.com;<br>jmarshall@choate.com;kmarrkand@mintz.com;<br>lbstephens@mintz.com; kmiller@sklaw.com;<br>lgura@moundcotton.com; pminetto@moundcotton.com;<br>gseligman@wiley.law; acriss@wiley.law;<br>bmccullough@bodellbove.com; | Email |
| Travelers Casualty and Surety Company, Inc. (f/x/a Aetna Casualty & Surety Company), St. Paul Surplus Lines Insurance Company and Gulf Insurance Company | Reger Rizzo & Darnall LLP | Louis J. Rizzo, Jr. | lrizzo@regerlaw.com | Email |

**Exhibit B**
Service List
Served as set forth below

| Description | Counsel Firm | Attention | Email | Method of Service |
|---|---|---|---|---|
| Travelers Casualty and Surety Company, Inc. (f/k/a Aetna Casualty & Surety Company), St. Paul Surplus Lines Insurance Company and Gulf Insurance Company | Reger Rizzo & Darnall LLP | Louis J. Rizzo, Jr. | lrizzo@regerlaw.com; | Email |
| U.S. Trustee for Region 3 | Andrew R. Vara United States Trustee Regions 3 and 9 | David L. Buchbinder | david.l.buchbinder@usdoj.gov | Email |
| U.S. Trustee for Region 3 | Andrew R. Vara United States Trustee Regions 3 and 9 | David L. Buchbinder<br>Hannah M. McCollum | david.l.buchbinder@usdoj.gov;<br>hannah.mccollum@usdoj.gov; | Email |
| U.S. Trustee for Region 3 | Andrew R. Vara United States Trustee Regions 3 and 9 | Hannah M. McCollum | hannah.mccollum@usdoj.gov | Email |
| United Methodist Ad Hoc Committee | Bradley Arant Boult Cummings LLP | Danielle Decker - Legal Assistant @ Bradley Arant Boult Cummings LLP | ddecker@bradley.com | Email |
| United Methodist Ad Hoc Committee | Bradley Arant Boult Cummings LLP | Elizabeth R. Brusa | ebrusa@bradley.com; | Email |
| United Methodist Ad Hoc Committee | Bradley Arant Boult Cummings LLP | Edwin G. Rice | erice@bradley.com | Email |
| United Methodist Ad Hoc Committee | Potter Anderson & Corroon LLP | Jeremy W. Ryan | jryan@potteranderson.com | Email |
| United Methodist Ad Hoc Committee | Potter Anderson & Corroon LLP<br>Bradley Arant Boult Cummings LLP | Jeremy W. Ryan<br>D. Ryan Slaugh<br>Edwin G. Rice<br>Elizabeth R. Brusa | jryan@potteranderson.com;<br>rslaugh@potteranderson.com;<br>erice@bradley.com;<br>ebrusa@bradley.com | |
| United Methodist Ad Hoc Committee | Potter Anderson & Corroon LLP | D. Ryan Slaugh | rslaugh@potteranderson.com | Email |
| VZO Claimant | Van Zanten & Onik, L.L.C. | Hans H. van Zanten | hvanzanten@vzolaw.com | Email |
| VZO Claimant | Klehr Harrison Harvey Branzburg LLP | Morton Branzburg | mbranzburg@klehr.com | Email |
| VZO Claimant | Klehr Harrison Harvey Branzburg LLP | Sally E. Veghte | sveghte@klehr.com | Email |
| VZO Claimant | Klehr Harrison Harvey Branzburg LLP<br>Van Zanten & Onik, L.L.C. | Sally E. Veghte<br>Morton Branzburg<br>Hans H. van Zanten | sveghte@klehr.com;<br>mbranzburg@klehr.com;<br>hvanzanten@vzolaw.com; | Email |
| Winer Claimants | Bielli & Klauder, LLC; Winer Burritt & Scott | David M. Klauder, Kathleen A. McCormac | dklauder@bk-legal.com; kathleen@wmlawyers.com | Email |
| X1LAW, P.A. Claimants | Bielli & Klauder, LLC<br>X1LAW, P.A. | David M. Klauder<br>Patrick J. Tighe | dklauder@bk-legal.com;<br>Pat@X1LAW.com | Email |
| Zalkin Law Firm Claimants | Gordon Fournaris & Mammarella, P.A.<br>The Zalkin Law Firm, P.C. | William M. Kelleher<br>Irwin Zalkin<br>Devin Storey<br>Kristian Roggendorf | Bkellehergfmlaw.com;<br>kristian@zalkin.com;<br>dms@zalkin.com; | Email |
| Zuckerman Claimants | Zuckerman Spaeder LLP<br>Landis Rath & Cobb LLP | Carl S. Kravitz<br>Andrew N. Goldfarb<br>Nicholas M. DiCarlo<br>Adam G. Landis<br>Matthew B. McGuire | ckravitz@zuckerman.com;<br>agoldfarb@zuckerman.com;<br>ndicarlo@zuckerman.com;<br>landis@lrclaw.com;<br>mcguire@lrclaw.com; | Email |
| Zuckerman Claimants<br>Zuckerman Spaeder LLP | Zuckerman Spaeder LLP | Andrew N. Goldfarb | agoldfarb@zuckerman.com | Email |
| Zuckerman Claimants | Zuckerman Spaeder LLP | Carl S. Kravitz | ckravitz@zuckerman.com | Email |
| Zuckerman Claimants<br>Zuckerman Spaeder LLP | Zuckerman Spaeder LLP<br>Landis Rath & Cobb LLP | Carl S. Kravitz<br>Andrew N. Goldfarb<br>Nicholas M. DiCarlo<br>Adam G. Landis<br>Matthew B. McGuire | ckravitz@zuckerman.com;<br>agoldfarb@zuckerman.com;<br>ndicarlo@zuckerman.com;<br>landis@lrclaw.com;<br>mcguire@lrclaw.com; | Email |
| Zuckerman Claimants<br>Zuckerman Spaeder LLP | Landis Rath & Cobb LLP | Adam G. Landis | landis@lrclaw.com | Email |
| Zuckerman Claimants<br>Zuckerman Spaeder LLP | Landis Rath & Cobb LLP | Matthew B. McGuire | mcguire@lrclaw.com | Email |
| Zuckerman Claimants<br>Zuckerman Spaeder LLP | Zuckerman Spaeder LLP | Nicholas M. DiCarlo | ndicarlo@zuckerman.com | Email |