### Exhibit A

### Summary of Services

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 7/1/2021 | Evans, Andrew | 0.1 | Communication with Counsel | Call with O'Neill | $750.00 | $75.00 |
| 7/1/2021 | Reppert, Wesley | 1.1 | Analysis | QC results of Michigan LC analysis | $650.00 | $715.00 |
| 7/1/2021 | Reppert, Wesley | 2.9 | Analysis | Updating LC feedback processing and redaction trackers | $650.00 | $1,885.00 |
| 7/1/2021 | Shipp, Kory | 0.6 | Data Gathering & Processing | Review updates on generating confirmation templates and next steps on redaction | $485.00 | $291.00 |
| 7/1/2021 | Shipp, Kory | 2.1 | Data Gathering & Processing | Prepare, review and send summary of Round 2 redaction tracker | $485.00 | $1,018.50 |
| 7/1/2021 | Shipp, Kory | 1.1 | Data Gathering & Processing | Review of last sweep of Round 1 trackers and documents and plan next steps for redaction | $485.00 | $533.50 |
| 7/1/2021 | Shipp, Kory | 2.4 | Data Gathering & Processing | Prepare documents to run through AWS tool for claim matching and redaction | $485.00 | $1,164.00 |
| 7/1/2021 | Shipp, Kory | 0.6 | Data Gathering & Processing | Plan next steps and tasks for confirmation templates and claim matching through AWS tool for redaction | $485.00 | $291.00 |
| 7/1/2021 | Shipp, Kory | 1.1 | Data Gathering & Processing | Review de-duplication applied to redacted documents for trackers | $485.00 | $533.50 |
| 7/1/2021 | Murray, Makeda | 0.1 | Analysis | Provide direction re: analysis of withdrawn claims | $560.00 | $56.00 |
| 7/1/2021 | Murray, Makeda | 1.1 | Analysis | Conduct manual review of POC documents | $560.00 | $616.00 |
| 7/1/2021 | Farrell, Emma | 2.7 | Claim File Review | POC late submissions 142, contd. | $350.00 | $945.00 |
| 7/1/2021 | Farrell, Emma | 1.1 | Analysis | Analyze law firm distribution of withdrawn records; summarize results | $350.00 | $385.00 |
| 7/1/2021 | Saleeby, George | 2.3 | Data Gathering & Processing | Updates to scripts and other materials for local council work stream involving claim number extraction from redacted roster file names | $375.00 | $862.50 |
| 7/1/2021 | Saleeby, George | 1.9 | Data Gathering & Processing | Re-generate and QC April (round 2) redaction trackers to be sent to BSA National | $375.00 | $712.50 |
| 7/1/2021 | Saleeby, George | 0.7 | Data Gathering & Processing | Review progress and determine next steps for various local council related work streams | $375.00 | $262.50 |
| 7/1/2021 | Saleeby, George | 1.7 | Data Gathering & Processing | Implement updates to roster redaction work stream scripts and related materials | $375.00 | $637.50 |
| 7/1/2021 | Xu, Alicia | 1.8 | Analysis | QC and review summary for academic studies about prevalence rate | $485.00 | $873.00 |
| 7/1/2021 | Dhuri, Yash | 0.9 | Analysis | BSA prevalence analysis review and next steps | $350.00 | $315.00 |
| 7/1/2021 | Dhuri, Yash | 1.5 | Analysis | Updating perpetrator relationship information for prevalence analysis | $350.00 | $525.00 |
| 7/1/2021 | Dhuri, Yash | 0.3 | Analysis | Updating perpetrator relationship percentage adjustments | $350.00 | $105.00 |
| 7/1/2021 | Dhuri, Yash | 0.3 | Data Gathering & Processing | Review of Michigan claims and local council matching | $350.00 | $105.00 |
| 7/1/2021 | Dhuri, Yash | 1.0 | Data Gathering & Processing | Reviewing matching LCs and count of new claims for potential additions | $350.00 | $350.00 |
| 7/1/2021 | Wang, Derrick | 0.5 | Analysis | Updating preliminary valuation model statute of limitations input factor | $350.00 | $175.00 |
| 7/1/2021 | Wang, Derrick | 0.8 | Analysis | Reviewing prevalence analysis summary and methodology | $350.00 | $280.00 |
| 7/1/2021 | Wang, Derrick | 1.4 | Analysis | Review and QC prevalence rates by perpetrator relationship in academic literature | $350.00 | $490.00 |
| 7/1/2021 | Wang, Derrick | 1.1 | Analysis | Updating comparable abuse definitions for prevalence analysis summary | $350.00 | $385.00 |
| 7/1/2021 | Wang, Derrick | 0.3 | Data Gathering & Processing | Updating abuse location and state processing for POC data | $350.00 | $105.00 |
| 7/1/2021 | Wang, Derrick | 0.6 | Analysis | QC prevalence rate calculations from academic literature summary | $350.00 | $210.00 |
| 7/1/2021 | Wang, Derrick | 0.4 | Data Gathering & Processing | Preparing updated POC data for standardization and processing | $350.00 | $140.00 |
| 7/1/2021 | Mozenter, Zach | 3.0 | Analysis | Revising prevalence analysis scripts (continued) | $445.00 | $1,335.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 7/1/2021 | Mozenter, Zach | 2.2 | Analysis | Revising prevalence analysis | $445.00 | $979.00 |
| 7/1/2021 | Atsalis, Andrew | 2.7 | Claim File Review | POC review - Completion of Part 4, File 144 | $195.00 | $526.50 |
| 7/1/2021 | Zaiets, Vlad | 2.2 | Claim File Review | Start coding POC file 145 | $195.00 | $429.00 |
| 7/1/2021 | Zaiets, Vlad | 2.7 | Claim File Review | Start coding POC file 143 | $195.00 | $526.50 |
| 7/1/2021 | Zaiets, Vlad | 2.4 | Claim File Review | Finish coding POC file 143 | $195.00 | $468.00 |
| 7/1/2021 | Zaiets, Vlad | 3.0 | Claim File Review | Finish coding POC file 145 | $195.00 | $585.00 |
| 7/2/2021 | Bates, Charles | 1.0 | Analysis | Work on review of BSA POCs | $1,250.00 | $1,250.00 |
| 7/2/2021 | Evans, Andrew | 0.4 | Project Management | Project management and case planning for next steps of support work given latest developments | $750.00 | $300.00 |
| 7/2/2021 | Reppert, Wesley | 3.2 | Analysis | Updating LC feedback template processing | $650.00 | $2,080.00 |
| 7/2/2021 | Reppert, Wesley | 0.9 | Analysis | QC Michigan claims list re request from BSA | $650.00 | $585.00 |
| 7/2/2021 | Shipp, Kory | 0.4 | Data Gathering & Processing | Update permissions for users to access data on ShareFile for Louisiana Purchase | $485.00 | $194.00 |
| 7/2/2021 | Shipp, Kory | 0.4 | Data Gathering & Processing | Review documents submitted for Catholic claims and confirm correct documents uploaded to ShareFile | $485.00 | $194.00 |
| 7/2/2021 | Shipp, Kory | 0.6 | Data Gathering & Processing | Coordinate updates to ShareFile permissions for users to access local council data | $485.00 | $291.00 |
| 7/2/2021 | Shipp, Kory | 1.2 | Data Gathering & Processing | Review organization of redacted documents by local council as submitted per Fourth PI Stipulation | $485.00 | $582.00 |
| 7/2/2021 | Shipp, Kory | 0.7 | Data Gathering & Processing | Review updated documents and local council templates processed for redaction | $485.00 | $339.50 |
| 7/2/2021 | Shipp, Kory | 2.2 | Data Gathering & Processing | Organize and prepare documents to run through AI tool for redaction | $485.00 | $1,067.00 |
| 7/2/2021 | Shipp, Kory | 1.8 | Data Gathering & Processing | Review output of AI tool and prepare scripts for matching claims to documents for redaction | $485.00 | $873.00 |
| 7/2/2021 | Shipp, Kory | 0.8 | Data Gathering & Processing | Prepare documents and coordinate tasks to run documents through AI tool for redaction | $485.00 | $388.00 |
| 7/2/2021 | Shipp, Kory | 0.4 | Data Gathering & Processing | Plan tasks and plans for redaction updates and local council confirmation files | $485.00 | $194.00 |
| 7/2/2021 | Farrell, Emma | 4.0 | Claim File Review | POC late submissions 150 | $350.00 | $1,400.00 |
| 7/2/2021 | Saleeby, George | 2.8 | Data Gathering & Processing | Write and iterate on Stata code that extracts claim numbers from redacted roster files | $375.00 | $1,050.00 |
| 7/2/2021 | Saleeby, George | 1.4 | Data Gathering & Processing | Identify and document possible inconsistencies in local council feedback information | $375.00 | $525.00 |
| 7/2/2021 | Saleeby, George | 2.3 | Data Gathering & Processing | Manually clean claim numbers and local council names for certain redacted roster documents | $375.00 | $862.50 |
| 7/2/2021 | Xu, Alicia | 0.2 | Data Gathering & Processing | Review communications and articles on BSA case developments | $485.00 | $97.00 |
| 7/2/2021 | Dhuri, Yash | 0.5 | Analysis | Reviewing age incorporation pivot and updates | $350.00 | $175.00 |
| 7/2/2021 | Dhuri, Yash | 0.3 | Analysis | Creating Michigan claims file output for Calumet and Oakland | $350.00 | $105.00 |
| 7/2/2021 | Dhuri, Yash | 1.2 | Analysis | Updating Michigan claims file script to exclude Calumet and Oakland, and reviewing external sources for local council info | $350.00 | $420.00 |
| 7/2/2021 | Dhuri, Yash | 0.5 | Analysis | Removing unmatched local councils, and generating counts | $350.00 | $175.00 |
| 7/2/2021 | Dhuri, Yash | 1.0 | Data Gathering & Processing | Reviewing Michigan claims file and creating draft communications | $350.00 | $350.00 |
| 7/2/2021 | Wang, Derrick | 1.0 | Analysis | Reviewing draft TDP and RSA | $350.00 | $350.00 |
| 7/2/2021 | Zaiets, Vlad | 3.3 | Claim File Review | Start coding POC file 146 | $195.00 | $643.50 |
| 7/2/2021 | Zaiets, Vlad | 2.1 | Claim File Review | Continue coding POC file 146 | $195.00 | $409.50 |
| 7/2/2021 | Zaiets, Vlad | 1.4 | Claim File Review | Finish coding POC file 146 | $195.00 | $273.00 |
| 7/2/2021 | Zaiets, Vlad | 1.2 | Claim File Review | Start coding POC file 147 | $195.00 | $234.00 |
| 7/3/2021 | Evans, Andrew | 0.2 | Deposition Preparation | Review and consideration of deposition notice | $750.00 | $150.00 |
| 7/3/2021 | Evans, Andrew | 0.3 | Deposition Preparation | Planning around response to deposition and discovery request | $750.00 | $225.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 7/3/2021 | Murray, Makeda | 1.0 | Analysis | Review Hartford deposition request and RFP | $560.00 | $560.00 |
| 7/3/2021 | Zaiets, Vlad | 1.9 | Claim File Review | Continue coding POC file 147 | $195.00 | $370.50 |
| 7/3/2021 | Zaiets, Vlad | 2.1 | Claim File Review | Start coding POC file 148 | $195.00 | $409.50 |
| 7/3/2021 | Zaiets, Vlad | 2.5 | Claim File Review | Start coding POC file 149 | $195.00 | $487.50 |
| 7/4/2021 | Evans, Andrew | 0.2 | Deposition Preparation | Call with Bates re potential Hartford discovery | $750.00 | $150.00 |
| 7/4/2021 | Evans, Andrew | 0.2 | Communication with Counsel | Call with Hershey re potential Hartford discovery | $750.00 | $150.00 |
| 7/4/2021 | Evans, Andrew | 0.2 | Deposition Preparation | Additional review and consideration of Hartford discovery request | $750.00 | $150.00 |
| 7/4/2021 | Shipp, Kory | 2.4 | Data Gathering & Processing | Develop code to parse local council documents from AI tool for redaction matching | $485.00 | $1,164.00 |
| 7/4/2021 | Shipp, Kory | 1.1 | Data Gathering & Processing | Sort documents and analyze output of AI tool to match to claims for redaction | $485.00 | $533.50 |
| 7/4/2021 | Shipp, Kory | 1.8 | Data Gathering & Processing | Review scripts and output developed to match claims to documents for redaction | $485.00 | $873.00 |
| 7/4/2021 | Shipp, Kory | 0.6 | Data Gathering & Processing | Check permissions and grant parties access to insurer and local council data | $485.00 | $291.00 |
| 7/6/2021 | Bates, Charles | 0.3 | Communication with Counsel | Review next steps with counsel - Murray and Andolina | $1,250.00 | $375.00 |
| 7/6/2021 | Bates, Charles | 1.5 | Analysis | Review valuation analysis | $1,250.00 | $1,875.00 |
| 7/6/2021 | Evans, Andrew | 0.1 | Communication with Counsel | Call with Sam Hershey on Hartford request | $750.00 | $75.00 |
| 7/6/2021 | Reppert, Wesley | 2.4 | Analysis | Incorporating duplicate analysis into LC redaction tracker processing | $650.00 | $1,560.00 |
| 7/6/2021 | Reppert, Wesley | 1.8 | Analysis | Updating LC feedback template processing | $650.00 | $1,170.00 |
| 7/6/2021 | Reppert, Wesley | 2.0 | Analysis | QC code to produce LC confirmation templates | $650.00 | $1,300.00 |
| 7/6/2021 | Shipp, Kory | 2.2 | Data Gathering & Processing | Develop code to compile matched claims from AI tool search for redaction | $485.00 | $1,067.00 |
| 7/6/2021 | Shipp, Kory | 0.7 | Data Gathering & Processing | Planning tasks and next steps for redaction and confirmation templates for local council work streams | $485.00 | $339.50 |
| 7/6/2021 | Murray, Makeda | 0.4 | Project Management | Review BSA communications, and status of outstanding deliverables | $560.00 | $224.00 |
| 7/6/2021 | Murray, Makeda | 0.3 | Communication with Counsel | BSA update call - Andolina and Bates | $560.00 | $168.00 |
| 7/6/2021 | Murray, Makeda | 0.4 | Analysis | Send email to team re: case updates and additional analysis requests | $560.00 | $224.00 |
| 7/6/2021 | Murray, Makeda | 0.4 | Data Gathering & Processing | Download, save and review the most recent Omni download | $560.00 | $224.00 |
| 7/6/2021 | Murray, Makeda | 0.2 | Data Gathering & Processing | Review newly downloaded Omni data download | $560.00 | $112.00 |
| 7/6/2021 | Murray, Makeda | 1.9 | Fee Request Preparation | Prepare May 2021 fee application | $560.00 | $1,064.00 |
| 7/6/2021 | Murray, Makeda | 0.7 | Analysis | Review TCC chartered org request and associated data file, draft response to W&C | $560.00 | $392.00 |
| 7/6/2021 | Murray, Makeda | 1.5 | Analysis | Review available local council and chartered org data, modify draft email to W&C | $560.00 | $840.00 |
| 7/6/2021 | Murray, Makeda | 0.5 | Analysis | Review and respond to W&C email re: proposed chartered org solution to TCC request | $560.00 | $280.00 |
| 7/6/2021 | Murray, Makeda | 1.3 | Fee Request Preparation | Work on the May 2021 fee application | $560.00 | $728.00 |
| 7/6/2021 | Farrell, Emma | 1.0 | Claim File Review | BSA POC late submissions 150, contd. | $350.00 | $350.00 |
| 7/6/2021 | Saleeby, George | 1.8 | Data Gathering & Processing | Manual cleaning of claim numbers extracted from redacted roster files | $375.00 | $675.00 |
| 7/6/2021 | Saleeby, George | 2.5 | Data Gathering & Processing | Continue manual cleaning of claim numbers and local council information extracted from redacted roster files, and update relevant documentation | $375.00 | $937.50 |
| 7/6/2021 | Saleeby, George | 1.4 | Data Gathering & Processing | Update Stata scripts and output/format local council information extracted from redacted files | $375.00 | $525.00 |
| 7/6/2021 | Saleeby, George | 2.4 | Data Gathering & Processing | Write Stata script to create updated local council confirmation templates | $375.00 | $900.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 7/6/2021 | Saleeby, George | 0.8 | Data Gathering & Processing | Review progress and plan next steps for various local council related work streams, including confirmation rosters and Fifth PI Stipulation | $375.00 | $300.00 |
| 7/6/2021 | Dhuri, Yash | 0.5 | Data Gathering & Processing | Prevalence rate expanded study review and updates | $350.00 | $175.00 |
| 7/6/2021 | Dhuri, Yash | 0.2 | Data Gathering & Processing | Fifth stipulation review and next steps | $350.00 | $70.00 |
| 7/6/2021 | Wang, Derrick | 1.0 | Analysis | QC child sexual abuse prevalence rate analysis | $350.00 | $350.00 |
| 7/6/2021 | Wang, Derrick | 1.1 | Analysis | Update prevalence rates for academic studies in literature review | $350.00 | $385.00 |
| 7/6/2021 | Wang, Derrick | 1.3 | Analysis | Working on sexual abuse prevalence rate summary tables | $350.00 | $455.00 |
| 7/6/2021 | Wang, Derrick | 0.9 | Data Gathering & Processing | Updating POC review files for manual claim review | $350.00 | $315.00 |
| 7/6/2021 | Wang, Derrick | 1.2 | Data Gathering & Processing | Preparing updated claim review files for amended and late-filed claims | $350.00 | $420.00 |
| 7/6/2021 | Wang, Derrick | 1.1 | Analysis | Working on analysis of prevalence rates in academic literature | $350.00 | $385.00 |
| 7/6/2021 | Wang, Derrick | 0.6 | Analysis | QC calculations for prevalence rates in literature review | $350.00 | $210.00 |
| 7/6/2021 | Wang, Derrick | 0.5 | Analysis | Updating sampling methodologies and abuse definitions in literature review summary | $350.00 | $175.00 |
| 7/6/2021 | Mozenter, Zach | 2.8 | Analysis | Revising prevalence analysis (continued) | $445.00 | $1,246.00 |
| 7/6/2021 | Atsalis, Andrew | 3.1 | Claim File Review | POC transcription- claim file review, late file (Omni), Tranche 6 | $195.00 | $604.50 |
| 7/6/2021 | Atsalis, Andrew | 3.5 | Claim File Review | POC transcription continued - claim file review, late file (Omni), Tranche 6 | $195.00 | $682.50 |
| 7/6/2021 | Atsalis, Andrew | 1.4 | Claim File Review | POC review - wrapping up late claim file (Omni), Tranche 6 | $195.00 | $273.00 |
| 7/7/2021 | Bates, Charles | 1.0 | Analysis | Review and analyze POCs | $1,250.00 | $1,250.00 |
| 7/7/2021 | Bates, Charles | 1.0 | Analysis | Review claim valuation analysis | $1,250.00 | $1,250.00 |
| 7/7/2021 | Reppert, Wesley | 0.2 | Project Management | BSA team meeting discuss status of deliverables - Ameri, Farrell, Wang, Shipp, Dhuri, Saleeby, Atsalis, Zaiets, Xu, Mozenter, Murray | $650.00 | $130.00 |
