# EXHIBIT B



Counsel for the Tort Claimants' Committee
Pachulski Stang Ziehl & Jones LLP
919 North Market Street, 17th Floor
PO Box 8705
Wilmington, DE 19899

October 1, 2021
Client: 18457
Matters: 029586 | 038179
Invoice #: 117917
Tax ID # 27-1451273

Services Rendered From February 1, 2021 Through April 30, 2021

**RE:  The Official Committee Of Tort Claimants of Boy Scouts Of America**

| | | |
|---|---|---|
| Professional Services | $1,371,709.50 | USD |
| **CURRENT CHARGES** | **$1,371,709.50** | **USD** |

*OTHER OUTSTANDING INVOICES AS OF TODAY*

| | |
|---|---|
| Invoice # 98719 - Dated 10/20/20 | 79,622.30 |
| Invoice # 102002 - Dated 11/02/20 | 60,140.30 |
| Invoice # 102004 - Dated 11/02/20 | 71,926.50 |
| Invoice # 106487 - Dated 03/30/21 | 241,214.40 |
| Invoice # 113271 - Dated 06/17/21 | 342,447.10 |

**PAYMENT IS DUE BY October 31, 2021**

Please direct questions regarding this invoice to: Matthew Babcock at (801) 364-6233 or MBabcock@thinkbrg.com.

**Please remit wire/ACH payment to:**
Bank Name:        PNC BANK, N.A.
SWIFT:             PNCCUS33
ABA #:              031207607
Account Name:   BERKELEY RESEARCH GROUP, LLC
Account #:         8026286672
Reference:         117917

Remittance advice to be sent to:
remitadvice@thinkbrg.com

**Please remit check payment to:**
BERKELEY RESEARCH GROUP, LLC
PO BOX 676158
DALLAS, TX 75267-6158

**Please remit express/overnight payment to:**
PNC BANK C/O BERKELEY RESEARCH GROUP, LLC
LOCKBOX NUMBER 676158
1200 E CAMPBELL RD, STE 108
RICHARDSON, TX 75081

**\*\*Due to COVID-19, we are kindly requesting all payments to be made electronically.**



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

Services Rendered From February 1, 2021 Through April 30, 2021

**PROFESSIONAL SERVICES**

| | Rate | Hours | Amount |
|---|---|---|---|
| **Managing Director** | | | |
| R. Todd Neilson | 875.00 | 127.10 | 111,212.50 |
| David Judd | 770.00 | 474.70 | 365,519.00 |
| Paul Shields | 750.00 | 64.20 | 48,150.00 |
| Robin Cantor | 750.00 | 13.80 | 10,350.00 |
| Ray Strong | 705.00 | 246.00 | 173,430.00 |
| Ozgur Kan | 660.00 | 3.30 | 2,178.00 |
| | | | |
| **Director** | | | |
| Paul Diver | 570.00 | 51.50 | 29,355.00 |
| Dubravka Tosic | 510.00 | 31.90 | 16,269.00 |
| | | | |
| **Associate Director** | | | |
| Matthew Babcock | 655.00 | 501.50 | 328,482.50 |
| Leif Larsen | 580.00 | 0.80 | 464.00 |
| | | | |
| **Senior Managing Consultant** | | | |
| Jeffrey Shaw | 520.00 | 173.90 | 90,428.00 |
| Amanda Marigliano | 400.00 | 1.50 | 600.00 |
| | | | |
| **Managing Consultant** | | | |
| Karl Schliep | 415.00 | 57.00 | 23,655.00 |
| Nicholas Zeien | 340.00 | 1.50 | 510.00 |
| | | | |
| **Consultant** | | | |
| Sarita Bhattacharya | 385.00 | 9.60 | 3,696.00 |
| Amy Strong | 350.00 | 22.20 | 7,770.00 |
| | | | |
| **Senior Associate** | | | |
| Christina Tergevorkian | 315.00 | 213.40 | 67,221.00 |
| Jason Strong | 150.00 | 0.80 | 120.00 |
| | | | |
| **Associate** | | | |
| Tatiana Hernandez | 295.00 | 4.10 | 1,209.50 |
| Tasha Hatton | 265.00 | 43.40 | 11,501.00 |
| Shelby Chaffos | 255.00 | 249.20 | 63,546.00 |
| Thanushka Kasargod Sathyanarayana | 245.00 | 1.00 | 245.00 |
| Caroline Bates | 235.00 | 29.60 | 6,956.00 |
| Jose D. Rosario | 235.00 | 2.80 | 658.00 |
| Spencer Smith | 210.00 | 7.00 | 1,470.00 |
| | | | |
| **Case Assistant** | | | |
| Evelyn Perry | 190.00 | 33.00 | 6,270.00 |



| | Rate | Hours | Amount |
|---|---|---|---|
| Victoria Calder | 120.00 | 3.70 | 444.00 |
| **Total Professional Services** | | **2,368.50** | **1,371,709.50** |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Page** 4 of 173
**Invoice #** 117917
**Client:** 18457

**SUMMARY BY TASK CODE**

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| 200.30 | Document / Data Analysis (Financial / Accounting) - People Soft Accounting System | 10.70 | 6,714.00 |
| 200.60 | Document / Data Analysis (Local Councils) | 11.90 | 5,602.50 |
| 220.00 | Debtor Operations / Monitoring (Monthly Operating Reports) | 4.10 | 1,658.50 |
| 221.00 | Debtor Operations / Monitoring (Cash Flow Reports) | 34.70 | 9,580.00 |
| 223.00 | Debtor Operations / Monitoring (Cash Management Reports) | 5.50 | 1,526.50 |
| 224.00 | Debtor Operations / Monitoring (Shared Services Reports) | 1.30 | 331.50 |
| 300.00 | Asset Analysis (General - Debtors) | 89.00 | 46,484.50 |
| 301.00 | Asset Analysis (General - Debtors Restricted / Identified Assets) | 18.30 | 11,162.00 |
| 303.00 | Asset Analysis (General - Local Councils) | 566.50 | 361,549.00 |
| 303.10 | Asset Analysis (General - Local Councils / Credit Analysis) | 159.00 | 99,893.00 |
| 310.00 | Asset Analysis (Cash / Bank Accounts - Debtors) | 17.80 | 9,499.00 |
| 333.00 | Asset Analysis (Real Property - Local Councils) | 614.30 | 313,301.50 |
| 600.00 | Claims / Liability Analysis | 330.60 | 179,269.00 |
| 610.00 | Claims / Liability Analysis (JPMorgan) | 14.70 | 8,090.00 |
| 800.00 | Plan & Disclosure Statement Analysis | 213.70 | 144,637.50 |
| 1020.00 | Meeting Preparation & Attendance | 123.80 | 89,416.50 |
| 1030.00 | Mediation Preparation & Attendance | 52.20 | 37,292.00 |
| 1060.00 | Fee Application Preparation & Hearing | 100.40 | 45,702.50 |
| **Total Professional Services** | | **2,368.50** | **1,371,709.50** |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Page** 5 of 173
**Invoice #** 117917
**Client:** 18457

Services Rendered From February 1, 2021 Through April 30, 2021

**DETAIL OF PROFESSIONAL SERVICES**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| **Task Code: 200.30  -  Document / Data Analysis (Financial / Accounting) - People Soft Accounting System** | | | | | |
| 02/01/21 | Ray Strong | Discussed future staffing issues for analyses with MIPRO. | 0.20 | 705.00 | 141.00 |
| 02/03/21 | Jeffrey Shaw | Spoke with BRG (RS) and MiPro regarding PeopleSoft data analysis. | 0.20 | 520.00 | 104.00 |
| 02/03/21 | Ray Strong | Attended weekly status call with MIPRO (CB, VP) and BRG (JS). | 0.20 | 705.00 | 141.00 |
| 02/17/21 | Jeffrey Shaw | Spoke with BRG (RS) and MiPro regarding ongoing analysis. | 0.30 | 520.00 | 156.00 |
| 02/17/21 | Ray Strong | Attended weekly status call with MIPRO (CB, VP) and BRG (JS) to review assignments. | 0.30 | 705.00 | 211.50 |
| 02/17/21 | Ray Strong | Analyzed MIPRO invoice for processing by TCC Counsel. | 0.20 | 705.00 | 141.00 |
| 02/24/21 | Matthew Babcock | Spoke with MiPro and BRG (RS, JS) in regard to ongoing analysis of PeopleSoft data. | 0.90 | 655.00 | 589.50 |
| 02/24/21 | Jeffrey Shaw | Spoke with BRG (RS, MB) and MiPro regarding analysis / assignments. | 0.90 | 520.00 | 468.00 |
| 02/24/21 | Ray Strong | Attended weekly status call with MIPRO (CB, VP) and BRG (MB, JS) regarding assignments. | 0.90 | 705.00 | 634.50 |
| 03/03/21 | Matthew Babcock | Spoke with MiPro (CB, VP) and BRG (RS, JS) in regard to ongoing analysis of PeopleSoft data. | 0.40 | 655.00 | 262.00 |
| 03/03/21 | Jeffrey Shaw | Spoke with BRG (RS, MB) and MiPro regarding PeopleSoft analysis. | 0.40 | 520.00 | 208.00 |
| 03/03/21 | Ray Strong | Attended weekly status call with BRG (MB,JS) and MIPRO (CB, VP). | 0.40 | 705.00 | 282.00 |
| 03/10/21 | Matthew Babcock | Spoke with MiPro (CB, VP) and BRG (RS, JS) in regard to ongoing analysis of PeopleSoft data. | 0.50 | 655.00 | 327.50 |
| 03/10/21 | Jeffrey Shaw | Spoke with BRG (RS, MB) and MiPro regarding assignments. | 0.50 | 520.00 | 260.00 |
| 03/10/21 | Ray Strong | Attended weekly call with MIPRO (CB, VP) and BRG (MB, JS). | 0.50 | 705.00 | 352.50 |



| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 03/17/21 | Matthew Babcock | Spoke with MiPro (CB, VP) and BRG (RS, JS [partial call]) in regard to PeopleSoft data analysis. | 0.60 | 655.00 | 393.00 |
| 03/17/21 | Jeffrey Shaw | Spoke with BRG (RS, MB) and MiPro regarding ongoing analyses [Partial Call]. | 0.50 | 520.00 | 260.00 |
| 03/17/21 | Ray Strong | Attended weekly status call with MIPRO (CB, VP) and BRG (MB, JS [partial call]). | 0.60 | 705.00 | 423.00 |
| 03/31/21 | Jeffrey Shaw | Participated in call with BRG (RS [partial call]) and MiPro regarding PeopleSoft analysis. | 0.40 | 520.00 | 208.00 |
| 03/31/21 | Ray Strong | Attended weekly call with MIPRO (CB, VP) and BRG (JS) regarding status of assignments [Partial Call]. | 0.30 | 705.00 | 211.50 |
| 04/21/21 | Matthew Babcock | Spoke with MiPro and BRG (RS, JS) in regard to PeopleSoft data (including analysis of unrestricted and restricted asset designations within PeopleSoft). | 0.50 | 655.00 | 327.50 |
| 04/21/21 | Jeffrey Shaw | Participated in call with BRG (RS, MB) and MiPro. | 0.50 | 520.00 | 260.00 |
| 04/21/21 | Ray Strong | Attended status call with MIPRO (VP) and BRG (MB, JS) regarding PeopleSoft assignments. | 0.50 | 705.00 | 352.50 |
| | | **Total for Task Code 200.30** | **10.70** | | **6,714.00** |
| **Task Code: 200.60  -  Document / Data Analysis (Local Councils)** | | | | | |
| 02/08/21 | Matthew Babcock | Examined status of outstanding Local Council document requests. | 2.10 | 655.00 | 1,375.50 |
| 02/08/21 | Matthew Babcock | Analyzed outstanding Local Council document production issues. | 0.90 | 655.00 | 589.50 |
| 02/08/21 | Matthew Babcock | Spoke with TCC Counsel (JP) in regard to Local Council document production issues. | 0.20 | 655.00 | 131.00 |
| 02/09/21 | Matthew Babcock | Spoke with Debtor Counsel (MA, ML), Debtor FA (BW, CB) and TCC Counsel (JL, JP) in regard to Local Council discovery requests. | 0.70 | 655.00 | 458.50 |
| 02/09/21 | Matthew Babcock | Spoke with TCC Counsel (JP) in regard to Local Council document requests. | 0.20 | 655.00 | 131.00 |
| 02/09/21 | Matthew Babcock | Updated Local Council document requests. | 0.30 | 655.00 | 196.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/09/21 | Matthew Babcock | Analyzed status of outstanding Local Council document requests. | 0.60 | 655.00 | 393.00 |
| 02/09/21 | Shelby Chaffos | Analyzed local council batch of follow up asset document production for 02/08/2021 and 02/09/2021. | 2.30 | 255.00 | 586.50 |
| 02/10/21 | R. Todd Neilson | Analyzed recent Local Council audits uploaded to Data Room. | 0.40 | 875.00 | 350.00 |
| 02/17/21 | Matthew Babcock | Prepared request to be provided to Local Councils in regard to outstanding document requests. | 0.50 | 655.00 | 327.50 |
| 02/18/21 | Shelby Chaffos | Examined local councils batch of follow up asset document production for 02/18/2021. | 0.70 | 255.00 | 178.50 |
| 02/21/21 | Matthew Babcock | Finalized updated local council document request. | 0.30 | 655.00 | 196.50 |
| 02/22/21 | Shelby Chaffos | Analyzed local councils batch of follow up asset document production for 02/22/2021. | 0.50 | 255.00 | 127.50 |
| 02/23/21 | Shelby Chaffos | Analyzed local councils batch of follow up asset document production for 02/23/2021. | 0.60 | 255.00 | 153.00 |
| 03/09/21 | Shelby Chaffos | Examined local councils batch of follow up asset document production for 03/09/2021. | 0.20 | 255.00 | 51.00 |
| 03/17/21 | Shelby Chaffos | Examined local councils batch of follow up asset document production for 03/15/2021 - 03/16/2021. | 0.70 | 255.00 | 178.50 |
| 03/18/21 | Shelby Chaffos | Analyzed local councils batch of follow up asset document production for 03/18/2021. | 0.30 | 255.00 | 76.50 |
| 04/19/21 | Shelby Chaffos | Analyzed local councils batch of follow up asset document production for 04/19/2021. | 0.40 | 255.00 | 102.00 |
| | | **Total for Task Code 200.60** | **11.90** | | **5,602.50** |

**Task Code: 220.00 - Debtor Operations / Monitoring (Monthly Operating Reports)**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/02/21 | Paul Shields | Evaluated data in BSA monthly operating reports and periodic reports. | 0.20 | 750.00 | 150.00 |
| 03/11/21 | Matthew Babcock | Spoke with BRG (DJ, RS, PS, JS) in regard to analysis of MORs / periodic reports. | 0.20 | 655.00 | 131.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 03/11/21 | David Judd | Spoke with BRG (MB, RS, PS, JS) regarding monthly operating reports. | 0.20 | 770.00 | 154.00 |
| 03/11/21 | Jeffrey Shaw | Spoke with BRG (RS, MB, PS, DJ) regarding case status and issues. | 0.20 | 520.00 | 104.00 |
| 03/11/21 | Paul Shields | Spoke with BRG (DJ, RS, MB, JS) regarding case status and issues, including evaluation of data from monthly operating reports. | 0.20 | 750.00 | 150.00 |
| 03/11/21 | Ray Strong | Discussed MOR/Debtor Post Petition model for ongoing evaluation and monitoring with BRG (MB, DJ, PS). | 0.20 | 705.00 | 141.00 |
| 03/25/21 | Shelby Chaffos | Prepared comparative balance sheet analysis for February 2020 - January 2021 monthly operating reports. | 1.30 | 255.00 | 331.50 |
| 03/25/21 | Shelby Chaffos | Prepared comparative income statement analysis for February 2020 - January 2021 monthly operating reports. | 1.00 | 255.00 | 255.00 |
| 04/02/21 | Sarita Bhattacharya | Met with BRG (PS, JS, SC) to discuss review of monthly operating reports. | 0.10 | 385.00 | 38.50 |
| 04/02/21 | Shelby Chaffos | Spoke with BRG (PS, SB, JS) to evaluate the status of the monthly operating reports and periodic reporting. | 0.10 | 255.00 | 25.50 |
| 04/02/21 | Jeffrey Shaw | Participated in call with BRG (PS, SC, SB) to discuss status and monthly monitoring of Debtor cash activity. | 0.10 | 520.00 | 52.00 |
| 04/02/21 | Paul Shields | Spoke with BRG (JS, SC, SB) regarding status of evaluating MORs and periodic reports, including work to perform going forward. | 0.10 | 750.00 | 75.00 |
| 04/21/21 | Shelby Chaffos | Updated MOR balance sheet and income statement analysis for February 2021. | 0.20 | 255.00 | 51.00 |
| | | **Total for Task Code 220.00** | **4.10** | | **1,658.50** |

**Task Code: 221.00 - Debtor Operations / Monitoring (Cash Flow Reports)**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/04/21 | Paul Shields | Identified analyses to be performed in connection with analysis of cash collateral budgets. | 0.10 | 750.00 | 75.00 |
| 02/10/21 | Shelby Chaffos | Updated weekly cash flow analysis for week 12/11/2020. | 1.20 | 255.00 | 306.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Page** 9 of 173
**Invoice #** 117917
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/10/21 | Shelby Chaffos | Updated weekly cash flow analysis for weeks 11/27/2020 and 12/04/2020. | 2.00 | 255.00 | 510.00 |
| 02/10/21 | Shelby Chaffos | Updated budget variance in the cash flow analysis with the new 13-week forecast covering the period of 11/27/20 to 02/19/21. | 2.50 | 255.00 | 637.50 |
| 02/10/21 | Shelby Chaffos | Updated weekly cash flow analysis for weeks 11/13/2020 and 11/20/2020. | 1.80 | 255.00 | 459.00 |
| 02/11/21 | Shelby Chaffos | Updated weekly cash flow analysis for week 12/18/2020. | 0.90 | 255.00 | 229.50 |
| 02/12/21 | Shelby Chaffos | Updated weekly cash flow analysis for weeks 01/08/2021 and 01/15/2021. | 1.70 | 255.00 | 433.50 |
| 02/12/21 | Shelby Chaffos | Updated weekly cash flow analysis for weeks 12/25/2020 and 01/01/2021. | 1.60 | 255.00 | 408.00 |
| 02/12/21 | Shelby Chaffos | Updated budget variance in the cash flow analysis with the new 13-week forecast covering the period of 12/25/20 to 03/19/21. | 2.40 | 255.00 | 612.00 |
| 02/16/21 | Shelby Chaffos | Updated weekly cash flow analysis for weeks 01/22/202, 01/29/2021, and 02/05/2021. | 2.30 | 255.00 | 586.50 |
| 02/16/21 | Shelby Chaffos | Updated budget variance in the cash flow analysis with the new 13-week forecast covering the period of 01/22/2021 - 04/16/2021. | 2.00 | 255.00 | 510.00 |
| 02/19/21 | Shelby Chaffos | Updated weekly cash flow analysis for week 02/12/2021. | 1.10 | 255.00 | 280.50 |
| 02/24/21 | R. Todd Neilson | Analyzed revised budget report for Cash Flow and Variance reporting. | 0.30 | 875.00 | 262.50 |
| 02/26/21 | Shelby Chaffos | Updated budget variance in the cash flow analysis with the new 13-week forecast covering the period of 02/19/2021 - 05/14/2021. | 1.80 | 255.00 | 459.00 |
| 02/26/21 | Shelby Chaffos | Updated weekly cash flow analysis for week 02/19/2021. | 1.00 | 255.00 | 255.00 |
| 03/23/21 | Shelby Chaffos | Analyzed cumulative 56-week budget to actual comparison. | 1.30 | 255.00 | 331.50 |
| 03/24/21 | Shelby Chaffos | Updated weekly cash flow analysis for weeks 02/26/2021, 03/05/2021, and 03/12/2021. | 2.60 | 255.00 | 663.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 03/30/21 | Shelby Chaffos | Updated weekly cash flow analysis for week 03/19/2021. | 0.80 | 255.00 | 204.00 |
| 03/30/21 | Shelby Chaffos | Updated budget variance in the cash flow analysis with the new 13-week forecast covering the period of 03/19/21 to 06/11/21. | 1.50 | 255.00 | 382.50 |
| 04/20/21 | R. Todd Neilson | Analyzed cash flow and budgeting for 13 week period for BSA. | 0.80 | 875.00 | 700.00 |
| 04/21/21 | Shelby Chaffos | Updated budget variance in the cash flow analysis with the new 13-week forecast covering the period of 04/16/21 - 07/09/21. | 2.20 | 255.00 | 561.00 |
| 04/21/21 | Shelby Chaffos | Updated weekly cash flow analysis for weeks 03/26/2021, 04/02/2021, and 04/09/2021. | 2.80 | 255.00 | 714.00 |
| | | **Total for Task Code 221.00** | **34.70** | | **9,580.00** |

**Task Code: 223.00  -  Debtor Operations / Monitoring (Cash Management Reports)**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/02/21 | Shelby Chaffos | Analyzed disbursements for week 01/22/21. | 0.30 | 255.00 | 76.50 |
| 02/09/21 | Shelby Chaffos | Analyzed disbursements for week 01/29/21. | 0.40 | 255.00 | 102.00 |
| 02/09/21 | Shelby Chaffos | Analyzed receipts for weeks 01/22/21 and 01/29/21. | 0.30 | 255.00 | 76.50 |
| 02/16/21 | Shelby Chaffos | Analyzed receipts for weeks 02/05/2021. | 0.30 | 255.00 | 76.50 |
| 02/16/21 | Shelby Chaffos | Analyzed disbursements for week 02/05/2021. | 0.40 | 255.00 | 102.00 |
| 02/19/21 | Shelby Chaffos | Analyzed disbursements for week 02/12/2021. | 0.30 | 255.00 | 76.50 |
| 02/19/21 | Shelby Chaffos | Analyzed receipts for weeks 02/12/2021. | 0.20 | 255.00 | 51.00 |
| 02/26/21 | Shelby Chaffos | Analyzed disbursements for week 02/19/2021. | 0.30 | 255.00 | 76.50 |
| 02/26/21 | Shelby Chaffos | Analyzed receipts for weeks 02/19/2021. | 0.20 | 255.00 | 51.00 |
| 03/22/21 | R. Todd Neilson | Analyzed cash detail reports. | 0.20 | 875.00 | 175.00 |
| 03/24/21 | Shelby Chaffos | Analyzed receipts for weeks 02/26/2021, 03/05/2021, and 03/12/2021. | 0.40 | 255.00 | 102.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

Page 11 of 173
**Invoice #** 117917
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 03/25/21 | Shelby Chaffos | Analyzed disbursements for weeks 02/26/2021, 03/05/2021, and 03/12/2021. | 0.60 | 255.00 | 153.00 |
| 03/30/21 | Shelby Chaffos | Analyzed receipts for week 03/19/2021. | 0.20 | 255.00 | 51.00 |
| 03/30/21 | Shelby Chaffos | Analyzed disbursements for week 03/19/2021. | 0.30 | 255.00 | 76.50 |
| 04/21/21 | Shelby Chaffos | Analyzed receipts for weeks 03/26/2021, 04/02/2021, and 04/09/2021. | 0.40 | 255.00 | 102.00 |
| 04/21/21 | Shelby Chaffos | Analyzed disbursements for weeks 03/26/2021, 04/02/2021, and 04/09/2021. | 0.70 | 255.00 | 178.50 |
| | | **Total for Task Code 223.00** | **5.50** | | **1,526.50** |

**Task Code: 224.00  -  Debtor Operations / Monitoring (Shared Services Reports**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/09/21 | Shelby Chaffos | Analyzed Shared Services Reports for December 2020. | 0.30 | 255.00 | 76.50 |
| 03/30/21 | Shelby Chaffos | Analyzed Shared Services Reports for January 2021 - February 2021. | 0.50 | 255.00 | 127.50 |
| 04/21/21 | Shelby Chaffos | Analyzed Shared Services Reports for March 2021. | 0.50 | 255.00 | 127.50 |
| | | **Total for Task Code 224.00** | **1.30** | | **331.50** |

**Task Code: 300.00  -  Asset Analysis (General - Debtors)**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/01/21 | Matthew Babcock | Updated notes to BSA asset / contribution analysis, including review of BSA business plan materials / data. | 3.00 | 655.00 | 1,965.00 |
| 02/01/21 | Matthew Babcock | Spoke with TCC Counsel (JS, JL, RO) in regard to BSA asset / contribution analysis. | 1.50 | 655.00 | 982.50 |
| 02/01/21 | Matthew Babcock | Spoke with TCC Counsel (JS, JL, RO) in regard to follow-up issues related to BSA asset / contribution analysis. | 0.70 | 655.00 | 458.50 |
| 02/01/21 | Matthew Babcock | Spoke with TCC Counsel (RO) in regard to BSA asset / contribution analysis. | 1.20 | 655.00 | 786.00 |
| 02/01/21 | Matthew Babcock | Worked with BRG (DJ) in regard to BSA asset / contribution analysis. | 1.00 | 655.00 | 655.00 |
| 02/01/21 | Matthew Babcock | Updated BSANF asset / contribution analysis, including review of BSA business plan materials / data. | 0.90 | 655.00 | 589.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

Page 12 of 173
Invoice # 117917
Client: 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/01/21 | Matthew Babcock | Updated BSA asset / contribution analysis, including review of BSA business plan materials / data. | 2.00 | 655.00 | 1,310.00 |
| 02/01/21 | David Judd | Prepared analysis of debt and interest payments for inclusion in the BSA counteroffer proposal showing sale of Philmont after 2022 operations. | 1.10 | 770.00 | 847.00 |
| 02/01/21 | David Judd | Prepared analysis of the operational detail for the 4 high adventure bases for the years 2012 through 2020. | 1.60 | 770.00 | 1,232.00 |
| 02/01/21 | David Judd | Worked with BRG (MB) regarding the contribution analysis specific to the BSA National. | 1.00 | 770.00 | 770.00 |
| 02/01/21 | Christina Tergevorkian | Analyzed BSA High Adventure Base operational data for Philmont, Sea Base, Northern Tier, and Summit. | 1.00 | 315.00 | 315.00 |
| 02/02/21 | Matthew Babcock | Spoke with BRG (DJ) in regard to BSA asset / contribution analysis. | 0.40 | 655.00 | 262.00 |
| 02/02/21 | Matthew Babcock | Analyzed historical annual restricted and unrestricted donations received by BSA. | 0.70 | 655.00 | 458.50 |
| 02/02/21 | David Judd | Spoke with BRG (MB) regarding the contribution analysis specific to the BSA National. | 0.40 | 770.00 | 308.00 |
| 02/03/21 | Matthew Babcock | Spoke with BRG (SC) in regard to BSA assets / real estate, including attendance trends at high adventure facilities. | 0.40 | 655.00 | 262.00 |
| 02/03/21 | Shelby Chaffos | Spoke with BRG (MB) to discuss BSA asset analysis. | 0.40 | 255.00 | 102.00 |
| 02/03/21 | Shelby Chaffos | Prepared contribution and bequest schedule including analyzing BSA audit financial statements for years 2005 - 2017. | 1.30 | 255.00 | 331.50 |
| 02/04/21 | Shelby Chaffos | Prepared trend analysis / graphs for Sea Base from High Adventure Facilities attendance data. | 0.80 | 255.00 | 204.00 |
| 02/04/21 | Shelby Chaffos | Prepared trend analysis / graphs for Summit from High Adventure Facilities attendance data. | 0.60 | 255.00 | 153.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

Invoice # 117917
Client: 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/04/21 | Shelby Chaffos | Prepared trend analysis / graphs for Philmont from High Adventure Facilities attendance data. | 1.10 | 255.00 | 280.50 |
| 02/04/21 | Shelby Chaffos | Prepared trend analysis / graphs for Northern Tier from High Adventure Facilities attendance data. | 1.30 | 255.00 | 331.50 |
| 02/05/21 | Matthew Babcock | Updated BSA asset / contribution analysis. | 0.60 | 655.00 | 393.00 |
| 02/05/21 | Matthew Babcock | Spoke with BRG (SC) in regard to review of board minutes. | 0.40 | 655.00 | 262.00 |
| 02/05/21 | Matthew Babcock | Updated BSA executive compensation analysis, including comparison to similar not-for-profits. | 0.40 | 655.00 | 262.00 |
| 02/05/21 | Shelby Chaffos | Examined 2010 board minutes relating to Summit Bechtel Reserve including update BOD analysis index. | 1.30 | 255.00 | 331.50 |
| 02/05/21 | Shelby Chaffos | Spoke with BRG (MB) to discuss board minutes analysis. | 0.40 | 255.00 | 102.00 |
| 02/05/21 | Shelby Chaffos | Analyzed 2014 - 2016 board minutes relating to Summit Bechtel Reserve including update BOD analysis index. | 2.30 | 255.00 | 586.50 |
| 02/05/21 | Shelby Chaffos | Analyzed 2017 - 2019 board minutes relating to Summit Bechtel Reserve including update BOD analysis index. | 2.10 | 255.00 | 535.50 |
| 02/05/21 | Shelby Chaffos | Examined 2011 - 2013 board minutes relating to Summit Bechtel Reserve including update BOD analysis index. | 2.20 | 255.00 | 561.00 |
| 02/05/21 | Christina Tergevorkian | Analyzed 2010 and 2012 board minutes relating to Summit Bechtel Family National Scout Reserve. | 2.50 | 315.00 | 787.50 |
| 02/05/21 | Christina Tergevorkian | Analyzed 2014 board minutes relating to Summit Bechtel Family National Scout Reserve. | 1.20 | 315.00 | 378.00 |
| 02/06/21 | David Judd | Analyzed the updated BSA 5-year plan for changes to EBITDA and free cash flow. | 1.70 | 770.00 | 1,309.00 |
| 02/08/21 | Matthew Babcock | Spoke with BRG (DJ) in regard to BSA asset contribution analysis. | 1.50 | 655.00 | 982.50 |
| 02/08/21 | Shelby Chaffos | Examined 2009 - 2010 Arrow WV board minutes including update BOD analysis index. | 2.30 | 255.00 | 586.50 |

 **INVOICE**

**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Page** 14 of 173
**Invoice #** 117917
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/08/21 | Shelby Chaffos | Analyzed 2007 board minutes relating to Summit Bechtel Reserve including update BOD analysis index. | 1.10 | 255.00 | 280.50 |
| 02/08/21 | Shelby Chaffos | Examined 2009 board minutes relating to Summit Bechtel Reserve including update BOD analysis index. | 1.00 | 255.00 | 255.00 |
| 02/08/21 | Shelby Chaffos | Analyzed 2008 board minutes relating to Summit Bechtel Reserve including update BOD analysis index. | 1.20 | 255.00 | 306.00 |
| 02/08/21 | Shelby Chaffos | Analyzed Arrow WV - Supplement Documents including update BOD analysis index. | 2.10 | 255.00 | 535.50 |
| 02/08/21 | Shelby Chaffos | Examined 2011 - 2012 Arrow WV board minutes including update BOD analysis index. | 1.20 | 255.00 | 306.00 |
| 02/08/21 | Shelby Chaffos | Examined 2014 - 2019 Arrow WV board minutes including update BOD analysis index. | 0.70 | 255.00 | 178.50 |
| 02/08/21 | David Judd | Analyzed the updated BSA 5-year plan for changes to EBITDA and free cash flow related to the potential sale of Philmont. | 1.30 | 770.00 | 1,001.00 |
| 02/08/21 | David Judd | Prepared analysis of the historical Capex Spending by the various operating units of the BSA to compare to projected amounts. | 1.10 | 770.00 | 847.00 |
| 02/08/21 | David Judd | Worked with BRG (MB) regarding the proposed BSA National contribution to the settlement Trust. | 1.50 | 770.00 | 1,155.00 |
| 02/10/21 | Matthew Babcock | Revised BSA asset contribution letter. | 0.70 | 655.00 | 458.50 |
| 02/10/21 | Matthew Babcock | Spoke with BRG (DJ) in regard to BSA asset contribution analysis. | 0.40 | 655.00 | 262.00 |
| 02/10/21 | David Judd | Spoke with BRG (MB) regarding the proposed term sheet to the BSA. | 0.40 | 770.00 | 308.00 |
| 02/15/21 | Matthew Babcock | Spoke with Coalition and TCC Counsel in regard to BSA asset demand. | 0.60 | 655.00 | 393.00 |
| 02/15/21 | David Judd | Conference call with TCC counsel and the Coalition counsel regarding the BSA demand. | 0.60 | 770.00 | 462.00 |
| 02/18/21 | Matthew Babcock | Spoke with TCC Counsel (JS) and BRG (DJ) in regard to BSA and Local Council demands. | 0.30 | 655.00 | 196.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/18/21 | Matthew Babcock | Worked with BRG (DJ) in regard to BSA demand. | 2.00 | 655.00 | 1,310.00 |
| 02/18/21 | Matthew Babcock | Updated BSA demand materials / support. | 0.60 | 655.00 | 393.00 |
| 02/18/21 | Matthew Babcock | Evaluated status of case analyses / investigations, including identification of priorities and additional analysis to be performed. | 0.50 | 655.00 | 327.50 |
| 02/18/21 | David Judd | Spoke with BRG (MB) and TCC Counsel (JS) regarding the presentation of the TCC BSA and Local Council demand [Partial Call]. | 0.20 | 770.00 | 154.00 |
| 02/18/21 | David Judd | Worked with BRG (MB) regarding the presentation of the TCC BSA demand to the BSA professionals. | 2.00 | 770.00 | 1,540.00 |
| 02/18/21 | David Judd | Analyzed changes in high adventure base projections based on schedules prepared by the Debtor. | 1.20 | 770.00 | 924.00 |
| 02/19/21 | Matthew Babcock | Updated BSA demand. | 0.70 | 655.00 | 458.50 |
| 02/19/21 | Matthew Babcock | Spoke with TCC Counsel (RO) and BRG (DJ) in regard to BSA demand. | 1.00 | 655.00 | 655.00 |
| 02/19/21 | David Judd | Worked with BRG (MB) and TCC Counsel (RO) regarding the modified presentation of the TCC demand to the BSA. | 1.00 | 770.00 | 770.00 |
| 02/20/21 | Matthew Babcock | Revised BSA asset demand. | 0.30 | 655.00 | 196.50 |
| 02/21/21 | Matthew Babcock | Updated BSA asset demand analysis. | 0.20 | 655.00 | 131.00 |
| 02/22/21 | Matthew Babcock | Spoke with BRG (DJ) in regard to BSA asset contribution analysis, including HAF operations. | 1.30 | 655.00 | 851.50 |
| 02/22/21 | Matthew Babcock | Analyzed BSA presentations / studies. | 1.00 | 655.00 | 655.00 |
| 02/22/21 | Matthew Babcock | Spoke with Debtor Counsel (MA, JB, ML), Debtor FA (BW, CB), TCC Council (JS, RO) and BRG (DJ) in regard to TCC demand. | 0.50 | 655.00 | 327.50 |
| 02/22/21 | Matthew Babcock | Revised TCC BSA demand. | 0.30 | 655.00 | 196.50 |
| 02/22/21 | Shelby Chaffos | Analyzed annual membership analysis for years 2005 - 2020. | 0.30 | 255.00 | 76.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Page** 16 of 173
**Invoice #** 117917
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/22/21 | David Judd | Evaluated Florida Sea Base projections provided by the Debtor to determine potential impact of selling other high adventure bases. | 1.80 | 770.00 | 1,386.00 |
| 02/22/21 | David Judd | Spoke with BRG (MB) to analyze the High Adventure Bases as part of the BSA contribution analysis. | 1.30 | 770.00 | 1,001.00 |
| 02/22/21 | David Judd | Participated in meeting with BRG (MB), TCC counsel, A&M (financial Advisors to BSA) & Counsel to the Debtors to discuss the TCC BSA demand. | 0.50 | 770.00 | 385.00 |
| 02/22/21 | David Judd | Evaluated Summit projections provided by the Debtor to determine potential impact of selling other high adventure bases. | 1.40 | 770.00 | 1,078.00 |
| 02/22/21 | David Judd | Evaluated Philmont projections provided by the Debtor to determine potential impact of selling other high adventure bases. | 0.80 | 770.00 | 616.00 |
| 02/24/21 | Christina Tergevorkian | Analyzed BSA trial balances for months July, August, September, October, and November 2020. | 2.90 | 315.00 | 913.50 |
| 02/24/21 | Christina Tergevorkian | Analyzed Greybooks for months July, August, September, October, and November 2020. | 2.60 | 315.00 | 819.00 |
| 03/10/21 | David Judd | Examined Summit projections provided by the Debtor to determine potential impact of selling other high adventure bases. | 1.10 | 770.00 | 847.00 |
| 03/12/21 | Matthew Babcock | Examined available documents / records related to BSA artwork. | 0.60 | 655.00 | 393.00 |
| 03/15/21 | Ray Strong | Analyzed Property, Plant & Equipment general ledger entries for BSA and high adventure facilities. | 0.60 | 705.00 | 423.00 |
| 03/20/21 | Matthew Babcock | Responded to inquiries from TCC Counsel in regard to BSA and Local Council settlement demands. | 0.80 | 655.00 | 524.00 |
| 03/22/21 | Shelby Chaffos | Analyzed membership by program for December 2020 including update of membership schedule. | 2.10 | 255.00 | 535.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 03/24/21 | Matthew Babcock | Updated cash collateral analysis, including comparison of balances as of petition date and March 2021. | 0.50 | 655.00 | 327.50 |
| 03/30/21 | Matthew Babcock | Updated analysis related to global BSA demand pursuant to data provided in Plan / Disclosure Statement. | 0.80 | 655.00 | 524.00 |
| 04/05/21 | Matthew Babcock | Spoke with BRG (DJ) in regard to BSA contribution. | 0.50 | 655.00 | 327.50 |
| 04/05/21 | David Judd | Worked with BRG (MB) regarding the BSA contribution analysis. | 0.50 | 770.00 | 385.00 |
| 04/08/21 | Shelby Chaffos | Analyzed bankruptcy schedules including creditors and insider payments. | 1.60 | 255.00 | 408.00 |
| | | **Total for Task Code 300.00** | **89.00** | | **46,484.50** |

**Task Code: 301.00  -  Asset Analysis (General - Debtors Restricted / Identified Assets)**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/24/21 | Shelby Chaffos | Analyzed BSA monthly Greybook Restricted Assets for November 2020. | 0.90 | 255.00 | 229.50 |
| 02/24/21 | Shelby Chaffos | Analyzed BSA monthly Greybook Restricted Assets for July 2020 - October 2020. | 2.80 | 255.00 | 714.00 |
| 03/29/21 | Matthew Babcock | Evaluated BSA response to TCC mediation brief (restricted assets). | 3.00 | 655.00 | 1,965.00 |
| 03/29/21 | Matthew Babcock | Spoke with BRG (DJ) in regard to BSA response to TCC mediation brief (restricted assets). | 1.00 | 655.00 | 655.00 |
| 03/29/21 | David Judd | Worked with BRG (MB) regarding the BSA mediation response to the TCC filing regarding the BSA's restricted assets. | 1.00 | 770.00 | 770.00 |
| 03/29/21 | David Judd | As requested by TCC counsel, reviewed the BSA mediation response to the TCC motion regarding restricted assets. | 1.80 | 770.00 | 1,386.00 |
| 04/01/21 | Matthew Babcock | Spoke with TCC Counsel (KB, BL) and BRG (DJ) in regard to restricted asset complaint. | 0.80 | 655.00 | 524.00 |
| 04/01/21 | David Judd | Spoke with BRG (MB) and TCC Counsel (KB, BL) regarding restricted assets and related document requests. | 0.80 | 770.00 | 616.00 |
| 04/03/21 | Matthew Babcock | Prepared document requests related to restricted asset litigation. | 0.30 | 655.00 | 196.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

Page 18 of 173
**Invoice #** 117917
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 04/05/21 | Matthew Babcock | Spoke with TCC Counsel (RO, JS [partial call], JL [partial call]) in regard to restricted assets / upcoming mediation session. | 0.70 | 655.00 | 458.50 |
| 04/05/21 | Matthew Babcock | Updated document requests related to restricted asset litigation. | 0.50 | 655.00 | 327.50 |
| 04/05/21 | David Judd | Spoke with BRG (MB) and TCC counsel (3 participants) regarding BSA restricted assets and contributions to the settlement trust. | 0.70 | 770.00 | 539.00 |
| 04/22/21 | Matthew Babcock | Evaluated issues related to restricted asset adversary proceeding. | 0.30 | 655.00 | 196.50 |
| 04/22/21 | Matthew Babcock | Spoke with TCC Counsel (KB, BL) in regard to restricted asset litigation. | 0.80 | 655.00 | 524.00 |
| 04/28/21 | Matthew Babcock | Spoke with TCC Counsel (KB, BL, RO [Partial Call]) and BRG (DJ) in regard to restricted asset litigation. | 0.50 | 655.00 | 327.50 |
| 04/28/21 | David Judd | Spoke with BRG (MB) and counsel for the TCC (KB, BL & RO) regarding restricted asset requests for production. | 0.50 | 770.00 | 385.00 |
| 04/29/21 | Matthew Babcock | Spoke with TCC Counsel (KB, BL, RO) and BRG (DJ [partial call]) in regard to restricted asset adversary proceeding. | 1.00 | 655.00 | 655.00 |
| 04/29/21 | David Judd | Spoke with BRG (MB) and counsel for the TCC (KB, BL & RO) regarding restricted asset requests for production [Partial Call]. | 0.90 | 770.00 | 693.00 |
| | | **Total for Task Code 301.00** | **18.30** | | **11,162.00** |

**Task Code: 303.00 - Asset Analysis (General - Local Councils)**

| | | | | | |
|------|------|-------------|-------|------|--------|
| 02/02/21 | Matthew Babcock | Spoke with BRG (RS) in regard to Local Council dashboard / database updates. | 0.50 | 655.00 | 327.50 |
| 02/02/21 | Shelby Chaffos | Analyzed local council document production for 02/02/2021. | 0.40 | 255.00 | 102.00 |
| 02/02/21 | Ray Strong | Discussed local council real estate dashboard issues with BRG (MB). | 0.50 | 705.00 | 352.50 |
| 02/03/21 | Matthew Babcock | Analyzed HAF attendance trends. | 0.50 | 655.00 | 327.50 |
| 02/04/21 | Shelby Chaffos | Revised Grand Canyon asset analysis, including update of presentation. | 0.40 | 255.00 | 102.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

Page 19 of 173
Invoice # 117917
Client: 18457

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/04/21 | Shelby Chaffos | Revised Garden State asset analysis, including update of presentation. | 0.40 | 255.00 | 102.00 |
| 02/04/21 | Christina Tergevorkian | Updated asset analysis / presentation for local councils Old North State, Silicon Valley Monterey Bay, Grand Canyon, and Garden State. | 2.00 | 315.00 | 630.00 |
| 02/05/21 | Christina Tergevorkian | Revised asset analysis / presentation for local councils Old North State, Silicon Valley Monterey Bay, and Grand Canyon. | 1.00 | 315.00 | 315.00 |
| 02/08/21 | Matthew Babcock | Spoke with BRG (DJ) in regard to Local Council asset contribution analysis. | 1.50 | 655.00 | 982.50 |
| 02/08/21 | Shelby Chaffos | Revised Garden State and Grand Canyon asset analysis, including update of presentation. | 0.60 | 255.00 | 153.00 |
| 02/09/21 | Shelby Chaffos | Revised Grand Canyon and Garden Statement asset analysis, including update of presentation. | 0.40 | 255.00 | 102.00 |
| 02/09/21 | Shelby Chaffos | Analyzed local council follow up asset schedule including update local council restricted assets analysis. (Sequoia, Chattahoochee, Northeast Georgia, Conquistador, Crater Lake, Alamo Area, and Texas Southwest). | 0.70 | 255.00 | 178.50 |
| 02/09/21 | Christina Tergevorkian | Updated asset analysis / presentation for local councils Old North State, Silicon Valley Monterey Bay, and Greater New York. | 0.80 | 315.00 | 252.00 |
| 02/10/21 | David Judd | Analyzed the general ledger detail for the Longhorn Foundation for inclusion in the local council analysis. | 2.30 | 770.00 | 1,771.00 |
| 02/10/21 | David Judd | Analyzed the general ledger detail for the Pacific Inland Foundation for inclusion in the local council analysis. | 0.60 | 770.00 | 462.00 |
| 02/11/21 | Matthew Babcock | Spoke with BRG (DJ) in regard to Local Council trusts / foundations. | 1.40 | 655.00 | 917.00 |
| 02/11/21 | Shelby Chaffos | Examined Forms 990 for Evangeline Area Council related tax-exempt organizations. | 0.40 | 255.00 | 102.00 |
| 02/11/21 | David Judd | Spoke with BRG (MB) to analyze local council trusts / foundations. | 1.40 | 770.00 | 1,078.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/11/21 | David Judd | Analyzed the general ledger detail for the Longhorn Foundation for inclusion in the local council analysis. | 1.50 | 770.00 | 1,155.00 |
| 02/11/21 | David Judd | Prepared balance sheets for the Longhorn Foundation for the years 2016 through 2020. | 1.90 | 770.00 | 1,463.00 |
| 02/11/21 | David Judd | Prepared income statements for the Longhorn Foundation for the years 2016 through 2020. | 1.60 | 770.00 | 1,232.00 |
| 02/11/21 | David Judd | Analyzed the general ledger detail for the Silicon Valley/Monterey Foundation for inclusion in the local council analysis. | 0.60 | 770.00 | 462.00 |
| 02/11/21 | David Judd | Analyzed the Forms 990 for Evangeline Area Council and Louisiana Swamp Base to determine independence. | 0.50 | 770.00 | 385.00 |
| 02/11/21 | David Judd | Analyzed the general ledger detail for the Louisiana Swamp Base, Inc for inclusion in the local council analysis. | 1.30 | 770.00 | 1,001.00 |
| 02/12/21 | Matthew Babcock | Prepared Local Council asset contribution summary. | 0.90 | 655.00 | 589.50 |
| 02/12/21 | Matthew Babcock | Spoke with BRG (DJ) in regard to Local Council contribution analysis (all assets). | 0.40 | 655.00 | 262.00 |
| 02/12/21 | David Judd | Prepared balance sheets for the Louisiana Swamp Base, Inc for the years 2015 through 2020. | 1.20 | 770.00 | 924.00 |
| 02/12/21 | David Judd | Prepared income statements for the Louisiana Swamp Base for the years 2015 through 2020. | 1.00 | 770.00 | 770.00 |
| 02/12/21 | David Judd | Spoke with BRG (MB) to develop the schedule showing detail for the local council global demand. | 0.40 | 770.00 | 308.00 |
| 02/12/21 | David Judd | Analyzed the general ledger detail for the Inland Northwest Foundation for inclusion in the local council analysis. | 0.90 | 770.00 | 693.00 |
| 02/12/21 | David Judd | Prepared balance sheets for the Inland Northwest Foundation for the years 2016 through 2020. | 1.70 | 770.00 | 1,309.00 |
| 02/12/21 | David Judd | Prepared income statements for the Inland Northwest Foundation for the years 2016 through 2020. | 1.10 | 770.00 | 847.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/15/21 | Matthew Babcock | Spoke with TCC Counsel (JS, ROB, JL) and BRG (DJ) in regard to local council demand. | 1.40 | 655.00 | 917.00 |
| 02/15/21 | Matthew Babcock | Revised local council demand. | 0.70 | 655.00 | 458.50 |
| 02/15/21 | Matthew Babcock | Spoke with BRG (DJ) in regard to Local Council asset contribution analysis. | 0.30 | 655.00 | 196.50 |
| 02/15/21 | David Judd | Spoke with BRG (MB) to finalize the draft of the local council demand. | 0.30 | 770.00 | 231.00 |
| 02/15/21 | David Judd | Updated local council contribution analysis for cash. | 0.30 | 770.00 | 231.00 |
| 02/15/21 | David Judd | Spoke with BRG (MB) and TCC counsel (3 participants) regarding the proposed demand on local councils. | 1.40 | 770.00 | 1,078.00 |
| 02/15/21 | David Judd | Prepared updated analysis of required cash for the local council contribution analysis based on new updated membership projections. | 0.30 | 770.00 | 231.00 |
| 02/15/21 | David Judd | Updated local council cash contribution analysis for four local foundations not otherwise included. | 0.70 | 770.00 | 539.00 |
| 02/15/21 | David Judd | Prepared balance sheets for the Louisiana Swamp Base, Inc for the years 2015 through 2020. | 0.80 | 770.00 | 616.00 |
| 02/15/21 | David Judd | Prepared income statements for the Louisiana Swamp Base for the years 2015 through 2020. | 0.60 | 770.00 | 462.00 |
| 02/15/21 | Christina Tergevorkian | Updated asset analysis / presentation for local council Old North State, Silicon Valley Monterey Bay, Grand Canyon, Greater New York, and Garden State. | 1.00 | 315.00 | 315.00 |
| 02/16/21 | Matthew Babcock | Spoke with BRG (DJ) in regard to local council contribution demand. | 2.00 | 655.00 | 1,310.00 |
| 02/16/21 | Matthew Babcock | Updated Local Council contribution demand analysis. | 1.50 | 655.00 | 982.50 |
| 02/16/21 | David Judd | Prepared analysis of book value of land, building equipment etc. at 5-31-20 for the Greater New York Council for inclusion in the Local Council Presentation. | 0.40 | 770.00 | 308.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Page** 22 of 173
**Invoice #** 117917
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/16/21 | David Judd | Prepared analysis of book value of land, building equipment etc. at 5-31-20 for the Grand Canyon Council for inclusion in the Local Council Presentation. | 0.50 | 770.00 | 385.00 |
| 02/16/21 | David Judd | Prepared analysis of book value of land, building equipment etc. at 5-31-20 for the Seneca Waterways Council for inclusion in the Local Council Presentation. | 0.50 | 770.00 | 385.00 |
| 02/16/21 | David Judd | Prepared analysis of book value of land, building equipment etc. at 5-31-20 for the Theodore Roosevelt Council for inclusion in the Local Council Presentation. | 0.60 | 770.00 | 462.00 |
| 02/16/21 | David Judd | Worked with BRG (MB) regarding the contribution analysis for the Local Councils in developing the local council demand. | 2.00 | 770.00 | 1,540.00 |
| 02/16/21 | David Judd | Prepared analysis of book value of land, building equipment etc. at 5-31-20 for the Twin Rivers Council for inclusion in the Local Council Presentation. | 0.60 | 770.00 | 462.00 |
| 02/16/21 | Christina Tergevorkian | Analyzed cash and investments per youth membership from 2005 to 2020. | 1.00 | 315.00 | 315.00 |
| 02/17/21 | Matthew Babcock | Spoke with BRG (DJ) in regard to Local Council window state contribution analysis. | 2.30 | 655.00 | 1,506.50 |
| 02/17/21 | Matthew Babcock | Spoke with BRG (DJ, RS) in regard to Local Council dashboard / database. | 0.90 | 655.00 | 589.50 |
| 02/17/21 | Matthew Babcock | Analyzed Local Council balance sheet data, including at an individual local council level and in total for all 250 local councils. | 2.20 | 655.00 | 1,441.00 |
| 02/17/21 | David Judd | Prepared analysis of book value of land, building equipment etc. at 5-31-20 for the Baden-Powell Council for inclusion in the Local Council Presentation. | 0.50 | 770.00 | 385.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/17/21 | David Judd | Worked with BRG (MB) regarding the contribution analysis for the Window States Local Councils in developing the local council demand. | 2.30 | 770.00 | 1,771.00 |
| 02/17/21 | David Judd | Spoke with BRG (MB, RS) regarding balance sheet data for the local councils. | 0.90 | 770.00 | 693.00 |
| 02/17/21 | David Judd | Prepared analysis of book value of land, building equipment etc. at 5-31-20 for the Suffolk Council for inclusion in the Local Council Presentation. | 0.50 | 770.00 | 385.00 |
| 02/17/21 | Ray Strong | Spoke with BRG (DJ, MB) in regard to PeopleSoft local council accounting data issues for balance sheet analysis. | 0.90 | 705.00 | 634.50 |
| 02/18/21 | Matthew Babcock | Spoke with BRG (LL) in regard to Local Council Forms 990. | 0.20 | 655.00 | 131.00 |
| 02/18/21 | Matthew Babcock | Spoke with BRG (CT) in regard to Local Council contribution analysis. | 0.60 | 655.00 | 393.00 |
| 02/18/21 | Matthew Babcock | Spoke with BRG (SC) in regard to update of Local Council presentations. | 0.10 | 655.00 | 65.50 |
| 02/18/21 | Matthew Babcock | Spoke with BRG (DJ) in regard to Local Council demand. | 1.10 | 655.00 | 720.50 |
| 02/18/21 | Matthew Babcock | Examined recent Local Council asset document uploads to data rooms. | 0.60 | 655.00 | 393.00 |
| 02/18/21 | Matthew Babcock | Spoke with BRG (RS) in regard to Local Council real estate database / dashboard. | 0.40 | 655.00 | 262.00 |
| 02/18/21 | Shelby Chaffos | Updated 5 local council contribution analyses in preparation for presentation. | 1.10 | 255.00 | 280.50 |
| 02/18/21 | Shelby Chaffos | Spoke with BRG (MB) to discuss update of local council presentations. | 0.10 | 255.00 | 25.50 |
| 02/18/21 | David Judd | Spoke with BRG (MB) regarding the local council counter proposal. | 1.10 | 770.00 | 847.00 |
| 02/18/21 | Leif Larsen | Worked with BRG (MB) in order to analyze Form 990 Schedule R requirements. | 0.20 | 580.00 | 116.00 |
| 02/18/21 | Ray Strong | Discussed local council real estate analysis/data issues with BRG (MB). | 0.40 | 705.00 | 282.00 |



| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/18/21 | Ray Strong | Analyzed general ledger transaction detail for property, plant, and equipment general ledger codes for all local councils. | 2.70 | 705.00 | 1,903.50 |
| 02/18/21 | Ray Strong | Analyzed transaction details for asset general ledger accounts by business L & M business units. | 1.30 | 705.00 | 916.50 |
| 02/18/21 | Ray Strong | Analyzed transaction details for asset general ledger accounts by business J, T, F business units. | 1.20 | 705.00 | 846.00 |
| 02/18/21 | Ray Strong | Analyzed transaction details for liability general ledger accounts by business J, T, F business units. | 1.20 | 705.00 | 846.00 |
| 02/18/21 | Ray Strong | Analyzed transaction details for liability general ledger accounts by business L & M business units. | 1.10 | 705.00 | 775.50 |
| 02/18/21 | Christina Tergevorkian | Spoke with BRG (MB) regarding local council membership analysis. | 0.60 | 315.00 | 189.00 |
| 02/18/21 | Christina Tergevorkian | Updated analysis of cash and investments amounts from 2007 to 2020. | 0.80 | 315.00 | 252.00 |
| 02/19/21 | Matthew Babcock | Spoke with BRG (DJ) in regard to Local Council demand. | 1.90 | 655.00 | 1,244.50 |
| 02/19/21 | Matthew Babcock | Continued discussions with BRG (DJ) in regard to Local Council demand. | 1.40 | 655.00 | 917.00 |
| 02/19/21 | Matthew Babcock | Updated Local Council demand. | 2.50 | 655.00 | 1,637.50 |
| 02/19/21 | Matthew Babcock | Spoke with TCC Counsel (RO) and BRG (DJ) in regard to Local Council demand. | 1.00 | 655.00 | 655.00 |
| 02/19/21 | Shelby Chaffos | Analyzed local council related tax-exempt organization reports, including Forms 990. | 1.60 | 255.00 | 408.00 |
| 02/19/21 | David Judd | Updated asset value calculations related to the local council contribution analysis. | 1.50 | 770.00 | 1,155.00 |
| 02/19/21 | David Judd | Prepared analysis of land, building and FF&E as of August 2020 for inclusion in the local council contribution analysis. | 2.40 | 770.00 | 1,848.00 |
| 02/19/21 | David Judd | Worked with BRG (MB) regarding the asset value calculations related to the local council contribution analysis. | 1.90 | 770.00 | 1,463.00 |



| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/19/21 | David Judd | Spoke with BRG (MB) and TCC Counsel (RO) regarding the local council demand presentation. | 1.00 | 770.00 | 770.00 |
| 02/19/21 | Leif Larsen | Analyzed various Form 990 Schedules R in order to identify related parties. | 0.60 | 580.00 | 348.00 |
| 02/19/21 | Ray Strong | Aggregated data for L & M business units by council, by year, by general ledger account. | 1.90 | 705.00 | 1,339.50 |
| 02/19/21 | Ray Strong | Aggregated data for J, V, T business units by council, by year, by general ledger account. | 2.10 | 705.00 | 1,480.50 |
| 02/19/21 | Ray Strong | Analyzed geo location information for Local Council real estate holdings for real estate analysis. | 2.30 | 705.00 | 1,621.50 |
| 02/21/21 | Matthew Babcock | Revised Local Council asset demand. | 0.60 | 655.00 | 393.00 |
| 02/21/21 | Matthew Babcock | Spoke with BRG (DJ) in regard to Local Council asset demand. | 0.40 | 655.00 | 262.00 |
| 02/21/21 | David Judd | Spoke with BRG (MB) regarding the footnotes to the local council contribution analysis. | 0.40 | 770.00 | 308.00 |
| 02/22/21 | Matthew Babcock | Analyzed Local Council membership trends. | 0.40 | 655.00 | 262.00 |
| 02/22/21 | Matthew Babcock | Spoke with BRG (DJ, RS) in regard to Local Council dashboard. | 0.60 | 655.00 | 393.00 |
| 02/22/21 | David Judd | Worked with BRG (RS, MB) regarding the cash contribution for the local council dashboard analysis. | 0.60 | 770.00 | 462.00 |
| 02/22/21 | R. Todd Neilson | Analyzed Local Council membership data for yearly period up to 2020. | 0.60 | 875.00 | 525.00 |
| 02/22/21 | Ray Strong | Analyzed membership data for local council cash/contribution analyses. | 1.20 | 705.00 | 846.00 |
| 02/22/21 | Ray Strong | Analyzed general ledger transactions for local council cash/contribution analyses. | 2.20 | 705.00 | 1,551.00 |
| 02/22/21 | Ray Strong | Analyzed balance sheet data for local council cash/contribution analyses. | 1.40 | 705.00 | 987.00 |
| 02/22/21 | Ray Strong | Attended call with BRG (MB, DJ) to discuss local council cash/investment contribution analyses. | 0.60 | 705.00 | 423.00 |
| 02/23/21 | Matthew Babcock | Worked with BRG (DJ) in regard to Local Council demand. | 1.30 | 655.00 | 851.50 |



| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/23/21 | Matthew Babcock | Spoke with TCC Counsel (JS, RO, JL) and BRG (DJ) in regard to Local Council demand. | 0.90 | 655.00 | 589.50 |
| 02/23/21 | Shelby Chaffos | Analyzed Forms 990 for Narragansett Council related tax-exempt organizations. | 0.50 | 255.00 | 127.50 |
| 02/23/21 | David Judd | Worked with BRG (MB) regarding the local council global demand for cash. | 1.00 | 770.00 | 770.00 |
| 02/23/21 | David Judd | Spoke with BRG (MB) and counsel to the TCC (3 participants) regarding the local council global demand. | 0.90 | 770.00 | 693.00 |
| 02/23/21 | David Judd | Worked with BRG (MB) regarding updates to the global local council demand. | 0.30 | 770.00 | 231.00 |
| 02/23/21 | Ray Strong | Analyzed per scout spending for local council cash/contribution analyses. | 1.30 | 705.00 | 916.50 |
| 02/23/21 | Ray Strong | Analyzed membership data for local council cash/contribution analyses. | 1.10 | 705.00 | 775.50 |
| 02/23/21 | Ray Strong | Analyzed general ledger transactions for local council cash/contribution analyses. | 2.90 | 705.00 | 2,044.50 |
| 02/23/21 | Ray Strong | Analyzed balance sheet data for local council cash/contribution analyses. | 1.80 | 705.00 | 1,269.00 |
| 02/23/21 | Christina Tergevorkian | Updated presentation for local councils Old North State, Silicon Valley Monterey Bay, Grand Canyon, Greater New York, and Garden State to include disclaimers. | 1.00 | 315.00 | 315.00 |
| 02/23/21 | Christina Tergevorkian | Updated insurance analysis / presentation for local council Old North State, Silicon Valley Monterey Bay, Grand Canyon, Greater New York, and Garden State. | 2.00 | 315.00 | 630.00 |
| 02/24/21 | Matthew Babcock | Spoke with BRG (DJ, RS) in regard to updates to Local Council database / dashboard. | 0.60 | 655.00 | 393.00 |
| 02/24/21 | Matthew Babcock | Spoke with BRG (DJ) in regard to Local Council demand (including identification of assets held by trusts, foundations, joint ventures not reported in PeopleSoft). | 1.20 | 655.00 | 786.00 |



| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/24/21 | David Judd | Spoke with BRG (MB) regarding the analysis of local councils to determine the existence of Foundations, Trusts and/or Joint Ventures through the audits provided. | 1.20 | 770.00 | 924.00 |
| 02/24/21 | David Judd | Worked with BRG (MB, RS) regarding the local council dashboard presentations. | 0.60 | 770.00 | 462.00 |
| 02/24/21 | David Judd | Spoke with TCC Counsel (JS, JL, RO) and State Court Counsel (2 Participants) regarding the BSA global demand. | 1.00 | 770.00 | 770.00 |
| 02/24/21 | Ray Strong | Attended call with BRG (MB, DJ) regarding local council contribution analyses. | 0.60 | 705.00 | 423.00 |
| 02/25/21 | Matthew Babcock | Spoke with BRG (DJ, CB, TH) in regard to analysis of Local Council audit reports in order to identify trusts, foundations, and other entities related to Local Councils [Partial Call]. | 0.40 | 655.00 | 262.00 |
| 02/25/21 | Matthew Babcock | Spoke with BRG (DJ) in regard to Local Council demand. | 1.60 | 655.00 | 1,048.00 |
| 02/25/21 | Caroline Bates | Met with BRG (DJ [partial call], MB [partial call], TH) regarding analysis of Local Council trusts and foundations. | 0.50 | 235.00 | 117.50 |
| 02/25/21 | Shelby Chaffos | Updated local council presentations. | 1.00 | 255.00 | 255.00 |
| 02/25/21 | Shelby Chaffos | Examined Forms 990 for Narragansett Council and Katahdin Area Council related tax-exempt organizations. | 0.40 | 255.00 | 102.00 |
| 02/25/21 | Tasha Hatton | Analyzed Greater Alabama Council, Alabama- Florida Council, Mobile Area Council, Tukabatchee Area Council, Black Warrior Council, and Grand Canyon Council's Audit Reports in order to identify related Trusts and Foundations. | 0.60 | 265.00 | 159.00 |
| 02/25/21 | Tasha Hatton | Analyzed San Francisco Bay Area Council, Southern Sierra Council, Pacific Skyline Council, Long Beach Area Council, and Greater Los Angeles Council Audit Reports in order to identify related Trusts and Foundations. | 1.00 | 265.00 | 265.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/25/21 | Tasha Hatton | Met with BRG (DJ [partial call], MB [partial call], CB) regarding analysis of Audit Reports in order to identify related Trusts and Foundations. | 0.50 | 265.00 | 132.50 |
| 02/25/21 | Tasha Hatton | Analyzed Catalina Council, De Soto Area Council, Westark Area Council, Quapaw Area Council, Alameda Council, Mt Diablo Silverado Council, and Sequoia Council Audit Reports in order to identify related Trusts and Foundations. | 1.10 | 265.00 | 291.50 |
| 02/25/21 | Tasha Hatton | Analyzed Marin Council, Orange County Council, Redwood Empire Council, Piedmont Council, and California Inland Empire Council Audit Reports in order to identify related Trusts and Foundations. | 0.60 | 265.00 | 159.00 |
| 02/25/21 | David Judd | Spoke with BRG (MB, TH, CB) regarding analysis of local council audits identifying related Trusts, Foundations & Joint Ventures [Partial Call]. | 0.40 | 770.00 | 308.00 |
| 02/25/21 | David Judd | Worked with BRG (MB) regarding the local council contribution analysis. | 1.60 | 770.00 | 1,232.00 |
| 02/25/21 | Ray Strong | Imported local council credit analyses data into local council dashboards. | 2.40 | 705.00 | 1,692.00 |
| 02/25/21 | Ray Strong | Analyzed local council credit analyses to format import worksheet for local council dashboard. | 2.80 | 705.00 | 1,974.00 |
| 02/26/21 | Matthew Babcock | Updated Local Council demand, including refinement of calculations / estimates of value of real estate to be contributed. | 2.70 | 655.00 | 1,768.50 |
| 02/26/21 | Matthew Babcock | Spoke with BRG (DJ) in regard to Local Council demand / contribution analysis. | 0.80 | 655.00 | 524.00 |
| 02/26/21 | Matthew Babcock | Spoke with BRG (DJ, RS) in regard to updates to Local Council database / dashboard. | 0.90 | 655.00 | 589.50 |
| 02/26/21 | Matthew Babcock | Spoke with TCC Counsel (JL) and BRG (DJ) in regard to Local Council presentations (including issues related to insurance). | 0.50 | 655.00 | 327.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/26/21 | Caroline Bates | Analyzed Local Councils 773 through 661 audit reports in order to identify related trusts and foundations. | 3.10 | 235.00 | 728.50 |
| 02/26/21 | Shelby Chaffos | Revised local council presentations. | 0.60 | 255.00 | 153.00 |
| 02/26/21 | Tasha Hatton | Analyzed Golden Empire Council, San Diego Imperial Council, Western Los Angeles County Council, Los Padres Council, Silicon Valley Monterey Bay Council, Ventura County Council, Verdugo Hills Council and Greater Yosemite Council Audit Reports in order to identify related Trusts and Foundations. | 1.50 | 265.00 | 397.50 |
| 02/26/21 | Tasha Hatton | Analyzed Connecticut Yankee Council, Del-Mar-Va Council, and National Capital Area Council Audit Reports in order to identify related Trusts and Foundations. | 0.70 | 265.00 | 185.50 |
| 02/26/21 | Tasha Hatton | Analyzed Pikes Peak Council, Denver Area Council, Longs Peak Council, Rocky Mountain Council, Western Colorado Council, Connecticut Rivers Council, Greenwich Council, Housatonic Council, and Old North State Council, Audit Reports in order to identify related Trusts and Foundations. | 2.20 | 265.00 | 583.00 |
| 02/26/21 | David Judd | Spoke with BRG (MB, RS) regarding populating the local council dashboard with most current data. | 0.90 | 770.00 | 693.00 |
| 02/26/21 | David Judd | Spoke with BRG (MB) and TCC Counsel (JL) to determine final adjustments to the five local council presentations. | 0.50 | 770.00 | 385.00 |
| 02/26/21 | David Judd | Worked with BRG (MB) regarding the local council contribution analysis. | 0.80 | 770.00 | 616.00 |
| 02/26/21 | Ray Strong | Attended conference call with BRG (MB, DJ) regarding local council real estate contribution analyses. | 0.90 | 705.00 | 634.50 |
| 02/28/21 | Caroline Bates | Analyzed Local Councils 660 through 609 audit reports in order to identify related trusts and foundations. | 3.00 | 235.00 | 705.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 03/01/21 | Caroline Bates | Analyzed Local Councils 606 through 576 audit reports in order to identify related trusts and foundations. | 2.60 | 235.00 | 611.00 |
| 03/01/21 | Tasha Hatton | Analyzed Central Florida Council, South Florida Council, Gulf Stream Council, and North Florida Council Audit Reports in order to identify related Trusts and Foundations. | 0.50 | 265.00 | 132.50 |
| 03/01/21 | R. Todd Neilson | Analyzed financial operations for Laurel Highlands. | 0.30 | 875.00 | 262.50 |
| 03/02/21 | Tasha Hatton | Analyzed Southwest Florida Council, Greater Tampa Bay Council, Chattahoochee Council, Atlanta Council, Georgia-Caroline Council, Flint River Council, Central Georgia Council, South Georgia Council, and Coastal Georgia Council Audit Reports in order to identify related Trusts and Foundations. | 1.60 | 265.00 | 424.00 |
| 03/02/21 | Tasha Hatton | Analyzed Northwest Georgia Council, Northeast Georgia Council, Aloha Council, Ore-Ida Council, and Grand Teton Council Audit Reports in order to identify related Trusts and Foundations. | 0.90 | 265.00 | 238.50 |
| 03/02/21 | Tasha Hatton | Analyzed Snake River Council, Prairielands Council, Three Fires Council, Northeast Illinois Council, Illowa Council, WD Boyce Council Mississippi Council, Abraham Lincoln Council, Hoosier Trails Council, Buffalo Trace Council, and Anthony Wayne Area Council Audit Reports in order to identify related Trusts and Foundations. | 1.80 | 265.00 | 477.00 |
| 03/02/21 | Tasha Hatton | Analyzed Crossroads of America Council and Sagamore Council Audit Reports in order to identify related Trusts and Foundations. | 0.30 | 265.00 | 79.50 |
| 03/02/21 | Ray Strong | Analyzed general ledger transactions for business units in PeopleSoft beginning with F, J, and T. | 1.30 | 705.00 | 916.50 |
| 03/02/21 | Ray Strong | Updated dashboard tables with combined/merged councils. | 0.70 | 705.00 | 493.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

Page 31 of 173
**Invoice #** 117917
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 03/02/21 | Christina Tergevorkian | Updated presentations for Garden State. | 0.30 | 315.00 | 94.50 |
| 03/03/21 | Tasha Hatton | Analyzed Quivira Council, Blue Grass Council, Lincoln Heritage Council, Calcasieu Area Council, Istrouma Area Council, Evangeline Area Council, Louisiana Purchase Council, Southeast Louisiana Council, Norwela Council, Katahdin Area Council, Pine Tree Council, Baltimore Area Council, Mason-Dixon Council, Cape Cod and Islands Council, and Spirit Of Adventure Council Audit Reports in order to identify related Trusts and Foundations and other related entities. | 2.30 | 265.00 | 609.50 |
| 03/03/21 | Tasha Hatton | Analyzed La Salle Council, Hawkeye Area, Winnebago Council, Mid-Iowa Council, Northeast Iowa Council, Coronado Area Council, Santa Fe Trail Council, and Jayhawk Area Council Audit Reports in order to identify related Trusts, Foundations and other related entities. | 1.20 | 265.00 | 318.00 |
| 03/03/21 | Tasha Hatton | Analyzed Heart of New England Council, Nashua Valley Council, Western Massachusetts Council, Knox Trails Council, Old Colony Council, and Northern Star Council Audit Reports in order to identify related Trusts and Foundations and other related entities. | 1.00 | 265.00 | 265.00 |
| 03/04/21 | Matthew Babcock | Evaluated status of updates to dashboard / database for real estate data. | 0.60 | 655.00 | 393.00 |
| 03/04/21 | Caroline Bates | Analyzed Local Councils 574 - 558 audit reports in order to identify related trusts and foundations. | 1.70 | 235.00 | 399.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 03/04/21 | Tasha Hatton | Analyzed Mayflower Council, Mohegan Council, Twin Valley Council, Voyageurs Area Council, Central Minnesota Council, Gamehaven Council, Choctaw Area Council, and Andrew Jackson Council Audit Reports in order to identify related Trusts and Foundations and other related entities. | 0.80 | 265.00 | 212.00 |
| 03/04/21 | Tasha Hatton | Analyzed Pine Burr Area Council, Ozark Trails Council, Heart Of America Council, Pony Express Council, Greater St. Louis Area Council, Montana Council, Overland Trails Council, Cornhusker Council, Mid-America Council, Las Vegas Area Council, Nevada Area Council #329 Council, and Daniel Webster Council Audit Reports in order to identify related Trusts and Foundations and other related entities. | 2.60 | 265.00 | 689.00 |
| 03/04/21 | Tasha Hatton | Analyzed Northern New Jersey Council, Jersey Shore Council, Monmouth Council, Patriots' Path Council, Twin Rivers Council, Baden-Powell Council, Longhouse Council, Hudson Valley Council, Five Rivers Council, and Iroquois Trail Council Audit Reports in order to identify related Trusts and Foundations and other related entities. | 2.10 | 265.00 | 556.50 |
| 03/04/21 | Ray Strong | Developed contributed real estate dashboards for local council analysis. | 2.70 | 705.00 | 1,903.50 |
| 03/04/21 | Ray Strong | Analyzed new real estate documentation for updates to master real estate schedule/database tables. | 2.60 | 705.00 | 1,833.00 |
| 03/04/21 | Ray Strong | Updated real estate tables in SQL for local council dashboards with updated information. | 2.30 | 705.00 | 1,621.50 |
| 03/05/21 | Matthew Babcock | Updated Local Council dashboard / database. | 0.50 | 655.00 | 327.50 |
| 03/05/21 | Caroline Bates | Analyzed Local Councils 557 - 533 audit reports in order to identify related trusts and foundations. | 1.50 | 235.00 | 352.50 |



**INVOICE**

**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

Page 33 of 173
Invoice # 117917
Client: 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 03/05/21 | Ray Strong | Developed contributed real estate dashboards for local council analysis. | 2.90 | 705.00 | 2,044.50 |
| 03/06/21 | Caroline Bates | Analyzed Local Councils 532 - 440 audit reports in order to identify related trusts and foundations. | 2.60 | 235.00 | 611.00 |
| 03/06/21 | Ray Strong | Updated master real estate schedule pursuant to new documentation obtained. | 2.30 | 705.00 | 1,621.50 |
| 03/07/21 | Caroline Bates | Analyzed Local Councils 439 - 382 audit reports in order to identify related trusts and foundations. | 2.10 | 235.00 | 493.50 |
| 03/07/21 | R. Todd Neilson | Analyzed notices of Local Council merger involving New York Greater Hudson area. | 0.30 | 875.00 | 262.50 |
| 03/08/21 | Matthew Babcock | Spoke with BRG (RS) in regard to Local Council dashboard. | 0.30 | 655.00 | 196.50 |
| 03/08/21 | Matthew Babcock | Spoke with BRG (DJ) in regard to Local Council real estate contribution, including update of dashboard. | 1.30 | 655.00 | 851.50 |
| 03/08/21 | Matthew Babcock | Spoke with BRG (RS) in regard to additional updates to Local Council dashboard. | 0.40 | 655.00 | 262.00 |
| 03/08/21 | Matthew Babcock | Spoke with BRG (RS) in regard to Local Council mergers. | 0.30 | 655.00 | 196.50 |
| 03/08/21 | David Judd | Prepared analysis of all real property owned by the Pacific Cascade Council to determine net book value. | 2.10 | 770.00 | 1,617.00 |
| 03/08/21 | David Judd | Spoke with BRG (MB) regarding the dashboard real property contribution analysis for local councils. | 1.30 | 770.00 | 1,001.00 |
| 03/08/21 | Ray Strong | Discussed other local council dashboard updates with BRG (MB) for local council analysis. | 0.40 | 705.00 | 282.00 |
| 03/08/21 | Ray Strong | Analyzed income statement PeopleSoft transaction data for local council analysis. | 2.80 | 705.00 | 1,974.00 |
| 03/08/21 | Ray Strong | Discussed local council dashboard updates for Ad Hoc councils with BRG (MB). | 0.30 | 705.00 | 211.50 |
| 03/08/21 | Ray Strong | Discussed local council mergers with BRG (MB) for local council analysis. | 0.30 | 705.00 | 211.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Invoice #** 117917
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 03/09/21 | Matthew Babcock | Examined Local Council dashboard / database, including identification of updates to be made. | 1.10 | 655.00 | 720.50 |
| 03/09/21 | Matthew Babcock | Spoke with BRG (RS) in regard to updates to Local Council dashboard / database. | 1.30 | 655.00 | 851.50 |
| 03/09/21 | Matthew Babcock | Spoke with BRG (DJ) in regard to Local Council real estate dashboard / database updates. | 0.50 | 655.00 | 327.50 |
| 03/09/21 | David Judd | Spoke with BRG (MB) regarding the dashboard presentation and analysis for local councils. | 0.50 | 770.00 | 385.00 |
| 03/09/21 | Ray Strong | Analyzed income statement PeopleSoft transaction data for local council analysis. | 2.30 | 705.00 | 1,621.50 |
| 03/09/21 | Ray Strong | Analyzed balance sheet PeopleSoft transaction data for local council analysis. | 1.90 | 705.00 | 1,339.50 |
| 03/09/21 | Ray Strong | Discussed local council dashboard updates with BRG (MB). | 1.30 | 705.00 | 916.50 |
| 03/10/21 | Matthew Babcock | Spoke with BRG (RS) in regard to revisions to dashboard / database. | 0.30 | 655.00 | 196.50 |
| 03/10/21 | R. Todd Neilson | Analyzed Datasite documents on Atlanta area audit representation letters. | 0.20 | 875.00 | 175.00 |
| 03/10/21 | Ray Strong | Discussed local council dashboard updates with BRG (MB). | 0.30 | 705.00 | 211.50 |
| 03/11/21 | Ray Strong | Analyzed general ledger PeopleSoft transaction data for local council analysis. | 2.50 | 705.00 | 1,762.50 |
| 03/12/21 | David Judd | Worked with BRG (MB) regarding the dashboard presentation and real estate analysis for local councils. | 2.10 | 770.00 | 1,617.00 |
| 03/12/21 | Jason Strong | SQL Server Compatibility. Analyzed SQL Server compatibility issues. | 0.80 | 150.00 | 120.00 |
| 03/12/21 | Ray Strong | Analyzed income statement general ledger PeopleSoft transaction data for Ad Hoc local council analysis. | 1.80 | 705.00 | 1,269.00 |
| 03/12/21 | Ray Strong | Analyzed balance sheet general ledger PeopleSoft transaction data for Ad Hoc local council analysis. | 2.10 | 705.00 | 1,480.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 03/12/21 | Ray Strong | Analyzed income statement general ledger PeopleSoft transaction data for other local council analysis. | 1.60 | 705.00 | 1,128.00 |
| 03/12/21 | Ray Strong | Analyzed balance sheet general ledger PeopleSoft transaction data for other local council analysis. | 1.50 | 705.00 | 1,057.50 |
| 03/13/21 | Ray Strong | Analyzed general ledger PeopleSoft transaction data for local council analysis. | 2.40 | 705.00 | 1,692.00 |
| 03/14/21 | Ray Strong | Continued analysis of general ledger PeopleSoft transaction data for local council analysis. | 2.90 | 705.00 | 2,044.50 |
| 03/15/21 | Matthew Babcock | Spoke with BRG (RS, PS) in regard to ongoing analysis of Local Council assets. | 0.20 | 655.00 | 131.00 |
| 03/15/21 | Matthew Babcock | Spoke with BRG (RS) in regard to Local Council dashboard / database updates. | 0.20 | 655.00 | 131.00 |
| 03/15/21 | Paul Shields | Spoke with BRG (RS, MB) regarding next steps in Local Council analysis. | 0.20 | 750.00 | 150.00 |
| 03/15/21 | Paul Shields | Spoke with BRG (RS, MB) to prioritize tasks in connection with Local Council data analysis. | 0.20 | 750.00 | 150.00 |
| 03/15/21 | Ray Strong | Analyzed general ledger PeopleSoft transaction data for local council analysis. | 1.60 | 705.00 | 1,128.00 |
| 03/15/21 | Ray Strong | Discussed local council dashboard updates with BRG (MB). | 0.20 | 705.00 | 141.00 |
| 03/16/21 | Ray Strong | Analyzed income statement general ledger PeopleSoft transaction data for local council analysis. | 1.40 | 705.00 | 987.00 |
| 03/16/21 | Ray Strong | Analyzed balance sheet general ledger PeopleSoft transaction data for local council analysis. | 1.70 | 705.00 | 1,198.50 |
| 03/17/21 | Ray Strong | Continued analysis of balance sheet general ledger PeopleSoft transaction data for local council analysis. | 2.30 | 705.00 | 1,621.50 |
| 03/18/21 | David Judd | Worked with BRG (MB) regarding the Local Council real property included in the Dashboard presentation. | 2.20 | 770.00 | 1,694.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 03/18/21 | Ray Strong | Updated analysis of balance sheet general ledger PeopleSoft transaction data for local council analysis. | 2.70 | 705.00 | 1,903.50 |
| 03/18/21 | Ray Strong | Analyzed income statement general ledger PeopleSoft transaction data for local council analysis. | 2.90 | 705.00 | 2,044.50 |
| 03/18/21 | Ray Strong | Updated local council dashboard with additional data and information provided. | 1.20 | 705.00 | 846.00 |
| 03/19/21 | Matthew Babcock | Spoke with BRG (DJ) in regard to presentation to Local Council Ad Hoc Committee (including related mediation issues). | 1.40 | 655.00 | 917.00 |
| 03/19/21 | Matthew Babcock | Spoke with BRG (DJ, RS) in regard to updates to be made to the Local Council dashboard. | 0.80 | 655.00 | 524.00 |
| 03/19/21 | David Judd | Spoke with BRG (MB, RS) regarding the Local Council Dashboard. | 0.80 | 770.00 | 616.00 |
| 03/19/21 | David Judd | Spoke with BRG (MB) regarding the analysis of local councils to determine the presentation for the AdHoc committee & BSA. | 1.40 | 770.00 | 1,078.00 |
| 03/19/21 | Ray Strong | Revised local council dashboard with additional data and information provided. | 1.40 | 705.00 | 987.00 |
| 03/19/21 | Ray Strong | Updated local council dashboard analysis in preparation for local council meetings. | 0.50 | 705.00 | 352.50 |
| 03/19/21 | Ray Strong | Discussed local council dashboard updates with BRG (MB, DJ) in preparation for local council meetings. | 0.80 | 705.00 | 564.00 |
| 03/20/21 | Matthew Babcock | Updated Local Council settlement contribution presentations. | 1.20 | 655.00 | 786.00 |
| 03/20/21 | Ray Strong | Updated local council dashboard with additional data and information provided. | 1.10 | 705.00 | 775.50 |
| 03/21/21 | Ray Strong | Revised local council dashboard with additional data and information provided. | 2.30 | 705.00 | 1,621.50 |
| 03/22/21 | Matthew Babcock | Revised Local Council contribution presentations in advance of upcoming Ad Hoc Committee meeting. | 1.90 | 655.00 | 1,244.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 03/22/21 | Matthew Babcock | Spoke with BRG (DJ) in regard to Local Council contribution analysis, including updates / refinements to be made. | 1.10 | 655.00 | 720.50 |
| 03/22/21 | Matthew Babcock | Spoke with TCC Counsel (JS, RO, JL), insurance counsel (JS) and BRG (DJ) in regard to Local Council presentations. | 2.00 | 655.00 | 1,310.00 |
| 03/22/21 | Shelby Chaffos | Updated 5 local council presentations in preparation for attorney review. | 2.20 | 255.00 | 561.00 |
| 03/22/21 | David Judd | Analyzed updated financial information for the 5 selected councils to be presented for their contribution analysis. | 0.50 | 770.00 | 385.00 |
| 03/22/21 | David Judd | Spoke with BRG (MB), TCC Counsel (JS, JL) regarding the Local Council Contribution presentation to the Ad Hoc Local Council committee, BSA and the mediators. | 2.00 | 770.00 | 1,540.00 |
| 03/22/21 | David Judd | Worked with BRG (MB) to prepare presentations for five local councils. | 1.10 | 770.00 | 847.00 |
| 03/22/21 | Paul Shields | Spoke with BRG (DJ) regarding evaluation of local council cash and investment balances. | 1.10 | 750.00 | 825.00 |
| 03/22/21 | Ray Strong | Updated local council dashboard with additional data and information provided. | 2.70 | 705.00 | 1,903.50 |
| 03/22/21 | Christina Tergevorkian | Updated Grand Canyon and Garden State local council presentations in preparation for attorney review. | 1.00 | 315.00 | 315.00 |
| 03/23/21 | Matthew Babcock | Spoke with BRG (DJ) in regard to Local Council presentations for GCC, GNYC, GSC, ONSC and SVMBC. | 2.60 | 655.00 | 1,703.00 |
| 03/23/21 | Matthew Babcock | Updated Local Council contribution presentations in advance of upcoming Ad Hoc Committee meeting. | 1.20 | 655.00 | 786.00 |
| 03/23/21 | Matthew Babcock | Spoke with BRG (CT, SC) in regard to update of Local Council presentations {Partial Call]. | 0.20 | 655.00 | 131.00 |
| 03/23/21 | Matthew Babcock | Spoke with BRG (RS, DJ) in regard to automated analysis of 250 Local Council balance sheets. | 0.60 | 655.00 | 393.00 |
| 03/23/21 | Matthew Babcock | Spoke with BRG (SC) in regard to update of Local Council presentations. | 0.30 | 655.00 | 196.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

Page 38 of 173
**Invoice #** 117917
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 03/23/21 | Matthew Babcock | Spoke with BRG (RS) in regard to Local Council dashboard updates. | 0.40 | 655.00 | 262.00 |
| 03/23/21 | Matthew Babcock | Analyzed changes in net assets from 2019 - 2020 by Local Council. | 0.70 | 655.00 | 458.50 |
| 03/23/21 | Shelby Chaffos | Analyzed local council December 2020 financial statements in preparation for net asset analysis. | 0.40 | 255.00 | 102.00 |
| 03/23/21 | Shelby Chaffos | Spoke with BRG (MB) to discuss attorney updates to the local council presentations. | 0.30 | 255.00 | 76.50 |
| 03/23/21 | Shelby Chaffos | Spoke with BRG (MB [partial call], CT) to discuss local council presentations. | 0.30 | 255.00 | 76.50 |
| 03/23/21 | Shelby Chaffos | Revised local council presentations to include attorney updates. | 2.80 | 255.00 | 714.00 |
| 03/23/21 | David Judd | Met with BRG (MB, RS) to determine construction of database for the 2020 local council balance sheets. | 0.60 | 770.00 | 462.00 |
| 03/23/21 | David Judd | Worked with BRG (MB) to prepare presentations for the Grand Canyon Council, Greater New York Council, Old North State Council, Garden State Council and Silicon Valley Council to the Ad Hoc Committee members, mediators and BSA. | 2.60 | 770.00 | 2,002.00 |
| 03/23/21 | David Judd | Prepared analysis of 11 local councils to show the change in cash and net assets from 2019 through 2020. | 2.40 | 770.00 | 1,848.00 |
| 03/23/21 | Karl Schliep | Updated balance sheet analysis (Python script). | 2.40 | 415.00 | 996.00 |
| 03/23/21 | Karl Schliep | Developed balance sheet analysis (Python script). | 2.60 | 415.00 | 1,079.00 |
| 03/23/21 | Ray Strong | Analyzed income statement general ledger PeopleSoft transaction data for local council analysis. | 1.30 | 705.00 | 916.50 |
| 03/23/21 | Ray Strong | Discussed local council balance sheet analyses with BRG (MB, DJ). | 0.60 | 705.00 | 423.00 |
| 03/23/21 | Ray Strong | Analyzed balance sheet general ledger PeopleSoft transaction data for local council analysis. | 2.40 | 705.00 | 1,692.00 |
| 03/23/21 | Ray Strong | Discussed local council dashboard updates with BRG (MB) in preparation for local council meetings. | 0.40 | 705.00 | 282.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 03/23/21 | Christina Tergevorkian | Analyzed 2019 and 2020 net assets for local councils and ad hoc councils. | 0.40 | 315.00 | 126.00 |
| 03/23/21 | Christina Tergevorkian | Updated asset analysis / presentations for local councils Old North State and Garden State. | 1.00 | 315.00 | 315.00 |
| 03/23/21 | Christina Tergevorkian | Spoke with BRG (MB [partial call] and SC) to discuss updates for local council presentations. | 0.30 | 315.00 | 94.50 |
| 03/24/21 | Matthew Babcock | Spoke with BRG (CT, SC) in regard to Local Council presentations. | 0.20 | 655.00 | 131.00 |
| 03/24/21 | Matthew Babcock | Spoke with TCC (JL) in regard to Local Council presentations. | 0.20 | 655.00 | 131.00 |
| 03/24/21 | Matthew Babcock | Updated Local Council presentations related to GCC, GNYC, GSC, ONSC and SVMB. | 1.90 | 655.00 | 1,244.50 |
| 03/24/21 | Matthew Babcock | Spoke with BRG (DJ) in regard to Local Council presentations. | 1.30 | 655.00 | 851.50 |
| 03/24/21 | Matthew Babcock | Spoke with BRG (RS) in regard to Local Council asset / contribution analysis. | 0.60 | 655.00 | 393.00 |
| 03/24/21 | Matthew Babcock | Analyzed local council net assets from 2008 - 2020, including annual increases / decreases. | 1.00 | 655.00 | 655.00 |
| 03/24/21 | Matthew Babcock | Spoke with BRG (DJ, RS [partial call]) in regard to Local Council presentations. | 3.00 | 655.00 | 1,965.00 |
| 03/24/21 | Shelby Chaffos | Revised local council presentations. | 1.50 | 255.00 | 382.50 |
| 03/24/21 | Shelby Chaffos | Spoke with BRG (MB, CT) to discuss local council presentations. | 0.20 | 255.00 | 51.00 |
| 03/24/21 | Tatiana Hernandez | Revise local council dashboards analysis. | 1.00 | 295.00 | 295.00 |
| 03/24/21 | David Judd | Spoke with BRG (MB) to prepare final presentations for the Local Council mediation session. | 1.30 | 770.00 | 1,001.00 |
| 03/24/21 | David Judd | Analyzed 2012 operations for Old North State Council to determine outlying revenue & expense transactions included in financial results. | 0.50 | 770.00 | 385.00 |
| 03/24/21 | David Judd | Analyzed 2012 operations for Garden State Council to determine outlying revenue & expense transactions included in financial results. | 0.50 | 770.00 | 385.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

Page 40 of 173
Invoice # 117917
Client: 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 03/24/21 | David Judd | Analyzed 2013 operations for Grand Canyon Council to determine outlying revenue transactions included in financial results. | 0.70 | 770.00 | 539.00 |
| 03/24/21 | David Judd | Analyzed 2017 operations for Silicon Valley Council to determine outlying other expense transactions included in financial results. | 0.90 | 770.00 | 693.00 |
| 03/24/21 | David Judd | Worked with BRG (MB, RS [partial]) to prepare presentations for the Ad Hoc Committee presentations. | 3.00 | 770.00 | 2,310.00 |
| 03/24/21 | Ray Strong | Discussed local council meeting preparations with BRG (MB, DJ) [Partial Call]. | 1.20 | 705.00 | 846.00 |
| 03/24/21 | Ray Strong | Discussed local council analyses with BRG (MB) in preparation for local council meetings. | 0.60 | 705.00 | 423.00 |
| 03/24/21 | Ray Strong | Updated local council balance sheet table analysis in preparation for local council meetings. | 0.40 | 705.00 | 282.00 |
| 03/24/21 | Ray Strong | Analyzed general ledger PeopleSoft transaction data for local council analysis. | 3.00 | 705.00 | 2,115.00 |
| 03/24/21 | Ray Strong | Updated local council dashboard with additional data and information provided. | 1.50 | 705.00 | 1,057.50 |
| 03/24/21 | Christina Tergevorkian | Updated insurance analysis for local councils presentations. | 0.80 | 315.00 | 252.00 |
| 03/24/21 | Christina Tergevorkian | Spoke with BRG (MB and SC) to discuss insurance updates for local council presentations. | 0.20 | 315.00 | 63.00 |
| 03/25/21 | Matthew Babcock | Prepared for Local Council presentation to Ad Hoc Committee and mediators (including final updates). | 1.70 | 655.00 | 1,113.50 |
| 03/25/21 | Matthew Babcock | Spoke with BRG (DJ) in follow-up to issues raised during Local Council presentation to Ad Hoc Committee and mediators. | 0.30 | 655.00 | 196.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Invoice #** 117917
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 03/25/21 | Matthew Babcock | Spoke with TCC (JS, JL), Insurance Counsel (JS) and BRG (DJ) in preparation for Local Council presentation to Ad Hoc Committee and mediators. | 0.50 | 655.00 | 327.50 |
| 03/25/21 | Matthew Babcock | Spoke with BRG (DJ) in preparation for Local Council presentation to Ad Hoc Committee and mediators. | 2.70 | 655.00 | 1,768.50 |
| 03/25/21 | Matthew Babcock | Spoke with BRG (DJ, RS) in regard to Local Council asset / contribution analysis. | 0.70 | 655.00 | 458.50 |
| 03/25/21 | David Judd | Worked with BRG (MB) regarding the local council mediation session and additional work to be performed. | 0.30 | 770.00 | 231.00 |
| 03/25/21 | David Judd | Prepared financial metric analysis for the five local councils selected for presentation from March 2019 through January 2021. | 1.30 | 770.00 | 1,001.00 |
| 03/25/21 | David Judd | Worked with BRG (MB, RS) to prepare updates to the dashboard for local councils. | 0.70 | 770.00 | 539.00 |
| 03/25/21 | David Judd | Met with BRG (MB), TCC counsel (2 participants) and Insurance Counsel to make final preparations for the local council mediation. | 0.50 | 770.00 | 385.00 |
| 03/25/21 | David Judd | Spoke with BRG (MB) to prepare final presentations for the local council mediation session. | 2.70 | 770.00 | 2,079.00 |
| 03/25/21 | Ray Strong | Discussed local council analyses with BRG (DJ, MB). | 0.70 | 705.00 | 493.50 |
| 03/25/21 | Ray Strong | Analyzed general ledger PeopleSoft transaction data for local council analysis. | 2.80 | 705.00 | 1,974.00 |
| 03/25/21 | Ray Strong | Updated local council dashboard with additional data and information provided. | 2.20 | 705.00 | 1,551.00 |
| 03/26/21 | David Judd | Prepared financial metric analysis for the Ad Hoc local council members from March 2019 through January 2021. | 1.90 | 770.00 | 1,463.00 |
| 03/29/21 | Matthew Babcock | Prepared Local Council presentations for transmittal to Ad Hoc Committee. | 0.50 | 655.00 | 327.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 03/30/21 | Matthew Babcock | Updated analysis related to global Local Council demand. | 0.50 | 655.00 | 327.50 |
| 03/30/21 | David Judd | Prepared analysis of minimum unrestricted cash available at December 31, 2020 based on local council balance sheets. | 0.50 | 770.00 | 385.00 |
| 03/30/21 | David Judd | Revised analysis of potential BSA contribution to the settlement trust. | 0.20 | 770.00 | 154.00 |
| 03/30/21 | Ray Strong | Analyzed general ledger data in PeopleSoft for Local Council analysis. | 1.30 | 705.00 | 916.50 |
| 03/30/21 | Ray Strong | Analyzed claims data for further development of Local Council dashboards. | 1.20 | 705.00 | 846.00 |
| 03/31/21 | Matthew Babcock | Spoke with BRG (DJ, RS) in regard to updates to Local Council dashboard. | 0.50 | 655.00 | 327.50 |
| 03/31/21 | David Judd | Worked with BRG (MB, RS) regarding adjustments to the local council dashboard. | 0.50 | 770.00 | 385.00 |
| 03/31/21 | David Judd | Prepared updated analysis of minimum unrestricted cash available at December 31, 2020 based on local council balance sheets using various assumptions. | 1.20 | 770.00 | 924.00 |
| 03/31/21 | Ray Strong | Analyzed general ledger data in PeopleSoft for Local Council analysis. | 1.80 | 705.00 | 1,269.00 |
| 03/31/21 | Ray Strong | Discussed further Local Council dashboard updates with BRG (MB, DJ). | 0.50 | 705.00 | 352.50 |
| 03/31/21 | Ray Strong | Continued analysis of claims data for further development of Local Council dashboards. | 1.30 | 705.00 | 916.50 |
| 04/01/21 | Matthew Babcock | Spoke with BRG (DJ) in regard to Local Council assets. | 0.20 | 655.00 | 131.00 |
| 04/01/21 | Tatiana Hernandez | Revised local council dashboards. | 1.80 | 295.00 | 531.00 |
| 04/01/21 | David Judd | Spoke with BRG (MB) regarding total assets of all the local councils. | 0.20 | 770.00 | 154.00 |
| 04/01/21 | Ray Strong | Analyzed PeopleSoft general ledger transaction detail for local council dashboards. | 2.40 | 705.00 | 1,692.00 |
| 04/01/21 | Ray Strong | Analyzed survivor claims data for local council dashboards. | 0.80 | 705.00 | 564.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 04/01/21 | Ray Strong | Updated data tables/calculations for local council dashboards to aggregate information. | 1.60 | 705.00 | 1,128.00 |
| 04/01/21 | Ray Strong | Analyzed real estate contribution assessment for local council dashboards. | 2.10 | 705.00 | 1,480.50 |
| 04/01/21 | Ray Strong | Analyzed cash and investment contribution assessment for local council dashboards. | 1.50 | 705.00 | 1,057.50 |
| 04/02/21 | Matthew Babcock | Worked with BRG (DJ) in order to revise Local Council cash contribution calculations pursuant to updated membership data. | 0.80 | 655.00 | 524.00 |
| 04/02/21 | Matthew Babcock | Spoke with BRG (DJ) in regard to updates to Local Council dashboard / database. | 0.70 | 655.00 | 458.50 |
| 04/02/21 | Matthew Babcock | Analyzed December 2020 membership data. | 0.30 | 655.00 | 196.50 |
| 04/02/21 | Tatiana Hernandez | Updated local council dashboard analysis. | 1.30 | 295.00 | 383.50 |
| 04/02/21 | David Judd | Spoke with BRG (MB) regarding the claims portion of the Local Council Dashboard. | 0.70 | 770.00 | 539.00 |
| 04/02/21 | David Judd | Spoke with BRG (MB) regarding the cash contribution analysis schedule for Rock Creek, pension advisors. | 0.80 | 770.00 | 616.00 |
| 04/02/21 | David Judd | Prepared cash required analysis for the local councils as requested by Rockcreek the pension advisors. | 0.90 | 770.00 | 693.00 |
| 04/02/21 | Ray Strong | Analyzed PeopleSoft general ledger transaction detail for local council dashboards. | 1.60 | 705.00 | 1,128.00 |
| 04/02/21 | Ray Strong | Updated data tables/calculations for local council dashboards to aggregate information. | 1.70 | 705.00 | 1,198.50 |
| 04/02/21 | Ray Strong | Analyzed cash and investment contribution assessment for local council dashboards. | 0.90 | 705.00 | 634.50 |
| 04/02/21 | Ray Strong | Analyzed real estate contribution assessment for local council dashboards. | 1.10 | 705.00 | 775.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 04/03/21 | Matthew Babcock | Examined analysis of Local Council audits, including identification of additional trusts, foundations, etc. | 0.80 | 655.00 | 524.00 |
| 04/05/21 | Matthew Babcock | Spoke with BRG (DJ) in regard to Local Council restricted assets / upcoming mediation session. | 0.50 | 655.00 | 327.50 |
| 04/05/21 | Matthew Babcock | Spoke with BRG (RS) in regard to updates to Local Council dashboard / database. | 0.30 | 655.00 | 196.50 |
| 04/05/21 | David Judd | Spoke with BRG (MB) regarding restricted assets of the local councils to be contributed to the settlement trust. | 0.50 | 770.00 | 385.00 |
| 04/05/21 | Ray Strong | Discussed local council dashboard changes with BRG (MB). | 0.30 | 705.00 | 211.50 |
| 04/05/21 | Ray Strong | Analyzed PeopleSoft general ledger transaction detail for local council dashboards. | 2.50 | 705.00 | 1,762.50 |
| 04/05/21 | Ray Strong | Analyzed survivor claims data for local council dashboards. | 1.10 | 705.00 | 775.50 |
| 04/05/21 | Ray Strong | Updated data tables/calculations for local council dashboards to aggregate information. | 2.10 | 705.00 | 1,480.50 |
| 04/05/21 | Ray Strong | Analyzed cash and investment contribution assessment for local council dashboards. | 1.10 | 705.00 | 775.50 |
| 04/06/21 | Ray Strong | Analyzed PeopleSoft general ledger transaction detail for local council dashboards. | 1.50 | 705.00 | 1,057.50 |
| 04/07/21 | Shelby Chaffos | Analyzed Forms 990 for Northern Oklahoma Scout Holdings, LLC and Cimarron Local Council related tax-exempt organizations. | 0.90 | 255.00 | 229.50 |
| 04/08/21 | David Judd | Analyzed analysis by Rockcreek Advisors regarding BSA pension contributions. | 0.40 | 770.00 | 308.00 |
| 04/08/21 | Thanushka Kasargod Sathyanarayana | Analyzed Northern Oklahoma Scout Holdings, LLC. | 1.00 | 245.00 | 245.00 |
| 04/12/21 | Matthew Babcock | Spoke with BRG (DJ, RS) in regard to Local Council dashboard. | 0.70 | 655.00 | 458.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Page** 45 of 173
**Invoice #** 117917
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 04/12/21 | David Judd | Worked with BRG (MB, RS) regarding the claims portion of the Local Council Dashboard. | 0.70 | 770.00 | 539.00 |
| 04/12/21 | David Judd | Analyzed financial documents for Local Councils to determine executive compensation and benefits. | 1.10 | 770.00 | 847.00 |
| 04/12/21 | Ray Strong | Discussed local council dashboard changes with BRG (MB, DJ). | 0.70 | 705.00 | 493.50 |
| 04/12/21 | Ray Strong | Revised analysis of PeopleSoft general ledger transaction detail for local council dashboards. | 1.20 | 705.00 | 846.00 |
| 04/12/21 | Ray Strong | Analyzed cash and investment contribution assessment for local council dashboards. | 2.10 | 705.00 | 1,480.50 |
| 04/12/21 | Ray Strong | Analyzed real estate contribution assessment for local council dashboards. | 1.20 | 705.00 | 846.00 |
| 04/13/21 | David Judd | Analyzed additional 2019 local council financial audits provided by the Debtor. | 1.20 | 770.00 | 924.00 |
| 04/13/21 | David Judd | Prepared analysis of local council cash and investment contribution assuming 20% minimum contribution amount. | 1.30 | 770.00 | 1,001.00 |
| 04/13/21 | David Judd | Analyzed additional 2020 local council financial statements provided by the Debtor. | 1.10 | 770.00 | 847.00 |
| 04/13/21 | Ray Strong | Analyzed PeopleSoft general ledger transaction detail for local council dashboards. | 1.70 | 705.00 | 1,198.50 |
| 04/14/21 | Matthew Babcock | Prepared updates to Local Council dashboard / database. | 0.50 | 655.00 | 327.50 |
| 04/14/21 | Ray Strong | Updated data tables/calculations for local council dashboards to aggregate information. | 1.20 | 705.00 | 846.00 |
| 04/14/21 | Ray Strong | Analyzed cash and investment contribution assessment for local council dashboards. | 0.60 | 705.00 | 423.00 |
| 04/15/21 | Matthew Babcock | Spoke with TCC Counsel (JS) and BRG (DJ) in regard to Local Council dashboard and presentations. | 0.30 | 655.00 | 196.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Page** 46 of 173
**Invoice #** 117917
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 04/15/21 | David Judd | Conference call with BRG (MB) and TCC Counsel (JS) regarding the dashboard for local council contribution analysis. | 0.30 | 770.00 | 231.00 |
| 04/15/21 | R. Todd Neilson | Analyzed Hudson Valley & Westchester Putnam proposed merger and review of contents as outlined. | 0.50 | 875.00 | 437.50 |
| 04/16/21 | Matthew Babcock | Spoke with BRG (DJ) in regard to Local Council dashboard updates. | 1.30 | 655.00 | 851.50 |
| 04/16/21 | Matthew Babcock | Updated Local Council presentations (GCC, GSC, GNYC, ONSC, SVMB). | 1.00 | 655.00 | 655.00 |
| 04/16/21 | David Judd | Worked with BRG (MB) regarding adjustments to the local council dashboard. | 1.30 | 770.00 | 1,001.00 |
| 04/16/21 | Ray Strong | Analyzed PeopleSoft general ledger transaction detail for local council dashboards. | 1.10 | 705.00 | 775.50 |
| 04/16/21 | Ray Strong | Analyzed real estate contribution assessment for local council dashboards. | 0.50 | 705.00 | 352.50 |
| 04/19/21 | Matthew Babcock | Worked with BRG (DJ) in order to update Local Council settlement demand (including cash and real estate). | 2.30 | 655.00 | 1,506.50 |
| 04/19/21 | Matthew Babcock | Worked with BRG (DJ) in order to update Local Council dashboard / database. | 1.50 | 655.00 | 982.50 |
| 04/19/21 | David Judd | Prepared analysis of cash and investment balances available at December 31, 2020 for use in the local council contribution analysis. | 1.10 | 770.00 | 847.00 |
| 04/19/21 | David Judd | Prepared analysis of merged councils to determine cash and investment balances for the local council contribution. | 0.50 | 770.00 | 385.00 |
| 04/19/21 | David Judd | Prepared financial statement analysis of merged council #590 to determine appropriate cash & investment numbers for the local council contribution analysis. | 0.80 | 770.00 | 616.00 |
| 04/19/21 | David Judd | Analyzed reversion issues related to local council properties. | 0.60 | 770.00 | 462.00 |



| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 04/19/21 | David Judd | Worked with BRG (MB) regarding the liquidation analysis of local council dashboard. | 1.50 | 770.00 | 1,155.00 |
| 04/19/21 | David Judd | Analyzed restricted and restricted assets from people soft for the Denver Area Local Council. | 0.90 | 770.00 | 693.00 |
| 04/19/21 | David Judd | Worked with BRG (MB) to revise local council cash and real property demand. | 2.30 | 770.00 | 1,771.00 |
| 04/19/21 | Ray Strong | Analyzed PeopleSoft general ledger transaction detail for local council dashboards. | 0.90 | 705.00 | 634.50 |
| 04/20/21 | Matthew Babcock | Spoke with TCC Counsel (JL, JS [partial call]) and BRG (DJ) in regard to upcoming Local Council presentation. | 0.70 | 655.00 | 458.50 |
| 04/20/21 | Matthew Babcock | Worked with BRG (DJ) in regard to upcoming Local Council presentation. | 1.80 | 655.00 | 1,179.00 |
| 04/20/21 | Matthew Babcock | Spoke with BRG (DJ, RS [partial call]) in regard to Local Council dashboard revisions. | 1.00 | 655.00 | 655.00 |
| 04/20/21 | David Judd | Worked with BRG (MB, RS [partial call]) regarding updates to the local council dashboard presentation. | 1.00 | 770.00 | 770.00 |
| 04/20/21 | David Judd | Worked with BRG (MB) regarding adjustments to local council presentations. | 1.80 | 770.00 | 1,386.00 |
| 04/20/21 | David Judd | Conference call with BRG (MB) and TCC Counsel (JS, SL) regarding presentation to the local councils. | 0.70 | 770.00 | 539.00 |
| 04/20/21 | Ray Strong | Discussed local council dashboard updates with BRG (MB, DJ) [Partial Call]. | 0.20 | 705.00 | 141.00 |
| 04/20/21 | Ray Strong | Analyzed survivor claims data for local council dashboards. | 1.20 | 705.00 | 846.00 |
| 04/20/21 | Ray Strong | Revised data tables/calculations for local council dashboards to aggregate information. | 1.50 | 705.00 | 1,057.50 |
| 04/20/21 | Ray Strong | Analyzed cash and investment contribution assessment for local council dashboards. | 1.70 | 705.00 | 1,198.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Page** 48 of 173
**Invoice #** 117917
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 04/20/21 | Ray Strong | Updated analysis of PeopleSoft general ledger transaction detail for local council dashboards. | 0.80 | 705.00 | 564.00 |
| 04/21/21 | Matthew Babcock | Revised presentation for upcoming meeting with BSA / Local Councils. | 2.70 | 655.00 | 1,768.50 |
| 04/21/21 | Matthew Babcock | Updated Local Council presentation. | 3.00 | 655.00 | 1,965.00 |
| 04/21/21 | Matthew Babcock | Spoke with TCC Counsel (JS, JL) and BRG (DJ, RS) in regard to upcoming Local Council presentation. | 1.00 | 655.00 | 655.00 |
| 04/21/21 | Matthew Babcock | Worked with BRG (DJ, RS) in order to make revisions to Local Council dashboard / database. | 0.40 | 655.00 | 262.00 |
| 04/21/21 | David Judd | Revised local council presentations. | 2.40 | 770.00 | 1,848.00 |
| 04/21/21 | David Judd | Conference call with BRG (MB, RS) and TCC Counsel (JS, JL) regarding presentation to the local councils. | 1.00 | 770.00 | 770.00 |
| 04/21/21 | David Judd | Prepared revisions to local council presentations. | 0.60 | 770.00 | 462.00 |
| 04/21/21 | David Judd | Worked with BRG (MB, RS) regarding updates to the Local Council dashboard. | 0.40 | 770.00 | 308.00 |
| 04/21/21 | Ray Strong | Attended call with TCC Counsel (JS, JL) and BRG (MB, DJ) regarding local council dashboards and presentation. | 1.00 | 705.00 | 705.00 |
| 04/21/21 | Ray Strong | Analyzed local council dashboard updates. | 0.50 | 705.00 | 352.50 |
| 04/22/21 | Matthew Babcock | Worked with BRG (DJ) in order to updated Local Council presentation. | 1.40 | 655.00 | 917.00 |
| 04/22/21 | Matthew Babcock | Worked with BRG (RS) in order to updated Local Council dashboard analysis. | 0.40 | 655.00 | 262.00 |
| 04/22/21 | Matthew Babcock | Updated presentation for upcoming meeting with BSA / Local Councils. | 1.60 | 655.00 | 1,048.00 |
| 04/22/21 | David Judd | Spoke with BRG (MB) regarding preparation of local council presentations. | 1.40 | 770.00 | 1,078.00 |
| 04/22/21 | Paul Shields | Spoke with BRG (RS) regarding updates to the BSA Dashboard page relating to local council credit estimates. | 0.40 | 750.00 | 300.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 04/22/21 | Ray Strong | Updated credit estimates for local council dashboards. | 1.10 | 705.00 | 775.50 |
| 04/22/21 | Ray Strong | Discussed credit estimates updates for local council dashboards with BRG (PS). | 0.40 | 705.00 | 282.00 |
| 04/22/21 | Ray Strong | Discussed real estate updates for local council dashboards with BRG (MB). | 0.40 | 705.00 | 282.00 |
| 04/22/21 | Ray Strong | Updated real estate tables for local council dashboards. | 0.90 | 705.00 | 634.50 |
| 04/22/21 | Ray Strong | Analyzed survivor claims data for local council dashboards. | 0.70 | 705.00 | 493.50 |
| 04/22/21 | Ray Strong | Analyzed cash and investment contribution assessment for local council dashboards. | 0.40 | 705.00 | 282.00 |
| 04/22/21 | Ray Strong | Updated data tables/calculations for local council dashboards to aggregate information. | 0.90 | 705.00 | 634.50 |
| 04/22/21 | Ray Strong | Analyzed real estate contribution assessment for local council dashboards. | 1.10 | 705.00 | 775.50 |
| 04/23/21 | Matthew Babcock | Worked with BRG (DJ) in order to revise Local Council presentation. | 2.60 | 655.00 | 1,703.00 |
| 04/23/21 | Matthew Babcock | Spoke with TCC Counsel (JS, JL) and BRG (DJ) in regard to Local Council presentation. | 1.20 | 655.00 | 786.00 |
| 04/23/21 | Matthew Babcock | Updated Local Council presentation. | 0.90 | 655.00 | 589.50 |
| 04/23/21 | David Judd | Conference call with BRG (MB) and TCC Counsel (JS, JL) regarding presentation to the local councils. | 1.20 | 770.00 | 924.00 |
| 04/23/21 | David Judd | Worked with BRG (MB) regarding preparation of local council presentation. | 2.60 | 770.00 | 2,002.00 |
| 04/24/21 | Matthew Babcock | Updated Local Council presentation. | 0.70 | 655.00 | 458.50 |
| 04/24/21 | Matthew Babcock | Analyzed total Local Council assets by state. | 1.20 | 655.00 | 786.00 |
| 04/24/21 | David Judd | Responded as required to queries from TCC members regarding local council analysis. | 0.60 | 770.00 | 462.00 |
| 04/24/21 | David Judd | Revised local council contribution analysis. | 0.30 | 770.00 | 231.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 04/26/21 | Matthew Babcock | Worked with BRG (DJ) in order to update Local Council presentation (detailed). | 2.00 | 655.00 | 1,310.00 |
| 04/26/21 | Matthew Babcock | Worked with BRG (DJ) in order to update Local Council presentation (summarized). | 1.20 | 655.00 | 786.00 |
| 04/26/21 | Matthew Babcock | Updated Local Council presentation. | 0.90 | 655.00 | 589.50 |
| 04/26/21 | Matthew Babcock | Spoke with BRG (RS, DJ) in regard to updates to Local Council dashboard. | 0.50 | 655.00 | 327.50 |
| 04/26/21 | Matthew Babcock | Prepared December 2020 membership data for inclusion in Dashboard analysis. | 0.40 | 655.00 | 262.00 |
| 04/26/21 | Matthew Babcock | Spoke with TCC Committee Member and BRG (DJ) in regard to Local Council presentation. | 1.00 | 655.00 | 655.00 |
| 04/26/21 | David Judd | Worked with BRG (MB) regarding preparation of appendices to the local council summary presentation. | 2.00 | 770.00 | 1,540.00 |
| 04/26/21 | David Judd | Spoke with BRG (MB) regarding preparation of local council summary presentation. | 1.20 | 770.00 | 924.00 |
| 04/26/21 | David Judd | Spoke with BRG (MB) and TCC Member (DK) regarding real property included in the local council contribution presentation. | 1.00 | 770.00 | 770.00 |
| 04/26/21 | David Judd | Spoke with BRG (RS) regarding the local council dashboard. | 0.50 | 770.00 | 385.00 |
| 04/26/21 | David Judd | Spoke with BRG (MB, RS) regarding updates to the Local Council dashboard. | 0.50 | 770.00 | 385.00 |
| 04/26/21 | R. Todd Neilson | Analyzed notes on insurance industry expertise at BRG. | 0.20 | 875.00 | 175.00 |
| 04/26/21 | Ray Strong | Discussed further updates on local council dashboard with BRG (DJ). | 0.50 | 705.00 | 352.50 |
| 04/26/21 | Ray Strong | Updated real estate tables for local council dashboards. | 0.50 | 705.00 | 352.50 |
| 04/26/21 | Ray Strong | Discussed local council dashboard updates with BRG (MB, DJ). | 0.50 | 705.00 | 352.50 |
| 04/26/21 | Ray Strong | Analyzed PeopleSoft general ledger transaction detail for local council dashboards. | 1.10 | 705.00 | 775.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 04/27/21 | Matthew Babcock | Spoke with BRG (RS) in regard to dashboard updates. | 0.30 | 655.00 | 196.50 |
| 04/27/21 | Matthew Babcock | Revised Local Council presentation. | 2.70 | 655.00 | 1,768.50 |
| 04/27/21 | Matthew Babcock | Spoke with BRG (SC) in order to coordinate additional analysis of Local Council foundations / trusts. | 0.30 | 655.00 | 196.50 |
| 04/27/21 | Matthew Babcock | Worked with BRG (DJ) in order to revise Local Council presentation. | 1.60 | 655.00 | 1,048.00 |
| 04/27/21 | Shelby Chaffos | Analyzed LC_591 Utah National Park PeopleSoft financial statements in comparison with Audit Reports and Forms 990 for November 2019 - December 2020. | 1.50 | 255.00 | 382.50 |
| 04/27/21 | Shelby Chaffos | Analyzed LC_589 Trapper Trails PeopleSoft financial statements in comparison with Audit Reports and Forms 990 for November 2019 - December 2020. | 1.40 | 255.00 | 357.00 |
| 04/27/21 | Shelby Chaffos | Analyzed LC_590 Great Salt Lake PeopleSoft financial statements in comparison with Audit Reports and Forms 990 for November 2019 - December 2020. | 2.00 | 255.00 | 510.00 |
| 04/27/21 | Shelby Chaffos | Analyzed Forms 990 for Great Salt Lake Trust, Trapper Trails Trust, and Utah National Parks Trust. | 0.60 | 255.00 | 153.00 |
| 04/27/21 | Shelby Chaffos | Examined Forms 990 for Key Foundation and Spirit of Adventure related tax-exempt organizations, including Storer Alumni Foundation. | 2.30 | 255.00 | 586.50 |
| 04/27/21 | Shelby Chaffos | Spoke with BRG (MB) to discuss local council financial analysis including relating local council foundations. | 0.30 | 255.00 | 76.50 |
| 04/27/21 | David Judd | Updated local council analysis. | 1.50 | 770.00 | 1,155.00 |
| 04/27/21 | David Judd | Worked with BRG (MB) regarding preparation of local council summary presentation. | 1.60 | 770.00 | 1,232.00 |
| 04/27/21 | Ray Strong | Discussed local council dashboard updates with BRG (MB). | 0.30 | 705.00 | 211.50 |
| 04/27/21 | Ray Strong | Analyzed survivor claims data for local council dashboards. | 0.90 | 705.00 | 634.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Page** 52 of 173
**Invoice #** 117917
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 04/28/21 | Matthew Babcock | Worked with BRG (DJ) in order to revise Local Council dashboard. | 2.30 | 655.00 | 1,506.50 |
| 04/28/21 | Matthew Babcock | Spoke with BRG (SC) in order to analyze Local Council financial statements. | 0.30 | 655.00 | 196.50 |
| 04/28/21 | Matthew Babcock | Examined comparison of Local Council financial statements, including errors in documents produced by Debtor. | 0.50 | 655.00 | 327.50 |
| 04/28/21 | Matthew Babcock | Spoke with BRG (DJ, RS [partial call]) in order to revise Local Council dashboard. | 1.80 | 655.00 | 1,179.00 |
| 04/28/21 | Matthew Babcock | Updated Local Council presentation. | 2.90 | 655.00 | 1,899.50 |
| 04/28/21 | Shelby Chaffos | Analyzed LC_589 Trapper Trails PeopleSoft financial statements in comparison with Audit Reports and Forms 990 for December 2018. | 0.50 | 255.00 | 127.50 |
| 04/28/21 | Shelby Chaffos | Analyzed LC_591 Utah National Park PeopleSoft financial statements in comparison with Audit Reports and Forms 990 for December 2018. | 0.40 | 255.00 | 102.00 |
| 04/28/21 | Shelby Chaffos | Analyzed LC_590 Great Salt Lake PeopleSoft financial statements in comparison with Audit Reports and Forms 990 for December 2018. | 0.40 | 255.00 | 102.00 |
| 04/28/21 | Shelby Chaffos | Spoke with BRG (MB) to review local council Crossroads of the West financial statement comparison analysis. | 0.30 | 255.00 | 76.50 |
| 04/28/21 | David Judd | Prepared the local presentation for the cash contribution analysis related to index adjusted cash needs. | 1.40 | 770.00 | 1,078.00 |
| 04/28/21 | David Judd | Analyzed cash/investments for merged local councils in order to determine potential cash to be contributed. | 1.20 | 770.00 | 924.00 |
| 04/28/21 | David Judd | Spoke with BRG (MB, RS [partial]) regarding updates to the Local Council dashboard for merged local councils. | 1.80 | 770.00 | 1,386.00 |
| 04/28/21 | David Judd | Worked with BRG (MB) regarding updates to the Local Council dashboard. | 2.30 | 770.00 | 1,771.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 04/28/21 | Paul Shields | Spoke with BRG (RS) regarding the final updates to the BRG Dashboard page relating to local council credit estimates. | 0.30 | 750.00 | 225.00 |
| 04/28/21 | Ray Strong | Analyzed local council merger PeopleSoft reporting issues for dashboards. | 1.80 | 705.00 | 1,269.00 |
| 04/28/21 | Ray Strong | Analyzed PeopleSoft transactions detail for P&L activity relating to merger issues. | 0.90 | 705.00 | 634.50 |
| 04/28/21 | Ray Strong | Analyzed PeopleSoft transactions detail for balance sheet activity relating to merger issues. | 1.10 | 705.00 | 775.50 |
| 04/28/21 | Ray Strong | Discussed local council dashboard updates regarding credit estimates with BRG (PS). | 0.30 | 705.00 | 211.50 |
| 04/28/21 | Ray Strong | Prepared updates to local council dashboards for credit estimates. | 0.30 | 705.00 | 211.50 |
| 04/28/21 | Ray Strong | Discussed local council dashboard updates with BRG (MB, DJ) [Partial Call]. | 1.30 | 705.00 | 916.50 |
| 04/28/21 | Ray Strong | Analyzed PeopleSoft general ledger transaction detail for local council dashboards. | 2.30 | 705.00 | 1,621.50 |
| 04/29/21 | Matthew Babcock | Spoke with TCC Counsel (JS, JL, RO) and BRG (DJ) in regard to Local Council presentation. | 1.80 | 655.00 | 1,179.00 |
| 04/29/21 | Matthew Babcock | Updated Local Council presentation. | 2.80 | 655.00 | 1,834.00 |
| 04/29/21 | Matthew Babcock | Worked with BRG (RS, DJ) in order to update Local Council dashboard. | 1.10 | 655.00 | 720.50 |
| 04/29/21 | David Judd | Spoke with BRG (MB) and counsel for the TCC (JS, JL & RO) regarding local council contribution presentation. | 1.80 | 770.00 | 1,386.00 |
| 04/29/21 | David Judd | Worked with BRG (MB, RS) regarding the merged councils assets and operations. | 1.10 | 770.00 | 847.00 |
| 04/29/21 | Ray Strong | Updated real estate data for local council dashboards. | 0.90 | 705.00 | 634.50 |
| 04/29/21 | Ray Strong | Updated credit estimate adjustment for local council dashboards. | 0.70 | 705.00 | 493.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Page** 54 of 173
**Invoice #** 117917
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 04/29/21 | Ray Strong | Updated Balance Sheet data for local council dashboards. | 1.20 | 705.00 | 846.00 |
| 04/29/21 | Ray Strong | Updated P&L data for local council dashboards. | 1.30 | 705.00 | 916.50 |
| 04/29/21 | Ray Strong | Discussed local council dashboard updates with BRG (MB, DJ). | 1.10 | 705.00 | 775.50 |
| 04/29/21 | Ray Strong | Analyzed cash and investment contribution assessment for local council dashboards. | 1.20 | 705.00 | 846.00 |
| 04/30/21 | Matthew Babcock | Continued revision of Local Council presentation. | 2.90 | 655.00 | 1,899.50 |
| 04/30/21 | Matthew Babcock | Spoke with A&M (CB, RW, DJ) and BRG (SC) in regard to Local Council financial statements and other case issues. | 0.70 | 655.00 | 458.50 |
| 04/30/21 | Matthew Babcock | Worked with BRG (RS) in order to update Local Council dashboard. | 0.30 | 655.00 | 196.50 |
| 04/30/21 | Matthew Babcock | Worked with BRG (DJ) in order to update Local Council dashboard in preparation for Local Council presentation. | 2.30 | 655.00 | 1,506.50 |
| 04/30/21 | Matthew Babcock | Revised Local Council presentation. | 2.20 | 655.00 | 1,441.00 |
| 04/30/21 | Shelby Chaffos | Spoke with BRG (MB) and A&M (CB, DJ, RW) to discuss merged local council financial statements. | 0.70 | 255.00 | 178.50 |
| 04/30/21 | David Judd | Updated local council dashboard presentation. | 0.50 | 770.00 | 385.00 |
| 04/30/21 | David Judd | Analyzed materials in preparation for the Local Council Presentation. | 0.50 | 770.00 | 385.00 |
| 04/30/21 | David Judd | Prepared notes for the local council presentation. | 0.40 | 770.00 | 308.00 |
| 04/30/21 | David Judd | Prepared the local presentation for the cash contribution analysis related to index adjusted cash needs. | 1.10 | 770.00 | 847.00 |
| 04/30/21 | David Judd | Worked with BRG (MB) regarding the local council dashboards to be included in the local council presentation. | 2.30 | 770.00 | 1,771.00 |
| 04/30/21 | Ray Strong | Discussed local council dashboard updates with BRG (MB). | 0.30 | 705.00 | 211.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 04/30/21 | Ray Strong | Analyzed cash and investment contribution calculations on local council dashboards. | 1.50 | 705.00 | 1,057.50 |
| 04/30/21 | Ray Strong | Analyzed PeopleSoft general ledger transaction detail for local council dashboards. | 0.70 | 705.00 | 493.50 |
| | | **Total for Task Code 303.00** | **566.50** | | **361,549.00** |

**Task Code: 303.10  -  Asset Analysis (General - Local Councils / Credit Analysis)**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/09/21 | David Judd | Prepared analysis of potential local council cash (for window state local councils) to be contributed to the settlement trust using the credit scorecard analysis. | 1.80 | 770.00 | 1,386.00 |
| 02/09/21 | David Judd | Prepared analysis of potential local council cash (for non-window state local councils) to be contributed to the settlement trust using the credit scorecard analysis. | 2.80 | 770.00 | 2,156.00 |
| 02/11/21 | Shelby Chaffos | Analyzed 2019 audit reports provided by BSA including update local councils credit analysis schedule. | 0.30 | 255.00 | 76.50 |
| 02/11/21 | David Judd | Performed final review of the credit score analysis for the Evangeline Area Council for inclusion in the Local Council package. | 0.60 | 770.00 | 462.00 |
| 02/11/21 | Paul Shields | Coordinated with staff to have updates made to the credit rating scorecard for local councils where 2019 audit reports were recently issued. | 0.20 | 750.00 | 150.00 |
| 02/11/21 | Christina Tergevorkian | Organized audit reports from 02/11/21 production in preparation for credit analysis including optical character recognition (OCR) audit reports. (LC_035 - LC_585). | 1.20 | 315.00 | 378.00 |
| 02/12/21 | Shelby Chaffos | Examined new local council audit reports provided by BSA including update local councils audit report schedule. | 0.80 | 255.00 | 204.00 |
| 02/12/21 | Amy Strong | Updated credit rating for BSA Denver local council, together with accompanying notes, based on additional information provided. | 0.70 | 350.00 | 245.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/13/21 | Caroline Bates | Updated LC 194 Santa Fe Trail analysis, including for 2019 data from recent uploads. | 0.40 | 235.00 | 94.00 |
| 02/13/21 | Caroline Bates | Updated LC 307 Heart of America analysis, including for 2019 data from recent uploads. | 0.80 | 235.00 | 188.00 |
| 02/13/21 | Caroline Bates | Updated LC 315 Montana analysis, including for 2019 data from recent uploads. | 0.70 | 235.00 | 164.50 |
| 02/13/21 | Caroline Bates | Updated Piedmont analysis to include 2019 data from recent uploads. | 0.40 | 235.00 | 94.00 |
| 02/13/21 | Amy Strong | Updated credit rating for BSA Greater Tampa Bay Area local council, together with accompanying notes, based on additional information provided. | 2.70 | 350.00 | 945.00 |
| 02/15/21 | David Judd | Performed final review of the credit score analysis for the Western Los Angeles County Council for inclusion in the Local Council package. | 0.50 | 770.00 | 385.00 |
| 02/15/21 | David Judd | Performed final review of the credit score analysis for the Pine Tree Council for inclusion in the Local Council package. | 0.50 | 770.00 | 385.00 |
| 02/15/21 | David Judd | Performed final review of the credit score analysis for the Buffalo Council for inclusion in the Local Council package. | 0.50 | 770.00 | 385.00 |
| 02/15/21 | David Judd | Performed final review of the credit score analysis for the Western Massachusetts Council for inclusion in the Local Council package. | 0.50 | 770.00 | 385.00 |
| 02/15/21 | David Judd | Performed final review of the credit score analysis for the Great Alaska Council for inclusion in the Local Council package. | 0.50 | 770.00 | 385.00 |
| 02/15/21 | David Judd | Performed final review of the credit score analysis for the Flint River Council for inclusion in the Local Council package. | 0.40 | 770.00 | 308.00 |
| 02/15/21 | David Judd | Performed final review of the credit score analysis for the Illowa Council for inclusion in the Local Council package. | 0.40 | 770.00 | 308.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/15/21 | David Judd | Performed final review of the credit score analysis for the Indian Waters Council for inclusion in the Local Council package. | 0.40 | 770.00 | 308.00 |
| 02/15/21 | David Judd | Performed final review of the credit score analysis for the Central Minnesota Council for inclusion in the Local Council package. | 0.40 | 770.00 | 308.00 |
| 02/15/21 | David Judd | Performed final review of the credit score analysis for the Blue Ridge Mountain Council for inclusion in the Local Council package. | 0.40 | 770.00 | 308.00 |
| 02/15/21 | Amy Strong | Updated credit rating for BSA Cascade Pacific local council, together with accompanying notes, based on additional information provided. | 0.80 | 350.00 | 280.00 |
| 02/15/21 | Amy Strong | Updated credit rating for BSA Winnebago local council, together with accompanying notes, based on additional information provided. | 0.40 | 350.00 | 140.00 |
| 02/16/21 | David Judd | Performed final review of the credit score analysis for the Lake Erie Council for 2019 for inclusion in the Local Council package. | 0.40 | 770.00 | 308.00 |
| 02/16/21 | David Judd | Performed final review of the credit score analysis for the Norwela Council for 2019 for inclusion in the Local Council package. | 0.40 | 770.00 | 308.00 |
| 02/16/21 | David Judd | Performed final review of the credit score analysis for the Atlanta Area Council for inclusion in the Local Council package. | 0.40 | 770.00 | 308.00 |
| 02/16/21 | David Judd | Performed final review of the credit score analysis for the Northern Star Council for 2019 for inclusion in the Local Council package. | 0.40 | 770.00 | 308.00 |
| 02/16/21 | David Judd | Performed final review of the credit score analysis for the Denver Area Council for 2019 for inclusion in the Local Council package. | 0.30 | 770.00 | 231.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Page** 58 of 173
**Invoice #** 117917
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/16/21 | David Judd | Performed final review of the credit score analysis for the Laurel Highlands Council for 2019 for inclusion in the Local Council package. | 0.30 | 770.00 | 231.00 |
| 02/16/21 | David Judd | Performed final review of the credit score analysis for the Greater St. Louis Council (Merged) for 2019 for inclusion in the Local Council package. | 0.30 | 770.00 | 231.00 |
| 02/16/21 | David Judd | Performed final review of the credit score analysis for the Cascade Pacific Council for 2019 for inclusion in the Local Council package. | 0.30 | 770.00 | 231.00 |
| 02/16/21 | David Judd | Performed final review of the credit score analysis for the Chief Seattle Council for 2019 for inclusion in the Local Council package. | 0.30 | 770.00 | 231.00 |
| 02/16/21 | David Judd | Performed final review of the credit score analysis for the Heart of America Council for 2019 for inclusion in the Local Council package. | 0.30 | 770.00 | 231.00 |
| 02/17/21 | David Judd | Performed final review of the credit score analysis for the Winnebago Council for 2019 for inclusion in the Local Council package. | 0.30 | 770.00 | 231.00 |
| 02/17/21 | David Judd | Performed final review of the credit score analysis for the Old Hickory Council for 2019 for inclusion in the Local Council package. | 0.30 | 770.00 | 231.00 |
| 02/17/21 | David Judd | Performed final review of the credit score analysis for the Marin Council for 2019 for inclusion in the Local Council package. | 0.30 | 770.00 | 231.00 |
| 02/17/21 | David Judd | Performed final review of the credit score analysis for the Simon Kenton Council for 2019 for inclusion in the Local Council package. | 0.30 | 770.00 | 231.00 |
| 02/17/21 | David Judd | Performed final review of the credit score analysis for the Piedmont Council for 2019 for inclusion in the Local Council package. | 0.40 | 770.00 | 308.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Page** 59 of 173
**Invoice #** 117917
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/17/21 | David Judd | Performed final review of the credit score analysis for the Western Los Angeles County Council for 2019 for inclusion in the Local Council package. | 0.40 | 770.00 | 308.00 |
| 02/17/21 | David Judd | Performed final review of the credit score analysis for the Santa Fe Trail Council for 2019 for inclusion in the Local Council package. | 0.40 | 770.00 | 308.00 |
| 02/17/21 | David Judd | Performed final review of the credit score analysis for the Bucktail Council for 2019 for inclusion in the Local Council package. | 0.40 | 770.00 | 308.00 |
| 02/17/21 | David Judd | Performed final review of the credit score analysis for the Black Hills Area Council for 2019 for inclusion in the Local Council package. | 0.40 | 770.00 | 308.00 |
| 02/17/21 | David Judd | Performed final review of the credit score analysis for the Southern Sierra Council for 2019 for inclusion in the Local Council package. | 0.40 | 770.00 | 308.00 |
| 02/17/21 | David Judd | Performed final review of the credit score analysis for the East Texas Area Council for 2019 for inclusion in the Local Council package. | 0.40 | 770.00 | 308.00 |
| 02/17/21 | David Judd | Prepared updated credit scores for local councils #1 through #25 based on new membership calculations. | 1.90 | 770.00 | 1,463.00 |
| 02/18/21 | David Judd | Prepared analysis of credit score details for the various local councils based on total youth membership at 9/30/2020. | 1.80 | 770.00 | 1,386.00 |
| 02/18/21 | David Judd | Performed final review of the credit score analysis for the Central Florida Council for inclusion in the Local Council package. | 0.40 | 770.00 | 308.00 |
| 02/18/21 | David Judd | Performed final review of the credit score analysis for the W.D. Boyce Council for inclusion in the Local Council package. | 0.40 | 770.00 | 308.00 |
| 02/18/21 | David Judd | Performed final review of the credit score analysis for the Glacier's Edge Council for inclusion in the Local Council package. | 0.40 | 770.00 | 308.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Page** 60 of 173
**Invoice #** 117917
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/18/21 | David Judd | Performed final review of the credit score analysis for the Tidewater Council for inclusion in the Local Council package. | 0.40 | 770.00 | 308.00 |
| 02/18/21 | David Judd | Performed final review of the credit score analysis for the Gulf Stream Council for inclusion in the Local Council package. | 0.30 | 770.00 | 231.00 |
| 02/18/21 | David Judd | Performed final review of the credit score analysis for the Quivira Council for inclusion in the Local Council package. | 0.30 | 770.00 | 231.00 |
| 02/19/21 | Jose D. Rosario | Updated credit analysis for Local Councils (35, 51, 312, 427, 440). | 2.80 | 235.00 | 658.00 |
| 02/22/21 | David Judd | Performed final review of the credit score analysis for the Istrouma Area Council for inclusion in the Local Council package. | 0.40 | 770.00 | 308.00 |
| 02/22/21 | David Judd | Performed final review of the credit score analysis for the Virginia Headwaters Council for inclusion in the Local Council package. | 0.30 | 770.00 | 231.00 |
| 02/22/21 | David Judd | Performed final review of the credit score analysis for the Hawkeye Area Council for inclusion in the Local Council package. | 0.40 | 770.00 | 308.00 |
| 02/22/21 | David Judd | Performed final review of the credit score analysis for the Colonial Virginia Council for inclusion in the Local Council package. | 0.40 | 770.00 | 308.00 |
| 02/22/21 | David Judd | Performed final review of the credit score analysis for the Mason Dixon Council for inclusion in the Local Council package. | 0.40 | 770.00 | 308.00 |
| 02/22/21 | David Judd | Performed final review of the credit score analysis for the Mountaineer Area Council for inclusion in the Local Council package. | 0.40 | 770.00 | 308.00 |
| 02/22/21 | David Judd | Performed final review of the credit score analysis for the Georgia Carolina Council for inclusion in the Local Council package. | 0.30 | 770.00 | 231.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/24/21 | David Judd | Performed final review of the credit score analysis for the South Texas Council for inclusion in the Local Council package. | 0.30 | 770.00 | 231.00 |
| 02/24/21 | David Judd | Performed final review of the credit score analysis for the Prairielands Council for inclusion in the Local Council package. | 0.30 | 770.00 | 231.00 |
| 02/24/21 | David Judd | Performed final review of the credit score analysis for the Palmetto Council for inclusion in the Local Council package. | 0.30 | 770.00 | 231.00 |
| 02/24/21 | David Judd | Performed final review of the credit score analysis for the Coastal Carolina Council for inclusion in the Local Council package. | 0.30 | 770.00 | 231.00 |
| 02/24/21 | David Judd | Performed final review of the credit score analysis for the Mobile Area Council for inclusion in the Local Council package. | 0.30 | 770.00 | 231.00 |
| 02/24/21 | David Judd | Performed final review of the credit score analysis for the Juniata Valley Council for inclusion in the Local Council package. | 0.30 | 770.00 | 231.00 |
| 02/24/21 | David Judd | Performed final review of the credit score analysis for the Caddo Area Council for inclusion in the Local Council package. | 0.40 | 770.00 | 308.00 |
| 02/24/21 | David Judd | Performed final review of the credit score analysis for the Great Rivers Council for inclusion in the Local Council package. | 0.30 | 770.00 | 231.00 |
| 02/24/21 | David Judd | Performed final review of the credit score analysis for the Gamehaven Council for inclusion in the Local Council package. | 0.40 | 770.00 | 308.00 |
| 02/24/21 | David Judd | Performed final review of the credit score analysis for the Alabama-Florida Council for inclusion in the Local Council package. | 0.40 | 770.00 | 308.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/24/21 | David Judd | Performed final review of the credit score analysis for the Cherokee Area Council for inclusion in the Local Council package. | 0.40 | 770.00 | 308.00 |
| 02/24/21 | David Judd | Performed final review of the credit score analysis for the Chippewa Valley Council for inclusion in the Local Council package. | 0.40 | 770.00 | 308.00 |
| 02/24/21 | David Judd | Performed final review of the credit score analysis for the Susquehanna Council for inclusion in the Local Council package. | 0.30 | 770.00 | 231.00 |
| 02/24/21 | David Judd | Performed final review of the credit score analysis for the Central Georgia Council for inclusion in the Local Council package. | 0.40 | 770.00 | 308.00 |
| 02/24/21 | David Judd | Prepared analysis of the Longhorn Council credit scorecard based on additional foundation information. | 0.90 | 770.00 | 693.00 |
| 02/24/21 | David Judd | Prepared updated credit scores for local councils #26 through #50 based on new membership calculations. | 1.20 | 770.00 | 924.00 |
| 02/25/21 | David Judd | Performed final review of the credit score analysis for the Puerto Rico Council for inclusion in the Local Council package. | 0.50 | 770.00 | 385.00 |
| 02/25/21 | David Judd | Performed final review of the credit score analysis for the Katahdin Area Council for inclusion in the Local Council package. | 0.60 | 770.00 | 462.00 |
| 02/25/21 | David Judd | Prepared analysis of the Narragansett Council credit scorecard based on additional foundation information. | 0.80 | 770.00 | 616.00 |
| 02/25/21 | David Judd | Prepared updated credit scores for local councils #51 through #75 based on new membership calculations. | 1.10 | 770.00 | 847.00 |
| 02/25/21 | David Judd | Performed final review of the credit score analysis for the Pushmataha Council for inclusion in the Local Council package. | 0.40 | 770.00 | 308.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Invoice #** 117917
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/25/21 | David Judd | Performed final review of the credit score analysis for the Suwannee Area Council for inclusion in the Local Council package. | 0.40 | 770.00 | 308.00 |
| 02/25/21 | David Judd | Performed final review of the credit score analysis for the Transatlantic Council for inclusion in the Local Council package. | 0.40 | 770.00 | 308.00 |
| 02/25/21 | David Judd | Performed final review of the credit score analysis for the Shenadoah Area Council for inclusion in the Local Council package. | 0.40 | 770.00 | 308.00 |
| 02/25/21 | David Judd | Performed final review of the credit score analysis for the Calcasieu Council for inclusion in the Local Council package. | 0.20 | 770.00 | 154.00 |
| 02/25/21 | David Judd | Performed final review of the credit score analysis for the West Tennessee Council for inclusion in the Local Council package. | 0.30 | 770.00 | 231.00 |
| 02/25/21 | David Judd | Performed final review of the credit score analysis for the Rocky Mountain Council for inclusion in the Local Council package. | 0.30 | 770.00 | 231.00 |
| 02/25/21 | David Judd | Performed final review of the credit score analysis for the Cornhusker Council for inclusion in the Local Council package. | 0.40 | 770.00 | 308.00 |
| 02/25/21 | David Judd | Performed final review of the credit score analysis for the Gateway Area Council for inclusion in the Local Council package. | 0.40 | 770.00 | 308.00 |
| 02/25/21 | David Judd | Performed final review of the credit score analysis for the Jayhawk Area Council for inclusion in the Local Council package. | 0.40 | 770.00 | 308.00 |
| 02/25/21 | David Judd | Performed final review of the credit score analysis for the De Soto Area Council for inclusion in the Local Council package. | 0.20 | 770.00 | 154.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/26/21 | David Judd | Performed final review of the credit score analysis for the Blue Grass Council for inclusion in the Local Council package. | 0.40 | 770.00 | 308.00 |
| 02/26/21 | David Judd | Performed final review of the credit score analysis for the Gulf Coast Council for inclusion in the Local Council package. | 0.40 | 770.00 | 308.00 |
| 02/26/21 | David Judd | Prepared updated credit scores for local councils #101 through #125 based on new membership calculations. | 1.20 | 770.00 | 924.00 |
| 02/26/21 | David Judd | Prepared updated credit scores for local councils #76 through #100 based on new membership calculations. | 1.10 | 770.00 | 847.00 |
| 03/22/21 | David Judd | Spoke with BRG (PS) regarding adjustments to the credit scorecard analysis for restricted assets. | 1.10 | 770.00 | 847.00 |
| 03/22/21 | David Judd | Analyzed credit scorecard analysis for the Greater New York Council identifying amount of cash to be contributed. | 1.20 | 770.00 | 924.00 |
| 03/23/21 | David Judd | Analyzed credit scorecard for the Greater New York Council to prepare for the Local Council contribution analysis. | 1.10 | 770.00 | 847.00 |
| 03/25/21 | Ozgur Kan | Spoke with BRG (PS) regarding potential updates to Local Council dashboards / credit estimate analysis. | 0.50 | 660.00 | 330.00 |
| 03/25/21 | Paul Shields | Spoke with BRG (OK) regarding potential updates to BSA Local Council Dashboard. | 0.50 | 750.00 | 375.00 |
| 03/29/21 | Ozgur Kan | Revised Local Council dashboard summarizing credit quality characteristics of local councils using information from Moody's publicly available documents. | 1.00 | 660.00 | 660.00 |
| 04/05/21 | David Judd | Prepared updated analysis of #16 - #30 local council credit scorecards to determine updated amount of cash available to be contributed to the settlement trust. | 2.70 | 770.00 | 2,079.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Page** 65 of 173
**Invoice #** 117917
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 04/05/21 | David Judd | Prepared updated analysis of #1 - #15 local council credit scorecards to determine updated amount of cash available to be contributed to the settlement trust. | 2.80 | 770.00 | 2,156.00 |
| 04/06/21 | David Judd | Prepared updated analysis of #31 - #45 local council credit scorecards to determine updated amount of cash available to be contributed to the settlement trust. | 2.70 | 770.00 | 2,079.00 |
| 04/07/21 | David Judd | Prepared updated analysis of #46 - #60 local council credit scorecards to determine updated amount of cash available to be contributed to the settlement trust. | 2.50 | 770.00 | 1,925.00 |
| 04/08/21 | David Judd | Prepared updated analysis of #106 - #120 local council credit scorecards to determine updated amount of cash available to be contributed to the settlement trust. | 1.30 | 770.00 | 1,001.00 |
| 04/08/21 | David Judd | Prepared updated analysis of #91 - #105 local council credit scorecards to determine updated amount of cash available to be contributed to the settlement trust. | 1.60 | 770.00 | 1,232.00 |
| 04/08/21 | David Judd | Prepared updated analysis of #76 - #90 local council credit scorecards to determine updated amount of cash available to be contributed to the settlement trust. | 1.80 | 770.00 | 1,386.00 |
| 04/08/21 | David Judd | Prepared updated analysis of #61 - #75 local council credit scorecards to determine updated amount of cash available to be contributed to the settlement trust. | 2.00 | 770.00 | 1,540.00 |
| 04/09/21 | David Judd | Prepared updated analysis of #151 - #165 local council credit scorecards to determine updated amount of cash available to be contributed to the settlement trust. | 1.00 | 770.00 | 770.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Page** 66 of 173
**Invoice #** 117917
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 04/09/21 | David Judd | Prepared updated analysis of #136 - #150 local council credit scorecards to determine updated amount of cash available to be contributed to the settlement trust. | 1.10 | 770.00 | 847.00 |
| 04/09/21 | David Judd | Prepared updated analysis of #121 - #135 local council credit scorecards to determine updated amount of cash available to be contributed to the settlement trust. | 1.20 | 770.00 | 924.00 |
| 04/09/21 | Paul Shields | Communicated with BRG staff regarding updates to local council credit rating scorecard analysis. | 0.20 | 750.00 | 150.00 |
| 04/12/21 | Shelby Chaffos | Organized local council audit reports in preparation for credit analysis including optical character recognition (OCR) audit reports. (LC_397_Seneca Waterways - LC_413_Conquistador). | 0.50 | 255.00 | 127.50 |
| 04/12/21 | Shelby Chaffos | Organized local council audit reports in preparation for credit analysis including optical character recognition (OCR) audit reports. (LC_001_Greater Alabama - LC_388_Westchester-Putnam). | 3.00 | 255.00 | 765.00 |
| 04/12/21 | David Judd | Prepared updated analysis of #226 - #240 local council credit scorecards to determine updated amount of cash available to be contributed to the settlement trust. | 0.90 | 770.00 | 693.00 |
| 04/12/21 | David Judd | Prepared updated analysis of #211 - #225 local council credit scorecards to determine updated amount of cash available to be contributed to the settlement trust. | 0.80 | 770.00 | 616.00 |
| 04/12/21 | David Judd | Prepared updated analysis of #196 - #210 local council credit scorecards to determine updated amount of cash available to be contributed to the settlement trust. | 0.90 | 770.00 | 693.00 |
| 04/12/21 | David Judd | Prepared updated analysis of #181 - #195 local council credit scorecards to determine updated amount of cash available to be contributed to the settlement trust. | 1.00 | 770.00 | 770.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 04/12/21 | David Judd | Prepared updated analysis of #166 - #180 local council credit scorecards to determine updated amount of cash available to be contributed to the settlement trust. | 1.10 | 770.00 | 847.00 |
| 04/12/21 | David Judd | Prepared updated analysis of #241 - #253 local council credit scorecards to determine updated amount of cash available to be contributed to the settlement trust. | 0.80 | 770.00 | 616.00 |
| 04/12/21 | Paul Shields | Updated credit estimate analysis. | 0.10 | 750.00 | 75.00 |
| 04/12/21 | Amy Strong | Spoke with PS regarding BSA LC credit analysis updates to be performed. | 0.10 | 350.00 | 35.00 |
| 04/13/21 | Shelby Chaffos | Organized local council audit reports in preparation for credit analysis including optical character recognition (OCR) audit reports. (LC_414_Daniel Boone - LC_803_Far East). | 2.70 | 255.00 | 688.50 |
| 04/13/21 | Amy Strong | Updated credit rating for BSA Conquistador local council, together with accompanying notes, based on additional information provided. | 0.90 | 350.00 | 315.00 |
| 04/13/21 | Amy Strong | Updated credit rating for BSA Alameda local council, together with accompanying notes, based on additional information provided. | 0.70 | 350.00 | 245.00 |
| 04/13/21 | Amy Strong | Updated credit rating for BSA Greater Alabama local council, together with accompanying notes, based on additional information provided. | 0.50 | 350.00 | 175.00 |
| 04/13/21 | Amy Strong | Updated credit rating for BSA Twin Rivers local council, together with accompanying notes, based on additional information provided. | 0.70 | 350.00 | 245.00 |
| 04/13/21 | Amy Strong | Updated credit rating for BSA Quapaw Area local council, together with accompanying notes, based on additional information provided. | 0.60 | 350.00 | 210.00 |
| 04/14/21 | Caroline Bates | Updated credit analysis for BSA Council 004 Mobile Area, 005 Tukabatchee Area, 027 Sequoia, for the year 2019. | 1.40 | 235.00 | 329.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Page** 68 of 173
**Invoice #** 117917
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 04/14/21 | Amy Strong | Updated credit rating for BSA Northeast Georgia local council, together with accompanying notes, based on additional information provided. | 0.20 | 350.00 | 70.00 |
| 04/14/21 | Amy Strong | Updated credit rating for BSA Greater Salt Lake local council, together with accompanying notes, based on additional information provided. | 0.70 | 350.00 | 245.00 |
| 04/14/21 | Amy Strong | Updated credit rating for BSA Crossroads of the West merged local council, together with accompanying notes, based on additional information provided. | 0.30 | 350.00 | 105.00 |
| 04/15/21 | Caroline Bates | Updated credit analysis for BSA Council 214 Southeast Louisiana, 539 Chester County, 592 Green Mountain, 697 Oregon Trail to include 2019. | 2.00 | 235.00 | 470.00 |
| 04/15/21 | Amy Strong | Updated credit rating for BSA Greater Wyoming local council, together with accompanying notes, based on additional information provided. | 0.40 | 350.00 | 140.00 |
| 04/15/21 | Amy Strong | Updated credit rating for BSA Pacific Skyline local council, together with accompanying notes, based on additional information provided. | 0.40 | 350.00 | 140.00 |
| 04/15/21 | Amy Strong | Updated credit rating for BSA Mississippi Valley local council, together with accompanying notes, based on additional information provided. | 0.60 | 350.00 | 210.00 |
| 04/15/21 | Amy Strong | Updated credit rating for BSA Louisiana Purchase local council, together with accompanying notes, based on additional information provided. | 0.40 | 350.00 | 140.00 |
| 04/15/21 | Amy Strong | Updated credit rating for BSA Texas Trails local council, together with accompanying notes, based on additional information provided. | 0.60 | 350.00 | 210.00 |
| 04/15/21 | Amy Strong | Updated credit rating for BSA Twin Valley local council, together with accompanying notes, based on additional information provided. | 0.20 | 350.00 | 70.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Page** 69 of 173
**Invoice #** 117917
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 04/15/21 | Amy Strong | Updated credit rating for BSA Piedmont local council, together with accompanying notes, based on additional information provided. | 0.40 | 350.00 | 140.00 |
| 04/15/21 | Amy Strong | Updated credit rating for BSA New Birth of Freedom local council, together with accompanying notes, based on additional information provided. | 0.40 | 350.00 | 140.00 |
| 04/15/21 | Amy Strong | Updated credit rating for BSA East Carolina local council, together with accompanying notes, based on additional information provided. | 0.20 | 350.00 | 70.00 |
| 04/15/21 | Amy Strong | Updated credit rating for BSA South Plains local council, together with accompanying notes, based on additional information provided. | 0.50 | 350.00 | 175.00 |
| 04/15/21 | Amy Strong | Updated credit rating for BSA Northeast Iowa local council, together with accompanying notes, based on additional information provided. | 0.30 | 350.00 | 105.00 |
| 04/16/21 | Paul Shields | Analyzed updates made to Twin Rivers Council credit rating scorecard due to production of 2019 audit report. | 0.30 | 750.00 | 225.00 |
| 04/16/21 | Paul Shields | Revised credit rating analysis based on recently received 2019 audit reports for certain local councils. | 0.20 | 750.00 | 150.00 |
| 04/16/21 | Paul Shields | Edited Twin Rivers Council prior years' credit rating scorecard. | 0.70 | 750.00 | 525.00 |
| 04/17/21 | Caroline Bates | Revised credit analysis for BSA Council 49 San Diego Imperial, 614 Grand Columbia, 069 Housatonic, 611 Inland Northwest, 412 Great Southwest to include year 2019. | 2.20 | 235.00 | 517.00 |
| 04/19/21 | Caroline Bates | Updated credit analysis for BSA Council 41 Redwood Empire, 341 Jersey Shore, 803 Far East, 286 Voyageurs Area, 553 Indian Waters, 748 Yocona Area, 620 Glaciers Edge for the period 2019. | 2.10 | 235.00 | 493.50 |
| 04/19/21 | Caroline Bates | Revised credit analysis for BSA Council 211 Istrouma Area and 595 Colonial Virginia for the period 2019. | 0.50 | 235.00 | 117.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Page** 70 of 173
**Invoice #** 117917
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 04/19/21 | Caroline Bates | Phone call with Paul Shields, Shelby Chaffos, A Strong to discuss analysis updates. | 0.20 | 235.00 | 47.00 |
| 04/19/21 | Caroline Bates | Updated credit analysis for BSA Council 615 Mountaineer Area and LC 653 Great Rivers for the period 2019. | 0.60 | 235.00 | 141.00 |
| 04/19/21 | Shelby Chaffos | Spoke with BRG (PS, DJ) to discuss credit analysis including the recent batch of 2019 audit reports. | 0.20 | 255.00 | 51.00 |
| 04/19/21 | David Judd | Spoke with BRG (PS, SC) regarding the local council credit scorecard analysis. | 0.20 | 770.00 | 154.00 |
| 04/19/21 | Paul Shields | Made updates to 2017 and 2018 credit estimates for Twin Rivers Council. | 0.70 | 750.00 | 525.00 |
| 04/19/21 | Paul Shields | Analyzed 2019 credit estimate for Twin Rivers Council that were developed due to recent production of 2019 audited financial statements to production of 2019 audit report. | 0.30 | 750.00 | 225.00 |
| 04/19/21 | Paul Shields | Spoke with BRG (DJ, SC) regarding updates to credit estimates based on recently received 2019 audit reports for certain local councils. | 0.20 | 750.00 | 150.00 |
| 04/19/21 | Amy Strong | Updated credit rating for BSA Blue Ridge Mountains local council, together with accompanying notes, based on additional information provided. | 0.20 | 350.00 | 70.00 |
| 04/19/21 | Amy Strong | Updated credit rating for BSA Quivira local council, together with accompanying notes, based on additional information provided. | 0.30 | 350.00 | 105.00 |
| 04/19/21 | Amy Strong | Updated credit rating for BSA West Tennessee local council, together with accompanying notes, based on additional information provided. | 0.50 | 350.00 | 175.00 |
| 04/19/21 | Amy Strong | Updated credit rating for BSA Central Minnesota local council, together with accompanying notes, based on additional information provided. | 0.30 | 350.00 | 105.00 |
| 04/19/21 | Amy Strong | Updated credit rating for BSA Rainbow local council, together with accompanying notes, based on additional information provided. | 0.30 | 350.00 | 105.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Page** 71 of 173
**Invoice #** 117917
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 04/19/21 | Amy Strong | Updated credit rating for BSA South Georgia local council, together with accompanying notes, based on additional information provided. | 0.50 | 350.00 | 175.00 |
| 04/19/21 | Amy Strong | Updated credit rating for BSA Miami Valley local council, together with accompanying notes, based on additional information provided. | 0.30 | 350.00 | 105.00 |
| 04/19/21 | Amy Strong | Updated credit rating for BSA Katahdin Area local council, together with accompanying notes, based on additional information provided. | 0.70 | 350.00 | 245.00 |
| 04/19/21 | Amy Strong | Updated credit rating for BSA Chippewa Valley local council, together with accompanying notes, based on additional information provided. | 0.90 | 350.00 | 315.00 |
| 04/19/21 | Amy Strong | Updated credit rating for BSA Sioux local council, together with accompanying notes, based on additional information provided. | 0.30 | 350.00 | 105.00 |
| 04/19/21 | Amy Strong | Spoke with BRG team (PS, SC, CB) regarding BSA LC credit analysis status and methodology. | 0.10 | 350.00 | 35.00 |
| 04/19/21 | Amy Strong | Updated credit rating for BSA Juniata Valley local council, together with accompanying notes, based on additional information provided. | 0.10 | 350.00 | 35.00 |
| 04/19/21 | Amy Strong | Updated credit rating for BSA Susquehanna local council, together with accompanying notes, based on additional information provided. | 0.60 | 350.00 | 210.00 |
| 04/19/21 | Amy Strong | Updated credit rating for BSA Daniel Boone local council, together with accompanying notes, based on additional information provided. | 0.20 | 350.00 | 70.00 |
| 04/19/21 | Amy Strong | Updated credit rating for BSA Puerto Rico local council, together with accompanying notes, based on additional information provided. | 0.20 | 350.00 | 70.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

Page 72 of 173
Invoice # 117917
Client: 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 04/19/21 | Amy Strong | Updated credit rating for BSA Prairielands local council, together with accompanying notes, based on additional information provided. | 0.20 | 350.00 | 70.00 |
| 04/20/21 | Caroline Bates | Revised credit analysis for BSA Council 63 Rocky Mountain, 212 Evangeline Area, and 549 Palmetto for the period 2019. | 1.20 | 235.00 | 282.00 |
| 04/20/21 | David Judd | Prepared analysis of updated local council credit scorecards based on recently received 2019 audits. | 1.20 | 770.00 | 924.00 |
| 04/20/21 | David Judd | Analyzed issues regarding the local council credit scorecard analysis. | 0.10 | 770.00 | 77.00 |
| 04/20/21 | Paul Shields | Identified local councils for which financial statement information is incomplete. | 0.80 | 750.00 | 600.00 |
| 04/20/21 | Paul Shields | Analyzed proposed updates to narrative contained in the BSA Dashboard page relating to local council credit estimates. | 0.10 | 750.00 | 75.00 |
| 04/20/21 | Paul Shields | Prepared schedule summarizing local councils with incomplete financial statement information. | 0.40 | 750.00 | 300.00 |
| 04/20/21 | Amy Strong | Updated credit rating for BSA Westchester-Putnam local council, together with accompanying notes, based on additional information provided. | 0.60 | 350.00 | 210.00 |
| 04/20/21 | Amy Strong | Updated credit rating for BSA Longhorn local council, together with accompanying notes, based on additional information provided. | 0.80 | 350.00 | 280.00 |
| 04/20/21 | Amy Strong | Updated credit rating for BSA Seneca Waterways local council, together with accompanying notes, based on additional information provided. | 0.80 | 350.00 | 280.00 |
| 04/20/21 | Amy Strong | Updated credit rating for BSA Coastal Carolina local council, together with accompanying notes, based on additional information provided. | 0.60 | 350.00 | 210.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

Page 73 of 173
**Invoice #** 117917
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 04/21/21 | David Judd | Prepared analysis of updated local council credit scorecards based on recently received 2019 audits for 5 local councils. | 1.40 | 770.00 | 1,078.00 |
| 04/21/21 | David Judd | Prepared analysis of updated local council credit scorecards based on recently received 2019 audits for 5 local councils. | 1.60 | 770.00 | 1,232.00 |
| 04/21/21 | Ozgur Kan | Spoke with BRG (PS) regarding proposed changes to Local Council dashboard / credit estimates analysis. | 0.80 | 660.00 | 528.00 |
| 04/21/21 | Paul Shields | Prepared updates for BSA Dashboard page relating to local council credit estimates. | 0.10 | 750.00 | 75.00 |
| 04/21/21 | Paul Shields | Spoke with BRG (OK) to obtain further clarification on proposed updates to the BSA Dashboard page relating to local council credit estimates. | 0.80 | 750.00 | 600.00 |
| 04/22/21 | David Judd | Spoke with BRG (PS) regarding the local council credit scorecard analysis. | 0.30 | 770.00 | 231.00 |
| 04/22/21 | David Judd | Prepared analysis of updated local council credit scorecards based on recently received 2019 audits for 8 local councils. | 2.40 | 770.00 | 1,848.00 |
| 04/22/21 | David Judd | Prepared analysis of updated local council credit scorecards based on recently received 2019 audits for 10 local councils. | 2.80 | 770.00 | 2,156.00 |
| 04/22/21 | Paul Shields | Spoke with BRG (DJ) regarding updates to be made to local council credit estimates. | 0.30 | 750.00 | 225.00 |
| 04/23/21 | David Judd | Prepared analysis of updated local council credit estimates based on recently received 2019 audits for 10 local councils. | 2.70 | 770.00 | 2,079.00 |
| 04/23/21 | Ozgur Kan | Spoke with BRG (PS) regarding revisions to Local Council dashboard / credit estimates analysis. | 0.20 | 660.00 | 132.00 |
| 04/23/21 | Ozgur Kan | Analyzed proposed changes to Local Council dashboard / credit estimates analysis. | 0.50 | 660.00 | 330.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Page** 74 of 173
**Invoice #** 117917
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 04/23/21 | Paul Shields | Analyzed 2019 credit estimate for Piedmont Council that was developed due to recent production of 2019 audited financial statements. | 0.20 | 750.00 | 150.00 |
| 04/23/21 | Paul Shields | Analyzed most recent updates to the BSA Dashboard page relating to local council credit estimates. | 0.20 | 750.00 | 150.00 |
| 04/23/21 | Paul Shields | Spoke with BRG (OK) to review the most recent updates of the BSA Dashboard page relating to local council credit estimates and to request a final of same. | 0.20 | 750.00 | 150.00 |
| 04/24/21 | Paul Shields | Analyzed 2019 credit estimates for New Birth of Freedom Council that were developed due to recent production of 2019 audited financial statements. | 0.20 | 750.00 | 150.00 |
| 04/24/21 | Paul Shields | Analyzed 2019 credit estimates for Northeast Georgia Council that were developed due to recent production of 2019 audited financial statements. | 0.40 | 750.00 | 300.00 |
| 04/24/21 | Paul Shields | Analyzed 2019 credit estimates for Chester County Council that were developed due to recent production of 2019 audited financial statements. | 0.80 | 750.00 | 600.00 |
| 04/24/21 | Paul Shields | Updated Piedmont Council 2019 credit estimates that were developed due to recent production of 2019 audited financial statements. | 0.10 | 750.00 | 75.00 |
| 04/24/21 | Paul Shields | Analyzed 2019 credit estimates for Oregon Trail Council that were developed due to recent production of 2019 audited financial statements. | 0.20 | 750.00 | 150.00 |
| 04/26/21 | David Judd | Spoke with BRG (PS) regarding the credit estimate presentation for the local council contribution analysis. | 0.70 | 770.00 | 539.00 |
| 04/26/21 | David Judd | Prepared analysis of updated local council credit estimates based on recently received 2019 audits for 10 local councils. | 2.80 | 770.00 | 2,156.00 |
| 04/26/21 | Paul Shields | Prepared additional updates to the BSA Dashboard page relating to local council credit estimates. | 0.10 | 750.00 | 75.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 04/26/21 | Paul Shields | Spoke with BRG (DJ) regarding language set forth in Moody's credit documents. | 0.70 | 750.00 | 525.00 |
| 04/26/21 | Paul Shields | Analyzed 2019 credit estimates for Southeast Louisiana Council that were developed due to recent production of 2019 audited financial statements. | 0.30 | 750.00 | 225.00 |
| 04/26/21 | Paul Shields | Analyzed 2019 credit estimates for Pacific Skyline Council that were developed due to recent production of 2019 audited financial statements. | 0.40 | 750.00 | 300.00 |
| 04/27/21 | David Judd | Prepared analysis of the scorecard indicated credit estimate for all local councils. | 1.30 | 770.00 | 1,001.00 |
| 04/27/21 | David Judd | Prepared analysis of updated local council credit estimates based on recently received 2019 audits for remaining local councils. | 0.80 | 770.00 | 616.00 |
| 04/27/21 | David Judd | Prepared analysis of updated local council credit estimates based on recently received 2019 audits for 10 local councils. | 2.30 | 770.00 | 1,771.00 |
| 04/27/21 | David Judd | Worked with BRG (PS) regarding the Credit Estimate for several local councils. | 0.80 | 770.00 | 616.00 |
| 04/27/21 | Ozgur Kan | Spoke with BRG (PS) regarding updates to Local Council dashboard / credit estimates analysis. | 0.30 | 660.00 | 198.00 |
| 04/27/21 | Paul Shields | Spoke with BRG (DJ) regarding various issues for consideration in connection with the local council credit estimates. | 0.30 | 750.00 | 225.00 |
| 04/27/21 | Paul Shields | Analyzed 2019 credit estimates for Chester County Council that were developed due to recent production of 2019 audited financial statements. | 0.50 | 750.00 | 375.00 |
| 04/27/21 | Paul Shields | Spoke with BRG (OK) regarding further updates to BSA Dashboard page. | 0.20 | 750.00 | 150.00 |
| 04/27/21 | Paul Shields | Communicated internally with BRG regarding updates to the BSA Dashboard page relating to local council credit estimates. | 0.30 | 750.00 | 225.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Page** 76 of 173
**Invoice #** 117917
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 04/27/21 | Paul Shields | Analyzed 2019 credit estimates for East Carolina Council that were developed due to recent production of 2019 audited financial statements. | 0.40 | 750.00 | 300.00 |
| 04/27/21 | Paul Shields | Spoke with BRG (OK) regarding the use of Moody's credit documents. | 0.10 | 750.00 | 75.00 |
| 04/27/21 | Paul Shields | Analyzed 2019 credit estimates for Housatonic Council that were developed due to recent production of 2019 audited financial statements. | 0.30 | 750.00 | 225.00 |
| 04/27/21 | Paul Shields | Spoke with BRG (DJ) regarding upcoming presentation. | 0.50 | 750.00 | 375.00 |
| 04/28/21 | David Judd | Prepared analysis of the scorecard indicated credit estimate adjustment for the local councils. | 0.90 | 770.00 | 693.00 |
| 04/29/21 | David Judd | Prepared analysis of the scorecard indicated credit estimate adjustment to be included in the dashboard. | 0.70 | 770.00 | 539.00 |
| 04/29/21 | David Judd | Prepared the local presentation for the cash contribution analysis related to scorecard indicated credit estimates. | 1.30 | 770.00 | 1,001.00 |
| 04/30/21 | David Judd | Analyzed credit estimates in preparation for the Local Council Presentation. | 0.40 | 770.00 | 308.00 |
| 04/30/21 | Paul Shields | Evaluated further considerations in connection with local council credit estimates. | 0.50 | 750.00 | 375.00 |
| | | **Total for Task Code 303.10** | **159.00** | | **99,893.00** |

**Task Code: 310.00  -  Asset Analysis (Cash / Bank Accounts - Debtors)**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/02/21 | Jeffrey Shaw | Reviewed emails discussing PeopleSoft transaction data for bank analysis. | 0.70 | 520.00 | 364.00 |
| 02/03/21 | Matthew Babcock | Spoke with BRG (JS) in regard to bank account analysis. | 0.40 | 655.00 | 262.00 |
| 02/03/21 | Jeffrey Shaw | Analyzed bank account receipt and disbursement transactions for Acct 1724. | 0.70 | 520.00 | 364.00 |
| 02/03/21 | Jeffrey Shaw | Spoke with BRG (MB) regarding bank account analysis. | 0.40 | 520.00 | 208.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Invoice #** 117917
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/03/21 | Jeffrey Shaw | Analyzed PeopleSoft receipt and disbursement data provided by MiPro regarding bank analysis. | 1.90 | 520.00 | 988.00 |
| 02/04/21 | Matthew Babcock | Evaluated status of ongoing bank account transaction analysis. | 0.10 | 655.00 | 65.50 |
| 02/04/21 | Jeffrey Shaw | Analyzed bank account activity / reconciliations for Acct 1724. | 0.90 | 520.00 | 468.00 |
| 02/04/21 | Jeffrey Shaw | Spoke with MiPro regarding PeopleSoft bank account data. | 0.30 | 520.00 | 156.00 |
| 02/04/21 | Jeffrey Shaw | Analyzed bank account receipt and disbursement activity recorded in PeopleSoft. | 0.90 | 520.00 | 468.00 |
| 02/09/21 | Jeffrey Shaw | Analyzed PeopleSoft deposit data for bank account analysis. | 0.90 | 520.00 | 468.00 |
| 02/18/21 | Jeffrey Shaw | Evaluated status of document requests, including outstanding items. | 0.50 | 520.00 | 260.00 |
| 02/24/21 | Jeffrey Shaw | Prepared bank files for MiPro review in connection with bank account analysis. | 0.40 | 520.00 | 208.00 |
| 03/04/21 | Jeffrey Shaw | Examined PeopleSoft data received from MiPro regarding bank account analysis. | 0.30 | 520.00 | 156.00 |
| 03/05/21 | Jeffrey Shaw | Analyzed PeopleSoft bank account data provided by MiPro. | 0.30 | 520.00 | 156.00 |
| 03/08/21 | Jeffrey Shaw | Examined bank account transaction data provided by MiPro. | 0.50 | 520.00 | 260.00 |
| 03/09/21 | Jeffrey Shaw | Spoke with MiPro regarding bank account analysis. | 0.40 | 520.00 | 208.00 |
| 03/09/21 | Jeffrey Shaw | Analyzed PeopleSoft bank account transaction data provided by MiPro. | 0.20 | 520.00 | 104.00 |
| 03/10/21 | Jeffrey Shaw | Identified bank accounts for further review by MiPro. | 0.80 | 520.00 | 416.00 |
| 03/12/21 | Jeffrey Shaw | Analyzed PeopleSoft journal entry detail provided by MiPro for bank account analysis. | 0.50 | 520.00 | 260.00 |
| 03/12/21 | Jeffrey Shaw | Identified additional PeopleSoft data to be provided by MiPro regarding journal detail. | 0.20 | 520.00 | 104.00 |
| 03/15/21 | Jeffrey Shaw | Analyzed PeopleSoft bank account data. | 0.70 | 520.00 | 364.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Page** 78 of 173
**Invoice #** 117917
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/15/21 | Jeffrey Shaw | Prepared correspondence to MiPro regarding additional bank account analysis to be performed. | 0.50 | 520.00 | 260.00 |
| 03/17/21 | Jeffrey Shaw | Examined PeopleSoft bank account data received from MiPro. | 0.70 | 520.00 | 364.00 |
| 03/19/21 | Jeffrey Shaw | Prepared schedule regarding transactions for bank account analysis. | 0.90 | 520.00 | 468.00 |
| 03/19/21 | Jeffrey Shaw | Analyzed PeopleSoft bank account transaction data. | 0.50 | 520.00 | 260.00 |
| 03/22/21 | Jeffrey Shaw | Examined email correspondence regarding bank account analysis. | 0.50 | 520.00 | 260.00 |
| 03/22/21 | Jeffrey Shaw | Prepared email correspondence to MiPro regarding bank account analysis. | 0.20 | 520.00 | 104.00 |
| 03/23/21 | Jeffrey Shaw | Analyzed PeopleSoft transaction detail received from MiPro for bank account analysis. | 1.40 | 520.00 | 728.00 |
| 04/02/21 | Paul Shields | Prepared email outlining delinquent production of banking records by Debtor. | 0.20 | 750.00 | 150.00 |
| 04/09/21 | Jeffrey Shaw | Analyzed status of bank account analysis. | 0.20 | 520.00 | 104.00 |
| 04/19/21 | Ray Strong | Evaluated status of cash receipts and disbursement analysis. | 0.70 | 705.00 | 493.50 |
| | | **Total for Task Code 310.00** | **17.80** | | **9,499.00** |

**Task Code: 333.00  -  Asset Analysis (Real Property - Local Councils)**

| | | | | | |
|---|---|---|---|---|---|
| 02/01/21 | Matthew Babcock | Spoke with BRG (CT, SC) in regard to analysis of Local Council documents / trends. | 0.50 | 655.00 | 327.50 |
| 02/01/21 | Shelby Chaffos | Spoke with BRG (MB, CT) to discuss priority local council property files. | 0.50 | 255.00 | 127.50 |
| 02/01/21 | Shelby Chaffos | Analyzed LC_010_Grand Canyon camp files including update local council camp file analysis. | 2.60 | 255.00 | 663.00 |
| 02/01/21 | Shelby Chaffos | Continued analysis of LC_055_Silicon Valley Monterey Bay camp files including update local council camp file analysis. | 2.10 | 255.00 | 535.50 |
| 02/01/21 | Shelby Chaffos | Analyzed LC_055_Silicon Valley Monterey Bay camp files including update local council camp file analysis. | 3.00 | 255.00 | 765.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/01/21 | R. Todd Neilson | Evaluated sales approach in valuation of various camps. | 0.40 | 875.00 | 350.00 |
| 02/01/21 | R. Todd Neilson | Analyzed options related to latitude and longitude and utilization for mapping. | 0.40 | 875.00 | 350.00 |
| 02/01/21 | R. Todd Neilson | Examined mapping examples as previously provided by CBRE. | 1.20 | 875.00 | 1,050.00 |
| 02/01/21 | R. Todd Neilson | Analyzed ownership issues and other timing matters which may be of use in furtherance of camp analysis. | 0.90 | 875.00 | 787.50 |
| 02/01/21 | R. Todd Neilson | Spoke with CBRE (DB) to review options and timing as well as costing structures. | 0.30 | 875.00 | 262.50 |
| 02/01/21 | Ray Strong | Evaluated issues related to local council real estate analysis. | 0.20 | 705.00 | 141.00 |
| 02/01/21 | Christina Tergevorkian | Analyzed LC_070_Old North State camp file including update camp file analysis schedule. | 2.30 | 315.00 | 724.50 |
| 02/01/21 | Christina Tergevorkian | Analyzed LC_690_Garden State camp file including update camp file analysis schedule. | 2.20 | 315.00 | 693.00 |
| 02/01/21 | Christina Tergevorkian | Analyzed Pacific Skyline and San Diego-Imperial local council property documents and attorney requests related to properties in order to request A&M for missing documents. | 1.20 | 315.00 | 378.00 |
| 02/01/21 | Christina Tergevorkian | Downloaded CBRE valuation reports for the next 225 local council properties. | 0.30 | 315.00 | 94.50 |
| 02/01/21 | Christina Tergevorkian | Spoke with BRG (MB and SC) to discuss local council data. | 0.50 | 315.00 | 157.50 |
| 02/02/21 | Matthew Babcock | Examined recent uploads of Local Council real estate documents. | 0.60 | 655.00 | 393.00 |
| 02/02/21 | Matthew Babcock | Examined CBRE real estate valuations. | 0.40 | 655.00 | 262.00 |
| 02/02/21 | Shelby Chaffos | Continued analysis of LC_070_Old North State camp files including update local council camp file analysis. | 1.30 | 255.00 | 331.50 |
| 02/02/21 | Shelby Chaffos | Updated local council camp file analysis. | 1.40 | 255.00 | 357.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Invoice #** 117917
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/02/21 | Shelby Chaffos | Analyzed LC_070_Old North State camp files including update local council camp file analysis. | 3.00 | 255.00 | 765.00 |
| 02/02/21 | Shelby Chaffos | Continued analysis of LC_010_Grand Canyon camp files including update local council camp file analysis. | 1.80 | 255.00 | 459.00 |
| 02/02/21 | R. Todd Neilson | Analyzed updates on "next 225" properties being appraised, as well as removal of 14 properties as properties are sold or Local Council does not own the property. | 0.70 | 875.00 | 612.50 |
| 02/02/21 | R. Todd Neilson | Analyzed summary of CBRE and JLL valuation data. | 1.30 | 875.00 | 1,137.50 |
| 02/02/21 | Christina Tergevorkian | Analyzed local council real estate files to identify which properties were sold in 2020. | 2.00 | 315.00 | 630.00 |
| 02/02/21 | Christina Tergevorkian | Analyzed CBRE and JLL valuation reports done as of 02/02/21. | 0.30 | 315.00 | 94.50 |
| 02/02/21 | Christina Tergevorkian | Continued analysis of LC_070_Old North State camp file including update camp file analysis schedule. | 2.00 | 315.00 | 630.00 |
| 02/02/21 | Christina Tergevorkian | Prepared list of local council property document requests for A&M. | 0.50 | 315.00 | 157.50 |
| 02/02/21 | Christina Tergevorkian | Analyzed Marin and W.D. Boyce local council property documents and attorney requests related to properties in order to request A&M for missing documents. | 0.50 | 315.00 | 157.50 |
| 02/02/21 | Christina Tergevorkian | Analyzed CBRE property statuses for next 225 and notified TCC Counsel regarding properties that no longer need analyses done and properties that have been updated. | 1.70 | 315.00 | 535.50 |
| 02/02/21 | Christina Tergevorkian | Analyzed attorney local council property analysis for Group L, S, M, O, P, and T (including update of local council real estate file). | 1.00 | 315.00 | 315.00 |
| 02/02/21 | Christina Tergevorkian | Analyzed attorney local council property analysis for Group L and S. | 0.30 | 315.00 | 94.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/03/21 | Matthew Babcock | Spoke with BRG (SC) in regard to Local Council real estate, including analysis of recently uploaded camp documents. | 0.60 | 655.00 | 393.00 |
| 02/03/21 | Matthew Babcock | Spoke with CBRE and BRG (TN, RS, CT) in regard to mapping project. | 0.30 | 655.00 | 196.50 |
| 02/03/21 | Matthew Babcock | Analyzed issues related to Boy Scout Foundation Longhorn Council assets, including examination of supporting documentation. | 3.00 | 655.00 | 1,965.00 |
| 02/03/21 | Shelby Chaffos | Updated local council camp file analysis to separate the index by camp property. | 1.40 | 255.00 | 357.00 |
| 02/03/21 | Shelby Chaffos | Analyzed local councils document batch of camp files. (LC_312_Greater St. Louis Area - LC_416_Central North Carolina). | 1.20 | 255.00 | 306.00 |
| 02/03/21 | Shelby Chaffos | Continued analysis of LC_055_Silicon Valley Monterey Bay TCC camp files including update local council camp file analysis. | 1.60 | 255.00 | 408.00 |
| 02/03/21 | Shelby Chaffos | Spoke with BRG (MB) to discuss local council real estate. | 0.60 | 255.00 | 153.00 |
| 02/03/21 | Shelby Chaffos | Analyzed LC_055_Silicon Valley Monterey Bay TCC camp files including update local council camp file analysis. | 1.90 | 255.00 | 484.50 |
| 02/03/21 | R. Todd Neilson | Spoke with CBRE and BRG (RS, MB, CT) as to mapping provisions and ownership analysis. | 0.30 | 875.00 | 262.50 |
| 02/03/21 | R. Todd Neilson | Analyzed recent CBRE valuations, including identification of additional properties to be valued. | 1.10 | 875.00 | 962.50 |
| 02/03/21 | R. Todd Neilson | Analyzed Phase II items and valuation comparisons from CBRE. | 0.70 | 875.00 | 612.50 |
| 02/03/21 | R. Todd Neilson | Spoke with CBRE (DB) as to costing structure and timing for mapping. | 0.30 | 875.00 | 262.50 |
| 02/03/21 | R. Todd Neilson | Communicated with A&M (BW) regarding progress and compilations of value issues and timing for completion. | 0.30 | 875.00 | 262.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Page** 82 of 173
**Invoice #** 117917
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/03/21 | R. Todd Neilson | Evaluated mapping assignment of all 750 camp properties and costing approval. | 0.40 | 875.00 | 350.00 |
| 02/03/21 | R. Todd Neilson | Spoke with CBRE and BRG (RS) in regard to valuations. | 0.40 | 875.00 | 350.00 |
| 02/03/21 | Ray Strong | Attended conference call with CBRE (DB, TB) and BRG (MB, TN, CT) regarding local council property mapping project. | 0.30 | 705.00 | 211.50 |
| 02/03/21 | Ray Strong | Attended weekly status call with CBRE (DB, TB) and BRG (TN) regarding local council property valuations [Partial Call]. | 0.30 | 705.00 | 211.50 |
| 02/03/21 | Christina Tergevorkian | Prepared list of all local council properties in preparation for CBRE to conduct a latitude longitude analysis. | 1.70 | 315.00 | 535.50 |
| 02/03/21 | Christina Tergevorkian | Spoke with BRG (MB, RS, and TN) and CBRE (DB) to discuss latitude longitude analysis for all local council properties. | 0.30 | 315.00 | 94.50 |
| 02/03/21 | Christina Tergevorkian | Updated real estate file to reflect CBRE analysis of property ownership. | 0.90 | 315.00 | 283.50 |
| 02/03/21 | Christina Tergevorkian | Updated list on local council real estate properties that were sold in 2020. | 0.60 | 315.00 | 189.00 |
| 02/03/21 | Christina Tergevorkian | Created list to keep track of local council properties that CBRE identified as being sold or not owned by council. | 1.40 | 315.00 | 441.00 |
| 02/03/21 | Christina Tergevorkian | Analyzed local council properties that CBRE identified as being sold or not owned by council. | 1.30 | 315.00 | 409.50 |
| 02/03/21 | Christina Tergevorkian | Analyzed Garden State local council property documents and attorney requests related to properties in order to request A&M for missing documents. | 1.80 | 315.00 | 567.00 |
| 02/04/21 | Matthew Babcock | Analyzed CBRE real estate valuations. | 1.10 | 655.00 | 720.50 |
| 02/04/21 | Matthew Babcock | Prepared real estate listing for CBRE analysis. | 0.50 | 655.00 | 327.50 |
| 02/04/21 | Matthew Babcock | Analyzed potential contribution of Local Council real estate for global Local Council demand. | 1.40 | 655.00 | 917.00 |



**INVOICE**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/04/21 | Matthew Babcock | Updated master real estate analysis, including review of alleged restrictions asserted by local councils. | 2.90 | 655.00 | 1,899.50 |
| 02/04/21 | Shelby Chaffos | Analyzed local councils document batch of camp files. (LC_420_Piedmont - LC_612_Pacific Harbors). | 2.70 | 255.00 | 688.50 |
| 02/04/21 | Shelby Chaffos | Continued analysis of LC_055_Silicon Valley Monterey Bay TCC camp files including update local council camp file analysis. | 0.70 | 255.00 | 178.50 |
| 02/04/21 | David Judd | Updated contribution analysis specific to the Local Councils real property. | 0.40 | 770.00 | 308.00 |
| 02/04/21 | R. Todd Neilson | Reviewed CBRE response as to providing value for certain properties. | 0.20 | 875.00 | 175.00 |
| 02/04/21 | R. Todd Neilson | Analyzed recent CBRE datatape roll up on Phase II of CBRE valuations. | 0.50 | 875.00 | 437.50 |
| 02/04/21 | R. Todd Neilson | Evaluated camp values for Roosevelt Scout Reservation. | 0.30 | 875.00 | 262.50 |
| 02/04/21 | R. Todd Neilson | Evaluated status of CBRE mapping analysis of all 1,400 properties with directions as to categories, cost and timing. | 0.40 | 875.00 | 350.00 |
| 02/04/21 | R. Todd Neilson | Analyzed CBRE datatape updates for certain properties. | 0.30 | 875.00 | 262.50 |
| 02/04/21 | R. Todd Neilson | Verified specific camps added to CBRE valuation list. | 0.40 | 875.00 | 350.00 |
| 02/04/21 | Paul Shields | Examined real estate appraisals, including consideration of per acre values. | 0.20 | 750.00 | 150.00 |
| 02/04/21 | Christina Tergevorkian | Analyzed property held in California Inland Empire to identify locations. | 0.40 | 315.00 | 126.00 |
| 02/04/21 | Christina Tergevorkian | Analyzed list of CBRE local council property updates that have been made. | 1.00 | 315.00 | 315.00 |
| 02/04/21 | Christina Tergevorkian | Updated local council real estate file to reflect CBRE property valuations. | 0.80 | 315.00 | 252.00 |
| 02/04/21 | Christina Tergevorkian | Analyzed third batch of CBRE valuation reports for phase II local council properties. | 1.50 | 315.00 | 472.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

Page 84 of 173
**Invoice #** 117917
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/05/21 | Matthew Babcock | Evaluated estimated Local Council real estate values, including valuations and imputed amounts. | 2.60 | 655.00 | 1,703.00 |
| 02/05/21 | Matthew Babcock | Revised master real estate analysis, including review of alleged restrictions asserted by local councils. | 1.70 | 655.00 | 1,113.50 |
| 02/05/21 | R. Todd Neilson | Analyzed CBRE update as to amount of appraisals, timing and date of delivery. | 0.80 | 875.00 | 700.00 |
| 02/05/21 | R. Todd Neilson | Examined CBRE datatapes as listed for Phase I of 250 and Phase II of 205 and determination of valid lists for future use. | 0.90 | 875.00 | 787.50 |
| 02/05/21 | R. Todd Neilson | Evaluated status of CBRE mapping project. | 0.40 | 875.00 | 350.00 |
| 02/05/21 | R. Todd Neilson | Analyzed final roll up of 200 valuations in Phase II by CBRE. | 0.70 | 875.00 | 612.50 |
| 02/05/21 | Christina Tergevorkian | Analyzed fourth batch of CBRE valuation reports for phase II local council properties. | 0.80 | 315.00 | 252.00 |
| 02/07/21 | Matthew Babcock | Updated master real estate analysis, including recent CBRE valuations. | 2.20 | 655.00 | 1,441.00 |
| 02/07/21 | Matthew Babcock | Analyzed CBRE Phase II valuations. | 1.70 | 655.00 | 1,113.50 |
| 02/08/21 | Matthew Babcock | Spoke with BRG (CT) in regard to analysis of Local Council real estate, including CBRE valuations. | 0.30 | 655.00 | 196.50 |
| 02/08/21 | Matthew Babcock | Analyzed outstanding issues related to Local Council document production issues. | 0.30 | 655.00 | 196.50 |
| 02/08/21 | Matthew Babcock | Analyzed CBRE valuations, including valuation data and underlying appraisal reports. | 2.60 | 655.00 | 1,703.00 |
| 02/08/21 | David Judd | Worked with BRG (MB) regarding the proposed Local Councils Real Property contribution to the settlement Trust. | 1.50 | 770.00 | 1,155.00 |
| 02/08/21 | R. Todd Neilson | Evaluated addition of High Adventure bases to CBRE mapping project. | 0.30 | 875.00 | 262.50 |
| 02/08/21 | R. Todd Neilson | Examined final CBRE datatape for Phase II of 200+ properties. | 0.80 | 875.00 | 700.00 |
| 02/08/21 | R. Todd Neilson | Analyzed revised valuation reports. | 1.10 | 875.00 | 962.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

Page 85 of 173
**Invoice #** 117917
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/08/21 | R. Todd Neilson | Analyzed metrics on weighted averages for different types of BSA properties. | 0.40 | 875.00 | 350.00 |
| 02/08/21 | R. Todd Neilson | Evaluated issues related to CBRE mapping options. | 0.30 | 875.00 | 262.50 |
| 02/08/21 | R. Todd Neilson | Analyzed A&M inquiries regarding Keen Summit valuations. | 0.40 | 875.00 | 350.00 |
| 02/08/21 | Christina Tergevorkian | Prepared write-up of local councils for which documents have been requested, including how many have responded to those requests. | 0.90 | 315.00 | 283.50 |
| 02/08/21 | Christina Tergevorkian | Examined Group O properties to review status of TCC Counsel analysis. | 0.60 | 315.00 | 189.00 |
| 02/08/21 | Christina Tergevorkian | Compared local council property ownerships with CBRE's properties ownerships. | 2.20 | 315.00 | 693.00 |
| 02/08/21 | Christina Tergevorkian | Updated local council real estate file to reflect the last batch of CBRE property valuations. | 0.50 | 315.00 | 157.50 |
| 02/08/21 | Christina Tergevorkian | Analyzed last batch of CBRE valuation reports for phase II local council properties including reconciling any differences between BRG's list and CBRE's list of properties. | 1.50 | 315.00 | 472.50 |
| 02/08/21 | Christina Tergevorkian | Spoke with BRG (MB) regarding CBRE property legal ownerships for "Next 225" properties. | 0.30 | 315.00 | 94.50 |
| 02/09/21 | Matthew Babcock | Spoke with BRG (DJ) in regard to Local Council real estate contribution analysis (including CBRE and JLL valuations). | 1.70 | 655.00 | 1,113.50 |
| 02/09/21 | Matthew Babcock | Updated Local Council real estate contribution analysis. | 1.60 | 655.00 | 1,048.00 |
| 02/09/21 | Matthew Babcock | Spoke with CBRE and BRG (DJ) in regard to additional analysis to be performed. | 0.40 | 655.00 | 262.00 |
| 02/09/21 | Shelby Chaffos | Updated local council follow up asset schedule including update local council real estate analysis. (Crater Lake, Alamo Area, and Texas Southwest). | 1.30 | 255.00 | 331.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/09/21 | Shelby Chaffos | Revised local council follow up asset schedule including update local council real estate analysis. (Sequoia, Chattahoochee, Northeast Georgia, and Conquistador). | 1.80 | 255.00 | 459.00 |
| 02/09/21 | David Judd | Spoke with BRG (MB) regarding the proposed Local Councils Real Property contribution to the settlement Trust. | 1.70 | 770.00 | 1,309.00 |
| 02/09/21 | David Judd | Spoke with BRG (MB) and CBRE personnel to review the summarized valuation report. | 0.40 | 770.00 | 308.00 |
| 02/09/21 | R. Todd Neilson | Examined recent JLL valuations. | 1.20 | 875.00 | 1,050.00 |
| 02/09/21 | Christina Tergevorkian | Updated local council real estate file to reflect the new property documents that got uploaded. | 1.00 | 315.00 | 315.00 |
| 02/09/21 | Christina Tergevorkian | Analyzed new documents uploaded by Mountaineer Area, Northeast Georgia, Three Harbors, Garden State, Conquistador, and Gulf Stream local councils. | 1.30 | 315.00 | 409.50 |
| 02/09/21 | Christina Tergevorkian | Analyzed new documents uploaded by Muskingum Valley, Sequoia, Crater Lake, Minsi Trails, Laurel Highlands, Sam Houston Area, Chattahoochee, Alamo Area, and Mount Baker local councils. | 1.70 | 315.00 | 535.50 |
| 02/09/21 | Christina Tergevorkian | Analyzed new documents uploaded by Westark Area, South Florida, North Florida, Crossroads of America, Blue Grass, Montana, Las Vegas Area, and Northern Lights local councils. | 1.70 | 315.00 | 535.50 |
| 02/09/21 | Christina Tergevorkian | Analyzed next batch of JLL valuations for local council properties. | 0.80 | 315.00 | 252.00 |
| 02/09/21 | Christina Tergevorkian | Continued comparison of local council property ownerships with CBRE's properties ownerships. | 1.30 | 315.00 | 409.50 |
| 02/10/21 | Matthew Babcock | Spoke with BRG (DJ) in regard to next group of Local Council properties to be valued by CBRE. | 2.40 | 655.00 | 1,572.00 |
| 02/10/21 | Matthew Babcock | Spoke with BRG (CT, SC) in regard Local Council real estate. | 0.30 | 655.00 | 196.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Invoice #** 117917
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/10/21 | Shelby Chaffos | Spoke with BRG (MB, CT) to discuss local council real estate. | 0.30 | 255.00 | 76.50 |
| 02/10/21 | David Judd | Worked with BRG (MB) to prepare schedule of the 59 real properties to be valued by CBRE. | 2.40 | 770.00 | 1,848.00 |
| 02/10/21 | R. Todd Neilson | Analyzed CBRE Dimension Map, including number and clusters of camp properties in the US. | 0.90 | 875.00 | 787.50 |
| 02/10/21 | Christina Tergevorkian | Communicated with TCC Counsel on status updates for the Next 225 local council properties and their completed analyses. | 0.30 | 315.00 | 94.50 |
| 02/10/21 | Christina Tergevorkian | Updated local council real estate file to include three more properties part of the Longhorn Council. | 0.70 | 315.00 | 220.50 |
| 02/10/21 | Christina Tergevorkian | Analyzed new documents uploaded by East Texas Area local council. | 0.30 | 315.00 | 94.50 |
| 02/10/21 | Christina Tergevorkian | Updated local council real estate file to include the next batch of JLL property valuations. | 2.80 | 315.00 | 882.00 |
| 02/10/21 | Christina Tergevorkian | Spoke with BRG (MB and SC) to discuss updates to the local council real estate file. | 0.30 | 315.00 | 94.50 |
| 02/11/21 | Matthew Babcock | Spoke with BRG (CT) in regard to analysis of JLL valuations. | 0.30 | 655.00 | 196.50 |
| 02/11/21 | Matthew Babcock | Analyzed contribution of Local Council real estate (Other). | 1.30 | 655.00 | 851.50 |
| 02/11/21 | Matthew Babcock | Analyzed contribution of Local Council real estate (Service Centers). | 2.10 | 655.00 | 1,375.50 |
| 02/11/21 | Matthew Babcock | Analyzed contribution of Local Council real estate (Camps). | 2.30 | 655.00 | 1,506.50 |
| 02/11/21 | Shelby Chaffos | Examined local council assets files to identify properties with 2020 appraisals reports. (LC_358 - LC_780). | 2.90 | 255.00 | 739.50 |
| 02/11/21 | Shelby Chaffos | Examined local council assets files to identify properties with 2020 appraisals reports. (LC_010 - LC_326). | 3.00 | 255.00 | 765.00 |
| 02/11/21 | R. Todd Neilson | Evaluated issues related to CBRE mapping options. | 0.30 | 875.00 | 262.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/11/21 | R. Todd Neilson | Analyzed analytics for Phase II camps as detailed on CBRE datatapes determining ranges of possible values on similar property in various states. | 0.70 | 875.00 | 612.50 |
| 02/11/21 | Christina Tergevorkian | Analyzed JLL valuation data tape on local council properties. | 0.70 | 315.00 | 220.50 |
| 02/11/21 | Christina Tergevorkian | Analyzed JLL valuation data tape on local council properties and corresponding property ID's and types. | 1.20 | 315.00 | 378.00 |
| 02/11/21 | Christina Tergevorkian | Spoke with BRG (MB) to discuss JLL local council property valuations. | 0.30 | 315.00 | 94.50 |
| 02/12/21 | Matthew Babcock | Spoke with BRG (DJ) in regard to Local Council real estate contribution analysis (Other). | 0.70 | 655.00 | 458.50 |
| 02/12/21 | Matthew Babcock | Spoke with BRG (DJ) in regard to Local Council real estate contribution analysis (Service Centers). | 0.90 | 655.00 | 589.50 |
| 02/12/21 | Matthew Babcock | Spoke with BRG (DJ) in regard to Local Council real estate contribution analysis (Camps). | 2.30 | 655.00 | 1,506.50 |
| 02/12/21 | David Judd | Spoke with BRG (MB) regarding the Other/Unidentified properties contribution analysis for the local councils. | 0.70 | 770.00 | 539.00 |
| 02/12/21 | David Judd | Spoke with BRG (MB) regarding the Service Center/Scout Shop properties contribution analysis for the local councils. | 0.90 | 770.00 | 693.00 |
| 02/12/21 | David Judd | Worked with BRG (MB) regarding the camp properties contribution analysis for the local councils. | 2.30 | 770.00 | 1,771.00 |
| 02/12/21 | R. Todd Neilson | Evaluated additional mapping options and the costs and advisability of completing options. | 0.20 | 875.00 | 175.00 |
| 02/12/21 | Christina Tergevorkian | Updated real estate file to reflect TCC Counsel Group R property analysis. | 1.00 | 315.00 | 315.00 |
| 02/12/21 | Christina Tergevorkian | Analyzed Capitol and Middle Tennessee local council property documents and attorney requests related to properties in order to request missing documents from A&M. | 0.50 | 315.00 | 157.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/15/21 | Matthew Babcock | Analyzed JLL real estate valuations. | 1.00 | 655.00 | 655.00 |
| 02/15/21 | Matthew Babcock | Spoke with BRG (CT) in regard to review of CBRE real estate valuations. | 0.20 | 655.00 | 131.00 |
| 02/15/21 | Matthew Babcock | Spoke with BRG (CT) in regard to status of outstanding Local Council real estate document requests. | 0.30 | 655.00 | 196.50 |
| 02/15/21 | R. Todd Neilson | Prepared correspondence to A&M as to considerations as to value and ownerships as well as restrictions. | 0.30 | 875.00 | 262.50 |
| 02/15/21 | R. Todd Neilson | Evaluated issues related to upload of 202 valuations and data tape from CBRE to Box data filing area for A&M. | 0.50 | 875.00 | 437.50 |
| 02/15/21 | R. Todd Neilson | Analyzed JLL property list in order to avoid duplications. | 0.40 | 875.00 | 350.00 |
| 02/15/21 | R. Todd Neilson | Spoke with TCC Counsel (JP) as to CBRE mapping updates. | 0.70 | 875.00 | 612.50 |
| 02/15/21 | R. Todd Neilson | Prepared correspondence to A&M regarding status on the completion of Phase II properties. | 0.20 | 875.00 | 175.00 |
| 02/15/21 | R. Todd Neilson | Evaluated issues related to review of 50 new properties as proposed by JLL. | 0.40 | 875.00 | 350.00 |
| 02/15/21 | R. Todd Neilson | Analyzed possible addition of 62 properties to be valued by CBRE. | 0.60 | 875.00 | 525.00 |
| 02/15/21 | R. Todd Neilson | Analyzed A&M valuation issues. | 0.30 | 875.00 | 262.50 |
| 02/15/21 | R. Todd Neilson | Analyzed supplemental declaration by CBRE as to valuation of Local Council properties. | 0.30 | 875.00 | 262.50 |
| 02/15/21 | R. Todd Neilson | Examined valuations as provided by CBRE, JLL and Keen and submittal to counsel as to total numbers. | 0.40 | 875.00 | 350.00 |
| 02/15/21 | R. Todd Neilson | Analyzed remaining properties to be valued by JLL as suggested by JLL. | 0.60 | 875.00 | 525.00 |
| 02/15/21 | Christina Tergevorkian | Analyzed CBRE and JLL local council valuation reports to determine how many properties have been valued. | 1.30 | 315.00 | 409.50 |
| 02/15/21 | Christina Tergevorkian | Uploaded CBRE's phase II local council valuation reports onto the Box for A&M. | 0.40 | 315.00 | 126.00 |
| 02/15/21 | Christina Tergevorkian | Analyzed CBRE local council real estate valuations including the sales comparison values. | 1.80 | 315.00 | 567.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/15/21 | Christina Tergevorkian | Analyzed local council document productions and A&M request related to real estate restrictions asserted by local councils. | 1.10 | 315.00 | 346.50 |
| 02/15/21 | Christina Tergevorkian | Spoke with BRG (MB) regarding CBRE local council real estate valuations. | 0.20 | 315.00 | 63.00 |
| 02/15/21 | Christina Tergevorkian | Spoke with BRG (MB) regarding local council document productions as it relates to TCC requests. | 0.30 | 315.00 | 94.50 |
| 02/15/21 | Christina Tergevorkian | Analyzed local council properties to determine how many properties are being valued by both CBRE and JLL. | 1.00 | 315.00 | 315.00 |
| 02/16/21 | Matthew Babcock | Analyzed differences between book value reported by Local Councils and valuation amounts. | 1.80 | 655.00 | 1,179.00 |
| 02/16/21 | Matthew Babcock | Spoke with BRG (CT) in regard to updated of Local Council Real Estate analysis. | 0.70 | 655.00 | 458.50 |
| 02/16/21 | R. Todd Neilson | Examined correspondence from A&M on 32 additional properties which JLL is working to value. | 0.40 | 875.00 | 350.00 |
| 02/16/21 | R. Todd Neilson | Analyzed response from A&M (CB). | 0.30 | 875.00 | 262.50 |
| 02/16/21 | Christina Tergevorkian | Analyzed JLL's batch 4 list of properties being valued. | 1.60 | 315.00 | 504.00 |
| 02/16/21 | Christina Tergevorkian | Spoke with BRG (MB) on updates to the local council real estate file. | 0.70 | 315.00 | 220.50 |
| 02/17/21 | Shelby Chaffos | Analyzed local councils document batch of camp files. (LC_421_Occoneechee, LC_440_Lake Erie, LC_440_Lake Erie, and LC_533_Susquehanna). | 2.00 | 255.00 | 510.00 |
| 02/17/21 | Shelby Chaffos | Analyzed local councils document batch of camp files. (LC_051_Western Los Angeles County, LC_099_Coastal Georgia, LC_312_Greater St. Louis Area, and LC_412_Great Southwest). | 1.70 | 255.00 | 433.50 |
| 02/17/21 | Shelby Chaffos | Analyzed local councils document batch of camp files. (LC_614_Grand Columbia - LC_803_Far East). | 1.60 | 255.00 | 408.00 |
| 02/17/21 | R. Todd Neilson | Coordinated transmission of Keen data to A&M. | 0.30 | 875.00 | 262.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Page** 91 of 173
**Invoice #** 117917
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/17/21 | R. Todd Neilson | Analyzed considerations of restrictions and ownership issues. | 0.20 | 875.00 | 175.00 |
| 02/17/21 | Ray Strong | Analyzed status of local council real estate analysis. | 0.10 | 705.00 | 70.50 |
| 02/17/21 | Christina Tergevorkian | Analyzed new real estate documents uploaded by Piedmont council. | 0.80 | 315.00 | 252.00 |
| 02/17/21 | Christina Tergevorkian | Analyzed local council real estate file to identify individual properties with multiple records. | 2.20 | 315.00 | 693.00 |
| 02/17/21 | Christina Tergevorkian | Analyzed attorney local council property analysis for Group Q. | 0.50 | 315.00 | 157.50 |
| 02/17/21 | Christina Tergevorkian | Analyzed Cascade Pacific, French Creek, and Laurel Highlands local council property documents and attorney requests related to properties in order to request A&M for missing documents. | 2.00 | 315.00 | 630.00 |
| 02/18/21 | R. Todd Neilson | Analyzed CBRE mapping update involving Local Council membership data. | 0.40 | 875.00 | 350.00 |
| 02/18/21 | R. Todd Neilson | Responded to A&M request regarding valuation data. | 0.30 | 875.00 | 262.50 |
| 02/18/21 | R. Todd Neilson | Identified mapping coordinates and additional materials for CBRE. | 0.40 | 875.00 | 350.00 |
| 02/18/21 | Christina Tergevorkian | Analyzed new documents uploaded by Gulf Stream, South Florida, San Diego Imperial, Marin, and Mobile Area local councils. | 1.70 | 315.00 | 535.50 |
| 02/18/21 | Christina Tergevorkian | Analyzed JLL list of 32 local council properties to value, including comparison to real estate file of Group 4 properties. | 0.50 | 315.00 | 157.50 |
| 02/19/21 | R. Todd Neilson | Examined underlying data on Fiesta Island Youth Aquatic Center in San Diego. | 0.40 | 875.00 | 350.00 |
| 02/19/21 | R. Todd Neilson | Analyzed mapping structure and additional requests. | 0.30 | 875.00 | 262.50 |
| 02/19/21 | R. Todd Neilson | Prepared request to CBRE as to additional assignment of 48 new properties. | 0.40 | 875.00 | 350.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Page** 92 of 173
**Invoice #** 117917
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/19/21 | Christina Tergevorkian | Analyzed local council documents pertaining to the Fiesta Island Youth Aquatic Center property. | 1.00 | 315.00 | 315.00 |
| 02/19/21 | Christina Tergevorkian | Analyzed new documents uploaded by Inland Northwest, Longhorn, Garden State, and Narragansett local councils. | 2.50 | 315.00 | 787.50 |
| 02/19/21 | Christina Tergevorkian | Analyzed new documents uploaded by Mid-America, Pathway to Adventure, Minsi Trails, and Golden Spread local councils. | 2.00 | 315.00 | 630.00 |
| 02/22/21 | Matthew Babcock | Spoke with CBRE and BRG (RS) in regard to ongoing analyses. | 0.40 | 655.00 | 262.00 |
| 02/22/21 | Matthew Babcock | Compared CBRE / JLL valuations. | 0.30 | 655.00 | 196.50 |
| 02/22/21 | R. Todd Neilson | Notified CBRE concerning withdrawal of various properties. | 0.20 | 875.00 | 175.00 |
| 02/22/21 | R. Todd Neilson | Evaluated issues related to Local Council camp properties owned by governmental entities. | 0.40 | 875.00 | 350.00 |
| 02/22/21 | R. Todd Neilson | Analyzed mapping coordinates on properties missing detail on addresses. | 0.20 | 875.00 | 175.00 |
| 02/22/21 | Ray Strong | Attended call with CBRE (DB, DV) and BRG (MB) to discuss real estate mapping analysis. | 0.40 | 705.00 | 282.00 |
| 02/22/21 | Christina Tergevorkian | Updated real estate file to reflect newly added documents provided by local councils in response to TCC Counsel's requests. | 1.80 | 315.00 | 567.00 |
| 02/22/21 | Christina Tergevorkian | Updated real estate file to reflect TCC Counsel Group Q property analysis. | 0.60 | 315.00 | 189.00 |
| 02/22/21 | Christina Tergevorkian | Analyzed new documents uploaded by Inland Northwest, Tidewater, Pee Dee Area, Lake Erie, and Pine Tree local councils. | 1.60 | 315.00 | 504.00 |
| 02/22/21 | Christina Tergevorkian | Analyzed JLL local council property valuations, including upload of documents for CBRE review. | 2.00 | 315.00 | 630.00 |
| 02/23/21 | Matthew Babcock | Updated Local Council demand, including value of real estate to be contributed. | 1.50 | 655.00 | 982.50 |
| 02/23/21 | R. Todd Neilson | Analyzed status of Local Council membership data inclusion in mapping analysis. | 0.50 | 875.00 | 437.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Page** 93 of 173
**Invoice #** 117917
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/23/21 | Christina Tergevorkian | Analyzed new documents uploaded by Circle Ten and Shenandoah Area local councils. | 2.30 | 315.00 | 724.50 |
| 02/24/21 | Matthew Babcock | Revised Local Council real estate master database, including calculation of values related to camps. | 1.80 | 655.00 | 1,179.00 |
| 02/24/21 | Matthew Babcock | Revised Local Council real estate master database, including calculation of values related to service centers / scout shops. | 1.20 | 655.00 | 786.00 |
| 02/24/21 | Matthew Babcock | Revised Local Council real estate master database, including calculation of values related to other properties. | 0.90 | 655.00 | 589.50 |
| 02/24/21 | Christina Tergevorkian | Updated local council real estate file to reflect the newly added documents by local councils. | 1.00 | 315.00 | 315.00 |
| 02/25/21 | Matthew Babcock | Spoke with BRG (CT, SC) in regard to analysis of Local Council camp files. | 0.30 | 655.00 | 196.50 |
| 02/25/21 | Matthew Babcock | Revised Local Council demand, including update of calculations / estimates of value of assets to be contributed (Other). | 0.70 | 655.00 | 458.50 |
| 02/25/21 | Matthew Babcock | Revised Local Council demand, including update of calculations / estimates of value of assets to be contributed (Service Centers / Scout Shops). | 1.20 | 655.00 | 786.00 |
| 02/25/21 | Matthew Babcock | Spoke with BRG (CT) in regard to updates to be made to Local Council master real estate file. | 0.50 | 655.00 | 327.50 |
| 02/25/21 | Matthew Babcock | Revised Local Council demand, including update of calculations / estimates of value of assets to be contributed (Camps). | 1.90 | 655.00 | 1,244.50 |
| 02/25/21 | Shelby Chaffos | Prepared local council camp file index document spreadsheet. | 2.00 | 255.00 | 510.00 |
| 02/25/21 | Shelby Chaffos | Spoke with BRG (MB, CT) to discuss local council camp files. | 0.30 | 255.00 | 76.50 |
| 02/25/21 | Shelby Chaffos | Analyzed local councils camp files including update the camp file index. (LC_001 - LC_003). | 1.80 | 255.00 | 459.00 |

 INVOICE

**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Page** 94 of 173
**Invoice #** 117917
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/25/21 | R. Todd Neilson | Examined adjustments made in 15 prior valuations as prepared by JLL and the purpose of adjustments due to inclusion of conservation easements. | 0.40 | 875.00 | 350.00 |
| 02/25/21 | R. Todd Neilson | Prepared response to A&M concerning new valuations and timing for submittal. | 0.30 | 875.00 | 262.50 |
| 02/25/21 | R. Todd Neilson | Examined CBRE Second Supplemental Declarations and response. | 0.20 | 875.00 | 175.00 |
| 02/25/21 | R. Todd Neilson | Analyzed A&M correspondence concerning revamped valuations and aspect of conservation easements in prior appraisals as provided by CBRE. | 0.40 | 875.00 | 350.00 |
| 02/25/21 | R. Todd Neilson | Analyzed final list of latitudes and longitudes of and directions as to mapping procedures. | 0.30 | 875.00 | 262.50 |
| 02/25/21 | Christina Tergevorkian | Analyzed local council LC_777 through LC_803 camp files including updating the camp file index. | 2.50 | 315.00 | 787.50 |
| 02/25/21 | Christina Tergevorkian | Updated camp file index to track local council documentation produced. | 1.00 | 315.00 | 315.00 |
| 02/25/21 | Christina Tergevorkian | Analyzed new JLL valuation reports on local council properties. | 1.20 | 315.00 | 378.00 |
| 02/25/21 | Christina Tergevorkian | Spoke with BRG (MB and SC) regarding Camp Files documents uploaded by local councils. | 0.30 | 315.00 | 94.50 |
| 02/25/21 | Christina Tergevorkian | Updated local council real estate file to include TCC Counsel analysis on Group I and Group H properties. | 0.50 | 315.00 | 157.50 |
| 02/25/21 | Christina Tergevorkian | Spoke with BRG (MB) to discuss local council real estate updates. | 0.50 | 315.00 | 157.50 |
| 02/26/21 | Matthew Babcock | Finalized listing of additional properties to be valued by CBRE. | 0.90 | 655.00 | 589.50 |
| 02/26/21 | Shelby Chaffos | Analyzed local councils camp files including update the camp file index. (LC_023 - LC_032). | 1.70 | 255.00 | 433.50 |
| 02/26/21 | Shelby Chaffos | Analyzed local councils camp files including update the camp file index. (LC_011 - LC_013). | 0.90 | 255.00 | 229.50 |
| 02/26/21 | Shelby Chaffos | Analyzed local councils camp files including update the camp file index. (LC_016 - LC_018). | 1.00 | 255.00 | 255.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

Page 95 of 173
Invoice # 117917
Client: 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/26/21 | Shelby Chaffos | Analyzed local councils camp files including update the camp file index. (LC_005 - LC_010). | 1.10 | 255.00 | 280.50 |
| 02/26/21 | R. Todd Neilson | Analyzed evaluations on Long Beach Sea Base and Oso Lake Scout camps as well as determination as to value and availability for possible sale or subsequent use. | 1.30 | 875.00 | 1,137.50 |
| 02/26/21 | R. Todd Neilson | Reviewed status of outstanding issues related to transmission of Keen valuation data to A&M. | 0.80 | 875.00 | 700.00 |
| 02/26/21 | R. Todd Neilson | Requested clarification from A&M as to inclusion of conservation easements as included by CBRE and the ability to glean those valuations from existing valuations. | 0.50 | 875.00 | 437.50 |
| 02/26/21 | R. Todd Neilson | Analyzed Newport Sea Base camps, locations and provisions of outstanding leases as well as utilization. | 1.60 | 875.00 | 1,400.00 |
| 02/26/21 | R. Todd Neilson | Analyzed CBRE response on conservation easements. | 0.40 | 875.00 | 350.00 |
| 02/26/21 | R. Todd Neilson | Examined Irvine Ranch Outdoor Recreation appraisal and evaluation. | 1.20 | 875.00 | 1,050.00 |
| 02/27/21 | R. Todd Neilson | Analyzed procedure / timing for CBRE bills on valuation and timing for submittal. | 0.30 | 875.00 | 262.50 |
| 03/01/21 | Matthew Babcock | Spoke with BRG (CT, SC) in regard to analysis of Local Council real estate (including JLL valuations). | 0.70 | 655.00 | 458.50 |
| 03/01/21 | Matthew Babcock | Updated Local Council demand, including analysis of properties sold / to be sold since 2020 (Camps). | 2.40 | 655.00 | 1,572.00 |
| 03/01/21 | Matthew Babcock | Updated Local Council demand, including analysis of properties sold / to be sold since 2020 (Service Centers / Scout Shops). | 1.50 | 655.00 | 982.50 |
| 03/01/21 | Matthew Babcock | Updated Local Council demand, including analysis of properties sold / to be sold since 2020 (Other). | 0.90 | 655.00 | 589.50 |
| 03/01/21 | Matthew Babcock | Examined comparison of JLL valuations (original and revised). | 0.70 | 655.00 | 458.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 03/01/21 | Shelby Chaffos | Prepared preliminary injunction property data file index. | 1.60 | 255.00 | 408.00 |
| 03/01/21 | Shelby Chaffos | Spoke with BRG (MB, CT) to discuss local council real estate analysis including review of JLL valuations. | 0.70 | 255.00 | 178.50 |
| 03/01/21 | Shelby Chaffos | Analyzed local councils camp files including update the camp file index. (LC_033 - LC_039). | 2.60 | 255.00 | 663.00 |
| 03/01/21 | R. Todd Neilson | Analyzed communications concerning notice provisions to JLL concerning new 48 appraisals in Phase III. | 0.80 | 875.00 | 700.00 |
| 03/01/21 | R. Todd Neilson | Evaluated timing for uploading new appraisal information for JLL. | 0.20 | 875.00 | 175.00 |
| 03/01/21 | R. Todd Neilson | Evaluated 48 additional properties for valuation by CBRE including those containing multiple camps. | 0.80 | 875.00 | 700.00 |
| 03/01/21 | R. Todd Neilson | Analyzed CBRE fees, including communications regarding procedures and timing for payment. | 1.10 | 875.00 | 962.50 |
| 03/01/21 | R. Todd Neilson | Examined 15 JLL properties which were 'redo's' of prior appraisals and determination of effects of inclusion of Conservation Easements. | 1.30 | 875.00 | 1,137.50 |
| 03/01/21 | Christina Tergevorkian | Created KiteWorks access for local council real estate review by TCC Counsel. | 0.50 | 315.00 | 157.50 |
| 03/01/21 | Christina Tergevorkian | Analyzed real estate supporting documents provided by local councils, including upload of next 48 properties in preparation for attorney review. | 2.50 | 315.00 | 787.50 |
| 03/01/21 | Christina Tergevorkian | Prepared excel files for next 48 local council real estate properties in preparation for attorney review of documents. | 1.00 | 315.00 | 315.00 |
| 03/01/21 | Christina Tergevorkian | Spoke with BRG (MB and SC) regarding the analysis of local council real estate including JLL valuations. | 0.70 | 315.00 | 220.50 |
| 03/01/21 | Christina Tergevorkian | Analyzed JLL local council property valuations for properties that have conservation easements. | 2.30 | 315.00 | 724.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

Page 97 of 173
**Invoice #** 117917
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 03/01/21 | Christina Tergevorkian | Analyzed local council real estate properties that have been sold in 2020 and 2021. | 1.50 | 315.00 | 472.50 |
| 03/02/21 | R. Todd Neilson | Analyzed appraisals to determine if all assets in Phase I and Phase II were accounted for. | 0.60 | 875.00 | 525.00 |
| 03/02/21 | R. Todd Neilson | Submitted 48 new valuations with directions and timing to CBRE. | 0.40 | 875.00 | 350.00 |
| 03/02/21 | R. Todd Neilson | Responded to A&M regarding Excel spreadsheets of Phase III assets. | 0.30 | 875.00 | 262.50 |
| 03/02/21 | Christina Tergevorkian | Analyzed local council LC_702 through LC_748 camp files including updating the camp file index. | 2.00 | 315.00 | 630.00 |
| 03/02/21 | Christina Tergevorkian | Analyzed local council LC_763 through LC_773 camp files including updating the camp file index. | 3.00 | 315.00 | 945.00 |
| 03/02/21 | Christina Tergevorkian | Updated local council real estate file to reflect TCC Counsel property analyses. | 0.70 | 315.00 | 220.50 |
| 03/02/21 | Christina Tergevorkian | Continued analysis of local council real estate properties that have been sold in 2020 and 2021. | 1.00 | 315.00 | 315.00 |
| 03/02/21 | Christina Tergevorkian | Analyzed attorney local council property analysis for Group N and T. | 1.00 | 315.00 | 315.00 |
| 03/03/21 | Matthew Babcock | Revised Local Council real estate analysis pursuant to recent valuations / evaluations. | 2.90 | 655.00 | 1,899.50 |
| 03/03/21 | Shelby Chaffos | Analyzed local councils camp files including update the camp file index. (LC_053 - LC_057). | 1.60 | 255.00 | 408.00 |
| 03/03/21 | Shelby Chaffos | Analyzed local councils camp files including update the camp file index. (LC_041 - LC_051). | 2.30 | 255.00 | 586.50 |
| 03/03/21 | R. Todd Neilson | Examined supporting data for 48 additional valuations on Phase III and submittal to A&M in explanatory letter. | 0.40 | 875.00 | 350.00 |
| 03/03/21 | Christina Tergevorkian | Analyzed local council LC_664 through LC_691 camp files including updating the camp file index. | 1.80 | 315.00 | 567.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 03/03/21 | Christina Tergevorkian | Combined TCC Counsel groups A through T local council property analyses. | 0.90 | 315.00 | 283.50 |
| 03/03/21 | Christina Tergevorkian | Evaluated status / issues related to TCC Counsel review of local council property analysis. | 0.60 | 315.00 | 189.00 |
| 03/03/21 | Christina Tergevorkian | Analyzed local council LC_694 camp files including updating the camp file index. | 0.70 | 315.00 | 220.50 |
| 03/03/21 | Christina Tergevorkian | Analyzed local council LC_695 through LC_697 camp files including updating the camp file index. | 2.30 | 315.00 | 724.50 |
| 03/03/21 | Christina Tergevorkian | Analyzed ownership information for local council real estate properties that have been sold in 2020 and 2021. | 0.80 | 315.00 | 252.00 |
| 03/03/21 | Christina Tergevorkian | Updated local council real estate file to reflect TCC Counsel Group L and E property analyses. | 1.00 | 315.00 | 315.00 |
| 03/04/21 | Matthew Babcock | Updated Local Council real estate analysis, including verification of CBRE values. | 2.90 | 655.00 | 1,899.50 |
| 03/04/21 | Shelby Chaffos | Analyzed local councils camp files including update the camp file index. (LC_058 - LC_061). | 1.30 | 255.00 | 331.50 |
| 03/04/21 | Shelby Chaffos | Analyzed local councils camp files including update the camp file index. (LC_062 - LC_069). | 1.70 | 255.00 | 433.50 |
| 03/04/21 | R. Todd Neilson | Evaluated mapping progress with CBRE and ultimate product output. | 0.40 | 875.00 | 350.00 |
| 03/04/21 | R. Todd Neilson | Analyzed progress on determination of adequacy and comparative review of CBRE with all appraisals. | 0.40 | 875.00 | 350.00 |
| 03/04/21 | Christina Tergevorkian | Analyzed local council master real estate file and CBRE Lat / Long data to ensure accuracy. | 1.00 | 315.00 | 315.00 |
| 03/04/21 | Christina Tergevorkian | Updated local council real estate file to reflect additional CBRE information. | 0.50 | 315.00 | 157.50 |
| 03/04/21 | Christina Tergevorkian | Analyzed CBRE invoices, including comparison with appraisals received to ensure accuracy. | 0.50 | 315.00 | 157.50 |



**INVOICE**

**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Page** 99 of 173
**Invoice #** 117917
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 03/05/21 | Matthew Babcock | Spoke with BRG (CT) in regard to Local Council real estate analysis, including CBRE appraisals. | 0.60 | 655.00 | 393.00 |
| 03/05/21 | Matthew Babcock | Analyzed alleged restrictions on Local Council real estate, including subsequent sales / transfers. | 1.60 | 655.00 | 1,048.00 |
| 03/05/21 | Shelby Chaffos | Analyzed LC_049_San Diego-Imperial county records to identify parcel numbers for their properties. | 0.70 | 255.00 | 178.50 |
| 03/05/21 | Shelby Chaffos | Analyzed local councils camp files including update the camp file index. (LC_070 - LC_082). | 2.40 | 255.00 | 612.00 |
| 03/05/21 | Shelby Chaffos | Analyzed local councils camp files including update the camp file index. (LC_083 - LC_087). | 1.60 | 255.00 | 408.00 |
| 03/05/21 | R. Todd Neilson | Provided CBRE Phase III listing of 48 properties and arrangements for CBRE to provide names of appraisers needing to access materials. | 0.60 | 875.00 | 525.00 |
| 03/05/21 | R. Todd Neilson | Examined Camp Balboa fee ownership reply from CBRE. | 0.30 | 875.00 | 262.50 |
| 03/05/21 | R. Todd Neilson | Analyzed progress on CBRE mapping analysis. | 0.30 | 875.00 | 262.50 |
| 03/05/21 | Christina Tergevorkian | Analyzed local council master real estate file and TCC Counsel restrictions analysis to ensure consistency. | 1.50 | 315.00 | 472.50 |
| 03/05/21 | Christina Tergevorkian | Analyzed San-Diego Imperial council Camp Balboa property for ownership information. | 0.70 | 315.00 | 220.50 |
| 03/05/21 | Christina Tergevorkian | Spoke with BRG (MB) regarding local council real estate properties and CBRE valuations. | 0.60 | 315.00 | 189.00 |
| 03/05/21 | Christina Tergevorkian | Analyzed TCC Counsel analysis updates on Group D and Group G properties including updating the local council master real estate file. | 1.30 | 315.00 | 409.50 |
| 03/05/21 | Christina Tergevorkian | Created KiteWorks access for CBRE for local council real estate review. | 0.50 | 315.00 | 157.50 |
| 03/06/21 | Matthew Babcock | Continued analysis of alleged restrictions on Local Council real estate, including subsequent sales / transfers. | 1.30 | 655.00 | 851.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 03/06/21 | Matthew Babcock | Analyzed Camp Meriwether / Camp Clark, including values as reported by the Local Council and by CBRE. | 0.90 | 655.00 | 589.50 |
| 03/06/21 | Matthew Babcock | Updated Local Council data for inclusion in CBRE mapping analysis. | 0.30 | 655.00 | 196.50 |
| 03/06/21 | R. Todd Neilson | Analyzed examples of alleged Local Council restrictions on real estate, including changes in their position to the present time. | 0.40 | 875.00 | 350.00 |
| 03/07/21 | Matthew Babcock | Spoke with BRG (DJ) in regard to Camp Meriwether / Camp Clark, including values as reported in PeopleSoft. | 0.60 | 655.00 | 393.00 |
| 03/07/21 | David Judd | Spoke with BRG (MB) regarding camp net book value data for the Pacific Cascade local council. | 0.60 | 770.00 | 462.00 |
| 03/07/21 | David Judd | Prepared analysis of the net book value of Camp Meriwether and Camp Clark in the Pacific Cascade local council. | 0.80 | 770.00 | 616.00 |
| 03/08/21 | Matthew Babcock | Updated Local Council real estate analysis, including examination of alleged restrictions and corresponding identification of potential contributions. | 2.30 | 655.00 | 1,506.50 |
| 03/08/21 | Matthew Babcock | Analyzed notice received from Heart of Virginia regarding sale of property. | 0.20 | 655.00 | 131.00 |
| 03/08/21 | Shelby Chaffos | Analyzed local councils camp files including update the camp file index. (LC_096 - LC_104). | 2.70 | 255.00 | 688.50 |
| 03/08/21 | Shelby Chaffos | Analyzed local councils camp files including update the camp file index. (LC_106 - LC_129). | 2.80 | 255.00 | 714.00 |
| 03/08/21 | Shelby Chaffos | Analyzed local councils camp files including update the camp file index. (LC_088 - LC_095). | 2.00 | 255.00 | 510.00 |
| 03/08/21 | Christina Tergevorkian | Analyzed local council LC_627 through LC_637 camp files including updating the camp file index. | 2.00 | 315.00 | 630.00 |
| 03/08/21 | Christina Tergevorkian | Analyzed local council LC_638 through LC_653 camp files including updating the camp file index. | 2.50 | 315.00 | 787.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Invoice #** 117917
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 03/08/21 | Christina Tergevorkian | Analyzed local council LC_660 through LC_662 camp files including updating the camp file index. | 2.00 | 315.00 | 630.00 |
| 03/08/21 | Christina Tergevorkian | Analyzed TCC Counsel analysis updates on Group G properties including review of the local council master real estate file. | 1.00 | 315.00 | 315.00 |
| 03/09/21 | Shelby Chaffos | Analyzed local councils camp files including update the camp file index. (LC_162 - LC_177). | 2.10 | 255.00 | 535.50 |
| 03/09/21 | Shelby Chaffos | Analyzed local councils camp files including update the camp file index. (LC_156 - LC_160). | 2.30 | 255.00 | 586.50 |
| 03/09/21 | Shelby Chaffos | Analyzed local councils camp files including update the camp file index. (LC_133 - LC_145). | 2.90 | 255.00 | 739.50 |
| 03/09/21 | Christina Tergevorkian | Analyzed local council LC_624 camp files including updating the camp file index. | 1.00 | 315.00 | 315.00 |
| 03/09/21 | Christina Tergevorkian | Analyzed local council LC_010 Grand Canyon documents, including updates of master real estate file and sold / to be sold file to reflect sold properties. | 1.00 | 315.00 | 315.00 |
| 03/09/21 | Christina Tergevorkian | Analyzed local council LC_602 Heart of Virginia documents, including corresponding updates of master real estate file and sold / to be sold file to reflect sold properties. | 1.00 | 315.00 | 315.00 |
| 03/09/21 | Christina Tergevorkian | Analyzed newly added documents from LC_010 Grand Canyon and LC_092 Atlanta Area, including corresponding update of the master real estate file. | 0.50 | 315.00 | 157.50 |
| 03/09/21 | Christina Tergevorkian | Analyzed local council LC_614 through LC_620 camp files including updating the camp file index. | 1.00 | 315.00 | 315.00 |
| 03/10/21 | Matthew Babcock | Analyzed status of CBRE mapping assignment, including additional analysis to be performed. | 0.30 | 655.00 | 196.50 |
| 03/10/21 | Shelby Chaffos | Analyzed local councils camp files including update the camp file index. (LC_215 - LC_227). | 2.40 | 255.00 | 612.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Invoice #** 117917
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 03/10/21 | Shelby Chaffos | Analyzed local councils camp files including update the camp file index. (LC_205 - LC_214). | 2.20 | 255.00 | 561.00 |
| 03/10/21 | Shelby Chaffos | Analyzed local councils camp files including update the camp file index. (LC_178 - LC_204). | 3.00 | 255.00 | 765.00 |
| 03/10/21 | R. Todd Neilson | Analyzed 15 properties which are deemed to be Remnant Parcels from the Los Angeles area. | 1.80 | 875.00 | 1,575.00 |
| 03/10/21 | R. Todd Neilson | Prepared email to CBRE (TB) adding three parcels deemed to be remnants to Phase III along with explanation and timing for completion. | 0.40 | 875.00 | 350.00 |
| 03/10/21 | R. Todd Neilson | Reviewed progress on CBRE map of appraisals and membership data. | 0.30 | 875.00 | 262.50 |
| 03/10/21 | R. Todd Neilson | Spoke with Keen (HB) regarding valuations. | 0.40 | 875.00 | 350.00 |
| 03/10/21 | R. Todd Neilson | Prepared correspondence to TCC Counsel (JL) detailing the compromise proposal to add net 2 properties to Phase III and request of approval. | 0.40 | 875.00 | 350.00 |
| 03/10/21 | R. Todd Neilson | Examined underlying data (including public documents) to determine possible value of remnant parcels. | 2.10 | 875.00 | 1,837.50 |
| 03/10/21 | R. Todd Neilson | Evaluated issues related to valuing three properties of 15 remnants. | 0.40 | 875.00 | 350.00 |
| 03/10/21 | R. Todd Neilson | Examined response from CBRE (TB) on timing for completion of additional properties to be added to Phase III. | 0.40 | 875.00 | 350.00 |
| 03/10/21 | Christina Tergevorkian | Updated local council master real estate file to reflect CBRE analysis of Greater Los Angeles Area properties. | 1.00 | 315.00 | 315.00 |
| 03/10/21 | Christina Tergevorkian | Analyzed local council master real estate file and the sold / to be sold file to reflect sold properties. | 0.50 | 315.00 | 157.50 |
| 03/11/21 | Shelby Chaffos | Analyzed local councils camp files including update the camp file index. (LC_312 - LC_333). | 3.00 | 255.00 | 765.00 |
| 03/11/21 | Shelby Chaffos | Analyzed local councils camp files including update the camp file index. (LC_299 - LC_312). | 2.90 | 255.00 | 739.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Page** 103 of 173
**Invoice #** 117917
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 03/11/21 | Shelby Chaffos | Analyzed local councils camp files including update the camp file index. (LC_230 - LC_296). | 3.00 | 255.00 | 765.00 |
| 03/11/21 | R. Todd Neilson | Analyzed operational test of CBRE mapping containing information for camps across the nation (including membership data and reduction from period of 2005 through 2020). | 1.10 | 875.00 | 962.50 |
| 03/11/21 | R. Todd Neilson | Analyzed mapping data on camp values and locations throughout the United States. | 0.80 | 875.00 | 700.00 |
| 03/11/21 | Christina Tergevorkian | Analyzed LC_224 Cape Cod Islands properties. | 0.30 | 315.00 | 94.50 |
| 03/11/21 | Christina Tergevorkian | Analyzed local council LC_589 through LC_592 camp files including updating the camp file index. | 2.00 | 315.00 | 630.00 |
| 03/11/21 | Christina Tergevorkian | Analyzed local council LC_596 through LC_602 camp files including updating the camp file index. | 3.00 | 315.00 | 945.00 |
| 03/11/21 | Christina Tergevorkian | Analyzed local council LC_604 through LC_612 camp files including updating the camp file index. | 3.00 | 315.00 | 945.00 |
| 03/12/21 | Matthew Babcock | Spoke with BRG (DJ) in regard to analysis of all Local Council camps in NY. | 2.10 | 655.00 | 1,375.50 |
| 03/12/21 | Shelby Chaffos | Analyzed local councils camp files including update the camp file index. (LC_333 - LC_380). | 3.00 | 255.00 | 765.00 |
| 03/12/21 | Shelby Chaffos | Analyzed CBRE Phase I property appraisal reports to determine valuation approach. | 2.80 | 255.00 | 714.00 |
| 03/12/21 | Shelby Chaffos | Analyzed new property valuation document production for 03/12/2021. | 0.80 | 255.00 | 204.00 |
| 03/12/21 | Shelby Chaffos | Prepared local council property valuation index document spreadsheet. | 1.60 | 255.00 | 408.00 |
| 03/12/21 | R. Todd Neilson | Evaluated mapping progress and additional data. | 0.30 | 875.00 | 262.50 |
| 03/12/21 | R. Todd Neilson | Analyzed property in Hawaii included in Phase III involving expiration of lease. | 0.30 | 875.00 | 262.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 03/12/21 | Christina Tergevorkian | Analyzed local council LC_584 through LC_587 camp files including updating the camp file index. | 2.00 | 315.00 | 630.00 |
| 03/12/21 | Christina Tergevorkian | Analyzed CBRE Phase II property appraisal reports to determine valuation approach. | 3.00 | 315.00 | 945.00 |
| 03/12/21 | Christina Tergevorkian | Analyzed local council real estate properties, including corresponding updates to master file. | 2.00 | 315.00 | 630.00 |
| 03/13/21 | Shelby Chaffos | Analyzed local councils camp files including update the camp file index. (LC_382 - LC_414). | 2.70 | 255.00 | 688.50 |
| 03/15/21 | Matthew Babcock | Analyzed Local Council real estate valuations provided by CBRE. | 0.50 | 655.00 | 327.50 |
| 03/15/21 | Shelby Chaffos | Analyzed local councils camp files including update the camp file index. (LC_427 - LC_429). | 0.70 | 255.00 | 178.50 |
| 03/15/21 | Shelby Chaffos | Analyzed local councils camp files including update the camp file index. (LC_415 - LC_426). | 3.00 | 255.00 | 765.00 |
| 03/15/21 | R. Todd Neilson | Analyzed request from CBRE to exclude three properties which have either been previously included on Phase I or sold recently. | 0.50 | 875.00 | 437.50 |
| 03/15/21 | R. Todd Neilson | Examined seven appraisals prepared and uploaded by CBRE. | 2.10 | 875.00 | 1,837.50 |
| 03/15/21 | R. Todd Neilson | Analyzed CBRE datatape for reports uploaded for Phase II properties. | 0.40 | 875.00 | 350.00 |
| 03/15/21 | R. Todd Neilson | Responded to CBRE (TB) as to three properties and timing for further review. | 0.30 | 875.00 | 262.50 |
| 03/15/21 | R. Todd Neilson | Prepared follow-up questions for CBRE concerning Hawaii and other properties following appraisal analysis. | 0.40 | 875.00 | 350.00 |
| 03/15/21 | Christina Tergevorkian | Updated local council master real estate file to reflect CBRE ownership analysis of phase III properties. | 0.60 | 315.00 | 189.00 |
| 03/16/21 | Matthew Babcock | Spoke with TCC Counsel (KD) in regard to review of real estate restrictions asserted by Local Councils. | 0.50 | 655.00 | 327.50 |
| 03/16/21 | R. Todd Neilson | Analyzed notice regarding Three Fires Council and Camp Freeland merger. | 0.30 | 875.00 | 262.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Page** 105 of 173
**Invoice #** 117917
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 03/16/21 | Christina Tergevorkian | Updated local council master real estate file to reflect CBRE valuations for 7 phase III properties. | 0.90 | 315.00 | 283.50 |
| 03/17/21 | Shelby Chaffos | Analyzed local councils camp files including update the camp file index. (LC_444 - LC_460). | 1.30 | 255.00 | 331.50 |
| 03/17/21 | Shelby Chaffos | Analyzed local councils camp files including update the camp file index. (LC_433 - LC_441). | 3.00 | 255.00 | 765.00 |
| 03/17/21 | Christina Tergevorkian | Analyzed newly uploaded documents provided by Inland Northwest, Three Harbors, and Puerto Rico in response to TCC Counsel's requests, including update of real estate file. | 1.00 | 315.00 | 315.00 |
| 03/17/21 | Christina Tergevorkian | Analyzed newly uploaded documents provided by Greater Los Angeles Area, Mount Diablo Silverado, Crossroads of America, Five Rivers, Westchester-Putnam, Old Hickory, and Northeastern Pennsylvania in response to TCC Counsel's requests, including update of real estate file. | 3.00 | 315.00 | 945.00 |
| 03/18/21 | Matthew Babcock | Analyzed Local Council real estate, including evaluation of recent updates to master database. | 1.00 | 655.00 | 655.00 |
| 03/18/21 | Matthew Babcock | Spoke with BRG (DJ) in regard to Local Council real estate contributions, including analysis of all camp properties in NY. | 2.20 | 655.00 | 1,441.00 |
| 03/18/21 | Matthew Babcock | Spoke with BRG (CT) in regard to Local Council real estate analysis, including recent updates pursuant to new valuations / information disclosed by Local Councils. | 0.50 | 655.00 | 327.50 |
| 03/18/21 | Matthew Babcock | Examined CBRE mapping analysis of Local Council properties, including identification of revisions / updates. | 1.00 | 655.00 | 655.00 |
| 03/18/21 | Shelby Chaffos | Analyzed local councils camp files including update the camp file index. (LC_467 - LC_480). | 1.50 | 255.00 | 382.50 |
| 03/18/21 | R. Todd Neilson | Examined 10 valuations as prepared by CBRE. | 1.60 | 875.00 | 1,400.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Invoice #** 117917
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 03/18/21 | R. Todd Neilson | Reviewed status of CBRE mapping analysis. | 0.20 | 875.00 | 175.00 |
| 03/18/21 | R. Todd Neilson | Analyzed valuations and questions concerning the contents and discussions as to issues supporting cost valuations in light of restrictions. | 0.50 | 875.00 | 437.50 |
| 03/18/21 | Christina Tergevorkian | Analyzed newly uploaded documents provided by Silicon Valley Monterey Bay in response to TCC Counsel's requests, including update of real estate file. | 0.20 | 315.00 | 63.00 |
| 03/18/21 | Christina Tergevorkian | Analyzed local council LC_576 through LC_583 camp files including updating the camp file index. | 2.50 | 315.00 | 787.50 |
| 03/18/21 | Christina Tergevorkian | Worked with CBRE to provide access to KiteWorks for authorized professionals. | 0.70 | 315.00 | 220.50 |
| 03/18/21 | Christina Tergevorkian | Prepared fifth list of local council property document requests for A&M. | 0.30 | 315.00 | 94.50 |
| 03/18/21 | Christina Tergevorkian | Analyzed properties in Cascade Pacific to determine status and ownership information. | 0.50 | 315.00 | 157.50 |
| 03/18/21 | Christina Tergevorkian | Spoke with BRG (MB) to discuss local council real estate updates made. | 0.50 | 315.00 | 157.50 |
| 03/19/21 | Matthew Babcock | Updated mapping analysis related to Local Council real estate, membership, claims, etc. | 1.40 | 655.00 | 917.00 |
| 03/19/21 | Matthew Babcock | Spoke with BRG (DJ) in regard to Local Council real estate contributions, including analysis of all camp properties in CA. | 1.30 | 655.00 | 851.50 |
| 03/19/21 | Matthew Babcock | Analyzed Local Council real estate holdings, including proposed contributions (CA). | 0.80 | 655.00 | 524.00 |
| 03/19/21 | David Judd | Worked with BRG (MB) regarding the California Local Council real property included in the contribution analysis. | 1.30 | 770.00 | 1,001.00 |
| 03/19/21 | R. Todd Neilson | Evaluated further adjustments to map structure as prepared by CBRE. | 0.20 | 875.00 | 175.00 |
| 03/19/21 | R. Todd Neilson | Analyzed Pikes Peak valuation and response to questions posed by CBRE. | 0.40 | 875.00 | 350.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Invoice #** 117917
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 03/19/21 | R. Todd Neilson | Analyzed adjustments to CBRE mapping analysis. | 0.20 | 875.00 | 175.00 |
| 03/19/21 | R. Todd Neilson | Requested update of CBRE Phase III reports with analytics to comply with prior versions of Phase I and Phase II. | 0.20 | 875.00 | 175.00 |
| 03/19/21 | Christina Tergevorkian | Analyzed local council LC_571 through LC_575 camp files including updating the camp file index. | 3.00 | 315.00 | 945.00 |
| 03/19/21 | Christina Tergevorkian | Updated local council real estate file to include new JLL valuations for properties. | 1.00 | 315.00 | 315.00 |
| 03/20/21 | Matthew Babcock | Updated analysis of Local Council real estate contributions (CA). | 0.60 | 655.00 | 393.00 |
| 03/20/21 | Matthew Babcock | Investigated proposed sale of Camp Leslie Freeland by Three Fires Council. | 0.50 | 655.00 | 327.50 |
| 03/20/21 | Matthew Babcock | Investigated proposed sale of Camp Indian Trails by Glaciers Edge Council. | 0.50 | 655.00 | 327.50 |
| 03/20/21 | R. Todd Neilson | Examined information concerning the sale of Camp Freeland Leslie and timing for sale. | 0.30 | 875.00 | 262.50 |
| 03/20/21 | R. Todd Neilson | Analyzed CBRE valuation of Camp Freeland. | 0.40 | 875.00 | 350.00 |
| 03/21/21 | R. Todd Neilson | Examined data concerning the listing of service centers for sale by the Sequoia Council. | 0.30 | 875.00 | 262.50 |
| 03/22/21 | Matthew Babcock | Spoke with CBRE (DB, KP) and BRG (RS, DJ) in regard to mapping analysis [Partial Call]. | 0.50 | 655.00 | 327.50 |
| 03/22/21 | Matthew Babcock | Spoke with BRG (CT, SC) in regard to Local Council real estate contribution analysis (including updates to presentations). | 1.10 | 655.00 | 720.50 |
| 03/22/21 | Shelby Chaffos | Spoke with BRG (MB, CT) discuss local council real estate property updates and priority presentations. | 1.10 | 255.00 | 280.50 |
| 03/22/21 | David Judd | Met with BRG (MB, RS) and CBRE personnel regarding updates to the real estate mapping program [Partial Call]. | 0.50 | 770.00 | 385.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Page** 108 of 173
**Invoice #** 117917
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 03/22/21 | R. Todd Neilson | Reviewed questions and answer sessions on Camp Freeland Leslie sale and Three Fires Council financial needs. | 0.50 | 875.00 | 437.50 |
| 03/22/21 | R. Todd Neilson | Examined letter agreement by Three Fires Council and sale of property. | 0.30 | 875.00 | 262.50 |
| 03/22/21 | R. Todd Neilson | Analyzed map completion by CBRE and adjustments requested to make map recall more functional. | 0.20 | 875.00 | 175.00 |
| 03/22/21 | R. Todd Neilson | Analyzed process and timing for finalization of CBRE Phase III properties. | 0.40 | 875.00 | 350.00 |
| 03/22/21 | Ray Strong | Attended call with CBRE and BRG (MB [partial call], DJ [partial call]) to discuss real estate mapping updates. | 0.60 | 705.00 | 423.00 |
| 03/22/21 | Christina Tergevorkian | Updated local council real estate file to include new JLL valuations for properties. | 1.60 | 315.00 | 504.00 |
| 03/22/21 | Christina Tergevorkian | Analyzed local council real estate properties for local councils Glacier's Edge, Sequoia, and Three Fires councils, including update of real estate file. | 0.90 | 315.00 | 283.50 |
| 03/22/21 | Christina Tergevorkian | Spoke with BRG (MB and SC) to discuss local council real estate property updates and priority presentations. | 1.10 | 315.00 | 346.50 |
| 03/22/21 | Christina Tergevorkian | Analyzed local council real estate properties for local councils Glacier's Edge, Sequoia, and Three Fires councils, including update of real estate file. | 0.40 | 315.00 | 126.00 |
| 03/23/21 | R. Todd Neilson | Analyzed adjustments to Phase III and clarification of changes. | 0.60 | 875.00 | 525.00 |
| 03/23/21 | Christina Tergevorkian | Analyzed CBRE Phase III local council property valuations. | 1.00 | 315.00 | 315.00 |
| 03/24/21 | R. Todd Neilson | Examined 44 valuations encompassed in Phase III. | 2.10 | 875.00 | 1,837.50 |
| 03/24/21 | R. Todd Neilson | Examined three appraisals related to Remnant Parcel appraisals. | 0.40 | 875.00 | 350.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Page** 109 of 173
**Invoice #** 117917
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 03/24/21 | R. Todd Neilson | Prepared correspondence to TCC Counsel and BRG detailing the results of the remnant appraisals and discussions as to further cessation of Remnant appraisals. | 0.40 | 875.00 | 350.00 |
| 03/24/21 | Christina Tergevorkian | Analyzed next 48 local council properties in preparation for TCC Counsel analysis. | 0.80 | 315.00 | 252.00 |
| 03/25/21 | R. Todd Neilson | Analyzed correspondence between BRG and A&M concerning Phase III appraisals, as well as prior appraisals by CBRE and Keen. | 0.30 | 875.00 | 262.50 |
| 03/25/21 | Christina Tergevorkian | Analyzed CBRE phase III local council property valuations, including corresponding update of real estate file to reflect these amounts. | 1.30 | 315.00 | 409.50 |
| 03/25/21 | Christina Tergevorkian | Uploaded CBRE phase III local council property valuation reports for A&M review. | 0.30 | 315.00 | 94.50 |
| 03/26/21 | Matthew Babcock | Revised Local Council real estate analysis related to recent JLL appraisals. | 0.60 | 655.00 | 393.00 |
| 03/26/21 | Matthew Babcock | Updated Local Council contribution analysis in order to account for recent sales not included in cash balances. | 1.40 | 655.00 | 917.00 |
| 03/26/21 | Matthew Babcock | Spoke with BRG (CT) in regard to Local Council real estate analysis, including updates related to sold properties. | 1.30 | 655.00 | 851.50 |
| 03/26/21 | Christina Tergevorkian | Analyzed sold properties in Three Fires and Cascade Pacific councils. | 0.50 | 315.00 | 157.50 |
| 03/26/21 | Christina Tergevorkian | Spoke with BRG (MB) regarding sold local council properties including updating the real estate file to ensure accuracy. | 1.30 | 315.00 | 409.50 |
| 03/26/21 | Christina Tergevorkian | Analyzed new documentation provided by Greater New York local council, including update of real estate file. | 0.30 | 315.00 | 94.50 |
| 03/26/21 | Christina Tergevorkian | Analyzed local council real estate file to ensure accuracy. | 0.20 | 315.00 | 63.00 |
| 03/27/21 | Christina Tergevorkian | Updated local council real estate files for TCC Counsel review. | 0.50 | 315.00 | 157.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 03/29/21 | Matthew Babcock | Evaluated status of Local Council real estate analysis. | 0.60 | 655.00 | 393.00 |
| 03/29/21 | Matthew Babcock | Spoke with BRG (DJ) in regard to Local Council real estate, including analysis of various scenarios regarding properties to be contributed. | 0.50 | 655.00 | 327.50 |
| 03/29/21 | Shelby Chaffos | Analyzed local councils camp files including update the camp file index. (LC_448 - LC_504). | 2.80 | 255.00 | 714.00 |
| 03/29/21 | David Judd | Worked with BRG (MB) regarding the real property analysis for local councils. | 0.50 | 770.00 | 385.00 |
| 03/30/21 | Shelby Chaffos | Analyzed local councils camp files including update the camp file index. (LC_509 - LC_549). | 2.60 | 255.00 | 663.00 |
| 03/31/21 | Matthew Babcock | Worked with BRG (DJ) in order to update Local Council real estate analysis on a council-by-council basis. | 2.20 | 655.00 | 1,441.00 |
| 03/31/21 | Shelby Chaffos | Analyzed local councils camp files including update the camp file index. (LC_550 - LC_552). | 1.10 | 255.00 | 280.50 |
| 03/31/21 | David Judd | Spoke with BRG (MB) regarding California Local Council real property included in the Local Council contribution analysis. | 2.20 | 770.00 | 1,694.00 |
| 03/31/21 | R. Todd Neilson | Evaluated JLL Batch 4 issues in valuations and response from A&M. | 0.30 | 875.00 | 262.50 |
| 03/31/21 | Christina Tergevorkian | Analyzed batch 4 JLL valuations, including comparison with JLL datatape. | 1.00 | 315.00 | 315.00 |
| 04/01/21 | Matthew Babcock | Worked with BRG (DJ) in order to update Local Council real estate analysis on a council-by-council basis (OR, WA, ID, MT). | 2.90 | 655.00 | 1,899.50 |
| 04/01/21 | Matthew Babcock | Worked with BRG (DJ) in order to update Local Council real estate analysis on a council-by-council basis (NV, AZ, UT, CO, NM). | 2.10 | 655.00 | 1,375.50 |
| 04/01/21 | Matthew Babcock | Worked with BRG (DJ) in order to update Local Council real estate analysis on a council-by-council basis (ND, SD, NE, KS). | 2.30 | 655.00 | 1,506.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Page** 111 of 173
**Invoice #** 117917
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 04/01/21 | David Judd | Worked with BRG (MB) regarding Kansas, North Dakota, South Dakota & Nebraska Local Council real property included in the Local Council contribution analysis. | 2.30 | 770.00 | 1,771.00 |
| 04/01/21 | David Judd | Worked with BRG (MB) regarding Arizona, Utah, Nevada, Colorado & New Mexico Local Council real property included in the Local Council contribution analysis. | 2.10 | 770.00 | 1,617.00 |
| 04/01/21 | David Judd | Worked with BRG (MB) regarding Oregon, Washington, Montana & Idaho Local Council real property included in the Local Council contribution analysis. | 2.90 | 770.00 | 2,233.00 |
| 04/01/21 | R. Todd Neilson | Prepared request to CBRE for additional research on two properties short of formal appraisal. | 0.30 | 875.00 | 262.50 |
| 04/01/21 | R. Todd Neilson | Analyzed Phase I and Phase II CBRE invoices. | 0.30 | 875.00 | 262.50 |
| 04/01/21 | Christina Tergevorkian | Analyzed campground sales comparison analysis. | 0.50 | 315.00 | 157.50 |
| 04/02/21 | Matthew Babcock | Updated Local Council real estate master file in order to include recent activity / identification of additional properties. | 0.90 | 655.00 | 589.50 |
| 04/02/21 | Matthew Babcock | Analyzed sales activity related to Local Council real estate. | 0.80 | 655.00 | 524.00 |
| 04/02/21 | R. Todd Neilson | Examined calculations of each appraisal to correlate with total bill as submitted in both Phase I and Phase II. | 0.80 | 875.00 | 700.00 |
| 04/02/21 | R. Todd Neilson | Analyzed Phase I and Phase II CBRE invoices with emphasis on determining if each appraisal was included and filed in CBRE data base which was available to A&M. | 1.60 | 875.00 | 1,400.00 |
| 04/02/21 | R. Todd Neilson | Analyzed batch of 4 JLL PDF files which don't match with amounts on JLL Excel files and request for adjustment with A&M and JLL. | 0.30 | 875.00 | 262.50 |
| 04/02/21 | Christina Tergevorkian | Updated local council real estate file to include additional information for sold camp properties. | 0.80 | 315.00 | 252.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 04/02/21 | Christina Tergevorkian | Analyzed local council sold camp properties including date sold, acres, and sales price. | 1.80 | 315.00 | 567.00 |
| 04/02/21 | Christina Tergevorkian | Analyzed Aloha, Cape Cod and Islands, Leatherstocking, Last Frontier, and Hawk Mountain local council property documents and attorney requests related to properties in order to request A&M for missing documents. | 1.00 | 315.00 | 315.00 |
| 04/04/21 | R. Todd Neilson | Analyzed files and memos (including sellers statements and other supporting data) on Scouters Mountain and Gorham Scout Ranch and submittal of those datas and files to CBRE to assist them in a review of files as requested. | 1.40 | 875.00 | 1,225.00 |
| 04/05/21 | R. Todd Neilson | Analyzed CBRE valuations. | 0.90 | 875.00 | 787.50 |
| 04/05/21 | R. Todd Neilson | Examined Phase III bills and determination as to whether cost of each individual appraisal was included in CBRE data base. | 0.80 | 875.00 | 700.00 |
| 04/05/21 | Christina Tergevorkian | Responded to email regarding JLL's batch 4 property valuations. | 0.10 | 315.00 | 31.50 |
| 04/06/21 | R. Todd Neilson | Continued requests for clarification of JLL Valuations and correlation to JLL data base including Camp Simpson. | 0.30 | 875.00 | 262.50 |
| 04/06/21 | Christina Tergevorkian | Analyzed Group U real estate properties that TCC Counsel analyzed. | 0.30 | 315.00 | 94.50 |
| 04/06/21 | Christina Tergevorkian | Analyzed revised JLL batch four valuations, including corresponding update of master real estate file to reflect those amounts. | 1.00 | 315.00 | 315.00 |
| 04/06/21 | Christina Tergevorkian | Analyzed CBRE batch III analytics file. | 0.40 | 315.00 | 126.00 |
| 04/07/21 | Matthew Babcock | Worked with BRG (DJ) in order to update Local Council real estate analysis on a council-by-council basis (AL, MS, LA). | 1.70 | 655.00 | 1,113.50 |
| 04/07/21 | Matthew Babcock | Worked with BRG (DJ) in order to update Local Council real estate analysis on a council-by-council basis (FL, GA). | 2.20 | 655.00 | 1,441.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 04/07/21 | Matthew Babcock | Worked with BRG (DJ) in order to update Local Council real estate analysis on a council-by-council basis (AR, OK, TX). | 2.20 | 655.00 | 1,441.00 |
| 04/07/21 | David Judd | Worked with BRG (MB) regarding Texas, Oklahoma & Arkansas Local Council real property included in the Local Council contribution analysis. | 2.20 | 770.00 | 1,694.00 |
| 04/07/21 | David Judd | Worked with BRG (MB) regarding Alabama, Mississippi & Louisiana Local Council real property included in the Local Council contribution analysis. | 1.70 | 770.00 | 1,309.00 |
| 04/07/21 | David Judd | Worked with BRG (MB) regarding Florida and Georgia Local Council real property included in the Local Council contribution analysis. | 2.20 | 770.00 | 1,694.00 |
| 04/07/21 | R. Todd Neilson | Evaluated issues related to CBRE valuations and fees. | 0.20 | 875.00 | 175.00 |
| 04/07/21 | R. Todd Neilson | Analyzed response from CBRE as to inclusion of Camp Dillon and need to adjust. | 0.20 | 875.00 | 175.00 |
| 04/07/21 | R. Todd Neilson | Determined inclusion of Camp Dillon in Phase III and request for clarification. | 0.30 | 875.00 | 262.50 |
| 04/07/21 | Christina Tergevorkian | Updated local council real estate file to reflect the status update for the Nestucca Property. | 0.30 | 315.00 | 94.50 |
| 04/07/21 | Christina Tergevorkian | Updated local council real estate file to reflect TCC Counsel Group U and V property analyses. | 0.50 | 315.00 | 157.50 |
| 04/08/21 | R. Todd Neilson | Analyzed Phase III final invoice and adjustment based on properties which were ultimately not owned by Local Councils. | 1.10 | 875.00 | 962.50 |
| 04/08/21 | R. Todd Neilson | Analyzed total CBRE fees versus JLL fees. | 0.30 | 875.00 | 262.50 |
| 04/08/21 | Christina Tergevorkian | Updated local council real estate file to include new property valuations provided by JLL. | 0.80 | 315.00 | 252.00 |



| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 04/09/21 | Matthew Babcock | Worked with BRG (DJ) in order to refine analysis of service centers and other properties to be donated to settlement trust. | 2.30 | 655.00 | 1,506.50 |
| 04/09/21 | Matthew Babcock | Spoke with CBRE (DB, TB) and BRG (TN) in regard to valuations / mapping analysis. | 0.60 | 655.00 | 393.00 |
| 04/09/21 | Matthew Babcock | Spoke with BRG (DJ) in regard to CBRE valuation / mapping assignments. | 0.40 | 655.00 | 262.00 |
| 04/09/21 | Matthew Babcock | Evaluated CBRE valuations, including camp values related to unrestricted and restricted properties. | 0.90 | 655.00 | 589.50 |
| 04/09/21 | Matthew Babcock | Updated Local Council real estate analysis. | 0.40 | 655.00 | 262.00 |
| 04/09/21 | David Judd | Spoke with BRG (MB) regarding "Services Centers/Other Property" real property of Local Council included in the Local Council contribution analysis. | 2.30 | 770.00 | 1,771.00 |
| 04/09/21 | David Judd | Participated in conference call with BRG personnel (MB) regarding CBRE mapping program. | 0.40 | 770.00 | 308.00 |
| 04/09/21 | R. Todd Neilson | Spoke with CBRE and BRG (MB) to discuss ongoing fees for mapping engagement. | 0.60 | 875.00 | 525.00 |
| 04/09/21 | Christina Tergevorkian | Analyzed CBRE data tape analytics file to determine which camps are not restricted. | 1.30 | 315.00 | 409.50 |
| 04/09/21 | Christina Tergevorkian | Analyzed local councils scout campground sales comparables including CBRE / JLL / Keen valuations and property restrictions. | 1.00 | 315.00 | 315.00 |
| 04/12/21 | Matthew Babcock | Worked with BRG (DJ) in order to update Local Council real estate. | 0.30 | 655.00 | 196.50 |
| 04/12/21 | David Judd | Spoke with BRG (MB) regarding Maine Local Council real property included in the Local Council contribution analysis. | 0.30 | 770.00 | 231.00 |
| 04/13/21 | Matthew Babcock | Worked with BRG (DJ) in order to update Local Council real estate analysis on a council-by-council basis (ME, NH, VT, MA). | 2.60 | 655.00 | 1,703.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 04/13/21 | Matthew Babcock | Worked with BRG (DJ) in order to update Local Council real estate analysis on a council-by-council basis (RI, CT). | 1.20 | 655.00 | 786.00 |
| 04/13/21 | David Judd | Spoke with BRG (MB) regarding Rhode Island & Connecticut Local Council real property included in the Local Council contribution analysis. | 1.20 | 770.00 | 924.00 |
| 04/13/21 | David Judd | Spoke with BRG (MB) regarding Maine, New Hampshire, Vermont and Massachusetts Local Council real property included in the Local Council contribution analysis. | 2.60 | 770.00 | 2,002.00 |
| 04/13/21 | R. Todd Neilson | Analyzed JLL valuations to determine nature and volume of appraisals. | 1.20 | 875.00 | 1,050.00 |
| 04/13/21 | R. Todd Neilson | Evaluated issues related to submittal and payment of CBRE fees / invoices. | 0.30 | 875.00 | 262.50 |
| 04/13/21 | R. Todd Neilson | Prepared correspondence to TCC Counsel (JS, JL) regarding CBRE fees to date. | 0.30 | 875.00 | 262.50 |
| 04/13/21 | Christina Tergevorkian | Analyzed Suffolk County and Great Alaska local councils properties that are for sale. | 1.00 | 315.00 | 315.00 |
| 04/14/21 | Matthew Babcock | Examined recent Local Council real estate sales activity, including update of related database records. | 0.50 | 655.00 | 327.50 |
| 04/14/21 | Matthew Babcock | Worked with BRG (DJ) in order to update Local Council real estate analysis on a council-by-council basis (DE, MD, VA, NC). | 2.10 | 655.00 | 1,375.50 |
| 04/14/21 | Matthew Babcock | Worked with BRG (DJ) in order to update Local Council real estate analysis on a council-by-council basis (NY, PA, NJ). | 2.20 | 655.00 | 1,441.00 |
| 04/14/21 | David Judd | Worked with BRG (MB) regarding Delaware, Maryland, North Carolina & Virginia Local Council real property included in the Local Council contribution analysis. | 2.10 | 770.00 | 1,617.00 |
| 04/14/21 | David Judd | Worked with BRG (MB) regarding New York, Pennsylvania & New Jersey Local Council real property included in the Local Council contribution analysis. | 2.20 | 770.00 | 1,694.00 |



INVOICE

**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 04/14/21 | R. Todd Neilson | Examined email from CBRE concerning costs for engagement of mapping. | 0.40 | 875.00 | 350.00 |
| 04/14/21 | Christina Tergevorkian | Analyzed TCC Counsel analysis on local council group U, V, and W properties. | 0.80 | 315.00 | 252.00 |
| 04/14/21 | Christina Tergevorkian | Prepared sixth list of local council property document requests for A&M. | 0.50 | 315.00 | 157.50 |
| 04/15/21 | Matthew Babcock | Worked with BRG (DJ) in order to update Local Council real estate analysis on a council-by-council basis (MI, IL). | 1.30 | 655.00 | 851.50 |
| 04/15/21 | Matthew Babcock | Worked with BRG (DJ) in order to update Local Council real estate analysis on a council-by-council basis (WV, OH, IN). | 2.50 | 655.00 | 1,637.50 |
| 04/15/21 | Matthew Babcock | Worked with BRG (DJ) in order to update Local Council real estate analysis on a council-by-council basis (SC, TN, KY). | 2.90 | 655.00 | 1,899.50 |
| 04/15/21 | David Judd | Worked with BRG (MB) regarding Illinois & Michigan Local Council real property included in the Local Council contribution analysis. | 1.30 | 770.00 | 1,001.00 |
| 04/15/21 | David Judd | Investigated local council real properties to be designated for the local council contribution analysis. | 0.90 | 770.00 | 693.00 |
| 04/15/21 | David Judd | Worked with BRG (MB) regarding West Virginia, Ohio & Indiana Local Council real property included in the Local Council contribution analysis. | 2.50 | 770.00 | 1,925.00 |
| 04/15/21 | David Judd | Worked with BRG (MB) regarding South Carolina, Tennessee & Kentucky Local Council real property included in the Local Council contribution analysis. | 2.90 | 770.00 | 2,233.00 |
| 04/16/21 | Matthew Babcock | Worked with BRG (DJ) in order to update Local Council real estate analysis on a council-by-council basis (MO, IA, WY, AK, HI, PR, TA, FE). | 2.20 | 655.00 | 1,441.00 |
| 04/16/21 | Matthew Babcock | Worked with BRG (DJ) in order to update Local Council real estate analysis on a council-by-council basis (WI, MN). | 1.60 | 655.00 | 1,048.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Page** 117 of 173
**Invoice #** 117917
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 04/16/21 | Matthew Babcock | Analyzed Local Council real estate, including examination of intent to operate (2021). | 2.60 | 655.00 | 1,703.00 |
| 04/16/21 | David Judd | Spoke with BRG (MB) regarding Missouri, Wyoming, Alaska, Hawaii, Puerto Rico, Far East, Transatlantic & Iowa Local Council real property included in the Local Council contribution analysis. | 2.20 | 770.00 | 1,694.00 |
| 04/16/21 | David Judd | Spoke with BRG (MB) regarding Wisconsin & Minnesota Local Council real property included in the Local Council contribution analysis. | 1.60 | 770.00 | 1,232.00 |
| 04/16/21 | R. Todd Neilson | Analyzed CBRE options and communications with both CBRE and TCC Counsel to arrange for contract and timing for completion. | 0.70 | 875.00 | 612.50 |
| 04/19/21 | Matthew Babcock | Updated Local Council real estate analysis, including inclusion of intent to operate data (2021). | 2.80 | 655.00 | 1,834.00 |
| 04/19/21 | Matthew Babcock | Continued update of Local Council real estate analysis, including inclusion of intent to operate data (2021). | 1.00 | 655.00 | 655.00 |
| 04/19/21 | Amanda Marigliano | Conducted media and property record analysis regarding ownership of Cimarron Council's three camps. | 1.50 | 400.00 | 600.00 |
| 04/20/21 | Matthew Babcock | Spoke with CBRE (DB, KP) and BRG (DJ) in regard to mapping updates. | 0.80 | 655.00 | 524.00 |
| 04/20/21 | Matthew Babcock | Updated Local Council real estate analysis, including data to be used in CBRE mapping analysis. | 2.70 | 655.00 | 1,768.50 |
| 04/20/21 | Matthew Babcock | Continued update of Local Council real estate analysis, including data to be used in CBRE mapping analysis. | 2.40 | 655.00 | 1,572.00 |
| 04/20/21 | David Judd | Spoke with BRG (MB) and personnel from CBRE regarding updates and changes to the mapping program. | 0.80 | 770.00 | 616.00 |
| 04/20/21 | Christina Tergevorkian | Requested TCC Counsel to review / verify their local council property analyses for two properties. | 0.50 | 315.00 | 157.50 |
| 04/20/21 | Christina Tergevorkian | Updated list of local council property document requests for A&M. | 0.50 | 315.00 | 157.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Page** 118 of 173
**Invoice #** 117917
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 04/20/21 | Christina Tergevorkian | Analyzed newly uploaded documents provided by Grand Canyon, North Florida, Pine Tree, Suffolk County, East Carolina, Great Trail, Buffalo Trail, Heart of Virginia, Great Alaska, Buckskin, Bay-Lakes, and Chickasaw, including update of real estate file. | 3.00 | 315.00 | 945.00 |
| 04/21/21 | Matthew Babcock | Revised Local Council real estate analysis, including data to be used in CBRE mapping analysis. | 1.10 | 655.00 | 720.50 |
| 04/21/21 | R. Todd Neilson | Analyzed status of mapping analysis. | 0.40 | 875.00 | 350.00 |
| 04/21/21 | R. Todd Neilson | Evaluated retention of CBRE and parameters and timing. | 0.30 | 875.00 | 262.50 |
| 04/22/21 | Matthew Babcock | Analyzed regional impact of Local Council camps identified to be contributed, including evaluation of intent to operate data. | 0.80 | 655.00 | 524.00 |
| 04/22/21 | R. Todd Neilson | Evaluated adjustment of format and directions as to Local Council analysis. | 0.30 | 875.00 | 262.50 |
| 04/22/21 | R. Todd Neilson | Analyzed proposed engagement of CBRE for additional work and review of proposed format by CBRE. | 0.40 | 875.00 | 350.00 |
| 04/23/21 | Matthew Babcock | Evaluated CBRE mapping updates, including identification of additional revisions. | 1.00 | 655.00 | 655.00 |
| 04/23/21 | R. Todd Neilson | Reviewed communications from CBRE (DB) regarding agreement. | 0.20 | 875.00 | 175.00 |
| 04/24/21 | Matthew Babcock | Revised Local Council real estate analysis, including evaluation of camps by state, area and region. | 2.90 | 655.00 | 1,899.50 |
| 04/24/21 | R. Todd Neilson | Analyzed revisions of CBRE proposal and communication as to need to continue with Fee App process. | 0.40 | 875.00 | 350.00 |
| 04/25/21 | Matthew Babcock | Continued revision of Local Council real estate analysis, including evaluation of camps by state, area and region. | 1.40 | 655.00 | 917.00 |
| 04/25/21 | R. Todd Neilson | Prepared communications concerning process for payment of CBRE. | 0.30 | 875.00 | 262.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 04/26/21 | Matthew Babcock | Worked with BRG (DJ) in order to update Local Council real estate in conjunction with asset contribution analysis. | 1.20 | 655.00 | 786.00 |
| 04/26/21 | Matthew Babcock | Analyzed recent updates to CBRE mapping analysis. | 0.40 | 655.00 | 262.00 |
| 04/26/21 | David Judd | Worked with BRG (MB) regarding real property for the local council contribution analysis. | 1.20 | 770.00 | 924.00 |
| 04/26/21 | R. Todd Neilson | Transmitted information on mapping assignment to TCC and solicitation of approval. | 0.30 | 875.00 | 262.50 |
| 04/26/21 | R. Todd Neilson | Analyzed communication from CBRE as to mapping assignment and need to retain proprietary interests of CBRE in mapping process. | 0.40 | 875.00 | 350.00 |
| 04/26/21 | R. Todd Neilson | Analyzed CBRE fees and filings in regard to valuation and review of documents attesting to filing. | 0.70 | 875.00 | 612.50 |
| 04/26/21 | R. Todd Neilson | Prepared execution version of mapping agreement with CBRE. | 0.30 | 875.00 | 262.50 |
| 04/27/21 | Matthew Babcock | Investigated Local Council foundations / trusts related to camp properties. | 1.20 | 655.00 | 786.00 |
| 04/27/21 | R. Todd Neilson | Reviewed CBRE fee application for valuation process and notation as to wording on proposal for adjusted and reduced level of valuations due to ownership issues. | 0.50 | 875.00 | 437.50 |
| 04/27/21 | R. Todd Neilson | Evaluated issues as to CBRE mapping agreement and timing for signing. | 0.30 | 875.00 | 262.50 |
| 04/27/21 | Christina Tergevorkian | Analyzed JLL and CBRE valuation reports. | 0.50 | 315.00 | 157.50 |
| 04/28/21 | R. Todd Neilson | Examined signed CBRE agreement for mapping analysis and submitted to TCC Counsel. | 0.20 | 875.00 | 175.00 |
| 04/29/21 | Matthew Babcock | Examined CBRE mapping updates, including identification of additional revisions to be made). | 0.80 | 655.00 | 524.00 |
| 04/29/21 | David Judd | Updated mapping display for the local council presentation. | 0.40 | 770.00 | 308.00 |
| | | **Total for Task Code 333.00** | **614.30** | | **313,301.50** |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Invoice #** 117917
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| **Task Code: 600.00  -  Claims / Liability Analysis** | | | | | |
| 02/01/21 | Jeffrey Shaw | Spoke with TCC Counsel (JL) regarding claims analysis to be completed. | 0.70 | 520.00 | 364.00 |
| 02/01/21 | Jeffrey Shaw | Updated claims analysis report requested by TCC Counsel (JL). | 0.50 | 520.00 | 260.00 |
| 02/01/21 | Jeffrey Shaw | Prepared claims analysis report requested by TCC Counsel (JL). | 2.90 | 520.00 | 1,508.00 |
| 02/02/21 | Jeffrey Shaw | Updated claims report pursuant to TCC Counsel (JL) request. | 0.30 | 520.00 | 156.00 |
| 02/08/21 | Jeffrey Shaw | Analyzed claims analysis with TCC Counsel (JL). | 1.30 | 520.00 | 676.00 |
| 02/09/21 | Jeffrey Shaw | Revised claims analysis / report. | 0.70 | 520.00 | 364.00 |
| 02/09/21 | Jeffrey Shaw | Prepared claims analysis / report. | 2.90 | 520.00 | 1,508.00 |
| 02/11/21 | Paul Diver | Attended Dr. Martin deposition relating to insurance carrier claims estimation process to assist TCC Counsel with statistical expertise. | 2.50 | 570.00 | 1,425.00 |
| 02/11/21 | Paul Diver | Analyzed case materials to assist TCC counsel with Dr. Martin deposition. | 0.50 | 570.00 | 285.00 |
| 02/11/21 | Jeffrey Shaw | Analyzed claims data regarding Allianz claims. | 2.30 | 520.00 | 1,196.00 |
| 02/11/21 | Jeffrey Shaw | Attended virtual deposition of Dr. Denise Martin. | 2.50 | 520.00 | 1,300.00 |
| 02/12/21 | Jeffrey Shaw | Spoke with TCC Counsel (JL) regarding claims analysis. | 0.30 | 520.00 | 156.00 |
| 02/12/21 | Jeffrey Shaw | Evaluated issues related to claims data analysis. | 0.70 | 520.00 | 364.00 |
| 02/12/21 | Jeffrey Shaw | Prepared claims analysis report pursuant to request from TCC Counsel (JL). | 1.90 | 520.00 | 988.00 |
| 02/12/21 | Jeffrey Shaw | Updated claims database. | 0.70 | 520.00 | 364.00 |
| 02/15/21 | Jeffrey Shaw | Prepared claims data analysis per TCC Counsel (JL) request. | 0.90 | 520.00 | 468.00 |
| 02/23/21 | Matthew Babcock | Spoke with TCC Counsel (JL) and BRG (DJ [Partial Call], RS [Partial Call], JS [Partial Call]) in regard to abuse claims data. | 1.40 | 655.00 | 917.00 |
| 02/23/21 | David Judd | Spoke with BRG (MB) and TCC Counsel (JL) regarding claims updates to the global local council demand. | 0.40 | 770.00 | 308.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/23/21 | David Judd | Spoke with BRG (MB, RS, JS) and TCC Counsel (JL) regarding claims updates to the global local council demand. | 1.00 | 770.00 | 770.00 |
| 02/23/21 | Jeffrey Shaw | Spoke with TCC Counsel (JL) regarding Tranche 4 claims file. | 0.50 | 520.00 | 260.00 |
| 02/23/21 | Jeffrey Shaw | Spoke with BRG (RS, DJ, MB) and TCC Counsel (JL) regarding claims analysis (partial call). | 0.80 | 520.00 | 416.00 |
| 02/23/21 | Ray Strong | Attended call with TCC Counsel (JL) and BRG (JS, MB, DJ) to discuss claims data and Bates White tranche IV data [Partial Call]. | 0.80 | 705.00 | 564.00 |
| 02/24/21 | Paul Diver | Spoke with BRG (RS, JS) to discuss abuse claims data analysis. | 0.30 | 570.00 | 171.00 |
| 02/24/21 | Paul Diver | Analyzed initial abuse claims data obtained from TCC counsel. | 0.60 | 570.00 | 342.00 |
| 02/24/21 | Jeffrey Shaw | Evaluated outstanding issues regarding claim analysis (including scheduling follow-up call with TCC Counsel (JL)). | 0.20 | 520.00 | 104.00 |
| 02/24/21 | Jeffrey Shaw | Spoke with BRG (RS, PD) regarding claims analysis. | 0.30 | 520.00 | 156.00 |
| 02/24/21 | Jeffrey Shaw | Prepared claims database for statistical analysis. | 0.30 | 520.00 | 156.00 |
| 02/24/21 | Jeffrey Shaw | Spoke with BRG (RS) and TCC Counsel (JL) regarding claims analysis. | 0.50 | 520.00 | 260.00 |
| 02/24/21 | Jeffrey Shaw | Attended call with Bates White regarding updated claims data and valuation [Partial Call]. | 1.60 | 520.00 | 832.00 |
| 02/24/21 | Spencer Smith | Analyzed publicly available abuse claim settlement data. | 1.00 | 210.00 | 210.00 |
| 02/24/21 | Ray Strong | Evaluated issues regarding BSA claims mediation. | 0.10 | 705.00 | 70.50 |
| 02/24/21 | Ray Strong | Attended call with TCC Counsel (JL) and BRG (JS) to develop claims analysis assignments based on BSA claims mediation call. | 0.50 | 705.00 | 352.50 |
| 02/24/21 | Ray Strong | Attended call with BRG (JS, PD) to develop claims analysis assignments based on BSA claims mediation call. | 0.30 | 705.00 | 211.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Page** 122 of 173
**Invoice #** 117917
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/24/21 | Ray Strong | Attended mediator call regarding BSA claims analyses with BSA, TCC, Bates White, and other interested parties. | 1.70 | 705.00 | 1,198.50 |
| 02/24/21 | Ray Strong | Analyzed claims data in preparation for mediator call with BSA, TCC, Bates White, and other interested parties. | 0.80 | 705.00 | 564.00 |
| 02/25/21 | Paul Diver | Analyzed initial abuse claims data obtained from TCC Counsel. | 0.40 | 570.00 | 228.00 |
| 02/25/21 | Paul Diver | Discussed claims data analysis with BRG (JS) and TCC Counsel (JL). | 1.00 | 570.00 | 570.00 |
| 02/25/21 | Jeffrey Shaw | Spoke with TCC Counsel (JL) and BRG (PD) regarding claims analysis. | 1.00 | 520.00 | 520.00 |
| 02/26/21 | Paul Diver | Analyzed Tranche 4 abuse claims data obtained from TCC Counsel. | 1.40 | 570.00 | 798.00 |
| 02/26/21 | R. Todd Neilson | Analyzed Bates Whites mediation presentation. | 0.30 | 875.00 | 262.50 |
| 02/26/21 | Jeffrey Shaw | Analyzed Tranche 4 claims data related to law firms for claims analysis. | 0.90 | 520.00 | 468.00 |
| 02/26/21 | Jeffrey Shaw | Spoke with TCC Counsel (JL) regarding claim analysis. | 0.10 | 520.00 | 52.00 |
| 02/26/21 | Jeffrey Shaw | Evaluated issues regarding duplicate claims in connection with claims analysis. | 0.40 | 520.00 | 208.00 |
| 02/27/21 | Jeffrey Shaw | Continued analysis of Tranche 4 claims data related to law firms for claims analysis. | 1.90 | 520.00 | 988.00 |
| 03/01/21 | Victoria Calder | Examined Tranche 4 data related to missing claimant information (law firms Beasley Allen through Douglas & London). | 1.80 | 120.00 | 216.00 |
| 03/01/21 | Karl Schliep | Analyzed Tranche 4 abuse claims data analysis received from Debtor experts. | 3.00 | 415.00 | 1,245.00 |
| 03/01/21 | Karl Schliep | Analyzed differences between Tranche 4 and Tranche 3 abuse claims data received from Debtor's expert. | 3.00 | 415.00 | 1,245.00 |
| 03/01/21 | Jeffrey Shaw | Spoke with BRG (RS) and TCC Counsel (JL) regarding claims analysis. | 0.50 | 520.00 | 260.00 |
| 03/01/21 | Jeffrey Shaw | Updated claims analysis. | 0.50 | 520.00 | 260.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Page** 123 of 173
**Invoice #** 117917
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 03/01/21 | Jeffrey Shaw | Analyzed Tranche 4 claims data related to missing data by law firms for claims analysis (Dordulian Law Group to Gregory Cannata). | 1.70 | 520.00 | 884.00 |
| 03/01/21 | Jeffrey Shaw | Analyzed Tranche 4 claims data related to missing data by law firms for claims analysis (Beasley Allen to Domina Law Group). | 2.90 | 520.00 | 1,508.00 |
| 03/01/21 | Ray Strong | Attended call with TCC Counsel (JL) and BRG (JS) to discuss further claims analysis and Tranche IV data. | 0.50 | 705.00 | 352.50 |
| 03/01/21 | Ray Strong | Evaluated BW Tranche IV data for further data analyses by BRG. | 1.10 | 705.00 | 775.50 |
| 03/02/21 | Victoria Calder | Examined tranche 4 data related to missing claimant information (law firm Equitas Advocates). | 1.90 | 120.00 | 228.00 |
| 03/02/21 | Paul Diver | Discussed analysis of Tranche 4 abuse claims data with BRG (JS). | 0.50 | 570.00 | 285.00 |
| 03/02/21 | Karl Schliep | Updated Tranche 4 claims data analysis to normalize data. | 3.00 | 415.00 | 1,245.00 |
| 03/02/21 | Karl Schliep | Revised Tranche 4 claims data analysis pursuant to TCC Counsel inquires. | 3.00 | 415.00 | 1,245.00 |
| 03/02/21 | Jeffrey Shaw | Spoke with BRG (PD) regarding claims analysis. | 0.50 | 520.00 | 260.00 |
| 03/02/21 | Jeffrey Shaw | Spoke with TCC Counsel (JL) regarding claim analysis issues. | 0.30 | 520.00 | 156.00 |
| 03/02/21 | Jeffrey Shaw | Updated claims analysis. | 0.10 | 520.00 | 52.00 |
| 03/02/21 | Jeffrey Shaw | Evaluated outstanding claims analysis issues. | 0.20 | 520.00 | 104.00 |
| 03/02/21 | Jeffrey Shaw | Analyzed merged claim file. | 0.80 | 520.00 | 416.00 |
| 03/03/21 | Karl Schliep | Updated Tranche 4 claims data analysis to normalize data. | 3.00 | 415.00 | 1,245.00 |
| 03/03/21 | Karl Schliep | Revised Tranche 4 claims data analysis pursuant to TCC Counsel inquires. | 3.00 | 415.00 | 1,245.00 |
| 03/03/21 | Jeffrey Shaw | Revised claims analysis. | 0.50 | 520.00 | 260.00 |
| 03/03/21 | Jeffrey Shaw | Evaluated claims analysis to be completed. | 0.80 | 520.00 | 416.00 |
| 03/03/21 | Jeffrey Shaw | Analyzed merged claims data. | 0.30 | 520.00 | 156.00 |
| 03/03/21 | Jeffrey Shaw | Updated claims analysis. | 0.40 | 520.00 | 208.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 03/03/21 | Ray Strong | Continued evaluation of BW Tranche IV data for further data analyses by BRG. | 1.30 | 705.00 | 916.50 |
| 03/04/21 | Paul Diver | Analyzed claims data to develop statistical approach for claims estimation. | 1.10 | 570.00 | 627.00 |
| 03/04/21 | Karl Schliep | Revised Tranche 4 claims data analysis pursuant to TCC Counsel inquires. | 1.00 | 415.00 | 415.00 |
| 03/04/21 | Karl Schliep | Revised Tranche 4 claims data analysis pursuant to TCC Counsel inquires. | 3.00 | 415.00 | 1,245.00 |
| 03/04/21 | Karl Schliep | Updated Tranche 4 claims data analysis to normalize data. | 1.00 | 415.00 | 415.00 |
| 03/04/21 | Jeffrey Shaw | Updated TCC claim amount analysis for newly filed claims. | 2.50 | 520.00 | 1,300.00 |
| 03/04/21 | Jeffrey Shaw | Spoke with TCC Counsel (JL) regarding claims analysis. | 1.50 | 520.00 | 780.00 |
| 03/04/21 | Jeffrey Shaw | Analyzed updated claims data for claims analysis. | 0.50 | 520.00 | 260.00 |
| 03/04/21 | Jeffrey Shaw | Prepared claims data reports pursuant to request from TCC Counsel (JL). | 1.80 | 520.00 | 936.00 |
| 03/04/21 | Jeffrey Shaw | Updated TCC statute of limitations claims analysis for newly filed claims. | 2.50 | 520.00 | 1,300.00 |
| 03/05/21 | Karl Schliep | Developed automated tool relating to law firm notification of missing claims data. | 2.00 | 415.00 | 830.00 |
| 03/05/21 | Jeffrey Shaw | Updated claim data analysis. | 0.90 | 520.00 | 468.00 |
| 03/05/21 | Jeffrey Shaw | Responded to emails regarding missing claim information. | 0.20 | 520.00 | 104.00 |
| 03/05/21 | Jeffrey Shaw | Responded to emails regarding claims analysis. | 0.20 | 520.00 | 104.00 |
| 03/05/21 | Ray Strong | Evaluated BW Tranche IV data for further data analyses by BRG. | 0.90 | 705.00 | 634.50 |
| 03/09/21 | Karl Schliep | Continued development of automated program for notifying law firms of missing claims data. | 3.00 | 415.00 | 1,245.00 |
| 03/09/21 | Karl Schliep | Updated missing claim data reports to be submitted to law firms. | 1.00 | 415.00 | 415.00 |
| 03/09/21 | Karl Schliep | Prepared missing claim data reports to be submitted to law firms. | 2.00 | 415.00 | 830.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 03/09/21 | Jeffrey Shaw | Evaluated issues regarding missing claim information. | 0.20 | 520.00 | 104.00 |
| 03/09/21 | Jeffrey Shaw | Spoke TCC Counsel (JL) regarding claims analysis. | 0.60 | 520.00 | 312.00 |
| 03/09/21 | Jeffrey Shaw | Updated claims data analysis. | 1.50 | 520.00 | 780.00 |
| 03/10/21 | Karl Schliep | Revised missing claim data reports to be submitted to law firms. | 3.00 | 415.00 | 1,245.00 |
| 03/10/21 | Jeffrey Shaw | Revised claims data analysis. | 2.00 | 520.00 | 1,040.00 |
| 03/10/21 | Jeffrey Shaw | Prepared claims report pursuant to request from TCC Counsel (JL). | 0.80 | 520.00 | 416.00 |
| 03/11/21 | Jeffrey Shaw | Prepared updated claims report pursuant to request from TCC Counsel (JL). | 0.40 | 520.00 | 208.00 |
| 03/11/21 | Ray Strong | Discussed claims analysis and data issues TCC Counsel (JL). | 0.20 | 705.00 | 141.00 |
| 03/12/21 | Ray Strong | Evaluated outstanding issues related to BRG analyses / claims estimation process. | 0.60 | 705.00 | 423.00 |
| 03/13/21 | Matthew Babcock | Spoke with BRG (RS, PS) in regard to claims estimation process. | 0.30 | 655.00 | 196.50 |
| 03/13/21 | Matthew Babcock | Spoke with BRG (RS) in regard to claims estimation process. | 0.50 | 655.00 | 327.50 |
| 03/13/21 | Matthew Babcock | Spoke with TCC Counsel (JL, AK, PM, RO) and BRG (RS, PS, PD, DT) in regard to claims estimation process [Partial Call]. | 1.70 | 655.00 | 1,113.50 |
| 03/13/21 | Paul Diver | Spoke with BRG (RS, MB, DT, PS) and TCC Counsel (AK, MP, RO, JL) in regard to claims analysis. | 1.80 | 570.00 | 1,026.00 |
| 03/13/21 | Paul Shields | Spoke with BRG (RS, MB, PD, DT) and TCC Counsel (AK, MP, RO, JL) regarding key considerations and work to perform in developing analysis of survivor claims [Partial Call]. | 1.70 | 750.00 | 1,275.00 |
| 03/13/21 | Paul Shields | Spoke with BRG (RS, MB) in preparation for call with TCC Counsel and other BRG experts regarding analysis of survivor claims. | 0.30 | 750.00 | 225.00 |
| 03/13/21 | Ray Strong | Discussed claims estimation process with BRG (MB). | 0.50 | 705.00 | 352.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/13/21 | Ray Strong | Discussed claims estimation process and analyses with BRG claims estimation team (DT, PD, SV). | 1.30 | 705.00 | 916.50 |
| 03/13/21 | Ray Strong | Discussed claims estimation process / analyses with BRG (PD). | 0.30 | 705.00 | 211.50 |
| 03/13/21 | Ray Strong | Prepared for call with BRG claims estimation team. | 0.60 | 705.00 | 423.00 |
| 03/13/21 | Ray Strong | Discussed claims estimation process and analyses with BRG claims estimation (MB [partial call], PS [partial call], PD, DT) and TCC Counsel (AK, JL, MP, RO). | 1.80 | 705.00 | 1,269.00 |
| 03/13/21 | Dubravka Tosic | Spoke with TCC Counsel (AK, MP, RO, JL) and BRG (RS, MB, PD, PS) on process of valuation of claims [partial call]. | 1.60 | 510.00 | 816.00 |
| 03/14/21 | Paul Diver | Analyzed claims and settlement data to develop a statistical approach for claims estimation. | 1.90 | 570.00 | 1,083.00 |
| 03/14/21 | Paul Shields | Developed process / procedures for evaluating survivor claims. | 1.30 | 750.00 | 975.00 |
| 03/14/21 | Dubravka Tosic | Analyzed abuse claims data to evaluate claims estimation process of over 85,000 claims. | 2.40 | 510.00 | 1,224.00 |
| 03/15/21 | Robin Cantor | Attended conference call with TCC Counsel (JS, JL, AK, MP) and BRG (RS, PS, DT, PD, SB) to discuss claims estimation process and structure. | 1.30 | 750.00 | 975.00 |
| 03/15/21 | Paul Diver | Analyzed claims data to develop a statistical approach for claims estimation. | 0.80 | 570.00 | 456.00 |
| 03/15/21 | Paul Diver | Met with TCC Counsel (JS, JL, AK, MP) and BRG (RS, PS, DT, PD, SB) to discuss claims estimation process and structure. | 1.30 | 570.00 | 741.00 |
| 03/15/21 | Paul Shields | Spoke with BRG (RS [partial call], RC, SB, PD, DK) and TCC Counsel (JS, AK, JL, MP) regarding further considerations and work to perform in developing analysis of survivor claims [partial call]. | 1.20 | 750.00 | 900.00 |

 **INVOICE**

**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Page** 127 of 173
**Invoice #** 117917
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 03/15/21 | Ray Strong | Attended call with TCC Counsel (JS, JL, AK, MP) and BRG claims estimation (PS, LC, SB, PD, DT) to discuss claims estimation analyses [Partial Call]. | 1.00 | 705.00 | 705.00 |
| 03/15/21 | Ray Strong | Analyzed claims estimation analyses to assist in developing efficient claims estimation process. | 0.50 | 705.00 | 352.50 |
| 03/15/21 | Dubravka Tosic | Analyzed Bates White presentations and BSA settlement datafile to develop claims estimation mythology. | 1.10 | 510.00 | 561.00 |
| 03/15/21 | Dubravka Tosic | Spoke with TCC Counsel (JS, JL, AK, MP) and BRG (RS, PS, DT, PD, SB) to discuss claims estimation process and structure. | 1.30 | 510.00 | 663.00 |
| 03/15/21 | Dubravka Tosic | Examined literature addressing estimation of economic and non-economic damages in sex abuse cases. | 2.10 | 510.00 | 1,071.00 |
| 03/16/21 | Matthew Babcock | Spoke with BRG (RS) in regard to claims estimation process. | 0.40 | 655.00 | 262.00 |
| 03/16/21 | Paul Diver | Spoke with TCC Counsel (AK, MP) and BRG (RS [partial call], PS) to discuss expert witness selection. | 0.50 | 570.00 | 285.00 |
| 03/16/21 | Paul Diver | Analyzed claims data to develop a statistical approach for claims estimation. | 1.40 | 570.00 | 798.00 |
| 03/16/21 | Paul Shields | Spoke with BRG (RS [partial call], PD) and TCC Counsel (AK, MP) regarding evaluation of survivor claims. | 0.50 | 750.00 | 375.00 |
| 03/16/21 | Ray Strong | Discussed claims estimation analyses with BRG (MB). | 0.40 | 705.00 | 282.00 |
| 03/16/21 | Ray Strong | Discussed claims estimation analyses with BRG (PS, PD) and TCC Counsel (AK, MP) [Partial Call]. | 0.30 | 705.00 | 211.50 |
| 03/17/21 | Paul Diver | Analyzed claims data to develop a statistical and econometric approach for claims estimation. | 1.60 | 570.00 | 912.00 |
| 03/18/21 | Robin Cantor | Analyzed regression model to develop a statistical model for claims estimation. | 0.50 | 750.00 | 375.00 |
| 03/18/21 | Paul Diver | Attended conference calls with BRG (RS) to discuss expert witness selection. | 0.50 | 570.00 | 285.00 |

 **INVOICE**

**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Page** 128 of 173
**Invoice #** 117917
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 03/18/21 | Paul Diver | Analyzed case materials. | 0.80 | 570.00 | 456.00 |
| 03/18/21 | Jeffrey Shaw | Prepared revised claims report pursuant to request from TCC Counsel (JL). | 2.60 | 520.00 | 1,352.00 |
| 03/18/21 | Jeffrey Shaw | Analyzed updated claims file. | 0.40 | 520.00 | 208.00 |
| 03/18/21 | Ray Strong | Evaluated status / issues regarding claims estimation analysis with BRG (PD). | 1.30 | 705.00 | 916.50 |
| 03/18/21 | Ray Strong | Discussed claims estimation analysis with BRG (PD). | 0.50 | 705.00 | 352.50 |
| 03/19/21 | Robin Cantor | Attended conference call with BRG (PD, DS), TCC Counsel (JS, JL, AK, MP, RO), Coalition counsel, and Analysis Group Experts. | 1.70 | 750.00 | 1,275.00 |
| 03/19/21 | Robin Cantor | Analyzed long-term estimation methodologies in preparation for teleconference with clients and Analysis Group. | 0.70 | 750.00 | 525.00 |
| 03/19/21 | Paul Diver | Prepared for conference call. | 1.10 | 570.00 | 627.00 |
| 03/19/21 | Paul Diver | Evaluated planned statistical analysis of claims database. | 1.60 | 570.00 | 912.00 |
| 03/19/21 | Paul Diver | Attended conference call with BRG (RC, PD, RS), TCC Counsel (JS, JL, AK, MP, RO), Coalition counsel and Analysis Group Experts. | 1.70 | 570.00 | 969.00 |
| 03/19/21 | Karl Schliep | Revised Tranche 4 claims data analysis pursuant to claims estimation team criteria. | 1.10 | 415.00 | 456.50 |
| 03/19/21 | Karl Schliep | Analyzed duplicate claims for Tranche 4 claims data analysis. | 2.40 | 415.00 | 996.00 |
| 03/19/21 | Karl Schliep | Evaluated Tranche 4 claims data analysis to develop claims estimation methodologies. | 1.10 | 415.00 | 456.50 |
| 03/19/21 | Jeffrey Shaw | Analyzed claims data in order to link column headings from Tranche 3 data to Tranche 4 data for claims analysis. | 2.00 | 520.00 | 1,040.00 |
| 03/19/21 | Jeffrey Shaw | Updated abuse claim data files pursuant to TCC Counsel inquiries. | 1.20 | 520.00 | 624.00 |
| 03/19/21 | Jeffrey Shaw | Evaluated claims data pursuant to TCC Counsel requests. | 0.80 | 520.00 | 416.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 03/19/21 | Ray Strong | Compiled claims data to be sent to BRG claims estimation team. | 1.20 | 705.00 | 846.00 |
| 03/19/21 | Ray Strong | Discussed claims estimate analyses with TCC Counsel (RO, MP, AK, JL). | 0.50 | 705.00 | 352.50 |
| 03/19/21 | Ray Strong | Discussed claims estimation analyses with Coalition, TCC Counsel (JL, JS, AK, MP, RO) [Partial Call] and BRG (PD, RC).[partial call]. | 1.50 | 705.00 | 1,057.50 |
| 03/22/21 | Paul Diver | Planned statistical analysis of claims database. | 1.30 | 570.00 | 741.00 |
| 03/22/21 | Jeffrey Shaw | Responded to emails regarding claims analysis from TCC Counsel. | 0.20 | 520.00 | 104.00 |
| 03/22/21 | Jeffrey Shaw | Evaluated claims data for inclusion in report requested by TCC Counsel (JL). | 1.00 | 520.00 | 520.00 |
| 03/22/21 | Dubravka Tosic | Analyzed publications which provide measures of economic and non-economic losses in sex abuse cases. | 2.20 | 510.00 | 1,122.00 |
| 03/23/21 | Robin Cantor | Attended meeting with BRG (PD, DT, SB) regarding claims estimation methodology. | 1.10 | 750.00 | 825.00 |
| 03/23/21 | Robin Cantor | Attended conference call with TCC Counsel (JL, RO) and BRG (RS, DT, PD, SB) to discuss the claims estimation methodology proffered by BSA experts. | 0.90 | 750.00 | 675.00 |
| 03/23/21 | Paul Diver | Planned statistical analysis of claims database. | 0.30 | 570.00 | 171.00 |
| 03/23/21 | Paul Diver | Attended conference call with TCC Counsel (JL, RO) and BRG (RS, DT, PD, SB) to discuss the claims estimation methodology proffered by BSA experts. | 0.90 | 570.00 | 513.00 |
| 03/23/21 | Paul Diver | Attended meeting with BRG (PD, DT, SB) regarding claims estimation methodology. | 1.10 | 570.00 | 627.00 |
| 03/23/21 | Ray Strong | Discussed Bates White claims valuation analysis and assignments with BRG claims estimation team (PD, RC, DT, SB) and TCC Counsel (RO, JL). [partial call]. | 0.70 | 705.00 | 493.50 |
| 03/23/21 | Ray Strong | Analyzed Bates White claims valuation analysis. | 0.30 | 705.00 | 211.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 03/23/21 | Dubravka Tosic | Attended conference call with TCC Counsel (JL, PO) and BRG (PD, RC, RS, SB) to discuss document to be prepared on Bates White Feb 24 presentation. | 0.90 | 510.00 | 459.00 |
| 03/23/21 | Dubravka Tosic | Attended conference call with BRG (PD, RC, SB) to discuss Bates White Feb 24 presentation. | 1.10 | 510.00 | 561.00 |
| 03/23/21 | Dubravka Tosic | Prepared for call with TCC Counsel regarding Bates White Feb 24 presentation. | 0.60 | 510.00 | 306.00 |
| 03/23/21 | Dubravka Tosic | Analyzed economic and non-economic damages in sex abuse cases, prevalence of fraud, and long-term economic effects of sex abuse. | 2.90 | 510.00 | 1,479.00 |
| 03/24/21 | Robin Cantor | Developed questions for BSA experts relating to claims estimation methodology. | 0.90 | 750.00 | 675.00 |
| 03/24/21 | Paul Diver | Analyzed Bates White valuation methodology presentation, including preparation of notes for TCC Counsel. | 2.10 | 570.00 | 1,197.00 |
| 03/24/21 | Dubravka Tosic | Prepared comments relating to analysis of Bates White Feb 24 presentation for claims estimation. | 3.00 | 510.00 | 1,530.00 |
| 03/24/21 | Dubravka Tosic | Examined Bates White Feb 24 presentation provided by Debtor. | 3.00 | 510.00 | 1,530.00 |
| 03/25/21 | Matthew Babcock | Spoke with BRG (DJ, RS) in regard to claims analysis (including Bates & White data). | 0.40 | 655.00 | 262.00 |
| 03/25/21 | Robin Cantor | Revised questions regarding claims estimation methodology proffered by BSA experts. | 0.50 | 750.00 | 375.00 |
| 03/25/21 | Paul Diver | Planned statistical analysis of claims database. | 0.80 | 570.00 | 456.00 |
| 03/25/21 | Paul Diver | Examined Bates White valuation methodology presentation, including preparation of notes for counsel. | 1.30 | 570.00 | 741.00 |
| 03/25/21 | David Judd | Worked with BRG (RS, MB) in regard to claims analysis. | 0.40 | 770.00 | 308.00 |
| 03/25/21 | Jeffrey Shaw | Analyzed updated claims data produced by BW. | 2.80 | 520.00 | 1,456.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 03/25/21 | Ray Strong | Discussed Bates White claims valuation analysis / assignments with BRG claims estimation team (PD). | 0.20 | 705.00 | 141.00 |
| 03/25/21 | Ray Strong | Discussed Bates White claims valuation analysis outline with BRG team (PD). | 0.50 | 705.00 | 352.50 |
| 03/25/21 | Ray Strong | Discussed claims analysis with BRG (MB). | 0.50 | 705.00 | 352.50 |
| 03/25/21 | Dubravka Tosic | Updated comments regarding analysis BW presentation provided by Debtor. | 1.50 | 510.00 | 765.00 |
| 03/26/21 | Matthew Babcock | Spoke with Rock Creek (JS) and BRG (DJ) in regard to pension analysis. | 0.50 | 655.00 | 327.50 |
| 03/26/21 | David Judd | Conference call with BRG (MB) and Rock Creek Advisors regarding funding of the BSA pension plan. | 0.50 | 770.00 | 385.00 |
| 03/26/21 | Jeffrey Shaw | Analyzed email regarding claims analysis. | 0.40 | 520.00 | 208.00 |
| 03/26/21 | Jeffrey Shaw | Analyzed BW local counsel claims file pursuant to request from TCC Counsel (JL). | 1.00 | 520.00 | 520.00 |
| 03/26/21 | Jeffrey Shaw | Spoke with TCC counsel (JL) regarding claims analysis. | 0.30 | 520.00 | 156.00 |
| 03/26/21 | Dubravka Tosic | Revised analysis of BW claims presentation. | 0.40 | 510.00 | 204.00 |
| 03/29/21 | Robin Cantor | Analyzed materials for the claims estimation methodology. | 0.30 | 750.00 | 225.00 |
| 03/29/21 | Paul Diver | Spoke with BRG (KS) regarding claims analysis. | 0.50 | 570.00 | 285.00 |
| 03/29/21 | Paul Diver | Evaluated Bates White valuation methodology presentation. | 2.30 | 570.00 | 1,311.00 |
| 03/29/21 | Karl Schliep | Analyzed updated abuse claims data, including report preparation. | 1.50 | 415.00 | 622.50 |
| 03/29/21 | Karl Schliep | Spoke with BRG (PD) regarding claims analysis. | 0.50 | 415.00 | 207.50 |
| 03/29/21 | Jeffrey Shaw | Spoke with TCC Counsel (JL) regarding claims analysis. | 0.30 | 520.00 | 156.00 |
| 03/29/21 | Jeffrey Shaw | Analyzed claims to determine duplicate claims filed by TCC claimants. | 0.50 | 520.00 | 260.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 03/30/21 | Matthew Babcock | Spoke with TCC Counsel (JL) and BRG (DJ [partial call], RS, JS) in regard to update of claims data in Local Council dashboard. | 1.00 | 655.00 | 655.00 |
| 03/30/21 | Paul Diver | Evaluated Bates White valuation methodology presentation. | 1.10 | 570.00 | 627.00 |
| 03/30/21 | Paul Diver | Planned statistical analysis of claims database. | 1.20 | 570.00 | 684.00 |
| 03/30/21 | David Judd | Spoke with BRG (MB, RS, JS) and TCC Counsel (JL) regarding the claims information for the local council dashboard [Partial Call]. | 0.60 | 770.00 | 462.00 |
| 03/30/21 | Karl Schliep | Identified claimants with filed claims from multiple law firms. | 0.60 | 415.00 | 249.00 |
| 03/30/21 | Karl Schliep | Discussed multiple law firm claims analysis with BRG (JS). | 0.50 | 415.00 | 207.50 |
| 03/30/21 | Karl Schliep | Developed models for claims data analysis. | 3.00 | 415.00 | 1,245.00 |
| 03/30/21 | Karl Schliep | Analyzed claims data, including report preparation. | 1.70 | 415.00 | 705.50 |
| 03/30/21 | Karl Schliep | Analyzed claims data for multiple law firm claims. | 0.90 | 415.00 | 373.50 |
| 03/30/21 | Karl Schliep | Analyzed revised claims data, including report preparation pursuant to TCC council inquiries. | 0.40 | 415.00 | 166.00 |
| 03/30/21 | Jeffrey Shaw | Analyzed BW claims data to identify duplicate claims filed by TCC law firm Jeff Anderson & Associates claimants. | 2.50 | 520.00 | 1,300.00 |
| 03/30/21 | Jeffrey Shaw | Analyzed BW claims data to identify duplicate claims filed by TCC law firm Paul Mones claimants. | 2.50 | 520.00 | 1,300.00 |
| 03/30/21 | Jeffrey Shaw | Analyzed BW claims data to identify duplicate claims filed by TCC law firm Hurley McKenna & Mertz claimants. | 0.90 | 520.00 | 468.00 |
| 03/30/21 | Jeffrey Shaw | Spoke with BRG (RS, DJ [partial call], MB) and TCC Counsel (JL) regarding claims analysis. | 1.00 | 520.00 | 520.00 |
| 03/30/21 | Jeffrey Shaw | Spoke with BRG (KS) regarding claims analysis. | 0.50 | 520.00 | 260.00 |
| 03/30/21 | Jeffrey Shaw | Analyzed local council data in connection with claims analysis. | 0.80 | 520.00 | 416.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Invoice #** 117917
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 03/30/21 | Ray Strong | Updated claims analysis for Local Council dashboards. | 0.20 | 705.00 | 141.00 |
| 03/30/21 | Ray Strong | Attended call with TCC Counsel (JL) and BRG (MB, DJ [partial call], JS) to discuss claims analysis. | 1.00 | 705.00 | 705.00 |
| 03/31/21 | Paul Diver | Conference call with BRG (RS) regarding claims estimation analysis. | 0.30 | 570.00 | 171.00 |
| 03/31/21 | Paul Diver | Planned statistical analysis of claims database. | 0.80 | 570.00 | 456.00 |
| 03/31/21 | Karl Schliep | Prepared reports in connection with multiple law firm claims analysis. | 0.60 | 415.00 | 249.00 |
| 03/31/21 | Jeffrey Shaw | Continued analysis of claims data to identify duplicate claims filed by TCC law firm Hurley McKenna & Mertz claimants. | 1.80 | 520.00 | 936.00 |
| 03/31/21 | Jeffrey Shaw | Spoke with TCC Counsel (JL) regarding claims analysis. | 0.30 | 520.00 | 156.00 |
| 03/31/21 | Jeffrey Shaw | Prepared claims reports pursuant to TCC Counsel (JL) request. | 1.70 | 520.00 | 884.00 |
| 03/31/21 | Jeffrey Shaw | Spoke with BRG (RS) regarding claims analysis. | 0.40 | 520.00 | 208.00 |
| 03/31/21 | Jeffrey Shaw | Analyzed local council data in connection with claims analysis. | 2.00 | 520.00 | 1,040.00 |
| 03/31/21 | Jeffrey Shaw | Finalized analysis of claims data to identify duplicate claims filed by TCC claimants. | 0.80 | 520.00 | 416.00 |
| 03/31/21 | Ray Strong | Discussed claims estimation issues with BRG (PD). | 0.30 | 705.00 | 211.50 |
| 03/31/21 | Ray Strong | Updated claims analysis. | 0.30 | 705.00 | 211.50 |
| 03/31/21 | Ray Strong | Discussed claims analyses with BRG (JS). | 0.40 | 705.00 | 282.00 |
| 04/01/21 | Karl Schliep | Revised reports in connection with multiple law firm claims analysis. | 0.50 | 415.00 | 207.50 |
| 04/01/21 | Jeffrey Shaw | Discussed claims data issues with TCC Counsel (JL). | 0.20 | 520.00 | 104.00 |
| 04/01/21 | Jeffrey Shaw | Identified outstanding claims analysis to be completed. | 0.20 | 520.00 | 104.00 |
| 04/01/21 | Jeffrey Shaw | Analyzed BW claims data to identify duplicate claims filed by TCC claimants. | 0.60 | 520.00 | 312.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Page** 134 of 173
**Invoice #** 117917
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 04/01/21 | Jeffrey Shaw | Discussed revised claims analysis with BRG (RS). | 0.10 | 520.00 | 52.00 |
| 04/01/21 | Jeffrey Shaw | Evaluated status of outstanding claims analyses. | 0.20 | 520.00 | 104.00 |
| 04/01/21 | Ray Strong | Discussed claims analysis with BRG teams (JS). | 0.10 | 705.00 | 70.50 |
| 04/02/21 | Robin Cantor | Attended conference call with TCC Counsel (AK, MP, TF) and BRG (RS, DT, PD) to discuss document request proposal for estimation analysis. | 1.00 | 750.00 | 750.00 |
| 04/02/21 | Robin Cantor | Analyzed issues and information for production request regarding resolved claims from TCC to BSA. | 1.10 | 750.00 | 825.00 |
| 04/02/21 | Paul Diver | Attended call with TCC Counsel (MP, AK, TF) and BRG (DT, RC) regarding document request proposal. | 1.00 | 570.00 | 570.00 |
| 04/02/21 | Paul Diver | Analyzed case materials to develop document request list. | 2.80 | 570.00 | 1,596.00 |
| 04/02/21 | Karl Schliep | Updated reports in connection with multiple law firm claims analysis. | 1.00 | 415.00 | 415.00 |
| 04/02/21 | Jeffrey Shaw | Prepared claims reports pursuant to TCC Counsel (JL) request. | 2.80 | 520.00 | 1,456.00 |
| 04/02/21 | Jeffrey Shaw | Spoke to TCC Counsel (JL) regarding claim reports to be prepared. | 0.10 | 520.00 | 52.00 |
| 04/02/21 | Ray Strong | Examined claims estimation / process issues. | 0.20 | 705.00 | 141.00 |
| 04/02/21 | Dubravka Tosic | Attended call with BRG (RC, PD) and TCC Counsel (MP, AK, TF) regarding document request proposal. | 1.00 | 510.00 | 510.00 |
| 04/02/21 | Dubravka Tosic | Updated document request for claims estimation process. | 0.80 | 510.00 | 408.00 |
| 04/02/21 | Dubravka Tosic | Analyzed insurance companies settlement data storage / maintenance procedures. | 0.60 | 510.00 | 306.00 |
| 04/03/21 | Matthew Babcock | Analyzed claims data by Local Council and law firm (in and out of statute). | 0.60 | 655.00 | 393.00 |
| 04/03/21 | Robin Cantor | Analyzed document request for estimation modeling. | 0.20 | 750.00 | 150.00 |
| 04/03/21 | Jeffrey Shaw | Analyzed abuse claims for local council analysis. | 0.20 | 520.00 | 104.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Page** 135 of 173
**Invoice #** 117917
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 04/05/21 | Matthew Babcock | Spoke with TCC Counsel (JL) and BRG (RS [partial call], DJ, JS) in regard to analysis of in-statute claims. | 1.00 | 655.00 | 655.00 |
| 04/05/21 | Robin Cantor | Evaluated questions for interrogatories regarding resolved claims for the claims estimation methodology. | 0.40 | 750.00 | 300.00 |
| 04/05/21 | Paul Diver | Developed claims evaluation model summary. | 1.30 | 570.00 | 741.00 |
| 04/05/21 | David Judd | Spoke with BRG (MB, RS [partial call], JS) and TCC Counsel (JL) regarding claims analysis. | 1.00 | 770.00 | 770.00 |
| 04/05/21 | Karl Schliep | Revised reports in connection with multiple law firm claims analysis. | 1.10 | 415.00 | 456.50 |
| 04/05/21 | Jeffrey Shaw | Analyzed abuse claims for local council analysis. | 1.30 | 520.00 | 676.00 |
| 04/05/21 | Jeffrey Shaw | Updated claims data for local council analysis. | 2.80 | 520.00 | 1,456.00 |
| 04/05/21 | Jeffrey Shaw | Participated in call with BRG (RS [partial call], DJ, MB) and TCC Counsel (JL) regarding claims analysis. | 1.00 | 520.00 | 520.00 |
| 04/05/21 | Jeffrey Shaw | Analyzed abuse claims for local council analysis. | 2.30 | 520.00 | 1,196.00 |
| 04/05/21 | Ray Strong | Discussed survivor claims analyses requested by counsel with BRG (DJ, MB, JS) and TCC Counsel (JL) [Partial Call]. | 0.40 | 705.00 | 282.00 |
| 04/05/21 | Dubravka Tosic | Evaluated articles and studies on prior sex abuse settlements. | 1.70 | 510.00 | 867.00 |
| 04/06/21 | Matthew Babcock | Worked with BRG (DJ) in order to analyze abuse claims by Local Council and law firm. | 2.20 | 655.00 | 1,441.00 |
| 04/06/21 | Matthew Babcock | Prepared claims analysis for evaluation by TCC Counsel. | 0.40 | 655.00 | 262.00 |
| 04/06/21 | David Judd | Prepared analysis of the local council in statute claims analysis to include local council real property data. | 2.30 | 770.00 | 1,771.00 |
| 04/06/21 | David Judd | Worked with BRG (MB) regarding the Local Council In statute claim analysis. | 2.20 | 770.00 | 1,694.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 04/06/21 | David Judd | Prepared analysis of the local council in statute claims analysis to include local council cash and investment data. | 2.40 | 770.00 | 1,848.00 |
| 04/07/21 | Matthew Babcock | Finalized claims analysis for evaluation by TCC Counsel. | 1.00 | 655.00 | 655.00 |
| 04/07/21 | Matthew Babcock | Worked with BRG (DJ) in order to update claims analysis for TCC Counsel. | 0.40 | 655.00 | 262.00 |
| 04/07/21 | David Judd | Worked with BRG (MB) to prepare email and schedules to each of the eight SCC included in the TCC regarding local council in statute claims analysis. | 0.40 | 770.00 | 308.00 |
| 04/07/21 | David Judd | Spoke with SCC (JA) regarding the local council In-statute claims. | 0.30 | 770.00 | 231.00 |
| 04/08/21 | Matthew Babcock | Responded to inquiries from SCC in regard to claims analysis. | 0.30 | 655.00 | 196.50 |
| 04/08/21 | Jeffrey Shaw | Prepared local council claims report pursuant to TCC Counsel (JL) request. | 2.10 | 520.00 | 1,092.00 |
| 04/08/21 | Jeffrey Shaw | Evaluated claims filed by Pfau Cochran Vertetis Amala law firm. | 0.40 | 520.00 | 208.00 |
| 04/09/21 | Jeffrey Shaw | Prepared claims report pursuant to TCC Counsel (JL) request. | 1.00 | 520.00 | 520.00 |
| 04/14/21 | Jeffrey Shaw | Prepared claim reports pursuant to request by TCC Counsel (JL). | 2.20 | 520.00 | 1,144.00 |
| 04/14/21 | Jeffrey Shaw | Evaluated insurance carrier information for claims analysis. | 0.80 | 520.00 | 416.00 |
| 04/15/21 | Jeffrey Shaw | Prepared schedule regarding insurance carrier information for claims analysis. | 0.40 | 520.00 | 208.00 |
| 04/17/21 | Robin Cantor | Analyzed revised documents for the document request/Interrogatories regarding claims estimation motion. | 0.50 | 750.00 | 375.00 |
| 04/19/21 | Matthew Babcock | Spoke with BRG (RS) in regard to Hartford settlement. | 0.20 | 655.00 | 131.00 |
| 04/19/21 | Robin Cantor | Attended call with BRG (RS, PD, DT) and TCC Counsel (AK, TF, MP) on the scheduling order and discovery requests for the claims estimation analysis. | 0.60 | 750.00 | 450.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 04/19/21 | Robin Cantor | Discussed data and methodology for the claims estimation analysis with BRG (RS, PD, DT). | 0.40 | 750.00 | 300.00 |
| 04/19/21 | Paul Diver | Examined case materials for claims estimation methodology. | 0.90 | 570.00 | 513.00 |
| 04/19/21 | Paul Diver | Attended conference call to discuss claims estimation methodology with BRG (RC, DT, DRS) and TCC Counsel (TF, MP, AK). | 0.60 | 570.00 | 342.00 |
| 04/19/21 | Paul Diver | Attended call with BRG team (RC, DT, RS) to discuss claims estimation methodology. | 0.40 | 570.00 | 228.00 |
| 04/19/21 | Karl Schliep | Prepared report of missing claim data for AIS claims. | 1.10 | 415.00 | 456.50 |
| 04/19/21 | Jeffrey Shaw | Analyzed Zuckerman Spaeder abuse claims. | 1.60 | 520.00 | 832.00 |
| 04/19/21 | Jeffrey Shaw | Analyzed Hartford claims abuse data. | 2.30 | 520.00 | 1,196.00 |
| 04/19/21 | Jeffrey Shaw | Attended call with TCC Counsel (JL) regarding claims analysis. | 0.50 | 520.00 | 260.00 |
| 04/19/21 | Jeffrey Shaw | Evaluated claims issues raised by TCC counsel. | 0.20 | 520.00 | 104.00 |
| 04/19/21 | Jeffrey Shaw | Identified outstanding claims analysis to be completed. | 0.20 | 520.00 | 104.00 |
| 04/19/21 | Ray Strong | Discussed claims estimation issues with TCC Counsel (AK, TF, MP) and BRG (RC, PD, DT). | 0.20 | 705.00 | 141.00 |
| 04/19/21 | Ray Strong | Discussed claims estimation issues with BRG (RC, PD, DT). | 0.40 | 705.00 | 282.00 |
| 04/19/21 | Ray Strong | Discussed claims estimation assignments with BRG (PD). | 0.20 | 705.00 | 141.00 |
| 04/19/21 | Ray Strong | Discussed Debtor's proposed Hartford settlement issues with BRG (MB). | 0.20 | 705.00 | 141.00 |
| 04/19/21 | Dubravka Tosic | Attended conference call with BRG (RS, RC, DT) and TCC Counsel (AK, TF, MP) to discuss claims methodology. | 0.60 | 510.00 | 306.00 |
| 04/19/21 | Dubravka Tosic | Attended call with BRG team (PD, RC, RS) regarding claims estimation analysis. | 0.40 | 510.00 | 204.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 04/19/21 | Dubravka Tosic | Analyzed estimation of claims and available settlement data for development of claims estimation process. | 1.10 | 510.00 | 561.00 |
| 04/21/21 | Robin Cantor | Spoke with BRG (PD) regarding data and literature for the claims estimation. | 0.50 | 750.00 | 375.00 |
| 04/21/21 | Robin Cantor | Analyzed studies on liability estimation methodology to identify factors for the claims estimation. | 0.50 | 750.00 | 375.00 |
| 04/21/21 | Paul Diver | Analyzed claims evaluation literature research. | 1.20 | 570.00 | 684.00 |
| 04/21/21 | Paul Diver | Spoke with BRG (RC) to discuss estimation methodology. | 0.50 | 570.00 | 285.00 |
| 04/21/21 | Jeffrey Shaw | Prepared claims report for states of NC and NJ. | 0.80 | 520.00 | 416.00 |
| 04/22/21 | Paul Diver | Continued analysis of claims evaluation literature research. | 1.80 | 570.00 | 1,026.00 |
| 04/23/21 | Matthew Babcock | Updated in statute claims analysis. | 0.80 | 655.00 | 524.00 |
| 04/23/21 | Paul Diver | Continued analysis of claims evaluation literature research. | 1.30 | 570.00 | 741.00 |
| 04/26/21 | Jeffrey Shaw | Spoke with TCC Counsel (JL) regarding claims analysis. | 0.50 | 520.00 | 260.00 |
| 04/26/21 | Jeffrey Shaw | Analyzed sexual abuse claims where abuse occurred in Pennsylvania. | 0.70 | 520.00 | 364.00 |
| 04/26/21 | Jeffrey Shaw | Analyzed claims data pursuant to TCC Counsel inquiries. | 0.90 | 520.00 | 468.00 |
| 04/27/21 | Matthew Babcock | Spoke with UCC Counsel (JS) and BRG (RS) in regard to claims analysis. | 0.10 | 655.00 | 65.50 |
| 04/27/21 | Robin Cantor | Spoke with BRG (PD) regarding factors for claims estimation methodology. | 0.70 | 750.00 | 525.00 |
| 04/27/21 | Paul Diver | Spoke with BRG (RC) regarding claims estimation methodologies. | 0.70 | 570.00 | 399.00 |
| 04/27/21 | Spencer Smith | Examined publicly available data/studies regarding sex abuse claims settlement data. | 2.00 | 210.00 | 420.00 |
| 04/27/21 | Ray Strong | Discussed claims estimation issues with TCC Counsel (AK). | 0.30 | 705.00 | 211.50 |
| 04/27/21 | Ray Strong | Discussed claims window state issues with TCC Counsel (JS) and BRG (MB). | 0.10 | 705.00 | 70.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 04/28/21 | R. Todd Neilson | Analyzed LDS mediation proposal with supporting legal and historical claim analysis. | 0.80 | 875.00 | 700.00 |
| 04/28/21 | Jeffrey Shaw | Analyzed claims data pursuant to TCC Counsel inquiries. | 0.80 | 520.00 | 416.00 |
| 04/28/21 | Spencer Smith | Examined historical publicly available claims settlement data. | 2.00 | 210.00 | 420.00 |
| 04/28/21 | Dubravka Tosic | Analyzed sources of published studies on prior damages in tort cases, and data used. | 1.60 | 510.00 | 816.00 |
| 04/28/21 | Nicholas Zeien | Examined publicly available data/studies regarding sex abuse claims settlement data. | 0.50 | 340.00 | 170.00 |
| 04/29/21 | Matthew Babcock | Spoke with BRG (JS) in regard to claims analysis. | 0.30 | 655.00 | 196.50 |
| 04/29/21 | Jeffrey Shaw | Revised claims data analysis pursuant to additional data from TCC Counsel. | 2.30 | 520.00 | 1,196.00 |
| 04/29/21 | Jeffrey Shaw | Discussed ongoing local council claims analysis with BRG (MB). | 0.30 | 520.00 | 156.00 |
| 04/29/21 | Spencer Smith | Examined available studies regarding sex abuse claims settlement data. | 2.00 | 210.00 | 420.00 |
| 04/29/21 | Ray Strong | Discussed claims estimation issues with BRG (PD). | 0.40 | 705.00 | 282.00 |
| 04/29/21 | Nicholas Zeien | Examined publicly available data/studies regarding sex abuse claims settlement data. | 0.50 | 340.00 | 170.00 |
| 04/30/21 | Paul Diver | Analyzed compiled publicly available data/studies settlement data. | 1.70 | 570.00 | 969.00 |
| 04/30/21 | Nicholas Zeien | Evaluated publicly available data/studies settlement data. | 0.50 | 340.00 | 170.00 |
| | | **Total for Task Code 600.00** | **330.60** | | **179,269.00** |

**Task Code: 610.00  -  Claims / Liability Analysis (JPMorgan)**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 03/02/21 | R. Todd Neilson | Analyzed JP Morgan Secured claims status. | 0.40 | 875.00 | 350.00 |
| 03/04/21 | R. Todd Neilson | Analyzed secured creditor treatment in Plan and treatment of JPM, including payment of residue to JPM from operational loans. | 1.20 | 875.00 | 1,050.00 |
| 03/24/21 | Matthew Babcock | Spoke with TCC (JL, ML, HL) and BRG (DJ) in regard to JPMorgan analysis. | 1.50 | 655.00 | 982.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 03/24/21 | David Judd | Identified information to be sent to TCC Counsel regarding JPM. | 0.20 | 770.00 | 154.00 |
| 03/24/21 | David Judd | Spoke with BRG (MB) and TCC Counsel (3 participants) regarding potential counteroffers to JPM for upcoming mediation. | 1.50 | 770.00 | 1,155.00 |
| 03/24/21 | Paul Shields | Analyzed issues for consideration in connection with assessing the diminution in JPM's cash (and investment balance) collateral from the petition date through the current date. | 0.10 | 750.00 | 75.00 |
| 03/25/21 | Shelby Chaffos | Analyzed Non-JPM Security Interest bank accounts total cash balance as of August 2020 including update JPM collateral summary. | 1.00 | 255.00 | 255.00 |
| 03/25/21 | Shelby Chaffos | Spoke with BRG (PS) to discuss JPM collateral analysis. | 0.90 | 255.00 | 229.50 |
| 03/25/21 | Shelby Chaffos | Analyzed JPM Security Interest bank accounts total cash balance as of August 2020 including update JPM collateral summary. | 3.00 | 255.00 | 765.00 |
| 03/25/21 | David Judd | Spoke with BRG (PS) regarding the diminution of JPM cash from the petition date through March 12, 2021. | 0.40 | 770.00 | 308.00 |
| 03/25/21 | Paul Shields | Evaluated diminution of JPM cash collateral since the petition date. | 0.30 | 750.00 | 225.00 |
| 03/25/21 | Paul Shields | Spoke with BRG (DJ) regarding analysis of diminution of JPM cash collateral since the petition date. | 0.40 | 750.00 | 300.00 |
| 03/25/21 | Paul Shields | Spoke with BRG (SC) regarding analysis relating to an assessing the diminution of JPM's cash (and investment balance) collateral since the petition date. | 0.90 | 750.00 | 675.00 |
| 03/25/21 | Paul Shields | Analyzed issues for consideration in connection with assessing the diminution of JPM's cash (and investment balance) collateral since the petition date. | 0.40 | 750.00 | 300.00 |
| 03/26/21 | Matthew Babcock | Spoke with BRG (DJ, PS) in regard to JPMorgan analysis. | 0.20 | 655.00 | 131.00 |



| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 03/26/21 | Shelby Chaffos | Evaluated interest and fees paid to JMP adequate protection on a post-petition basis. | 1.20 | 255.00 | 306.00 |
| 03/26/21 | David Judd | Conference call with BRG (PS, MB) regarding the JPM claim and underlying collateral. | 0.20 | 770.00 | 154.00 |
| 03/26/21 | Paul Shields | Prepared email to TCC Counsel (ML) responding to inquiry regarding diminution in cash collateral during bankruptcy, as well as interest and fees paid to JPM post-petition. | 0.10 | 750.00 | 75.00 |
| 03/26/21 | Paul Shields | Evaluated diminution in cash collateral during bankruptcy as well as interest and fees paid to JPM post-petition. | 0.30 | 750.00 | 225.00 |
| 03/26/21 | Paul Shields | Prepared email to TCC Counsel (HK, ML) regarding analysis of diminution of JPM cash collateral since the petition date. | 0.30 | 750.00 | 225.00 |
| 03/26/21 | Paul Shields | Spoke with BRG (DJ, MB) regarding further issues for consideration in connection with analysis of diminution of JPM cash collateral since the petition date. | 0.20 | 750.00 | 150.00 |
| | | **Total for Task Code 610.00** | **14.70** | | **8,090.00** |

**Task Code: 800.00  -  Plan & Disclosure Statement Analysis**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/02/21 | Matthew Babcock | Spoke with BRG (PS) in regard to updated BSA business plan. | 1.30 | 655.00 | 851.50 |
| 02/02/21 | Matthew Babcock | Analyzed updated BSA 5-Year Business Plan, including comparison to previous version and identification of issues / questions. | 2.70 | 655.00 | 1,768.50 |
| 02/02/21 | R. Todd Neilson | Analyzed pension issues as included in 5 year business plan. | 0.30 | 875.00 | 262.50 |
| 02/02/21 | R. Todd Neilson | Analyzed 5 year business plan and components. | 0.50 | 875.00 | 437.50 |
| 02/02/21 | Paul Shields | Analyzed email communications regarding analysis of various litigation trusts. | 0.20 | 750.00 | 150.00 |
| 02/02/21 | Paul Shields | Analyzed revised BSA five-year cash flow forecasts. | 1.10 | 750.00 | 825.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/02/21 | Paul Shields | Spoke with BRG (MB) regarding revised BSA five-year cash flow forecasts, including issues for consideration. | 1.30 | 750.00 | 975.00 |
| 02/03/21 | Matthew Babcock | Spoke with A&M (BW, CB, RW), Rock Creek (JS, TP) [partial call] and BRG (PS) in regard to revised 5-Year Business Plan. | 1.00 | 655.00 | 655.00 |
| 02/03/21 | Matthew Babcock | Examined updated BSA 5-Year Business Plan. | 0.90 | 655.00 | 589.50 |
| 02/03/21 | Matthew Babcock | Spoke with BRG (PS, JS) in regard to trust expense analysis. | 0.40 | 655.00 | 262.00 |
| 02/03/21 | R. Todd Neilson | Evaluated Coalition / FCR term sheet and components of offers. | 0.30 | 875.00 | 262.50 |
| 02/03/21 | Jeffrey Shaw | Spoke with BRG (PS, MB) regarding trust expenses. | 0.40 | 520.00 | 208.00 |
| 02/03/21 | Paul Shields | Analyzed BSA's revised five-year cash flow forecasts. | 0.30 | 750.00 | 225.00 |
| 02/03/21 | Paul Shields | Spoke with BRG (MB, JS) in order to discuss trust expenses. | 0.40 | 750.00 | 300.00 |
| 02/03/21 | Paul Shields | Spoke with Debtor's Financial Advisor (BW, CB, RW) regarding BSA's revised five-year cash flow forecasts. | 1.00 | 750.00 | 750.00 |
| 02/03/21 | Paul Shields | Analyzed communications regarding case status and issues. | 0.30 | 750.00 | 225.00 |
| 02/03/21 | Paul Shields | Analyzed revised BSA five-year cash flow forecasts, including outlining issues for call with BSA's Financial Advisors. | 2.60 | 750.00 | 1,950.00 |
| 02/04/21 | Sarita Bhattacharya | Met with BRG (JS) in order to discuss SunEdison Trust expense documents. | 0.70 | 385.00 | 269.50 |
| 02/04/21 | Sarita Bhattacharya | Created summary of 2018-2020 SunEdison Trust expenses. | 2.80 | 385.00 | 1,078.00 |
| 02/04/21 | Tasha Hatton | Met with BRG Team (JS) regarding Trust Expense Analysis including resource documents and information. | 0.40 | 265.00 | 106.00 |
| 02/04/21 | Tasha Hatton | Continued evaluation of Trust Expenses including analysis of NWHI Litigation Trust dates, estimated distributions to beneficiaries, funding, and classes of claims. | 2.30 | 265.00 | 609.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Page** 143 of 173
**Invoice #** 117917
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/04/21 | Tasha Hatton | Evaluated Trust Expenses including analysis of NWHI Litigation Trust Fees incurred and paid. | 1.20 | 265.00 | 318.00 |
| 02/04/21 | Jeffrey Shaw | Analyzed trust documents / files related to trust expenses. | 0.70 | 520.00 | 364.00 |
| 02/04/21 | Jeffrey Shaw | Spoke with BRG (PS) regarding trust expense analysis. | 0.50 | 520.00 | 260.00 |
| 02/04/21 | Jeffrey Shaw | Spoke with BRG (TH) regarding trust expense analysis. | 0.40 | 520.00 | 208.00 |
| 02/04/21 | Jeffrey Shaw | Analyzed litigation trust documents for trust expense analysis. | 0.80 | 520.00 | 416.00 |
| 02/04/21 | Jeffrey Shaw | Identified trust expense analyses to be completed. | 0.20 | 520.00 | 104.00 |
| 02/04/21 | Paul Shields | Spoke with BRG (SB) regarding evaluation of records relating to the Sun Edison Litigation Trust, including identification and review of key information to obtain from records. | 0.70 | 750.00 | 525.00 |
| 02/04/21 | Paul Shields | Evaluated downloaded records from various litigation trust websites in order to assess information relating to these liquidation trusts, particularly fees in relation to recoveries. | 0.30 | 750.00 | 225.00 |
| 02/04/21 | Paul Shields | Spoke with BRG (JS) to evaluate and outline the analysis of various litigation trusts. | 0.50 | 750.00 | 375.00 |
| 02/04/21 | Ray Strong | Examined Debtor's plan materials. | 0.50 | 705.00 | 352.50 |
| 02/05/21 | Matthew Babcock | Updated follow-up questions in regard to revised BSA 5-Year Business Plan. | 0.20 | 655.00 | 131.00 |
| 02/05/21 | Sarita Bhattacharya | Updated SunEdison Trust expense analysis. | 0.90 | 385.00 | 346.50 |
| 02/05/21 | Tasha Hatton | Revised NWHI Trust Expense Analysis to identifying source documents, include detail of bankruptcy claims details and Trust Beneficiary class detail. | 2.10 | 265.00 | 556.50 |
| 02/05/21 | Tasha Hatton | Revised NWHI Trust Expense Analysis for estimated remaining disbursements to professional fees and estimated disbursements to beneficiaries. | 1.40 | 265.00 | 371.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/05/21 | Jeffrey Shaw | Analyzed status of trust expense analysis. | 1.50 | 520.00 | 780.00 |
| 02/08/21 | Matthew Babcock | Spoke with BRG (DJ) in regard to revised BSA 5-Year Business Plan. | 0.80 | 655.00 | 524.00 |
| 02/08/21 | Sarita Bhattacharya | Met with BRG (PS, JS, TH) in order to compare trust expense analyses. | 0.80 | 385.00 | 308.00 |
| 02/08/21 | Tasha Hatton | Met with BRG Team (JS, PS, SB) regarding Trust Expense Analysis including format, supporting documentation, and material information for the analysis. | 0.80 | 265.00 | 212.00 |
| 02/08/21 | David Judd | Spoke with BRG (MB) regarding the updated 5-year business plan for the BSA. | 0.80 | 770.00 | 616.00 |
| 02/08/21 | Jeffrey Shaw | Evaluated trust expense analysis. | 0.50 | 520.00 | 260.00 |
| 02/08/21 | Jeffrey Shaw | Spoke with BRG (PS, TH, SB) regarding trust expense analysis. | 0.80 | 520.00 | 416.00 |
| 02/08/21 | Paul Shields | Examined litigation trust analysis. | 0.10 | 750.00 | 75.00 |
| 02/08/21 | Paul Shields | Participated in status call with BRG (JS, TH, SB) to evaluate the status of analyses of various litigation trusts, including identifying refinements to the analyses (partial call). | 0.50 | 750.00 | 375.00 |
| 02/09/21 | R. Todd Neilson | Analyzed status of timing for filing of BSA Plan. | 0.20 | 875.00 | 175.00 |
| 02/10/21 | Tasha Hatton | Updated analysis of Trust Expenses including examination of Paragon Litigation Trust dates, estimated recoveries, Trust status, funding, and classes of claims. | 1.90 | 265.00 | 503.50 |
| 02/11/21 | Sarita Bhattacharya | Met with BRG (PS, JS, TH) in order to analyze trust expense analyses. | 1.40 | 385.00 | 539.00 |
| 02/11/21 | Tasha Hatton | Met with BRG Team (JS, PS, SA) regarding Trust Expense Analysis including Paragon Litigation Trust and MF Global Litigation Trust. | 1.40 | 265.00 | 371.00 |
| 02/11/21 | Tasha Hatton | Revised Paragon Trust Expense Analysis including disbursements to professional fees and estimated disbursements to beneficiaries. | 1.40 | 265.00 | 371.00 |
| 02/11/21 | Jeffrey Shaw | Spoke with BRG (PS, SB, TH) regarding trust expense analysis. | 1.40 | 520.00 | 728.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/11/21 | Paul Shields | Conducted further analysis of MF Global litigation trust. | 0.40 | 750.00 | 300.00 |
| 02/11/21 | Paul Shields | Spoke with BRG (JS, TH, SB) regarding status of analysis of various litigation trusts, including identifying refinements to the analyses (partial call). | 1.10 | 750.00 | 825.00 |
| 02/16/21 | R. Todd Neilson | Analyzed correspondence from A&M (BW) as to value of settlement demand matters and transmittal to counsel. | 0.20 | 875.00 | 175.00 |
| 02/18/21 | R. Todd Neilson | Analyzed A&M correspondence regarding settlement offers. | 0.20 | 875.00 | 175.00 |
| 02/22/21 | Matthew Babcock | Examined BSA business projections. | 0.50 | 655.00 | 327.50 |
| 02/23/21 | Matthew Babcock | Spoke with BRG (DJ, PS) in regard to BSA business plan projections. | 1.10 | 655.00 | 720.50 |
| 02/23/21 | David Judd | Spoke with BRG (MB, PS) regarding cash liquidity based on the debtors 5 year plans. | 1.10 | 770.00 | 847.00 |
| 02/23/21 | Paul Shields | Spoke with BRG (DJ, MB) regarding BSA five-year plan, including issues relating to feasibility and fair and equitable treatment. | 1.10 | 750.00 | 825.00 |
| 03/01/21 | Matthew Babcock | Analyzed BSA amended plan / disclosure statement. | 1.00 | 655.00 | 655.00 |
| 03/01/21 | David Judd | Analyzed BSA Plan and Disclosure Statement to determine the adequacy of the proposed contribution to the settlement trust. | 0.40 | 770.00 | 308.00 |
| 03/01/21 | R. Todd Neilson | Analyzed amended Plan and Disclosure Statement. | 2.40 | 875.00 | 2,100.00 |
| 03/01/21 | Jeffrey Shaw | Corresponded with TCC Counsel (LF) regarding litigation trust analysis. | 0.20 | 520.00 | 104.00 |
| 03/01/21 | Jeffrey Shaw | Analyzed status of trust expense analysis. | 0.20 | 520.00 | 104.00 |
| 03/01/21 | Jeffrey Shaw | Updated trust expense analysis. | 0.30 | 520.00 | 156.00 |
| 03/01/21 | Paul Shields | Analyzed status of trust expense analysis, including communicating follow up work to perform. | 0.70 | 750.00 | 525.00 |
| 03/02/21 | Matthew Babcock | Analyzed BSA amended plan / disclosure statement narrative. | 1.50 | 655.00 | 982.50 |

 INVOICE

**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 03/02/21 | Matthew Babcock | Analyzed BSA amended plan / disclosure statement (proposed TCC settlement trust). | 1.70 | 655.00 | 1,113.50 |
| 03/02/21 | Matthew Babcock | Analyzed BSA amended plan / disclosure statement (liquidation analysis). | 1.60 | 655.00 | 1,048.00 |
| 03/02/21 | Matthew Babcock | Analyzed BSA amended plan / disclosure statement (5-year projections). | 1.50 | 655.00 | 982.50 |
| 03/02/21 | Matthew Babcock | Spoke with BRG (PS, RS [Partial Call], DJ [Partial Call]) in regard to BSA amended plan / disclosure statement. | 1.30 | 655.00 | 851.50 |
| 03/02/21 | Matthew Babcock | Spoke with BRG (RS) in regard to BSA amended plan / disclosure statement. | 0.60 | 655.00 | 393.00 |
| 03/02/21 | Matthew Babcock | Spoke with TCC Counsel (JS, RO, JL, DG) and insurance counsel (JS) in regard to BSA amended plan / disclosure statement. | 0.70 | 655.00 | 458.50 |
| 03/02/21 | Tasha Hatton | Met with BRG Team (JS, PS [partial call]) regarding Trust Expense Analysis including analyzing largest US bankruptcy filings. | 0.40 | 265.00 | 106.00 |
| 03/02/21 | Tasha Hatton | Examined large bankruptcy cases to analyze Litigation Trust Expenses. | 1.20 | 265.00 | 318.00 |
| 03/02/21 | David Judd | Analyzed BSA Plan and Disclosure Statement to determine the adequacy of the proposed contribution to the settlement trust. | 0.60 | 770.00 | 462.00 |
| 03/02/21 | David Judd | Spoke with BRG (MB, RS, PS) regarding analysis of the BSA Plan and response requested by TCC counsel [Partial Call]. | 0.50 | 770.00 | 385.00 |
| 03/02/21 | R. Todd Neilson | Analyzed restricted asset analysis regarding $667 million of BSA assets. | 0.30 | 875.00 | 262.50 |
| 03/02/21 | R. Todd Neilson | Analyzed Plan of Reorganization as proposed by BSA. | 2.30 | 875.00 | 2,012.50 |
| 03/02/21 | Jeffrey Shaw | Spoke with BRG (PS [partial call], TH) regarding trust expense analysis. | 0.40 | 520.00 | 208.00 |
| 03/02/21 | Jeffrey Shaw | Examined litigation trust information / documents for trust expense analysis. | 1.00 | 520.00 | 520.00 |
| 03/02/21 | Paul Shields | Updated trust expense analysis. | 0.60 | 750.00 | 450.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Page** 147 of 173
**Invoice #** 117917
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 03/02/21 | Paul Shields | Analyzed BSA Disclosure Statement, including outlining deficiencies and follow up items for consideration. | 1.80 | 750.00 | 1,350.00 |
| 03/02/21 | Paul Shields | Spoke with BRG (DJ, MB, RS) regarding deficiencies and issues for consideration with the BSA Disclosure Statement. | 1.30 | 750.00 | 975.00 |
| 03/02/21 | Paul Shields | Analyzed status of trust expense analysis. | 0.40 | 750.00 | 300.00 |
| 03/02/21 | Paul Shields | Identified list of large bankruptcy cases with potential litigation trusts and forwarded to BRG (TH) for additional analysis on existence of litigation trusts and degree of public disclosure. | 0.30 | 750.00 | 225.00 |
| 03/02/21 | Paul Shields | Spoke with BRG (JS, TH) to identify additional litigation trusts for consideration in analysis of litigation trust expenses (partial call). | 0.30 | 750.00 | 225.00 |
| 03/02/21 | Ray Strong | Attended call with BRG (DJ, PS, MB) regarding filed amended disclosure statement/plan [Partial Call]. | 0.60 | 705.00 | 423.00 |
| 03/02/21 | Ray Strong | Attended call with BRG (MB) regarding filed amended disclosure statement/plan. | 0.60 | 705.00 | 423.00 |
| 03/02/21 | Ray Strong | Evaluated amended disclosure statement/plan. | 0.30 | 705.00 | 211.50 |
| 03/02/21 | Ray Strong | Analyzed Debtor's amended disclosure statement recently filed. | 1.60 | 705.00 | 1,128.00 |
| 03/02/21 | Ray Strong | Analyzed Debtor's amended plan recently filed. | 1.40 | 705.00 | 987.00 |
| 03/02/21 | Ray Strong | Analyzed Debtor's liquidation analysis in recently filed amended disclosure statement. | 0.90 | 705.00 | 634.50 |
| 03/02/21 | Ray Strong | Analyzed Debtor's plan projections in recently filed amended disclosure statement. | 1.10 | 705.00 | 775.50 |
| 03/03/21 | Matthew Babcock | Spoke with BRG (RS) in regard to Plan / Disclosure statement. | 0.70 | 655.00 | 458.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 03/03/21 | Matthew Babcock | Evaluated BSA amended plan / disclosure statement, including identification of issues, deficiencies and questions. | 1.70 | 655.00 | 1,113.50 |
| 03/03/21 | Tasha Hatton | Met with BRG Team (JS, PS) regarding Trust Expense Analysis including analysis of Adelphia Litigation Trust and utilizing Debtwire database as a resource [Partial Call]. | 0.50 | 265.00 | 132.50 |
| 03/03/21 | David Judd | Prepared information for the presentation to counsel regarding areas of the BSA Plan and Disclosure Statement requiring additional investigation. | 0.60 | 770.00 | 462.00 |
| 03/03/21 | R. Todd Neilson | Analyzed Disclosure Statement as proposed by BSA. | 2.30 | 875.00 | 2,012.50 |
| 03/03/21 | R. Todd Neilson | Reviewed financial projections as detailed within the Disclosure Statement and Plan. | 2.10 | 875.00 | 1,837.50 |
| 03/03/21 | Jeffrey Shaw | Spoke with BRG (PS, TH [partial call]) regarding trust expense analysis. | 0.60 | 520.00 | 312.00 |
| 03/03/21 | Paul Shields | Analyzed BSA Disclosure Statement, including outlining deficiencies and follow up items for consideration. | 1.80 | 750.00 | 1,350.00 |
| 03/03/21 | Paul Shields | Spoke with BRG (JS, TH [partial call]) regarding follow up items in connection with trust expense analysis. | 0.60 | 750.00 | 450.00 |
| 03/03/21 | Ray Strong | Analyzed Debtor's amended plan of reorganization recently filed. | 1.70 | 705.00 | 1,198.50 |
| 03/03/21 | Ray Strong | Analyzed Debtor's amended disclosure statement recently filed. | 2.80 | 705.00 | 1,974.00 |
| 03/03/21 | Ray Strong | Attended call with BRG (MB) regarding filed amended disclosure statement/plan. | 0.70 | 705.00 | 493.50 |
| 03/04/21 | Matthew Babcock | Spoke with TCC Counsel (JS, RO, JL, DG, IN) and insurance counsel (KP [Partial Call], JS) in regard to BSA amended plan / disclosure statement. | 1.50 | 655.00 | 982.50 |
| 03/04/21 | Matthew Babcock | Spoke with BRG (RS) in regard to analysis of Plan / Disclosure Statement (including issues identified to date). | 0.30 | 655.00 | 196.50 |

 INVOICE

**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Invoice #** 117917
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 03/04/21 | Matthew Babcock | Continued analysis of BSA amended plan / disclosure statement, including identification of issues, deficiencies and questions. | 0.80 | 655.00 | 524.00 |
| 03/04/21 | Matthew Babcock | Updated analysis of BSA amended plan / disclosure statement, including identification of issues, deficiencies and questions. | 2.80 | 655.00 | 1,834.00 |
| 03/04/21 | Tasha Hatton | Analyzed Adelphia Litigation Trust expenses including Quarterly Operating Reports. | 0.60 | 265.00 | 159.00 |
| 03/04/21 | R. Todd Neilson | Analyzed projected income streams (including fees and sales of scouting products) through 2025. | 1.10 | 875.00 | 962.50 |
| 03/04/21 | R. Todd Neilson | Analyzed financial projections and schedule asset and liability composition of BSA following possible confirmation. | 2.10 | 875.00 | 1,837.50 |
| 03/04/21 | R. Todd Neilson | Analyzed individual components of the Disclosure Statement and determination as to missing information by category to provide sufficient information to Creditors and Claimants and response to those suggestions. | 1.90 | 875.00 | 1,662.50 |
| 03/04/21 | R. Todd Neilson | Analyzed projected membership through 2025 and comparison with past reductions. | 0.80 | 875.00 | 700.00 |
| 03/04/21 | Paul Shields | Analyzed BSA Disclosure Statement (including deficiencies and follow up items for consideration). | 2.80 | 750.00 | 2,100.00 |
| 03/04/21 | Paul Shields | Conducted further analysis of BSA Disclosure Statement, including identification of deficiencies / issues. | 0.90 | 750.00 | 675.00 |
| 03/04/21 | Ray Strong | Attended call with BRG (MB) regarding filed amended disclosure statement/plan. | 0.30 | 705.00 | 211.50 |
| 03/05/21 | Matthew Babcock | Spoke with BRG (PS) in regard to plan / disclosure statement issues. | 0.40 | 655.00 | 262.00 |
| 03/05/21 | Paul Shields | Spoke with BRG (MB) regarding issues for consideration in connection relating to disclosure statement. | 0.40 | 750.00 | 300.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Page** 150 of 173
**Invoice #** 117917
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 03/07/21 | Tasha Hatton | Analyzed Adelphia Litigation Trust expenses including Trust Agreement, Form 10-K for years ended 2007 through 2014. | 2.80 | 265.00 | 742.00 |
| 03/07/21 | Tasha Hatton | Analyzed Adelphia Litigation Trust expenses including Trust Operating Reports for 2015 through 10/31/2020. | 1.70 | 265.00 | 450.50 |
| 03/08/21 | Matthew Babcock | Spoke with BRG (DJ) in regard to BSA amended plan / disclosure statement. | 0.50 | 655.00 | 327.50 |
| 03/08/21 | Sarita Bhattacharya | Updated SunEdison trust expense analysis. | 2.90 | 385.00 | 1,116.50 |
| 03/08/21 | David Judd | Worked with BRG (MB) regarding the BSA Plan and Disclosure Statement. | 0.50 | 770.00 | 385.00 |
| 03/08/21 | David Judd | Analyzed BSA Plan and Disclosure Statement to determine the adequacy of the proposed contribution to the settlement trust. | 0.90 | 770.00 | 693.00 |
| 03/08/21 | David Judd | Analyzed BSA Plan and Disclosure Statement to determine the adequacy of the proposed contribution to the settlement trust. | 2.30 | 770.00 | 1,771.00 |
| 03/08/21 | Paul Shields | Evaluated status of analysis of litigation trust expenses. | 0.40 | 750.00 | 300.00 |
| 03/09/21 | Matthew Babcock | Spoke with BRG (DJ) in regard to amended BSA plan / disclosure statement (including issues / questions identified for follow-up with BSA). | 2.20 | 655.00 | 1,441.00 |
| 03/09/21 | Matthew Babcock | Prepared narrative for inclusion in disclosure statement objection. | 0.60 | 655.00 | 393.00 |
| 03/09/21 | David Judd | Prepared analysis of High Adventure Bases to prepare information for objection to the BSA Plan & Disclosure Statement. | 1.40 | 770.00 | 1,078.00 |
| 03/09/21 | David Judd | Prepared analysis of forecasted supply operations in the BSA Plan and Disclosure Statement. | 1.60 | 770.00 | 1,232.00 |
| 03/09/21 | David Judd | Worked with BRG (MB) regarding the BSA Plan and Disclosure Statement. | 2.20 | 770.00 | 1,694.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Page** 151 of 173
**Invoice #** 117917
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 03/09/21 | David Judd | Prepared analysis of historical supply spending per LDS youth to determine impact to the BSA Plan and Disclosure Statement. | 1.70 | 770.00 | 1,309.00 |
| 03/09/21 | Jeffrey Shaw | Analyzed issues regarding trust expense analysis. | 0.50 | 520.00 | 260.00 |
| 03/09/21 | Paul Shields | Identified additional issues for consideration in connection with evaluating expenses associated with litigation trusts. | 0.30 | 750.00 | 225.00 |
| 03/10/21 | Matthew Babcock | Prepared document / data request in regard to amended Plan / Disclosure Statement and 5-Year Business Plan. | 0.80 | 655.00 | 524.00 |
| 03/10/21 | David Judd | Prepared analysis of forecasted supply operations in the BSA Plan and Disclosure Statement. | 1.30 | 770.00 | 1,001.00 |
| 03/11/21 | David Judd | Prepared analysis of historical supply spending per LDS youth for 2017 through 2019 to determine impact to the BSA Plan and Disclosure Statement. | 2.10 | 770.00 | 1,617.00 |
| 03/11/21 | David Judd | Prepared analysis of forecasted supply operations in the BSA Plan and Disclosure Statement. | 1.90 | 770.00 | 1,463.00 |
| 03/11/21 | David Judd | Prepared analysis of High Adventure Bases to prepare information for objection to the BSA Plan & Disclosure Statement. | 1.40 | 770.00 | 1,078.00 |
| 03/12/21 | David Judd | Prepared analysis of historical BSA Capex spending and compared to the five-year forecast included in the BSA plan. | 1.30 | 770.00 | 1,001.00 |
| 03/12/21 | R. Todd Neilson | Analyzed issues raised during recent meeting on Plan. | 0.40 | 875.00 | 350.00 |
| 03/15/21 | David Judd | Prepared analysis of historical payroll costs for the High Adventure Bases to compare to the current roster and projected amounts in the Plan & Disclosure Statement. | 0.80 | 770.00 | 616.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Page** 152 of 173
**Invoice #** 117917
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 03/15/21 | David Judd | Prepared analysis of historical payroll costs for BSA National to compare to the current roster and projected amounts in the Plan & Disclosure Statement. | 1.30 | 770.00 | 1,001.00 |
| 03/15/21 | David Judd | Prepared analysis of historical payroll costs for Supply to compare to the current roster and projected amounts in the Plan & Disclosure Statement. | 1.20 | 770.00 | 924.00 |
| 03/15/21 | David Judd | Prepared analysis of historical BSA Capex spending and compared to the five-year forecast included in the BSA plan. | 1.70 | 770.00 | 1,309.00 |
| 03/15/21 | David Judd | Prepared detailed analysis of asset additions for the Northern Frontier to compare to forecasted amount in the Plan & Disclosure Statement. | 0.60 | 770.00 | 462.00 |
| 03/15/21 | David Judd | Prepared detailed analysis of asset additions for the Sea Base to compare to forecasted amount in the Plan & Disclosure Statement. | 0.60 | 770.00 | 462.00 |
| 03/15/21 | David Judd | Prepared detailed analysis of asset additions for the Philmont to compare to forecasted amount in the Plan & Disclosure Statement. | 0.80 | 770.00 | 616.00 |
| 03/15/21 | David Judd | Prepared detailed analysis of asset additions for the Supply Operations to compare to forecasted amount in the Plan & Disclosure Statement. | 0.90 | 770.00 | 693.00 |
| 03/15/21 | David Judd | Prepared detailed analysis of asset additions for the BSA National to compare to forecasted amount in the Plan & Disclosure Statement. | 1.10 | 770.00 | 847.00 |
| 03/16/21 | David Judd | Analyzed the underlying assumptions for Supply operations from the Plan & Disclosure Statement. | 1.70 | 770.00 | 1,309.00 |
| 03/16/21 | David Judd | Prepared analysis of historical supply operations in order to evaluate the assumptions related to the Plan and Disclosure Statement. | 2.80 | 770.00 | 2,156.00 |
| 03/16/21 | David Judd | Analyzed the underlying assumptions for Philmont operations from the Plan & Disclosure Statement. | 0.90 | 770.00 | 693.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 03/16/21 | David Judd | Prepared analysis of historical Philmont operations in order to evaluate the assumptions related to the Plan and Disclosure Statement. | 1.60 | 770.00 | 1,232.00 |
| 03/16/21 | R. Todd Neilson | Analyzed news articles and communications concerning Plan of Reorganization by BSA. | 0.30 | 875.00 | 262.50 |
| 03/17/21 | David Judd | Analyzed the underlying assumptions for Philmont operations from the Plan & Disclosure Statement. | 1.10 | 770.00 | 847.00 |
| 03/17/21 | David Judd | Prepared analysis of historical Philmont operations in order to evaluate the assumptions related to the Plan and Disclosure Statement. | 0.70 | 770.00 | 539.00 |
| 03/17/21 | David Judd | Analyzed the underlying assumptions for Northern Tier operations from the Plan & Disclosure Statement. | 0.90 | 770.00 | 693.00 |
| 03/17/21 | David Judd | Prepared analysis of historical Northern Tier operations in order to evaluate the assumptions related to the Plan and Disclosure Statement. | 1.20 | 770.00 | 924.00 |
| 03/17/21 | David Judd | Analyzed the underlying assumptions for Sea Base operations from the Plan & Disclosure Statement. | 1.10 | 770.00 | 847.00 |
| 03/17/21 | David Judd | Prepared analysis of historical Sea Base operations in order to evaluate the assumptions related to the Plan and Disclosure Statement. | 1.30 | 770.00 | 1,001.00 |
| 03/17/21 | David Judd | Prepared analysis of historical Summit operations in order to evaluate the assumptions related to the Plan and Disclosure Statement. | 0.70 | 770.00 | 539.00 |
| 03/17/21 | David Judd | Analyzed the underlying assumptions for Summit operations from the Plan & Disclosure Statement. | 0.50 | 770.00 | 385.00 |
| 03/17/21 | R. Todd Neilson | Evaluated comments by Judge Silverstein as to need for Plan and mediation. | 0.30 | 875.00 | 262.50 |
| 03/18/21 | David Judd | Analyzed the underlying assumptions for BSA general operations from the Plan & Disclosure Statement. | 1.20 | 770.00 | 924.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 03/18/21 | David Judd | Prepared analysis of historical BSA general operations in order to evaluate the assumptions related to the Plan and Disclosure Statement. | 0.80 | 770.00 | 616.00 |
| 03/18/21 | David Judd | Prepared analysis of various payroll categories (including RIF's) contemplated in the Plan and Disclosure Statement. | 1.90 | 770.00 | 1,463.00 |
| 03/19/21 | David Judd | Prepared analysis of various payroll categories contemplated in the Plan and Disclosure Statement for the High Adventure Bases. | 1.90 | 770.00 | 1,463.00 |
| 03/22/21 | R. Todd Neilson | Analyzed membership loss from 2005 through 2020. | 0.60 | 875.00 | 525.00 |
| 03/26/21 | David Judd | Prepared updated analysis of payroll based on most recent pay increases outlined by the BSA. | 2.70 | 770.00 | 2,079.00 |
| 03/26/21 | David Judd | Prepared updated analysis of RIF payroll schedule including February and March data points. | 2.30 | 770.00 | 1,771.00 |
| 03/29/21 | David Judd | Prepared updated analysis of payroll based on the lowest compensated personnel (under $75,000) based on the January 7, 2021 active roster. | 2.30 | 770.00 | 1,771.00 |
| 03/29/21 | David Judd | Prepared updated analysis of payroll based on the most highly compensated personnel (over $75,000) based on the January 7, 2021 active roster. | 2.10 | 770.00 | 1,617.00 |
| 03/29/21 | David Judd | Prepared updated analysis of payroll based on most recent pay increases outlined by the BSA. | 1.30 | 770.00 | 1,001.00 |
| 03/30/21 | David Judd | Prepared analysis agreeing active roster payroll count and expense to the plan & disclosure statement. | 1.10 | 770.00 | 847.00 |
| 04/01/21 | Matthew Babcock | Spoke with TCC Counsel (JS, JL, RO) and BRG (DJ) in regard to plan analysis. | 0.30 | 655.00 | 196.50 |
| 04/01/21 | David Judd | Met with BRG (MB) and TCC counsel to discuss plan / disclosure statement. | 0.30 | 770.00 | 231.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Invoice #** 117917
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 04/02/21 | Matthew Babcock | Spoke with TCC Counsel (JL), SCC (JA) and BRG (DJ) in regard to disclosure statement objection. | 0.40 | 655.00 | 262.00 |
| 04/02/21 | David Judd | Spoke with BRG (MB), TCC Counsel (JL) and SCC (JA) regarding disclosure statement objection. | 0.40 | 770.00 | 308.00 |
| 04/02/21 | David Judd | As requested by counsel, reviewed legal filings regarding the BSA proposed Plan of Reorganization. | 0.70 | 770.00 | 539.00 |
| 04/02/21 | R. Todd Neilson | Analyzed motions filed by TCC on exclusive rights of Debtor to file Plans. | 0.40 | 875.00 | 350.00 |
| 04/02/21 | Paul Shields | Evaluated industry research relating to youth organizations. | 1.60 | 750.00 | 1,200.00 |
| 04/08/21 | Matthew Babcock | Worked with BRG (DJ) in order to update TCC plan narrative. | 1.10 | 655.00 | 720.50 |
| 04/08/21 | Matthew Babcock | Revised narrative included in TCC plan. | 0.50 | 655.00 | 327.50 |
| 04/08/21 | David Judd | Spoke with BRG (MB) regarding the TCC draft Plan of Reorganization. | 1.10 | 770.00 | 847.00 |
| 04/09/21 | David Judd | As requested by counsel, reviewed the draft Second Case Status Report from the TCC. | 0.40 | 770.00 | 308.00 |
| 04/09/21 | Paul Shields | Conducted initial review of industry research and other resources in evaluating on $75 million hold back proposed by the Debtor. | 0.80 | 750.00 | 600.00 |
| 04/10/21 | R. Todd Neilson | Analyzed Tort Claimants Committee Second Status Report. | 0.60 | 875.00 | 525.00 |
| 04/12/21 | Matthew Babcock | Spoke with BRG (DJ, PS) in regard to BSA business plan projections, including $75 million threshold. | 0.50 | 655.00 | 327.50 |
| 04/12/21 | David Judd | Spoke with BRG (MB, PS) regarding the $75,000,000 proposed threshold in the BSA Plan of Reorganization. | 0.50 | 770.00 | 385.00 |
| 04/12/21 | R. Todd Neilson | Analyzed issues related to mediation and response by Debtor and TCC. | 0.40 | 875.00 | 350.00 |
| 04/12/21 | Paul Shields | Spoke with BRG (DJ, MB) regarding initial review of industry research and other resources in evaluating on $75 million hold back proposed by the Debtor, including next steps in developing the evaluation. | 0.50 | 750.00 | 375.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 04/14/21 | Matthew Babcock | Spoke with BSA (DJ) in regard to amended BSA plan. | 1.20 | 655.00 | 786.00 |
| 04/14/21 | David Judd | Analyzed the functional 5 year plan for the Philmont HAB as provided by the BSA. | 0.70 | 770.00 | 539.00 |
| 04/14/21 | David Judd | Analyzed the functional 5 year plan for the Summit HAB as provided by the BSA. | 0.90 | 770.00 | 693.00 |
| 04/14/21 | David Judd | Analyzed the functional 5 year plan for the supply group as provided by the BSA. | 1.10 | 770.00 | 847.00 |
| 04/14/21 | David Judd | Worked with BRG (MB) regarding the new proposed plan of reorganization from BSA. | 1.20 | 770.00 | 924.00 |
| 04/14/21 | R. Todd Neilson | Analyzed BSA Working Business Plan Model and analysis of projections. | 0.80 | 875.00 | 700.00 |
| 04/14/21 | R. Todd Neilson | Analyzed changes and expenses under EBT (Employee Benefit Trust) and payments during recent years. | 0.50 | 875.00 | 437.50 |
| 04/15/21 | David Judd | Prepared analysis of historical Summit operations in order to evaluate the assumptions related to the Plan and Disclosure Statement. | 0.80 | 770.00 | 616.00 |
| 04/20/21 | Matthew Babcock | Spoke with TCC Counsel (JS, RO, DG, JL) and BRG (DJ) in order to discuss plan strategy. | 1.40 | 655.00 | 917.00 |
| 04/20/21 | David Judd | Conference call with BRG (MB) and TCC Counsel (JS, JL, RO, DG) regarding plan / disclosure statement. | 1.40 | 770.00 | 1,078.00 |
| 04/20/21 | Ray Strong | Analyzed restricted vs. unrestricted activity in PeopleSoft data for plan negotiations. | 2.80 | 705.00 | 1,974.00 |
| | | **Total for Task Code 800.00** | **213.70** | | **144,637.50** |

**Task Code: 1020.00 - Meeting Preparation & Attendance**

| | | | | | |
|------|------|-------------|-------|------|--------|
| 02/02/21 | Matthew Babcock | Attended weekly TCC state court counsel meeting. | 1.70 | 655.00 | 1,113.50 |
| 02/03/21 | Matthew Babcock | Attended weekly BSA Working Group meeting. | 1.10 | 655.00 | 720.50 |
| 02/04/21 | Matthew Babcock | Attended TCC state court counsel meeting. | 1.70 | 655.00 | 1,113.50 |
| 02/04/21 | Matthew Babcock | Attended weekly TCC meeting. | 1.40 | 655.00 | 917.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/04/21 | Matthew Babcock | Spoke with TCC committee member in regard to case issues. | 0.50 | 655.00 | 327.50 |
| 02/05/21 | Matthew Babcock | Spoke with BRG (TN, RS) in regard to case issues / investigations. | 1.00 | 655.00 | 655.00 |
| 02/05/21 | R. Todd Neilson | Spoke with BRG (RS, MB) to discuss the ongoing tasks of BRG including correlation with mapping and ownership process being conducted by CBRE and recap of discussions with TCC Committee and counsel. | 1.00 | 875.00 | 875.00 |
| 02/05/21 | Ray Strong | Attended weekly status call with BRG (TN, MB) to review assignments. | 1.00 | 705.00 | 705.00 |
| 02/09/21 | Matthew Babcock | Participated in weekly TCC state court counsel call (partial call). | 1.30 | 655.00 | 851.50 |
| 02/09/21 | David Judd | Participated in meeting with TCC counsel (4 participants) and State Court Counsel (15 Participants) regarding TCC updates. | 1.50 | 770.00 | 1,155.00 |
| 02/10/21 | Matthew Babcock | Participated in meeting between Coalition and TCC. | 2.00 | 655.00 | 1,310.00 |
| 02/10/21 | Matthew Babcock | Spoke with TCC Counsel (JS) and BRG (DJ) in preparation for meeting with Coalition. | 0.10 | 655.00 | 65.50 |
| 02/10/21 | Matthew Babcock | Participated in SCC call. | 1.00 | 655.00 | 655.00 |
| 02/10/21 | Matthew Babcock | Spoke with BRG (DJ) in preparation for meeting with Coalition. | 0.40 | 655.00 | 262.00 |
| 02/10/21 | David Judd | Spoke with BRG (MB) and TCC Counsel (JS) to prepare for meeting with the coalition regarding local council contribution and insurance issues. | 0.10 | 770.00 | 77.00 |
| 02/10/21 | David Judd | Met with TCC Counsel, Coalition counsel and professionals and State Court Counsel regarding local councils and insurance matters (37 participants). | 2.00 | 770.00 | 1,540.00 |
| 02/10/21 | David Judd | Participated in meeting with TCC Counsel (3 participants) and State Court Counsel (8 Participants) regarding BSA counteroffer. | 1.00 | 770.00 | 770.00 |
| 02/10/21 | David Judd | Spoke with BRG (MB) regarding changes to the proposed term sheet to the BSA. | 0.40 | 770.00 | 308.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/16/21 | Matthew Babcock | Attended weekly SCC call. | 1.50 | 655.00 | 982.50 |
| 02/16/21 | David Judd | Participated in meeting with TCC Counsel (5 participants) and State Court Counsel (16 Participants) regarding TCC updates. | 1.50 | 770.00 | 1,155.00 |
| 02/18/21 | Matthew Babcock | Attended weekly TCC meeting. | 1.70 | 655.00 | 1,113.50 |
| 02/18/21 | David Judd | Participated in meeting with TCC Counsel, TCC's state court counsel and committee members (29 participants) regarding TCC issues. | 1.70 | 770.00 | 1,309.00 |
| 02/19/21 | Matthew Babcock | Spoke with BRG (TN, DJ, RS, PS) in regard to case analyses / investigations. | 0.50 | 655.00 | 327.50 |
| 02/19/21 | David Judd | Participated in conference call with BRG (RTN, RS, MB, PS) regarding the status of the case, work to be performed and assignments to minimize duplication of efforts. | 0.50 | 770.00 | 385.00 |
| 02/19/21 | R. Todd Neilson | Spoke with BRG (DJ, RS, MB, PS) to discuss the ongoing tasks of BRG including costing structure, timing for CBRE and new assignments and results of meetings with TCC. | 0.50 | 875.00 | 437.50 |
| 02/19/21 | Paul Shields | Participated in status call with BRG (TN, DJ, RS, MB) to evaluate and coordinate various analyses being conducted. | 0.50 | 750.00 | 375.00 |
| 02/19/21 | Ray Strong | Attended weekly status call with BRG (DJ, TN, MB, PS) to discuss assignments. | 0.50 | 705.00 | 352.50 |
| 02/23/21 | Matthew Babcock | Attended weekly TCC / SCC status call. | 2.20 | 655.00 | 1,441.00 |
| 02/23/21 | David Judd | Participated in meeting with TCC Counsel (5 participants) and State Court Counsel (17 Participants) regarding TCC updates. | 2.20 | 770.00 | 1,694.00 |
| 02/24/21 | Matthew Babcock | Participated in weekly BSA Working Group meeting. | 1.00 | 655.00 | 655.00 |
| 02/25/21 | Matthew Babcock | Participated in weekly TCC call [Partial Call]. | 1.20 | 655.00 | 786.00 |
| 02/25/21 | Matthew Babcock | Evaluated issues raised during TCC call. | 0.50 | 655.00 | 327.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Page** 159 of 173
**Invoice #** 117917
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/25/21 | David Judd | Met with TCC Counsel, TCC's state court counsel and committee members (29 participants) regarding TCC issues. | 1.30 | 770.00 | 1,001.00 |
| 02/26/21 | Matthew Babcock | Spoke with BRG (TN, DJ, RS [partial call]) in regard to ongoing case analysis / investigations. | 1.00 | 655.00 | 655.00 |
| 02/26/21 | David Judd | Participated in conference call with BRG (RTN, RS [partial call], MB) regarding the status of the case, work to be performed and assignments to minimize duplication of efforts. | 1.00 | 770.00 | 770.00 |
| 02/26/21 | R. Todd Neilson | Spoke with BRG (MB, DJ, RS [partial call]) to discuss ongoing needs in valuations and mapping, process of mediation and timing for Plan of Reorganization to be filed next week. | 1.00 | 875.00 | 875.00 |
| 02/26/21 | Ray Strong | Attended weekly status meeting with BRG (TN, DJ, MB) to discuss assignments {Partial Call}. | 0.90 | 705.00 | 634.50 |
| 03/02/21 | Matthew Babcock | Attended weekly SCC call. | 1.20 | 655.00 | 786.00 |
| 03/03/21 | Matthew Babcock | Participated in weekly BSA Working Group meeting. | 1.30 | 655.00 | 851.50 |
| 03/04/21 | Matthew Babcock | Participated in weekly TCC call. | 1.20 | 655.00 | 786.00 |
| 03/04/21 | Matthew Babcock | Spoke with TCC Counsel (JL) in preparation for upcoming meeting. | 0.30 | 655.00 | 196.50 |
| 03/05/21 | Matthew Babcock | Spoke with BRG (TN, RS [partial call], PS) in regard to case issues. | 1.00 | 655.00 | 655.00 |
| 03/05/21 | R. Todd Neilson | Met with BRG (MB, RS [partial call], and PS) to review valuations, appraisals, mapping, access of documents from BSA and other matters pending for week. | 1.00 | 875.00 | 875.00 |
| 03/05/21 | Paul Shields | Participated in status call with BRG (TN, RS [partial call], MB) to evaluate and coordinate various analyses being conducted. | 1.00 | 750.00 | 750.00 |
| 03/05/21 | Ray Strong | Attended weekly status call with BRG (TN, MB, PS) [Partial Call]. | 0.70 | 705.00 | 493.50 |
| 03/09/21 | Matthew Babcock | Attended weekly SCC meeting. | 2.30 | 655.00 | 1,506.50 |



| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 03/09/21 | David Judd | Met with TCC counsel (5 participants) and State Court Counsel (16 Participants) [Partial Call]. | 1.40 | 770.00 | 1,078.00 |
| 03/10/21 | Matthew Babcock | Attended weekly BSA working group meeting. | 1.60 | 655.00 | 1,048.00 |
| 03/12/21 | Matthew Babcock | Participated in TCC meeting in order to discuss TCC term sheet. | 2.10 | 655.00 | 1,375.50 |
| 03/12/21 | Matthew Babcock | Participated in TCC meeting in order to discuss Disclosure Statement objection. | 1.50 | 655.00 | 982.50 |
| 03/12/21 | Matthew Babcock | Spoke with BRG (TN, DJ, RS, PS [partial call]) in regard to ongoing case analyses / investigations. | 0.50 | 655.00 | 327.50 |
| 03/12/21 | David Judd | Participated in meeting with TCC Counsel (3 participants) and State Court Counsel (12 Participants) regarding the term sheet. | 2.10 | 770.00 | 1,617.00 |
| 03/12/21 | David Judd | Participated in meeting with TCC Counsel (3 participants) and State Court Counsel (12 Participants) regarding the plan & disclosure statement. | 1.50 | 770.00 | 1,155.00 |
| 03/12/21 | David Judd | Participated in conference call with BRG (RTN, PS [partial call], RS, MB) regarding the status of the case, work to be performed and assignments to minimize duplication of efforts. | 0.50 | 770.00 | 385.00 |
| 03/12/21 | R. Todd Neilson | Spoke with BRG (MB, DJ, RS, PS [partial call]) to discuss mapping and valuation issues as well as underlying issues with non-feasibility of BSA plan. | 0.50 | 875.00 | 437.50 |
| 03/12/21 | Paul Shields | Participated in status call with BRG (TN, DJ, RS, MB) to evaluate and coordinate various analyses being conducted [Partial Call]. | 0.40 | 750.00 | 300.00 |
| 03/12/21 | Ray Strong | Attended weekly status call with BRG (MB, TN, DJ, PS [partial call]). | 0.50 | 705.00 | 352.50 |
| 03/16/21 | David Judd | Met with State Court Counsel, TCC counsel to discuss TCC matters (23 participants). | 1.40 | 770.00 | 1,078.00 |
| 03/18/21 | Matthew Babcock | Attended weekly TCC meeting. | 2.40 | 655.00 | 1,572.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 03/18/21 | David Judd | Met with TCC Counsel, TCC's state court counsel and committee members (31 participants) regarding TCC issues [Partial Call]. | 1.50 | 770.00 | 1,155.00 |
| 03/22/21 | Matthew Babcock | Spoke with BRG (TN, DJ, RS, PS) in order to coordinate ongoing analyses / investigations. | 0.80 | 655.00 | 524.00 |
| 03/22/21 | David Judd | Met with BRG (RTN, RS, MB, PS) regarding the status of the case, work to be performed and assignments to minimize duplication of efforts. | 0.80 | 770.00 | 616.00 |
| 03/22/21 | R. Todd Neilson | Met with BRG (MB, DJ, RS, PS) to discuss mapping, valuation issues as well as reports from CBRE and Local Council actions to sell property. | 0.80 | 875.00 | 700.00 |
| 03/22/21 | Paul Shields | Participated in status call with BRG (TN, DJ, RS, MB) to evaluate and coordinate various analyses being conducted. | 0.80 | 750.00 | 600.00 |
| 03/22/21 | Ray Strong | Attended weekly status call with BRG (MB, TN, DJ, PS). | 0.80 | 705.00 | 564.00 |
| 03/25/21 | Matthew Babcock | Attended weekly TCC meeting. | 1.20 | 655.00 | 786.00 |
| 03/25/21 | David Judd | Participated in meeting with TCC counsel, TCC's state court counsel and committee members (31 participants) regarding TCC issues. | 1.20 | 770.00 | 924.00 |
| 03/26/21 | Matthew Babcock | Attended weekly BRG status call (TN, DJ, PS [partial call]). | 1.20 | 655.00 | 786.00 |
| 03/26/21 | David Judd | Met with BRG (RTN, PS [partial call], MB) regarding the status of the case, work to be performed and assignments to minimize duplication of efforts. | 1.20 | 770.00 | 924.00 |
| 03/26/21 | R. Todd Neilson | Met with BRG (MB, DJ. PS [partial call]) to discuss recent meetings with Ad Hoc, Mediators, BSA and TCC as well as other steps to be taken for Plan and Disclosure Statement. | 1.20 | 875.00 | 1,050.00 |
| 03/26/21 | Paul Shields | Participated in status call with BRG (TN, DJ, MB) to evaluate and coordinate various analyses being conducted [Partial Call]. | 1.00 | 750.00 | 750.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 04/01/21 | Matthew Babcock | Attended weekly TCC meeting. | 2.10 | 655.00 | 1,375.50 |
| 04/01/21 | David Judd | Met with TCC counsel, TCC's state court counsel and committee members (28+ participants) regarding TCC issues [Partial Call]. | 2.10 | 770.00 | 1,617.00 |
| 04/02/21 | Matthew Babcock | Participated in BRG status call (TN, DJ, RS, PS [partial call]) in order to discuss case analyses / investigations. | 1.00 | 655.00 | 655.00 |
| 04/02/21 | David Judd | Participated in conference call with BRG (RTN, PS [partial call], RS, MB) regarding the status of the case, work to be performed and assignments to minimize duplication of efforts. | 1.00 | 770.00 | 770.00 |
| 04/02/21 | R. Todd Neilson | Spoke with BRG (MB, DJ, RS, PS [partial call]) to discuss ongoing issues including valuations and proposed responses for plan and disclosure statement as well as options to object to debtor sole rights to file plans. | 1.00 | 875.00 | 875.00 |
| 04/02/21 | Paul Shields | Participated in status call with BRG (TN, DJ, RS, MB) to evaluate and coordinate various analyses being conducted (partial call). | 0.90 | 750.00 | 675.00 |
| 04/02/21 | Ray Strong | Attended weekly status call with BRG (TN, DJ, MB, PS [partial call]) to discuss ongoing assignments. | 1.00 | 705.00 | 705.00 |
| 04/09/21 | Matthew Babcock | Attended weekly TCC / SCC Local Council work group meeting. | 1.10 | 655.00 | 720.50 |
| 04/09/21 | Matthew Babcock | Spoke with BRG (TN, DJ, PS) in order to coordinate ongoing analyses, including Local Council real estate analysis. | 1.50 | 655.00 | 982.50 |
| 04/09/21 | David Judd | Participated in meeting with TCC counsel (5 participants) and State Court Counsel (16 Participants) [Partial Call]. | 1.00 | 770.00 | 770.00 |
| 04/09/21 | David Judd | Participated in conference call with BRG (RTN, PS, MB) regarding the status of the case, work to be performed and assignments to minimize duplication of efforts. | 1.50 | 770.00 | 1,155.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

Page 163 of 173
Invoice # 117917
Client: 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 04/09/21 | R. Todd Neilson | Spoke with BRG (MB, DJ, RS, PS) to discuss ongoing issues including valuations and proposed responses for plan and disclosure statement as well as adjustments to properties in the data base depending on restrictive versus non-restricted status and ultimate effect of such adjustments. | 1.50 | 875.00 | 1,312.50 |
| 04/09/21 | Paul Shields | Participated in status call with BRG (TN, DJ, MB) to evaluate and coordinate various analyses being conducted. | 1.50 | 750.00 | 1,125.00 |
| 04/15/21 | Matthew Babcock | Spoke with BRG (DJ) in regard to issues raised during weekly TCC meeting. | 0.30 | 655.00 | 196.50 |
| 04/15/21 | Matthew Babcock | Attended weekly TCC meeting. | 1.60 | 655.00 | 1,048.00 |
| 04/15/21 | David Judd | Spoke with BRG (MB) regarding TCC meeting follow-up. | 0.30 | 770.00 | 231.00 |
| 04/15/21 | David Judd | Met with TCC counsel, TCC's state court counsel and committee members (32 total participants) regarding TCC issues. | 1.60 | 770.00 | 1,232.00 |
| 04/16/21 | Matthew Babcock | Spoke with BRG (TN, DJ, RS) in order to coordinate analyses / investigations. | 0.90 | 655.00 | 589.50 |
| 04/16/21 | David Judd | Participated in conference call with BRG (RTN, RS, MB) regarding the status of the case, work to be performed and assignments to minimize duplication of efforts. | 0.90 | 770.00 | 693.00 |
| 04/16/21 | R. Todd Neilson | Met with BRG (MB, DJ, RS) to discuss ongoing issues with Plan of Reorganization and actions required to complete mapping and desktop presentation. | 0.90 | 875.00 | 787.50 |
| 04/16/21 | Ray Strong | Attended weekly status call with BRG (TN, DJ, MB) to discuss ongoing assignments. | 0.90 | 705.00 | 634.50 |
| 04/20/21 | Matthew Babcock | Participated in weekly TCC / SCC call. | 1.20 | 655.00 | 786.00 |
| 04/20/21 | David Judd | Met with TCC counsel and SCC representatives (total participants 20+) to discuss status of the case. | 1.20 | 770.00 | 924.00 |
| 04/22/21 | Matthew Babcock | Attended weekly TCC meeting. | 1.70 | 655.00 | 1,113.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 04/22/21 | Matthew Babcock | Spoke with BRG (DJ) in regard to issues raised during weekly TCC meeting. | 0.40 | 655.00 | 262.00 |
| 04/22/21 | David Judd | Spoke with BRG (MB) regarding follow-up to the TCC meeting discussing the local council presentation. | 0.40 | 770.00 | 308.00 |
| 04/22/21 | David Judd | Participated in meeting with TCC counsel, TCC's state court counsel and committee members (31+ total participants) regarding TCC issues. | 1.70 | 770.00 | 1,309.00 |
| 04/23/21 | Matthew Babcock | Spoke with BRG (TN, DJ, RS, PS) in order to coordinate case analyses / investigations. | 1.30 | 655.00 | 851.50 |
| 04/23/21 | David Judd | Participated in conference call with BRG (RTN, RS, PS, MB) regarding the status of the case, work to be performed and assignments to minimize duplication of efforts. | 1.30 | 770.00 | 1,001.00 |
| 04/23/21 | R. Todd Neilson | Met with BRG (MB, DJ, RS, PS) to discuss ongoing issues with Plan of Reorganization and Mediation efforts along with mapping issues. | 1.30 | 875.00 | 1,137.50 |
| 04/23/21 | Paul Shields | Participated in status call with BRG (TN, DJ, RS, MB) to evaluate and coordinate various analyses being conducted. | 1.30 | 750.00 | 975.00 |
| 04/23/21 | Ray Strong | Attended weekly status call with BRG (TN, DJ, MB, PS) to discuss ongoing assignments. | 1.30 | 705.00 | 916.50 |
| 04/29/21 | Matthew Babcock | Attended weekly TCC meeting. | 1.40 | 655.00 | 917.00 |
| 04/29/21 | David Judd | Met with TCC counsel, TCC's state court counsel and committee members (27+ total participants) regarding TCC issues. | 1.40 | 770.00 | 1,078.00 |
| 04/30/21 | Matthew Babcock | Spoke with BRG (TN, DJ [partial call], RS, PS [partial call]) in order to coordinate case analyses / investigations. | 0.90 | 655.00 | 589.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 04/30/21 | David Judd | Participated in conference call with BRG (RTN, RS, PS [partial call], MB) regarding the status of the case, work to be performed and assignments to minimize duplication of efforts [Partial Call]. | 0.80 | 770.00 | 616.00 |
| 04/30/21 | R. Todd Neilson | Spoke with BRG (MB, DJ [partial call], RS, PS [partial call]) to review the dashboard and presentation to the Local Councils as contemplated on Tuesday including valuation and membership issues. | 0.90 | 875.00 | 787.50 |
| 04/30/21 | Paul Shields | Participated in status call with BRG (TN, DJ [partial call], RS, MB) to evaluate and coordinate various analyses being conducted (partial call). | 0.50 | 750.00 | 375.00 |
| 04/30/21 | Ray Strong | Attended weekly status call with BRG (TN, DJ [partial call], MB, PS [partial call]) to discuss ongoing assignments. | 0.90 | 705.00 | 634.50 |
| | | **Total for Task Code 1020.00** | **123.80** | | **89,416.50** |

**Task Code: 1030.00 - Mediation Preparation & Attendance**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/04/21 | Matthew Babcock | Attended weekly mediator meeting. | 1.10 | 655.00 | 720.50 |
| 02/25/21 | Matthew Babcock | Participated in weekly mediator call. | 1.00 | 655.00 | 655.00 |
| 03/05/21 | Matthew Babcock | Participated in mediator meeting with BSA, Coalition, FCR and TCC. | 1.50 | 655.00 | 982.50 |
| 03/18/21 | Matthew Babcock | Spoke with TCC Counsel (JL) and BRG (DJ) in regard to mediation issues and pending meetings with Local Council Ad Hocs. | 0.30 | 655.00 | 196.50 |
| 03/18/21 | Matthew Babcock | Attended weekly call with mediators. | 1.20 | 655.00 | 786.00 |
| 03/18/21 | David Judd | Participated in meeting TCC counsel, Mediators and TCC Committee members to discuss status of the case (35 participants) [Partial Call]. | 1.10 | 770.00 | 847.00 |
| 03/18/21 | David Judd | Spoke with BRG (MB) and TCC Counsel (JL) regarding various local council mediation matters. | 0.30 | 770.00 | 231.00 |
| 03/25/21 | Matthew Babcock | Attended weekly mediator meeting. | 1.10 | 655.00 | 720.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 03/25/21 | Matthew Babcock | Presented analysis of Local Council contributions (including discussion of claims, insurance, assets, membership and related trends) to Ad Hoc Committee and mediators. | 1.60 | 655.00 | 1,048.00 |
| 03/25/21 | David Judd | Participated in local council mediation (44 participants) involving, TCC counsel, Ad Hoc Committee, Mediators and BSA. | 1.60 | 770.00 | 1,232.00 |
| 03/25/21 | David Judd | Participated in meeting with TCC counsel, Mediators and TCC Committee members to discuss status of the case (31 participants). | 1.10 | 770.00 | 847.00 |
| 03/30/21 | Matthew Babcock | Met with TCC in order to discuss demands from BSA and Local Councils. | 0.70 | 655.00 | 458.50 |
| 03/30/21 | Matthew Babcock | Met with TCC professionals in order to discuss demands from BSA and Local Councils. | 1.00 | 655.00 | 655.00 |
| 03/30/21 | Matthew Babcock | Attended follow-up meeting with TCC in order to discuss issues raised during mediation session. | 0.60 | 655.00 | 393.00 |
| 03/30/21 | Matthew Babcock | Attended BSA mediation sessions. | 1.80 | 655.00 | 1,179.00 |
| 03/30/21 | David Judd | Spoke with TCC counsel and TCC's state court counsel regarding TCC mediation issues. | 0.70 | 770.00 | 539.00 |
| 03/30/21 | David Judd | Met with TCC counsel, TCC's state court counsel and committee members (26 participants) regarding TCC mediation issues. | 1.70 | 770.00 | 1,309.00 |
| 03/30/21 | David Judd | Participated in mediation session with mediators, TCC counsel, SCC and TCC members 37+ participants) regarding Local Council contribution. | 1.80 | 770.00 | 1,386.00 |
| 03/30/21 | David Judd | Participated in mediation session with all TCC mediation parties (30+ participants) preparing for upcoming mediation session. | 1.70 | 770.00 | 1,309.00 |
| 03/30/21 | David Judd | Participated in mediation session with all mediation parties (150+ participants) for opening session. | 0.90 | 770.00 | 693.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 03/30/21 | David Judd | Spoke with TCC counsel & professionals regarding TCC mediation issues. | 1.20 | 770.00 | 924.00 |
| 03/30/21 | David Judd | Participated in mediation session with all TCC mediation parties (24+ participants) preparing for upcoming mediation session. | 1.40 | 770.00 | 1,078.00 |
| 03/31/21 | Matthew Babcock | Attended TCC meeting in order to discuss issues to be discussed during upcoming mediation sessions. | 1.00 | 655.00 | 655.00 |
| 03/31/21 | Matthew Babcock | Attended BSA mediation session (mediators). | 1.10 | 655.00 | 720.50 |
| 03/31/21 | Matthew Babcock | Attended BSA mediation session (Ad Hocs). | 1.80 | 655.00 | 1,179.00 |
| 03/31/21 | Matthew Babcock | Attended follow-up call with TCC regarding mediation session (Ad Hocs). | 1.10 | 655.00 | 720.50 |
| 03/31/21 | David Judd | Participated in mediation session with all TCC mediation parties (24+ participants) evaluating mediation progress and next steps. | 1.10 | 770.00 | 847.00 |
| 03/31/21 | David Judd | Participated in mediation session with mediators, BSA, AH Hoc Committee, TCC counsel, SCC and TCC members 46+ participants) regarding Local Council contribution. | 1.80 | 770.00 | 1,386.00 |
| 03/31/21 | David Judd | Participated in mediation session with Mediators & all TCC mediation parties (27+ participants) regarding ongoing discussions. | 1.10 | 770.00 | 847.00 |
| 03/31/21 | David Judd | Participated in mediation session with all TCC mediation parties (23+ participants) preparing for upcoming mediation session. | 1.00 | 770.00 | 770.00 |
| 04/05/21 | Matthew Babcock | Participated in mediation session with Mediators and BSA in regard to restricted assets. | 1.00 | 655.00 | 655.00 |
| 04/05/21 | Matthew Babcock | Analyzed restricted assets in preparation of mediation session regarding same. | 0.50 | 655.00 | 327.50 |



**INVOICE**

**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

Page 168 of 173
Invoice # 117917
Client: 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 04/05/21 | David Judd | Participated in meeting with TCC Counsel, BSA and Mediators (18 participants) regarding restricted assets and contribution to the settlement trust. | 1.00 | 770.00 | 770.00 |
| 04/10/21 | Matthew Babcock | Updated restricted asset / settlement contribution analysis in preparation for upcoming mediation session. | 0.50 | 655.00 | 327.50 |
| 04/10/21 | Matthew Babcock | Spoke with TCC Counsel (JS, JL, RO), Rock Creek (JS) and BRG (DJ) in regard to upcoming restricted asset mediation session. | 1.10 | 655.00 | 720.50 |
| 04/10/21 | David Judd | Participated in conference call with BRG (MB), TCC counsel and Rockcreek Advisors to prepare for the upcoming mediation session with the BSA. | 1.10 | 770.00 | 847.00 |
| 04/13/21 | Matthew Babcock | Participated in BSA restricted asset mediation session. | 0.70 | 655.00 | 458.50 |
| 04/13/21 | David Judd | Participated in meeting with TCC Counsel, BSA and Mediators (20 participants) regarding restricted assets and contribution to the settlement trust. | 0.70 | 770.00 | 539.00 |
| 04/15/21 | Matthew Babcock | Attended weekly TCC / mediator meeting. | 0.90 | 655.00 | 589.50 |
| 04/15/21 | David Judd | Participated in meeting with TCC counsel, Mediators and TCC Committee members to discuss status of the case (28 participants). | 0.90 | 770.00 | 693.00 |
| 04/15/21 | R. Todd Neilson | Examined Mediators Second Report. | 0.40 | 875.00 | 350.00 |
| 04/20/21 | Matthew Babcock | Participated in BSA mediation call. | 2.20 | 655.00 | 1,441.00 |
| 04/20/21 | David Judd | Met with TCC Counsel, BSA and Mediators (19 participants) regarding restricted assets and contribution to the settlement trust. | 2.20 | 770.00 | 1,694.00 |
| 04/22/21 | Matthew Babcock | Attended weekly TCC / mediator meeting. | 1.10 | 655.00 | 720.50 |
| 04/22/21 | David Judd | Met with TCC counsel, Mediators and TCC Committee members to discuss status of the case (28+ participants). | 1.10 | 770.00 | 847.00 |
| 04/29/21 | Matthew Babcock | Attended weekly TCC / mediator meeting. | 0.70 | 655.00 | 458.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 04/29/21 | David Judd | Met with TCC counsel, Mediators and TCC Committee members to discuss status of the case (25+ participants). | 0.70 | 770.00 | 539.00 |
| | | **Total for Task Code 1030.00** | **52.20** | | **37,292.00** |

**Task Code: 1060.00  -  Fee Application Preparation & Hearing**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/06/21 | David Judd | Examined fee examiner report and exhibits for the second fee application. | 0.50 | 770.00 | 385.00 |
| 02/09/21 | R. Todd Neilson | Evaluated Fee Examiner report findings. | 0.20 | 875.00 | 175.00 |
| 02/15/21 | Matthew Babcock | Spoke with BRG (JS) in regard to fee applications. | 0.80 | 655.00 | 524.00 |
| 02/15/21 | David Judd | Updated fee application narrative. | 0.20 | 770.00 | 154.00 |
| 02/15/21 | Evelyn Perry | Revised Fee Application (August - October 2020), including narrative and exhibits. | 2.40 | 190.00 | 456.00 |
| 02/15/21 | Evelyn Perry | Continued revision of Fee Application (August - October 2020), including narrative and exhibits. | 2.60 | 190.00 | 494.00 |
| 02/15/21 | Jeffrey Shaw | Spoke with BRG (MB) regarding fee application status. | 0.80 | 520.00 | 416.00 |
| 02/16/21 | Evelyn Perry | Revised narrative as required for Fee Application (August - October 2020). | 2.60 | 190.00 | 494.00 |
| 02/16/21 | Evelyn Perry | Continued revisions of narrative as required for Fee Application (August - October 2020). | 0.80 | 190.00 | 152.00 |
| 02/16/21 | Evelyn Perry | Updated exhibits to be included in Fee Application (August - October 2020). | 2.70 | 190.00 | 513.00 |
| 02/16/21 | Jeffrey Shaw | Prepared fee application, including update of time entries and descriptions for November 2020 to January 2021. | 2.00 | 520.00 | 1,040.00 |
| 02/17/21 | Evelyn Perry | Revised exhibits as required for Fee Application (August - October 2020). | 2.80 | 190.00 | 532.00 |
| 02/22/21 | Matthew Babcock | Prepared fee application for August - October 2020. | 1.70 | 655.00 | 1,113.50 |
| 02/22/21 | Shelby Chaffos | Updated August - October 2020 fee application. | 1.40 | 255.00 | 357.00 |
| 02/22/21 | Jeffrey Shaw | Updated monthly fee application for period August through October 2020. | 2.30 | 520.00 | 1,196.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Page** 170 of 173
**Invoice #** 117917
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/23/21 | Matthew Babcock | Updated fee application for August - October 2020. | 0.40 | 655.00 | 262.00 |
| 03/03/21 | Jeffrey Shaw | Categorized time entries / descriptions for November 2020 - January 2021. | 3.00 | 520.00 | 1,560.00 |
| 03/05/21 | Jeffrey Shaw | Revised time entries for November 2020 - January 2021. | 1.00 | 520.00 | 520.00 |
| 03/08/21 | Jeffrey Shaw | Analyzed inquiries regarding monthly fee notice status. | 0.20 | 520.00 | 104.00 |
| 03/09/21 | Matthew Babcock | Updated 6th monthly fee application (August - October). | 0.20 | 655.00 | 131.00 |
| 03/10/21 | Matthew Babcock | Revised 6th monthly fee application (August - October). | 2.50 | 655.00 | 1,637.50 |
| 03/11/21 | David Judd | Updated fee application for the August through October time period. | 0.70 | 770.00 | 539.00 |
| 03/11/21 | Ray Strong | Prepared narrative for fee application covering August 2020 to October 2020 period. | 0.30 | 705.00 | 211.50 |
| 03/15/21 | Jeffrey Shaw | Updated time entries for November 2020 - January 2021. | 3.00 | 520.00 | 1,560.00 |
| 03/16/21 | Matthew Babcock | Revised 6th fee application. | 0.60 | 655.00 | 393.00 |
| 03/17/21 | Shelby Chaffos | Revised August - October 2020 fee application narrative. | 0.40 | 255.00 | 102.00 |
| 03/17/21 | Paul Shields | Prepared fee application narrative. | 0.30 | 750.00 | 225.00 |
| 03/18/21 | Matthew Babcock | Updated 6th fee application. | 0.70 | 655.00 | 458.50 |
| 03/24/21 | Jeffrey Shaw | Prepared fee application, including revision / categorization of time descriptions for December 2020. | 1.80 | 520.00 | 936.00 |
| 03/24/21 | Jeffrey Shaw | Prepared fee application, including revision / categorization of time descriptions for January 2021. | 1.90 | 520.00 | 988.00 |
| 03/24/21 | Jeffrey Shaw | Prepared fee application, including revision / categorization of time descriptions for November 2020. | 1.80 | 520.00 | 936.00 |
| 03/26/21 | Matthew Babcock | Finalized 6th - 8th monthly fee application. | 2.30 | 655.00 | 1,506.50 |
| 03/26/21 | Matthew Babcock | Prepared 3rd Quarterly fee application. | 0.50 | 655.00 | 327.50 |
| 03/26/21 | Jeffrey Shaw | Updated / categorized time descriptions for November 2020. | 1.50 | 520.00 | 780.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Page** 171 of 173
**Invoice #** 117917
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 03/26/21 | Jeffrey Shaw | Updated / categorized time descriptions for December 2020. | 1.50 | 520.00 | 780.00 |
| 03/26/21 | Jeffrey Shaw | Updated / categorized time descriptions for January 2021. | 1.60 | 520.00 | 832.00 |
| 03/27/21 | Matthew Babcock | Prepared 9th - 11th monthly fee application (December). | 1.50 | 655.00 | 982.50 |
| 03/27/21 | Matthew Babcock | Updated 9th - 11th monthly fee application (November). | 2.90 | 655.00 | 1,899.50 |
| 03/27/21 | R. Todd Neilson | Analyzed fee applications for August through October 2020. | 0.80 | 875.00 | 700.00 |
| 03/28/21 | Matthew Babcock | Prepared 9th - 11th monthly fee application (January). | 3.10 | 655.00 | 2,030.50 |
| 03/28/21 | Matthew Babcock | Updated 9th - 11th monthly fee application (December). | 1.70 | 655.00 | 1,113.50 |
| 03/29/21 | Matthew Babcock | Prepared finalized 6th - 8th monthly fee application for filing. | 0.40 | 655.00 | 262.00 |
| 03/29/21 | R. Todd Neilson | Finalized monthly interim fee applications. | 0.40 | 875.00 | 350.00 |
| 03/29/21 | Evelyn Perry | Updated 3rd Quarterly fee application. | 2.60 | 190.00 | 494.00 |
| 03/29/21 | Jeffrey Shaw | Evaluated status of fee application, including outstanding issues. | 0.20 | 520.00 | 104.00 |
| 03/30/21 | Shelby Chaffos | Updated professional fees analysis. | 1.70 | 255.00 | 433.50 |
| 03/30/21 | R. Todd Neilson | Prepared correspondence to BSA / A&M in regard to fees, budgets and timing. | 0.30 | 875.00 | 262.50 |
| 03/30/21 | Evelyn Perry | Revised 3rd Quarterly fee application. | 2.80 | 190.00 | 532.00 |
| 03/31/21 | Matthew Babcock | Updated 9th - 11th fee application. | 1.30 | 655.00 | 851.50 |
| 03/31/21 | Evelyn Perry | Prepared exhibits for monthly fee application (November 1, 2020 through January 31, 2021). | 1.10 | 190.00 | 209.00 |
| 03/31/21 | Evelyn Perry | Prepared narrative for monthly fee application (November 1, 2020 through January 31, 2021). | 2.30 | 190.00 | 437.00 |
| 04/01/21 | Evelyn Perry | Updated fee application narrative (Ninth, Tenth & Eleventh Combined Monthly Fee Application). | 1.60 | 190.00 | 304.00 |
| 04/02/21 | Evelyn Perry | Revised fee application exhibits (Ninth, Tenth & Eleventh Combined Monthly Fee Application). | 2.60 | 190.00 | 494.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Page** 172 of 173
**Invoice #** 117917
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 04/05/21 | Evelyn Perry | Updated exhibits for Combined Monthly Fee Application. | 1.80 | 190.00 | 342.00 |
| 04/06/21 | Evelyn Perry | Revised exhibits as required for the combined monthly fee application. | 1.10 | 190.00 | 209.00 |
| 04/07/21 | Matthew Babcock | Revised 9th-11th fee application. | 0.60 | 655.00 | 393.00 |
| 04/07/21 | Matthew Babcock | Spoke with BRG (JS) in regard to analysis to be done on fee applications. | 0.50 | 655.00 | 327.50 |
| 04/07/21 | Jeffrey Shaw | Spoke with BRG (MB) regarding fee application status and issues. | 0.50 | 520.00 | 260.00 |
| 04/07/21 | Jeffrey Shaw | Updated quarterly fee application (August - October 2020). | 1.90 | 520.00 | 988.00 |
| 04/07/21 | Jeffrey Shaw | Revised time entries for fee application (November 2020 - January 2021). | 3.00 | 520.00 | 1,560.00 |
| 04/09/21 | Evelyn Perry | Revised exhibits required for the combined monthly fee application. | 1.20 | 190.00 | 228.00 |
| 04/09/21 | Jeffrey Shaw | Categorized time entries for November 2020 - January 2021. | 0.30 | 520.00 | 156.00 |
| 04/14/21 | R. Todd Neilson | Finalized quarterly fee application for August through October. | 0.20 | 875.00 | 175.00 |
| 04/14/21 | Jeffrey Shaw | Revised time descriptions (November 2020 - January 2021). | 0.40 | 520.00 | 208.00 |
| 04/16/21 | Matthew Babcock | Updated 3rd Quarterly fee application. | 0.40 | 655.00 | 262.00 |
| 04/19/21 | Matthew Babcock | Spoke with BRG (JS) in order to coordinate finalization of 3rd Quarterly fee app and update of 9th - 11th interim fee app. | 0.40 | 655.00 | 262.00 |
| 04/19/21 | Jeffrey Shaw | Prepared fee / expense summary for August - October 2020. | 0.80 | 520.00 | 416.00 |
| 04/19/21 | Jeffrey Shaw | Categorized time entries for November 2020 to January 2021. | 1.20 | 520.00 | 624.00 |
| 04/19/21 | Jeffrey Shaw | Spoke with BRG (MB) regarding status of fee application issues. | 0.40 | 520.00 | 208.00 |
| 04/20/21 | Jeffrey Shaw | Analyzed time descriptions for November 2020 to January 2021. | 0.50 | 520.00 | 260.00 |
| 04/20/21 | Jeffrey Shaw | Finalized fee / expense summary for August - October 2020. | 0.50 | 520.00 | 260.00 |
| 04/21/21 | Jeffrey Shaw | Updated time entries for November 2020 - January 2021. | 0.30 | 520.00 | 156.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 04/26/21 | Matthew Babcock | Updated 9th-11th interim fee application. | 0.50 | 655.00 | 327.50 |
| 04/26/21 | Evelyn Perry | Updated Combined Monthly Fee Application exhibits. | 0.90 | 190.00 | 171.00 |
| 04/27/21 | Paul Shields | Analyzed November 2020 time descriptions / task codes in order to ensure proper time descriptions and categorization of time entries, including making any necessary adjustments to task codes or time descriptions. | 1.00 | 750.00 | 750.00 |
| 04/28/21 | Evelyn Perry | Updated narrative for the Combined Ninth, Tenth and Eleventh Monthly Fee Application. | 1.10 | 190.00 | 209.00 |
| 04/28/21 | Paul Shields | Examined November 2020 and December 2020 time descriptions / task codes in order to ensure proper time descriptions and categorization of time entries, including making any necessary adjustments to task codes or time descriptions. | 2.10 | 750.00 | 1,575.00 |
| 04/28/21 | Paul Shields | Examined January 2021 time descriptions / task codes in order to ensure proper time descriptions and categorization of time entries, including making any necessary adjustments to task codes or time descriptions. | 1.50 | 750.00 | 1,125.00 |
| | | **Total for Task Code 1060.00** | **100.40** | | **45,702.50** |
| | | | | | |
| **Professional Services** | | | **2,368.50** | | **1,371,709.50** |