## Exhibit D

**Time Detail by Activity by Professional**

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*July 1, 2021 through July 31, 2021*

*Exhibit D*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 7/1/2021 | 0.7 | Prepare updated pro fee tracker, re: new filings. |
| Brian Whittman | 7/2/2021 | 0.2 | Correspondence with W. Sugden (AHCLC) re council questions. |
| Brian Whittman | 7/5/2021 | 0.3 | Correspondence with W. Sugden (AHCLC) re DST note. |
| Brian Whittman | 7/5/2021 | 0.4 | Review draft FAQ for local councils on DST note. |
| Brian Whittman | 7/6/2021 | 0.1 | Correspondence with R. Mason (AHCLC) re council questions. |
| Brian Whittman | 7/6/2021 | 0.2 | Review additional updates to FAQ for local councils. |
| Davis Jochim | 7/6/2021 | 1.2 | Prepare updated pro fee tracker, re: new filings and disbursements made. |
| Davis Jochim | 7/8/2021 | 0.5 | Prepare updated pro fee tracker, re: new filings. |
| Carl Binggeli | 7/12/2021 | 0.6 | Call with Debtor (Phillips) re: various questions from PWC re: POR & DS. |
| Brian Whittman | 7/13/2021 | 0.3 | Review draft council update materials. |
| Davis Jochim | 7/13/2021 | 1.4 | Prepare updated pro fee tracker, re: new filings and disbursements made. |
| Davis Jochim | 7/15/2021 | 0.5 | Prepare updated pro fee tracker, re: new filings. |
| Carl Binggeli | 7/16/2021 | 0.5 | Assist Debtor (Jungers) and Ogletree (Norton) to resolve billing question. |
| Carl Binggeli | 7/16/2021 | 0.4 | Assist Debtor (Jungers) with reconciling and processing various professional fee apps. |
| Davis Jochim | 7/20/2021 | 1.4 | Prepare updated pro fee tracker, re: new filings and disbursements made. |
| Carl Binggeli | 7/21/2021 | 0.2 | Call with W&C (Warner) re: new fee app procedures and contract rejection claim objections. |
| Carl Binggeli | 7/22/2021 | 0.8 | Assist Debtor (Jungers) with reconciliation and processing various professional fee apps (0.5); call with Debtor (Richardson, Jungers) re: the same (0.3). |
| Davis Jochim | 7/22/2021 | 0.5 | Prepare updated pro fee tracker, re: new filings. |
| Brian Whittman | 7/26/2021 | 0.2 | Review letter to chartered organizations. |
| Davis Jochim | 7/26/2021 | 1.5 | Prepare reporting, re: public programs disbursements over the past 3 months. |
| Davis Jochim | 7/26/2021 | 0.4 | Prepare reconciliation, re: BSA provided public programs disbursements list and A&M analysis. |
| Davis Jochim | 7/27/2021 | 1.5 | Prepare updated pro fee tracker, re: new filings and disbursements made. |
| Brian Whittman | 7/28/2021 | 0.2 | Review insurer agreement re GSUSA. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*July 1, 2021 through July 31, 2021*

*Exhibit D*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 7/28/2021 | 0.6 | Initial review of reporting requirements per term sheet and RSA. |
| Davis Jochim | 7/31/2021 | 0.6 | Prepare updated pro fee tracker, re: new filings. |
| **Subtotal** | | **15.2** | |

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 7/1/2021 | 0.2 | Call with Debtor (Ashline) re: certain cash flow questions. |
| Carl Binggeli | 7/1/2021 | 0.5 | Call with Debtor (Nester, King) and A&M (Walsh) re: system capabilities and considerations for new disbursement reporting requirements per term sheet and RSA. |
| Ryan Walsh | 7/1/2021 | 0.5 | Call with Debtor (Nester, King) and A&M (Binggeli) re: system capabilities and considerations for new disbursement reporting requirements per term sheet and RSA. |
| Ryan Walsh | 7/1/2021 | 0.9 | Begin to assemble template for new disbursement reporting requirements per RSA and term sheet; begin to develop process for reporting. |
| Ryan Walsh | 7/1/2021 | 0.5 | Updates to cash flow forecast, including review of restructuring fee forecast. |
| Davis Jochim | 7/2/2021 | 0.4 | Prepare review, re: classification of prepetition invoice from vendor requesting to be paid. |
| Davis Jochim | 7/2/2021 | 0.4 | Prepare analysis, re: outstanding LC AR and AP. |
| Ryan Walsh | 7/2/2021 | 0.6 | Continue to develop template / process for new disbursement reporting requirements per RSA and term sheet. |
| Davis Jochim | 7/3/2021 | 0.4 | Prepare analysis, re: pre-petition payment tracker. |
| Brian Whittman | 7/5/2021 | 0.1 | Review weekly cash report. |
| Davis Jochim | 7/5/2021 | 0.4 | Prepare commentary, re: budget to last week actuals. |
| Davis Jochim | 7/5/2021 | 1.7 | Prepare treasury cash report, re: weekly receipts. |
| Davis Jochim | 7/5/2021 | 1.4 | Prepare disbursements, re: info for actualization. |
| Ryan Walsh | 7/5/2021 | 0.8 | Review of cash disbursements, A/P activity for week ending 7/2/21; review of receipt activity, wires, debits as of 7/2/21; reconciliation of book to bank activity; update variance analysis for budget, including associated commentary. |
| Carl Binggeli | 7/6/2021 | 0.4 | Call with A&M (Walsh, Jochim), re: $100K+ disbursement reporting requirement process. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*July 1, 2021 through July 31, 2021*

*Exhibit D*

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 7/6/2021 | 0.4 | Participate in teleconference with BSA accounting team and A&M (Walsh, Jochim) re: weekly disbursements call. |
| Carl Binggeli | 7/6/2021 | 0.4 | Review and comment on initial cut of weekly cash actuals vs. forecast variance analysis for w/e 7/2. |
| Carl Binggeli | 7/6/2021 | 0.4 | Bi-weekly cash and AR meeting with Debtor finance team and A&M (Walsh). |
| Davis Jochim | 7/6/2021 | 1.6 | Prepare budget for the cash flow forecast, re: professional fees forecast. |
| Davis Jochim | 7/6/2021 | 0.4 | Call with A&M (Binggeli, Walsh), re: $100K+ disbursement reporting requirement process. |
| Davis Jochim | 7/6/2021 | 0.4 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Walsh) re: weekly disbursements call. |
| Davis Jochim | 7/6/2021 | 0.7 | Prepare analysis, re: weekly check run. |
| Davis Jochim | 7/6/2021 | 0.6 | Prepare schedule, re: disbursements call reporting on weekly cash actuals. |
| Davis Jochim | 7/6/2021 | 0.6 | Prepare disbursements weekly reporting. |
| Davis Jochim | 7/6/2021 | 0.3 | Prepare file, re: pre-petition payment selections for the week. |
| Davis Jochim | 7/6/2021 | 1.6 | Prepare revised cashflow forecast, re: Friday (7/2) data received today. |
| Davis Jochim | 7/6/2021 | 0.3 | Prepare file, re: final pay selections for the week. |
| Ryan Walsh | 7/6/2021 | 0.4 | Call with A&M (Binggeli, Jochim), re: $100K+ disbursement reporting requirement process. |
| Ryan Walsh | 7/6/2021 | 0.4 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Jochim) re: weekly disbursements call. |
| Ryan Walsh | 7/6/2021 | 0.9 | initial review of / various updates to cash flow forecast re: upcoming cash flow budget submission. |
| Ryan Walsh | 7/6/2021 | 0.4 | Bi-weekly cash and AR meeting with Debtor finance team and A&M (Binggeli). |
| Ryan Walsh | 7/6/2021 | 0.4 | Review of restructuring fee forecast re: request by the Debtor. |
| Ryan Walsh | 7/6/2021 | 0.8 | Review / analysis of potential payments for the week ending 7/9/21; review of open liabilities report / invoices for payment consideration. |
| Davis Jochim | 7/7/2021 | 0.4 | Prepare template cash flow budget distribution file. |
| Davis Jochim | 7/7/2021 | 0.6 | Prepare test run, re: disbursements over $100K reporting. |
| Ryan Walsh | 7/7/2021 | 0.7 | Review of restructuring fee forecast re: updates for upcoming proposed cash flow budget submission. |
| Ryan Walsh | 7/7/2021 | 0.7 | Review of draft $100k disbursement reporting requirement, including edits to reporting format. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*July 1, 2021 through July 31, 2021*

*Exhibit D*

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 7/8/2021 | 0.1 | Follow-up call with A&M (Jochim) to discuss next steps re: Ogletree fee app. |
| Carl Binggeli | 7/8/2021 | 0.3 | E-mail correspondence with Debtors (Juners, Nester), re: Ogletree fee app. |
| Carl Binggeli | 7/8/2021 | 0.5 | Review and comment on final cash actuals vs. forecast report for w/e 7/2. |
| Carl Binggeli | 7/8/2021 | 0.7 | Review and comment on proposed cash flow budget for the period of 7/9 to 10/1. |
| Davis Jochim | 7/8/2021 | 0.4 | Prepare weekly reporting, re: receipts (0.2) and restricted donations (0.2). |
| Davis Jochim | 7/8/2021 | 0.9 | Live working session with A&M (Walsh), re: monthly budget refresh process. |
| Davis Jochim | 7/8/2021 | 0.1 | Follow-up call with A&M (Binggeli) to discuss next steps re: Ogletree fee app. |
| Ryan Walsh | 7/8/2021 | 0.9 | Live working session with A&M (Jochim), re: monthly budget refresh process. |
| Ryan Walsh | 7/8/2021 | 0.9 | Assemble / review of cash flow weekly reporting package for week ending 7/2/21; review / analysis of restricted receipt / transfer activity, receipt / disbursement data for requirements per Cash Management Order. |
| Ryan Walsh | 7/8/2021 | 1.9 | Updates to 13-week cash flow forecast re: upcoming budget submission; review of supply, registration fees, and operating expense projections;. |
| Ryan Walsh | 7/8/2021 | 1.6 | Continue to update 13-week cash flow forecast re: upcoming budget submission;  detailed reconciliation to prior 13-week budget, including associated commentary re: proposed budget submission. |
| Davis Jochim | 7/9/2021 | 0.4 | Prepare analysis, re: pre-petition payment tracker. |
| Davis Jochim | 7/9/2021 | 0.4 | Prepare analysis, re: outstanding LC AR and AP. |
| Ryan Walsh | 7/9/2021 | 0.2 | Call with Debtor (Ashline) re: proposed 13-week cash flow budget. |
| Brian Whittman | 7/12/2021 | 0.1 | Review weekly cash report. |
| Carl Binggeli | 7/12/2021 | 0.4 | Review and comment on initial cut of weekly cash actuals vs. forecast variance analysis for w/e 7/9. |
| Davis Jochim | 7/12/2021 | 0.6 | Prepare disbursements weekly reporting. |
| Davis Jochim | 7/12/2021 | 0.4 | Prepare commentary, re: budget to last week actuals. |
| Davis Jochim | 7/12/2021 | 1.4 | Prepare disbursements, re: info for actualization. |
| Davis Jochim | 7/12/2021 | 1.7 | Prepare treasury cash report, re: weekly receipts. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*July 1, 2021 through July 31, 2021*

*Exhibit D*

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 7/12/2021 | 1.4 | Review of cash disbursements, A/P activity for week ending 7/9/21; review of receipt activity, wires, debits as of 7/9/21; reconciliation of book to bank activity; update variance analysis for budget, including associated commentary. |
| Carl Binggeli | 7/13/2021 | 0.3 | Call with A&M (Walsh, Jochim), re: $100K+ disbursement reporting requirement process. |
| Carl Binggeli | 7/13/2021 | 0.3 | Participate in teleconference with BSA accounting team and A&M (Walsh, Jochim) re: weekly disbursements call. |
| Davis Jochim | 7/13/2021 | 0.3 | Prepare file, re: final pay selections for the week. |
| Davis Jochim | 7/13/2021 | 0.3 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Walsh) re: weekly disbursements call. |
| Davis Jochim | 7/13/2021 | 0.3 | Prepare file, re: pre-petition payment selections for the week. |
| Davis Jochim | 7/13/2021 | 0.6 | Prepare schedule, re: disbursements call reporting on weekly cash actuals. |
| Davis Jochim | 7/13/2021 | 0.3 | Call with A&M (Binggeli, Walsh), re: $100K+ disbursement reporting requirement process. |
| Davis Jochim | 7/13/2021 | 0.6 | Prepare reporting, re: disbursements expected greater than $100K. |
| Davis Jochim | 7/13/2021 | 0.7 | Prepare analysis, re: weekly check run. |
| Ryan Walsh | 7/13/2021 | 0.9 | Review / analysis of potential payments for the week ending 7/16/21; review of open liabilities report / invoices for payment consideration. |
| Ryan Walsh | 7/13/2021 | 0.3 | Call with A&M (Binggeli, Jochim), re: $100K+ disbursement reporting requirement process. |
| Ryan Walsh | 7/13/2021 | 0.3 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Jochim) re: weekly disbursements call. |
| Ryan Walsh | 7/13/2021 | 0.8 | Review of 13-week cash flow forecast, including professional fee schedule. |
| Carl Binggeli | 7/14/2021 | 0.2 | Call with A&M (Walsh) re: next steps on new disbursement reporting requirements. |
| Carl Binggeli | 7/14/2021 | 0.3 | Call with Province (Crockett) to discuss cash flow forecast and asset sales (0.2); follow-up e-mail re: the same (0.1). |
| Carl Binggeli | 7/14/2021 | 0.5 | Review and edit of draft disbursement reporting. |
| Ryan Walsh | 7/14/2021 | 0.5 | Review of / updates to cash flow forecast re: high adventure base and supply operations. |
| Ryan Walsh | 7/14/2021 | 0.3 | Call with A&M (Binggeli) re: next steps on new disbursement reporting requirements. |
| Ryan Walsh | 7/14/2021 | 1.4 | Review of new weekly disbursement reporting for payments greater than $100k; review of open liabilities and actual disbursement detail re: the same. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*July 1, 2021 through July 31, 2021*

*Exhibit D*

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/15/2021 | 0.2 | Review weekly variance report. |
| Carl Binggeli | 7/15/2021 | 0.4 | Final review and edit of disbursement reporting and send to BRG and Province. |
| Carl Binggeli | 7/15/2021 | 0.5 | Review and comment on final cash actuals vs. forecast report for w/e 7/9. |
| Davis Jochim | 7/15/2021 | 0.8 | Prepare analysis, re: investment balances as of 6/30. |
| Davis Jochim | 7/15/2021 | 0.4 | Prepare weekly reporting, re: receipts (0.2) and restricted donations (0.2). |
| Ryan Walsh | 7/15/2021 | 0.9 | Assemble / review of cash flow weekly reporting package for week ending 7/9/21; review / analysis of restricted receipt / transfer activity, receipt / disbursement data for requirements per Cash Management Order. |
| Ryan Walsh | 7/16/2021 | 0.3 | Review of restructuring fees re: MNAT inquiry. |
| Ryan Walsh | 7/16/2021 | 0.8 | Review of cash flow forecast, including restructuring fee forecast; initial review of receipts for the current week. |
| Ryan Walsh | 7/16/2021 | 1.1 | Update 2021-2023 liquidity forecast at the request of the Debtor; updates to scenario analysis re: the same. |
| Davis Jochim | 7/18/2021 | 0.4 | Prepare analysis, re: pre-petition payment tracker. |
| Davis Jochim | 7/18/2021 | 0.4 | Prepare analysis, re: outstanding LC AR and AP. |
| Brian Whittman | 7/19/2021 | 0.2 | Review issue on weekly cash report. |
| Carl Binggeli | 7/19/2021 | 0.6 | Review and comment on initial cut of weekly cash actuals vs. forecast variance analysis for w/e 7/16 (0.4); review and answer follow-up questions (0.2). |
| Carl Binggeli | 7/19/2021 | 0.3 | Review and comment on draft responses to UCC diligence questions. |
| Carl Binggeli | 7/19/2021 | 0.3 | Additional cash review and respond to follow-up inquiries re: oil and gas royalties. |
| Davis Jochim | 7/19/2021 | 0.6 | Prepare disbursements weekly reporting. |
| Davis Jochim | 7/19/2021 | 0.4 | Prepare commentary, re: budget to last week actuals. |
| Davis Jochim | 7/19/2021 | 1.4 | Prepare disbursements, re: info for actualization. |
| Davis Jochim | 7/19/2021 | 1.7 | Prepare treasury cash report, re: weekly receipts. |
| Ryan Walsh | 7/19/2021 | 1.5 | Review of cash disbursements, A/P activity for week ending 7/16/21; review of receipt activity, wires, debits as of 7/16/21; reconciliation of book to bank activity; update variance analysis for budget, including associated commentary. |
| Carl Binggeli | 7/20/2021 | 0.2 | Participate in teleconference with BSA accounting team and A&M (Walsh, Jochim) re: weekly disbursements call. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*July 1, 2021 through July 31, 2021*

*Exhibit D*

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 7/20/2021 | 0.2 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Walsh) re: weekly disbursements call. |
| Davis Jochim | 7/20/2021 | 0.6 | Prepare reporting, re: disbursements expected greater than $100K. |
| Davis Jochim | 7/20/2021 | 0.7 | Prepare analysis, re: weekly check run. |
| Davis Jochim | 7/20/2021 | 0.3 | Prepare file, re: final pay selections for the week. |
| Davis Jochim | 7/20/2021 | 0.3 | Prepare file, re: pre-petition payment selections for the week. |
| Davis Jochim | 7/20/2021 | 0.6 | Prepare schedule, re: disbursements call reporting on weekly cash actuals. |
| Ryan Walsh | 7/20/2021 | 0.8 | Review / analysis of potential payments for the week ending 7/23/21; review of open liabilities report / invoices for payment consideration. |
| Ryan Walsh | 7/20/2021 | 0.2 | Bi-weekly cash and AR meeting with Debtor finance team. |
| Ryan Walsh | 7/20/2021 | 0.2 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Jochim) re: weekly disbursements call. |
| Carl Binggeli | 7/21/2021 | 0.4 | Review and edit of weekly disbursement reporting and send to BRG and Province. |
| Ryan Walsh | 7/21/2021 | 0.6 | Review of weekly disbursement reporting, including requirement for payments greater than $100k. |
| Carl Binggeli | 7/22/2021 | 0.5 | Review and comment on final cash actuals vs. forecast report for w/e 7/16. |
| Davis Jochim | 7/22/2021 | 0.4 | Prepare weekly reporting, re: receipts (0.2) and restricted donations (0.2). |
| Ryan Walsh | 7/22/2021 | 0.9 | Assemble / review of cash flow weekly reporting package for week ending 7/16/21; review / analysis of restricted receipt / transfer activity, receipt / disbursement data for requirements per Cash Management Order. |
| Ryan Walsh | 7/23/2021 | 0.5 | Various updates to cash flow forecast, including review of restructuring professional fees. |
| Davis Jochim | 7/24/2021 | 0.4 | Prepare analysis, re: pre-petition payment tracker. |
| Davis Jochim | 7/24/2021 | 0.4 | Prepare analysis, re: outstanding LC AR and AP. |
| Brian Whittman | 7/26/2021 | 0.1 | Review weekly cash report for management. |
| Carl Binggeli | 7/26/2021 | 0.4 | Review and comment on initial cut of weekly cash actuals vs. forecast variance analysis for w/e 7/23. |
| Davis Jochim | 7/26/2021 | 0.2 | Prepare research, re: cause of new LC pre-petition invoices. |
| Davis Jochim | 7/26/2021 | 1.7 | Prepare treasury cash report, re: weekly receipts. |
| Davis Jochim | 7/26/2021 | 1.4 | Prepare disbursements, re: info for actualization. |