| 7/7/2021 | Reppert, Wesley | 3.4 | Analysis | Preparing data for round 1 LC confirmation templates | $650.00 | $2,210.00 |
| 7/7/2021 | Reppert, Wesley | 0.4 | Communication with Counsel | Call with W&C re: fifth PI Stipulation - Warner, Tuffey and Murray | $650.00 | $260.00 |
| 7/7/2021 | Reppert, Wesley | 2.8 | Analysis | Preparing NYC LC claim lists in response to TCC request | $650.00 | $1,820.00 |
| 7/7/2021 | Shipp, Kory | 2.2 | Data Gathering & Processing | Update claimant matching scripts to extract additional information for AI tool redaction | $485.00 | $1,067.00 |
| 7/7/2021 | Shipp, Kory | 1.2 | Data Gathering & Processing | Review and add code to Python scripts for extracting info from AI tool results for document redaction | $485.00 | $582.00 |
| 7/7/2021 | Shipp, Kory | 0.2 | Project Management | BSA team update - Wang, Reppert, Dhuri, Ameri, Farrell, Murray, Saleeby, Atsalis, Zaiets, Xu, Mozenter | $485.00 | $97.00 |
| 7/7/2021 | Murray, Makeda | 0.2 | Analysis | Provide direction to team re: TCC local council/chartered org request | $560.00 | $112.00 |
| 7/7/2021 | Murray, Makeda | 0.4 | Analysis | Review previously generated code identifying the post-1999 claims population | $560.00 | $224.00 |
| 7/7/2021 | Murray, Makeda | 0.4 | Analysis | Review work plan for TCC request, provide direction to team re: identifying NYC local councils, and respond to W&C email | $560.00 | $224.00 |
| 7/7/2021 | Murray, Makeda | 0.2 | Analysis | Review the NY local council list, incorporate into processing | $560.00 | $112.00 |
| 7/7/2021 | Murray, Makeda | 0.4 | Communication with Counsel | Call with White & Case regarding the fifth PI Stipulation - Warner, Tuffey and Reppert | $560.00 | $224.00 |
| 7/7/2021 | Murray, Makeda | 0.1 | Analysis | QC TCC sponsoring org deliverable | $560.00 | $56.00 |
| 7/7/2021 | Murray, Makeda | 0.2 | Project Management | BSA team meeting - Ameri, Farrell, Wang, Reppert, Shipp, Dhuri, Saleeby, Atsalis, Zaiets, Xu, Mozenter | $560.00 | $112.00 |
| 7/7/2021 | Murray, Makeda | 0.2 | Analysis | Review withdrawn claims by law firm | $560.00 | $112.00 |
| 7/7/2021 | Murray, Makeda | 1.2 | Data Gathering & Processing | Manual review of POC forms | $560.00 | $672.00 |
| 7/7/2021 | Murray, Makeda | 0.2 | Project Management | Review task list, team allocation, and outstanding deliverable updates | $560.00 | $112.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 7/7/2021 | Murray, Makeda | 1.0 | Analysis | Continue review of TCC analysis, send follow-up email to the team re: outstanding questions | $560.00 | $560.00 |
| 7/7/2021 | Murray, Makeda | 1.6 | Analysis | Continue QC of TCC analysis and proposed deliverable, create subfolders in ShareFile | $560.00 | $896.00 |
| 7/7/2021 | Murray, Makeda | 1.2 | Analysis | Review updates to the TCC analysis and deliverable, upload files to the local councils through SharePoint | $560.00 | $672.00 |
| 7/7/2021 | Murray, Makeda | 0.2 | Analysis | Continue reviewing post-1999 claims identification | $560.00 | $112.00 |
| 7/7/2021 | Murray, Makeda | 2.0 | Fee Request Preparation | Prepare May 2021 fee application | $560.00 | $1,120.00 |
| 7/7/2021 | Ameri, Armin | 0.2 | Project Management | BSA case update - Farrell, Wang, Saleeby, Atsalis, Zaiets, Xu, Mozenter, Murray, Reppert, Shipp, Dhuri, | $375.00 | $75.00 |
| 7/7/2021 | Farrell, Emma | 0.2 | Project Management | BSA case meeting - M. Murray, W. Reppert, K. Shipp, A. Xu, Z. Mozenter, D. Wang, A. Ameri, G. Saleeby, E. Farrell, Y. Dhuri, A. Atsalis, V. Zaiets | $350.00 | $70.00 |
| 7/7/2021 | Farrell, Emma | 1.5 | Data Gathering & Processing | Process additional fields in TCC claims list prior to merge | $350.00 | $525.00 |
| 7/7/2021 | Farrell, Emma | 3.0 | Data Gathering & Processing | Process TCC claims list in preparation for local council / chartering org analysis | $350.00 | $1,050.00 |
| 7/7/2021 | Farrell, Emma | 3.2 | Analysis | Export lists of TCC claims by council for NY-based councils; format for delivery | $350.00 | $1,120.00 |
| 7/7/2021 | Farrell, Emma | 0.8 | Analysis | Summarize merge results between TCC claims list and T5 data | $350.00 | $280.00 |
| 7/7/2021 | Saleeby, George | 0.2 | Project Management | BSA team meeting and case update - Murray, Ameri, Farrell, Wang, Reppert, Shipp, Dhuri, Atsalis, Zaiets, Xu, Mozenter | $375.00 | $75.00 |
| 7/7/2021 | Saleeby, George | 2.6 | Data Gathering & Processing | Update scripts and output used to create confirmation templates to be sent to local councils | $375.00 | $975.00 |
| 7/7/2021 | Saleeby, George | 1.8 | Data Gathering & Processing | Populate confirmation templates to be sent to local councils with previously received LC information | $375.00 | $675.00 |
| 7/7/2021 | Saleeby, George | 2.1 | Data Gathering & Processing | Output/format and QC confirmation templates to be sent to local councils | $375.00 | $787.50 |
| 7/7/2021 | Saleeby, George | 0.6 | Data Gathering & Processing | Draft relevant documentation to be produced with confirmation template Excel files | $375.00 | $225.00 |
| 7/7/2021 | Xu, Alicia | 0.4 | Analysis | Review updated prevalence analysis | $485.00 | $194.00 |
| 7/7/2021 | Xu, Alicia | 0.2 | Project Management | BSA team meeting - Ameri, Farrell, Dhuri, Saleeby, Atsalis, Wang, Reppert, Shipp, Zaiets, Murray, Mozenter | $485.00 | $97.00 |
| 7/7/2021 | Dhuri, Yash | 0.3 | Analysis | BSA prevalence spreadsheet update and next steps | $350.00 | $105.00 |
| 7/7/2021 | Dhuri, Yash | 0.9 | Analysis | Michigan LC claims QC and review | $350.00 | $315.00 |
| 7/7/2021 | Dhuri, Yash | 0.2 | Project Management | Team meeting - Wang, Murray, Farrell, Xu, Mozenter, Dhuri, Atsalis, Shipp, Reppert, Ameri, Saleeby, Zaiets | $350.00 | $70.00 |
| 7/7/2021 | Wang, Derrick | 0.2 | Project Management | BSA update meeting - D. Wang, M. Murray, K. Shipp, W. Reppert, A. Ameri, G. Saleeby, E. Farrell, A. Xu, Z. Mozenter, Y. Dhuri, A. Atsalis, V. Zaiets | $350.00 | $70.00 |
| 7/7/2021 | Wang, Derrick | 0.5 | Analysis | Review next steps for prevalence analysis | $350.00 | $175.00 |
| 7/7/2021 | Wang, Derrick | 0.6 | Analysis | QC prevalence rates for literature review summary | $350.00 | $210.00 |
| 7/7/2021 | Wang, Derrick | 1.2 | Analysis | Preparing local council templates for TCC request | $350.00 | $420.00 |
| 7/7/2021 | Wang, Derrick | 1.4 | Analysis | Continuing to prepare local council templates for TCC request | $350.00 | $490.00 |
| 7/7/2021 | Wang, Derrick | 1.5 | Analysis | QC and update chartering organizations by local council for TCC request | $350.00 | $525.00 |
| 7/7/2021 | Wang, Derrick | 0.5 | Analysis | Generating local council to state translation for TCC request | $350.00 | $175.00 |
| 7/7/2021 | Wang, Derrick | 1.0 | Analysis | Formatting local council workbooks for TCC request | $350.00 | $350.00 |
| 7/7/2021 | Wang, Derrick | 0.9 | Analysis | Working on claims lists by local council for TCC chartering organization request | $350.00 | $315.00 |
| 7/7/2021 | Mozenter, Zach | 1.8 | Analysis | Updating prevalence analysis figures (continued) | $445.00 | $801.00 |
| 7/7/2021 | Mozenter, Zach | 0.5 | Analysis | Reviewing prevalence literature summary | $445.00 | $222.50 |
| 7/7/2021 | Mozenter, Zach | 2.7 | Analysis | Revising prevalence analysis and updating figures | $445.00 | $1,201.50 |
| 7/7/2021 | Mozenter, Zach | 0.2 | Project Management | BSA team update - Ameri, Murray, Farrell, Wang, Reppert, Shipp, Dhuri, Saleeby, Atsalis, Zaiets, and Xu | $445.00 | $89.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 7/7/2021 | Atsalis, Andrew | 0.2 | Project Management | BSA meeting - Ameri, Farrell, Wang, Reppert, Shipp, Dhuri, Saleeby, Murray, Zaiets, Xu, Mozenter | $195.00 | $39.00 |
| 7/7/2021 | Atsalis, Andrew | 3.7 | Claim File Review | POC review - late claim files, partial Part 4 of Omni File 152 | $195.00 | $721.50 |
| 7/7/2021 | Atsalis, Andrew | 3.8 | Claim File Review | POC review continued - late claim files, finished Part 4 of Omni File 152 | $195.00 | $741.00 |
| 7/7/2021 | Zaiets, Vlad | 3.2 | Claim File Review | Finish coding POC file 147 | $195.00 | $624.00 |
| 7/7/2021 | Zaiets, Vlad | 0.2 | Project Management | BSA case meeting - Ameri, Farrell, Wang, Reppert, Shipp, Dhuri, Saleeby, Atsalis, Xu, Mozenter, and Murray | $195.00 | $39.00 |
| 7/7/2021 | Zaiets, Vlad | 2.4 | Claim File Review | Continue coding POC file 148 | $195.00 | $468.00 |
| 7/7/2021 | Zaiets, Vlad | 2.0 | Claim File Review | Finish coding POC file 148 | $195.00 | $390.00 |
| 7/8/2021 | Bates, Charles | 1.7 | Analysis | Review BSA POC analysis | $1,250.00 | $2,125.00 |
| 7/8/2021 | Reppert, Wesley | 0.6 | Data Gathering & Processing | Call re: TCC chartered org request - Warner, Tuffey, Murray, and Celentino (dropped early) | $650.00 | $390.00 |
| 7/8/2021 | Reppert, Wesley | 2.1 | Analysis | Updating LC feedback template processing with recently uploaded templates | $650.00 | $1,365.00 |
| 7/8/2021 | Reppert, Wesley | 2.5 | Analysis | Updating macro to prepare LC confirmation templates | $650.00 | $1,625.00 |
| 7/8/2021 | Reppert, Wesley | 0.6 | Analysis | Preparing example LC confirmation template for W&C review | $650.00 | $390.00 |
| 7/8/2021 | Reppert, Wesley | 2.6 | Analysis | Updating claims list processing for TCC request and Fifth Stip | $650.00 | $1,690.00 |
| 7/8/2021 | Shipp, Kory | 0.5 | Data Gathering & Processing | Review permissions for users' access to Fourth PI folders and data and notify users | $485.00 | $242.50 |
| 7/8/2021 | Shipp, Kory | 3.4 | Data Gathering & Processing | Prepare roster redaction AI tool results for BSA to redact | $485.00 | $1,649.00 |
| 7/8/2021 | Murray, Makeda | 0.6 | Data Gathering & Processing | Call with W&C and LC Ad Hoc Committee re: TCC chartered org request - Tuffey, Warner, Reppert, and Celentino (dropped early) | $560.00 | $336.00 |
| 7/8/2021 | Murray, Makeda | 0.2 | Analysis | Review prior analysis and provide direction to team re: post-1999 claims for the TCC request | $560.00 | $112.00 |
| 7/8/2021 | Murray, Makeda | 0.4 | Analysis | QC proposed update to TCC sponsoring org analysis | $560.00 | $224.00 |
| 7/8/2021 | Murray, Makeda | 3.4 | Analysis | Review abuser claim counts and manual POC review | $560.00 | $1,904.00 |
| 7/8/2021 | Murray, Makeda | 1.8 | Fee Request Preparation | Prepare May 2021 fee application | $560.00 | $1,008.00 |
| 7/8/2021 | Murray, Makeda | 2.7 | Data Gathering & Processing | Create new folder structure on ShareFile for TCC request, apply to all relevant LCs, and generate an example template for upload to the local councils | $560.00 | $1,512.00 |
| 7/8/2021 | Murray, Makeda | 0.2 | Analysis | Review local council confirmation template and provide suggested edits to team | $560.00 | $112.00 |
| 7/8/2021 | Farrell, Emma | 3.4 | Analysis | Export lists of TCC claims with post-1999 abuse dates and relevant state flags; summarize results | $350.00 | $1,190.00 |
| 7/8/2021 | Farrell, Emma | 1.0 | Analysis | Analyze duplicate records in TCC claims list & determine next steps for additions to LC lists | $350.00 | $350.00 |
| 7/8/2021 | Saleeby, George | 1.7 | Data Gathering & Processing | Update formatting and output file for confirmation templates to be sent to BSA | $375.00 | $637.50 |
| 7/8/2021 | Saleeby, George | 2.1 | Data Gathering & Processing | Complete various QC checks for confirmation template scripts and output file | $375.00 | $787.50 |
| 7/8/2021 | Xu, Alicia | 0.5 | Analysis | Review prevalence analysis output files | $485.00 | $242.50 |
| 7/8/2021 | Wang, Derrick | 1.5 | Data Gathering & Processing | Updating scripts for processing Tranche VI POC data | $350.00 | $525.00 |
| 7/8/2021 | Wang, Derrick | 1.3 | Data Gathering & Processing | Continuing to update scripts for processing Tranche VI POC data | $350.00 | $455.00 |
| 7/8/2021 | Wang, Derrick | 1.1 | Data Gathering & Processing | Appending manually reviewed POC data for Tranche VI data set | $350.00 | $385.00 |
| 7/8/2021 | Wang, Derrick | 0.5 | Analysis | QC and update prevalence rate calculations from literature review | $350.00 | $175.00 |
| 7/8/2021 | Wang, Derrick | 1.0 | Data Gathering & Processing | Updating standardization of manually reviewed POC data for Tranche VI | $350.00 | $350.00 |
| 7/8/2021 | Atsalis, Andrew | 3.4 | Claim File Review | POC review - late claim file (Omni), Tranche 6 | $195.00 | $663.00 |
| 7/8/2021 | Atsalis, Andrew | 3.8 | Claim File Review | POC transcription continued - late claim file (Omni), Tranche 6 | $195.00 | $741.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 7/8/2021 | Zaiets, Vlad | 3.2 | Claim File Review | Continue coding POC file 149 | $195.00 | $624.00 |
| 7/8/2021 | Zaiets, Vlad | 2.1 | Claim File Review | Finish coding POC file 149 | $195.00 | $409.50 |
| 7/8/2021 | Zaiets, Vlad | 2.8 | Claim File Review | Start coding POC file 154 | $195.00 | $546.00 |
| 7/9/2021 | Reppert, Wesley | 1.7 | Analysis | Updating LC confirmation templates | $650.00 | $1,105.00 |
| 7/9/2021 | Reppert, Wesley | 1.0 | Analysis | Call with NY LCs to discuss TCC claim lists for 5th Stipulation - Murray, Warner, Tuffey, Celentino and NY LC contacts | $650.00 | $650.00 |
| 7/9/2021 | Reppert, Wesley | 1.2 | Analysis | Updating claim lists re TCC request | $650.00 | $780.00 |
| 7/9/2021 | Shipp, Kory | 0.8 | Analysis | Review of plan to organize matched claims and documents from AI tool for roster redaction | $485.00 | $388.00 |
| 7/9/2021 | Shipp, Kory | 1.8 | Data Gathering & Processing | Organize summary of matched claims through AI tool and plan next steps for redaction | $485.00 | $873.00 |
| 7/9/2021 | Shipp, Kory | 0.6 | Data Gathering & Processing | Review tasks for roster redaction, confirmation templates, and updates to Exhibit 1 and plan next steps | $485.00 | $291.00 |
| 7/9/2021 | Shipp, Kory | 0.4 | Data Gathering & Processing | Review claim and documents submitted for Lake Erie council in response to question from BSA | $485.00 | $194.00 |
| 7/9/2021 | Shipp, Kory | 1.2 | Data Gathering & Processing | Update code for organizing matched claims and documents generated from AI tool | $485.00 | $582.00 |
| 7/9/2021 | Murray, Makeda | 0.2 | Project Management | Review incoming BSA communications, update task list and assign resources | $560.00 | $112.00 |
| 7/9/2021 | Murray, Makeda | 0.6 | Data Gathering & Processing | Set up dummy folder structure and prep for local council ShareFile tutorial | $560.00 | $336.00 |
| 7/9/2021 | Murray, Makeda | 0.3 | Analysis | Review proposed update to the TCC LC request and deliverable | $560.00 | $168.00 |
| 7/9/2021 | Murray, Makeda | 1.0 | Data Gathering & Processing | Call with New York LCs re: TCC request- Celentino, Warner, Tuffey, Reppert & numerous NY LC personnel | $560.00 | $560.00 |
| 7/9/2021 | Murray, Makeda | 0.3 | Data Gathering & Processing | Download and save Omni POC data, provide direction to team re: identification of claims for which we do not have POC PDFs | $560.00 | $168.00 |
| 7/9/2021 | Murray, Makeda | 0.6 | Analysis | Review and respond to LC request for deduplicated data | $560.00 | $336.00 |
| 7/9/2021 | Murray, Makeda | 0.5 | Analysis | Review previous communications re: unique and timely claims production | $560.00 | $280.00 |
| 7/9/2021 | Farrell, Emma | 2.7 | Analysis | QC code to generate supplemental LC lists for TCC claims; summarize methodology | $350.00 | $945.00 |
| 7/9/2021 | Farrell, Emma | 3.6 | Analysis | Draft code to generate supplemental LC lists for TCC claims | $350.00 | $1,260.00 |
| 7/9/2021 | Saleeby, George | 0.7 | Data Gathering & Processing | Review output and findings of AI tool designed to search unredacted documents for claimant information | $375.00 | $262.50 |
| 7/9/2021 | Saleeby, George | 0.8 | Data Gathering & Processing | Identify updates and review timing for various local council related work streams, including Exhibit 1 and confirmation templates | $375.00 | $300.00 |
| 7/9/2021 | Saleeby, George | 2.8 | Data Gathering & Processing | Implement updates to Stata code and output files for local council confirmation templates | $375.00 | $1,050.00 |
| 7/9/2021 | Xu, Alicia | 2.4 | Analysis | QC scripts and check assumptions for the prevalence analysis | $485.00 | $1,164.00 |
| 7/9/2021 | Dhuri, Yash | 0.5 | Data Gathering & Processing | BSA prevalence rate updates and review | $350.00 | $175.00 |
| 7/9/2021 | Wang, Derrick | 0.6 | Analysis | Review and QC formatting of prevalence analysis literature review summary | $350.00 | $210.00 |
| 7/9/2021 | Wang, Derrick | 1.1 | Data Gathering & Processing | Generating list of claims for which we are missing POC PDF files | $350.00 | $385.00 |
| 7/9/2021 | Wang, Derrick | 0.6 | Data Gathering & Processing | Continuing to generate list of claims that we do not have POC PDF files for | $350.00 | $210.00 |
| 7/9/2021 | Wang, Derrick | 1.4 | Analysis | QC prevalence rate analysis from POC data and literature review | $350.00 | $490.00 |