**Exhibit D**

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*July 1, 2021 through July 31, 2021*

## Cash

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Davis Jochim | 7/26/2021 | 0.4 | Prepare commentary, re: budget to last week actuals. |
| Davis Jochim | 7/26/2021 | 0.6 | Prepare disbursements weekly reporting. |
| Ryan Walsh | 7/26/2021 | 1.4 | Review of cash disbursements, A/P activity for week ending 7/23/21; review of receipt activity, wires, debits as of 7/23/21; reconciliation of book to bank activity; update variance analysis for budget, including associated commentary. |
| Carl Binggeli | 7/27/2021 | 0.3 | Participate in teleconference with BSA accounting team and A&M (Walsh, Jochim) re: weekly disbursements call. |
| Davis Jochim | 7/27/2021 | 0.3 | Prepare file, re: final pay selections for the week. |
| Davis Jochim | 7/27/2021 | 0.6 | Prepare reporting, re: disbursements expected greater than $100K. |
| Davis Jochim | 7/27/2021 | 0.3 | Prepare file, re: pre-petition payment selections for the week. |
| Davis Jochim | 7/27/2021 | 0.6 | Prepare schedule, re: disbursements call reporting on weekly cash actuals. |
| Davis Jochim | 7/27/2021 | 0.7 | Prepare analysis, re: weekly check run. |
| Davis Jochim | 7/27/2021 | 0.3 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Walsh) re: weekly disbursements call. |
| Ryan Walsh | 7/27/2021 | 0.5 | Review of / updates to cash flow forecast re: high adventure base operations; review of restructuring fee forecast re: the same. |
| Ryan Walsh | 7/27/2021 | 1.1 | Review / analysis of potential payments for the week ending 7/30/21; review of open liabilities report / invoices for payment consideration. |
| Ryan Walsh | 7/27/2021 | 0.3 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Jochim) re: weekly disbursements call. |
| Carl Binggeli | 7/28/2021 | 0.6 | Call with Debtor (Rajani, Pierce) and A&M (Walsh) re: discussion on upcoming disbursements and transfers. |
| Carl Binggeli | 7/28/2021 | 0.4 | Call with A&M (Walsh) re: cash flow disbursement forecast and reporting requirements, including discussion on upcoming transfers. |
| Davis Jochim | 7/28/2021 | 0.4 | Prepare weekly reporting, re: receipts (0.2) and restricted donations (0.2). |
| Ryan Walsh | 7/28/2021 | 0.7 | Review of weekly disbursement reporting, including requirement for payments greater than $100k. |
| Ryan Walsh | 7/28/2021 | 0.4 | Call with A&M (Binggeli) re: cash flow disbursement forecast and reporting requirements, including discussion on upcoming transfers. |
| Ryan Walsh | 7/28/2021 | 0.6 | Call with Debtor (Rajani, Pierce) and A&M (Binggeli) re: discussion on upcoming disbursements and transfers. |
| Brian Whittman | 7/29/2021 | 0.1 | Correspondence with R. Walsh (A&M) re restricted donations. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*July 1, 2021 through July 31, 2021*

*Exhibit D*

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 7/29/2021 | 0.4 | Review and edit of weekly disbursement reporting and send to BRG and Province. |
| Carl Binggeli | 7/29/2021 | 0.5 | Review and comment on final cash actuals vs. forecast report for w/e 7/23. |
| Ryan Walsh | 7/29/2021 | 0.8 | Assemble / review of cash flow weekly reporting package for week ending 7/23/21; review / analysis of restricted receipt / transfer activity, receipt / disbursement data for requirements per Cash Management Order. |
| Ryan Walsh | 7/30/2021 | 0.6 | Review of proposed restricted donations account reconciliation for transfer to unrestricted cash management system; review of associated receipts and fund balances re: the same. |
| Davis Jochim | 7/31/2021 | 0.4 | Prepare analysis, re: pre-petition payment tracker. |
| Davis Jochim | 7/31/2021 | 0.4 | Prepare analysis, re: outstanding LC AR and AP. |
| **Subtotal** | | **86.0** | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emily Raab | 7/1/2021 | 0.2 | Teleconference with G. Gigante (A&M) regarding the claim solicitation file. |
| Gerard Gigante | 7/1/2021 | 0.2 | Teleconference with E. Raab (A&M) regarding the claim solicitation file. |
| Gerard Gigante | 7/1/2021 | 0.2 | Determine the date of incident of various personal injury claims. |
| Emily Raab | 7/2/2021 | 2.3 | Review of claims register to compare to claims agent file. |
| Gerard Gigante | 7/2/2021 | 0.2 | Prepare an updated plan class file that A&M team member will use in discussion with claims agent. |
| Emily Raab | 7/6/2021 | 2.2 | Comparison of claim creditor names in reports from bankruptcy database as well as from the claims agent. |
| Emily Raab | 7/7/2021 | 1.8 | Comparison of claim filed dates in reports from bankruptcy database as well as from the claims agent. |
| Emily Raab | 7/7/2021 | 2.1 | Comparison of claim classes in reports from bankruptcy database as well as from the claims agent. |
| Emily Raab | 7/7/2021 | 0.4 | Meeting with E. McKeighan (A&M) to discuss variances in the creditor matrix compared to the claims agent file. |
| Emily Raab | 7/7/2021 | 2.7 | Comparison of claim amounts in reports from bankruptcy database as well as from the claims agent. |
| Erin McKeighan | 7/7/2021 | 0.4 | Meeting with E. Raab (A&M) to discuss variances in the creditor matrix compared to the claims agent file. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*July 1, 2021 through July 31, 2021*

*Exhibit D*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erin McKeighan | 7/7/2021 | 0.4 | Respond to request from W&C in re: insurance claim listing. |
| Emily Raab | 7/8/2021 | 2.9 | Comparison of claim address fields in reports from bankruptcy database as well as from the claims agent. |
| Erin McKeighan | 7/8/2021 | 0.6 | Provide insurance claim listing as requested by W&C team. |
| Emily Raab | 7/9/2021 | 1.4 | Make matches in bankruptcy database to link superseded claims to filed claims. |
| Emily Raab | 7/9/2021 | 1.7 | Comparison of claim types in reports from bankruptcy database as well as from the claims agent. |
| Emily Raab | 7/12/2021 | 2.8 | Comparison of creditor information between bankruptcy database and claims agent export. |
| Emily Raab | 7/13/2021 | 1.3 | Create new claims in bankruptcy database per newly received claims register. |
| Emily Raab | 7/13/2021 | 1.7 | Load of newly received claims register into bankruptcy database. |
| Emily Raab | 7/14/2021 | 2.3 | Comparison of creditor address information between bankruptcy database and claims agent export. |
| Emily Raab | 7/15/2021 | 0.9 | Comparison of creditor address information between bankruptcy database and claims agent export. |
| Erin McKeighan | 7/15/2021 | 0.4 | Coordinate with Omni team in re: claim register updates. |
| Erin McKeighan | 7/19/2021 | 0.4 | Provide insurance claim data per M. Linder (W&C) request. |
| Emily Raab | 7/20/2021 | 1.6 | Load newly received claims register into database. |
| Emily Raab | 7/20/2021 | 2.5 | Review the claim amount differences between the claims agent report and our database. |
| Emily Raab | 7/20/2021 | 2.1 | Review the claimant differences between the claims agent report and our database. |
| Emily Raab | 7/20/2021 | 1.8 | Review the claim type differences between the claims agent report and our database. |
| Erin McKeighan | 7/20/2021 | 0.4 | Prepare schedule of indirect abuse claims as requested by M. Linder (W&C). |
| Erin McKeighan | 7/20/2021 | 0.3 | Correspond with M. Linder (W&C) in re: basis for indirect abuse claims. |
| Gerard Gigante | 7/20/2021 | 1.1 | Review indemnification claims population to identify possible non-indemnification claims. |
| Emily Raab | 7/21/2021 | 2.0 | Review unliquidated statuses on claims in A&M database as compared to the docket. |
| Emily Raab | 7/21/2021 | 2.3 | Review the claim class differences between the claims agent report and our database. |
| Erin McKeighan | 7/21/2021 | 0.4 | Prepare report to respond to B. Warner (W&C) in re: indirect abuse claims. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*July 1, 2021 through July 31, 2021*

*Exhibit D*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gerard Gigante | 7/21/2021 | 0.7 | Prepare a listing of indemnification claims for counsel. |
| Emily Raab | 7/22/2021 | 1.6 | Incorporate changes to claims database as a result of discussion with Omni. |
| Emily Raab | 7/22/2021 | 0.5 | Participate in teleconference with E. McKeighan (A&M) to discuss register differences as compared with the omni docket. |
| Emily Raab | 7/22/2021 | 0.5 | Participate in teleconference with E. McKeighan (A&M) and the Omni team to discuss register differences as compared with the omni docket. |
| Erin McKeighan | 7/22/2021 | 0.3 | Discuss claim register questions from B. Warner (W&C) with G. Gigante (A&M). |
| Erin McKeighan | 7/22/2021 | 0.5 | Teleconference with E. Raab (A&M) in re: claim register updates. |
| Erin McKeighan | 7/22/2021 | 0.5 | Teleconference with G. Gigante (A&M) and W&C team in re: contingent claim analysis. |
| Erin McKeighan | 7/22/2021 | 0.4 | Review indirect abuse claims to respond to questions from B. Warner (W&C). |
| Erin McKeighan | 7/22/2021 | 0.5 | Teleconference with E. Raab (A&M) and Omni in re: claim register updates. |
| Erin McKeighan | 7/22/2021 | 0.4 | Prepare for teleconference with Omni in re: claim register updates. |
| Gerard Gigante | 7/22/2021 | 0.5 | Teleconference with E. McKeighan (A&M) and W&C team in re: contingent claim analysis. |
| Gerard Gigante | 7/22/2021 | 2.0 | Perform review of indirect abuse claims asserting an amount to determine if claims are contingent. |
| Gerard Gigante | 7/22/2021 | 0.3 | Discuss claim register questions from B. Warner (W&C) with E. McKeighan (A&M). |
| Erin McKeighan | 7/23/2021 | 0.4 | Provide comments to G. Gigante (A&M) in re: claims analysis population. |
| Gerard Gigante | 7/23/2021 | 2.9 | Perform a review of unliquidated claims to determine if they contain liquidated amounts. |
| Gerard Gigante | 7/23/2021 | 1.3 | Continue review of class 9 claims to determine if there are any liquidated claims included. |
| Erin McKeighan | 7/26/2021 | 0.6 | Prepare analysis of contingent claims as requested by White and Case team. |
| Erin McKeighan | 7/27/2021 | 0.5 | Teleconference with G. Gigante (A&M) in re: contingent claims. |
| Gerard Gigante | 7/27/2021 | 0.8 | Perform claim research in relation to questions posed by counsel. |
| Gerard Gigante | 7/27/2021 | 0.5 | Teleconference with E. McKeighan (A&M) in re: contingent claims. |
| Carl Binggeli | 7/28/2021 | 0.4 | Call with A&M (Walsh) re: update and next steps rejection claims. |

<table>
<tr><td>
<b>Boy Scouts of America and Delaware BSA, LLC</b><br>
<b>Time Detail by Activity by Professional</b><br>
<b>July 1, 2021 through July 31, 2021</b>
</td></tr>
</table>

*Exhibit D*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 7/28/2021 | 0.3 | Participate in teleconference with W&C (Warner, Szuba) and A&M (Walsh) re: update and next steps for contract rejection claims and cure amounts. |
| Erin McKeighan | 7/28/2021 | 0.4 | Respond to questions from taxing authority. |
| Erin McKeighan | 7/28/2021 | 0.3 | Prepare analysis of contingent claims as requested by White and Case team. |
| Ryan Walsh | 7/28/2021 | 0.6 | Review of rejection claims and potential damage estimates. |
| Ryan Walsh | 7/28/2021 | 0.4 | Call with A&M (Binggeli) re: update and next steps rejection claims. |
| Ryan Walsh | 7/28/2021 | 0.3 | Participate in teleconference with W&C (Warner, Szuba) and A&M (Binggeli) re: update and next steps for contract rejection claims and cure amounts. |
| Emily Raab | 7/29/2021 | 2.1 | Comparison of claims register report to claims agent's report. |
| Emily Raab | 7/29/2021 | 1.9 | Load newly received claims register into database. |
| Erin McKeighan | 7/29/2021 | 0.3 | Discuss docketing error updates with G. Gigante (A&M). |
| Erin McKeighan | 7/29/2021 | 0.4 | Review register to confirm updates processed by Omni team. |
| Erin McKeighan | 7/29/2021 | 0.3 | Teleconference with G. Gigante (A&M) in re: contingent claims. |
| Gerard Gigante | 7/29/2021 | 1.4 | Update contingent claim analysis for counsel. |
| Gerard Gigante | 7/29/2021 | 0.3 | Teleconference with E. McKeighan (A&M) in re: contingent claims. |
| Gerard Gigante | 7/29/2021 | 0.3 | Discuss docketing error updates with E. McKeighan (A&M). |
| **Subtotal** | | **69.4** | |

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 7/30/2021 | 0.5 | Review contract rejection claim analysis for certain large contracts. |
| **Subtotal** | | **0.5** | |

## Court

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/7/2021 | 2.0 | Attend court hearing via zoom. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**July 1, 2021 through July 31, 2021**

## Court

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 7/7/2021 | 2.0 | Participate telephonically in status conference with court. |
| Carl Binggeli | 7/14/2021 | 2.5 | Participate telephonically in portion of second session of Deposition of Mr. Whittman (A&M). |
| Carl Binggeli | 7/14/2021 | 2.7 | Participate telephonically in portion of first session of Deposition of Mr. Whittman (A&M). |
| Brian Whittman | 7/21/2021 | 1.5 | Attend portion of BSA Omnibus hearing. |
| Carl Binggeli | 7/21/2021 | 2.5 | Participate telephonically in omnibus hearing. |
| Carl Binggeli | 7/27/2021 | 0.7 | Participate telephonically in Discovery Conference. |
| Brian Whittman | 7/29/2021 | 1.5 | Participate in portion of court hearing. |
| Carl Binggeli | 7/29/2021 | 1.5 | Participate in portions of omnibus hearing. |
| Ryan Walsh | 7/29/2021 | 0.8 | Participate in portion of court hearing re: rule 2019 disclosures. |
| **Subtotal** | | **17.7** | |

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 7/1/2021 | 0.6 | Prepare review of HR requests to ensure compliance with bankruptcy guidelines. |
| Davis Jochim | 7/2/2021 | 0.4 | Prepare review, re: large PTO payment and timing of related severance notification. |
| Carl Binggeli | 7/6/2021 | 0.4 | Review various HR change forms for PTO calcs and compliance to company policies. |
| Davis Jochim | 7/6/2021 | 0.8 | Prepare review of HR requests to ensure compliance with bankruptcy guidelines. |
| Davis Jochim | 7/7/2021 | 0.8 | Prepare review of HR requests to ensure compliance with bankruptcy guidelines. |
| Carl Binggeli | 7/8/2021 | 0.4 | Review various HR change forms for PTO / severance calcs and compliance to company policies. |
| Davis Jochim | 7/8/2021 | 0.4 | Prepare review of HR requests to ensure compliance with bankruptcy guidelines. |
| Davis Jochim | 7/8/2021 | 0.4 | Prepare reconciliation, re: ensuring severance payment was part of prior committee notification. |
| Carl Binggeli | 7/12/2021 | 0.5 | Review various HR change forms for PTO / severance calcs and compliance to company policies. |
| Davis Jochim | 7/12/2021 | 0.4 | Prepare review of HR requests to ensure compliance with bankruptcy guidelines. |

**Exhibit D**

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*July 1, 2021 through July 31, 2021*

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 7/12/2021 | 0.6 | Prepare reconciliation, re: PTO payments set for disbursement in payroll run. |
| Carl Binggeli | 7/13/2021 | 0.5 | Review part-time payroll register to ensure compliance with policies and procedures. |
| Carl Binggeli | 7/14/2021 | 0.3 | Review various HR change forms for PTO / severance calcs and compliance to company policies. |
| Davis Jochim | 7/14/2021 | 0.4 | Prepare review of HR requests to ensure compliance with bankruptcy guidelines. |
| Carl Binggeli | 7/19/2021 | 0.3 | Review various HR change forms for PTO / severance calcs and compliance to company policies. |
| Davis Jochim | 7/19/2021 | 0.6 | Prepare review of HR requests to ensure compliance with bankruptcy guidelines. |
| Carl Binggeli | 7/20/2021 | 0.3 | Review seasonal payroll register to ensure compliance with policies and procedures. |
| Davis Jochim | 7/20/2021 | 0.8 | Prepare review of HR requests to ensure compliance with bankruptcy guidelines. |
| Davis Jochim | 7/21/2021 | 0.3 | Prepare review of HR requests to ensure compliance with bankruptcy guidelines. |
| Davis Jochim | 7/21/2021 | 0.4 | Prepare noticing materials for committees, re: severance payment. |
| Davis Jochim | 7/25/2021 | 0.2 | Prepare review of HR requests to ensure compliance with bankruptcy guidelines. |
| Carl Binggeli | 7/26/2021 | 0.5 | Review various HR change forms for PTO / severance calcs and compliance to company policies. |
| Davis Jochim | 7/26/2021 | 0.2 | Prepare review of HR requests to ensure compliance with bankruptcy guidelines. |
| Davis Jochim | 7/27/2021 | 0.3 | Prepare review of HR requests to ensure compliance with bankruptcy guidelines. |
| Carl Binggeli | 7/28/2021 | 0.4 | Review part-time payroll register to ensure compliance with policies and procedures. |
| Carl Binggeli | 7/28/2021 | 0.5 | Review full-time payroll register to ensure compliance with policies and procedures. |
| Davis Jochim | 7/28/2021 | 0.6 | Prepare reconciliation, re: PTO payments set for disbursement in payroll run. |
| **Subtotal** | | **12.3** | |

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*July 1, 2021 through July 31, 2021*