| 7/9/2021 | Wang, Derrick | 0.5 | Data Gathering & Processing | Prepare claims list for Omni to retrieve POC PDF files | $350.00 | $175.00 |
| 7/9/2021 | Wang, Derrick | 1.1 | Data Gathering & Processing | Updating scripts for standardization of amended and late-filed claims | $350.00 | $385.00 |
| 7/9/2021 | Wang, Derrick | 1.1 | Data Gathering & Processing | Continuing to update scripts for standardization of Tranche VI data | $350.00 | $385.00 |
| 7/9/2021 | Mozenter, Zach | 1.2 | Analysis | Review prevalence work product and update pivot tables | $445.00 | $534.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 7/9/2021 | Atsalis, Andrew | 3.1 | Claim File Review | POC review - late claim files, entirety of Part 3 of Omni File 152 | $195.00 | $604.50 |
| 7/9/2021 | Atsalis, Andrew | 3.3 | Claim File Review | POC review continued - late claim files, Partial Part 4 of Omni File 153 | $195.00 | $643.50 |
| 7/9/2021 | Atsalis, Andrew | 1.7 | Claim File Review | POC review - late claim files, concluded Part 4 of Omni File 153 | $195.00 | $331.50 |
| 7/11/2021 | Shipp, Kory | 3.4 | Data Gathering & Processing | Develop code to organize documents used for and generated by AI tool for roster redaction | $485.00 | $1,649.00 |
| 7/11/2021 | Shipp, Kory | 2.8 | Data Gathering & Processing | Review organized output of AI tool for roster redaction | $485.00 | $1,358.00 |
| 7/11/2021 | Shipp, Kory | 1.8 | Data Gathering & Processing | Review summary of matched claims from AI tool and develop tracker for BSA to redact matched documents | $485.00 | $873.00 |
| 7/11/2021 | Murray, Makeda | 2.0 | Fee Request Preparation | Continue preparation of May 2021 fee application | $560.00 | $1,120.00 |
| 7/11/2021 | Murray, Makeda | 2.5 | Fee Request Preparation | Continue working on May 2021 fee application | $560.00 | $1,400.00 |
| 7/12/2021 | Evans, Andrew | 0.5 | Project Management | Review updates to work plan for additional Chartered Org feedback as part of new PI and data processing plan for potential Tranche VI data | $750.00 | $375.00 |
| 7/12/2021 | Evans, Andrew | 0.1 | Communication with Counsel | Call with Andolina on Chartered Organization question | $750.00 | $75.00 |
| 7/12/2021 | Evans, Andrew | 0.2 | Analysis | Consideration of possible approaches to Chartered Org analysis | $750.00 | $150.00 |
| 7/12/2021 | Reppert, Wesley | 1.7 | Analysis | Updating LC template processing for Exhibit 1 | $650.00 | $1,105.00 |
| 7/12/2021 | Reppert, Wesley | 2.4 | Analysis | Incorporating redaction status and duplicate identification for NY LC claims | $650.00 | $1,560.00 |
| 7/12/2021 | Shipp, Kory | 0.6 | Data Gathering & Processing | Review of updates to tracker for claims matched with AI tool | $485.00 | $291.00 |
| 7/12/2021 | Shipp, Kory | 1.8 | Data Gathering & Processing | Review and update scripts for organizing documents from AI tool for redaction | $485.00 | $873.00 |
| 7/12/2021 | Shipp, Kory | 0.4 | Data Gathering & Processing | Review of POC documents and updates to script that generates summary statistics | $485.00 | $194.00 |
| 7/12/2021 | Shipp, Kory | 1.2 | Data Gathering & Processing | Additional updates to scripts used for tracking AI tool redactions, and document gathering for BSA redaction | $485.00 | $582.00 |
| 7/12/2021 | Shipp, Kory | 0.4 | Data Gathering & Processing | Review data sent to and received from Middle Tennessee local council re BSA question | $485.00 | $194.00 |
| 7/12/2021 | Shipp, Kory | 0.6 | Data Gathering & Processing | Review of updates to Exhibit 1 for updated submission | $485.00 | $291.00 |
| 7/12/2021 | Murray, Makeda | 0.5 | Project Management | Review case requests, pending deliverables and timeline updates | $560.00 | $280.00 |
| 7/12/2021 | Murray, Makeda | 0.2 | Data Gathering & Processing | Review outstanding LC work stream items/deliverables | $560.00 | $112.00 |
| 7/12/2021 | Murray, Makeda | 0.1 | Analysis | Provide direction re: W&C request for unique, timely and not-barred claims lists | $560.00 | $56.00 |
| 7/12/2021 | Murray, Makeda | 1.6 | Analysis | Review supplemental claims lists, and generate deliverable versions for the NYC local councils (TCC request) | $560.00 | $896.00 |
| 7/12/2021 | Murray, Makeda | 0.3 | Data Gathering & Processing | Review updated TCC data file, respond to W&C communications re: same, and provide direction to team | $560.00 | $168.00 |
| 7/12/2021 | Murray, Makeda | 3.3 | Data Gathering & Processing | Review and update code to generate POC pdf claims list to Omni, create deliverable, upload to ShareFile and send email to Omni re: same | $560.00 | $1,848.00 |
| 7/12/2021 | Murray, Makeda | 0.3 | Project Management | Review additional incoming communications re: outstanding projects, provide direction to team via email re: same | $560.00 | $168.00 |
| 7/12/2021 | Murray, Makeda | 1.4 | Analysis | Review unique and timely workbooks for select local councils, generate deliverable versions and send to W&C | $560.00 | $784.00 |
| 7/12/2021 | Murray, Makeda | 0.7 | Fee Request Preparation | Continue work on May 2021 fee application | $560.00 | $392.00 |
| 7/12/2021 | Farrell, Emma | 2.0 | Analysis | Obtain lists of claim numbers by Local Council per counsel request | $350.00 | $700.00 |
| 7/12/2021 | Farrell, Emma | 2.8 | Analysis | Generate supplemental LC lists for TCC claims based on newly-received list | $350.00 | $980.00 |
| 7/12/2021 | Saleeby, George | 2.4 | Data Gathering & Processing | Create updated version of Exhibit 1, incorporating new local council feedback and other additional information | $375.00 | $900.00 |
| 7/12/2021 | Saleeby, George | 0.6 | Data Gathering & Processing | Identify next steps needed to prepare AI tool results to be sent to BSA | $375.00 | $225.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 7/12/2021 | Saleeby, George | 1.9 | Analysis | Write and iterate on Stata script used to create list of redacted claims for New York local councils | $375.00 | $712.50 |
| 7/12/2021 | Saleeby, George | 1.0 | Analysis | Implement updates to scripts and Excel deliverable for list of redacted claims for New York local councils | $375.00 | $375.00 |
| 7/12/2021 | Dhuri, Yash | 0.5 | Data Gathering & Processing | Prevalence analysis review and updates | $350.00 | $175.00 |
| 7/12/2021 | Dhuri, Yash | 0.5 | Data Gathering & Processing | QC of prevalence rate pivot charts and definition of studies by type | $350.00 | $175.00 |
| 7/12/2021 | Wang, Derrick | 0.5 | Analysis | Reviewing BSA disclosure statement and settlement agreement | $350.00 | $175.00 |
| 7/12/2021 | Wang, Derrick | 1.5 | Data Gathering & Processing | Updating processing of amended and late-filed claims for Tranche VI data | $350.00 | $525.00 |
| 7/12/2021 | Wang, Derrick | 1.4 | Data Gathering & Processing | Continuing to update scripts for processing Tranche VI POC data | $350.00 | $490.00 |
| 7/12/2021 | Wang, Derrick | 0.2 | Analysis | QC summary of literature review for sexual abuse prevalence analysis | $350.00 | $70.00 |
| 7/12/2021 | Wang, Derrick | 1.5 | Analysis | Updating claims lists by local council for TCC request | $350.00 | $525.00 |
| 7/12/2021 | Atsalis, Andrew | 2.9 | Claim File Review | POC review - late claim files, Part 3 of Omni Sheet 153 | $195.00 | $565.50 |
| 7/12/2021 | Atsalis, Andrew | 3.2 | Claim File Review | POC review - late claim files - entirety of Part 3 and partial of Part 4, Omni File 155 | $195.00 | $624.00 |
| 7/12/2021 | Atsalis, Andrew | 2.1 | Claim File Review | POC review - late claim files - partial completion of Part 4, Omni File 155 | $195.00 | $409.50 |
| 7/12/2021 | Zaiets, Vlad | 2.5 | Claim File Review | Start coding POC file 151 | $195.00 | $487.50 |
| 7/12/2021 | Zaiets, Vlad | 3.2 | Claim File Review | Continue coding POC file 151 | $195.00 | $624.00 |
| 7/12/2021 | Zaiets, Vlad | 0.9 | Claim File Review | Finish coding POC file 151 | $195.00 | $175.50 |
| 7/12/2021 | Zaiets, Vlad | 1.6 | Claim File Review | Continue coding POC file 154 | $195.00 | $312.00 |
| 7/13/2021 | Bates, Charles | 0.5 | Communication with Counsel | Call with counsel on next steps - Tuffey, Warner, Andolina, Evans, Reppert and Murray | $1,250.00 | $625.00 |
| 7/13/2021 | Evans, Andrew | 0.6 | Analysis | Consideration of possible analysis options related to Chartered Orgs in existing data | $750.00 | $450.00 |
| 7/13/2021 | Evans, Andrew | 0.5 | Communication with Counsel | Call with Andolina, Warner, Tuffey, Bates, Reppert and Murray | $750.00 | $375.00 |
| 7/13/2021 | Reppert, Wesley | 0.5 | Communication with Counsel | Call with W&C re: case updates and next steps - Warner, Tuffey, Andolina, Andolina, Evans, Andolina, and Murray | $650.00 | $325.00 |
| 7/13/2021 | Reppert, Wesley | 2.5 | Analysis | Updating Exhibit 1 for LC feedback and redaction process | $650.00 | $1,625.00 |
| 7/13/2021 | Shipp, Kory | 3.2 | Data Gathering & Processing | Finalize organized documents and tracker for redacting documents using AI tool and send to BSA | $485.00 | $1,552.00 |
| 7/13/2021 | Shipp, Kory | 1.2 | Data Gathering & Processing | Finalize updated version of Exhibit 1 and submit to Fourth PI Stipulation folder on SharePoint | $485.00 | $582.00 |
| 7/13/2021 | Shipp, Kory | 0.8 | Data Gathering & Processing | Organize and upload local council certifications for July 2021 submission | $485.00 | $388.00 |
| 7/13/2021 | Shipp, Kory | 0.8 | Data Gathering & Processing | Review summary of matched claims using AI tool and outline next steps to finalize and send to BSA | $485.00 | $388.00 |
| 7/13/2021 | Murray, Makeda | 0.3 | Data Gathering & Processing | Send Paul and Nownes from Omni the secure ftp instructions | $560.00 | $168.00 |
| 7/13/2021 | Murray, Makeda | 1.2 | Data Gathering & Processing | Upload supplemental files to the NYC local councils through SharePoint, send email notifications to the associated contacts | $560.00 | $672.00 |
| 7/13/2021 | Murray, Makeda | 0.3 | Project Management | Review and prioritize incoming requests, send task assignments to team | $560.00 | $168.00 |
| 7/13/2021 | Murray, Makeda | 0.6 | Analysis | Review claims with external relationships to abuser | $560.00 | $336.00 |
| 7/13/2021 | Murray, Makeda | 0.5 | Communication with Counsel | Call with White & Case - Andolina, Warner, Tuffey, Bates, Evans and Reppert | $560.00 | $280.00 |
| 7/13/2021 | Murray, Makeda | 0.3 | Analysis | Review local council feedback process updates | $560.00 | $168.00 |
| 7/13/2021 | Murray, Makeda | 0.3 | Analysis | Provide direction to team on update to the master abuser analysis | $560.00 | $168.00 |
| 7/13/2021 | Farrell, Emma | 1.0 | Analysis | Draft code to process additional TCC supplemental LC claims lists (round 2) | $350.00 | $350.00 |
| 7/13/2021 | Saleeby, George | 2.5 | Data Gathering & Processing | Write and iterate on Stata code to be used to output and format results of roster redaction AI tool | $375.00 | $937.50 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 7/13/2021 | Saleeby, George | 2.2 | Data Gathering & Processing | Implement updates to results output of roster redaction AI tool | $375.00 | $825.00 |
| 7/13/2021 | Saleeby, George | 1.8 | Data Gathering & Processing | Implement final updates to new version of Exhibit 1 (for Fourth PI Stipulation) | $375.00 | $675.00 |
| 7/13/2021 | Saleeby, George | 0.9 | Data Gathering & Processing | Review results and determine next steps for various local council work streams, including Exhibit 1 and AI tool results | $375.00 | $337.50 |
| 7/13/2021 | Dhuri, Yash | 2.0 | Data Gathering & Processing | Editing and testing script for local council translation | $350.00 | $700.00 |
| 7/13/2021 | Wang, Derrick | 1.0 | Analysis | Updating analysis of claimants with other relationships to their abusers | $350.00 | $350.00 |
| 7/13/2021 | Wang, Derrick | 1.6 | Data Gathering & Processing | QC and update scripts for appending Tranche VI POC data | $350.00 | $560.00 |
| 7/13/2021 | Wang, Derrick | 0.4 | Analysis | Prepare analysis of claims alleging other relationships with abusers | $350.00 | $140.00 |
| 7/13/2021 | Wang, Derrick | 1.2 | Data Gathering & Processing | Updating scripts for standardization of Tranche VI claims data | $350.00 | $420.00 |
| 7/13/2021 | Wang, Derrick | 1.3 | Data Gathering & Processing | QC and update processing of late and amended claims for Tranche VI data | $350.00 | $455.00 |
| 7/13/2021 | Wang, Derrick | 0.4 | Analysis | QC scripts for abuser name identification and analysis | $350.00 | $140.00 |
| 7/13/2021 | Atsalis, Andrew | 3.4 | Claim File Review | POC review continued - late claim files - completion of Part 4, Omni File 155 | $195.00 | $663.00 |
| 7/13/2021 | Atsalis, Andrew | 3.6 | Claim File Review | POC review continued - late claim files - Tranche 6 Review (final finishing work on various files) | $195.00 | $702.00 |
| 7/14/2021 | Bates, Charles | 1.0 | Analysis | Review BSA POC forms | $1,250.00 | $1,250.00 |
| 7/14/2021 | Bates, Charles | 0.5 | Project Management | Review status of BSA analysis projects | $1,250.00 | $625.00 |
| 7/14/2021 | Evans, Andrew | 0.4 | Analysis | Evaluating available information related to chartered organizations | $750.00 | $300.00 |
| 7/14/2021 | Evans, Andrew | 0.4 | Project Management | BSA team meeting - review case updates, deliverable timing, and next steps - Xu, Ameri, Farrell, Saleeby, Shipp, Murray, Zaiets, Reppert, Dhuri, Mozenter, and Wang | $750.00 | $300.00 |
| 7/14/2021 | Reppert, Wesley | 0.2 | Analysis | Review work plan for extracting LC information from long form text fields in POC data | $650.00 | $130.00 |
| 7/14/2021 | Reppert, Wesley | 0.4 | Project Management | BSA team meeting and next steps - Evans, Saleeby, Shipp, Xu, Ameri, Farrell, Murray, Zaiets, Dhuri, Mozenter, and Wang | $650.00 | $260.00 |
| 7/14/2021 | Reppert, Wesley | 3.4 | Data Gathering & Processing | Preparing NY LC claims list for BSA National (Fifth PI Stip) | $650.00 | $2,210.00 |
| 7/14/2021 | Reppert, Wesley | 1.2 | Data Gathering & Processing | QC processing of BSA National NY LC claims for Fifth PI Stip | $650.00 | $780.00 |
| 7/14/2021 | Shipp, Kory | 0.4 | Project Management | BSA case updates - Evans, Xu, Ameri, Zaiets, Reppert, Dhuri, Mozenter, Farrell, Saleeby, Murray, and Wang | $485.00 | $194.00 |
| 7/14/2021 | Shipp, Kory | 1.8 | Data Gathering & Processing | Review, finalize, and send roster redaction matched claims from AI tool to BSA | $485.00 | $873.00 |
| 7/14/2021 | Shipp, Kory | 0.8 | Data Gathering & Processing | Update list of POC files tracker based on recently received documents from Omni | $485.00 | $388.00 |
| 7/14/2021 | Murray, Makeda | 0.1 | Data Gathering & Processing | Respond to email re: ShareFile access from Foran Glennon (FGPPR) | $560.00 | $56.00 |
| 7/14/2021 | Murray, Makeda | 2.1 | Fee Request Preparation | Continue work on May 2021 fee application | $560.00 | $1,176.00 |
| 7/14/2021 | Murray, Makeda | 2.0 | Fee Request Preparation | May 2021 fee application prep | $560.00 | $1,120.00 |
| 7/14/2021 | Murray, Makeda | 2.1 | Analysis | Work on external relationship analysis, and review exemplar POC forms | $560.00 | $1,176.00 |
| 7/14/2021 | Murray, Makeda | 0.2 | Analysis | Review local council request from W&C, check prior deliverable versions | $560.00 | $112.00 |
| 7/14/2021 | Murray, Makeda | 0.1 | Claim File Review | Check progress of additional POC review | $560.00 | $56.00 |
| 7/14/2021 | Murray, Makeda | 0.8 | Analysis | Review post-1999 claims list per TCC request (5th PI Stip) | $560.00 | $448.00 |
| 7/14/2021 | Murray, Makeda | 0.3 | Data Gathering & Processing | Transfer and save POC documents from Omni | $560.00 | $168.00 |
| 7/14/2021 | Murray, Makeda | 2.4 | Fee Request Preparation | Continue prep of the May 2021 fee application | $560.00 | $1,344.00 |
| 7/14/2021 | Murray, Makeda | 0.2 | Fee Request Preparation | Review April 2021 CNO | $560.00 | $112.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 7/14/2021 | Murray, Makeda | 0.4 | Project Management | BSA team meeting - review case updates and next steps - Ameri, Dhuri, Evans, Farrell, Mozenter, Reppert, Saleeby, Shipp, Wang, Xu, and Zaiets | $560.00 | $224.00 |
| 7/14/2021 | Ameri, Armin | 0.4 | Project Management | BSA meeting to review case updates - Farrell, Saleeby, Shipp, Evans, Xu, Murray, Zaiets, Mozenter, Reppert, Dhuri, and Wang | $375.00 | $150.00 |
| 7/14/2021 | Farrell, Emma | 2.3 | Analysis | Draft scripts to obtain subset of post-1999 claims based on updated TCC claims file | $350.00 | $805.00 |
| 7/14/2021 | Farrell, Emma | 0.4 | Project Management | BSA case meeting - review case updates, and deliverable timing - Evans, Murray, Xu, Reppert, Shipp, Mozenter, Ameri, Saleeby, Zaiets, Dhuri, and Wang | $350.00 | $140.00 |
| 7/14/2021 | Saleeby, George | 0.4 | Project Management | BSA meeting - review case updates and next steps - Evans, Xu, Ameri, Farrell, Dhuri, Mozenter, Shipp, Murray, Zaiets, Reppert, and Wang | $375.00 | $150.00 |