*Exhibit D*

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 7/6/2021 | 0.2 | Review and approve A&M CNO for A&M's March fee app. |
| Davis Jochim | 7/7/2021 | 2.3 | Assist with preparing, reviewing and editing A&M monthly fee app for April 2021. |
| Carl Binggeli | 7/8/2021 | 0.4 | Review and comment on initial draft of A&M April 2021 fee app and exhibits. |
| Carl Binggeli | 7/8/2021 | 0.3 | Final review and comment on draft of A&M April 2021 fee app and exhibits and send for filing. |
| Davis Jochim | 7/8/2021 | 0.7 | Assist with preparing, reviewing and editing A&M monthly fee app for May 2021. |
| Davis Jochim | 7/8/2021 | 1.3 | Continue to assist with preparing, reviewing and editing A&M monthly fee app for April 2021. |
| Nicole Vander Veen | 7/8/2021 | 2.1 | Preparation of April 2021 monthly fee application. |
| Davis Jochim | 7/9/2021 | 0.4 | Continue to assist with preparing, reviewing and editing A&M monthly fee app for April 2021. |
| Nicole Vander Veen | 7/9/2021 | 2.9 | Preparation of February - April 2021 interim fee application. |
| Davis Jochim | 7/12/2021 | 1.4 | Prepare review and edits, re: A&M's interim fee app covering February to April 2021. |
| Nicole Vander Veen | 7/12/2021 | 0.7 | Preparation of May 2021 monthly fee application. |
| Brian Whittman | 7/13/2021 | 0.2 | Review interim fee application for February to April 2021. |
| Carl Binggeli | 7/13/2021 | 0.4 | Final review and comment on A&M fifth interim fee application. |
| Carl Binggeli | 7/13/2021 | 0.5 | Initial review and comment on A&M fifth interim fee application. |
| Davis Jochim | 7/19/2021 | 2.3 | Continue to assist with preparing, reviewing and editing A&M monthly fee app for May 2021. |
| Davis Jochim | 7/23/2021 | 1.4 | Assist with preparing, reviewing and editing A&M monthly fee app for June 2021. |
| Nicole Vander Veen | 7/26/2021 | 1.3 | Continue to prepare May 2021 monthly fee application. |
| Carl Binggeli | 7/30/2021 | 0.3 | Review and respond to questions on draft of A&M's May 2021 fee app. |
| **Subtotal** | | **19.1** | |

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/1/2021 | 0.2 | Correspondence with D. Crawford (WTW) re pension language. |

<div style="border: 1px solid black">

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*July 1, 2021 through July 31, 2021*

</div>

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/1/2021 | 0.5 | Follow-up teleconference with Willis Towers Watson (Crawford, Sicking, Trang) and A&M (Binggeli, Walsh) re: pension considerations under the proposed DST note structure, including discussions on refreshed experience studies and sensitivity analysis. |
| Carl Binggeli | 7/1/2021 | 0.5 | Follow-up teleconference with Willis Towers Watson (Crawford, Sicking, Trang) and A&M (Whittman, Walsh) re: pension considerations under the proposed DST note structure, including discussions on refreshed experience studies and sensitivity analysis. |
| Davis Jochim | 7/1/2021 | 0.6 | Prepare file for Datasite, re: Greybook May financials. |
| Lewis Kordupel | 7/1/2021 | 0.3 | Analysis of local council property valuations for purposes of responding to council questions. |
| Ryan Walsh | 7/1/2021 | 0.5 | Follow-up teleconference with Willis Towers Watson (Crawford, Sicking, Trang) and A&M (Whittman, Binggeli) re: pension considerations under the proposed DST note structure, including discussions on refreshed experience studies and sensitivity analysis. |
| Carl Binggeli | 7/2/2021 | 0.3 | Review and comment on LC LOI tracking file for progress and stats. |
| Carl Binggeli | 7/2/2021 | 0.5 | Call with Blackhawk Area Council SE re: property valuation questions (0.3); follow-up e-mail with requested data (0.2). |
| Carl Binggeli | 7/2/2021 | 1.3 | Live working session with A&M (Jochim), re: to review new MOR format, new $100K+ disbursement reporting requirement and review of severance notification. |
| Carl Binggeli | 7/2/2021 | 0.4 | Various e-mails with WTW and Debtor (Young, Parsons) re: pension assumptions/methodology study needed per term sheet. |
| Carl Binggeli | 7/2/2021 | 0.3 | Call with Debtor (Nooner) re: potential use of restricted funds. |
| Davis Jochim | 7/2/2021 | 1.3 | Live working session with A&M (Binggeli), re: to review new MOR format, new $100K+ disbursement reporting requirement, and review of severance notification. |
| Carl Binggeli | 7/3/2021 | 0.3 | Call with A&M (Walsh) to discuss DST note analysis for AHCLC. |
| Davis Jochim | 7/3/2021 | 0.3 | Prepare analysis, re: LC commitments to date. |
| Davis Jochim | 7/3/2021 | 1.4 | Prepare summary output, re: LC commitments to date. |
| Ryan Walsh | 7/3/2021 | 0.3 | Call with A&M (Binggeli) re: DST note and pension analysis for AHCLC. |
| Ryan Walsh | 7/3/2021 | 1.8 | Update DST note sensitivity analysis for AHCLC; review of final term sheet, actuarial valuations, and PBGC notices re: the same. |
| Ryan Walsh | 7/4/2021 | 2.3 | Continue to review and refine DST note sensitivity analysis for AHCLC; update structure per final term sheet. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*July 1, 2021 through July 31, 2021*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 7/5/2021 | 0.6 | Call with A&M (Walsh) to review and update DST note analysis for AHCLC use. |
| Ryan Walsh | 7/5/2021 | 1.1 | Refine and finalize DST note and pension analysis for AHCLC. |
| Ryan Walsh | 7/5/2021 | 0.6 | Call with A&M (Binggeli) to review and update DST note analysis for AHCLC use. |
| Brian Whittman | 7/6/2021 | 0.3 | Review sources & uses schedule. |
| Brian Whittman | 7/6/2021 | 0.1 | Correspondence with R. Walsh (A&M) re ytd financials. |
| Carl Binggeli | 7/6/2021 | 0.9 | Review and comment on updated effective date funds flow / sources & uses. |
| Carl Binggeli | 7/6/2021 | 0.5 | Begin reviewing LOIs received from certain LCs. |
| Carl Binggeli | 7/6/2021 | 0.2 | Call with Debtor (Ashline) re: timing of Foundation Note funds transfer. |
| Carl Binggeli | 7/6/2021 | 0.7 | Review and comment on Chartered Org FAQs. |
| Carl Binggeli | 7/6/2021 | 0.3 | Call with SE from Great Smoky Mountain Council re: property sale and trust contribution. |
| Carl Binggeli | 7/6/2021 | 0.4 | Assist Debtor (Jungers) with reconciling and processing various professional fee apps for payment. |
| Carl Binggeli | 7/6/2021 | 0.6 | Review and edit DST Note FAQs for LCs. |
| Ryan Walsh | 7/6/2021 | 1.3 | Analysis of Effective Date sources and uses estimates per request from Debtor. |
| Ryan Walsh | 7/6/2021 | 0.7 | Review / revise communication document to local councils re: DST note and pension information. |
| Brian Whittman | 7/7/2021 | 1.1 | Call with M. Ashline (BSA) financial update. |
| Brian Whittman | 7/7/2021 | 1.3 | Working session with A&M (Binggeli, Walsh) re: PJT questions, effective date S&U and DST Note logistics. |
| Brian Whittman | 7/7/2021 | 0.6 | Call with A&M (Binggeli) to follow-up on status conference and discuss go-forward strategy. |
| Carl Binggeli | 7/7/2021 | 0.9 | Call with Debtor (Fritschel) re: vendor question and updated sales forecast (0.6); Follow-up e-mail with talking points re: the same (0.3). |
| Carl Binggeli | 7/7/2021 | 1.3 | Continue reviewing and responding to inquiries from multiple LCs re: assets and property valuations. |
| Carl Binggeli | 7/7/2021 | 0.4 | Review and comment on draft updated effective date funds flow / sources & uses. |
| Carl Binggeli | 7/7/2021 | 0.6 | Call with A&M (Whittman) to follow-up on status conference and discuss go-forward strategy. |
| Carl Binggeli | 7/7/2021 | 0.4 | Final review and comment on draft updated effective date funds flow / sources & uses. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*July 1, 2021 through July 31, 2021*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 7/7/2021 | 0.4 | Various e-mails with AHCLC (Levy) re: LC financial statements. |
| Carl Binggeli | 7/7/2021 | 0.3 | Call with A&M (Kordupel) to discuss local council property valuation questions. |
| Carl Binggeli | 7/7/2021 | 1.3 | Working session with A&M (Whittman, Walsh) re: PJT questions, effective date S&U and DST Note logistics. |
| Carl Binggeli | 7/7/2021 | 0.5 | Review presentation and draft e-mail to PJT re: trust note. |
| Carl Binggeli | 7/7/2021 | 0.6 | Assist Debtor (Jungers, Nester) with reconciling and processing Ogletree fee app credit. |
| Lewis Kordupel | 7/7/2021 | 0.3 | Call with A&M (Binggeli) to discuss local council property valuation questions. |
| Lewis Kordupel | 7/7/2021 | 0.7 | Analysis of local council property information for purposes of responding to council inquires. |
| Ryan Walsh | 7/7/2021 | 2.4 | Continue to assemble business plan presentation, including commentary on assumptions; review of financial projections exhibit and supporting schedules re: the same; work on reconciliations to prior year actuals. |
| Ryan Walsh | 7/7/2021 | 0.8 | Continue to refine analysis of Effective Date sources and uses estimates per request from Debtor; review of monthly cash flow forecast re: the same. |
| Ryan Walsh | 7/7/2021 | 1.3 | Working session with A&M (Whittman, Binggeli) re: PJT questions, effective date S&U and DST Note logistics. |
| Ryan Walsh | 7/7/2021 | 2.2 | Continue to assemble business plan presentation; review of supply and high adventure base projections and assumptions. |
| Brian Whittman | 7/8/2021 | 0.2 | Correspondence with S. McGowan (BSA) re business plan. |
| Brian Whittman | 7/8/2021 | 0.2 | Correspondence with M. Ashline (BSA) re sources and uses. |
| Carl Binggeli | 7/8/2021 | 0.5 | Call with Debtor (Phillips) re: status of 2018 and fresh start accounting. |
| Carl Binggeli | 7/8/2021 | 1.3 | Continue reviewing and responding to inquiries from multiple LCs re: assets and property valuations. |
| Carl Binggeli | 7/8/2021 | 1.4 | Review various e-mails and documents from LCs re: potential asset/property sales and assist counsel with committee notifications. |
| Lewis Kordupel | 7/8/2021 | 0.8 | Review local council property support documents re:  LC asset project. |
| Ryan Walsh | 7/8/2021 | 1.5 | Continue to assemble business plan presentation; review of cash flow and effective date transaction assumptions. |
| Ryan Walsh | 7/8/2021 | 2.1 | Continue to assemble business plan presentation; refine commentary and assumptions; review of bridges to prior forecasts; review of balance sheet assumptions. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**July 1, 2021 through July 31, 2021**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/9/2021 | 0.3 | Review payroll analysis (.2) and correspondence with M. Ashline (BSA) re same (.1). |
| Carl Binggeli | 7/9/2021 | 1.4 | Detailed review of Debtor's analysis of restricted assets and potential usage of funds (1.2); follow-up e-mail with Debtor (Nelson) re: the same (0.2). |
| Carl Binggeli | 7/9/2021 | 0.7 | Continue reviewing LOIs received from certain LCs. |
| Carl Binggeli | 7/9/2021 | 0.4 | Various e-mails with WTW and Debtor (Young, Parsons) re: pension assumptions/methodology study needed per term sheet. |
| Carl Binggeli | 7/9/2021 | 0.7 | Review and comment on detailed analysis of payroll and benefits per 5-year business plan. |
| Carl Binggeli | 7/9/2021 | 0.6 | Review and comment on draft financial projections support for sharing with Alix. |
| Carl Binggeli | 7/9/2021 | 1.6 | Continue reviewing and responding to inquiries from multiple LCs re: assets and property valuations. |
| Carl Binggeli | 7/9/2021 | 0.5 | Review and comment on updated draft deck re: 5-year business plan. |
| Ryan Walsh | 7/9/2021 | 0.8 | Provide support for payroll and benefits estimates in the business plan re: Debtor inquiry. |
| Ryan Walsh | 7/9/2021 | 2.1 | Continue to review and refine business plan presentation; work on sensitivity analysis for different levels of membership. |
| Ryan Walsh | 7/9/2021 | 1.5 | Continue to review and refine business plan presentation; work on bridge to BSA's original budget, including associated commentary. |
| Ryan Walsh | 7/9/2021 | 0.8 | Continue to review and refine business plan presentation. |
| Brian Whittman | 7/10/2021 | 0.8 | Review updated business plan support presentation (.7); correspondence with R. Mosby (BSA) re same (.1). |
| Lewis Kordupel | 7/11/2021 | 0.7 | Prepare a summary of the sale-leaseback offers for the distribution center in Charlotte. |
| Lewis Kordupel | 7/11/2021 | 2.3 | Analysis of the terms of four sale-leaseback offers for the distribution center in Charlotte. |
| Brian Whittman | 7/12/2021 | 0.2 | Review update on local council contributions. |
| Brian Whittman | 7/12/2021 | 0.2 | Call with A&M (Binggeli) re: status of LC LOIs and next steps re: open workstream items. |
| Brian Whittman | 7/12/2021 | 3.0 | Meeting with BSA (S. McGowan, J. Zirkman, others) and M. Andolina (W&C) re chartered organizations. |
| Carl Binggeli | 7/12/2021 | 0.8 | Final review of DS supporting schedules prior to sharing externally. |
| Carl Binggeli | 7/12/2021 | 0.7 | Teleconference with the Debtor (Winkelman, Eldridge) and A&M (Walsh) re: status/next steps for the NDC sale process and update on Supply operations. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*July 1, 2021 through July 31, 2021*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 7/12/2021 | 1.9 | Continue reviewing and responding to inquiries from multiple LCs re: assets and property valuations. |
| Carl Binggeli | 7/12/2021 | 0.2 | Call with A&M (Walsh) re: recap of NDC sale and supply discussion, including discussion on follow-up matters. |
| Carl Binggeli | 7/12/2021 | 0.2 | Call with A&M (Whittman) re: status of LC LOIs and next steps re: open workstream items. |
| Lewis Kordupel | 7/12/2021 | 1.8 | Analysis of the types of properties that qualify for the settlement trust per the restructuring support agreement. |
| Lewis Kordupel | 7/12/2021 | 0.8 | Analysis of the terms of the latest sale-leaseback offers for the distribution center in Charlotte. |
| Lewis Kordupel | 7/12/2021 | 0.7 | Prepare a summary of the outstanding offers for the distribution center in Charlotte. |
| Lewis Kordupel | 7/12/2021 | 1.2 | Analysis of the guidelines related to qualified on-site appraisals for properties getting contributed to the settlement trust per the RSA. |
| Ryan Walsh | 7/12/2021 | 1.9 | Continue to review and refine business plan presentation; review of financial projections exhibit in the Disclosure Statement re: the same. |
| Ryan Walsh | 7/12/2021 | 0.6 | Respond / provide support to Debtor re: inquiries about the preliminary business plan presentation. |
| Ryan Walsh | 7/12/2021 | 0.7 | Teleconference with the Debtor (Winkelman, Eldridge) and A&M (Binggeli) re: status/next steps for the NDC sale process and update on Supply operations. |
| Ryan Walsh | 7/12/2021 | 0.2 | Call with A&M (Binggeli) re: recap of NDC sale and supply discussion, including discussion on follow-up matters. |
| Ryan Walsh | 7/12/2021 | 0.5 | Preliminary review of YTD scout shop information. |
| Ryan Walsh | 7/12/2021 | 2.3 | Continue to review and refine business plan presentation; updates to capital structure information, including associated commentary. |
| Tim Deters | 7/12/2021 | 0.6 | Read and respond to email correspondence re: LC settlement contributions. |
| Brian Whittman | 7/13/2021 | 0.2 | Review updated membership report. |
| Brian Whittman | 7/13/2021 | 0.2 | Correspondence with J. Lauria (W&C) re chartered organization questions. |
| Brian Whittman | 7/13/2021 | 0.2 | Correspondence with M. Ashline (BSA) re unit charter fees. |
| Brian Whittman | 7/13/2021 | 0.1 | Follow-up correspondence with S. McGowan (BSA) re board presentation question. |
| Carl Binggeli | 7/13/2021 | 0.2 | Call with A&M (Walsh) re: NDC sale process update and next steps. |

<div style="border:1px solid black">

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*July 1, 2021 through July 31, 2021*

</div>

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 7/13/2021 | 0.3 | Call with A&M (Deters, Kordupel) to discuss open items related to local council trust commitments. |
| Carl Binggeli | 7/13/2021 | 1.6 | Follow-up teleconference with Debtor (Ashline, McReynolds, Nelson, Phillips, Nooner) re: plan to release restricted funds post-emergence. |
| Carl Binggeli | 7/13/2021 | 0.6 | Review updated contract and amendment re: sale of Scouting U building (0.4); e-mail to A&M (Whittman) and W&C (Linder) re: the same (0.2). |
| Carl Binggeli | 7/13/2021 | 0.5 | Call with A&M (Deters, Kordupel) and Wachtel (Celentino, Levy) to discuss the next steps related to local council property contributions. |
| Carl Binggeli | 7/13/2021 | 0.6 | Review and comment on updated professional fees tracker and forecast. |
| Carl Binggeli | 7/13/2021 | 0.4 | Review and comment on summary of NDC sale-leaseback offers to better advise client. |
| Carl Binggeli | 7/13/2021 | 1.3 | Continue reviewing and responding to inquiries from multiple LCs re: assets and property valuations. |
| Davis Jochim | 7/13/2021 | 0.2 | Call with A&M (Kordupel) to discuss local council settlement trust contributions. |
| Lewis Kordupel | 7/13/2021 | 0.3 | Call with A&M (Binggeli, Deters) to discuss open items related to local council trust commitments. |
| Lewis Kordupel | 7/13/2021 | 0.5 | Call with A&M (Binggeli, Deters) and Wachtell (Celentino, Levy) to discuss the next steps related to local council property contributions. |
| Lewis Kordupel | 7/13/2021 | 0.2 | Call with A&M (Jochim) to discuss local council settlement trust contributions. |
| Lewis Kordupel | 7/13/2021 | 1.3 | Analysis of the composition (cash/property) of local council contributions, received to date, for the settlement trust. |
| Ryan Walsh | 7/13/2021 | 0.2 | Call with Debtor (Ashline) re: questions and edits to the business plan presentation. |
| Ryan Walsh | 7/13/2021 | 1.3 | Review and refine business plan presentation re: inquiries from Debtor. |
| Ryan Walsh | 7/13/2021 | 0.2 | Call with A&M (Binggeli) re: NDC sale process update and next steps. |
| Ryan Walsh | 7/13/2021 | 0.9 | Unit charter fee sensitivity analysis re: different pricing options; membership sensitivity analysis re: the same. |
| Ryan Walsh | 7/13/2021 | 0.8 | Review / analysis of updated membership recharter data for June. |
| Tim Deters | 7/13/2021 | 0.3 | Call with A&M (Binggeli, Kordupel) to discuss open items related to local council trust commitments. |
| Tim Deters | 7/13/2021 | 2.2 | Review WLRK's LC letter of intent tracker, note questions and potential issues with LOIs. |