| 7/14/2021 | Saleeby, George | 1.7 | Data Gathering & Processing | Implement additional updates to AI tool results deliverable file | $375.00 | $637.50 |
| 7/14/2021 | Saleeby, George | 2.9 | Data Gathering & Processing | Write Stata code and format output for AI tool results deliverable files | $375.00 | $1,087.50 |
| 7/14/2021 | Saleeby, George | 1.6 | Data Gathering & Processing | QC results/output for AI tool work stream, implementing any follow-ups and determining general next steps for related local council work streams | $375.00 | $600.00 |
| 7/14/2021 | Xu, Alicia | 0.4 | Project Management | BSA case update and review of next steps - Evans, Farrell, Saleeby, Ameri, Shipp, Murray, Dhuri, Zaiets, Reppert, Mozenter, and Wang | $485.00 | $194.00 |
| 7/14/2021 | Dhuri, Yash | 1.5 | Data Gathering & Processing | Merging current local council data and review | $350.00 | $525.00 |
| 7/14/2021 | Dhuri, Yash | 1.0 | Data Gathering & Processing | QC of local council translation and cleaning | $350.00 | $350.00 |
| 7/14/2021 | Dhuri, Yash | 0.4 | Data Gathering & Processing | Review of local council additional matching work and next steps | $350.00 | $140.00 |
| 7/14/2021 | Dhuri, Yash | 0.4 | Project Management | BSA team meeting - Evans, Xu, Shipp, Murray, Zaiets, Ameri, Farrell, Saleeby, Reppert, Mozenter, and Wang | $350.00 | $140.00 |
| 7/14/2021 | Dhuri, Yash | 0.5 | Data Gathering & Processing | Reviewing non-matching local councils | $350.00 | $175.00 |
| 7/14/2021 | Wang, Derrick | 0.4 | Project Management | BSA case update - review analyses and next steps - Saleeby, Evans, Xu, Ameri, Farrell, Zaiets, Shipp, Murray, Reppert, Dhuri, and Mozenter | $350.00 | $140.00 |
| 7/14/2021 | Wang, Derrick | 1.1 | Analysis | Updating claims list by abuser name for claims with other relationship to abuser | $350.00 | $385.00 |
| 7/14/2021 | Wang, Derrick | 0.5 | Analysis | QC analysis of claims with other relationship to abuser | $350.00 | $175.00 |
| 7/14/2021 | Wang, Derrick | 0.4 | Analysis | QC updated PDF file list for most recent claims data | $350.00 | $140.00 |
| 7/14/2021 | Wang, Derrick | 1.5 | Data Gathering & Processing | QC standardization scripts for Tranche VI POC data | $350.00 | $525.00 |
| 7/14/2021 | Wang, Derrick | 0.9 | Data Gathering & Processing | QC updated scripts for appending manually-reviewed POC data | $350.00 | $315.00 |
| 7/14/2021 | Wang, Derrick | 1.3 | Data Gathering & Processing | Continuing to update standardization of Tranche VI POC data | $350.00 | $455.00 |
| 7/14/2021 | Wang, Derrick | 1.4 | Data Gathering & Processing | Processing updated Tranche VI claims data for production | $350.00 | $490.00 |
| 7/14/2021 | Mozenter, Zach | 0.4 | Project Management | BSA meeting to review case updates and deliverables - Evans, Ameri, Farrell, Xu, Saleeby, Shipp, Reppert, Murray, Zaiets, Dhuri, and Wang | $445.00 | $178.00 |
| 7/14/2021 | Atsalis, Andrew | 2.9 | Claim File Review | POC review - late claim files - Part 3, updated Omni File 156 | $195.00 | $565.50 |
| 7/14/2021 | Atsalis, Andrew | 2.3 | Claim File Review | POC review continued - Late Files - partial completion of Part 4, Updated Omni File 156 | $195.00 | $448.50 |
| 7/14/2021 | Atsalis, Andrew | 2.8 | Claim File Review | POC review continued - late claim files - completion of Part 4, updated Omni File 156 | $195.00 | $546.00 |
| 7/14/2021 | Zaiets, Vlad | 0.4 | Project Management | BSA team meeting - review case updates and deliverables - Xu, Ameri, Farrell, Evans, Saleeby, Reppert, Shipp, Murray, Dhuri, Mozenter, and Wang | $195.00 | $78.00 |
| 7/15/2021 | Reppert, Wesley | 0.4 | Data Gathering & Processing | Review status of local council work streams | $650.00 | $260.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 7/15/2021 | Reppert, Wesley | 1.2 | Analysis | Analysis of troop location information in POC data | $650.00 | $780.00 |
| 7/15/2021 | Reppert, Wesley | 3.2 | Data Gathering & Processing | Preparing ShareFile and transferring LC supporting documents related to Fifth PI Stip | $650.00 | $2,080.00 |
| 7/15/2021 | Reppert, Wesley | 0.9 | Data Gathering & Processing | Finalizing NY LC claims list for BSA National Fifth PI Stip searches | $650.00 | $585.00 |
| 7/15/2021 | Shipp, Kory | 0.4 | Data Gathering & Processing | Review status and tasks for local council work streams. Plan next steps for roster redaction, July templates, and Tranche VI updates | $485.00 | $194.00 |
| 7/15/2021 | Shipp, Kory | 1.4 | Data Gathering & Processing | Organize and send to BSA POC forms for Michigan claims | $485.00 | $679.00 |
| 7/15/2021 | Shipp, Kory | 1.2 | Data Gathering & Processing | Update tracker of POC documents based on recently received docs | $485.00 | $582.00 |
| 7/15/2021 | Shipp, Kory | 0.4 | Data Gathering & Processing | Update roster certification for local councils and check submitted certifications | $485.00 | $194.00 |
| 7/15/2021 | Shipp, Kory | 2.2 | Data Gathering & Processing | Prepare and send additional trackers for matched claims from AI tool for redaction project | $485.00 | $1,067.00 |
| 7/15/2021 | Murray, Makeda | 0.3 | Project Management | Review incoming communications, and work stream updates | $560.00 | $168.00 |
| 7/15/2021 | Murray, Makeda | 2.3 | Fee Request Preparation | Continue working on the May 2021 fee application | $560.00 | $1,288.00 |
| 7/15/2021 | Murray, Makeda | 0.6 | Fee Request Preparation | Prepare time detail file for fee examiner, Rucki | $560.00 | $336.00 |
| 7/15/2021 | Murray, Makeda | 0.5 | Analysis | Plan out sampling review of claims with external relationships, and provide direction to team re same | $560.00 | $280.00 |
| 7/15/2021 | Murray, Makeda | 1.9 | Analysis | Write code for external relationships analysis | $560.00 | $1,064.00 |
| 7/15/2021 | Murray, Makeda | 1.8 | Analysis | Continue working on external relationship analysis | $560.00 | $1,008.00 |
| 7/15/2021 | Farrell, Emma | 0.9 | Analysis | Review sample of records and categorize non-scouting relationships | $350.00 | $315.00 |
| 7/15/2021 | Farrell, Emma | 0.7 | Analysis | Review methodology for BSA National post-1999 claims request | $350.00 | $245.00 |
| 7/15/2021 | Saleeby, George | 0.4 | Data Gathering & Processing | Review status and tasks for local council work streams. Plan next steps for roster redaction, July templates, and tranche VI updates | $375.00 | $150.00 |
| 7/15/2021 | Saleeby, George | 0.4 | Data Gathering & Processing | Review local council related scripts and plan script re-organization/streamlining | $375.00 | $150.00 |
| 7/15/2021 | Dhuri, Yash | 1.0 | Data Gathering & Processing | Review of external relationship analysis and generated flags | $350.00 | $350.00 |
| 7/15/2021 | Dhuri, Yash | 0.3 | Data Gathering & Processing | Review of local council additional matching work and next steps | $350.00 | $105.00 |
| 7/15/2021 | Dhuri, Yash | 1.5 | Data Gathering & Processing | Editing local council scripts to count multiple cities | $350.00 | $525.00 |
| 7/15/2021 | Dhuri, Yash | 1.3 | Data Gathering & Processing | QC and edits of top 5 non-matching local council names | $350.00 | $455.00 |
| 7/15/2021 | Wang, Derrick | 0.7 | Analysis | Analyzing claims indicating other external relationships with perpetrators | $350.00 | $245.00 |
| 7/15/2021 | Wang, Derrick | 0.6 | Analysis | Continuing to analyze claims indicating other external relationships with perpetrator | $350.00 | $210.00 |
| 7/15/2021 | Wang, Derrick | 0.3 | Analysis | Reviewing and analyzing claims indicating other relationships with abuser | $350.00 | $105.00 |
| 7/15/2021 | Wang, Derrick | 1.2 | Data Gathering & Processing | Updating deduplication scripts for Tranche VI POC data | $350.00 | $420.00 |
| 7/15/2021 | Wang, Derrick | 1.5 | Data Gathering & Processing | Update and QC scripts for processing duplicate claims | $350.00 | $525.00 |
| 7/15/2021 | Wang, Derrick | 1.2 | Data Gathering & Processing | Continuing to update deduplication and processing of Tranche VI claims | $350.00 | $420.00 |
| 7/15/2021 | Wang, Derrick | 1.4 | Data Gathering & Processing | Working on deduplication of claims in Tranche VI POC data | $350.00 | $490.00 |
| 7/15/2021 | Atsalis, Andrew | 1.9 | Claim File Review | POC review - late claim files - Part 3 of updated Omni File 159 | $195.00 | $370.50 |
| 7/15/2021 | Atsalis, Andrew | 2.2 | Claim File Review | POC review - late claim files - partial completion of Part 4, updated Omni File 159 | $195.00 | $429.00 |
| 7/15/2021 | Atsalis, Andrew | 2.7 | Claim File Review | POC review continued - late claim files - completion of Part 4, updated Omni File 159 | $195.00 | $526.50 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 7/15/2021 | Atsalis, Andrew | 2.1 | Claim File Review | POC review - late claim files - partial completion of Part 3 & 4, updated Omni File 158 | $195.00 | $409.50 |
| 7/16/2021 | Evans, Andrew | 0.3 | Analysis | Additional review of Chartered Org identification in POC data, and input on same | $750.00 | $225.00 |
| 7/16/2021 | Evans, Andrew | 0.5 | Analysis | QC review of Chartered Org identification analysis | $750.00 | $375.00 |
| 7/16/2021 | Evans, Andrew | 0.2 | Data Gathering & Processing | QC review of tabulations on law firm counts in response to request from Warner | $750.00 | $150.00 |
| 7/16/2021 | Evans, Andrew | 1.2 | Analysis | Review of and input on materials from O'Neill (W&C) | $750.00 | $900.00 |
| 7/16/2021 | Reppert, Wesley | 0.5 | Data Gathering & Processing | Transferring requested POC documents for LC (Fifth Stip) | $650.00 | $325.00 |
| 7/16/2021 | Shipp, Kory | 0.4 | Data Gathering & Processing | Update access to Sharefile for BSA personnel, and send them Michigan claims POC files | $485.00 | $194.00 |
| 7/16/2021 | Murray, Makeda | 0.3 | Project Management | Review BSA communications, updates on outstanding work streams | $560.00 | $168.00 |
| 7/16/2021 | Murray, Makeda | 1.5 | Analysis | Continue working on external relationship analysis | $560.00 | $840.00 |
| 7/16/2021 | Murray, Makeda | 0.1 | Data Gathering & Processing | Check for POC document re: W&C local council request | $560.00 | $56.00 |
| 7/16/2021 | Murray, Makeda | 0.2 | Data Gathering & Processing | Review SOL translation table, and email Ogletree re: same | $560.00 | $112.00 |
| 7/16/2021 | Murray, Makeda | 1.6 | Analysis | QC external relationship sample review notes and analysis updates, send email to Andolina re: same | $560.00 | $896.00 |
| 7/16/2021 | Murray, Makeda | 0.2 | Data Gathering & Processing | Prepare plan for Tranche 6 data processing | $560.00 | $112.00 |
| 7/16/2021 | Murray, Makeda | 0.4 | Analysis | Review and provide direction re: W&C request for UT claim counts by law firm | $560.00 | $224.00 |
| 7/16/2021 | Murray, Makeda | 0.8 | Analysis | QC unique and timely claim count request, provide feedback on revisions to team | $560.00 | $448.00 |
| 7/16/2021 | Farrell, Emma | 0.5 | Analysis | Determine next steps for other relationship & chartering organization analyses | $350.00 | $175.00 |
| 7/16/2021 | Farrell, Emma | 0.5 | Analysis | QC relationship and chartering organization analysis workbook | $350.00 | $175.00 |
| 7/16/2021 | Farrell, Emma | 1.5 | Analysis | Add additional flags and data subsets to relationship & chartering organization analysis workbook | $350.00 | $525.00 |
| 7/16/2021 | Farrell, Emma | 0.2 | Analysis | Review updates to 5th stipulation code | $350.00 | $70.00 |
| 7/16/2021 | Xu, Alicia | 1.1 | Analysis | QC literature review summary and scripts for the prevalence analysis | $485.00 | $533.50 |
| 7/16/2021 | Dhuri, Yash | 0.5 | Data Gathering & Processing | Reviewing T5 processing scripts for update | $350.00 | $175.00 |
| 7/16/2021 | Dhuri, Yash | 0.5 | Data Gathering & Processing | Review of external relationships flags and code | $350.00 | $175.00 |
| 7/16/2021 | Dhuri, Yash | 0.8 | Analysis | QC and review of external relationships scripts and workbooks | $350.00 | $280.00 |
| 7/16/2021 | Dhuri, Yash | 0.2 | Data Gathering & Processing | Reviewing T6 next steps | $350.00 | $70.00 |
| 7/16/2021 | Wang, Derrick | 0.3 | Data Gathering & Processing | Planning next steps for processing Tranche VI claims data | $350.00 | $105.00 |
| 7/16/2021 | Wang, Derrick | 0.2 | Analysis | Drafting email to W&C counsel re: claim counts by law firm | $350.00 | $70.00 |
| 7/16/2021 | Wang, Derrick | 0.6 | Analysis | Reviewing summary tables and analysis of claimants with external relationships to abuser | $350.00 | $210.00 |
| 7/16/2021 | Wang, Derrick | 0.5 | Analysis | QC analysis of claims with external relationships to perpetrators | $350.00 | $175.00 |
| 7/16/2021 | Wang, Derrick | 1.0 | Data Gathering & Processing | QC manually reviewed POC data for Tranche VI production | $350.00 | $350.00 |
| 7/16/2021 | Wang, Derrick | 1.4 | Analysis | Preparing list of unique and timely claim counts by plaintiff law firm | $350.00 | $490.00 |
| 7/16/2021 | Wang, Derrick | 1.5 | Analysis | Continuing to prepare list of unique and timely claim counts by plaintiff law firm | $350.00 | $525.00 |
| 7/16/2021 | Wang, Derrick | 0.8 | Analysis | Continuing to QC analysis of claims with other relationships to perpetrator | $350.00 | $280.00 |
| 7/16/2021 | Wang, Derrick | 0.2 | Analysis | Drafting email to W&C counsel re: attorney contact info in POC data for plaintiff law firms | $350.00 | $70.00 |
| 7/16/2021 | Wang, Derrick | 1.2 | Analysis | Preparing list of attorney contact info by law firm for W&C counsel request | $350.00 | $420.00 |
| 7/16/2021 | Wang, Derrick | 0.9 | Data Gathering & Processing | Update and QC law firm name standardization in POC data | $350.00 | $315.00 |
| 7/16/2021 | Wang, Derrick | 0.5 | Analysis | Formatting law firm and attorney contact info tables for CASJ request | $350.00 | $175.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 7/16/2021 | Atsalis, Andrew | 1.3 | Claim File Review | POC review continued - late claim files - Tranche 6 review (minor finishing work on various files) | $195.00 | $253.50 |
| 7/16/2021 | Atsalis, Andrew | 3.2 | Claim File Review | POC review - late claim files - partial completion of Part 4, updated Omni File 160 | $195.00 | $624.00 |
| 7/16/2021 | Atsalis, Andrew | 1.9 | Claim File Review | POC review - late claim files - completion of Part 4, updated Omni File 160 | $195.00 | $370.50 |
| 7/16/2021 | Atsalis, Andrew | 2.6 | Claim File Review | POC review - late claim files - completion of Part 3, updated Omni File 157 | $195.00 | $507.00 |
| 7/16/2021 | Atsalis, Andrew | 2.1 | Claim File Review | POC review - late claim files - partial completion of Part 4, updated Omni File 157 | $195.00 | $409.50 |
| 7/16/2021 | Zaiets, Vlad | 2.2 | Claim File Review | Finish coding POC file 154 | $195.00 | $429.00 |
| 7/16/2021 | Zaiets, Vlad | 0.5 | Claim File Review | Start coding POC file 158 | $195.00 | $97.50 |
| 7/17/2021 | Evans, Andrew | 0.2 | Analysis | Additional consideration of disclosure statement points and related follow-up | $750.00 | $150.00 |
| 7/17/2021 | Atsalis, Andrew | 3.1 | Claim File Review | POC review - late claim files - full completion of Part 3, updated Omni File 160 | $195.00 | $604.50 |
| 7/17/2021 | Atsalis, Andrew | 2.9 | Claim File Review | POC review - late claim files - full completion of Part 3, updated Omni File 161 | $195.00 | $565.50 |
| 7/17/2021 | Atsalis, Andrew | 2.7 | Claim File Review | POC review - late claim files - partial completion of Part 4, updated Omni File 161 | $195.00 | $526.50 |
| 7/17/2021 | Atsalis, Andrew | 2.8 | Claim File Review | POC review - late claim files - Completion of Part 4, updated Omni File 161 | $195.00 | $546.00 |
| 7/17/2021 | Atsalis, Andrew | 2.4 | Claim File Review | POC review - late claim files - partial completion of Part 4, updated Omni File 162 | $195.00 | $468.00 |
| 7/18/2021 | Murray, Makeda | 0.2 | Project Management | Review BSA emails and outstanding requests, plan the week's processing and analysis tasks | $560.00 | $112.00 |
| 7/18/2021 | Murray, Makeda | 1.3 | Analysis | Review updates to preliminary external relationships analysis | $560.00 | $728.00 |
| 7/18/2021 | Murray, Makeda | 0.2 | Fee Request Preparation | Preparation of June 2021 fee application | $560.00 | $112.00 |
| 7/18/2021 | Atsalis, Andrew | 2.2 | Claim File Review | POC review - late claim files - partial completion of Part 4, updated Omni File 164 | $195.00 | $429.00 |
| 7/18/2021 | Atsalis, Andrew | 2.5 | Claim File Review | POC review - late claim files - Completion of Part 4, updated Omni File 164 | $195.00 | $487.50 |
| 7/18/2021 | Atsalis, Andrew | 3.1 | Claim File Review | POC review - late claim files - full completion of Part 3, updated Omni File 164 | $195.00 | $604.50 |
| 7/18/2021 | Atsalis, Andrew | 2.8 | Claim File Review | POC review - late claim files - full completion of Part 3, updated Omni File 162 | $195.00 | $546.00 |