*Exhibit D*

> *Boy Scouts of America and Delaware BSA, LLC*
> *Time Detail by Activity by Professional*
> *July 1, 2021 through July 31, 2021*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 7/13/2021 | 0.5 | Call with A&M (Binggeli, Kordupel) and Wachtell (Celentino, Levy) to discuss the next steps related to local council property contributions. |
| Brian Whittman | 7/14/2021 | 0.2 | Review additional materials on unit charter fees. |
| Carl Binggeli | 7/14/2021 | 0.4 | Follow-up call with Debtor (Phillips) re: status of 2018 and fresh start accounting. |
| Carl Binggeli | 7/14/2021 | 0.6 | Review closing diligence documents list re: sale-leaseback of NDC (0.4); e-mails with Debtor (Eldridge) re: next steps (0.2). |
| Carl Binggeli | 7/14/2021 | 0.3 | Call with W&C (Baccash, Thomas, Kim) and A&M (Walsh) re: update / next steps on restricted asset release. |
| Davis Jochim | 7/14/2021 | 1.4 | Prepare analysis, re: historical pricing for all activities at Northern Tier. |
| Davis Jochim | 7/14/2021 | 1.5 | Prepare analysis, re: historical pricing for all activities at Philmont. |
| Davis Jochim | 7/14/2021 | 1.6 | Prepare analysis, re: historical pricing for all activities at Summit. |
| Davis Jochim | 7/14/2021 | 1.4 | Prepare analysis, re: historical pricing for all activities at Florida Sea Base. |
| Lewis Kordupel | 7/14/2021 | 1.8 | Analysis of the requested contributions in the local council letters of intent for the settlement trust. |
| Lewis Kordupel | 7/14/2021 | 1.7 | Continue analysis of the requested contributions in the local council letters of intent for the settlement trust. |
| Lewis Kordupel | 7/14/2021 | 0.8 | Update the local council settlement trust contribution tracker with LOIs received to date. |
| Ryan Walsh | 7/14/2021 | 0.3 | Call with W&C (Baccash, Thomas, Kim) and A&M (Binggeli) re: update / next steps on restricted asset release. |
| Ryan Walsh | 7/14/2021 | 1.1 | Initial review of historical high adventure base pricing and attendance. |
| Brian Whittman | 7/15/2021 | 0.5 | Call with W&C (M. Linder, others) re debt documents. |
| Carl Binggeli | 7/15/2021 | 1.0 | Review and comment on forecasted pension plan expenses (0.7); calls with Debtor (Ashline, Parsons) re: the same (0.2); draft e-mail to A&M (Whittman, Walsh) re: next steps (0.1). |
| Carl Binggeli | 7/15/2021 | 0.3 | Call with A&M (Walsh) re: pension-related expenses and high adventure base projections. |
| Carl Binggeli | 7/15/2021 | 1.0 | Working session with Debtor (Nelson) re: review of restricted assets for use in general operations. |
| Carl Binggeli | 7/15/2021 | 0.5 | Call with WTW (Trang) re: update on progress and timing of pension plan experience study. |
| Carl Binggeli | 7/15/2021 | 0.7 | Portion of call with A&M (Deters, Kordupel) to discuss open items and next steps related to settlement trust property contributions. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**July 1, 2021 through July 31, 2021**

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 7/15/2021 | 0.8 | Call with Debtor (Nooner) re: status of June MOR draft and restricted assets. |
| Carl Binggeli | 7/15/2021 | 0.3 | Follow-up e-mails with Debtor (Gilliam) re: sale of Scouting U building and next steps. |
| Carl Binggeli | 7/15/2021 | 0.5 | Detailed review of and comments on draft e-mails to HABs re: requests for updated attendance and pricing data. |
| Carl Binggeli | 7/15/2021 | 0.3 | Continue reviewing and responding to inquiries from multiple LCs re: assets and property valuations. |
| Carl Binggeli | 7/15/2021 | 0.3 | Follow-up e-mails with Debtor (Eldridge) re: sale-leaseback of NDC and next steps. |
| Davis Jochim | 7/15/2021 | 2.6 | Prepare analysis, re: youth membership by chartered organization. |
| Lewis Kordupel | 7/15/2021 | 1.8 | Analysis of local council property contributions for purposes of identifying which properties require an on-site appraisal. |
| Lewis Kordupel | 7/15/2021 | 1.3 | Analysis of local council property contributions with sale restrictions. |
| Lewis Kordupel | 7/15/2021 | 1.3 | Analysis of requested contribution amounts in the local councils' LOI, compared to the estimated values from the AHCLC. |
| Lewis Kordupel | 7/15/2021 | 2.8 | Analysis of third party property valuations conducted by JLL/CBRE for purposes of analyzing estimated values in LOIs. |
| Lewis Kordupel | 7/15/2021 | 0.7 | Analysis of local council letters of intent received to date for purposes of updating the consolidated tracker. |
| Lewis Kordupel | 7/15/2021 | 0.8 | Call with A&M (Binggeli, Deters) to discuss open items and next steps related to settlement trust property contributions. |
| Ryan Walsh | 7/15/2021 | 0.9 | Review / analysis of membership by chartered organization. |
| Ryan Walsh | 7/15/2021 | 0.3 | Review / analysis of investments by fund / legal entity as of 6/30/21; review of investment account statements re: the same. |
| Ryan Walsh | 7/15/2021 | 0.3 | Call with A&M (Binggeli) re: pension-related expenses and high adventure base projections. |
| Ryan Walsh | 7/15/2021 | 1.9 | Review / analysis of high adventure base pricing and attendance; review of cash flow forecast re: the same; work with Debtor re: the same. |
| Tim Deters | 7/15/2021 | 1.8 | Continue review of WLRK LOI tracker and assess stats; determine next steps on property contribution work streams. |
| Tim Deters | 7/15/2021 | 0.8 | Call with A&M (Binggeli, Kordupel) to discuss open items and next steps related to settlement trust property contributions. |
| Carl Binggeli | 7/16/2021 | 0.6 | Review and comment on competing sale-leaseback offer for NDC. |
| Carl Binggeli | 7/16/2021 | 1.5 | Initial review of LC LOIs and latest tracking chart provided by AHCLC. |

**Boy Scouts of America and Delaware BSA, LLC**
*Time Detail by Activity by Professional*
*July 1, 2021 through July 31, 2021*