| 7/18/2021 | Atsalis, Andrew | 2.1 | Claim File Review | POC review continued - late claim files - Completion of Part 4, updated Omni File 157 | $195.00 | $409.50 |
| 7/19/2021 | Bates, Charles | 0.5 | Analysis | Work on multi-abuser analysis | $1,250.00 | $625.00 |
| 7/19/2021 | Bates, Charles | 2.0 | Analysis | Review BSA POC submissions | $1,250.00 | $2,500.00 |
| 7/19/2021 | Evans, Andrew | 0.1 | Communication with Counsel | Call with O'Neill | $750.00 | $75.00 |
| 7/19/2021 | Evans, Andrew | 0.2 | Analysis | Review updates on Chartered Org analysis | $750.00 | $150.00 |
| 7/19/2021 | Reppert, Wesley | 0.8 | Data Gathering & Processing | Assisting with requests re Fifth Stipulation LC claim searches | $650.00 | $520.00 |
| 7/19/2021 | Reppert, Wesley | 2.1 | Data Gathering & Processing | Processing newly received LC feedback templates for updates to Exhibit 1 | $650.00 | $1,365.00 |
| 7/19/2021 | Shipp, Kory | 0.6 | Data Gathering & Processing | Organize redacted rosters for Michigan Crossroads and Heart of America and upload to Fourth PI folder | $485.00 | $291.00 |
| 7/19/2021 | Shipp, Kory | 0.6 | Data Gathering & Processing | Review and plan next steps re redaction work and updates to Exhibit 2 | $485.00 | $291.00 |
| 7/19/2021 | Murray, Makeda | 0.2 | Project Management | Review team resource allocation and outstanding task list | $560.00 | $112.00 |
| 7/19/2021 | Murray, Makeda | 0.2 | Claim File Review | Review claim file review progress and resource allocation | $560.00 | $112.00 |
| 7/19/2021 | Murray, Makeda | 0.3 | Analysis | Provide direction to team re: external relationship refinements via email | $560.00 | $168.00 |
| 7/19/2021 | Murray, Makeda | 0.5 | Analysis | Review external relationship sample and updated analysis figures | $560.00 | $280.00 |
| 7/19/2021 | Murray, Makeda | 0.1 | Analysis | Provide direction to team re: master abuser sampling exercise | $560.00 | $56.00 |
| 7/19/2021 | Murray, Makeda | 0.8 | Data Gathering & Processing | Review and download documents from BSA docket | $560.00 | $448.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 7/19/2021 | Murray, Makeda | 0.4 | Analysis | Prep for W&C call re: external relationships analysis | $560.00 | $224.00 |
| 7/19/2021 | Murray, Makeda | 0.4 | Communication with Counsel | Call with W&C re: external relationship analysis - Lauria, Linder, O'Neill, and Farrell | $560.00 | $224.00 |
| 7/19/2021 | Murray, Makeda | 0.9 | Analysis | Prepare and send deliverable for external relationship analysis to W&C | $560.00 | $504.00 |
| 7/19/2021 | Murray, Makeda | 0.2 | Data Gathering & Processing | Review SOL updates from Ogletree | $560.00 | $112.00 |
| 7/19/2021 | Murray, Makeda | 0.3 | Project Management | Review incoming requests, and task prioritization | $560.00 | $168.00 |
| 7/19/2021 | Murray, Makeda | 0.1 | Analysis | Respond to W&C re: Episcopal Church request | $560.00 | $56.00 |
| 7/19/2021 | Farrell, Emma | 0.8 | Analysis | Generate counts of claims with chartering org relationships that explicitly named an organization | $350.00 | $280.00 |
| 7/19/2021 | Farrell, Emma | 0.4 | Communication with Counsel | Review results of external relationship analysis x chartering organization analysis - Lauria, Linder, O'Neill and Murray | $350.00 | $140.00 |
| 7/19/2021 | Farrell, Emma | 1.0 | Data Gathering & Processing | Add code to standardize additional law firm names in Tranche 6 processing scripts | $350.00 | $350.00 |
| 7/19/2021 | Farrell, Emma | 1.1 | Data Gathering & Processing | QC POC processing code - state section | $350.00 | $385.00 |
| 7/19/2021 | Saleeby, George | 2.2 | Data Gathering & Processing | Incorporate new input folder structure and newly received trackers into redaction tracker processing scripts | $375.00 | $825.00 |
| 7/19/2021 | Saleeby, George | 2.4 | Data Gathering & Processing | Review and QC redaction tracker and redacted roster processing by comparing output across time; document QC findings and updates | $375.00 | $900.00 |
| 7/19/2021 | Saleeby, George | 1.9 | Data Gathering & Processing | Implement updates to redaction tracker and redacted roster processing scripts and output | $375.00 | $712.50 |
| 7/19/2021 | Saleeby, George | 0.7 | Data Gathering & Processing | Review progress and plan next steps for local council work streams including Exhibit 1 for Fourth PI Stipulation, redacted file processing, and trackers | $375.00 | $262.50 |
| 7/19/2021 | Dhuri, Yash | 0.7 | Data Gathering & Processing | T6 POC appending script review | $350.00 | $245.00 |
| 7/19/2021 | Wang, Derrick | 0.2 | Analysis | Reviewing analysis of perpetrators named in multiple claims | $350.00 | $70.00 |
| 7/19/2021 | Wang, Derrick | 0.9 | Analysis | Preparing sample of claims associated with perpetrators named in multiple claims | $350.00 | $315.00 |
| 7/19/2021 | Wang, Derrick | 0.5 | Analysis | QC analysis of perpetrators named in multiple claims | $350.00 | $175.00 |
| 7/19/2021 | Wang, Derrick | 1.1 | Data Gathering & Processing | Updating processing of manually-reviewed POC data for Tranche VI data | $350.00 | $385.00 |
| 7/19/2021 | Wang, Derrick | 0.8 | Data Gathering & Processing | Continuing to update processing of manually-reviewed POC data | $350.00 | $280.00 |
| 7/19/2021 | Wang, Derrick | 0.6 | Data Gathering & Processing | QC and update deduplication of claims data | $350.00 | $210.00 |
| 7/19/2021 | Wang, Derrick | 1.0 | Data Gathering & Processing | Updating scripts for standardization of Tranche VI manually-reviewed data | $350.00 | $350.00 |
| 7/19/2021 | Scarpignato, Curtis | 1.9 | Claim File Review | POC review of late-filed claims | $195.00 | $370.50 |
| 7/19/2021 | Scarpignato, Curtis | 3.4 | Claim File Review | Continued review of late-filed POC forms | $195.00 | $663.00 |
| 7/19/2021 | Scarpignato, Curtis | 1.6 | Claim File Review | Further review of late-filed claims data | $195.00 | $312.00 |
| 7/19/2021 | Scarpignato, Curtis | 1.3 | Claim File Review | Additional POC review - late filed claims | $195.00 | $253.50 |
| 7/19/2021 | Atsalis, Andrew | 2.6 | Claim File Review | POC review - late claim files - Part 3, updated Omni File 163 | $195.00 | $507.00 |
| 7/19/2021 | Atsalis, Andrew | 3.1 | Claim File Review | POC review - late claim files - partial Part 4, updated Omni File 163 | $195.00 | $604.50 |
| 7/19/2021 | Atsalis, Andrew | 2.3 | Claim File Review | POC review - late claim file - completion of Part 4, updated Omni File 163 | $195.00 | $448.50 |
| 7/19/2021 | Atsalis, Andrew | 1.9 | Claim File Review | POC review - late claim files - full completion of updated Omni File 162 | $195.00 | $370.50 |
| 7/20/2021 | Evans, Andrew | 0.2 | Analysis | Review of selection of survivor docket letters | $750.00 | $150.00 |
| 7/20/2021 | Evans, Andrew | 0.5 | Data Gathering & Processing | Review details of Tranche VI data production and related QC work plan | $750.00 | $375.00 |
| 7/20/2021 | Reppert, Wesley | 1.5 | Analysis | Preparing data for LC Third Claims Lists | $650.00 | $975.00 |
| 7/20/2021 | Reppert, Wesley | 1.1 | Data Gathering & Processing | Responding to requests re Fifth Stip LC claim searches | $650.00 | $715.00 |
| 7/20/2021 | Reppert, Wesley | 2.6 | Analysis | QC duplicate identification code for T6 processing | $650.00 | $1,690.00 |
| 7/20/2021 | Reppert, Wesley | 0.3 | Analysis | Preparing data request for Omni | $650.00 | $195.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 7/20/2021 | Reppert, Wesley | 0.8 | Data Gathering & Processing | Work on plan for updating LC translations for T6 data processing | $650.00 | $520.00 |
| 7/20/2021 | Shipp, Kory | 0.4 | Data Gathering & Processing | Prepare counsel requested redaction roster tracker for Greater Niagara Frontier | $485.00 | $194.00 |
| 7/20/2021 | Shipp, Kory | 0.3 | Data Gathering & Processing | Prepare summary of Greater Niagara Frontier AI results from tracker | $485.00 | $145.50 |
| 7/20/2021 | Shipp, Kory | 0.7 | Data Gathering & Processing | Review status of redaction, updates to Exhibit 1 and plan next steps | $485.00 | $339.50 |
| 7/20/2021 | Shipp, Kory | 0.4 | Data Gathering & Processing | Review timeline and steps for preparing claims list per Fifth Stipulation for local council feedback | $485.00 | $194.00 |
| 7/20/2021 | Shipp, Kory | 0.4 | Data Gathering & Processing | Review POC file format | $485.00 | $194.00 |
| 7/20/2021 | Murray, Makeda | 0.3 | Data Gathering & Processing | Review data processing plan, and assign code review to team | $560.00 | $168.00 |
| 7/20/2021 | Murray, Makeda | 0.4 | Data Gathering & Processing | Review and save Episcopal supplemental file | $560.00 | $224.00 |
| 7/20/2021 | Murray, Makeda | 0.8 | Analysis | Review Ogletree SOL updates | $560.00 | $448.00 |
| 7/20/2021 | Murray, Makeda | 1.1 | Project Management | Review all outstanding analysis work streams, incoming tasks and team assignments | $560.00 | $616.00 |
| 7/20/2021 | Murray, Makeda | 0.6 | Data Gathering & Processing | Review previously used supplemental files from Omni, and send request for updated information | $560.00 | $336.00 |
| 7/20/2021 | Murray, Makeda | 0.4 | Data Gathering & Processing | Review necessary data processing steps, and provide direction to team re: proposed updates | $560.00 | $224.00 |
| 7/20/2021 | Murray, Makeda | 0.3 | Data Gathering & Processing | QC and assign data processing code sections for further review | $560.00 | $168.00 |
| 7/20/2021 | Murray, Makeda | 0.2 | Analysis | Review communications re: Fifth PI Stip work stream requests from W&C | $560.00 | $112.00 |
| 7/20/2021 | Murray, Makeda | 0.1 | Analysis | Review LC communications related to the Fifth PI Stip. | $560.00 | $56.00 |
| 7/20/2021 | Ameri, Armin | 1.5 | Data Gathering & Processing | Reviewing steps to create new local council templates | $375.00 | $562.50 |
| 7/20/2021 | Farrell, Emma | 2.8 | Analysis | QC scripts to append Tranche 6 POC workbooks | $350.00 | $980.00 |
| 7/20/2021 | Farrell, Emma | 0.4 | Data Gathering & Processing | Outline next steps for Tranche 6 processing & production | $350.00 | $140.00 |
| 7/20/2021 | Farrell, Emma | 1.2 | Data Gathering & Processing | QC abuse state cleaning in Tranche 6 POC processing script | $350.00 | $420.00 |
| 7/20/2021 | Farrell, Emma | 0.8 | Data Gathering & Processing | QC input files for Tranche 6 processing | $350.00 | $280.00 |
| 7/20/2021 | Farrell, Emma | 1.5 | Data Gathering & Processing | QC troop information standardization code in Tranche 6 POC processing script | $350.00 | $525.00 |
| 7/20/2021 | Saleeby, George | 2.2 | Data Gathering & Processing | Update inputs, scripts, and output to produce new Exhibit 1 for Fourth PI Stipulation | $375.00 | $825.00 |
| 7/20/2021 | Saleeby, George | 1.4 | Data Gathering & Processing | Implement updates to roster redaction related processing scripts | $375.00 | $525.00 |
| 7/20/2021 | Saleeby, George | 2.3 | Data Gathering & Processing | QC redacted roster and redaction tracker processing, and implement updates arising from QC | $375.00 | $862.50 |
| 7/20/2021 | Saleeby, George | 1.2 | Data Gathering & Processing | Update Stata scripts to output up-to-date inputs for AI tool redaction analysis | $375.00 | $450.00 |
| 7/20/2021 | Dhuri, Yash | 0.3 | Data Gathering & Processing | Review of T6 data processing tasks | $350.00 | $105.00 |
| 7/20/2021 | Dhuri, Yash | 2.5 | Data Gathering & Processing | Review 02 script of T6 data processing | $350.00 | $875.00 |
| 7/20/2021 | Dhuri, Yash | 0.5 | Data Gathering & Processing | Adding withdrawn claims flag to T6 data | $350.00 | $175.00 |
| 7/20/2021 | Wang, Derrick | 0.2 | Data Gathering & Processing | Review next steps for processing Tranche VI claims data | $350.00 | $70.00 |
| 7/20/2021 | Wang, Derrick | 2.1 | Data Gathering & Processing | QC and update standardization of claimant name and biographical fields in POC data | $350.00 | $735.00 |
| 7/20/2021 | Wang, Derrick | 1.8 | Data Gathering & Processing | Review and QC standardization of abuser name and abuse location in POC data | $350.00 | $630.00 |
| 7/20/2021 | Wang, Derrick | 0.3 | Data Gathering & Processing | Reviewing progress and next steps on QC of standardization scripts for Tranche VI | $350.00 | $105.00 |
| 7/20/2021 | Wang, Derrick | 1.3 | Data Gathering & Processing | Processing Tranche VI claims data for production | $350.00 | $455.00 |
| 7/20/2021 | Scarpignato, Curtis | 3.4 | Claim File Review | Manual review of POCs | $195.00 | $663.00 |
| 7/20/2021 | Scarpignato, Curtis | 1.6 | Claim File Review | Manual review of POCs, continued | $195.00 | $312.00 |
| 7/20/2021 | Scarpignato, Curtis | 2.9 | Claim File Review | Additional manual review of BSA POC forms | $195.00 | $565.50 |
| 7/20/2021 | Scarpignato, Curtis | 0.6 | Claim File Review | Further manual review of POCs | $195.00 | $117.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 7/20/2021 | Atsalis, Andrew | 3.7 | Claim File Review | POC review - late claim files - reviewing updated Omni Files 144-145 in preparation for Tranche 6 | $195.00 | $721.50 |
| 7/20/2021 | Atsalis, Andrew | 3.2 | Claim File Review | POC review continued - late claim files - reviewing updated Omni Files 146-147 in preparation for Tranche 6 analysis | $195.00 | $624.00 |
| 7/21/2021 | Reppert, Wesley | 2.5 | Analysis | Updating LC translations for T6 data processing | $650.00 | $1,625.00 |
| 7/21/2021 | Reppert, Wesley | 1.1 | Data Gathering & Processing | Responding to requests re Fifth Stip NY LC claims searches | $650.00 | $715.00 |
| 7/21/2021 | Reppert, Wesley | 3.2 | Analysis | Updating BSA claims list for Fifth PI Stip database searches | $650.00 | $2,080.00 |
| 7/21/2021 | Reppert, Wesley | 1.7 | Analysis | Updating LC translations from most recent POC extract | $650.00 | $1,105.00 |
| 7/21/2021 | Reppert, Wesley | 0.4 | Analysis | Providing POC documentation for NY LC claim searches | $650.00 | $260.00 |
| 7/21/2021 | Reppert, Wesley | 1.1 | Analysis | Continued QC of T6 duplicate identification | $650.00 | $715.00 |
| 7/21/2021 | Shipp, Kory | 1.7 | Data Gathering & Processing | Prepare updates to AI matched claims using updated redacted document information from BSA | $485.00 | $824.50 |
| 7/21/2021 | Shipp, Kory | 0.4 | Data Gathering & Processing | Review request re Fifth PI Stipulation from counsel and previously reviewed claims from BSA | $485.00 | $194.00 |
| 7/21/2021 | Shipp, Kory | 1.8 | Data Gathering & Processing | Review processing AI tool results output based on recent update of redacted documents from BSA | $485.00 | $873.00 |
| 7/21/2021 | Murray, Makeda | 0.3 | Analysis | Review local council work stream status updates | $560.00 | $168.00 |
| 7/21/2021 | Murray, Makeda | 0.1 | Project Management | Review task assignments and email status updates | $560.00 | $56.00 |
| 7/21/2021 | Murray, Makeda | 1.2 | Analysis | Review and make updates to the SOL translation table | $560.00 | $672.00 |
| 7/21/2021 | Murray, Makeda | 0.9 | Data Gathering & Processing | Download and review files from Omni, send response to Omni re: same | $560.00 | $504.00 |
| 7/21/2021 | Murray, Makeda | 0.5 | Data Gathering & Processing | Provide direction re: Tranche 6 data processing via email | $560.00 | $280.00 |
| 7/21/2021 | Murray, Makeda | 0.2 | Data Gathering & Processing | Review status updates on Tranche 6 data processing elements | $560.00 | $112.00 |
| 7/21/2021 | Murray, Makeda | 0.3 | Data Gathering & Processing | Review raw data file from Omni | $560.00 | $168.00 |
| 7/21/2021 | Murray, Makeda | 1.5 | Analysis | Continue reviewing SOL translation updates | $560.00 | $840.00 |
| 7/21/2021 | Ameri, Armin | 3.0 | Data Gathering & Processing | Manually reassigning new claims to their corresponding local councils | $375.00 | $1,125.00 |
| 7/21/2021 | Ameri, Armin | 1.5 | Data Gathering & Processing | Updating local council translations to include new claims | $375.00 | $562.50 |
| 7/21/2021 | Farrell, Emma | 2.7 | Analysis | QC troop number & state code in Tranche 6 processing script | $350.00 | $945.00 |
| 7/21/2021 | Farrell, Emma | 0.4 | Analysis | Add code to merge and process 410 flag and amended claims fields in Tranche 6 processing script | $350.00 | $140.00 |
| 7/21/2021 | Farrell, Emma | 0.2 | Analysis | Outline next steps for Tranche 6 processing & production | $350.00 | $70.00 |
| 7/21/2021 | Farrell, Emma | 2.5 | Analysis | QC sponsoring organization category & state code in Tranche 6 processing script | $350.00 | $875.00 |
| 7/21/2021 | Saleeby, George | 1.2 | Data Gathering & Processing | QC inputs and implement updates to AI tool roster redaction analyses | $375.00 | $450.00 |
| 7/21/2021 | Saleeby, George | 3.0 | Data Gathering & Processing | Update local council processing scripts and translation tables for production of Tranche 6 database | $375.00 | $1,125.00 |