**Exhibit D**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 7/16/2021 | 0.9 | Review and comment on updated Debtor analysis of restricted cash and investments. |
| Carl Binggeli | 7/16/2021 | 0.5 | Review and comment on updated schedule of Chartered Organizations mapped to units and LCs. |
| Carl Binggeli | 7/16/2021 | 0.7 | Call with A&M (Kordupel, Deters) to discuss LC LOI tracking, open items and next steps. |
| Carl Binggeli | 7/16/2021 | 0.8 | Review revised LC LOI open items tracker and draft e-mail to AHCLC. |
| Lewis Kordupel | 7/16/2021 | 0.1 | Call with A&M (Deters) to discuss open items related to the LC settlement trust contributions. |
| Lewis Kordupel | 7/16/2021 | 0.7 | Call with A&M (Binggeli, Deters) to discuss LC LOI tracking, open items and next steps. |
| Lewis Kordupel | 7/16/2021 | 1.7 | Analysis of LC property contributions for purposes of identifying properties that require an on-site appraisal. |
| Lewis Kordupel | 7/16/2021 | 1.8 | Prepare analysis of open items to follow-up with councils related to local council property contributions for the settlement trust. |
| Lewis Kordupel | 7/16/2021 | 2.8 | Analysis of local council property valuations reported in the LOIs compared to valuations provided by third party real estate firms. |
| Lewis Kordupel | 7/16/2021 | 2.6 | Continue analysis of local council property valuations reported in the LOIs compared to valuations provided by third party real estate firms. |
| Lewis Kordupel | 7/16/2021 | 0.8 | Analysis of the composition, cash/property, of local council settlement contributions in the LOIs vs. the figures reported by the AHCLC. |
| Ryan Walsh | 7/16/2021 | 0.6 | Continued review / analysis of membership by chartered organization. |
| Tim Deters | 7/16/2021 | 1.0 | Draft status tracker and variance analysis re: letters of intent and WLRK data. |
| Tim Deters | 7/16/2021 | 2.1 | Review of individual LC letters of intent. |
| Tim Deters | 7/16/2021 | 0.8 | Assess work stream required to validate property contributions from LCs per LOIs. |
| Tim Deters | 7/16/2021 | 1.3 | Continue review of WLRK LOI tracker and letters of intent from LCs. |
| Tim Deters | 7/16/2021 | 0.7 | Call with A&M (Kordupel, Binggeli) to discuss LC LOI tracking, open items and next steps. |
| Tim Deters | 7/16/2021 | 0.1 | Call with A&M (Kordupel) to discuss open items related to the LC settlement trust contributions. |
| Tim Deters | 7/16/2021 | 1.2 | Quality review of WLRK LC LOI tracker. |
| Tim Deters | 7/17/2021 | 2.8 | Continue review of WLRK LOI tracker and letters of intent from LCs. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*July 1, 2021 through July 31, 2021*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/19/2021 | 0.5 | Review proposal on chartered organization structure. |
| Brian Whittman | 7/19/2021 | 0.3 | Coordination call with NRF (Gluck, others), W&C (Linder, Dharia, others) and A&M (Binggeli) re: drafting exit debt documents. |
| Brian Whittman | 7/19/2021 | 0.6 | Follow-up call with A&M (Binggeli) to discuss status of asset sales and LC LOIs. |
| Brian Whittman | 7/19/2021 | 0.1 | Review royalty report. |
| Brian Whittman | 7/19/2021 | 0.2 | Correspondence with M. Linder (W&C) and K. Gluck (NRF) re JPM debt terms. |
| Carl Binggeli | 7/19/2021 | 0.3 | Call with A&M (Deters) re: local council property contributions and quality review of LOIs. |
| Carl Binggeli | 7/19/2021 | 1.1 | Continue reviewing and responding to inquiries from multiple LCs re: assets and property valuations. |
| Carl Binggeli | 7/19/2021 | 0.6 | Call with A&M (Edgecombe) re: status of JLL fee app and potential for additional valuations. |
| Carl Binggeli | 7/19/2021 | 0.4 | Review latest professional fees tracker and respond to W&C request in prep for hearing re: interim fees procedure. |
| Carl Binggeli | 7/19/2021 | 0.3 | Call with A&M (Deters, Kordupel) and Wachtel (Levy) to discuss outstanding items related to local council settlement trust commitments. |
| Carl Binggeli | 7/19/2021 | 0.3 | Coordination call with NRF (Gluck, others), W&C (Linder, Dharia, others) and A&M (Whittman) re: drafting exit debt documents. |
| Carl Binggeli | 7/19/2021 | 0.6 | Follow-up call with A&M (Whittman) to discuss status of asset sales and LC LOIs. |
| Carl Binggeli | 7/19/2021 | 1.0 | Working session with A&M (Deters, Kordupel) on open items related to local council settlement trust contributions. |
| Carl Binggeli | 7/19/2021 | 0.2 | Call with Debtor (Nelson) to discuss LC commitments and CEF transfer. |
| Carl Binggeli | 7/19/2021 | 0.8 | Additional LC LOI documentation and tracker review. |
| Davis Jochim | 7/19/2021 | 0.6 | Prepare file for Datasite, re: Greybook June financials. |
| Lewis Kordupel | 7/19/2021 | 0.3 | Call with A&M (Deters) to discuss next steps related to local council property contribution analyses. |
| Lewis Kordupel | 7/19/2021 | 1.3 | Analysis of local council LOIs for purposes of identifying if councils are conducting their own on-site appraisals. |
| Lewis Kordupel | 7/19/2021 | 1.7 | Continue analysis of the estimated value of local council property contributions compared to desktop appraisals. |
| Lewis Kordupel | 7/19/2021 | 1.0 | Working session with A&M (Binggeli, Deters) on open items related to local council settlement trust contributions. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*July 1, 2021 through July 31, 2021*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewis Kordupel | 7/19/2021 | 0.3 | Call with A&M (Binggeli, Deters) and Wachtell (Levy) to discuss outstanding items related to local council settlement trust commitments. |
| Lewis Kordupel | 7/19/2021 | 0.8 | Review the composition of the local council contributions in the latest LOIs. |
| Lewis Kordupel | 7/19/2021 | 1.8 | Analysis of properties pledged for the settlement trust for purposes of identifying if on-site appraisals are required. |
| Lewis Kordupel | 7/19/2021 | 2.2 | Analysis of the estimated value of local council property contributions compared to desktop appraisals. |
| Robert Edgecombe | 7/19/2021 | 0.6 | Call with A&M (Binggeli) re: status of JLL fee app and potential for additional valuations. |
| Ryan Walsh | 7/19/2021 | 0.7 | Initial review of June 2021 Greybook financials. |
| Tim Deters | 7/19/2021 | 0.9 | Respond to emails re: updates to LC contribution stats (cash and properties); read other email correspondence re: the same. |
| Tim Deters | 7/19/2021 | 2.1 | Develop internal LC LOI tracker. |
| Tim Deters | 7/19/2021 | 0.3 | Call with A&M (Kordupel) to discuss next steps related to local council property contribution analyses. |
| Tim Deters | 7/19/2021 | 1.0 | Working session with A&M (Binggeli, Kordupel) on open items related to local council settlement trust contributions. |
| Tim Deters | 7/19/2021 | 0.4 | Read email correspondence re: LC property contributions and status of commitments towards LC settlement. |
| Tim Deters | 7/19/2021 | 2.6 | Continue review and documentation of LC letters of intent; review tracker and contribution status. |
| Tim Deters | 7/19/2021 | 0.9 | Review local council LOIs for property for cash and property contributions. |
| Tim Deters | 7/19/2021 | 0.3 | Call with A&M (Binggeli, Kordupel) and Wachtell (Levy) to discuss outstanding items related to local council settlement trust commitments. |
| Tim Deters | 7/19/2021 | 0.5 | Prepare for call with Wachtell re: LC settlement contributions. |
| Tim Deters | 7/19/2021 | 0.3 | Call with A&M (Binggeli) re: local council property contributions and quality review of LOIs. |
| Tim Deters | 7/19/2021 | 0.3 | Coordinate call with WLRK re: local council property contributions and open items. |
| Carl Binggeli | 7/20/2021 | 0.2 | Call with A&M (Kordupel) to discuss next steps re:  local council property for settlement trust. |
| Carl Binggeli | 7/20/2021 | 0.2 | Follow-up call with Wachtel (Levy) to discuss timing of latest AHCLC allocation sheet and outstanding LOIs. |
| Carl Binggeli | 7/20/2021 | 1.1 | Review and comment on various operating plan and performance updates from HABs. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*July 1, 2021 through July 31, 2021*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 7/20/2021 | 0.5 | Call with A&M (Deters, Kordupel) and Wachtel (Levy) to discuss the status of local councils' settlement trust contributions, including next steps re: same. |
| Carl Binggeli | 7/20/2021 | 1.0 | Live work session with A&M (Deters, Jochim, Kordupel) on settlement trust contributions, cash and property, from the local councils. |
| Carl Binggeli | 7/20/2021 | 0.7 | Review latest updated LC LOI tracker. |
| Davis Jochim | 7/20/2021 | 1.0 | Live work session with A&M (Binggeli, Deters, Kordupel) on settlement trust contributions, cash and property, from the local councils. |
| Davis Jochim | 7/20/2021 | 0.5 | Prepare reconciliation, re: full-time employees of BSA as of the petition date and June 30th. |
| Lewis Kordupel | 7/20/2021 | 1.0 | Live work session with A&M (Binggeli, Deters, Jochim) on settlement trust contributions, cash and property, from the local councils. |
| Lewis Kordupel | 7/20/2021 | 1.8 | Continue analysis of the valuation of local council property contributions for purposes of identifying valuation discrepancies. |
| Lewis Kordupel | 7/20/2021 | 2.8 | Analysis of the valuation of local council property contributions for purposes of identifying valuation discrepancies. |
| Lewis Kordupel | 7/20/2021 | 0.2 | Call with A&M (Binggeli) to discuss next steps re:  local council property for settlement trust. |
| Lewis Kordupel | 7/20/2021 | 0.8 | Update local council contribution tracker with the latest LOIs and open items. |
| Lewis Kordupel | 7/20/2021 | 2.7 | Analysis of LC property contributions for purposes of identifying on-site appraisals. |
| Lewis Kordupel | 7/20/2021 | 0.5 | Call with A&M (Binggeli, Deters) and Wachtell (Levy) to discuss the status of local councils' settlement trust contributions, including next steps re: same. |
| Ryan Walsh | 7/20/2021 | 1.4 | Review of high adventure base attendance, pricing, and revenue materials re: business plan review. |
| Ryan Walsh | 7/20/2021 | 1.5 | Begin analysis on hypothetical post-petition covenants; review / analysis of covenant tests per the current credit agreement, as well as additional options; review of financial projections re: the same. |
| Tim Deters | 7/20/2021 | 1.4 | Continue review and documentation of LC letters of intent. |
| Tim Deters | 7/20/2021 | 0.6 | Review updated tracker of LC responses to LOIs; document questions on open items and on assumed commitments from LCs. |
| Tim Deters | 7/20/2021 | 0.8 | Update local council contribution and LOI tracker; update quality review documentation from WLRK status file for LCs. |
| Tim Deters | 7/20/2021 | 0.5 | Call with A&M (Binggeli, Kordupel) and Wachtel (Levy) to discuss the status of local councils' settlement trust contributions, including next steps re: same. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*July 1, 2021 through July 31, 2021*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 7/20/2021 | 1.5 | Review LC LOI tracker and contribution status; document open items and issues. |
| Tim Deters | 7/20/2021 | 1.0 | Live work session with A&M (Binggeli, Jochim, Kordupel) on settlement trust contributions, cash and property, from the local councils. |
| Brian Whittman | 7/21/2021 | 0.4 | Review updated chartered org structure considerations (.3); correspondence with J. Lauria (W&C) re same (.1). |
| Brian Whittman | 7/21/2021 | 0.7 | Call with A&M (Binggeli) re: status of LC LOIs and next steps re: open workstream items. |
| Carl Binggeli | 7/21/2021 | 0.8 | Call with A&M (Kordupel) to discuss the terms of local council property contributions for the settlement trust. |
| Carl Binggeli | 7/21/2021 | 0.3 | Call with A&M (Kordupel) and Wachtel (Levy) to discuss local council property valuations for purposes of the settlement trust. |
| Carl Binggeli | 7/21/2021 | 0.2 | Various follow-up e-mails with Debtor (Eldridge) re: status NDC sale-leaseback negotiations. |
| Carl Binggeli | 7/21/2021 | 0.7 | Call with A&M (Whittman) re: status of LC LOIs and next steps re: open workstream items. |
| Carl Binggeli | 7/21/2021 | 0.8 | Review latest LOIs for sale-leaseback of NDC (0.5); various follow-up e-mails with Debtor (Eldridge, Winkelman, Ashline) re: the same (0.3). |
| Carl Binggeli | 7/21/2021 | 0.7 | Working session with A&M (Deters, Kordupel) on outstanding property items related to local council settlement trust contributions. |
| Carl Binggeli | 7/21/2021 | 0.6 | Continue reviewing and commenting on various operating plan and performance updates from HABs. |
| Lewis Kordupel | 7/21/2021 | 2.4 | Analysis of local council property valuations related to the settlement trust for purposes of identifying valuation discrepancies. |
| Lewis Kordupel | 7/21/2021 | 2.8 | Analysis of local council property contribution information for purposes of council communication. |
| Lewis Kordupel | 7/21/2021 | 0.7 | Working session with A&M (Binggeli, Deters) on outstanding property items related to local council settlement trust contributions. |
| Lewis Kordupel | 7/21/2021 | 0.3 | Call with A&M (Binggeli) and Wachtell (Levy) to discuss local council property valuations for purposes of the settlement trust. |
| Lewis Kordupel | 7/21/2021 | 0.8 | Update the local council contribution tracker with the latest LOI information. |
| Lewis Kordupel | 7/21/2021 | 0.7 | Review local council property support documents provided by the councils. |
| Lewis Kordupel | 7/21/2021 | 1.8 | Continue analysis of local council property contribution information for purposes of council communication. |
| Lewis Kordupel | 7/21/2021 | 0.8 | Call with A&M (Binggeli) to discuss the terms of local council property contributions for the settlement trust. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*July 1, 2021 through July 31, 2021*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 7/21/2021 | 1.7 | Continue analysis on post-petition covenants re: initial credit agreement suggestions. |
| Ryan Walsh | 7/21/2021 | 0.9 | Continue review / analysis of high adventure base attendance, pricing, and projected revenue. |
| Tim Deters | 7/21/2021 | 0.3 | Read email correspondence from WLRK re: status of remaining unreceived local council LOIs. |
| Tim Deters | 7/21/2021 | 0.7 | Working session with A&M (Binggeli, Kordupel) on outstanding property items related to local council settlement trust contributions. |
| Tim Deters | 7/21/2021 | 0.3 | Prepare for internal call re: status of LC LOIs and open items. |
| Lewis Kordupel | 7/22/2021 | 1.8 | Analysis of partial local council properties that are pledged for the settlement trust that require on-site appraisals. |
| Lewis Kordupel | 7/22/2021 | 1.7 | Continue analysis of partial local council properties that are pledged for the settlement trust that require on-site appraisals. |
| Lewis Kordupel | 7/22/2021 | 1.4 | Analysis of the latest local council property contributions for purposes of updating the consolidated list of property contributions. |
| Lewis Kordupel | 7/22/2021 | 0.8 | Update the local council open item list for purposes of reaching out to councils. |
| Ryan Walsh | 7/22/2021 | 1.1 | Review of bank account statements and service agreements re: oil & gas royalty due diligence; review of oil & gas royalty agreements re: the same. |
| Ryan Walsh | 7/22/2021 | 0.7 | Review of bankruptcy cases re: support for Coalition professional fee payment caps. |
| Tim Deters | 7/22/2021 | 0.8 | Read and respond to email correspondence re: LC settlement tracker and open property items. |
| Carl Binggeli | 7/23/2021 | 0.3 | Call with A&M (Kordupel) to discuss next steps related to local council property contributions. |
| Carl Binggeli | 7/23/2021 | 0.9 | Call with Debtor (Eldridge) to discuss competing offers for sale-leaseback of NDC. |
| Carl Binggeli | 7/23/2021 | 0.6 | Follow-up call with Debtor (Nooner) re: status of June MOR draft and restricted assets. |
| Carl Binggeli | 7/23/2021 | 2.3 | Continue reviewing and responding to inquiries from multiple LCs re: assets and property valuations. |
| Davis Jochim | 7/23/2021 | 1.9 | Prepare part of consolidation analysis, re: June LC balance sheets received. |
| Lewis Kordupel | 7/23/2021 | 1.2 | Analysis of LC property contributions for purposes of identifying preliminary on-site appraisal lists. |
| Lewis Kordupel | 7/23/2021 | 0.3 | Call with A&M (Binggeli) to discuss next steps related to local council property contributions. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*July 1, 2021 through July 31, 2021*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewis Kordupel | 7/23/2021 | 2.3 | Prepare analysis of the local council property contributions received to date, including open items that require follow-up correspondence. |
| Lewis Kordupel | 7/23/2021 | 1.8 | Analysis of local council property support documents for purposes of identifying properties to be contributed to the settlement trust. |
| Lewis Kordupel | 7/23/2021 | 0.7 | Update the local council property contributions open items tracker. |
| Lewis Kordupel | 7/23/2021 | 0.2 | Call with Wachtell (Levy) to discuss open items related to local council property contributions. |
| Robert Edgecombe | 7/23/2021 | 0.1 | Calls/emails to JLL. |
| Brian Whittman | 7/24/2021 | 0.7 | Review local council contribution analysis (.5); correspondence with J. Lauria (W&C) re same (.2). |
| Carl Binggeli | 7/24/2021 | 0.8 | Review updated LC LOI tracker (0.5); draft e-mail responding to various questions re: the same (0.3). |
| Carl Binggeli | 7/26/2021 | 0.3 | Teleconference with W&C (Linder, Dharia, others), NRF (Ratliff, Badcock, others) and A&M (Walsh) re: next steps for credit and security agreement documentation. |
| Carl Binggeli | 7/26/2021 | 0.6 | Review LC property appraisal list prior to sharing with JLL. |
| Carl Binggeli | 7/26/2021 | 0.9 | Continue reviewing and responding to inquiries from multiple LCs re: assets and property valuations. |
| Carl Binggeli | 7/26/2021 | 0.5 | Call with A&M (Kordupel) to discuss open items related to local council property for the settlement trust, including next steps re: same. |
| Carl Binggeli | 7/26/2021 | 0.5 | Call with A&M (Edgecombe) and JLL (Enlo) re: logistics of onsite appraisals for certain LC properties. |
| Carl Binggeli | 7/26/2021 | 0.5 | Call with WLRK (Celentino) re: certain LC LOIs. |
| Carl Binggeli | 7/26/2021 | 0.5 | Call with Simon Kenton Council SE re: LOI. |
| Carl Binggeli | 7/26/2021 | 0.5 | Call with California Inland Empire Council re: LOI. |
| Carl Binggeli | 7/26/2021 | 1.3 | Review latest operating plans and results for HABs (1.0); various e-mails with HAB directors and accountants re: the same (0.3). |
| Davis Jochim | 7/26/2021 | 0.5 | Prepare remaining consolidation analysis, re: June LC balance sheets received. |
| Lewis Kordupel | 7/26/2021 | 2.7 | Analysis of LC LOIs for purposes of identifying if on-site appraisals were already getting conducted. |
| Lewis Kordupel | 7/26/2021 | 0.2 | Correspondence to LC #027 regarding property valuations for the settlement trust. |
| Lewis Kordupel | 7/26/2021 | 1.7 | Analysis of LC property contributions for purposes of preparing an on-site appraisal list for JLL. |
| Lewis Kordupel | 7/26/2021 | 0.3 | Prepare for and call with LC #005 to discuss the property valuation method used for the settlement trust. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*July 1, 2021 through July 31, 2021*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewis Kordupel | 7/26/2021 | 1.3 | Analysis of revised local council LOIs related to the settlement trust. |
| Lewis Kordupel | 7/26/2021 | 0.5 | Call with A&M (Binggeli) to discuss open items related to local council property for the settlement trust, including next steps re: same. |
| Lewis Kordupel | 7/26/2021 | 0.2 | Call with A&M (Deters) to discuss open items related to local council on-site valuations. |
| Lewis Kordupel | 7/26/2021 | 1.7 | Analysis of LC property contributions that require on-site appraisals for purposes of identifying if councils may conduct their own on-site. |
| Lewis Kordupel | 7/26/2021 | 2.3 | Analysis of LC property contributions for purposes of preparing an on-site appraisal list for CBRE. |
| Lewis Kordupel | 7/26/2021 | 0.2 | Correspondence to LC #328 regarding property valuations for the settlement trust. |
| Lewis Kordupel | 7/26/2021 | 0.2 | Correspondence to LC #307 regarding property valuations for the settlement trust. |
| Lewis Kordupel | 7/26/2021 | 0.2 | Prepare for and call with LC #070 to discuss the property valuation method used for the settlement trust. |
| Robert Edgecombe | 7/26/2021 | 0.2 | Internal emails (A&M) re: JLL appraisal of local council properties. |
| Robert Edgecombe | 7/26/2021 | 0.1 | Email to JLL re: appraisal of local council properties. |
| Robert Edgecombe | 7/26/2021 | 0.5 | Call with C. Binggeli (A&M) and JLL re: appraisals of 11 local council properties. |
| Ryan Walsh | 7/26/2021 | 0.3 | Teleconference with W&C (Linder, Dharia, others), NRF (Ratliff, Badcock, others) and A&M (Binggeli) re: next steps for credit and security agreement documentation. |
| Ryan Walsh | 7/26/2021 | 0.7 | Continued review of high adventure base attendance and pricing information re: business plan projections. |
| Tim Deters | 7/26/2021 | 0.9 | Prepare draft of follow ups for property discrepancies and partial lot contributions. |
| Tim Deters | 7/26/2021 | 0.2 | Call with A&M (Kordupel) to discuss open items related to local council on-site valuations. |
| Tim Deters | 7/26/2021 | 1.0 | Review email correspondence re: local council property contributions and status of open items. |
| Carl Binggeli | 7/27/2021 | 0.4 | Review and respond to third-party request for information on LC property potentially available for sale. |
| Carl Binggeli | 7/27/2021 | 0.4 | Review and load GNYC documents to data room. |
| Carl Binggeli | 7/27/2021 | 1.1 | Detailed review and comment on drafts of DST Note and BSA Settlement Trust Note documents. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*July 1, 2021 through July 31, 2021*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 7/27/2021 | 1.3 | Working session with A&M (Deters, Kordupel) on open items related to property in LC settlement trust LOIs, including next steps re: same. |
| Carl Binggeli | 7/27/2021 | 1.0 | Continue reviewing and responding to inquiries from multiple LCs re: assets and property valuations. |
| Carl Binggeli | 7/27/2021 | 0.6 | Review and comment on latest LC property appraisal lists for Keen, CBRE and JLL. |
| Carl Binggeli | 7/27/2021 | 0.3 | Follow-up call with Debtor (Eldridge) to discuss competing offers for sale-leaseback of NDC. |
| Davis Jochim | 7/27/2021 | 2.6 | Prepare schedule, re: reporting requirements outlined in the term sheet for BSA. |
| Lewis Kordupel | 7/27/2021 | 2.7 | Analysis of local council property information for purposes of contacting councils for information. |
| Lewis Kordupel | 7/27/2021 | 0.2 | Correspondence to LC #592 regarding property valuations for the settlement trust. |
| Lewis Kordupel | 7/27/2021 | 0.2 | Prepare for and call with LC #307 regarding property valuations in the settlement trust LOIs. |
| Lewis Kordupel | 7/27/2021 | 2.4 | Continue analysis of LC LOIs for purposes of identifying if on-site appraisals were already getting conducted. |
| Lewis Kordupel | 7/27/2021 | 1.3 | Working session with A&M (Binggeli, Deters) on open items related to property in LC settlement trust LOIs, including next steps re: same. |
| Lewis Kordupel | 7/27/2021 | 2.2 | Analysis of the latest properties pledged for the settlement trust for purposes of updating the on-site appraisal lists. |
| Lewis Kordupel | 7/27/2021 | 0.2 | Review property support documents related to GYNC. |
| Lewis Kordupel | 7/27/2021 | 0.2 | Correspondence to LC #085 regarding property valuations for the settlement trust. |
| Ryan Walsh | 7/27/2021 | 0.7 | Initial review of 6/30/21 local council balance sheet financials. |
| Ryan Walsh | 7/27/2021 | 0.9 | Review and comment on draft DST Note and Settlement Trust Note debt agreement documents. |
| Tim Deters | 7/27/2021 | 1.3 | Detail review of LC #059 LOI, property valuations, and estimated contributions to settlement. |
| Tim Deters | 7/27/2021 | 1.3 | Working session with A&M (Binggeli, Kordupel) on open items related to property in LC settlement trust LOIs, including next steps re: same. |
| Tim Deters | 7/27/2021 | 0.8 | Draft email correspondence and detailed follow-up questions for LC #059; determine necessary on-site appraisal protocols. |
| Tim Deters | 7/27/2021 | 0.6 | Call with A&M (Whittman, Binggeli) re: local council liquidation scenarios and other case items. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*July 1, 2021 through July 31, 2021*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 7/27/2021 | 0.8 | Prepare for internal calls re: updated scenarios for LC liquidation analysis. |
| Tim Deters | 7/27/2021 | 0.4 | Prepare for internal call re: local council property contribution status. |
| Tim Deters | 7/27/2021 | 1.4 | Review responses from LC #059; document email and responses in LC tracker for property contributions, summarize additional follow up items. |
| Tim Deters | 7/27/2021 | 0.9 | Review and comment on most recent LC LOI and appraisal trackers; document LOI questions. |
| Tim Deters | 7/27/2021 | 0.3 | Draft email correspondence for internal distribution re: status of LC #059 response and potential restriction issues. |
| Brian Whittman | 7/28/2021 | 0.3 | Review draft DST note. |
| Brian Whittman | 7/28/2021 | 0.9 | Call with WTW (D. Crawford, M. Sicking) and C. Binggeli (A&M) re draft experience study; follow-up call with C. Binggeli (A&M) re next steps (.4) (including M. Linder W&C for part). |
| Brian Whittman | 7/28/2021 | 0.3 | Review draft trust note. |
| Carl Binggeli | 7/28/2021 | 0.2 | Call with Debtor (Gilliam) re: closing documents on building sale. |
| Carl Binggeli | 7/28/2021 | 0.9 | Call with WTW (Crawford, Sicking) and A&M (Whittman) to discuss status of draft experience study (0.5); follow-up call with A&M (Whittman) to discuss next steps re: the same (including W&C (Linder) for part) (0.4). |
| Carl Binggeli | 7/28/2021 | 0.6 | Multiple e-mails with Debtor (Gilliam) re: status of closing on sale of Scouting U building (0.4); follow-up call with Debtor (Gilliam, 0.2) re: the same. |
| Carl Binggeli | 7/28/2021 | 0.4 | Call with A&M (Walsh) re: various analyses needed to support negotiations. |
| Carl Binggeli | 7/28/2021 | 0.5 | Review, edit and comment on month-end required reporting. |
| Carl Binggeli | 7/28/2021 | 0.6 | Draft e-mail responses to numerous questions from PWC re: POR. |
| Davis Jochim | 7/28/2021 | 1.8 | Continue to prepare schedule, re: reporting requirements outlined in the term sheet for BSA. |
| Davis Jochim | 7/28/2021 | 1.9 | Prepare files for the data room, re: June LC balance sheets. |
| Lewis Kordupel | 7/28/2021 | 0.2 | Prepare for and call with LC #085 (counsel) to discuss property valuations for the settlement trust. |
| Lewis Kordupel | 7/28/2021 | 1.8 | Analysis of local council properties that were not previously reported for purposes of the settlement trust. |
| Lewis Kordupel | 7/28/2021 | 1.3 | Analysis of property valuation support documents provided by the councils for purposes of the settlement trust. |
| Lewis Kordupel | 7/28/2021 | 0.2 | Prepare for and call with LC #592 to discuss the property valuation method used for the settlement trust. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*July 1, 2021 through July 31, 2021*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewis Kordupel | 7/28/2021 | 0.7 | Update the open items tracker with local council feedback on open property items. |
| Ryan Walsh | 7/28/2021 | 0.8 | Assemble estimated debt service schedule per Debtor request; review of business plan re: the same. |
| Ryan Walsh | 7/28/2021 | 1.1 | Initial sensitivity analysis of pension liabilities and impact to DST note structure and estimates. |
| Ryan Walsh | 7/28/2021 | 0.4 | Call with A&M (Binggeli) re: various analyses needed to support negotiations. |
| Ryan Walsh | 7/28/2021 | 0.4 | Initial review of draft Willis Towers Watson 2021 experience study for the pension plan. |
| Tim Deters | 7/28/2021 | 0.7 | Draft and deliver email correspondence re: #380 market analysis reports versus term sheet "appraisals"; determine next steps to close out LC. |
| Tim Deters | 7/28/2021 | 0.8 | Draft email communication to update LC tracker for LC #380 and certain other properties. |
| Tim Deters | 7/28/2021 | 1.2 | Draft email correspondence and detailed follow-up questions for LC #380; determine necessary on-site appraisal protocols. |
| Tim Deters | 7/28/2021 | 2.4 | Detail review of LC #380 LOI, property valuations, and estimated contributions to settlement. |
| Tim Deters | 7/28/2021 | 1.8 | Review responses from LC #380; document email and responses in LC tracker for property contributions, summarize additional follow up items. |
| Tim Deters | 7/28/2021 | 0.3 | Email correspondence and requests to LC #380 re: additional documents regarding restrictions. |
| Tim Deters | 7/28/2021 | 1.1 | Detail review of LC #500 LOI, property valuations, and estimated contributions to settlement. |
| Tim Deters | 7/28/2021 | 1.1 | Review responses from LC #500; document email and responses in LC tracker for property contributions, summarize additional follow up items. |
| Tim Deters | 7/28/2021 | 0.8 | Draft email correspondence and detailed follow-up questions for LC #500; determine necessary on-site appraisal protocols. |
| Brian Whittman | 7/29/2021 | 0.6 | Participate in portion of call with WTW, Debtor (Ashline, Rajani, Parsons, Young) and A&M (Binggeli) to discuss draft experience study. |
| Brian Whittman | 7/29/2021 | 0.2 | Call with C. Binggeli (A&M) re case issues. |
| Carl Binggeli | 7/29/2021 | 1.1 | Participate in call with WTW, Debtor (Ashline, Rajani, Parsons, Young) and A&M (Whittman) to discuss draft experience study. |
| Carl Binggeli | 7/29/2021 | 0.2 | Continue reviewing and responding to inquiries from multiple LCs re: assets and property valuations. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*July 1, 2021 through July 31, 2021*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 7/29/2021 | 0.7 | Call with A&M (Deters, Kordupel) and Wachtel (Levy) to discuss open items related to local council properties, including next steps re: same. |
| Carl Binggeli | 7/29/2021 | 0.5 | Call with A&M (Deters, Kordupel) on open items related to settlement trust properties, including next steps re: same. |
| Carl Binggeli | 7/29/2021 | 0.2 | Call with A&M (Whittman) re: case issues. |
| Lewis Kordupel | 7/29/2021 | 1.3 | Analysis of the latest local council property contributions for purposes of identifying required on-site appraisals. |
| Lewis Kordupel | 7/29/2021 | 0.8 | Review local council feedback on property inquires for purposes of updating the LC contribution tracker. |
| Lewis Kordupel | 7/29/2021 | 0.4 | Analysis of local council #322 properties for purposes of the settlement trust. |
| Lewis Kordupel | 7/29/2021 | 0.5 | Call with A&M (Binggeli, Deters) on open items related to settlement trust properties, including next steps re: same. |
| Lewis Kordupel | 7/29/2021 | 0.7 | Call with A&M (Binggeli, Deters) and Wachtell (Levy) to discuss open items related to local council properties, including next steps re: same. |
| Robert Edgecombe | 7/29/2021 | 0.2 | Internal email (A&M) re: Greater Niagara Frontier appraisals. |
| Robert Edgecombe | 7/29/2021 | 0.6 | Review of Greater Niagara Frontier property appraisals. |
| Tim Deters | 7/29/2021 | 0.5 | Call with A&M (Binggeli, Kordupel) on open items related to settlement trust properties, including next steps re: same. |
| Tim Deters | 7/29/2021 | 0.8 | Draft email correspondence and detailed follow-up questions for LC #089; determine necessary on-site appraisal protocols. |
| Tim Deters | 7/29/2021 | 0.3 | Participate in portion of call with A&M (Binggeli, Kordupel) and Wachtell (Levy) to discuss open items related to local council properties, including next steps re: same. |
| Tim Deters | 7/29/2021 | 0.7 | Coordinate with Steptoe Johnson re: responses and supporting documents received from LC #59 re: restriction status. |
| Tim Deters | 7/29/2021 | 1.0 | Detail review of LC #089 LOI, property valuations, and estimated contributions to settlement. |
| Tim Deters | 7/29/2021 | 0.9 | Draft email correspondence and detailed follow-up questions for LC #627; determine necessary on-site appraisal protocols. |
| Tim Deters | 7/29/2021 | 1.1 | Review responses from LC #627; document email and responses in LC tracker for property contributions, summarize additional follow up items. |
| Tim Deters | 7/29/2021 | 0.6 | Draft email correspondence and read responses to emails re: LC #380 and need for on-site appraisal. |
| Tim Deters | 7/29/2021 | 0.3 | Review responses from LC #001; document email and responses in LC tracker for property contributions, summarize additional follow up items. |