| 7/21/2021 | Saleeby, George | 2.1 | Data Gathering & Processing | Continue QCing and updating local council data processing scripts for Tranche 6 | $375.00 | $787.50 |
| 7/21/2021 | Xu, Alicia | 1.2 | Analysis | QC data processing for the prevalence analysis | $485.00 | $582.00 |
| 7/21/2021 | Dhuri, Yash | 0.5 | Data Gathering & Processing | Adding and testing withdrawn claims flag in master T6 script | $350.00 | $175.00 |
| 7/21/2021 | Dhuri, Yash | 2.0 | Data Gathering & Processing | QCing and updating code for abuseorgname and abuseorg category | $350.00 | $700.00 |
| 7/21/2021 | Dhuri, Yash | 0.2 | Data Gathering & Processing | Review of data processing updates | $350.00 | $70.00 |
| 7/21/2021 | Dhuri, Yash | 0.5 | Data Gathering & Processing | Adding additional code to 02 processing script | $350.00 | $175.00 |
| 7/21/2021 | Wang, Derrick | 0.2 | Data Gathering & Processing | Reviewing next steps for QC and updates to Tranche VI data processing | $350.00 | $70.00 |
| 7/21/2021 | Wang, Derrick | 2.0 | Data Gathering & Processing | QC and update processing of abuse date fields in POC data | $350.00 | $700.00 |
| 7/21/2021 | Wang, Derrick | 1.6 | Data Gathering & Processing | Continue to QC and update processing of abuse date fields in POC data | $350.00 | $560.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 7/21/2021 | Wang, Derrick | 1.0 | Data Gathering & Processing | Updating and QC standardization of Tranche VI claims data | $350.00 | $350.00 |
| 7/21/2021 | Wang, Derrick | 1.3 | Data Gathering & Processing | Update scripts for processing abuse location and date in Tranche VI data | $350.00 | $455.00 |
| 7/21/2021 | Mozenter, Zach | 1.4 | Analysis | QC BSA scout duration POC data | $445.00 | $623.00 |
| 7/21/2021 | Scarpignato, Curtis | 3.7 | Claim File Review | Reviewing spreadsheets of POC data | $195.00 | $721.50 |
| 7/21/2021 | Scarpignato, Curtis | 3.3 | Claim File Review | Reviewing spreadsheets of BSA POC data, continued | $195.00 | $643.50 |
| 7/21/2021 | Atsalis, Andrew | 2.8 | Claim File Review | POC review - late claim files - Part 3 of updated Omni File 130 | $195.00 | $546.00 |
| 7/21/2021 | Atsalis, Andrew | 2.2 | Claim File Review | POC review - late claim files - partial completion of Part 4, updated Omni File 130 | $195.00 | $429.00 |
| 7/21/2021 | Atsalis, Andrew | 2.6 | Claim File Review | POC review- late claim file - completion of Part 4, updated Omni File 130 | $195.00 | $507.00 |
| 7/22/2021 | Evans, Andrew | 0.3 | Project Management | Follow-up related to hearing and related adjustments to work plan | $750.00 | $225.00 |
| 7/22/2021 | Evans, Andrew | 0.6 | Hearing | Reading BSA hearing transcript | $750.00 | $450.00 |
| 7/22/2021 | Evans, Andrew | 0.4 | Analysis | Review next steps for data processing and analysis | $750.00 | $300.00 |
| 7/22/2021 | Reppert, Wesley | 3.7 | Analysis | Updating POC data processing to incorporate amendment fields | $650.00 | $2,405.00 |
| 7/22/2021 | Reppert, Wesley | 1.8 | Analysis | Updating BSA National Fifth Stip claims search file | $650.00 | $1,170.00 |
| 7/22/2021 | Reppert, Wesley | 1.2 | Analysis | Responding to request re LC Fifth Stip claims search and POC forms | $650.00 | $780.00 |
| 7/22/2021 | Reppert, Wesley | 1.5 | Analysis | Additional QC of duplicate identification in Tranche data | $650.00 | $975.00 |
| 7/22/2021 | Murray, Makeda | 0.2 | Data Gathering & Processing | Review Tranche 6 data processing updates | $560.00 | $112.00 |
| 7/22/2021 | Murray, Makeda | 0.6 | Project Management | Review progress across outstanding BSA tasks, and staffing needs re: same | $560.00 | $336.00 |
| 7/22/2021 | Murray, Makeda | 0.2 | Data Gathering & Processing | Review Omnibus hearing transcript | $560.00 | $112.00 |
| 7/22/2021 | Murray, Makeda | 1.7 | Analysis | Final QC of SOL translation table, and review of SOL code in data processing | $560.00 | $952.00 |
| 7/22/2021 | Murray, Makeda | 0.5 | Data Gathering & Processing | Review status updates, and respond to proposed edits and questions re: Tranche 6 processing | $560.00 | $280.00 |
| 7/22/2021 | Murray, Makeda | 0.2 | Data Gathering & Processing | Review Tranche 6 data processing updates, finalize next steps | $560.00 | $112.00 |
| 7/22/2021 | Murray, Makeda | 3.9 | Data Gathering & Processing | Make additional SOL updates, and review Tranche 6 processing code | $560.00 | $2,184.00 |
| 7/22/2021 | Ameri, Armin | 2.8 | Data Gathering & Processing | Reviewing and updating local council assignment code | $375.00 | $1,050.00 |
| 7/22/2021 | Ameri, Armin | 1.2 | Data Gathering & Processing | Continued work updating the local council scripts for Tranche 6 data | $375.00 | $450.00 |
| 7/22/2021 | Farrell, Emma | 0.5 | Data Gathering & Processing | Outline next steps for tranche 6 processing & production | $350.00 | $175.00 |
| 7/22/2021 | Farrell, Emma | 1.5 | Analysis | QC Tranche 6 processing script (flag generation code) | $350.00 | $525.00 |
| 7/22/2021 | Farrell, Emma | 0.4 | Data Gathering & Processing | QC Tranche 6 processing script (sponsoring organization code, contd.) | $350.00 | $140.00 |
| 7/22/2021 | Farrell, Emma | 2.5 | Data Gathering & Processing | Review Tranche 6 processing script (frequency counts code) | $350.00 | $875.00 |
| 7/22/2021 | Farrell, Emma | 0.8 | Data Gathering & Processing | QC Tranche 6 processing script (manual-review workbook generation code) | $350.00 | $280.00 |
| 7/22/2021 | Farrell, Emma | 0.4 | Data Gathering & Processing | Review and update Tranche 6 mediation dataset processing script | $350.00 | $140.00 |
| 7/22/2021 | Saleeby, George | 1.4 | Data Gathering & Processing | Incorporate local council-related changes to Tranche 6 data processing scripts | $375.00 | $525.00 |
| 7/22/2021 | Saleeby, George | 2.8 | Data Gathering & Processing | Update local council template processing to reflect newly received information | $375.00 | $1,050.00 |
| 7/22/2021 | Saleeby, George | 2.1 | Data Gathering & Processing | Review and QC local council template creation scripts, implementing any changes arising from QC | $375.00 | $787.50 |
| 7/22/2021 | Xu, Alicia | 2.4 | Analysis | Continue to QC the prevalence analysis scripts | $485.00 | $1,164.00 |
| 7/22/2021 | Dhuri, Yash | 0.2 | Data Gathering & Processing | Review of data processing update and 02 script review | $350.00 | $70.00 |
| 7/22/2021 | Dhuri, Yash | 1.0 | Data Gathering & Processing | Review of manual edits to abuseorgname and category | $350.00 | $350.00 |
| 7/22/2021 | Dhuri, Yash | 0.9 | Data Gathering & Processing | Review of abuse count script additions | $350.00 | $315.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 7/22/2021 | Wang, Derrick | 0.4 | Data Gathering & Processing | Reviewing next steps and organization of Tranche VI claims processing | $350.00 | $140.00 |
| 7/22/2021 | Wang, Derrick | 0.7 | Data Gathering & Processing | Updating processing of claims submission fields in POC data | $350.00 | $245.00 |
| 7/22/2021 | Wang, Derrick | 1.9 | Data Gathering & Processing | Updating and QC standardization and processing of claims info in Tranche VI data | $350.00 | $665.00 |
| 7/22/2021 | Wang, Derrick | 2.0 | Data Gathering & Processing | Updating scripts for processing and standardizing Tranche VI POC data | $350.00 | $700.00 |
| 7/22/2021 | Wang, Derrick | 1.6 | Data Gathering & Processing | QC and update deduplication of Tranche VI claims data | $350.00 | $560.00 |
| 7/22/2021 | Wang, Derrick | 0.5 | Data Gathering & Processing | Updating processing of manually-reviewed Tranche VI POC data | $350.00 | $175.00 |
| 7/22/2021 | Mozenter, Zach | 3.1 | Analysis | QC scout duration data | $445.00 | $1,379.50 |
| 7/22/2021 | Scarpignato, Curtis | 3.4 | Claim File Review | POC manual review | $195.00 | $663.00 |
| 7/22/2021 | Atsalis, Andrew | 3.8 | Claim File Review | POC review - late claim files - preparing Omni files for Tranche 6 analysis | $195.00 | $741.00 |
| 7/22/2021 | Atsalis, Andrew | 2.9 | Claim File Review | POC review continued - late claim files - finalizing Omni files for Tranche 6 | $195.00 | $565.50 |
| 7/22/2021 | Atsalis, Andrew | 1.6 | Claim File Review | POC review late claim file - completion of Part 4, updated Omni File 131 | $195.00 | $312.00 |
| 7/23/2021 | Bates, Charles | 0.5 | Project Management | Review BSA project status reports | $1,250.00 | $625.00 |
| 7/23/2021 | Evans, Andrew | 0.3 | Project Management | Review case updates and follow-up on Tranche VI production plan | $750.00 | $225.00 |
| 7/23/2021 | Evans, Andrew | 1.3 | Analysis | Reading transcript of July 7 status conference and other related materials | $750.00 | $975.00 |
| 7/23/2021 | Evans, Andrew | 0.3 | Analysis | Analysis of select prison claims and information to Warner re same | $750.00 | $225.00 |
| 7/23/2021 | Evans, Andrew | 0.4 | Project Management | BSA team meeting- attended by Ameri, Atsalis, Farrell, Mozenter, Murray, Reppert, Saleeby, Wang and Xu | $750.00 | $300.00 |
| 7/23/2021 | Reppert, Wesley | 0.4 | Project Management | BSA team meeting to review status of case work streams - attended by Evans, Farrell, Mozenter, Ameri, Atsalis, Murray, Wang, Saleeby, and Xu | $650.00 | $260.00 |
| 7/23/2021 | Reppert, Wesley | 2.6 | Analysis | Updating duplicate code in T6 data processing | $650.00 | $1,690.00 |
| 7/23/2021 | Reppert, Wesley | 0.7 | Analysis | Responding to requests re NY LC Fifth Stip claims searches | $650.00 | $455.00 |
| 7/23/2021 | Shipp, Kory | 1.6 | Data Gathering & Processing | Update scripts and run code to organize AI tool results to match claims using updated set of redacted claims from BSA | $485.00 | $776.00 |
| 7/23/2021 | Shipp, Kory | 0.6 | Data Gathering & Processing | Overview of next steps for Fifth Stipulation templates for local councils | $485.00 | $291.00 |
| 7/23/2021 | Shipp, Kory | 0.9 | Data Gathering & Processing | Review POC files and take steps to repair select documents | $485.00 | $436.50 |
| 7/23/2021 | Murray, Makeda | 1.9 | Data Gathering & Processing | QC Tranche 6 processing code | $560.00 | $1,064.00 |
| 7/23/2021 | Murray, Makeda | 1.8 | Data Gathering & Processing | Additional QC of Tranche 6 SOL processing code and draft email to Ogletree | $560.00 | $1,008.00 |
| 7/23/2021 | Murray, Makeda | 0.7 | Data Gathering & Processing | Review and make updates to Tranche 6 data processing code | $560.00 | $392.00 |
| 7/23/2021 | Murray, Makeda | 0.4 | Project Management | BSA meeting- Ameri, Farrell, Mozenter, Atsalis, Reppert, Evans, Saleeby, Wang and Xu | $560.00 | $224.00 |
| 7/23/2021 | Murray, Makeda | 0.2 | Data Gathering & Processing | Review email communications and results re: MacMillan claim (zip code issue) | $560.00 | $112.00 |
| 7/23/2021 | Ameri, Armin | 0.4 | Project Management | BSA case updates -Atsalis, Mozenter, Evans, Reppert, Saleeby, Farrell, Murray, Wang and Xu | $375.00 | $150.00 |
| 7/23/2021 | Ameri, Armin | 0.5 | Data Gathering & Processing | Compiling descriptive statistics for new local council templates | $375.00 | $187.50 |
| 7/23/2021 | Ameri, Armin | 2.8 | Data Gathering & Processing | Updating local council work - creating new LC translations and templates | $375.00 | $1,050.00 |
| 7/23/2021 | Ameri, Armin | 1.6 | Data Gathering & Processing | Continued work creating and reviewing new local council templates | $375.00 | $600.00 |
| 7/23/2021 | Farrell, Emma | 3.5 | Data Gathering & Processing | QC Tranche 6 mediation dataset | $350.00 | $1,225.00 |
| 7/23/2021 | Farrell, Emma | 1.2 | Data Gathering & Processing | QC Tranche 6 processing script (abuse date code, contd.) | $350.00 | $420.00 |
| 7/23/2021 | Farrell, Emma | 1.0 | Data Gathering & Processing | Review Tranche 6 processing script (troop info & chartering organization code, contd.) | $350.00 | $350.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 7/23/2021 | Farrell, Emma | 0.4 | Project Management | BSA team meeting - Evans, Murray, Reppert, Xu, Mozenter, Saleeby, Ameri, Wang and Atsalis | $350.00 | $140.00 |
| 7/23/2021 | Saleeby, George | 2.4 | Data Gathering & Processing | Review and update scripts used to create round 3 local council feedback templates | $375.00 | $900.00 |
| 7/23/2021 | Saleeby, George | 0.4 | Project Management | BSA team meeting- attended by Ameri, Atsalis, Evans, Farrell, Mozenter, Murray, Reppert, Wang, and Xu | $375.00 | $150.00 |
| 7/23/2021 | Saleeby, George | 0.6 | Data Gathering & Processing | Identify and plan for next steps for local council related work streams | $375.00 | $225.00 |
| 7/23/2021 | Saleeby, George | 1.0 | Data Gathering & Processing | Update incorporation of template re-assignments into new, round 3 local council feedback template production | $375.00 | $375.00 |
| 7/23/2021 | Xu, Alicia | 0.4 | Project Management | BSA team meeting- Saleeby, Wang, Ameri, Farrell, Mozenter, Murray, Reppert, Atsalis, and Evans | $485.00 | $194.00 |
| 7/23/2021 | Dhuri, Yash | 0.8 | Analysis | Review withdrawn flag coding update | $350.00 | $280.00 |
| 7/23/2021 | Wang, Derrick | 0.4 | Project Management | BSA team meeting and case updates - attended by Ameri, Atsalis, Evans, Farrell, Mozenter, Murray, Reppert, Saleeby, and Xu | $350.00 | $140.00 |
| 7/23/2021 | Wang, Derrick | 1.4 | Data Gathering & Processing | Review and QC standardization of Tranche VI claims for mediation | $350.00 | $490.00 |
| 7/23/2021 | Wang, Derrick | 1.5 | Data Gathering & Processing | QC and format Tranche VI POC data for mediation | $350.00 | $525.00 |
| 7/23/2021 | Wang, Derrick | 1.4 | Data Gathering & Processing | Continue to review and QC standardized Tranche VI POC data for mediation | $350.00 | $490.00 |
| 7/23/2021 | Wang, Derrick | 0.6 | Analysis | Reviewing prisoner ID info in claims data per W&C counsel request | $350.00 | $210.00 |
| 7/23/2021 | Wang, Derrick | 1.5 | Data Gathering & Processing | QC and update production of Tranche VI POC data for mediation | $350.00 | $525.00 |
| 7/23/2021 | Mozenter, Zach | 3.0 | Analysis | Incorporating QC feedback into prevalence analysis scripts | $445.00 | $1,335.00 |
| 7/23/2021 | Mozenter, Zach | 0.4 | Project Management | BSA team meeting to review case updates- Ameri, Evans, Farrell, Atsalis, Murray, Reppert, Wang, Saleeby and Xu | $445.00 | $178.00 |
| 7/23/2021 | Atsalis, Andrew | 0.4 | Project Management | BSA case meeting- Ameri, Farrell, Mozenter, Reppert, Saleeby, Wang, Murray, Evans and Xu | $195.00 | $78.00 |
| 7/25/2021 | Evans, Andrew | 0.7 | Analysis | Provide information to W&C in response to valuation question | $750.00 | $525.00 |
| 7/26/2021 | Bates, Charles | 0.5 | Project Management | Review BSA chartering org valuation updates | $1,250.00 | $625.00 |
| 7/26/2021 | Evans, Andrew | 1.1 | Data Gathering & Processing | Tranche VI data processing QC | $750.00 | $825.00 |
| 7/26/2021 | Evans, Andrew | 1.5 | Analysis | Reading key filings related to DS and RSA | $750.00 | $1,125.00 |
| 7/26/2021 | Reppert, Wesley | 1.5 | Data Gathering & Processing | T6 data QC | $650.00 | $975.00 |
| 7/26/2021 | Reppert, Wesley | 0.5 | Analysis | Responding to requests re NY LC Fifth Stip claims lists | $650.00 | $325.00 |
| 7/26/2021 | Reppert, Wesley | 3.2 | Data Gathering & Processing | Updating duplicate mapping in T6 data | $650.00 | $2,080.00 |
| 7/26/2021 | Shipp, Kory | 1.8 | Data Gathering & Processing | Review of updated AI trackers for Michigan Crossroads and Heart of America | $485.00 | $873.00 |
| 7/26/2021 | Shipp, Kory | 0.8 | Data Gathering & Processing | Investigate recently redacted claims and compare to first round AI trackers for Michigan Crossroads and Heart of America | $485.00 | $388.00 |
| 7/26/2021 | Murray, Makeda | 2.3 | Data Gathering & Processing | Tranche 6 data review | $560.00 | $1,288.00 |
| 7/26/2021 | Murray, Makeda | 0.1 | Analysis | Send email to Ogletree re: SOL analysis | $560.00 | $56.00 |
| 7/26/2021 | Murray, Makeda | 0.3 | Project Management | Review BSA task list, and incoming requests | $560.00 | $168.00 |
| 7/26/2021 | Murray, Makeda | 3.9 | Data Gathering & Processing | QC proposed Tranche 6 deliverable, draft email to team re: questions | $560.00 | $2,184.00 |
| 7/26/2021 | Murray, Makeda | 1.4 | Data Gathering & Processing | Continue QC of proposed Tranche 6 deliverable | $560.00 | $784.00 |
| 7/26/2021 | Murray, Makeda | 3.2 | Data Gathering & Processing | Continue reviewing Tranche 6 processed data | $560.00 | $1,792.00 |
| 7/26/2021 | Ameri, Armin | 2.6 | Data Gathering & Processing | Creating example local council template for review | $375.00 | $975.00 |
| 7/26/2021 | Ameri, Armin | 1.2 | Data Gathering & Processing | Reviewing statute of limitations translations and questions for Tranche 6 data | $375.00 | $450.00 |
| 7/26/2021 | Ameri, Armin | 1.7 | Data Gathering & Processing | Continued work creating example local council template for review | $375.00 | $637.50 |
| 7/26/2021 | Farrell, Emma | 2.3 | Data Gathering & Processing | QC Tranche 6 processing scripts (date fields, contd.) | $350.00 | $805.00 |