*Exhibit D*

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*July 1, 2021 through July 31, 2021*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 7/29/2021 | 0.8 | Draft email correspondence and detailed follow-up questions for LC #001; determine necessary on-site appraisal protocols. |
| Tim Deters | 7/29/2021 | 0.3 | Coordinate with A&M real estate team re: review of LC #380 market analysis reports. |
| Tim Deters | 7/29/2021 | 0.9 | Detail review of LC #001 LOI, property valuations, and estimated contributions to settlement. |
| Tim Deters | 7/29/2021 | 0.7 | Detail review of LC #627 LOI, property valuations, and estimated contributions to settlement. |
| Brian Whittman | 7/30/2021 | 0.4 | Review draft foundation loan agreement. |
| Brian Whittman | 7/30/2021 | 0.6 | Review experience study. |
| Brian Whittman | 7/30/2021 | 0.2 | Correspondence with D. Crawford (WTW) re experience study. |
| Carl Binggeli | 7/30/2021 | 0.6 | Review and comment on draft of Foundation Loan Agreement docs. |
| Carl Binggeli | 7/30/2021 | 0.8 | Continue reviewing and responding to inquiries from multiple LCs re: assets and property valuations. |
| Carl Binggeli | 7/30/2021 | 0.4 | Follow-up e-mails with Debtor (Gilliam) re: closing on sale of Scouting U building and next steps. |
| Lewis Kordupel | 7/30/2021 | 0.2 | Prepare for and call with LC#590 to discuss next steps regarding on-site appraisals. |
| Lewis Kordupel | 7/30/2021 | 0.6 | Analysis of on-site property valuations provided by the local councils for purposes of the settlement trust. |
| Lewis Kordupel | 7/30/2021 | 0.7 | Review restriction support documents related to local council properties pledged for contribution. |
| Lewis Kordupel | 7/30/2021 | 1.8 | Analysis of local council property contribution information for purposes of following-up with councils. |
| Lewis Kordupel | 7/30/2021 | 1.3 | Analysis of the property contributions in the latest LOIs related to the settlement trust. |
| Lewis Kordupel | 7/30/2021 | 0.4 | Review support documents provided by the local councils related to unidentified properties for the settlement trust. |
| Lewis Kordupel | 7/30/2021 | 0.2 | Prepare for and call with LC#216 to discuss restrictions related to a property contribution. |
| Ryan Walsh | 7/30/2021 | 0.7 | Continued review of reporting requirements per term sheet and RSA, including documentation of such. |
| Ryan Walsh | 7/30/2021 | 0.3 | Review of draft Willis Towers Watson 2021 experience study for the pension plan. |
| Ryan Walsh | 7/30/2021 | 2.3 | Sensitivity analysis for Local Council DST Note payments, including incorporation of 2021 experience study and year-to-date investment results; reconciliation to prior estimates. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**July 1, 2021 through July 31, 2021**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 7/30/2021 | 1.0 | Read and respond to LC LOI and on-site appraisal tracking matters; update internal team on status of various LC communication efforts. |
| **Subtotal** | | **354.9** | |

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 7/1/2021 | 0.8 | Participate in teleconference with Alix (McGlynn, Winning, Weiner, Ibanga) and A&M (Walsh, Jochim) re: Alix questions and cash flow update. |
| Davis Jochim | 7/1/2021 | 0.8 | Participate in teleconference with Alix (McGlynn, Winning, Weiner, Ibanga) and A&M (Binggeli, Walsh) re: Alix questions and cash flow update. |
| Ryan Walsh | 7/1/2021 | 0.8 | Participate in teleconference with Alix (McGlynn, Winning, Weiner, Ibanga) and A&M (Binggeli, Jochim) re: Alix questions and cash flow update. |
| Carl Binggeli | 7/6/2021 | 0.2 | Call with A&M (Walsh) on PJT questions re: ECF. |
| Ryan Walsh | 7/6/2021 | 0.2 | Call with A&M (Binggeli) on PJT questions re: ECF. |
| Carl Binggeli | 7/7/2021 | 0.3 | Call with A&M (Walsh) re: ECS support for PJT Partners. |
| Carl Binggeli | 7/7/2021 | 0.5 | Call with PJT Partners (Meyerson, Schwarzmann) and A&M (Walsh) re: terms of the Plan, including ECS mechanics. |
| Ryan Walsh | 7/7/2021 | 0.5 | Call with PJT Partners (Meyerson, Schwarzmann) and A&M (Binggeli) re: terms of the Plan, including ECS mechanics. |
| Ryan Walsh | 7/7/2021 | 0.3 | Call with A&M (Binggeli) re: ECS support for PJT Partners. |
| Carl Binggeli | 7/14/2021 | 0.8 | Initial review of documents responsive to Alix diligence requests. |
| Carl Binggeli | 7/14/2021 | 0.3 | Call with Alix (McGlynn) to discuss new UCC data requests. |
| Carl Binggeli | 7/14/2021 | 0.3 | Call with A&M (Walsh) re: Alix Partners diligence requests for financial projections. |
| Ryan Walsh | 7/14/2021 | 0.2 | Call with A&M (Binggeli) re: Alix Partners diligence requests for financial projections. |
| Ryan Walsh | 7/14/2021 | 0.8 | Prepare support for the financial projections per the disclosure Statement for Alix Partners diligence request. |
| Brian Whittman | 7/16/2021 | 0.1 | Review materials for UCC question. |
| Carl Binggeli | 7/16/2021 | 0.8 | Continued review of documents responsive to Alix diligence requests (0.6); e-mail to Alix (McGlynn) re: the same (0.2). |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*July 1, 2021 through July 31, 2021*

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 7/16/2021 | 0.2 | Call with A&M (Walsh) to discuss Alix diligence questions. |
| Carl Binggeli | 7/16/2021 | 0.2 | Call with BRG (Babcock) re: asset sales and cash reporting. |
| Ryan Walsh | 7/16/2021 | 0.2 | Call with A&M (Binggeli) to discuss Alix diligence questions. |
| Carl Binggeli | 7/19/2021 | 0.3 | Call with Alix (McGlynn) to follow-up on recent UCC data requests. |
| Ryan Walsh | 7/19/2021 | 0.8 | Respond / provide support for Alix Partner's due diligence requests re: cash flow forecast, restructuring fees, and business plan. |
| Davis Jochim | 7/21/2021 | 1.3 | Prepare files, re: shared services reporting. |
| Carl Binggeli | 7/23/2021 | 0.5 | Participate in teleconference with Alix (McGlynn, Weiner, Ibanga) and A&M (Walsh, Jochim) re: Alix questions and cash flow update. |
| Davis Jochim | 7/23/2021 | 0.5 | Participate in teleconference with Alix (McGlynn, Weiner, Ibanga) and A&M (Binggeli, Walsh) re: Alix questions and cash flow update. |
| Ryan Walsh | 7/23/2021 | 0.5 | Participate in teleconference with Alix (McGlynn, Weiner, Ibanga) and A&M (Binggeli, Jochim) re: Alix questions and cash flow update. |
| Ryan Walsh | 7/23/2021 | 0.3 | Prepare support materials for BRG diligence items for the Disclosure Statement. |
| Brian Whittman | 7/24/2021 | 0.2 | Correspondence with R. Mason (Wachtel) re local council update. |
| Ryan Walsh | 7/26/2021 | 0.4 | Review relevant information and respond to Alix Partners cash flow diligence questions. |
| Carl Binggeli | 7/27/2021 | 0.2 | Review and respond to data/information request from Alix Partners. |
| Brian Whittman | 7/28/2021 | 0.3 | Draft e-mail to RSA parties on pension update. |
| Ryan Walsh | 7/28/2021 | 0.8 | Continue to assemble support materials for business plan income statement model re: insurance advisor request. |
| Ryan Walsh | 7/28/2021 | 2.2 | Begin to assemble support materials for business plan income statement model re: insurance advisor request. |
| Carl Binggeli | 7/29/2021 | 0.5 | Call with A&M (Walsh) re: review and next steps of business plan model support for insurance advisors. |
| Ryan Walsh | 7/29/2021 | 2.1 | Continue to review and refine support materials for business plan income statement model re: insurance advisor request. |
| Ryan Walsh | 7/29/2021 | 2.3 | Continue to assemble support materials for business plan income statement model re: insurance advisor request. |
| Ryan Walsh | 7/29/2021 | 0.5 | Call with A&M (Binggeli) re: review and next steps of business plan model support for insurance advisors. |
| Ryan Walsh | 7/30/2021 | 0.8 | Continue to review / refine business plan model support for insurance advisers. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*July 1, 2021 through July 31, 2021*

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **22.8** | |

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 7/1/2021 | 0.4 | Call with A&M (Walsh) re: proposed reporting requirements per the latest RSA, including discussion of next steps. |
| Carl Binggeli | 7/1/2021 | 0.4 | Call with W&C (Hammond) re: updates on deal negotiations and potential effects on litigation. |
| Carl Binggeli | 7/1/2021 | 1.3 | Review and comment on latest draft of term sheet. |
| Carl Binggeli | 7/1/2021 | 1.3 | Review and comment on latest draft of RSA and associated declarations. |
| Ryan Walsh | 7/1/2021 | 0.4 | Call with A&M (Binggeli) re: proposed reporting requirements per the latest RSA, including discussion of next steps. |
| Brian Whittman | 7/2/2021 | 0.2 | Call with Mediators and M. Andolina (W&C). |
| Carl Binggeli | 7/3/2021 | 0.5 | Review and respond to various e-mails with W&C (Hammond) and A&M in-house counsel re: Whittman deposition. |
| Brian Whittman | 7/4/2021 | 0.4 | Edit materials to support discussions with local councils on DST note. |
| Brian Whittman | 7/4/2021 | 0.1 | Correspondence with A. Hammond and S. Hershey (W&C) re discovery process. |
| Ana San Luis | 7/6/2021 | 0.6 | In re: discovery requests (Whittman e-mails) – Project Management - Calls/correspondence with A&M Legal RE: matter kickoff. |
| Ana San Luis | 7/6/2021 | 0.8 | In re: discovery requests (Whittman e-mails) – Project Kickoff - ENACT matter setup, and advisory and coordination with team for project/workspace setup. |
| Brian Whittman | 7/6/2021 | 0.2 | Correspondence with A. Hammond (W&C) re discovery request. |
| Brian Whittman | 7/6/2021 | 0.2 | Provide information for e-mail search for discovery request. |
| Brian Whittman | 7/6/2021 | 0.3 | Call with various insurers, W&C (Andolina, Hammond, others) and A&M (Binggeli) re: planning and coordination for upcoming depositions and discovery. |
| Carl Binggeli | 7/6/2021 | 0.3 | Call with various insurers, W&C (Andolina, Hammond, others) and A&M (Whittman) re: planning and coordination for upcoming depositions and discovery. |
| Ana San Luis | 7/7/2021 | 1.8 | In re: discovery requests (Whittman e-mails) – Data Collections - Advisory and coordination with A&M DMO IT Liaison on preservation and collection of data (O365, Exchange, SourceOne). |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*July 1, 2021 through July 31, 2021*

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ana San Luis | 7/7/2021 | 0.4 | In re: discovery requests (Whittman e-mails) – Project Management - Calls/correspondence with A&M Legal RE: processing criteria. |
| Ana San Luis | 7/7/2021 | 0.6 | In re: discovery requests (Whittman e-mails) – Project Management - Calls/correspondence with A&M Legal RE: collection scope. |
| Ana San Luis | 7/7/2021 | 1.3 | In re: discovery requests (Whittman e-mails) – Data Collections - Advisory and coordination with A&M DMO IT Liaison on preservation and collection of data (O365, Exchange, SourceOne). |
| Ana San Luis | 7/7/2021 | 1.2 | In re: discovery requests (Whittman e-mails) – Data Processing - Advisory and coordination with team on processing and filtering of collected data. |
| Ana San Luis | 7/7/2021 | 0.3 | In re: discovery requests (Whittman e-mails) – Data Processing - Review of preliminary processing and exceptions report. |
| Brian Whittman | 7/7/2021 | 0.3 | Correspondence with A. Hammond (W&C) re additional discovery. |
| Ana San Luis | 7/8/2021 | 1.1 | In re: discovery requests (Whittman e-mails) – Data Review - Setup and preparation of Relativity workspace for custodian review (review set, coding layout, tags, etc.). |
| Ana San Luis | 7/8/2021 | 1.2 | In re: discovery requests (Whittman e-mails) – Data Searching & Filtering - Preparation of initial search hits report for A&M Legal's review. |
| Ana San Luis | 7/8/2021 | 0.4 | In re: discovery requests (Whittman e-mails) – Project Management - Calls/correspondence with A&M Legal RE: initial export to external counsel (White & Case). |
| Ana San Luis | 7/8/2021 | 1.9 | In re: discovery requests (Whittman e-mails) – Data Searching & Filtering - Relativity workspace setup for searching and filtering, including admin tags, for initial search terms. |
| Ana San Luis | 7/8/2021 | 1.4 | In re: discovery requests (Whittman e-mails) – Data Searching & Filtering - Preparation of initial searches and filters within Relativity. |
| Ana San Luis | 7/8/2021 | 1.3 | In re: discovery requests (Whittman e-mails) – Data Searching & Filtering - Review and QC of initial searches and filters within Relativity. |
| Ana San Luis | 7/8/2021 | 0.6 | In re: discovery requests (Whittman e-mails) – Project Management - Calls/correspondence with A&M Legal RE: custodian review. |
| Ana San Luis | 7/8/2021 | 0.7 | In re: discovery requests (Whittman e-mails) – Project Management - Calls/correspondence with A&M Legal RE: search criteria. |
| Ana San Luis | 7/8/2021 | 0.4 | In re: discovery requests (Whittman e-mails) – Project Management - Calls/correspondence with A&M Legal RE: initial export criteria. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*July 1, 2021 through July 31, 2021*

*Exhibit D*

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ana San Luis | 7/8/2021 | 1.3 | In re: discovery requests (Whittman e-mails) – Data Production - Advisory and coordination with team on preparation, QC, and delivery of export 001 to external counsel (White & Case). |
| Ana San Luis | 7/8/2021 | 0.3 | In re: discovery requests (Whittman e-mails) – Data Production - Confirmation of production population and specifications with A&M Legal. |
| Brian Whittman | 7/8/2021 | 0.7 | Correspondence with S. Hersey (W&C) re discovery requests. |
| Brian Whittman | 7/8/2021 | 0.8 | Review e-mails for production re discovery. |
| David Griffith | 7/8/2021 | 0.5 | In re: discovery requests (Whittman e-mails) – Search QC. |
| David Griffith | 7/8/2021 | 1.5 | In re: discovery requests (Whittman e-mails) – Production preparation, export, and transmittal to counsel. |
| Ana San Luis | 7/9/2021 | 0.6 | In re: discovery requests (Whittman e-mails) – Data Production - Advisory and coordination with team on preparation, QC, and delivery of export 002 to external counsel (White & Case). |
| Ana San Luis | 7/9/2021 | 0.4 | In re: discovery requests (Whittman e-mails) – Project Management - Calls/correspondence with A&M Legal RE: supplemental export. |
| Ana San Luis | 7/9/2021 | 1.4 | In re: discovery requests (Whittman e-mails) – Project Management - Project tracking and other documentation updates. |
| David Griffith | 7/9/2021 | 1.3 | In re: discovery requests (Whittman e-mails) – Supplemental Production preparation, export, and transmittal to counsel. |
| Brian Whittman | 7/11/2021 | 0.4 | Prepare schedule of BSA board meetings for discovery. |
| Brian Whittman | 7/12/2021 | 0.2 | Correspondence with S. McGowan (BSA) re board presentation question. |
| Brian Whittman | 7/12/2021 | 1.0 | Call with AHCLC (R. Mason, others) and W&C (M. Andolina, other) re chartered organizations. |
| Brian Whittman | 7/13/2021 | 2.3 | Review documents in preparation for deposition. |
| Brian Whittman | 7/13/2021 | 3.5 | Meeting with W&C (A. Hammond, M. Linder) and H&B (E. Martin) to prepare for deposition. |
| Brian Whittman | 7/13/2021 | 2.4 | Review additional documents in preparation for deposition. |
| Brian Whittman | 7/14/2021 | 5.7 | Attend my deposition re declaration in support of RSA. |
| Brian Whittman | 7/14/2021 | 1.4 | Final review of documents in preparation for deposition. |
| Carl Binggeli | 7/15/2021 | 0.9 | Review and comment on redline to POR provided by Coalition/TCC/FCR advisors. |
| Brian Whittman | 7/20/2021 | 1.1 | Participate in teleconference with Coalition (multiple advisors), W&C (Lauria, Andolina, Linder, others), H&B (Azer, others) and A&M (Binggeli) re: status of negotiations with insurers and chartered organizations. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*July 1, 2021 through July 31, 2021*