| 7/26/2021 | Farrell, Emma | 3.0 | Data Gathering & Processing | QC Tranche 6 mediation dataset | $350.00 | $1,050.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 7/26/2021 | Farrell, Emma | 0.3 | Data Gathering & Processing | Determine next steps for Tranche 6 processing & production | $350.00 | $105.00 |
| 7/26/2021 | Farrell, Emma | 1.3 | Data Gathering & Processing | QC Tranche 6 processing script (law firm name standardization, contd.) | $350.00 | $455.00 |
| 7/26/2021 | Farrell, Emma | 1.0 | Analysis | Draft script to process BSA list of Episcopal chartering organizations | $350.00 | $350.00 |
| 7/26/2021 | Farrell, Emma | 0.6 | Data Gathering & Processing | QC Tranche 6 processing script (troop & chartering organization fields, contd.) | $350.00 | $210.00 |
| 7/26/2021 | Saleeby, George | 1.3 | Data Gathering & Processing | Review next steps for Tranche 6 data processing, and QC local council fields in Tranche 6 production | $375.00 | $487.50 |
| 7/26/2021 | Saleeby, George | 2.8 | Data Gathering & Processing | Write Stata code to produce round 3 local council templates | $375.00 | $1,050.00 |
| 7/26/2021 | Saleeby, George | 2.3 | Data Gathering & Processing | Review scripts and output files for round 3 local council template production; implement updates | $375.00 | $862.50 |
| 7/26/2021 | Saleeby, George | 1.4 | Data Gathering & Processing | Produce new output for roster redaction AI tool analysis for Michigan Crossroads and Heart of America local councils | $375.00 | $525.00 |
| 7/26/2021 | Xu, Alicia | 0.5 | Analysis | Review QC updates to the prevalence analysis | $485.00 | $242.50 |
| 7/26/2021 | Dhuri, Yash | 0.3 | Data Gathering & Processing | Review of T6 data fields and remaining updates | $350.00 | $105.00 |
| 7/26/2021 | Dhuri, Yash | 0.5 | Data Gathering & Processing | Reviewing zip code and state fields in T6 output | $350.00 | $175.00 |
| 7/26/2021 | Wang, Derrick | 3.0 | Claim File Review | QC and manually review POC data for updated Omni files 119 and 120 | $350.00 | $1,050.00 |
| 7/26/2021 | Wang, Derrick | 0.9 | Data Gathering & Processing | Review next steps for QC and production of Tranche VI data | $350.00 | $315.00 |
| 7/26/2021 | Wang, Derrick | 1.4 | Data Gathering & Processing | Updating processing of abuse date info for Tranche VI POC data | $350.00 | $490.00 |
| 7/26/2021 | Wang, Derrick | 0.7 | Data Gathering & Processing | QC and update standardization of abuse date and location in POC data | $350.00 | $245.00 |
| 7/26/2021 | Wang, Derrick | 0.6 | Data Gathering & Processing | QC updated Tranche VI POC data production for mediation | $350.00 | $210.00 |
| 7/26/2021 | Mozenter, Zach | 3.0 | Analysis | Incorporating QC feedback into prevalence analysis (continued) | $445.00 | $1,335.00 |
| 7/26/2021 | Atsalis, Andrew | 3.0 | Claim File Review | POC review - late claim file - partial completion of Part 4, updated Omni File 119 | $195.00 | $585.00 |
| 7/26/2021 | Atsalis, Andrew | 3.6 | Claim File Review | POC review - QC review of all Tranche 6 Omni spreadsheets for completion & proper formatting | $195.00 | $702.00 |
| 7/27/2021 | Evans, Andrew | 0.2 | Data Gathering & Processing | Provide additional input on processing of Tranche VI data | $750.00 | $150.00 |
| 7/27/2021 | Evans, Andrew | 0.2 | Project Management | Review updates on in-process analyses and deliverables | $750.00 | $150.00 |
| 7/27/2021 | Evans, Andrew | 0.6 | Data Gathering & Processing | Review Tranche VI refinements and finalization points | $750.00 | $450.00 |
| 7/27/2021 | Evans, Andrew | 0.7 | Data Gathering & Processing | Provide input on additional Tranche VI data adjustments to better reflect void and withdrawn claims | $750.00 | $525.00 |
| 7/27/2021 | Evans, Andrew | 0.3 | Project Management | Provide direction to team around next steps for Chartered Organization analysis | $750.00 | $225.00 |
| 7/27/2021 | Reppert, Wesley | 0.3 | Data Gathering & Processing | Review status of Tranche 6 database updates | $650.00 | $195.00 |
| 7/27/2021 | Reppert, Wesley | 1.7 | Analysis | Updating LC feedback template processing for confirmation templates | $650.00 | $1,105.00 |
| 7/27/2021 | Reppert, Wesley | 2.3 | Analysis | Updating code for solicitation duplicate mapping | $650.00 | $1,495.00 |
| 7/27/2021 | Reppert, Wesley | 0.9 | Analysis | Preparing LC master list for LC round three claims search | $650.00 | $585.00 |
| 7/27/2021 | Shipp, Kory | 2.2 | Data Gathering & Processing | Review and finalize Michigan Crossroads and Heart of America AI trackers for BSA to redact documents | $485.00 | $1,067.00 |
| 7/27/2021 | Shipp, Kory | 0.8 | Data Gathering & Processing | Review and upload recently completed redacted documents to Fourth PI folder | $485.00 | $388.00 |
| 7/27/2021 | Shipp, Kory | 1.8 | Data Gathering & Processing | Update and run code to generate AI tool trackers based on updated redacted documents from BSA | $485.00 | $873.00 |
| 7/27/2021 | Murray, Makeda | 0.7 | Data Gathering & Processing | Do additional QC of the Tranche 6 data | $560.00 | $392.00 |
| 7/27/2021 | Murray, Makeda | 0.5 | Project Management | Review status of Tranche 6 delivery, as well as other outstanding and upcoming projects | $560.00 | $280.00 |
| 7/27/2021 | Murray, Makeda | 0.3 | Data Gathering & Processing | Further review of updates to the data processing code | $560.00 | $168.00 |
| 7/27/2021 | Murray, Makeda | 0.8 | Analysis | Review SOL analysis updates, provide direction re: proposed changes | $560.00 | $448.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 7/27/2021 | Murray, Makeda | 0.4 | Data Gathering & Processing | Review Omni communications, respond via email and provide direction to team re: implementation | $560.00 | $224.00 |
| 7/27/2021 | Murray, Makeda | 0.3 | Data Gathering & Processing | Draft and send email to W&C re: updated solicitations lists | $560.00 | $168.00 |
| 7/27/2021 | Murray, Makeda | 3.0 | Data Gathering & Processing | Continue making updates and checking the Tranche 6 output | $560.00 | $1,680.00 |
| 7/27/2021 | Murray, Makeda | 0.9 | Data Gathering & Processing | Review updated claims database, and send Omni email about additional claims that should potentially be excluded | $560.00 | $504.00 |
| 7/27/2021 | Murray, Makeda | 2.9 | Data Gathering & Processing | Review Omni response re: void claims, and update the Tranche 6 processing code | $560.00 | $1,624.00 |
| 7/27/2021 | Murray, Makeda | 2.2 | Data Gathering & Processing | Continue Tranche 6 QC and coding updates, prepare deliverable, and email team about additional revisions | $560.00 | $1,232.00 |
| 7/27/2021 | Ameri, Armin | 1.2 | Data Gathering & Processing | Reviewing statute of limitations code and making updates to Tranche 6 data | $375.00 | $450.00 |
| 7/27/2021 | Farrell, Emma | 1.5 | Data Gathering & Processing | QC Tranche 6 processing script (abuse date categorization code) | $350.00 | $525.00 |
| 7/27/2021 | Farrell, Emma | 2.7 | Data Gathering & Processing | QC Tranche 6 mediation dataset | $350.00 | $945.00 |
| 7/27/2021 | Farrell, Emma | 0.8 | Data Gathering & Processing | Review Tranche 6 processing script (law firm name standardization, date fields, contd.) | $350.00 | $280.00 |
| 7/27/2021 | Farrell, Emma | 2.0 | Analysis | Prepare sponsoring organization identification scripts for Tranche 6 data | $350.00 | $700.00 |
| 7/27/2021 | Farrell, Emma | 0.5 | Data Gathering & Processing | Document field standardization methods in Tranche data processing scripts | $350.00 | $175.00 |
| 7/27/2021 | Farrell, Emma | 0.6 | Data Gathering & Processing | QC Tranche 6 processing script (state fields) | $350.00 | $210.00 |
| 7/27/2021 | Farrell, Emma | 0.6 | Data Gathering & Processing | Review remaining data tasks, and determine next steps for Tranche 6 production | $350.00 | $210.00 |
| 7/27/2021 | Saleeby, George | 0.4 | Data Gathering & Processing | Review and plan next steps for Tranche 6 POC data production | $375.00 | $150.00 |
| 7/27/2021 | Saleeby, George | 2.5 | Data Gathering & Processing | Create deliverable of local council assignments master list for counsel | $375.00 | $937.50 |
| 7/27/2021 | Saleeby, George | 1.2 | Data Gathering & Processing | Incorporate newly received redacted rosters and update relevant roster redaction scripts | $375.00 | $450.00 |
| 7/27/2021 | Saleeby, George | 1.2 | Data Gathering & Processing | Implement updates to Stata code used for round 3 local council template production | $375.00 | $450.00 |
| 7/27/2021 | Dhuri, Yash | 0.7 | Data Gathering & Processing | Make T6 edits and review withdrawn claims code | $350.00 | $245.00 |
| 7/27/2021 | Dhuri, Yash | 1.2 | Data Gathering & Processing | Review Tranche 6 withdrawn claims | $350.00 | $420.00 |
| 7/27/2021 | Dhuri, Yash | 0.5 | Data Gathering & Processing | Void claims review | $350.00 | $175.00 |
| 7/27/2021 | Dhuri, Yash | 0.5 | Data Gathering & Processing | Law firm name update and review | $350.00 | $175.00 |
| 7/27/2021 | Dhuri, Yash | 0.8 | Data Gathering & Processing | T6 QC and review | $350.00 | $280.00 |
| 7/27/2021 | Dhuri, Yash | 0.3 | Data Gathering & Processing | T6 data updates and next steps | $350.00 | $105.00 |
| 7/27/2021 | Wang, Derrick | 0.3 | Data Gathering & Processing | Organizing next steps for QC and production of Tranche VI data | $350.00 | $105.00 |
| 7/27/2021 | Wang, Derrick | 0.8 | Data Gathering & Processing | QC manually reviewed POC data for Tranche VI production | $350.00 | $280.00 |
| 7/27/2021 | Wang, Derrick | 1.4 | Data Gathering & Processing | Updating abuser name processing for Tranche VI data production | $350.00 | $490.00 |
| 7/27/2021 | Wang, Derrick | 1.0 | Data Gathering & Processing | Updating withdrawn claim flags for Tranche VI data production | $350.00 | $350.00 |
| 7/27/2021 | Wang, Derrick | 1.2 | Data Gathering & Processing | Update and QC abuser name categorization for Tranche VI production | $350.00 | $420.00 |
| 7/27/2021 | Wang, Derrick | 2.0 | Data Gathering & Processing | QC and update standardization of Tranche VI claims data for production | $350.00 | $700.00 |
| 7/27/2021 | Wang, Derrick | 0.7 | Data Gathering & Processing | Continuing to QC and format updated Tranche VI POC data for mediation | $350.00 | $245.00 |
| 7/28/2021 | Bates, Charles | 0.5 | Project Management | Review email updates on outgoing BSA analyses | $1,250.00 | $625.00 |
| 7/28/2021 | Evans, Andrew | 0.7 | Analysis | Work stream management; planning out next steps for mediation support | $750.00 | $525.00 |
| 7/28/2021 | Evans, Andrew | 1.2 | Analysis | Provide direction to team re: refinements to Chartered Organization analysis | $750.00 | $900.00 |
| 7/28/2021 | Evans, Andrew | 0.4 | Communication with Counsel | Call with W&C re: chartering org analysis - Lauria, Linder, Warner, Baccash, O'Neill,  Farrell, Murray and Wang | $750.00 | $300.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 7/28/2021 | Evans, Andrew | 0.5 | Project Management | BSA team meeting- reviewed Tranche data production, case updates and scheduling. Attended by Ameri, Atsalis, Dhuri, Farrell, Mozenter, Murray, Reppert, Saleeby, Shipp, and Xu | $750.00 | $375.00 |
| 7/28/2021 | Evans, Andrew | 0.4 | Data Gathering & Processing | Additional QC related to Tranche VI finalization | $750.00 | $300.00 |
| 7/28/2021 | Reppert, Wesley | 0.5 | Project Management | BSA team meeting - Ameri, Dhuri, Evans, Atsalis, Mozenter, Murray, Farrell, Saleeby, Shipp, and Xu | $650.00 | $325.00 |
| 7/28/2021 | Reppert, Wesley | 2.1 | Analysis | Updating June LC feedback templates for round three claims search | $650.00 | $1,365.00 |
| 7/28/2021 | Reppert, Wesley | 3.2 | Analysis | Updating claim number mapping for Omni solicitation process | $650.00 | $2,080.00 |
| 7/28/2021 | Reppert, Wesley | 0.6 | Analysis | Responding to requests re Fifth Stip NY LC claim searches | $650.00 | $390.00 |
| 7/28/2021 | Shipp, Kory | 0.7 | Data Gathering & Processing | Review and preparation of updated version of Exhibit 1 | $485.00 | $339.50 |
| 7/28/2021 | Shipp, Kory | 0.4 | Data Gathering & Processing | Update permissions for users on BSA ShareFile | $485.00 | $194.00 |
| 7/28/2021 | Shipp, Kory | 0.4 | Data Gathering & Processing | Coordinate sync to ShareFile for round three feedback templates | $485.00 | $194.00 |
| 7/28/2021 | Shipp, Kory | 0.4 | Data Gathering & Processing | Review redacted rosters submitted by local councils per Fourth PI Stipulation | $485.00 | $194.00 |
| 7/28/2021 | Shipp, Kory | 0.5 | Project Management | BSA case update- Ameri, Evans, Farrell, Atsalis, Dhuri, Mozenter, Reppert, Saleeby, Murray, and Xu | $485.00 | $242.50 |
| 7/28/2021 | Murray, Makeda | 0.1 | Data Gathering & Processing | Provide direction to the team re: outstanding data processing update | $560.00 | $56.00 |
| 7/28/2021 | Murray, Makeda | 0.5 | Project Management | Review case updates, deliverable timing and incoming requests | $560.00 | $280.00 |
| 7/28/2021 | Murray, Makeda | 0.5 | Data Gathering & Processing | Download another Omni database for use in solicitation duplicate mapping, and send emails to W&C re: same | $560.00 | $280.00 |
| 7/28/2021 | Murray, Makeda | 0.5 | Project Management | BSA team meeting to review case updates - Ameri, Atsalis, Dhuri, Evans, Farrell, Mozenter, Reppert, Saleeby, Shipp, and Xu | $560.00 | $280.00 |
| 7/28/2021 | Murray, Makeda | 1.8 | Data Gathering & Processing | Conduct additional review of Tranche 6 data processing and deliverable | $560.00 | $1,008.00 |
| 7/28/2021 | Murray, Makeda | 0.4 | Communication with Counsel | Call to discuss chartering org analysis with W&C- Warner, Baccash, Lauria, Linder, O'Neill, Evans, Farrell and Wang | $560.00 | $224.00 |
| 7/28/2021 | Murray, Makeda | 0.2 | Analysis | Review next steps to update chartering org valuation analysis for Tranche 6 | $560.00 | $112.00 |
| 7/28/2021 | Murray, Makeda | 0.4 | Project Management | Provide direction re: chartering org analysis updates | $560.00 | $224.00 |
| 7/28/2021 | Murray, Makeda | 2.1 | Data Gathering & Processing | Make updates to Tranche data processing and deliverable, post to ShareFile | $560.00 | $1,176.00 |
| 7/28/2021 | Murray, Makeda | 0.2 | Data Gathering & Processing | Review and save hearing transcripts and RSA/TDP objection docs | $560.00 | $112.00 |
| 7/28/2021 | Murray, Makeda | 2.0 | Analysis | Update external relationships analysis, and send email to team re: refinements | $560.00 | $1,120.00 |
| 7/28/2021 | Ameri, Armin | 0.5 | Project Management | BSA team meeting- Tranche data production and case updates - Evans, Murray, Farrell, Mozenter, Atsalis, Dhuri, Reppert, Saleeby, Shipp, and Xu | $375.00 | $187.50 |
| 7/28/2021 | Ameri, Armin | 0.7 | Data Gathering & Processing | Continued work creating updated local council templates | $375.00 | $262.50 |
| 7/28/2021 | Farrell, Emma | 2.1 | Analysis | Prepare sponsoring organization identification scripts for Tranche 6 data, contd. | $350.00 | $735.00 |
| 7/28/2021 | Farrell, Emma | 0.7 | Data Gathering & Processing | QC Tranche 6 processing script (abuse location fields & voided records) | $350.00 | $245.00 |
| 7/28/2021 | Farrell, Emma | 0.5 | Project Management | BSA team meeting to review Tranche 6 data and case deliverable timing- Evans, Murray, Xu, Reppert, Mozenter, Ameri, Dhuri, Mozenter, Saleeby, Shipp. | $350.00 | $175.00 |
| 7/28/2021 | Farrell, Emma | 0.4 | Communication with Counsel | Call with W&C re: Tranche 6 mediation data & chartering organization analysis. Attended by Evans, Murray, Lauria, O'Neill, Linder, Warner, Baccash & Wang | $350.00 | $140.00 |
| 7/28/2021 | Farrell, Emma | 2.0 | Data Gathering & Processing | QC Tranche 6 mediation dataset; prepare for delivery | $350.00 | $700.00 |
| 7/28/2021 | Farrell, Emma | 1.5 | Analysis | Identify claims implicating top chartering organizations in Tranche 6 data | $350.00 | $525.00 |
| 7/28/2021 | Farrell, Emma | 0.5 | Analysis | Summarize upcoming tasks for sponsoring org work streams | $350.00 | $175.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 7/28/2021 | Saleeby, George | 0.5 | Project Management | BSA meeting and case updates - Ameri, Atsalis, Dhuri, Evans, Farrell, Mozenter, Murray, Reppert, Shipp, and Xu | $375.00 | $187.50 |
| 7/28/2021 | Saleeby, George | 1.4 | Data Gathering & Processing | Update Stata script and Excel output to create new Exhibit 1 (for Fourth PI Stipulation) deliverable file for upload | $375.00 | $525.00 |
| 7/28/2021 | Saleeby, George | 2.4 | Data Gathering & Processing | Update scripts used to create round 3 local council feedback templates, incorporating counsel feedback and manual claim reassignments | $375.00 | $900.00 |
| 7/28/2021 | Saleeby, George | 1.6 | Data Gathering & Processing | Adjust formatting and presentation of new round 3 local council templates | $375.00 | $600.00 |
| 7/28/2021 | Saleeby, George | 0.6 | Data Gathering & Processing | QC scripts and output for round 3 local council template production | $375.00 | $225.00 |