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 7/20/2021 | 1.1 | Participate in teleconference with Coalition (multiple advisors), W&C (Lauria, Andolina, Linder, others), H&B (Azer, others) and A&M (Whittman) re: status of negotiations with insurers and chartered organizations. |
| Brian Whittman | 7/21/2021 | 1.5 | Participate in teleconference with Coalition (multiple advisors), W&C (Lauria, Andolina, Linder, others), H&B (Azer, others) and A&M (Binggeli) re: status of negotiations with chartered organizations. |
| Brian Whittman | 7/21/2021 | 0.2 | Review correspondence from J. Lucas (PSZJ) re disclosure statement. |
| Brian Whittman | 7/21/2021 | 0.7 | Review draft supplemental declaration. |
| Brian Whittman | 7/21/2021 | 1.8 | Review of my deposition transcript. |
| Carl Binggeli | 7/21/2021 | 1.5 | Participate in teleconference with Coalition (multiple advisors), W&C (Lauria, Andolina, Linder, others), H&B (Azer, others) and A&M (Whittman) re: status of negotiations with chartered organizations. |
| Brian Whittman | 7/22/2021 | 1.6 | Finish review of my deposition transcript (1.4); correspondence with A. Hammond (W&C) re errata (.2). |
| Brian Whittman | 7/22/2021 | 0.4 | Review Hartford objection. |
| Brian Whittman | 7/22/2021 | 0.2 | Review AHCLC motion in support of RSA. |
| Brian Whittman | 7/22/2021 | 0.5 | Review Methodist objection. |
| Brian Whittman | 7/22/2021 | 0.6 | Review Other Insurer objection. |
| Brian Whittman | 7/22/2021 | 0.3 | Review TCJC reservation of rights. |
| Brian Whittman | 7/22/2021 | 0.4 | Review Coalition Joinder. |
| Brian Whittman | 7/22/2021 | 0.1 | Review Episcopal reservation of rights. |
| Carl Binggeli | 7/22/2021 | 1.5 | Begin reviewing objections to RSA. |
| Carl Binggeli | 7/22/2021 | 0.7 | Review and comment on draft Whittman declaration and RSA order. |
| Ryan Walsh | 7/22/2021 | 1.3 | Review of RSA objection filings re: potential support materials to prepare in response. |
| Brian Whittman | 7/23/2021 | 0.4 | Initial review of objecting plaintiffs filing. |
| Brian Whittman | 7/23/2021 | 0.9 | Review materials in support of RSA motion (.7); correspondence with J. Lauria (W&C) re same (.2). |
| Brian Whittman | 7/23/2021 | 0.8 | Call with A&M (Binggeli, Deters, Walsh) to discuss objections to RSA and next steps on responses thereto. |
| Brian Whittman | 7/23/2021 | 0.5 | Review W&C summary of RSA objections. |

> ### *Boy Scouts of America and Delaware BSA, LLC*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2021 through July 31, 2021*

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 7/23/2021 | 1.9 | Continue reviewing objections to RSA. |
| Carl Binggeli | 7/23/2021 | 1.2 | Gather various analyses and documents in support W&C (Hammond) and A&M (Whittman) with initial deposition prep. |
| Carl Binggeli | 7/23/2021 | 0.8 | Call with A&M (Whittman, Deters, Walsh) to discuss objections to RSA and next steps on responses thereto. |
| Ryan Walsh | 7/23/2021 | 0.9 | Continue to review RSA objection filings re: potential support for response. |
| Ryan Walsh | 7/23/2021 | 0.8 | Call with A&M (Whittman, Deters, Binggeli) to discuss objections to RSA and next steps on responses thereto. |
| Ryan Walsh | 7/23/2021 | 0.8 | Review of RSAs for other bankruptcy cases re: support in response to objections. |
| Brian Whittman | 7/24/2021 | 0.6 | Review updated draft supplemental declaration. |
| Brian Whittman | 7/24/2021 | 0.4 | Review further revisions to D. Desai declaration. |
| Brian Whittman | 7/24/2021 | 0.5 | Review draft declaration of D. Desai. |
| Carl Binggeli | 7/24/2021 | 1.1 | Continue supporting deposition prep for A&M (Whittman). |
| Carl Binggeli | 7/24/2021 | 0.6 | Review and comment on Desai declaration. |
| Brian Whittman | 7/25/2021 | 2.2 | Review draft reply brief on RSA (2.1); call with L. Baccash (W&C) re same (.1). |
| Brian Whittman | 7/25/2021 | 0.5 | Review updated Desai declaration (.4); correspondence with J. Thomas (W&C) re same (.1). |
| Brian Whittman | 7/25/2021 | 0.3 | Review board summary. |
| Brian Whittman | 7/25/2021 | 0.2 | Review additional discovery documents. |
| Carl Binggeli | 7/25/2021 | 1.1 | Participate in teleconference with W&C (Andolina, Linder, Hammond, others) to discuss RSA reply brief and upcoming hearing. |
| Carl Binggeli | 7/25/2021 | 1.4 | Review and comment on initial fulsome draft reply to RSA objections. |
| Brian Whittman | 7/26/2021 | 0.3 | Review updates to my supplemental declaration on RSA. |
| Brian Whittman | 7/26/2021 | 0.3 | Review updates to reply brief. |
| Carl Binggeli | 7/26/2021 | 0.7 | Further review and comment on Whittman declaration. |
| Carl Binggeli | 7/26/2021 | 1.2 | Review and comment on latest fulsome draft reply to RSA objections. |
| Ryan Walsh | 7/26/2021 | 0.9 | Review of Coalition professional fee comps re: support for response to objections. |
| Ryan Walsh | 7/26/2021 | 0.8 | Review of draft responses to objections to the Plan. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*July 1, 2021 through July 31, 2021*

*Exhibit D*

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/27/2021 | 0.1 | Call with M. Andolina (W&C) re discovery. |
| Brian Whittman | 7/28/2021 | 0.1 | Review Phau letter. |
| Brian Whittman | 7/28/2021 | 0.9 | Call with W&C  (A. Hammond, others) re discovery. |
| Brian Whittman | 7/28/2021 | 0.2 | Review additional discovery documents. |
| Brian Whittman | 7/28/2021 | 0.1 | Call with M. Andolina (W&C) re discovery. |
| Brian Whittman | 7/30/2021 | 0.3 | Review model for production. |
| Carl Binggeli | 7/30/2021 | 0.7 | Review and comment on working P&L model for sharing with advisors to Insurers per discovery request. |
| Carl Binggeli | 7/30/2021 | 0.6 | Follow-up support to W&C (Hershey) re: questions about working P&L model from advisors to Insurers. |
| **Subtotal** | | **89.5** | |

## MOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 7/1/2021 | 1.1 | Prepare schedule, re: new MOR part 7 for new MOR report guidelines. |
| Davis Jochim | 7/1/2021 | 1.1 | Prepare schedule, re: new MOR part 6 for new MOR report guidelines. |
| Davis Jochim | 7/2/2021 | 0.4 | Prepare template May MOR for the debtor, re: new MOR report guidelines. |
| Davis Jochim | 7/2/2021 | 0.7 | Prepare schedule, re: new MOR part 8 for new MOR report guidelines. |
| Davis Jochim | 7/12/2021 | 2.2 | Prepare historical professional fee detail, re: new MOR reporting format. |
| Davis Jochim | 7/13/2021 | 1.7 | Continue to prepare historical professional fee detail, re: new MOR reporting format. |
| Davis Jochim | 7/20/2021 | 0.6 | Prepare MOR schedule, re: cash flow activity. |
| Davis Jochim | 7/21/2021 | 1.3 | Prepare MOR schedules 2 - 4 and 6 - 8. |
| Davis Jochim | 7/21/2021 | 0.5 | Prepare MOR back up, re: cumulative cash flow activity for new format. |
| Ryan Walsh | 7/21/2021 | 0.8 | Initial review of June 2021 preliminary monthly operating report; review of professional fee disbursements; work on new MOR reporting format. |

*Exhibit D*

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**July 1, 2021 through July 31, 2021**

## MOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 7/22/2021 | 2.2 | Review of June monthly operating report; review schedule of cash receipts and disbursements and schedule of professional fees; detailed review of accounts receivable rollforward details; review of trial balance and Greybook financials re: the same. |
| Ryan Walsh | 7/22/2021 | 1.4 | Continued review of June monthly operating report; review of new reporting requirements and format. |
| Ryan Walsh | 7/22/2021 | 0.2 | Call with Debtor (Carroll) re: new tax reporting requirement for the June 2021 monthly operating report. |
| Carl Binggeli | 7/23/2021 | 0.5 | Call with A&M (Walsh) to discuss open items for June MOR and discuss steps to completion. |
| Ryan Walsh | 7/23/2021 | 0.5 | Call with A&M (Binggeli) to discuss open items for June MOR and discuss steps to completion. |
| Ryan Walsh | 7/23/2021 | 1.5 | Updates to / review of June 2021 monthly operating report, including review of new prepetition payments for new requirement. |
| Ryan Walsh | 7/26/2021 | 1.3 | Review of case to date tax information re: new monthly operating report requirement (1.0); call with Debtor (Carroll) re: the same (0.3). |
| Davis Jochim | 7/27/2021 | 1.9 | Prepare MOR, re: Delaware legal entity report. |
| Ryan Walsh | 7/27/2021 | 0.7 | Continue to review case to date tax information re: new monthly operating report requirement. |
| Ryan Walsh | 7/27/2021 | 0.2 | Call with Debtor (Phillips) re: new monthly operating requirements. |
| Ryan Walsh | 7/27/2021 | 1.2 | Continued review of June 2021 monthly operating report; review of new reporting requirement for Delaware BSA. |
| Brian Whittman | 7/29/2021 | 0.2 | Review draft June MOR. |
| Carl Binggeli | 7/29/2021 | 0.4 | Additional edits to draft June 2021 MOR and send to client for review. |
| Carl Binggeli | 7/29/2021 | 0.5 | Call with A&M (Walsh, Jochim), re: review of new MOR format and outstanding items. |
| Carl Binggeli | 7/29/2021 | 1.1 | Live working session with BSA (Phillips) and A&M (Walsh, Jochim), re: overview of new MOR format and related questions on the format. |
| Carl Binggeli | 7/29/2021 | 0.9 | Detailed review of and edits to draft June 2021 MOR. |
| Davis Jochim | 7/29/2021 | 1.1 | Live working session with BSA (Phillips) and A&M (Binggeli, Walsh), re: overview of new MOR format and related questions on the format. |
| Davis Jochim | 7/29/2021 | 0.3 | Prepare MOR edits, re: internal and BSA review/comments. |
| Davis Jochim | 7/29/2021 | 0.5 | Call with A&M (Binggeli, Walsh), re: review of new MOR format and outstanding items. |
| Ryan Walsh | 7/29/2021 | 0.5 | Continued review of / updates to June 2021 monthly operating report. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*July 1, 2021 through July 31, 2021*

*Exhibit D*

## MOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 7/29/2021 | 0.5 | Call with A&M (Binggeli, Jochim), re: review of new MOR format and outstanding items. |
| Ryan Walsh | 7/29/2021 | 1.1 | Live working session with BSA (Phillips) and A&M (Binggeli, Jochim), re: overview of new MOR format and related questions on the format. |
| Carl Binggeli | 7/30/2021 | 0.3 | Final review of June 2021 MOR and send to MNAT (Topper) for filing. |
| Carl Binggeli | 7/30/2021 | 0.5 | Review and respond to questions on June 2021 MOR prior to filing. |
| Davis Jochim | 7/30/2021 | 0.8 | Prepare schedule F, re: committee pro fees for the MOR. |
| Ryan Walsh | 7/30/2021 | 0.4 | Final review of / updates to June 2021 monthly operating report. |
| **Subtotal** | | **31.1** | |

## Motions/Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 7/21/2021 | 0.3 | Review and comment on Shared Service Order reporting prior to filing. |
| Ryan Walsh | 7/21/2021 | 0.8 | Review of June 2021 detailed receipts / disbursements from local councils and intercompany transactions re: Shared Services Order reporting; review of trial balance re: the same. |
| Davis Jochim | 7/22/2021 | 0.4 | Prepare reporting file, re: wages motion reporting. |
| Davis Jochim | 7/22/2021 | 0.4 | Prepare reporting file, re: taxes motion reporting. |
| Ryan Walsh | 7/27/2021 | 1.2 | Review / analysis of gift annuity, pooled income fund, grant, and scholarship transaction data re: Q2 2021 Public Programs Order requirements; review of April 2021 Wages Order reporting. |
| Ryan Walsh | 7/28/2021 | 0.2 | Continued review of quarterly Public Programs Order reporting. |
| **Subtotal** | | **3.3** | |

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/1/2021 | 0.3 | Call with M. Linder (W&C) re term sheet. |
| Brian Whittman | 7/1/2021 | 0.1 | Call with M. Atkinson (Province) re plan negotiations. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*July 1, 2021 through July 31, 2021*

*Exhibit D*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/1/2021 | 0.3 | Call with AHCLC (Mason, Sugden, Celentino, others) W&C (Linder, others) and A&M (Binggeli) re term sheet negotiations. |
| Brian Whittman | 7/1/2021 | 0.8 | Review final edits to term sheet. |
| Brian Whittman | 7/1/2021 | 0.2 | Second Call with AHCLC (Mason, Sugden, Celentino, others) W&C (Linder, others) and A&M (Binggeli) re term sheet negotiations. |
| Brian Whittman | 7/1/2021 | 0.1 | Call with S. McGowan (BSA) re term sheet. |
| Brian Whittman | 7/1/2021 | 0.2 | Call with W&C (Lauria, Andolina, Linder) re negotiations. |
| Carl Binggeli | 7/1/2021 | 1.4 | Review, comment on and edit latest draft of the DS and associated exhibits. |
| Carl Binggeli | 7/1/2021 | 0.3 | Call with W&C (Boone) re: additional edits to DS and associated exhibits. |
| Carl Binggeli | 7/1/2021 | 1.1 | Working session with A&M (Walsh) re: updates to Disclosure Statement and financial projections exhibit, including discussion on estimated recoveries, membership forecasts, and term sheet revisions. |
| Carl Binggeli | 7/1/2021 | 0.2 | Follow-up call with W&C (Lauria, Andolina, Linder, Baccash), A&M (Whittman) and AHCLC (Mason, Sugden, Celentino, others) re: open term sheet deal points. |
| Carl Binggeli | 7/1/2021 | 0.3 | Call with W&C (Lauria, Andolina, Linder, Baccash), A&M (Whittman) and AHCLC (Mason, Sugden, Celentino, others) re: open term sheet deal points. |
| Erin McKeighan | 7/1/2021 | 0.3 | Teleconference with G. Gigante (A&M) in re: personal injury claims. |
| Erin McKeighan | 7/1/2021 | 0.5 | Provide data points for disclosure statement as requested by W&C team. |
| Erin McKeighan | 7/1/2021 | 0.3 | Teleconference with A. Kutz (BSA) in re: personal injury claims. |
| Erin McKeighan | 7/1/2021 | 0.8 | Review POC images to provide data for disclosure statement. |
| Gerard Gigante | 7/1/2021 | 0.3 | Teleconference with E. McKeighan (A&M) in re: personal injury claims. |
| Ryan Walsh | 7/1/2021 | 1.1 | Working session with A&M (Binggeli) re: updates to Disclosure Statement and financial projections exhibit, including discussion on estimated recoveries, membership forecasts, and term sheet revisions. |
| Ryan Walsh | 7/1/2021 | 1.8 | Continue to review and refine Disclosure Statement document and financial projections exhibit, including review of term sheet and RSA. |
| Ryan Walsh | 7/1/2021 | 1.8 | Review of draft Disclosure Statement, including provide proposed edits re: the same; revisions to financial projections; review of latest RSA and term sheet re: the same. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*July 1, 2021 through July 31, 2021*

*Exhibit D*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 7/2/2021 | 0.5 | Finalize review, comment on and edit latest updated DS and associated exhibits. |
| Carl Binggeli | 7/2/2021 | 0.5 | Finalize review, comment on and edit latest updated POR and associated exhibits. |
| Carl Binggeli | 7/2/2021 | 0.6 | Review, comment on and edit latest draft of the POR and associated exhibits. |
| Carl Binggeli | 7/2/2021 | 0.7 | Review, comment on and edit latest draft of the DS and associated exhibits. |
| Emily Raab | 7/2/2021 | 0.3 | Teleconference with E. McKeighan and G. Gigante (Both A&M) in re: solicitation. |
| Erin McKeighan | 7/2/2021 | 0.3 | Teleconference with E. Raab and G. Gigante (Both A&M) in re: solicitation. |
| Gerard Gigante | 7/2/2021 | 0.3 | Teleconference with E. Raab and E. McKeighan (Both A&M) in re: solicitation. |
| Ryan Walsh | 7/2/2021 | 1.3 | Assemble supporting materials for the financial projections for the latest Disclosure Statement for committees. |
| Ryan Walsh | 7/2/2021 | 1.5 | Detailed review of draft Plan; updates to financial projections exhibit in the Plan re: the same. |
| Brian Whittman | 7/6/2021 | 0.2 | Review JPM comment on disclosure statement. |
| Carl Binggeli | 7/6/2021 | 0.4 | Review and comment on JPM proposed edits to DS. |
| Carl Binggeli | 7/6/2021 | 0.3 | Call with A&M (Walsh) re: JPM proposed changes to the Plan document and Effective Date flow of funds. |
| Ryan Walsh | 7/6/2021 | 0.3 | Call with A&M (Binggeli) re: JPM proposed changes to the Plan document and Effective Date flow of funds. |
| Tim Deters | 7/6/2021 | 1.0 | Review and summarize key economic terms of final term sheet. |
| Tim Deters | 7/6/2021 | 1.7 | Read final versions of the plan and disclosure statement filed as part of fourth amended plan. |
| Tim Deters | 7/6/2021 | 0.5 | Read email correspondence from W&C re: comments to the disclosure statement from JPM. |
| Tim Deters | 7/6/2021 | 0.8 | Review and summarize critical property transfer guidance re: LC property contributions to the trust. |
| Tim Deters | 7/6/2021 | 0.7 | Review recent docket filings re: hearing summaries and objections to plan and disclosure statement. |
| Brian Whittman | 7/8/2021 | 1.3 | Call with R. Mason, J. Celentino (AHCLC), W&C (M. Andolina), BRG (D. Molton, others), A. Andrews, and M. Atkinson (Province) re chartered organizations. |
| Carl Binggeli | 7/8/2021 | 0.4 | Call with A&M (Deters) re: updates to liquidation analysis and other case hearing deadlines. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*July 1, 2021 through July 31, 2021*