| 7/28/2021 | Saleeby, George | 0.7 | Data Gathering & Processing | Write Stata code to transfer new rounds of local council templates to a dedicated upload folder | $375.00 | $262.50 |
| 7/28/2021 | Xu, Alicia | 0.5 | Project Management | BSA meeting- Murray, Ameri, Atsalis, Dhuri, Evans, Farrell, Mozenter, Shipp, Reppert, and Saleeby | $485.00 | $242.50 |
| 7/28/2021 | Dhuri, Yash | 0.7 | Analysis | Reviewing T6 updates to sponsoring organization fields | $350.00 | $245.00 |
| 7/28/2021 | Dhuri, Yash | 0.5 | Project Management | BSA team meeting- case updates and deliverable timing: Farrell, Mozenter, Ameri, Atsalis, Evans, Murray, Reppert, Saleeby, Shipp, and Xu | $350.00 | $175.00 |
| 7/28/2021 | Wang, Derrick | 0.4 | Communication with Counsel | Call with W&C re: chartering org analysis - Lauria, Linder, Warner, Baccash, O'Neill, Evans, Farrell, and Murray | $350.00 | $140.00 |
| 7/28/2021 | Wang, Derrick | 0.3 | Analysis | Determining next steps for top chartering organization valuation analysis | $350.00 | $105.00 |
| 7/28/2021 | Wang, Derrick | 1.3 | Data Gathering & Processing | Review and QC categorizations of withdrawn and void claims in POC data | $350.00 | $455.00 |
| 7/28/2021 | Wang, Derrick | 1.5 | Data Gathering & Processing | QC updated Tranche VI data production for mediation | $350.00 | $525.00 |
| 7/28/2021 | Wang, Derrick | 1.0 | Data Gathering & Processing | Update deduplication of Tranche VI POC data for valuation | $350.00 | $350.00 |
| 7/28/2021 | Wang, Derrick | 0.7 | Data Gathering & Processing | Update and QC unique and timely Tranche VI claims data for valuation | $350.00 | $245.00 |
| 7/28/2021 | Wang, Derrick | 1.1 | Data Gathering & Processing | Update preliminary valuation model with Tranche VI unique and timely claims data | $350.00 | $385.00 |
| 7/28/2021 | Wang, Derrick | 0.5 | Analysis | Updating scripts for top BSA chartering organization valuation analysis | $350.00 | $175.00 |
| 7/28/2021 | Mozenter, Zach | 0.5 | Project Management | BSA case updates - Evans, Farrell, Murray, Ameri, Atsalis, Dhuri, Reppert, Saleeby, Shipp, and Xu | $445.00 | $222.50 |
| 7/28/2021 | Atsalis, Andrew | 0.5 | Project Management | BSA team meeting- case updates and review Tranche data production: Reppert, Saleeby, Xu, Ameri, Dhuri, Evans, Farrell, Mozenter, Murray, and Shipp | $195.00 | $97.50 |
| 7/29/2021 | Bates, Charles | 1.5 | Analysis | Review objections from mediation parties re: BSA plan for reorganization | $1,250.00 | $1,875.00 |
| 7/29/2021 | Evans, Andrew | 0.1 | Project Management | Draft and send emails to team on BSA schedule changes and adjustments to analysis priorities | $750.00 | $75.00 |
| 7/29/2021 | Evans, Andrew | 0.8 | Analysis | Preliminary organization of materials in prep for mediation sessions starting August 3 | $750.00 | $600.00 |
| 7/29/2021 | Evans, Andrew | 0.4 | Analysis | Review of key filings in the case | $750.00 | $300.00 |
| 7/29/2021 | Evans, Andrew | 0.5 | Analysis | Additional work on preparation of materials for upcoming mediation session | $750.00 | $375.00 |
| 7/29/2021 | Evans, Andrew | 0.7 | Analysis | QC review of updated large Chartered Organization analyses; related follow-up | $750.00 | $525.00 |
| 7/29/2021 | Evans, Andrew | 1.6 | Analysis | Analysis of Tranche VI data | $750.00 | $1,200.00 |
| 7/29/2021 | Evans, Andrew | 0.4 | Analysis | Additional work on Chartered Organization analysis | $750.00 | $300.00 |
| 7/29/2021 | Reppert, Wesley | 2.4 | Analysis | QC T6 duplicate claim mapping analysis | $650.00 | $1,560.00 |
| 7/29/2021 | Reppert, Wesley | 3.5 | Analysis | Updating primary claim mapping for Omni solicitation | $650.00 | $2,275.00 |
| 7/29/2021 | Reppert, Wesley | 1.1 | Analysis | Preparing Fifth Stip interim claims search results and transmitting to external parties | $650.00 | $715.00 |
| 7/29/2021 | Shipp, Kory | 0.4 | Data Gathering & Processing | Coordinate ShareFile sync of local council templates (round three) | $485.00 | $194.00 |
| 7/29/2021 | Shipp, Kory | 0.6 | Analysis | Review Methodist claims identification and overview of updates for Tranche 6 | $485.00 | $291.00 |
| 7/29/2021 | Shipp, Kory | 0.8 | Data Gathering & Processing | Process redacted documents and prepare Exhibit 1 for updated submission per Fourth PI Stipulation | $485.00 | $388.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 7/29/2021 | Murray, Makeda | 0.5 | Analysis | Review status updates and provide direction on chartering org analysis via email | $560.00 | $280.00 |
| 7/29/2021 | Murray, Makeda | 0.5 | Project Management | Review communications re: new data requests, follow up with team via email re: outstanding analyses | $560.00 | $280.00 |
| 7/29/2021 | Murray, Makeda | 0.8 | Analysis | Review and make updates to chartering org analysis scripts | $560.00 | $448.00 |
| 7/29/2021 | Murray, Makeda | 0.2 | Data Gathering & Processing | Review and respond to emails from Brown Sims re: ShareFile access | $560.00 | $112.00 |
| 7/29/2021 | Murray, Makeda | 0.3 | Analysis | Review status updates from team re: chartering org analyses | $560.00 | $168.00 |
| 7/29/2021 | Murray, Makeda | 0.3 | Data Gathering & Processing | Review local council template communications and requests from W&C | $560.00 | $168.00 |
| 7/29/2021 | Murray, Makeda | 0.7 | Analysis | Review preliminary chartered org output, and proposed updates | $560.00 | $392.00 |
| 7/29/2021 | Murray, Makeda | 0.5 | Analysis | Review chartering org valuation communications and updates | $560.00 | $280.00 |
| 7/29/2021 | Farrell, Emma | 0.5 | Analysis | Prepare Tranche 6 mediation tabulations presentation | $350.00 | $175.00 |
| 7/29/2021 | Farrell, Emma | 0.8 | Analysis | Outline next steps for chartering organization identification and valuation work streams | $350.00 | $280.00 |
| 7/29/2021 | Farrell, Emma | 1.5 | Analysis | QC Tranche 6 tabulations scripts & compare output to Tranche 5 results | $350.00 | $525.00 |
| 7/29/2021 | Farrell, Emma | 1.5 | Analysis | QC Methodist identification scripts and input files | $350.00 | $525.00 |
| 7/29/2021 | Farrell, Emma | 1.0 | Analysis | QC generation of datasets containing sponsor-specific T6 records | $350.00 | $350.00 |
| 7/29/2021 | Farrell, Emma | 0.8 | Analysis | Generate file containing T6 Methodist-identified records | $350.00 | $280.00 |
| 7/29/2021 | Farrell, Emma | 1.1 | Analysis | Consolidate top chartering organization flags in Tranche 6 data | $350.00 | $385.00 |
| 7/29/2021 | Farrell, Emma | 0.8 | Analysis | QC scripts to generate lists of records naming large chartering organizations | $350.00 | $280.00 |
| 7/29/2021 | Farrell, Emma | 0.3 | Analysis | Outline next steps for generation of sponsor-specific T6 datasets | $350.00 | $105.00 |
| 7/29/2021 | Farrell, Emma | 1.2 | Analysis | Identify claims implicating top chartering organizations in Tranche 6 data, contd. | $350.00 | $420.00 |
| 7/29/2021 | Saleeby, George | 1.6 | Data Gathering & Processing | Write Stata code to process additional redacted local council rosters and prepare them for upload | $375.00 | $600.00 |
| 7/29/2021 | Saleeby, George | 2.4 | Data Gathering & Processing | Implement updates to round 3 local council template production and format/prepare templates for upload to ShareFile | $375.00 | $900.00 |
| 7/29/2021 | Saleeby, George | 0.6 | Data Gathering & Processing | Implement updates to local council master claims list | $375.00 | $225.00 |
| 7/29/2021 | Saleeby, George | 0.7 | Data Gathering & Processing | Review code and QC local council claims master list production, redacted roster processing, and round 3 template production | $375.00 | $262.50 |
| 7/29/2021 | Dhuri, Yash | 0.3 | Analysis | Review of charting org analysis and updates | $350.00 | $105.00 |
| 7/29/2021 | Dhuri, Yash | 1.2 | Data Gathering & Processing | Review and update T6 sponsoring organization scripts | $350.00 | $420.00 |
| 7/29/2021 | Dhuri, Yash | 1.0 | Data Gathering & Processing | Updating sponsoring organization output formatting | $350.00 | $350.00 |
| 7/29/2021 | Dhuri, Yash | 0.5 | Analysis | QC of sponsoring organization flag appending script | $350.00 | $175.00 |
| 7/29/2021 | Dhuri, Yash | 0.3 | Analysis | Reviewing T6 sponsoring organization fields | $350.00 | $105.00 |
| 7/29/2021 | Wang, Derrick | 0.3 | Analysis | Planning next steps for analysis of valuation by top BSA sponsoring organization | $350.00 | $105.00 |
| 7/29/2021 | Wang, Derrick | 2.0 | Analysis | Updating valuation analysis by top BSA sponsoring organization | $350.00 | $700.00 |
| 7/29/2021 | Wang, Derrick | 1.7 | Analysis | Updating valuation summary tables by top BSA sponsoring organization | $350.00 | $595.00 |
| 7/29/2021 | Wang, Derrick | 0.7 | Analysis | Reviewing updated Tranche VI preliminary valuation by top sponsoring organization | $350.00 | $245.00 |
| 7/29/2021 | Wang, Derrick | 1.3 | Analysis | Updating preliminary valuation model with Tranche VI data | $350.00 | $455.00 |
| 7/29/2021 | Wang, Derrick | 1.6 | Analysis | Updating presentation and tabulations for Tranche VI data production | $350.00 | $560.00 |
| 7/29/2021 | Wang, Derrick | 0.7 | Analysis | Analyzing statute of limitations updates and valuation totals | $350.00 | $245.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 7/30/2021 | Evans, Andrew | 0.5 | Analysis | Additional review of Tranche VI and preparation for insurer mediation call to discuss the same | $750.00 | $375.00 |
| 7/30/2021 | Evans, Andrew | 0.3 | Project Management | Provide direction on outstanding tasks and updates to various team members on next steps | $750.00 | $225.00 |
| 7/30/2021 | Evans, Andrew | 0.3 | Analysis | Call with Andolina; Azer; Murray; Farrell and Wang on points to address in upcoming insurer mediation call | $750.00 | $225.00 |
| 7/30/2021 | Evans, Andrew | 0.4 | Analysis | Analysis / consideration of potential tweaks to Chartered Organization flagging | $750.00 | $300.00 |
| 7/30/2021 | Evans, Andrew | 0.5 | Analysis | Additional review of Tranche VI data in preparation for insurer mediation call | $750.00 | $375.00 |
| 7/30/2021 | Evans, Andrew | 0.5 | Settlement Mediation & Support | Attending part of weekly insurer mediation call hosted by Azer (Murray, W&C attending as well) to discuss Tranche VI data | $750.00 | $375.00 |
| 7/30/2021 | Evans, Andrew | 1.2 | Analysis | Additional review and updates to Chartered Organization analysis | $750.00 | $900.00 |
| 7/30/2021 | Evans, Andrew | 0.9 | Analysis | Analysis of updated Tranche VI data | $750.00 | $675.00 |
| 7/30/2021 | Evans, Andrew | 0.3 | Data Gathering & Processing | Follow-up on available data for mediation parties | $750.00 | $225.00 |
| 7/30/2021 | Evans, Andrew | 0.6 | Analysis | Call with W&C & HB re: chartering org analysis - Azer, Lauria (dropped early), Linder, Baccash, Farrell, Murray and Wang | $750.00 | $450.00 |
| 7/30/2021 | Evans, Andrew | 0.5 | Analysis | Additional analysis of updated data in preparation for upcoming mediation sessions | $750.00 | $375.00 |
| 7/30/2021 | Reppert, Wesley | 2.4 | Analysis | Incorporating T6 processing updates for solicitation claim mapping | $650.00 | $1,560.00 |
| 7/30/2021 | Reppert, Wesley | 2.1 | Analysis | QC updates to solicitation claim mapping | $650.00 | $1,365.00 |
| 7/30/2021 | Reppert, Wesley | 3.2 | Analysis | Updating code to identify primary claim numbers as part of solicitation claim mapping | $650.00 | $2,080.00 |
| 7/30/2021 | Reppert, Wesley | 0.4 | Analysis | Responding to requests re Fifth Stip NY LC claims searches | $650.00 | $260.00 |
| 7/30/2021 | Shipp, Kory | 0.4 | Data Gathering & Processing | Update permissions for mediation parties on BSA ShareFile | $485.00 | $194.00 |
| 7/30/2021 | Shipp, Kory | 0.5 | Analysis | Review of Methodist claims methodology for Tranche 6 | $485.00 | $242.50 |
| 7/30/2021 | Shipp, Kory | 0.4 | Data Gathering & Processing | Review of local council work streams and plan next steps for redaction and stipulations | $485.00 | $194.00 |
| 7/30/2021 | Murray, Makeda | 0.3 | Analysis | Review Methodist chartering org processing | $560.00 | $168.00 |
| 7/30/2021 | Murray, Makeda | 1.4 | Analysis | QC T6 processing PPT | $560.00 | $784.00 |
| 7/30/2021 | Murray, Makeda | 0.3 | Analysis | Review SOL comparison and processing PPT | $560.00 | $168.00 |
| 7/30/2021 | Murray, Makeda | 0.2 | Analysis | QC Methodist claims flagging methodology | $560.00 | $112.00 |
| 7/30/2021 | Murray, Makeda | 0.3 | Analysis | Prep call for insurer meeting- Andolina, Azer, Evans, Farrell & Wang | $560.00 | $168.00 |
| 7/30/2021 | Murray, Makeda | 0.3 | Analysis | Review updates on duplicate mapping and external relationship analyses | $560.00 | $168.00 |
| 7/30/2021 | Murray, Makeda | 0.5 | Settlement Mediation & Support | Insurer call to review Tranche VI data- Evans, Linder, Warner and Andolina | $560.00 | $280.00 |
| 7/30/2021 | Murray, Makeda | 0.5 | Analysis | Review updates to chartering organization analysis | $560.00 | $280.00 |
| 7/30/2021 | Murray, Makeda | 0.6 | Analysis | Call with W&C & HaynesBoone re: CO analysis - Azer, Baccash, Evans, Farrell, Lauria, Linder and Wang | $560.00 | $336.00 |
| 7/30/2021 | Murray, Makeda | 0.2 | Analysis | Prepare revised list of proposed updates to the external relationship analysis and chartered org claim lists | $560.00 | $112.00 |
| 7/30/2021 | Murray, Makeda | 0.7 | Analysis | Review Catholic Mutual supplemental files | $560.00 | $392.00 |
| 7/30/2021 | Murray, Makeda | 0.2 | Analysis | Continue QC of external relationship analysis | $560.00 | $112.00 |
| 7/30/2021 | Farrell, Emma | 0.6 | Analysis | Meeting with Haynes Boone and White & Case - Evans, Murray, Azer, Lauria (dropped early), Linder, Baccash and Wang | $350.00 | $210.00 |
| 7/30/2021 | Farrell, Emma | 1.5 | Analysis | Analyze Methodist flagging methodology; compare results to Tranche 5 | $350.00 | $525.00 |
| 7/30/2021 | Farrell, Emma | 0.3 | Analysis | Call with W&C re: preparation for insurer mediation call. Attended by Andolina, Azer, Evans, Murray & Wang | $350.00 | $105.00 |
| 7/30/2021 | Farrell, Emma | 1.7 | Analysis | Add chartering organization detail to external relationship analysis workbook | $350.00 | $595.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 7/30/2021 | Farrell, Emma | 1.7 | Analysis | Generate communications lists for claims identifying major sponsoring organizations | $350.00 | $595.00 |
| 7/30/2021 | Farrell, Emma | 0.8 | Analysis | Outline next steps for Tranche data analysis & chartered organization work streams | $350.00 | $280.00 |
| 7/30/2021 | Farrell, Emma | 0.9 | Analysis | QC Tranche 6 summary tabulations | $350.00 | $315.00 |
| 7/30/2021 | Saleeby, George | 0.6 | Data Gathering & Processing | Review next steps and relevant communications for local council work streams | $375.00 | $225.00 |
| 7/30/2021 | Dhuri, Yash | 1.4 | Data Gathering & Processing | QC and review of sponsoring orgs appending script and output | $350.00 | $490.00 |
| 7/30/2021 | Wang, Derrick | 0.3 | Analysis | Call with Andolina; Azer; Murray; Farrell and Evans re: prep for upcoming insurer mediation call | $350.00 | $105.00 |
| 7/30/2021 | Wang, Derrick | 0.6 | Analysis | Call with White & Case & HB re: chartering org analysis - Azer, Baccash, Evans, Farrell, Murray, Lauria (dropped early) and Linder | $350.00 | $210.00 |
| 7/30/2021 | Wang, Derrick | 0.5 | Analysis | Review and compare valuations by top sponsoring organization for Tranche V and VI data | $350.00 | $175.00 |
| 7/30/2021 | Wang, Derrick | 0.4 | Data Gathering & Processing | Review and summarize updates to Tranche VI data processing | $350.00 | $140.00 |
| 7/30/2021 | Wang, Derrick | 1.5 | Analysis | Analyzing preliminary valuation model comparison based on statute of limitations updates | $350.00 | $525.00 |
| 7/30/2021 | Wang, Derrick | 0.7 | Analysis | Continuing to analyze preliminary valuation based on statute of limitations updates | $350.00 | $245.00 |
| 7/30/2021 | Wang, Derrick | 0.9 | Analysis | Analyzing local council and chartering organization tabulations for Tranche VI claims | $350.00 | $315.00 |
| 7/30/2021 | Wang, Derrick | 0.2 | Analysis | Review and QC duplicate claims mapping for Omni solicitation | $350.00 | $70.00 |
| 7/30/2021 | Wang, Derrick | 1.0 | Analysis | Preparing translation table for top chartering organization valuation analysis | $350.00 | $350.00 |
| 7/30/2021 | Wang, Derrick | 0.8 | Data Gathering & Processing | QC deduplication of claims in Tranche VI data processing | $350.00 | $280.00 |
| 7/30/2021 | Wang, Derrick | 1.0 | Analysis | Update and QC preliminary valuation model for Tranche VI data | $350.00 | $350.00 |
| 7/30/2021 | Wang, Derrick | 1.1 | Analysis | Update and format summary tables for preliminary valuation by top sponsoring organization | $350.00 | $385.00 |
| **TOTAL** | | **1,080.5** | | | | **$451,958.00** |