**Exhibit D**

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 7/8/2021 | 0.4 | Call with A&M (Binggeli) re: updates to liquidation analysis and other case hearing deadlines. |
| Tim Deters | 7/8/2021 | 2.3 | Prepare updates to liquidation analysis litigation support binder. |
| Tim Deters | 7/8/2021 | 0.8 | Quality review of updates to draft liquidation analysis support binder; note open items for close out. |
| Brian Whittman | 7/9/2021 | 0.8 | Call with AHCLC (Mason, Celentino) and W&C (Andolina, Linder) re chartered organizations. |
| Tim Deters | 7/12/2021 | 0.3 | Read emails correspondence re: most recent case updates and assess impacts on related work streams. |
| Tim Deters | 7/12/2021 | 2.4 | Update liquidation analysis support binder for liquidation cost assumption support and other related items. |
| Brian Whittman | 7/14/2021 | 0.2 | Correspondence with M. Linder (W&C) re plan issues. |
| Brian Whittman | 7/15/2021 | 0.7 | Call with J. Lauria (W&C) re plan negotiations. |
| Brian Whittman | 7/15/2021 | 0.7 | Review draft plan summary document (.6); correspondence with M Linder (W&C) re same (.1). |
| Brian Whittman | 7/15/2021 | 0.5 | Review plan comment from Coalition. |
| Brian Whittman | 7/15/2021 | 0.6 | Review draft supplemental materials on RSA (.5); correspondence with L. Baccash (W&C) re same (.1). |
| Carl Binggeli | 7/15/2021 | 0.5 | Call with A&M (Walsh) re: Coalition proposed edits to the Plan, including discussion on pension-related expenses. |
| Ryan Walsh | 7/15/2021 | 0.5 | Call with A&M (Binggeli) re: Coalition proposed edits to the Plan, including discussion on pension-related expenses. |
| Ryan Walsh | 7/15/2021 | 0.9 | Detailed review of Coalition's proposed edits to the Plan. |
| Brian Whittman | 7/16/2021 | 0.4 | Further comments to draft plan summary. |
| Brian Whittman | 7/16/2021 | 0.2 | Correspondence with R. Mason (Wachtel) re term sheet issues. |
| Carl Binggeli | 7/16/2021 | 0.8 | Review and comment on Plan summary and FAQs. |
| Brian Whittman | 7/17/2021 | 0.2 | Correspondence with L. Baccash (W&C) re plan summary. |
| Brian Whittman | 7/18/2021 | 0.5 | Correspondence with M. Linder (W&C) re coalition plan comments. |
| Brian Whittman | 7/18/2021 | 0.5 | Call with BSA (Zirkman), AHCLC (Mason, others), W&C (Linder, others) re chartered organizations. |
| Brian Whittman | 7/19/2021 | 0.2 | Review further updates to plan summary. |
| Tim Deters | 7/20/2021 | 0.7 | Read email correspondence re: status of RSA objections and status of liquidation analysis potential updates. |
| Tim Deters | 7/20/2021 | 1.4 | Read revised proposed plan updates and comments addressed from the Coalition; assess impacts on work streams. |

<div style="border: 2px solid navy;">

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*July 1, 2021 through July 31, 2021*

</div>

*Exhibit D*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/21/2021 | 0.2 | Call with M. Andolina (W&C) re plan issues. |
| Brian Whittman | 7/21/2021 | 0.2 | Review further updates to plan summary and correspondence with L. Baccash (W&C) re same. |
| Carl Binggeli | 7/21/2021 | 0.5 | Review and comment on latest draft Plan Summary and FAQs. |
| Davis Jochim | 7/21/2021 | 2.3 | Prepare update, re: updating business plan model for June actuals. |
| Tim Deters | 7/21/2021 | 1.6 | Review updated comparison docs re: RSA objections; note open questions for internal review. |
| Brian Whittman | 7/22/2021 | 0.3 | Review plan updates (.2); correspondence with M. Linder (W&C) re same (.1). |
| Brian Whittman | 7/22/2021 | 0.2 | Call with M. Linder (W&C) re plan issues. |
| Brian Whittman | 7/22/2021 | 0.2 | Correspondence with B. Warner (W&C) re coalition fee modifications. |
| Davis Jochim | 7/22/2021 | 2.7 | Prepare research, re: historical bankruptcy case comparables to treatment of Coalition professional fees. |
| Davis Jochim | 7/22/2021 | 1.4 | Prepare summary output, re: historical bankruptcy case comparables to treatment of Coalition professional fees. |
| Tim Deters | 7/22/2021 | 1.6 | Read RSA objections - Doc. No. 5682 and Doc. No. 5683. |
| Tim Deters | 7/22/2021 | 1.6 | Add review comments to RSA objections for internal call and assess any impacts on work streams. |
| Brian Whittman | 7/23/2021 | 0.1 | Call with J. Lauria (W&C) re plan negotiations. |
| Davis Jochim | 7/23/2021 | 2.7 | Continue to prepare research, re: historical bankruptcy case comparables to treatment of Coalition professional fees. |
| Davis Jochim | 7/23/2021 | 0.2 | Call with A&M (Walsh), re: research strategy for Coalition professional fee comps. |
| Ryan Walsh | 7/23/2021 | 0.2 | Call with A&M (Jochim), re: research strategy for Coalition professional fee comps. |
| Tim Deters | 7/23/2021 | 0.8 | Call with A&M (Whittman, Binggeli, Walsh) to discuss objections to RSA and next steps on responses thereto. |
| Tim Deters | 7/23/2021 | 1.1 | Review and note updated B. Whittman declaration in support of RSA for items on liquidation analysis. |
| Tim Deters | 7/23/2021 | 2.0 | Read White & Case summary of objections to RSA. |
| Tim Deters | 7/23/2021 | 1.2 | Review objections and add comments on open points re: liquidation analysis objections. |
| Davis Jochim | 7/24/2021 | 2.2 | Continue to prepare research, re: historical bankruptcy case comparables to treatment of Coalition professional fees. |
| Davis Jochim | 7/25/2021 | 0.9 | Continue to prepare research, re: historical bankruptcy case comparables to treatment of Coalition professional fees. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*July 1, 2021 through July 31, 2021*

*Exhibit D*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/26/2021 | 0.2 | Correspondence with M. Andolina (W&C) re RSA issues. |
| Brian Whittman | 7/26/2021 | 0.2 | Review further support for liquidation analysis. |
| Ryan Walsh | 7/26/2021 | 0.7 | Review and revise financial projection exhibit re: potential updates to Disclosure Statement. |
| Tim Deters | 7/26/2021 | 2.2 | Read and take notes on filed BSA reply to approve RSA; note any open comments re: liquidation analysis items. |
| Brian Whittman | 7/27/2021 | 0.1 | Call with J. Lauria (W&C) re plan issues. |
| Brian Whittman | 7/27/2021 | 0.3 | Review draft amended to RSA. |
| Brian Whittman | 7/27/2021 | 0.3 | Review correspondence between R. Mason and J. Stang re RSA issues. |
| Brian Whittman | 7/27/2021 | 0.6 | Call with A&M (Binggeli, Deters) re: local council liquidation scenarios and other case items. |
| Brian Whittman | 7/27/2021 | 0.7 | Call with AHCLC (Mason, Celentino) and W&C (Lauria, Linder, others) re RSA issues. |
| Carl Binggeli | 7/27/2021 | 0.6 | Call with A&M (Whittman, Deters) re: local council liquidation scenarios and other case items. |
| Carl Binggeli | 7/27/2021 | 0.7 | Review and comment on draft RSA Amendment. |
| Tim Deters | 7/27/2021 | 1.2 | Update liquidation analysis for scenario where PBGC is unsecured at local councils. |
| Tim Deters | 7/27/2021 | 0.4 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Kordupel, Jochim) re: status of the case and workstream updates. |
| Tim Deters | 7/27/2021 | 1.1 | Prepare and deliver email correspondence summarizing liquidation analysis scenarios against filed version. |
| Tim Deters | 7/27/2021 | 0.4 | Variance analysis on secured versus unsecured treatment of PBGC for local council liquidation analyses. |
| Brian Whittman | 7/28/2021 | 0.2 | Call with C. Binggeli (A&M) re case issues. |
| Carl Binggeli | 7/28/2021 | 0.2 | Call with A&M (Whittman) re: case issues. |
| Brian Whittman | 7/29/2021 | 0.1 | Call with J. Lauria (W&C) re plan issues. |
| Carl Binggeli | 7/30/2021 | 0.8 | Review and comment on draft pension plan experience study from WTW as required under RSA. |
| Tim Deters | 7/30/2021 | 0.8 | Review LC liquidation analysis variances in scenarios for objection comments; draft internal notes re: potential responses to objections. |
| **Subtotal** | | **78.3** | |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*July 1, 2021 through July 31, 2021*

**Exhibit D**

## Status Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 7/1/2021 | 0.5 | Call with A&M (Walsh) re: workstream update and next steps. |
| Ryan Walsh | 7/1/2021 | 0.5 | Call with A&M (Binggeli) re: workstream update and next steps. |
| Carl Binggeli | 7/2/2021 | 0.9 | Call with A&M (Walsh) re: case and workstream update and next steps. |
| Ryan Walsh | 7/2/2021 | 0.9 | Call with A&M (Binggeli) re: case and workstream update and next steps. |
| Brian Whittman | 7/6/2021 | 0.6 | BTF Meeting. |
| Brian Whittman | 7/6/2021 | 0.8 | Participate in teleconference with A&M (Binggeli, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Brian Whittman | 7/6/2021 | 0.2 | Call with M. Linder (W&C) re prep for status conference. |
| Brian Whittman | 7/6/2021 | 0.2 | Call with M. Linder (W&C) re case update. |
| Carl Binggeli | 7/6/2021 | 0.2 | Call with A&M (Jochim), re: outstanding items for the week and next steps. |
| Carl Binggeli | 7/6/2021 | 0.8 | Participate in teleconference with A&M (Whittman, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Davis Jochim | 7/6/2021 | 0.2 | Call with A&M (Binggeli), re: outstanding items for the week and next steps. |
| Davis Jochim | 7/6/2021 | 0.8 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Kordupel) re: status of the case and workstream updates. |
| Lewis Kordupel | 7/6/2021 | 0.8 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Jochim) re: status of the case and workstream updates. |
| Ryan Walsh | 7/6/2021 | 0.8 | Participate in teleconference with A&M (Whittman, Binggeli, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Tim Deters | 7/6/2021 | 0.5 | Prepare for internal status meeting re: overall status updates. |
| Tim Deters | 7/6/2021 | 0.8 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Kordupel, Jochim) re: status of the case and workstream updates. |
| Brian Whittman | 7/7/2021 | 0.5 | Call with S. McGowan (BSA), W&C (Andolina, Linder), and H&B (Martin, Azer) re case strategy. |
| Brian Whittman | 7/8/2021 | 0.5 | Participate in teleconference with A&M (Binggeli, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Brian Whittman | 7/8/2021 | 0.6 | Call with W&C (Andolina, Linder, Baccash, Warner) and A&M (Binggeli) re case planning. |
| Brian Whittman | 7/8/2021 | 0.6 | Call with C. Binggeli (A&M) re next steps. |
| Carl Binggeli | 7/8/2021 | 0.6 | Call with A&M (Whittman) to discuss case strategy and next steps. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*July 1, 2021 through July 31, 2021*

*Exhibit D*

## Status Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 7/8/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Carl Binggeli | 7/8/2021 | 0.6 | Status call with W&C (Andolina, Linder, Baccash, Warner) and A&M (Whittman) re: case planning and open items. |
| Davis Jochim | 7/8/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Kordupel) re: status of the case and workstream updates. |
| Lewis Kordupel | 7/8/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Jochim) re: status of the case and workstream updates. |
| Ryan Walsh | 7/8/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Tim Deters | 7/8/2021 | 0.5 | Prepare for internal status meeting. |
| Tim Deters | 7/8/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Kordupel, Jochim) re: status of the case and workstream updates. |
| Brian Whittman | 7/9/2021 | 0.5 | Call with W&C (Andolina) and Mediators (Carey, Gallagher) re case status. |
| Brian Whittman | 7/12/2021 | 0.1 | Call with S. McGowan (BSA), W&C (Lauria, Andolina, Linder) re case strategy. |
| Carl Binggeli | 7/12/2021 | 0.5 | Call with A&M (Walsh) to discuss open workstream items and next steps. |
| Carl Binggeli | 7/12/2021 | 0.2 | Call with A&M (Jochim) re: outstanding items for the week and next steps. |
| Davis Jochim | 7/12/2021 | 0.2 | Call with A&M (Binggeli), re: outstanding items for the week and next steps. |
| Ryan Walsh | 7/12/2021 | 0.5 | Call with A&M (Binggeli) re: workstream update and next steps. |
| Brian Whittman | 7/13/2021 | 0.5 | Participate in teleconference with A&M (Binggeli, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Carl Binggeli | 7/13/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Davis Jochim | 7/13/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Kordupel) re: status of the case and workstream updates. |
| Lewis Kordupel | 7/13/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Jochim) re: status of the case and workstream updates. |
| Ryan Walsh | 7/13/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*July 1, 2021 through July 31, 2021*

*Exhibit D*

## Status Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 7/13/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Kordupel, Jochim) re: status of the case and workstream updates. |
| Tim Deters | 7/13/2021 | 0.5 | Prepare for internal status meeting re: liquidation support binder and other work streams. |
| Brian Whittman | 7/15/2021 | 0.4 | Participate in teleconference with A&M (Binggeli, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Carl Binggeli | 7/15/2021 | 0.4 | Participate in teleconference with A&M (Whittman, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Davis Jochim | 7/15/2021 | 0.4 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Kordupel) re: status of the case and workstream updates. |
| Lewis Kordupel | 7/15/2021 | 0.4 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Jochim) re: status of the case and workstream updates. |
| Ryan Walsh | 7/15/2021 | 0.4 | Participate in teleconference with A&M (Whittman, Binggeli, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Tim Deters | 7/15/2021 | 0.3 | Prepare for internal status call re: case updates. |
| Tim Deters | 7/15/2021 | 0.4 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Kordupel, Jochim) re: status of the case and workstream updates. |
| Brian Whittman | 7/16/2021 | 0.2 | Review materials for finance committee. |
| Carl Binggeli | 7/19/2021 | 0.4 | Call with A&M (Walsh) re: workstream update and next steps. |
| Carl Binggeli | 7/19/2021 | 0.2 | Call with A&M (Jochim), re: outstanding items for the week and next steps. |
| Davis Jochim | 7/19/2021 | 0.2 | Call with A&M (Binggeli), re: outstanding items for the week and next steps. |
| Ryan Walsh | 7/19/2021 | 0.4 | Call with A&M (Binggeli) re: workstream update and next steps. |
| Brian Whittman | 7/20/2021 | 0.5 | Participate in teleconference with A&M (Binggeli, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Carl Binggeli | 7/20/2021 | 0.2 | Call with A&M (Walsh) re: workstream update and next steps. |
| Carl Binggeli | 7/20/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Davis Jochim | 7/20/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Kordupel) re: status of the case and workstream updates. |
| Lewis Kordupel | 7/20/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Jochim) re: status of the case and workstream updates. |

<div style="text-align:center">

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*July 1, 2021 through July 31, 2021*

</div>

*Exhibit D*

## Status Meeting

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Ryan Walsh | 7/20/2021 | 0.2 | Call with A&M (Binggeli) re: workstream update and next steps. |
| Ryan Walsh | 7/20/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Tim Deters | 7/20/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Kordupel, Jochim) re: status of the case and workstream updates. |
| Tim Deters | 7/20/2021 | 0.2 | Prepare for internal status call re:  LC contributions towards settlement. |
| Brian Whittman | 7/22/2021 | 0.5 | Participate in teleconference with A&M (Binggeli, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Carl Binggeli | 7/22/2021 | 1.0 | Call with A&M (Walsh) re: workstream update and next steps, including discussion on oil & gas royalties, monthly operating reporting, and potential credit agreement covenants. |
| Carl Binggeli | 7/22/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Davis Jochim | 7/22/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Kordupel) re: status of the case and workstream updates. |
| Lewis Kordupel | 7/22/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Jochim) re: status of the case and workstream updates. |
| Ryan Walsh | 7/22/2021 | 1.0 | Call with A&M (Binggeli) re: workstream update and next steps, including discussion on oil & gas royalties, monthly operating reporting, and potential credit agreement covenants. |
| Ryan Walsh | 7/22/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Tim Deters | 7/22/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Kordupel, Jochim) re: status of the case and workstream updates. |
| Brian Whittman | 7/23/2021 | 0.2 | Participate in portion of call with S. McGowan (BSA), W&C (Lauria, Andolina, Linder) and H&B (Martin, Azer). |
| Brian Whittman | 7/26/2021 | 0.5 | Call with S. McGowan (BSA), W&C (Lauria, Andolina, Linder) and H&B (Martin, Azer) re case strategy. |
| Carl Binggeli | 7/26/2021 | 0.2 | Call with A&M (Jochim), re: outstanding items for the week and next steps. |
| Carl Binggeli | 7/26/2021 | 0.4 | Call with A&M (Walsh) re: workstream update and next steps. |
| Davis Jochim | 7/26/2021 | 0.2 | Call with A&M (Binggeli), re: outstanding items for the week and next steps. |
| Ryan Walsh | 7/26/2021 | 0.4 | Call with A&M (Binggeli) re: workstream update and next steps. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*July 1, 2021 through July 31, 2021*

*Exhibit D*

## Status Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/27/2021 | 0.4 | Participate in teleconference with A&M (Binggeli, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Carl Binggeli | 7/27/2021 | 0.4 | Participate in teleconference with A&M (Whittman, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Davis Jochim | 7/27/2021 | 0.4 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Kordupel) re: status of the case and workstream updates. |
| Lewis Kordupel | 7/27/2021 | 0.4 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Jochim) re: status of the case and workstream updates. |
| Ryan Walsh | 7/27/2021 | 0.4 | Participate in teleconference with A&M (Whittman, Binggeli, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Tim Deters | 7/27/2021 | 1.1 | Update draft of local council analysis for internal input and other scenario analysis; summarize outputs. |
| Brian Whittman | 7/28/2021 | 0.7 | Call with S. McGowan (BSA), W&C (Lauria, Andolina, Linder) and H&B (Martin, Azer) re case strategy. |
| Brian Whittman | 7/29/2021 | 0.5 | Participate in teleconference with A&M (Binggeli, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Carl Binggeli | 7/29/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Davis Jochim | 7/29/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Kordupel) re: status of the case and workstream updates. |
| Lewis Kordupel | 7/29/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Jochim) re: status of the case and workstream updates. |
| Ryan Walsh | 7/29/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Tim Deters | 7/29/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Kordupel, Jochim) re: status of the case and workstream updates. |
| **Subtotal** | | **42.8** | |

## Travel

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/12/2021 | 1.5 | Travel to Dallas for deposition (half time). |
| Brian Whittman | 7/14/2021 | 1.5 | Return travel to Chicago from Deposition in Dallas (half time). |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*July 1, 2021 through July 31, 2021*

## Travel

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **3.0** | |

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 7/16/2021 | 0.5 | Assist Debtor (Phillips) with response to vendor inquiry. |
| Erin McKeighan | 7/30/2021 | 0.3 | Coordinate payment of taxes with S. Carroll (BSA). |
| **Subtotal** | | **0.8** | |

| *Grand Total* | | **846.7** | |