## Exhibit D

**Time Detail by Activity by Professional**

> *Boy Scouts of America and Delaware BSA, LLC*
> *Time Detail by Activity by Professional*
> *August 1, 2021 through August 31, 2021*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 8/3/2021 | 0.8 | Prepare updated pro fee tracker, re: new filings and disbursements made. |
| Brian Whittman | 8/6/2021 | 0.2 | Edit communication points for scout executive call. |
| Davis Jochim | 8/6/2021 | 0.8 | Prepare updated pro fee tracker, re: new filings. |
| Brian Whittman | 8/9/2021 | 0.2 | Call with A. Azer (H&B) re insurance issues. |
| Davis Jochim | 8/10/2021 | 1.1 | Prepare updated pro fee tracker, re: new filings and disbursements made. |
| Carl Binggeli | 8/13/2021 | 0.3 | Call with Debtor (Richardson) re: setting up new OCP (0.2); e-mail to new firm re: the same (0.1). |
| Erin McKeighan | 8/16/2021 | 0.3 | Begin updating interested party list. |
| Davis Jochim | 8/17/2021 | 0.9 | Prepare updated pro fee tracker, re: new filings and disbursements made. |
| Gerard Gigante | 8/17/2021 | 1.0 | Review retention applications on the docket to identify any additional parties. |
| Davis Jochim | 8/20/2021 | 1.2 | Prepare updated pro fee tracker, re: new filings. |
| Davis Jochim | 8/24/2021 | 0.8 | Prepare updated pro fee tracker, re: new filings and disbursements made. |
| Davis Jochim | 8/26/2021 | 0.6 | Prepare updated pro fee tracker, re: new filings. |
| Brian Whittman | 8/28/2021 | 0.2 | Review summary of proposed distribution center transaction. |
| Brian Whittman | 8/30/2021 | 0.5 | Call with Debtor (Ashline, Phillips) and A&M (Binggeli) re: certain local council delinquent AP and next steps. |
| Davis Jochim | 8/31/2021 | 0.8 | Prepare updated pro fee tracker, re: new filings and disbursements made. |
| **Subtotal** | | **9.7** | |

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 8/2/2021 | 0.4 | Review and comment on initial cut of weekly cash actuals vs. forecast variance analysis for w/e 7/30. |
| Davis Jochim | 8/2/2021 | 0.6 | Prepare disbursements weekly reporting. |
| Davis Jochim | 8/2/2021 | 0.4 | Prepare commentary, re: budget to last week actuals. |
| Davis Jochim | 8/2/2021 | 1.7 | Prepare treasury cash report, re: weekly receipts. |
| Davis Jochim | 8/2/2021 | 1.4 | Prepare disbursements, re: info for actualization. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**August 1, 2021 through August 31, 2021**

**Exhibit D**

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 8/2/2021 | 0.6 | Review of high adventure base receipt forecast, including historical refund amounts; review and updates to forecasted trade AP disbursements. |
| Ryan Walsh | 8/2/2021 | 1.3 | Review of cash disbursements, A/P activity for week ending 7/30/21; review of receipt activity, wires, debits as of 7/30/21; reconciliation of book to bank activity; update variance analysis for budget, including associated commentary. |
| Davis Jochim | 8/3/2021 | 0.3 | Prepare file, re: pre-petition payment selections for the week. |
| Davis Jochim | 8/3/2021 | 0.3 | Prepare file, re: final pay selections for the week. |
| Davis Jochim | 8/3/2021 | 0.7 | Prepare analysis, re: weekly check run. |
| Davis Jochim | 8/3/2021 | 0.6 | Prepare schedule, re: disbursements call reporting on weekly cash actuals. |
| Davis Jochim | 8/3/2021 | 0.3 | Participate in teleconference with BSA accounting team and A&M (Walsh) re: weekly disbursements call. |
| Davis Jochim | 8/3/2021 | 0.6 | Prepare reporting, re: disbursements expected greater than $100K. |
| Davis Jochim | 8/3/2021 | 0.8 | Prepare revised weekly disbursements file, re: holding checks for a week. |
| Davis Jochim | 8/3/2021 | 1.6 | Prepare budget for the cash flow forecast, re: professional fees forecast. |
| Ryan Walsh | 8/3/2021 | 0.3 | Review of restructuring fee forecast re: request by the Debtor. |
| Ryan Walsh | 8/3/2021 | 0.8 | Review of various wire transfer requests, including documentation and public programs order authorization. |
| Ryan Walsh | 8/3/2021 | 1.3 | Review / analysis of potential payments for the week ending 8/6/21; review of open liabilities report / invoices for payment consideration. |
| Ryan Walsh | 8/3/2021 | 0.8 | Continue to review high adventure base forecasted deposits and disbursements re: upcoming cash flow budget submission. |
| Ryan Walsh | 8/3/2021 | 0.3 | Participate in teleconference with BSA accounting team and A&M (Jochim) re: weekly disbursements call. |
| Ryan Walsh | 8/3/2021 | 0.5 | Bi-weekly cash and AR meeting with Debtor finance team. |
| Carl Binggeli | 8/4/2021 | 0.4 | Review and edit of weekly disbursement reporting and send to BRG and Province. |
| Davis Jochim | 8/4/2021 | 0.4 | Prepare weekly reporting, re: receipts (0.2) and restricted donations (0.2). |
| Davis Jochim | 8/4/2021 | 1.6 | Prepare draft disbursements CFF budget, re: 8/6 budget. |
| Davis Jochim | 8/4/2021 | 0.8 | Prepare summary, re: edits to CFF budget for review of seniors. |
| Davis Jochim | 8/4/2021 | 1.6 | Prepare draft receipts CFF budget, re: 8/6 budget. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*August 1, 2021 through August 31, 2021*

*Exhibit D*

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 8/4/2021 | 1.2 | Prepare draft, re: cashflow budget package. |
| Ryan Walsh | 8/4/2021 | 0.5 | Review of / updates to cash flow forecast re: supply receipts and inventory purchases. |
| Ryan Walsh | 8/4/2021 | 0.7 | Review of restructuring professional fee forecast re: upcoming 13-week cash flow budget submission. |
| Ryan Walsh | 8/4/2021 | 1.2 | Continued to update 13-week cash flow forecast re: upcoming budget submission; initial review of registration fees, other operating receipts, and operating expenses. |
| Ryan Walsh | 8/4/2021 | 0.2 | Call with Debtor (Hoyt) re: cash flow assumptions for Philmont deposits and 2022 budget timelines. |
| Ryan Walsh | 8/4/2021 | 0.7 | Review of weekly disbursement reporting, including requirement for payments greater than $100k. |
| Brian Whittman | 8/5/2021 | 0.5 | Review updated cash flow forecast (.3); correspondence with R. Walsh (A&M) re same (.2). |
| Carl Binggeli | 8/5/2021 | 0.5 | Review and comment on final cash actuals vs. forecast report for w/e 7/30. |
| Carl Binggeli | 8/5/2021 | 0.4 | Review and edit of weekly disbursement reporting and send to BRG and Province. |
| Davis Jochim | 8/5/2021 | 1.0 | Live working session with A&M (Walsh), re: review of budget due 8/6 and prep of the cash flow budget package. |
| Ryan Walsh | 8/5/2021 | 1.2 | Continue to update 13-week cash flow forecast re: upcoming budget submission;  detailed reconciliation to prior 13-week budget, including associated commentary re: proposed budget submission. |
| Ryan Walsh | 8/5/2021 | 0.4 | Review of endowment transfer details re: BSA potion for the cash flow forecast. |
| Ryan Walsh | 8/5/2021 | 0.9 | Assemble / review of cash flow weekly reporting package for week ending 7/30/21; review / analysis of restricted receipt / transfer activity, receipt / disbursement data for requirements per Cash Management Order. |
| Ryan Walsh | 8/5/2021 | 1.0 | Live working session with A&M (Jochim), re: review of budget due 8/6 and prep of the cash flow budget package. |
| Ryan Walsh | 8/5/2021 | 2.1 | Continued to update 13-week cash flow forecast re: upcoming budget submission; initial review of programing and operating expense and payroll projections. |
| Carl Binggeli | 8/6/2021 | 0.7 | Review and comment on proposed cash flow budget for the period of 7/9 to 10/1. |
| Ryan Walsh | 8/6/2021 | 2.2 | Continue to update 13-week cash flow forecast re: upcoming budget submission; update to reconciliation and commentary to prior 13-week budget, as well as comparison to earlier estimates. |
| Brian Whittman | 8/9/2021 | 0.1 | Review weekly cash report for management. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*August 1, 2021 through August 31, 2021*

*Exhibit D*

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 8/9/2021 | 0.4 | Review and comment on initial cut of weekly cash actuals vs. forecast variance analysis for w/e 8/6. |
| Davis Jochim | 8/9/2021 | 1.4 | Prepare disbursements, re: info for actualization. |
| Davis Jochim | 8/9/2021 | 0.4 | Prepare analysis, re: outstanding LC AR and AP. |
| Davis Jochim | 8/9/2021 | 0.4 | Prepare analysis, re: pre-petition payment tracker. |
| Davis Jochim | 8/9/2021 | 0.6 | Prepare disbursements weekly reporting. |
| Davis Jochim | 8/9/2021 | 0.4 | Prepare commentary, re: budget to last week actuals. |
| Davis Jochim | 8/9/2021 | 1.7 | Prepare treasury cash report, re: weekly receipts. |
| Ryan Walsh | 8/9/2021 | 1.1 | Sensitivity analysis re: high adventure base attendance and deposit information; comparison to prior estimates re: the same. |
| Ryan Walsh | 8/9/2021 | 0.8 | Update 2021-2023 liquidity forecast at the request of the Debtor; refine scenario analysis re: the same. |
| Ryan Walsh | 8/9/2021 | 1.4 | Review of cash disbursements, A/P activity for week ending 8/6/21; review of receipt activity, wires, debits as of 8/6/21; reconciliation of book to bank activity; update variance analysis for budget, including associated commentary. |
| Carl Binggeli | 8/10/2021 | 0.3 | Participate in teleconference with BSA accounting team and A&M (Walsh, Jochim) re: weekly disbursements call. |
| Carl Binggeli | 8/10/2021 | 0.8 | Call with PJT (Meyerson, Schwartzman) and A&M (Whittman, Walsh) to discuss latest proposed cash forecast and case update. |
| Davis Jochim | 8/10/2021 | 0.7 | Prepare analysis, re: weekly check run. |
| Davis Jochim | 8/10/2021 | 0.3 | Prepare file, re: pre-petition payment selections for the week. |
| Davis Jochim | 8/10/2021 | 0.6 | Prepare reporting, re: disbursements expected greater than $100K. |
| Davis Jochim | 8/10/2021 | 0.3 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Walsh) re: weekly disbursements call. |
| Davis Jochim | 8/10/2021 | 0.6 | Prepare schedule, re: disbursements call reporting on weekly cash actuals. |
| Davis Jochim | 8/10/2021 | 0.3 | Prepare file, re: final pay selections for the week. |
| Ryan Walsh | 8/10/2021 | 0.3 | Review and refine 2021-2023 liquidity forecast for Debtor. |
| Ryan Walsh | 8/10/2021 | 0.7 | Review / analysis of potential payments for the week ending 8/13/21; review of open liabilities report / invoices for payment consideration. |
| Ryan Walsh | 8/10/2021 | 0.3 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Jochim) re: weekly disbursements call. |
| Ryan Walsh | 8/10/2021 | 0.2 | Review of A/R balances and recent cash activity re: updates to cash flow forecast. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**August 1, 2021 through August 31, 2021**

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 8/11/2021 | 0.6 | Work with Debtor (Richardson, Jungers) to reconcile and process various professional fee apps. |
| Davis Jochim | 8/11/2021 | 0.4 | Prepare weekly reporting, re: receipts (0.2) and restricted donations (0.2). |
| Davis Jochim | 8/11/2021 | 0.7 | Prepare schedule, re: PWC fee apps to date and outstanding amounts. |
| Ryan Walsh | 8/11/2021 | 0.6 | Review of weekly disbursement reporting, including requirement for payments greater than $100k. |
| Ryan Walsh | 8/11/2021 | 0.6 | Review of restructuring professional fee forecast, including review of fee applications. |
| Carl Binggeli | 8/12/2021 | 0.5 | Review and comment on final cash actuals vs. forecast report for w/e 8/6. |
| Carl Binggeli | 8/12/2021 | 0.4 | Review and edit of weekly disbursement reporting and send to BRG and Province. |
| Davis Jochim | 8/12/2021 | 0.8 | Prepare analysis, re: investment balances as of 7/31. |
| Ryan Walsh | 8/12/2021 | 0.8 | Assemble / review of cash flow weekly reporting package for week ending 8/6/21; review / analysis of restricted receipt / transfer activity, receipt / disbursement data for requirements per Cash Management Order. |
| Brian Whittman | 8/13/2021 | 0.2 | Review cash flow report. |
| Davis Jochim | 8/13/2021 | 0.4 | Prepare analysis, re: outstanding LC AR and AP. |
| Davis Jochim | 8/13/2021 | 0.4 | Prepare analysis, re: pre-petition payment tracker. |
| Carl Binggeli | 8/16/2021 | 0.4 | Review and comment on initial cut of weekly cash actuals vs. forecast variance analysis for w/e 8/13. |
| Davis Jochim | 8/16/2021 | 0.6 | Prepare disbursements weekly reporting. |
| Davis Jochim | 8/16/2021 | 1.7 | Prepare treasury cash report, re: weekly receipts. |
| Davis Jochim | 8/16/2021 | 0.4 | Prepare commentary, re: budget to last week actuals. |
| Davis Jochim | 8/16/2021 | 1.4 | Prepare disbursements, re: info for actualization. |
| Davis Jochim | 8/16/2021 | 1.6 | Prepare roll-forward template, re: 2022 cashflow forecast. |
| Ryan Walsh | 8/16/2021 | 1.3 | Review of cash disbursements, A/P activity for week ending 8/13/21; review of receipt activity, wires, debits as of 8/13/21; reconciliation of book to bank activity; update variance analysis for budget, including associated commentary. |
| Carl Binggeli | 8/17/2021 | 0.5 | Bi-weekly cash and AR meeting with Debtor finance team and A&M (Walsh). |
| Carl Binggeli | 8/17/2021 | 0.2 | Call with Debtor (Nester) re: potential additional vendor disbursements. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*August 1, 2021 through August 31, 2021*

*Exhibit D*

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 8/17/2021 | 0.2 | Participate in teleconference with BSA accounting team and A&M (Walsh, Jochim) re: weekly disbursements call. |
| Davis Jochim | 8/17/2021 | 0.3 | Prepare file, re: final pay selections for the week. |
| Davis Jochim | 8/17/2021 | 0.6 | Prepare reporting, re: disbursements expected greater than $100K. |
| Davis Jochim | 8/17/2021 | 0.3 | Prepare file, re: pre-petition payment selections for the week. |
| Davis Jochim | 8/17/2021 | 0.6 | Prepare schedule, re: disbursements call reporting on weekly cash actuals. |
| Davis Jochim | 8/17/2021 | 0.7 | Prepare analysis, re: weekly check run. |
| Davis Jochim | 8/17/2021 | 0.2 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Walsh) re: weekly disbursements call. |
| Davis Jochim | 8/17/2021 | 1.9 | Prepare 2022 expense forecast. |
| Ryan Walsh | 8/17/2021 | 0.8 | Review / analysis of potential payments for the week ending 8/20/21; review of open liabilities report / invoices for payment consideration. |
| Ryan Walsh | 8/17/2021 | 0.2 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Jochim) re: weekly disbursements call. |
| Ryan Walsh | 8/17/2021 | 0.7 | Review of 13-week cash flow forecast, including professional fee schedule. |
| Ryan Walsh | 8/17/2021 | 0.5 | Bi-weekly cash and AR meeting with Debtor finance team and A&M (Binggeli). |
| Carl Binggeli | 8/18/2021 | 0.4 | Review and edit of weekly disbursement reporting and send to BRG and Province. |
| Davis Jochim | 8/18/2021 | 1.2 | Working session with A&M (Walsh), re: next steps on 2022 cashflow forecast. |
| Davis Jochim | 8/18/2021 | 1.4 | Prepare 2022 debt service schedule. |
| Davis Jochim | 8/18/2021 | 2.6 | Prepare 2022 receipt forecast. |
| Davis Jochim | 8/18/2021 | 2.1 | Prepare 2022 monthly cash flow forecast. |
| Ryan Walsh | 8/18/2021 | 0.6 | Review of weekly disbursement reporting, including requirement for payments greater than $100k. |
| Ryan Walsh | 8/18/2021 | 1.2 | Working session with A&M (Jochim), re: next steps on 2022 cashflow forecast. |
| Carl Binggeli | 8/19/2021 | 0.5 | Review and comment on final cash actuals vs. forecast report for w/e 8/13. |
| Davis Jochim | 8/19/2021 | 0.6 | Prepare revised 2022 cash flow forecast, re: comments from seniors. |
| Davis Jochim | 8/19/2021 | 0.4 | Prepare weekly reporting, re: receipts (0.2) and restricted donations (0.2). |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*August 1, 2021 through August 31, 2021*

*Exhibit D*

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 8/19/2021 | 0.9 | Assemble / review of cash flow weekly reporting package for week ending 8/13/21; review / analysis of restricted receipt / transfer activity, receipt / disbursement data for requirements per Cash Management Order. |
| Davis Jochim | 8/20/2021 | 0.4 | Prepare analysis, re: outstanding LC AR and AP. |
| Davis Jochim | 8/20/2021 | 0.4 | Prepare analysis, re: pre-petition payment tracker. |
| Brian Whittman | 8/22/2021 | 0.1 | Correspondence with S. McGowan (BSA) re RSA question. |
| Brian Whittman | 8/23/2021 | 0.2 | Review cash flow forecast. |
| Carl Binggeli | 8/23/2021 | 0.4 | Review and comment on initial cut of weekly cash actuals vs. forecast variance analysis for w/e 8/20. |
| Davis Jochim | 8/23/2021 | 1.7 | Prepare treasury cash report, re: weekly receipts. |
| Davis Jochim | 8/23/2021 | 0.6 | Prepare disbursements weekly reporting. |
| Davis Jochim | 8/23/2021 | 0.4 | Prepare commentary, re: budget to last week actuals. |
| Davis Jochim | 8/23/2021 | 1.4 | Prepare disbursements, re: info for actualization. |
| Ryan Walsh | 8/23/2021 | 1.3 | Review of cash disbursements, A/P activity for week ending 8/20/21; review of receipt activity, wires, debits as of 8/20/21; reconciliation of book to bank activity; update variance analysis for budget, including associated commentary. |
| Ryan Walsh | 8/23/2021 | 0.5 | Review of account payable / accounts receivable details re: upcoming estimated receipts and disbursements. |
| Brian Whittman | 8/24/2021 | 0.2 | Review updated cash presentation for finance committee. |
| Carl Binggeli | 8/24/2021 | 0.2 | Participate in teleconference with BSA accounting team and A&M (Walsh, Jochim) re: weekly disbursements call. |
| Davis Jochim | 8/24/2021 | 0.2 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Walsh) re: weekly disbursements call. |
| Davis Jochim | 8/24/2021 | 0.6 | Prepare schedule, re: disbursements call reporting on weekly cash actuals. |
| Davis Jochim | 8/24/2021 | 0.7 | Prepare analysis, re: weekly check run. |
| Davis Jochim | 8/24/2021 | 0.6 | Prepare reporting, re: disbursements expected greater than $100K. |
| Davis Jochim | 8/24/2021 | 0.3 | Prepare file, re: final pay selections for the week. |
| Davis Jochim | 8/24/2021 | 0.3 | Prepare file, re: pre-petition payment selections for the week. |
| Ryan Walsh | 8/24/2021 | 0.7 | Review and refine 2021-2023 liquidity forecast for Debtor. |
| Ryan Walsh | 8/24/2021 | 0.6 | Review of weekly disbursement reporting, including requirement for payments greater than $100k. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*August 1, 2021 through August 31, 2021*

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 8/24/2021 | 0.8 | Review / analysis of potential payments for the week ending 8/27/21; review of open liabilities report / invoices for payment consideration. |
| Ryan Walsh | 8/24/2021 | 0.2 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Jochim) re: weekly disbursements call. |
| Carl Binggeli | 8/25/2021 | 0.4 | Review and edit of weekly disbursement reporting and send to BRG and Province. |
| Davis Jochim | 8/25/2021 | 0.3 | Prepare reconciliation, re: average monthly disbursement for vendor included on greater than $100K disbursement reporting. |
| Davis Jochim | 8/25/2021 | 0.8 | Prepare reconciliation schedule, re: 80/20 split of professional fees for professional. |
| Davis Jochim | 8/25/2021 | 0.4 | Prepare weekly reporting, re: receipts (0.2) and restricted donations (0.2). |
| Ryan Walsh | 8/25/2021 | 0.5 | Review of cash flow forecast, including restructuring fee forecast. |
| Carl Binggeli | 8/26/2021 | 0.8 | Review and comment on final cash actuals vs. forecast report for w/e 8/20. |
| Ryan Walsh | 8/26/2021 | 0.7 | Assemble / review of cash flow weekly reporting package for week ending 8/20/21; review / analysis of restricted receipt / transfer activity, receipt / disbursement data for requirements per Cash Management Order. |
| Ryan Walsh | 8/26/2021 | 1.8 | Various updates to cash flow forecast re: high adventure base deposit updates, unit charter fees, supply estimates, and other; comparison to cash flow estimates per the financial projections and prior forecasts. |
| Davis Jochim | 8/27/2021 | 0.4 | Prepare analysis, re: outstanding LC AR and AP. |
| Davis Jochim | 8/27/2021 | 0.4 | Prepare analysis, re: pre-petition payment tracker. |
| Ryan Walsh | 8/27/2021 | 2.1 | Continue to review and refine 2021 weekly cash flow forecast; comparison to forecast per financial projections; begin initial review of preliminary 2022 cash flow forecast; updates to high adventure base, supply, operating disbursement assumptions. |
| Ryan Walsh | 8/27/2021 | 1.3 | Continue to review 2021 and preliminary 2022 cash flow forecast; initial comparison of preliminary 2022 forecast to financial projections. |
| Ryan Walsh | 8/27/2021 | 0.2 | Review of restructuring professionals re: Debtor inquiry. |
| Carl Binggeli | 8/30/2021 | 0.5 | Review and comment on initial cut of weekly cash actuals vs. forecast variance analysis for w/e 8/27. |
| Davis Jochim | 8/30/2021 | 0.4 | Prepare commentary, re: budget to last week actuals. |
| Davis Jochim | 8/30/2021 | 1.4 | Prepare disbursements, re: info for actualization. |
| Davis Jochim | 8/30/2021 | 1.7 | Prepare treasury cash report, re: weekly receipts. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**August 1, 2021 through August 31, 2021**

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 8/30/2021 | 0.6 | Prepare disbursements weekly reporting. |
| Ryan Walsh | 8/30/2021 | 0.8 | Various updates to cash flow forecast receipts and disbursements. |
| Ryan Walsh | 8/30/2021 | 1.2 | Review of cash disbursements, A/P activity for week ending 8/27/21; review of receipt activity, wires, debits as of 8/27/21; reconciliation of book to bank activity; update variance analysis for budget, including associated commentary. |
| Brian Whittman | 8/31/2021 | 0.2 | Review weekly cash report for management. |
| Carl Binggeli | 8/31/2021 | 0.2 | Participate in teleconference with BSA accounting team and A&M (Walsh, Jochim) re: weekly disbursements call. |
| Carl Binggeli | 8/31/2021 | 0.2 | Call with A&M (Jochim), re: invoice reconciliation for professional fees in question. |
| Davis Jochim | 8/31/2021 | 0.3 | Prepare file, re: pre-petition payment selections for the week. |
| Davis Jochim | 8/31/2021 | 0.6 | Prepare schedule, re: disbursements call reporting on weekly cash actuals. |
| Davis Jochim | 8/31/2021 | 1.2 | Prepare budget for the cash flow forecast, re: professional fees forecast. |
| Davis Jochim | 8/31/2021 | 0.2 | Call with A&M (Binggeli), re: invoice reconciliation for professional fees in question. |
| Davis Jochim | 8/31/2021 | 0.6 | Prepare reporting, re: disbursements expected greater than $100K. |
| Davis Jochim | 8/31/2021 | 0.7 | Prepare analysis, re: weekly check run. |
| Davis Jochim | 8/31/2021 | 0.3 | Prepare file, re: final pay selections for the week. |
| Davis Jochim | 8/31/2021 | 0.4 | Prepare weekly reporting, re: receipts (0.2) and restricted donations (0.2). |
| Davis Jochim | 8/31/2021 | 0.2 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Walsh) re: weekly disbursements call. |
| Ryan Walsh | 8/31/2021 | 0.6 | Review / analysis of potential payments for the week ending 9/3/21; review of open liabilities report / invoices for payment consideration. |
| Ryan Walsh | 8/31/2021 | 0.2 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Jochim) re: weekly disbursements call. |
| Ryan Walsh | 8/31/2021 | 0.8 | Review of updated Supply forecast; incorporation into 13-week cash flow forecast for upcoming budget submission; comparison to prior estimates. |
| Ryan Walsh | 8/31/2021 | 0.8 | Continue to refine cash flow forecast re: upcoming cash flow budget submission; review of Q1 2022 initial estimates. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**August 1, 2021 through August 31, 2021**

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **120.3** | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erin McKeighan | 8/17/2021 | 1.2 | Respond to questions from W&C in re: indirect abuse claims. |
| Erin McKeighan | 8/18/2021 | 0.4 | Teleconference with G. Gigante (A&M) in re: charter organization claims. |
| Gerard Gigante | 8/18/2021 | 0.8 | Prepare a listing of insurance claims for counsel. |
| Gerard Gigante | 8/18/2021 | 0.8 | Work with BSA to determine if they have legal claims related to certain claimants. |
| Gerard Gigante | 8/18/2021 | 1.2 | Work with BSA to determine if they have booked liabilities owed to certain claimants. |
| Gerard Gigante | 8/18/2021 | 0.4 | Teleconference with E. McKeighan (A&M) in re: charter organization claims. |
| Erin McKeighan | 8/19/2021 | 0.5 | Teleconference with G. Gigante (A&M) in re: charter organization claims. |
| Gerard Gigante | 8/19/2021 | 0.5 | Create file summarizing the results of research performed by BSA and A&M related to certain claims. |
| Gerard Gigante | 8/19/2021 | 0.5 | Teleconference with E. McKeighan (A&M) in re: charter organization claims. |
| Gerard Gigante | 8/30/2021 | 1.7 | Create updated claims summary report with filed and scheduled claims. |
| Gerard Gigante | 8/30/2021 | 1.4 | Prepare new claims register into claims system. |
| Ryan Walsh | 8/30/2021 | 0.5 | Reconciliation of certain claim filed; review of payments and open AP re: the same. |
| **Subtotal** | | **9.9** | |

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 8/4/2021 | 1.6 | Prepare summary, re: cost benefit analysis of rejecting a contract. |
| Davis Jochim | 8/5/2021 | 0.6 | Prepare revised cost benefit analysis, re: comments from seniors. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*August 1, 2021 through August 31, 2021*

*Exhibit D*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 8/5/2021 | 0.8 | Review of contract and invoices for vendor under consideration for rejection; review of / updates to rejection damage and cost savings analyses. |
| **Subtotal** | | **3.0** | |

## Court

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/12/2021 | 7.0 | Attendance at RSA approval hearing including providing testimony. |
| Carl Binggeli | 8/12/2021 | 5.9 | Participate telephonically in portions of RSA hearing (Day 1). |
| Davis Jochim | 8/12/2021 | 2.0 | Participate in portion of teleconference, re: RSA hearing (4 hours billed at 2). |
| Ryan Walsh | 8/12/2021 | 0.6 | Participate telephonically in portions of RSA hearing (Day 1). |
| Ryan Walsh | 8/12/2021 | 1.6 | Participate telephonically in portions of RSA hearing (Day 1). |
| Ryan Walsh | 8/12/2021 | 2.0 | Participate telephonically in portions of RSA hearing (Day 1). |
| Ryan Walsh | 8/12/2021 | 1.3 | Participate telephonically in portions of RSA hearing (Day 1). |
| Tim Deters | 8/12/2021 | 4.0 | Attend portion of RSA hearings via dial-in. |
| Brian Whittman | 8/13/2021 | 5.8 | Attendance at RSA approval hearing. |
| Carl Binggeli | 8/13/2021 | 4.8 | Participate telephonically in portions of RSA hearing (Day 2). |
| Ryan Walsh | 8/13/2021 | 1.0 | Participate telephonically in portions of RSA hearing (Day 2). |
| Ryan Walsh | 8/13/2021 | 1.6 | Participate telephonically in portions of RSA hearing (Day 2). |
| Ryan Walsh | 8/13/2021 | 0.3 | Participate telephonically in portions of RSA hearing (Day 2). |
| Ryan Walsh | 8/13/2021 | 0.6 | Participate telephonically in portions of RSA hearing (Day 2). |
| Ryan Walsh | 8/13/2021 | 1.1 | Participate telephonically in portions of RSA hearing (Day 2). |
| Brian Whittman | 8/16/2021 | 7.0 | Attended hearing on RSA. |
| Carl Binggeli | 8/16/2021 | 7.0 | Participate telephonically in portions of RSA hearing (Day 3). |
| Ryan Walsh | 8/16/2021 | 2.2 | Participate telephonically in portions of RSA hearing (Day 3). |
| Ryan Walsh | 8/16/2021 | 2.4 | Participate telephonically in portions of RSA hearing (Day 3). |
| Ryan Walsh | 8/16/2021 | 2.2 | Participate telephonically in portions of RSA hearing (Day 3). |
| Ryan Walsh | 8/16/2021 | 0.3 | Participate telephonically in portions of RSA hearing (Day 3). |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*August 1, 2021 through August 31, 2021*

*Exhibit D*

## Court

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 8/19/2021 | 0.8 | Participate telephonically in RSA hearing ruling. |
| Ryan Walsh | 8/19/2021 | 0.8 | Participate telephonically in RSA hearing (Day 4). |
| Tim Deters | 8/19/2021 | 0.5 | Join court hearing re: ruling on the proposed RSA. |
| Brian Whittman | 8/30/2021 | 1.0 | Participate in portion of court hearing. |
| Carl Binggeli | 8/30/2021 | 1.2 | Participate in potion of court hearing. |
| **Subtotal** | | **65.0** | |

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 8/3/2021 | 0.2 | Prepare reconciliation, re: ensuring severance payment was part of prior committee notification. |
| Carl Binggeli | 8/4/2021 | 0.3 | Review various HR change forms for PTO / severance calcs and compliance to company policies. |
| Carl Binggeli | 8/4/2021 | 0.4 | Review seasonal payroll register to ensure compliance with policies and procedures. |
| Davis Jochim | 8/6/2021 | 0.6 | Prepare review of HR requests to ensure compliance with bankruptcy guidelines. |
| Carl Binggeli | 8/9/2021 | 0.2 | Review HR change form re: PTO payout and compliance with company policies. |
| Davis Jochim | 8/9/2021 | 0.6 | Prepare review of HR requests to ensure compliance with bankruptcy guidelines. |
| Davis Jochim | 8/10/2021 | 0.2 | Prepare review of HR requests to ensure compliance with bankruptcy guidelines. |
| Carl Binggeli | 8/11/2021 | 0.5 | Review full-time payroll register to ensure compliance with policies and procedures. |
| Carl Binggeli | 8/11/2021 | 0.4 | Review part-time payroll register to ensure compliance with policies and procedures. |
| Davis Jochim | 8/11/2021 | 0.2 | Prepare reconciliation, re: ensuring severance payment was part of prior committee notification and ties to A&M records. |
| Davis Jochim | 8/13/2021 | 0.2 | Prepare review of HR requests to ensure compliance with bankruptcy guidelines. |
| Davis Jochim | 8/17/2021 | 0.2 | Prepare review of HR requests to ensure compliance with bankruptcy guidelines. |
| Davis Jochim | 8/18/2021 | 0.4 | Prepare review of HR requests to ensure compliance with bankruptcy guidelines. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*August 1, 2021 through August 31, 2021*

*Exhibit D*

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 8/19/2021 | 0.4 | Review seasonal payroll register to ensure compliance with policies and procedures. |
| Davis Jochim | 8/19/2021 | 0.4 | Prepare review of HR requests to ensure compliance with bankruptcy guidelines. |
| Davis Jochim | 8/24/2021 | 0.2 | Prepare review of HR requests to ensure compliance with bankruptcy guidelines. |
| Carl Binggeli | 8/25/2021 | 0.4 | Review part-time payroll register to ensure compliance with policies and procedures. |
| Carl Binggeli | 8/27/2021 | 0.5 | Review full-time payroll register to ensure compliance with policies and procedures. |
| Davis Jochim | 8/27/2021 | 0.3 | Prepare reconciliation, re: PTO payments set for disbursement in payroll run. |
| **Subtotal** | | **6.6** | |

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 8/2/2021 | 1.8 | Continued to assist with preparing, reviewing and editing A&M monthly fee app for June 2021. |
| Nicole Vander Veen | 8/6/2021 | 0.8 | Preparation of fourth interim fee application. |
| Carl Binggeli | 8/23/2021 | 0.4 | Review and comment on draft revised fourth interim fee order. |
| Nicole Vander Veen | 8/30/2021 | 1.2 | Preparation of July monthly fee application. |
| **Subtotal** | | **4.2** | |

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/2/2021 | 0.6 | Teleconference with W&C (Dharia, Ferrier, Simon, Linder, others) and A&M (Walsh) re: next steps for documentation of debt agreements. |
| Carl Binggeli | 8/2/2021 | 0.4 | Call with A&M (Edgecombe) and JLL re: on-site appraisals of local council properties. |
| Carl Binggeli | 8/2/2021 | 0.7 | Continue reviewing and responding to inquiries from multiple LCs re: assets and property valuations. |
| Lewis Kordupel | 8/2/2021 | 0.2 | Call with A&M (Deters) re: status and updates on LC property contribution work stream. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*August 1, 2021 through August 31, 2021*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewis Kordupel | 8/2/2021 | 0.2 | Correspondence to A&M (Edgecombe) regarding property inquires from local councils re:  LC settlement trust. |
| Lewis Kordupel | 8/2/2021 | 0.3 | Review restriction documents related to local council property for purposes of identifying on-site appraisals. |
| Lewis Kordupel | 8/2/2021 | 0.4 | Prepare the updated list of JLL on-site appraisals for local council property re:  LC settlement trust. |
| Robert Edgecombe | 8/2/2021 | 0.4 | Call with A&M (C. Binggeli) and JLL re: on-site appraisals of local council properties. |
| Ryan Walsh | 8/2/2021 | 1.8 | Review of business plan model re: June 2021 actualization; begin to build out budget vs. actual analysis for YTD through June 2021; review of Greybook financials re: the same. |
| Ryan Walsh | 8/2/2021 | 0.1 | Teleconference with W&C (Dharia, Ferrier, Simon, others) and NRF (Gluck, Badcock, others) re: next steps for credit and security agreement documentation. |
| Ryan Walsh | 8/2/2021 | 0.9 | Review of debt documents available re: W&C diligence questions; prepare schedules to be utilized in the Settlement Trust Note document. |
| Ryan Walsh | 8/2/2021 | 0.4 | Continued review of reporting requirements per term sheet and RSA, including documentation and next steps. |
| Ryan Walsh | 8/2/2021 | 0.6 | Teleconference with W&C (Dharia, Ferrier, Simon, Linder, others) and A&M (Whittman) re: next steps for documentation of debt agreements. |
| Ryan Walsh | 8/2/2021 | 0.9 | Continue to update June YTD budget vs. actual analysis, including associated commentary; review of Greybook financials and trial balance re: the same. |
| Tim Deters | 8/2/2021 | 0.2 | Call with A&M (Kordupel) re: status and updates on LC property contribution work stream. |
| Tim Deters | 8/2/2021 | 0.6 | Read and respond to email correspondence re: JLL on-site appraisals for LC property contributions. |
| Brian Whittman | 8/3/2021 | 0.2 | Review draft report from WTW. |
| Carl Binggeli | 8/3/2021 | 0.9 | Continue reviewing and responding to inquiries from multiple LCs re: assets and property valuations. |
| Carl Binggeli | 8/3/2021 | 0.3 | E-mails with Debtor (Gilliam) re: status of closing on sale of Scouting U building. |
| Carl Binggeli | 8/3/2021 | 0.4 | E-mails with Debtor (Phillips) re: status of 2018 (and later) audits. |
| Carl Binggeli | 8/3/2021 | 0.5 | Review latest drafts of Bates White DS exhibits (0.3); e-mails to Bates White (Murray) re: updates needed (0.2). |
| Carl Binggeli | 8/3/2021 | 0.3 | Call with BRG (Neilson) re: on-site appraisals of local council properties. |
| Carl Binggeli | 8/3/2021 | 0.6 | Review and comment on WTW pension liability analysis. |

<div style="text-align:center; font-style:italic; font-weight:bold; color:blue;">
Boy Scouts of America and Delaware BSA, LLC<br>
Time Detail by Activity by Professional<br>
August 1, 2021 through August 31, 2021
</div>

**Exhibit D**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christian Schoerner | 8/3/2021 | 0.4 | Reviewed acreage for 8 parcels to be appraised in person and added into datatape. |
| Robert Edgecombe | 8/3/2021 | 0.2 | Review of JLL draft engagement letter and fee quotes. |
| Robert Edgecombe | 8/3/2021 | 0.3 | Call with A&M (T. Phillips) re: JLL appraisal of local council properties. |
| Ryan Walsh | 8/3/2021 | 1.3 | Continue to refine Sensitivity analysis for Local Council DST Note payments, including liability updates based on the 2021 experience study; reconciliation to prior estimates; review of investment statements re: the same. |
| Ryan Walsh | 8/3/2021 | 0.7 | Continue to update June YTD budget vs. actual analysis, including associated commentary; review of Greybook financials and trial balance re: the same. |
| Ryan Walsh | 8/3/2021 | 1.3 | Review of membership sensitivity analysis, including cash flow estimates; comparison to financial projections re: the same. |
| Tim Deters | 8/3/2021 | 0.8 | Respond to email requests and questions from LC #089 re: necessity of on-site appraisals and procedures. |
| Trevor Phillips | 8/3/2021 | 0.3 | Call with A&M (R. Edgecombe) re: JLL appraisal of local council properties. |
| Brian Whittman | 8/4/2021 | 0.4 | Continue review of WTW liability report (.3); correspondence with RSA parties re same (.1). |
| Carl Binggeli | 8/4/2021 | 0.4 | Continue reviewing and responding to inquiries from multiple LCs re: assets and property valuations. |
| Davis Jochim | 8/4/2021 | 0.6 | Prepare revised consolidation analysis, re: June LC balance sheets received and LC balance sheets previously potentially incomplete. |
| Ryan Walsh | 8/4/2021 | 2.3 | Continue to review high adventure base projected attendance, revenue, and deposits re: cash flow forecast and business plan updates. |
| Ryan Walsh | 8/4/2021 | 0.7 | Review of pension plan 2021 experience study and DST note sensitivities; work with Willis Towers Watson re: the same. |
| Ryan Walsh | 8/4/2021 | 1.7 | Continue to review high adventure base projected attendance, revenue, and deposits re: cash flow forecast and business plan updates; work with Debtor re: the same. |
| Brian Whittman | 8/5/2021 | 0.5 | Call with M. Ashline (BSA) re financial update. |
| Brian Whittman | 8/5/2021 | 0.5 | Call with A&M (Binggeli, Deters, Kordupel), Wachtell (Celentino, Levy), BRG (Neilson, Babcock), PSZJ (Lucas), and W&C (Warner) to discuss next steps related to local council on-site property appraisals for the settlement trust. |
| Brian Whittman | 8/5/2021 | 0.1 | Correspondence with R. Mosby (BSA) re business plan. |
| Brian Whittman | 8/5/2021 | 0.3 | Financial analysis re emergence sensitivities. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*August 1, 2021 through August 31, 2021*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 8/5/2021 | 0.5 | Call with A&M (Whittman, Deters, Kordupel), Wachtell (Celentino, Levy), BRG (Neilson, Babcock), PSZJ (Lucas), and W&C (Warner) to discuss next steps related to local council on-site property appraisals for the settlement trust. |
| Carl Binggeli | 8/5/2021 | 0.9 | Continue reviewing and responding to inquiries from multiple LCs re: assets and property valuations. |
| Carl Binggeli | 8/5/2021 | 0.3 | Call with A&M (Edgecombe) and JLL re: on-site appraisals of local council properties. |
| Carl Binggeli | 8/5/2021 | 0.4 | Multiple follow-up e-mails with Debtor (Winkelman, Eldridge) re: status of NDC sale-leaseback negotiations. |
| Lewis Kordupel | 8/5/2021 | 0.5 | Call with A&M (Whittman, Binggeli, Deters), Wachtell (Celentino, Levy), BRG (Neilson, Babcock), PSZJ (Lucas), and W&C (Warner) to discuss next steps related to local council on-site property appraisals for the settlement trust. |
| Lewis Kordupel | 8/5/2021 | 0.7 | Analysis of the latest property information in the revised settlement trust LOIs. |
| Robert Edgecombe | 8/5/2021 | 0.3 | Call with A&M (C. Binggeli) and JLL re: on-site appraisals of local council properties. |
| Tim Deters | 8/5/2021 | 0.8 | Read email correspondence and review property contribution trackers for LC's; prepare comments for status updates. |
| Tim Deters | 8/5/2021 | 0.3 | Review email questions and responses re: LCs #382 and #089. |
| Tim Deters | 8/5/2021 | 1.0 | Read email correspondence and requests from BRG/TCC re: on-site appraisal process; coordinate schedules for call with A&M, BRG, W&C, and Wachtell. |
| Tim Deters | 8/5/2021 | 0.5 | Call with A&M (Whittman, Binggeli, Kordupel), Wachtell (Celentino, Levy), BRG (Neilson, Babcock), PSZJ (Lucas), and W&C (Warner) re: next steps related to local council on-site property appraisals for the settlement trust. |
| Carl Binggeli | 8/6/2021 | 0.6 | Continue reviewing and responding to inquiries from multiple LCs re: assets and property valuations. |
| Carl Binggeli | 8/6/2021 | 0.2 | E-mails with W&C (Warner) re: LCs engaging with appraisers (CBRE, JLL) on potential property contributions. |
| Davis Jochim | 8/6/2021 | 2.3 | Prepare revised schedule, re: HAB pricing info provided by BSA. |
| Lewis Kordupel | 8/6/2021 | 1.3 | Analysis of property information in the settlement trust LOIs for purposes of developing on-site appraisal lists by appraisal source. |
| Robert Edgecombe | 8/6/2021 | 0.3 | Review of JLL draft engagement letter and fee quotes. |
| Ryan Walsh | 8/6/2021 | 0.4 | Review of Rock Creek's comments and re: changes to the DST Note structure based on the 2021 pension experience study. |
| Ryan Walsh | 8/6/2021 | 0.8 | Continued review of high adventure base attendance and P&L estimates re: business plan and cash flow forecast. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**August 1, 2021 through August 31, 2021**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 8/6/2021 | 0.5 | Review of business plan model and assumptions re: preparation for sensitivity analysis on membership, high adventure bases, and supply. |
| Ryan Walsh | 8/6/2021 | 1.9 | Continued review of high adventure base attendance and P&L estimates re: business plan and cash flow forecast; reconciliation to prior estimates. |
| Tim Deters | 8/6/2021 | 0.7 | Review most updated LC on-site appraisal lists for CBRE, JLL, and Keen; review independent appraisal requests. |
| Tim Deters | 8/6/2021 | 1.0 | Respond to emails re: Greater LA property contribution and potential issues with restriction status; draft comments to address salability. |
| Brian Whittman | 8/9/2021 | 0.2 | Teleconference with W&C (Dharia, Ferrier, Simon, Linder, others), Norton Rose (Gluck, Badcock) and A&M (Binggeli, Walsh) re: next steps for documentation of debt agreements. |
| Carl Binggeli | 8/9/2021 | 0.2 | Teleconference with W&C (Dharia, Ferrier, Simon, Linder, others), Norton Rose (Gluck, Badcock) and A&M (Whittman, Walsh) re: next steps for documentation of debt agreements. |
| Carl Binggeli | 8/9/2021 | 0.5 | Call with Debtor (Phillips, Hailey, Ellis) and A&M (Walsh) re: review of registration fees and budget timing update. |
| Carl Binggeli | 8/9/2021 | 1.3 | Review and respond to various property and appraisal-related inquiries from Local Councils. |
| Carl Binggeli | 8/9/2021 | 0.5 | Call with Debtor (Nooner) to discuss fresh start accounting and 2022 budget items. |
| Carl Binggeli | 8/9/2021 | 0.2 | Call with AHCLC (Celentino) re: certain LC property appraisals. |
| Carl Binggeli | 8/9/2021 | 0.4 | Call with A&M (Deters) re: LC real estate appraisals and updated disclosure statement. |
| Lewis Kordupel | 8/9/2021 | 1.2 | Analysis of local council property contributions for purposes of facilitating on-site appraisals. |
| Ryan Walsh | 8/9/2021 | 0.5 | Call with Debtor (Phillips, Hailey, Ellis) and A&M (Binggeli) re: review of registration fees and budget timing update. |
| Ryan Walsh | 8/9/2021 | 0.2 | Teleconference with W&C (Dharia, Ferrier, Simon, Linder, others), Norton Rose (Gluck, Badcock) and A&M (Whittman, Binggeli) re: next steps for documentation of debt agreements. |
| Ryan Walsh | 8/9/2021 | 0.6 | Review of June 2021 Greybook financials and trial balance re: YTD membership and registration fees; analysis re: the same. |
| Ryan Walsh | 8/9/2021 | 0.4 | Updates to Effective Date sources and uses and various Effective Date sensitivities for the Disclosure Statement. |
| Tim Deters | 8/9/2021 | 0.4 | Call with A&M (Binggeli, Deters) re: LC real estate appraisals and updated disclosure statement. |
| Brian Whittman | 8/10/2021 | 0.5 | Review membership updates (.3); correspondence with R. Walsh (A&M) re same (.2). |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*August 1, 2021 through August 31, 2021*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 8/10/2021 | 0.2 | Call with A&M (Kordupel) to discuss on-site property appraisals related to LC #567. |
| Carl Binggeli | 8/10/2021 | 1.3 | Live working session with A&M (Deters, Kordupel) on outstanding items related to local council on-site property appraisals. |
| Carl Binggeli | 8/10/2021 | 0.3 | Participate in portion of call with NRF (Gluck, Ratliff, others), Steptoe (Stump, Gallagher, others) and W&C (Dharia, Ferrier, others) to Discuss Restated Bonds and Credit Facility Documents. |
| Lewis Kordupel | 8/10/2021 | 1.6 | Analysis of background information on local appraisers selected by the councils to value properties for the settlement trust. |
| Lewis Kordupel | 8/10/2021 | 1.3 | Analysis of local council property contributions for purposes of identifying restrictions that may hinder the contribution of the property. |
| Lewis Kordupel | 8/10/2021 | 0.3 | Analysis of LC #005 property information for purposes of on-site appraisals; correspondence re: same. |
| Lewis Kordupel | 8/10/2021 | 1.8 | Analysis of the contribution amounts in the latest settlement trust LOIs for purposes of updating the contributions tracker. |
| Lewis Kordupel | 8/10/2021 | 0.2 | Call with A&M (Binggeli) to discuss on-site property appraisals related to LC #567. |
| Lewis Kordupel | 8/10/2021 | 1.7 | Analysis of the latest property contributions for purposes of identifying the proper on-site appraiser. |
| Lewis Kordupel | 8/10/2021 | 1.3 | Live working session with A&M (Binggeli, Deters) on outstanding items related to local council on-site property appraisals. |
| Lewis Kordupel | 8/10/2021 | 0.2 | Correspondence to LC #567 regarding on-site appraisal questions. |
| Lewis Kordupel | 8/10/2021 | 0.2 | Call with A&M (Deters) to discuss open items related to local council on-site property appraisals. |
| Ryan Walsh | 8/10/2021 | 1.8 | Continue sensitivity analysis to the financial projections; begin to assemble cash flow scenario analysis at various effective dates. |
| Ryan Walsh | 8/10/2021 | 2.1 | Sensitivity analysis for various membership levels, high adventure base, supply, and other operations; comparison to financial projections in the Plan. |
| Ryan Walsh | 8/10/2021 | 0.4 | Initial review of draft amended 2021 bond agreement. |
| Ryan Walsh | 8/10/2021 | 0.8 | Review of June and July 2021 membership information, including comparison with business plan forecast; review of female membership re: the same. |
| Tim Deters | 8/10/2021 | 0.9 | Review of CBRE valuations of Cradle of Liberty properties for references to restrictions and impact on value. |
| Tim Deters | 8/10/2021 | 1.2 | Review and update draft exhibits of local council property contributions; note open questions for internal discussion. |
| Tim Deters | 8/10/2021 | 1.3 | Live working session with A&M (Binggeli, Kordupel) on outstanding items related to local council on-site property appraisals. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*August 1, 2021 through August 31, 2021*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 8/10/2021 | 0.6 | Coordinate Mobile Area refresh on 2/28 financial statements per AHCLC request. |
| Tim Deters | 8/10/2021 | 0.8 | Review email correspondence from AHCLC counsel re: on-site appraisal communications and lists. |
| Tim Deters | 8/10/2021 | 0.7 | Review requests from AHCLC and local councils for appraisers that the TCC must approve. |
| Tim Deters | 8/10/2021 | 0.2 | Call with A&M (Kordupel) to discuss open items related to local council on-site property appraisals. |
| Tim Deters | 8/10/2021 | 0.5 | Review the AHCLC email communication sent to local councils re: CBRE on-site appraisal requirements and requests. |
| Tim Deters | 8/10/2021 | 0.4 | Email correspondence and requests related Greater Alabama re: on-site appraisals. |
| Tim Deters | 8/10/2021 | 1.0 | Read and respond to email correspondence re: certain local councils and on-site appraisal matters; refresh tracker lists. |
| Carl Binggeli | 8/11/2021 | 0.3 | Call with A&M (Kordupel), Wachtell (Celentino, Levy), and the Cradle of Liberty council to discuss on-site property appraisals. |
| Carl Binggeli | 8/11/2021 | 0.2 | Call with A&M (Kordupel) and Wachtell (Celentino, Levy) to discuss next steps related to local council property on-site appraisals. |
| Carl Binggeli | 8/11/2021 | 1.3 | Review and respond to various property and appraisal-related inquiries from Local Councils. |
| Carl Binggeli | 8/11/2021 | 1.0 | Call with A&M (Walsh) re: membership reporting and revenue variances. |
| Carl Binggeli | 8/11/2021 | 0.9 | Review list of appraisal firms requested by LCs and provide to TCC for approval. |
| Lewis Kordupel | 8/11/2021 | 1.2 | Analysis of property valuations with sale limitations for purposes of identifying on-site appraisals. |
| Lewis Kordupel | 8/11/2021 | 0.3 | Call with A&M (Binggeli), Wachtell (Celentino, Levy), and the Cradle of Liberty council to discuss on-site property appraisals. |
| Lewis Kordupel | 8/11/2021 | 0.8 | Analysis of property sale documents for purposes of revising the on-site appraisal lists. |
| Lewis Kordupel | 8/11/2021 | 0.2 | Call with A&M (Binggeli) and Wachtell (Celentino, Levy) to discuss next steps related to local council property on-site appraisals. |
| Robert Edgecombe | 8/11/2021 | 0.3 | Review of appraisal of LC #556 property and potential restrictions considered. |
| Ryan Walsh | 8/11/2021 | 1.0 | Call with A&M (Binggeli) re: membership reporting and revenue variances. |
| Ryan Walsh | 8/11/2021 | 2.3 | Continue build out of and refinement to membership and effective date sensitivity analysis. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*August 1, 2021 through August 31, 2021*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 8/11/2021 | 1.6 | Continue build out of and refinement to membership and effective date sensitivity analysis; review and refine assumptions re: the same. |
| Ryan Walsh | 8/11/2021 | 1.9 | Continue build out of and refinement to membership and effective date sensitivity analysis; comparison of effective date trust contributions and cash flows. |
| Carl Binggeli | 8/12/2021 | 0.6 | Call with A&M (Deters) re: open items on LC property contributions and TCC appraiser requests. |
| Lewis Kordupel | 8/12/2021 | 0.7 | Analysis of local council property information submitted in LOIs for purposes of on-site appraisals. |
| Ryan Walsh | 8/12/2021 | 2.1 | Review of actual YTD 2021 registration fees, unit charter fees, and revenue, including comparison to Greybook financials and financial projections per the plan; review of cash flow actuals re: the same. |
| Ryan Walsh | 8/12/2021 | 0.8 | Call with Debtor (Phillips) re: 2020 and 2021 registration fee revenues, including discussion on year-end true up process. |
| Ryan Walsh | 8/12/2021 | 0.2 | Review / analysis of investments by fund / legal entity as of 7/31/21; review of investment account statements re: the same. |
| Tim Deters | 8/12/2021 | 0.6 | Call with A&M (Binggeli) re: open items on LC property contributions and TCC appraisal requests. |
| Carl Binggeli | 8/13/2021 | 0.6 | Working session with A&M (Kordupel) on open items related to local council on-site property appraisals. |
| Carl Binggeli | 8/13/2021 | 0.4 | Various e-mails with W&C (Ferrier) and Debtor (Winkelman) re: offers for potential sale-leaseback of NDC. |
| Carl Binggeli | 8/13/2021 | 0.6 | Review and comment on updated draft exhibit of LC potential contributions and share with W&C (Linder) and AHCLC (Celentino) for review and comment. |
| Lewis Kordupel | 8/13/2021 | 2.8 | Analysis of properties in the non-binding LOIs for purposes of developing a schedule for the disclosure statement. |
| Lewis Kordupel | 8/13/2021 | 1.8 | Analysis of local council settlement trust contributions for purposes of updating the DS exhibit. |
| Lewis Kordupel | 8/13/2021 | 2.3 | Analysis of properties getting valued by qualified local council-selected appraisers for purposes of on-site appraisals. |
| Lewis Kordupel | 8/13/2021 | 0.6 | Working session with A&M (Binggeli) on open items related to local council on-site property appraisals. |
| Tim Deters | 8/13/2021 | 0.9 | Update property contribution list per requests from W&C and internal A&M review; draft additional open item comments. |
| Tim Deters | 8/13/2021 | 1.0 | Add city and state to property disclosure list for LC property contributions. |
| Tim Deters | 8/13/2021 | 1.3 | Circulate updated draft exhibits of LC property contributions to internal team; summarize key takeaways of exhibit and open items. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*August 1, 2021 through August 31, 2021*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 8/13/2021 | 0.3 | Review internal comments and requests re: property disclosure list for LC property contributions. |
| Brian Whittman | 8/14/2021 | 0.7 | Review sensitivity analysis. |
| Lewis Kordupel | 8/14/2021 | 2.7 | Analysis of LC property information submitted in LOIs for purposes of developing on-site appraisals. |
| Ryan Walsh | 8/14/2021 | 0.4 | Review of / updates to membership and effective date sensitivity analysis. |
| Carl Binggeli | 8/15/2021 | 0.6 | Review and comment on schedule of LC properties needing on-site appraisals. |
| Carl Binggeli | 8/15/2021 | 0.9 | Review and comment on further updated draft exhibit of LC potential contributions and share with W&C (Linder) and A&M (Whittman) for review and comment. |
| Brian Whittman | 8/16/2021 | 0.4 | Review further analysis in response to disclosure statement objections. |
| Carl Binggeli | 8/16/2021 | 0.6 | Work with Debtor (Winkelman, Eldridge, Ashline) to finalize approval of purchase offer for NDC. |
| Carl Binggeli | 8/16/2021 | 0.5 | Call with SE of Narragansett Council re: potential sale of property status of process. |
| Lewis Kordupel | 8/16/2021 | 1.3 | Analysis of the latest LC property contributions for the settlement trust for purposes of identifying the designated on-site appraiser. |
| Lewis Kordupel | 8/16/2021 | 0.4 | Analysis of local council property sale documents provided by the local councils for purposes of the settlement trust. |
| Lewis Kordupel | 8/16/2021 | 0.8 | Analysis of property support documents related to property contributions for the settlement trust. |
| Robert Edgecombe | 8/16/2021 | 0.4 | Review of JLL engagement letter/fee structure for appraisal of local councils. |
| Tim Deters | 8/16/2021 | 0.8 | Review property sale documents and assess property contribution information for Seneca Waterways Council. |
| Tim Deters | 8/16/2021 | 0.8 | Review most recent local council LOI and property contribution tracker; prepare for next steps re: the same. |
| Brian Whittman | 8/17/2021 | 0.3 | Follow-up call with A&M (Binggeli) re: Debtor financial performance. |
| Brian Whittman | 8/17/2021 | 0.4 | Review draft chartered org presentation. |
| Brian Whittman | 8/17/2021 | 0.5 | Call with Debtor (Ashline, Phillips) and A&M (Binggeli, Walsh) re: status of 2018 audit, insurance renewals and potential term sheet updates. |
| Carl Binggeli | 8/17/2021 | 0.5 | Call with Debtor (Ashline, Phillips) and A&M (Whittman, Walsh) re: status of 2018 audit, insurance renewals and potential term sheet updates. |

> **Boy Scouts of America and Delaware BSA, LLC**
> **Time Detail by Activity by Professional**
> **August 1, 2021 through August 31, 2021**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 8/17/2021 | 0.3 | Follow-up call with A&M (Whittman) re: Debtor financial performance. |
| Carl Binggeli | 8/17/2021 | 0.2 | Call with A&M (Walsh) re: status update on membership and reporting requirements. |
| Carl Binggeli | 8/17/2021 | 0.3 | Teleconference with W&C (Linder, Dharia, Ferrier, others), NRF (Gluck, Badcock, others), Steptoe (Gallagher, others) and A&M (Walsh) re: next steps for documentation of debt agreements. |
| Lewis Kordupel | 8/17/2021 | 1.2 | Analysis of the latest contributions in the revised LOIs for purposes of updating the disclosure statement schedules. |
| Lewis Kordupel | 8/17/2021 | 1.7 | Analysis of the latest property contributions in the revised LOIs for purposes of identifying the proper on-site appraiser. |
| Ryan Walsh | 8/17/2021 | 0.3 | Teleconference with W&C (Linder, Dharia, Ferrier, others), NRF (Gluck, Badcock, others), Steptoe (Gallagher, others) and A&M (Binggeli) re: next steps for documentation of debt agreements. |
| Ryan Walsh | 8/17/2021 | 1.1 | Review of Philmont YTD performance, including comparison to business plan. |
| Ryan Walsh | 8/17/2021 | 0.5 | Call with Debtor (Ashline, Phillips) and A&M (Whittman, Binggeli) re: status of 2018 audit, insurance renewals and potential term sheet updates. |
| Ryan Walsh | 8/17/2021 | 0.2 | Call with A&M (Binggeli) re: status update on membership and reporting requirements. |
| Tim Deters | 8/17/2021 | 0.5 | Review redline comments to LC property contribution disclosure insert, note any issues to language. |
| Brian Whittman | 8/18/2021 | 0.1 | Correspondence with J. Zirkman (BSA) re council question. |
| Brian Whittman | 8/18/2021 | 0.2 | Review the July financial statements. |
| Carl Binggeli | 8/18/2021 | 0.5 | Call with A&M (Deters, Kordupel) to discuss open items related to local council property contributions; including next steps re: same. |
| Carl Binggeli | 8/18/2021 | 0.4 | Call with Debtor (Nooner) to discuss status of month-end close and reporting. |
| Carl Binggeli | 8/18/2021 | 0.4 | Call with A&M (Walsh) re: additional analysis needed for Settlement Trust Note. |
| Carl Binggeli | 8/18/2021 | 0.8 | Participate in call with A&M (Deters, Kordupel) and Wachtell (Celentino, Levy) to discuss open items related to LC settlement trust contributions; including next steps re: same. |
| Carl Binggeli | 8/18/2021 | 1.4 | Call with Debtor (Phillips) to discuss status of financial audits, restricted fund usage post-emergence, 2022 budget timeline and general case update. |
| Carl Binggeli | 8/18/2021 | 0.8 | Continue reviewing and responding to various inquiries from LCs re: property appraisals and potential contributions. |
| Lewis Kordupel | 8/18/2021 | 0.3 | Analysis of local council (#382) property information for purposes of facilitating on-site appraisals. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*August 1, 2021 through August 31, 2021*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewis Kordupel | 8/18/2021 | 0.8 | Call with A&M (Binggeli, Deters) and Wachtell (Celentino, Levy) to discuss open items related to LC settlement trust contributions; including next steps re: same. |
| Lewis Kordupel | 8/18/2021 | 0.5 | Call with A&M (Binggeli, Deters) to discuss open items related to local council property contributions; including next steps re: same. |
| Lewis Kordupel | 8/18/2021 | 1.3 | Analysis of LC property contributions for purposes of updating on-site appraisal lists by firm. |
| Lewis Kordupel | 8/18/2021 | 1.8 | Analysis of the latest property contributions in the revised LOIs for purposes of updating the disclosure statement exhibits. |
| Lewis Kordupel | 8/18/2021 | 2.8 | Analysis of property information provided by the local councils for purposes of facilitating on-site appraisals for the settlement trust. |
| Lewis Kordupel | 8/18/2021 | 0.2 | Analysis of local council (#604) property valuations for purposes of on-site appraisals. |
| Ryan Walsh | 8/18/2021 | 0.7 | Initial review of July 2021 Greybook financials. |
| Ryan Walsh | 8/18/2021 | 2.1 | Sensitivity analysis for the Settlement Trust Note; comparison to estimates per the financial projections. |
| Ryan Walsh | 8/18/2021 | 0.4 | Call with A&M (Binggeli) re: additional analysis needed for Settlement Trust Note. |
| Tim Deters | 8/18/2021 | 0.7 | Review of email correspondence and details re: the potential sale of properties by Mountain West Council; assess impacts to contribution status. |
| Tim Deters | 8/18/2021 | 0.2 | Review email correspondence re: Allegheny Highlands council questions. |
| Tim Deters | 8/18/2021 | 0.2 | Review of notice of decision to sell property for Grand Canyon Council. |
| Tim Deters | 8/18/2021 | 0.8 | Update for revised LOI re: settlement contribution from LC 598. |
| Tim Deters | 8/18/2021 | 0.6 | Reply to email correspondence with LC #089 re: on-site property appraisal process and timeline. |
| Tim Deters | 8/18/2021 | 0.5 | Call with A&M (Binggeli, Kordupel) to discuss open items related to local council property contributions; including next steps re: same. |
| Tim Deters | 8/18/2021 | 0.8 | Call with A&M (Binggeli, Kordupel) and Wachtell (Celentino, Levy) to discuss open items related to LC settlement trust contributions; including next steps re: same. |
| Tim Deters | 8/18/2021 | 0.3 | Assess impacts of revised LOI for Georgia Carolina LC and potential for on-site appraisal need. |
| Carl Binggeli | 8/19/2021 | 0.7 | Continue reviewing and responding to various inquiries from LCs re: property appraisals and potential contributions. |
| Carl Binggeli | 8/19/2021 | 0.2 | Further review and comment on draft declaration for JLL re: upcoming LC property onsite appraisals. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*August 1, 2021 through August 31, 2021*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 8/19/2021 | 0.4 | Various e-mails with AHCLC (Celentino, Levy) re: LC property appraisals and next steps. |
| Carl Binggeli | 8/19/2021 | 0.5 | Review latest drafts of LC properties for appraisals for CBRE and JLL. |
| Carl Binggeli | 8/19/2021 | 0.4 | Call with A&M (Edgecombe) and JLL re: on-site appraisals of local council properties. |
| Carl Binggeli | 8/19/2021 | 0.9 | Live working session with A&M (Kordupel) on open items related to local council on-site appraisals for the settlement trust. |
| Carl Binggeli | 8/19/2021 | 0.8 | Review and comment on draft declaration for JLL re: upcoming LC property onsite appraisals. |
| Carl Binggeli | 8/19/2021 | 0.3 | Call with AHCLC (Celentino) re: certain LC property appraisals open items. |
| Lewis Kordupel | 8/19/2021 | 2.2 | Analysis of the latest settlement trust contribution information provided by the local councils in the new/revised LOIs for purposes of updating the disclosure statement exhibits. |
| Lewis Kordupel | 8/19/2021 | 0.9 | Live working session with A&M (Binggeli) on open items related to local council on-site appraisals for the settlement trust. |
| Lewis Kordupel | 8/19/2021 | 0.3 | Analysis of the property information in the latest LOIs received to date for purposes of on-site appraisals. |
| Lewis Kordupel | 8/19/2021 | 2.8 | Analysis of the property information in the revised LOIs for purposes of updating the list of properties that require on-site appraisals. |
| Lewis Kordupel | 8/19/2021 | 0.2 | Analysis of local council (416) property valuations for purposes of on-site appraisals. |
| Robert Edgecombe | 8/19/2021 | 0.4 | Call with A&M (Binggeli) and JLL re: on-site appraisals of local council properties. |
| Ryan Walsh | 8/19/2021 | 1.2 | Initial review of YTD financial results and 2021 estimates for high adventure bases. |
| Ryan Walsh | 8/19/2021 | 2.2 | Review of business plan model re: July 2021 actualization; begin to build out budget vs. actual analysis for YTD through July 2021; review of Greybook financials and trial balance re: the same. |
| Ryan Walsh | 8/19/2021 | 0.9 | Review of July membership and rechartering data, including comparison to business plan. |
| Ryan Walsh | 8/19/2021 | 0.5 | Review of bank account statements and service agreements re: oil & gas royalty due diligence; review cash receipts re: the same. |
| Tim Deters | 8/19/2021 | 0.8 | Respond to email correspondence re: questions on open items for on-site appraisal tracker for LCs 059, 500, and 627. |
| Tim Deters | 8/19/2021 | 0.3 | Review most recent LC on-site appraisal trackers for JLL and CBRE; identify key follow up items to address before end of week. |
| Carl Binggeli | 8/20/2021 | 1.1 | Continue reviewing and responding to various inquiries from LCs re: property appraisals and potential contributions. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*August 1, 2021 through August 31, 2021*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 8/20/2021 | 0.5 | Various e-mails with AHCLC (Celentino, Levy) and W&C (Linder, Warner) re: LC property appraisals, exhibits and next steps. |
| Carl Binggeli | 8/20/2021 | 0.1 | Follow-up call with A&M (Edgecombe) and JLL re: on-site appraisals of local council properties. |
| Carl Binggeli | 8/20/2021 | 0.4 | Review and respond to various questions in support of drafting post-emergence debt documents. |
| Carl Binggeli | 8/20/2021 | 0.5 | Call with A&M (Jochim), re: income statement detail for LC challenging trust contribution affordability. |
| Davis Jochim | 8/20/2021 | 1.5 | Prepare schedule of 2021 monthly balance sheet for LC challenging trust contribution affordability. |
| Davis Jochim | 8/20/2021 | 0.5 | Call with A&M (Walsh), re: income statement detail for LC challenging trust contribution affordability. |
| Davis Jochim | 8/20/2021 | 2.4 | Prepare income statement summary file, re: LC challenging trust contribution affordability. |
| Davis Jochim | 8/20/2021 | 0.5 | Call with A&M (Binggeli), re: income statement detail for LC challenging trust contribution affordability. |
| Davis Jochim | 8/20/2021 | 0.6 | Prepare summary, re: review of balance sheets, income statements, and LC provided cashflow forecast for LC challenging trust contribution affordability. |
| Lewis Kordupel | 8/20/2021 | 0.6 | Call with A&M (Deters) and Wachtell (Levy) to coordinate local council communication regarding on-site appraisals. |
| Lewis Kordupel | 8/20/2021 | 0.3 | Correspondence to A&M (Binggeli) to communicate next steps on on-site appraisals conducted by qualified local council appraisers. |
| Lewis Kordupel | 8/20/2021 | 1.2 | Analysis of properties that require CBRE on-site appraisals per the settlement trust for purposes of delivering updated lists to constituents. |
| Lewis Kordupel | 8/20/2021 | 2.3 | Analysis of claim class recoveries in the best interest test as a result of the latest bates white claims data. |
| Robert Edgecombe | 8/20/2021 | 0.1 | Follow-up call with A&M (Binggeli) and JLL re: on-site appraisals of local council properties. |
| Ryan Walsh | 8/20/2021 | 0.5 | Initial review of LC income statement and cash flow details. |
| Ryan Walsh | 8/20/2021 | 2.2 | Update to membership and effective date cash flow sensitivity analysis, including scenario analysis for additional effective dates. |
| Ryan Walsh | 8/20/2021 | 1.6 | Continue to refine membership and effective date cash flow sensitivity analysis. |
| Ryan Walsh | 8/20/2021 | 0.5 | Call with A&M (Jochim), re: income statement detail for LC challenging trust contribution affordability. |
| Tim Deters | 8/20/2021 | 0.3 | Review draft email updates from internal calls and discussions with Wachtell re: LC property contributions and on-site appraisal processes. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*August 1, 2021 through August 31, 2021*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 8/20/2021 | 0.7 | Read and respond to email correspondence re: CBRE and JLL appraisal trackers and information required for appraisers. |
| Tim Deters | 8/20/2021 | 0.6 | Call with A&M (Kordupel) and Wachtell (Levy) to coordinate local council communication regarding on-site appraisals. |
| Tim Deters | 8/20/2021 | 1.0 | Review and comment on updated exhibit for disclosure of LC settlements per LOIs; review proposed revisions to footnote language, etc. |
| Tim Deters | 8/20/2021 | 0.4 | Read email correspondence re: disclosure of specific properties to be contributed for LC settlement and rationale for current exclusion. |
| Carl Binggeli | 8/21/2021 | 0.8 | Review and comment on analysis of certain LC financials and trust contribution affordability. |
| Davis Jochim | 8/21/2021 | 0.9 | Prepare Aug - Dec 2021 CFF summary file, re: LC challenging trust contribution affordability. |
| Davis Jochim | 8/21/2021 | 0.6 | Prepare update to summary file for comments from seniors, re: LC challenging trust contribution affordability. |
| Ryan Walsh | 8/21/2021 | 0.8 | Continued review and analysis of LC income statement and cash flow details. |
| Lewis Kordupel | 8/22/2021 | 0.2 | Correspondence to Wachtell (Levy) regarding the process of facilitating on-site appraisals for local councils. |
| Brian Whittman | 8/23/2021 | 0.6 | Review draft DST agreement. |
| Brian Whittman | 8/23/2021 | 0.2 | Review updated membership exhibit. |
| Brian Whittman | 8/23/2021 | 0.3 | Outline covenant issues for exit financing. |
| Brian Whittman | 8/23/2021 | 0.3 | Review July budget vs. actual. |
| Brian Whittman | 8/23/2021 | 0.3 | Review comments from Katten on foundation loan. |
| Carl Binggeli | 8/23/2021 | 0.8 | Working session with A&M (Walsh) re: estimated credit agreement covenants and business plan, including discussion on next steps. |
| Carl Binggeli | 8/23/2021 | 0.4 | Multiple e-mails with A&M (Whittman, Walsh) re: initial/preliminary draft covenants for exit financing docs. |
| Carl Binggeli | 8/23/2021 | 0.5 | Review and comment on updated analysis of youth membership and HAB attendance. |
| Carl Binggeli | 8/23/2021 | 0.4 | Review and comment on quarterly required reporting. |
| Carl Binggeli | 8/23/2021 | 0.3 | Review and comment on latest draft LC property tracker. |
| Carl Binggeli | 8/23/2021 | 0.2 | Correspondence to A&M (Kordupel) regarding third party property valuations related to settlement trust contributions. |
| Carl Binggeli | 8/23/2021 | 0.5 | Continue reviewing and responding to various inquiries from LCs re: property appraisals and potential contributions. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**August 1, 2021 through August 31, 2021**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 8/23/2021 | 0.2 | Teleconference with W&C (Dharia, Ferrier, Simon, Linder, others), Norton Rose (Gluck, Badcock) and A&M (Walsh) re: next steps for documentation of debt agreements. |
| Carl Binggeli | 8/23/2021 | 0.4 | Various e-mails with JLL (Enlo) and A&M (Edgecombe) to coordinate onsite LC property appraisals. |
| Davis Jochim | 8/23/2021 | 1.7 | Prepare reconciliation, re: fourth omnibus order (3rd interim fee app) holdback amounts. |
| Davis Jochim | 8/23/2021 | 2.3 | Prepare analysis, re: HAB projected 2021 income statement versus budget. |
| Lewis Kordupel | 8/23/2021 | 1.8 | Analysis of local council designated on-site appraiser information for purposes of updating the property lists for on-site appraisals. |
| Lewis Kordupel | 8/23/2021 | 1.8 | Analysis of properties with a designated local appraiser for purposes of on-site property appraisals. |
| Lewis Kordupel | 8/23/2021 | 1.4 | Continue analysis of properties with a designated local appraiser for purposes of on-site property appraisals. |
| Lewis Kordupel | 8/23/2021 | 0.2 | Correspondence to A&M (Binggeli) regarding third party property valuations related to settlement trust contributions. |
| Lewis Kordupel | 8/23/2021 | 0.7 | Analysis of the contribution composition of the revised LOIs received to date. |
| Lewis Kordupel | 8/23/2021 | 0.6 | Review local council correspondence for purposes of updating the on-site appraisal open items tracker. |
| Lewis Kordupel | 8/23/2021 | 0.7 | Draft work plan for on-site property appraisals conducted by local appraisers for the settlement trust. |
| Ryan Walsh | 8/23/2021 | 0.5 | Updates to budget vs. actual July YTD income statement analysis. |
| Ryan Walsh | 8/23/2021 | 0.2 | Teleconference with W&C (Linder, Adler, others), NRF (Gluck others), Steptoe (Stump, others) and A&M (Binggeli) re: next steps for documentation of debt agreements. |
| Ryan Walsh | 8/23/2021 | 1.1 | Continued review of YTD and 2021 estimates for high adventure bases, including comparison to business plan. |
| Ryan Walsh | 8/23/2021 | 0.8 | Working session with A&M (Binggeli) re: estimated credit agreement covenants and business plan, including discussion on next steps. |
| Ryan Walsh | 8/23/2021 | 0.7 | Updates to credit agreement covenant estimation analysis. |
| Tim Deters | 8/23/2021 | 0.6 | Read email correspondence and respond to questions re: LC #307 restrictions and parcel valuation from CBRE BOV. |
| Tim Deters | 8/23/2021 | 1.0 | Review updated status of qualified on-site appraisal tracker and open follow up items; coordinate internally on workplan to close out. |
| Tim Deters | 8/23/2021 | 0.7 | Review of Iroquois Trail appraiser credentials and draft follow up questions. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*August 1, 2021 through August 31, 2021*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 8/23/2021 | 0.3 | Prepare draft emails for LC follow up re: on-site appraisals and update tracker. |
| Brian Whittman | 8/24/2021 | 0.3 | Review asset matrix. |
| Brian Whittman | 8/24/2021 | 0.2 | Call with S. McGowan (BSA) re chartered organization issues. |
| Brian Whittman | 8/24/2021 | 0.2 | Call with A&M (Jochim), re: allocation model presentation for potential chartered org settlement. |
| Carl Binggeli | 8/24/2021 | 0.9 | Prepare draft trade claims analysis for upcoming Debtor meeting. |
| Carl Binggeli | 8/24/2021 | 0.4 | Multiple e-mails with Debtor (McNamer) to better understand oil and gas leases and associated royalties. |
| Carl Binggeli | 8/24/2021 | 0.4 | Review draft analysis of various LC's cash positions. |
| Carl Binggeli | 8/24/2021 | 1.5 | Continue reviewing and responding to various inquiries from LCs re: property appraisals and potential contributions. |
| Carl Binggeli | 8/24/2021 | 0.4 | Review and comment on monthly reporting as required by the Shared Services order. |
| Carl Binggeli | 8/24/2021 | 0.3 | Various follow-up e-mails with JLL re: updates to draft declaration. |
| Carl Binggeli | 8/24/2021 | 0.2 | Call with A&M (Jochim), re: allocation model presentation workplan for potential Chartered Organization settlement. |
| Carl Binggeli | 8/24/2021 | 0.6 | Call with A&M (Deters, Kordupel) to discuss open items related to the process of facilitating local council on-site appraisals; including next steps re: same. |
| Carl Binggeli | 8/24/2021 | 0.4 | Working session with A&M (Walsh) re: claims reconciliation and analysis for unsecured creditors. |
| Carl Binggeli | 8/24/2021 | 0.8 | Further review and comment on financials for certain local council in re: to paying potential trust contribution. |
| Davis Jochim | 8/24/2021 | 1.3 | Prepare Jan - Jun 2022 cash forecast, re: LC challenging trust contribution affordability. |
| Davis Jochim | 8/24/2021 | 1.4 | Prepare outline, re: allocation model presentation for potential chartered organization settlement. |
| Davis Jochim | 8/24/2021 | 0.2 | Call with A&M (Whittman), re: allocation model presentation for potential chartered organization settlement. |
| Davis Jochim | 8/24/2021 | 2.4 | Prepare draft presentation, re: allocation model presentation for potential chartered organization settlement. |
| Davis Jochim | 8/24/2021 | 0.2 | Call with A&M (Binggeli), re: allocation model presentation workplan for potential chartered organization settlement. |
| Lewis Kordupel | 8/24/2021 | 1.6 | Analysis of LC property contributions for purposes of generating updated on-site appraisal lists. |
| Lewis Kordupel | 8/24/2021 | 0.2 | Analysis of Tidewater council properties for purposes of on-site appraisals. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**August 1, 2021 through August 31, 2021**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewis Kordupel | 8/24/2021 | 1.4 | Analysis of property contribution information in the non-binding LOIs for purposes of identifying on-site appraisals. |
| Lewis Kordupel | 8/24/2021 | 0.8 | Review property restriction documents provided by LC (364) for purposes of identifying the salability of the settlement trust contribution. |
| Lewis Kordupel | 8/24/2021 | 0.6 | Call with A&M (Binggeli, Deters) to discuss open items related to the process of facilitating local council on-site appraisals; including next steps re: same. |
| Lewis Kordupel | 8/24/2021 | 0.7 | Analysis of local appraiser credentials provided by the local councils for purposes of on-site property appraisals. |
| Lewis Kordupel | 8/24/2021 | 0.3 | Analysis of local council #364 property contribution; correspondence to the council re: same. |
| Ryan Walsh | 8/24/2021 | 0.4 | Working session with A&M (Binggeli) re: claims reconciliation and analysis for unsecured creditors. |
| Ryan Walsh | 8/24/2021 | 0.1 | Call with Debtor (Ashline) re: vendor and prepetition claims analysis. |
| Ryan Walsh | 8/24/2021 | 2.1 | Continued review of LC income statement and cash flow details. |
| Ryan Walsh | 8/24/2021 | 1.4 | Continued review of high adventure base YTD actuals and 2021 estimates; refine budget vs. actual analysis re: the same. |
| Tim Deters | 8/24/2021 | 0.7 | Review shared Box folder including updated appraiser credentials re: LC on-site appraisals. |
| Tim Deters | 8/24/2021 | 0.7 | Follow-up email correspondence and updates to the LC appraisal tracker for LCs #299 and #006. |
| Tim Deters | 8/24/2021 | 0.2 | Review current status of updated LC appraisal and LOI contribution tracker. |
| Tim Deters | 8/24/2021 | 0.6 | Call with A&M (Binggeli, Kordupel) to discuss open items related to the process of facilitating local council on-site appraisals; including next steps re: same. |
| Tim Deters | 8/24/2021 | 1.3 | Review LOI details and rationale for on-site appraisal requirement for LC #030; phone call to scout executive and draft and send detailed email requests re: appraiser qualifications. |
| Tim Deters | 8/24/2021 | 1.1 | Review LOI details and rationale for on-site appraisal requirement for LC #006; phone call to scout executive and draft and send detailed email requests re: the same. |
| Tim Deters | 8/24/2021 | 0.8 | Review LOI details and rationale for on-site appraisal requirement for LC #299; phone call to scout executive and draft and send detailed email requests re: appraiser qualifications. |
| Tim Deters | 8/24/2021 | 0.9 | Review LOI details and rationale for on-site appraisal requirement for LC #311; phone call to scout executive and draft and send detailed email requests re: appraiser qualifications. |

> **Boy Scouts of America and Delaware BSA, LLC**
> **Time Detail by Activity by Professional**
> **August 1, 2021 through August 31, 2021**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/25/2021 | 0.5 | Working session with A&M (Binggeli, Walsh) re: next steps on credit agreement documentation, effective date cash flow sensitivities, and restricted asset releases. |
| Brian Whittman | 8/25/2021 | 0.8 | Call with W&C (Linder, Warner), Debtor (McNamer, Zirkman, Downing), AHCLC (Celentino), LC participants (Maurer, Sharpe, Balmer) and A&M (Binggeli, Walsh) re: discussion on LC operations and cash flow estimates. |
| Brian Whittman | 8/25/2021 | 0.4 | Review draft CO claims presentation. |
| Brian Whittman | 8/25/2021 | 0.7 | Review amended bond document. |
| Brian Whittman | 8/25/2021 | 0.8 | Teleconference with Debtor (Ashline) and A&M (Binggeli, Walsh) re: update and next steps on credit agreement documentation and covenants, YTD financial performance, and restricted asset settlement. |
| Carl Binggeli | 8/25/2021 | 0.8 | Review and comment on draft presentation to certain Chartered Orgs. |
| Carl Binggeli | 8/25/2021 | 0.5 | Working session with A&M (Whittman, Walsh) re: next steps on credit agreement documentation, effective date cash flow sensitivities, and restricted asset releases. |
| Carl Binggeli | 8/25/2021 | 0.8 | Teleconference with Debtor (Ashline) and A&M (Whittman, Walsh) re: update and next steps on credit agreement documentation and covenants, YTD financial performance, and restricted asset settlement. |
| Carl Binggeli | 8/25/2021 | 0.4 | Multiple e-mails with various advisors (W&C, NRF, Steptoe) drafting bond/credit facility docs re: county commission meeting dates and submission deadlines. |
| Carl Binggeli | 8/25/2021 | 0.6 | Review newly received oil and gas lease/royalty documents (0.4); e-mails with Debtor (Pierce) re: the same (0.2). |
| Carl Binggeli | 8/25/2021 | 0.8 | Call with W&C (Linder, Warner), Debtor (McNamer, Zirkman, Downing), AHCLC (Celentino), LC participants (Maurer, Sharpe, Balmer) and A&M (Whittman, Walsh) re: discussion on LC operations and cash flow estimates. |
| Carl Binggeli | 8/25/2021 | 0.9 | Continue reviewing and responding to various inquiries from LCs re: property appraisals and potential contributions. |
| Davis Jochim | 8/25/2021 | 2.4 | Prepare consolidation analysis, re: July LC balance sheets received. |
| Davis Jochim | 8/25/2021 | 2.6 | Prepare excel outputs for presentation, re: allocation model presentation for potential chartered organization settlement. |
| Lewis Kordupel | 8/25/2021 | 1.8 | Analysis of the latest LOI information for purposes of updating the disclosure statement exhibit. |
| Lewis Kordupel | 8/25/2021 | 0.2 | Prepare for and call with Tidewater council to discuss the on-site appraisal of their property contributions for the settlement trust. |
| Ryan Walsh | 8/25/2021 | 0.6 | Review latest draft of bond and purchase agreement. |

<div style="border: 2px solid black; text-align: center;">

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*August 1, 2021 through August 31, 2021*

</div>

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 8/25/2021 | 0.9 | Review and analysis of claims details re: Debtor inquiry. |
| Ryan Walsh | 8/25/2021 | 0.8 | Teleconference with Debtor (Ashline) and A&M (Whittman, Binggeli) re: update and next steps on credit agreement documentation and covenants, YTD financial performance, and restricted asset settlement. |
| Ryan Walsh | 8/25/2021 | 0.5 | Working session with A&M (Whittman, Binggeli) re: next steps on credit agreement documentation, effective date cash flow sensitivities, and restricted asset releases. |
| Ryan Walsh | 8/25/2021 | 1.4 | Initial review of Supply income statement YTD and full-year estimates, including comparison to business plan. |
| Ryan Walsh | 8/25/2021 | 1.3 | Continued review of high adventure base income statement and cash flow estimates, including correspondence with Debtor. |
| Ryan Walsh | 8/25/2021 | 0.8 | Call with W&C (Linder, Warner), Debtor (McNamer, Zirkman, Downing), AHCLC (Celentino), LC participants (Maurer, Sharpe, Balmer) and A&M (Whittman, Binggeli) re: discussion on LC operations and cash flow estimates. |
| Tim Deters | 8/25/2021 | 0.4 | Call with scout executive from LC #299 re: on-site appraisal process for property contributions to the settlement trust. |
| Brian Whittman | 8/26/2021 | 0.2 | Review issues for amended business plan exhibit. |
| Carl Binggeli | 8/26/2021 | 0.8 | Review and comment on latest drafts of A&R bond docs. |
| Carl Binggeli | 8/26/2021 | 0.2 | E-mails with W&C (Warner) re: notification of potential sale of property by GCC. |
| Carl Binggeli | 8/26/2021 | 0.3 | Review and comment on latest draft presentation to certain Chartered Orgs. |
| Carl Binggeli | 8/26/2021 | 0.7 | Review and respond to various questions from W&C (Thomas) re: restricted funds. |
| Davis Jochim | 8/26/2021 | 2.4 | Prepare consolidation analysis, re: revised June LC balance sheets received for potential update to disclosure statement. |
| Davis Jochim | 8/26/2021 | 1.9 | Prepare files for the data room, re: July LC balance sheets. |
| Davis Jochim | 8/26/2021 | 1.2 | Prepare comparison file, re: revised June LC balance sheets for potential DS update vs original June LC balance sheets. |
| Ryan Walsh | 8/26/2021 | 2.1 | Updates to business plan model re: changes to working capital, restructuring fees, operations, and cash balances. |
| Ryan Walsh | 8/26/2021 | 1.8 | Continued updates to business plan model re: various updates; comparison to financial projections in 7/2/21 Disclosure Statement and latest cash flow forecast. |
| Ryan Walsh | 8/26/2021 | 0.7 | Continue to review and refine business plan model re: updates for upcoming Disclosure Statement filing. |
| Tim Deters | 8/26/2021 | 0.4 | Read email correspondence from LC #030 re: appraisal credentials. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*August 1, 2021 through August 31, 2021*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 8/26/2021 | 0.5 | Review and document receipt of licenses and resumes for on-site appraisers for LC #030 and post to Box. |
| Carl Binggeli | 8/27/2021 | 0.6 | Review and comment on latest draft of exhibit with potential LC contributions. |
| Carl Binggeli | 8/27/2021 | 0.4 | Final review of exhibit to Settlement Trust Note (0.3); E-mail to W&C (Dharia) re: the same (0.1). |
| Carl Binggeli | 8/27/2021 | 0.6 | Call with A&M (Walsh) to prep for upcoming call with Alix. |
| Carl Binggeli | 8/27/2021 | 0.6 | Review and comment on final draft of JLL declaration (0.3); e-mails with AHCLC (Celentino) re: specific LC properties in question (0.3). |
| Carl Binggeli | 8/27/2021 | 0.5 | Review / comment on updated CBRE list (0.4); e-mail to AHCLC (Celentino) re: the same (0.1). |
| Carl Binggeli | 8/27/2021 | 0.8 | Prepare draft summary of NDC sale process and conclusions. |
| Carl Binggeli | 8/27/2021 | 0.3 | Call with A&M (Edgecombe) and JLL re: on-site appraisals of local council properties. |
| Davis Jochim | 8/27/2021 | 0.8 | Continue to prepare comparison file, re: revised June LC balance sheets for potential DS update vs original June LC balance sheets. |
| Lewis Kordupel | 8/27/2021 | 1.2 | Analysis of the latest property information in the LC LOIs for purposes of on-site appraisals. |
| Lewis Kordupel | 8/27/2021 | 0.7 | Update the CBRE on-site appraisal list to reflect new property contributions that require an appraisal. |
| Lewis Kordupel | 8/27/2021 | 0.8 | Update the local council settlement trust contribution exhibit to reflect feedback. |
| Robert Edgecombe | 8/27/2021 | 0.3 | Call with JLL re: appraisal of local council properties. |
| Robert Edgecombe | 8/27/2021 | 0.3 | Call with A&M (Binggeli) and JLL re: on-site appraisals of local council properties. |
| Ryan Walsh | 8/27/2021 | 0.6 | Continued review of high adventure base materials re: potential changes to cash flow forecast and business plan. |
| Ryan Walsh | 8/27/2021 | 0.6 | Call with A&M (Binggeli) to prep for upcoming call with Alix. |
| Tim Deters | 8/27/2021 | 0.9 | Review updated settlement trust exhibit for disclosure statement, comment on applicable footnotes for internal review. |
| Tim Deters | 8/27/2021 | 0.4 | Review LOI received from Cimarron Council and analyze updated settlement contribution summary. |
| Tim Deters | 8/27/2021 | 0.3 | Read and respond to emails re: LC property appraisals and open item trackers; assess updates to settlement trust related to revised LOIs. |
| Carl Binggeli | 8/28/2021 | 0.6 | Review and comment on updated draft potential LC contribution exhibit. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*August 1, 2021 through August 31, 2021*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewis Kordupel | 8/28/2021 | 0.8 | Analysis of the latest settlement trust LOIs for purposes of updating the disclosure statement exhibit. |
| Brian Whittman | 8/30/2021 | 0.2 | Call with A&M (C. Binggeli), W&C (M. Linder, others), Steptoe (J. Stump, others), and NR (B. Ratliff, others) re exit financing. |
| Carl Binggeli | 8/30/2021 | 0.1 | Weekly teleconference with W&C (Linder, Adler, Simon, others), NRF (Ratliff, others) and A&M (Walsh) re: next steps for documentation of debt agreements. |
| Carl Binggeli | 8/30/2021 | 0.8 | Call with Debtor (Phillips) re: certain local council delinquent AP and next steps. |
| Carl Binggeli | 8/30/2021 | 0.2 | Call with A&M (B. Whittman), W&C (M. Linder, others), Steptoe (J. Stump, others), and NR (B. Ratliff, others) re exit financing. |
| Carl Binggeli | 8/30/2021 | 0.5 | Continue reviewing and responding to various inquiries from LCs re: property appraisals and potential contributions. |
| Carl Binggeli | 8/30/2021 | 0.5 | Call with Debtor (Ashline, Phillips) and A&M (Whittman) re: certain local council delinquent AP and next steps. |
| Davis Jochim | 8/30/2021 | 0.8 | Prepare revised allocation model, re: latest claims data. |
| Davis Jochim | 8/30/2021 | 0.6 | Prepare sensitivity of allocation model with latest claims data to LC LOIs. |
| Davis Jochim | 8/30/2021 | 0.2 | Call with A&M (Deters), re: review of latest claims data for allocation model sensitivity. |
| Lewis Kordupel | 8/30/2021 | 0.3 | Analysis of local council (358) settlement trust contributions for purposes of on-site appraisals. |
| Ryan Walsh | 8/30/2021 | 0.1 | Weekly teleconference with W&C (Linder, Adler, Simon, others), NRF (Ratliff, others) and A&M (Binggeli) re: next steps for documentation of debt agreements. |
| Ryan Walsh | 8/30/2021 | 0.7 | Updates to covenant estimation analysis re: upcoming call with PJT. |
| Ryan Walsh | 8/30/2021 | 1.8 | Detailed review of current credit agreement re: covenant and reporting requirements; documentation re: the same. |
| Tim Deters | 8/30/2021 | 0.2 | Call with A&M (Jochim), re: review of latest claims data for allocation model sensitivity. |
| Tim Deters | 8/30/2021 | 1.0 | Review email correspondence and updated local council contribution tracker related to settlements. |
| Tim Deters | 8/30/2021 | 0.7 | Prepare summary of updated Bates White claims information and share internally; prepare for live working session to review data. |
| Brian Whittman | 8/31/2021 | 0.5 | Review questions on bond amendments (.4); correspondence with F. Williams (Steptoe) re same (.1). |
| Carl Binggeli | 8/31/2021 | 0.9 | Continue reviewing and responding to various inquiries from LCs re: property appraisals and potential contributions. |
| Carl Binggeli | 8/31/2021 | 0.5 | Call with Debtor (Winkelman) re: various sale-leaseback offers on NDC and next steps re: the same. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*August 1, 2021 through August 31, 2021*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 8/31/2021 | 1.3 | Teleconference working session with Debtor (McNamer, Downing, Hunt), LC participants (Balmer, Hess, Sharpe, Sandberg, other), and A&M (Walsh) re: review of LC operations and cash flow forecast. |
| Carl Binggeli | 8/31/2021 | 0.6 | Review and comment on draft presentation to Episcopal Church. |
| Carl Binggeli | 8/31/2021 | 0.4 | E-mails with BRG (Nielson) re: LC property appraisals and process. |
| Carl Binggeli | 8/31/2021 | 0.6 | Participate in teleconference working session with PJT (Meyerson, Schwartzman) and A&M (Whittman, Walsh) re: emergence debt documents and associated covenants. |
| Carl Binggeli | 8/31/2021 | 0.3 | Review and comment on latest analysis of professional fees for cash forecast. |
| Carl Binggeli | 8/31/2021 | 0.2 | Call with A&M (Walsh) re: preparation for LC teleconference. |
| Carl Binggeli | 8/31/2021 | 0.5 | Review and comment on latest draft term sheet with TCJC. |
| Davis Jochim | 8/31/2021 | 0.7 | Prepare schedule, re: LC trust contribution against unrestricted net assets and net assets. |
| Lewis Kordupel | 8/31/2021 | 0.4 | Update the disclosure statement exhibit for the LC settlement trust contributions to reflect feedback. |
| Ryan Walsh | 8/31/2021 | 0.4 | Review of proposed restricted donations account reconciliation for transfer to unrestricted cash management system; review of associated receipts and fund balances re: the same. |
| Ryan Walsh | 8/31/2021 | 0.2 | Call with A&M (Binggeli) re: preparation for LC teleconference. |
| Ryan Walsh | 8/31/2021 | 1.3 | Teleconference working session with Debtor (McNamer, Downing, Hunt), LC participants (Balmer, Hess, Sharpe, Sandberg, others), and A&M (Binggeli) re: review of LC operations and cash flow forecast. |
| Ryan Walsh | 8/31/2021 | 2.1 | Begin to assemble scenario analysis of cash flow impacts of various Effective Dates; review of Plan re: timing impact of debt services / creditor distributions; comparison to prior estimates. |
| Tim Deters | 8/31/2021 | 0.7 | Review updates to LC contribution exhibit and updates to open items tracker re: on-site appraisals. |
| Tim Deters | 8/31/2021 | 0.4 | Read and respond to email correspondence from Gamehaven Council and update LC appraisal tracker. |
| **Subtotal** | | **299.7** | |

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*August 1, 2021 through August 31, 2021*

*Exhibit D*

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 8/2/2021 | 0.7 | Review of associated material and respond to Alix Partner's cash flow forecast diligence questions. |
| Brian Whittman | 8/5/2021 | 0.2 | Correspondence with T. Peach (RC) re pension report questions. |
| Ryan Walsh | 8/9/2021 | 0.8 | Review cash flow forecast and Greybook financials re: Alix Partners' due diligence questions; respond to questions as appropriate. |
| Brian Whittman | 8/10/2021 | 0.5 | Participate in portion of teleconference with PJT (Meyerson, Schwarzmann) and A&M (Binggeli, Walsh) re: case update and proposed 13-week cash flow budget. |
| Carl Binggeli | 8/10/2021 | 0.4 | Call with A&M (Walsh) to finalize responses to questions from Alix. |
| Carl Binggeli | 8/10/2021 | 0.5 | Review questions from Alix re: cash flow and monthly financials and provide edits to proposed responses. |
| Ryan Walsh | 8/10/2021 | 0.4 | Call with A&M (Binggeli) to finalize responses to questions from Alix. |
| Ryan Walsh | 8/10/2021 | 0.8 | Teleconference with PJT (Meyerson, Schwarzmann) and A&M (Whittman, Binggeli) re: case update and proposed 13-week cash flow budget. |
| Ryan Walsh | 8/11/2021 | 0.4 | Review of associated information and respond to Alix Partners due diligence questions on membership and registration fees. |
| Carl Binggeli | 8/12/2021 | 0.7 | Initial review and comment on diligence questions from Alix re: cash and financial performance. |
| Carl Binggeli | 8/13/2021 | 0.5 | Initial discussion with A&M (Walsh) re: Alix diligence questions. |
| Carl Binggeli | 8/13/2021 | 0.8 | Continue review of responses to cash and operational performance questions from Alix. |
| Ryan Walsh | 8/13/2021 | 1.7 | Review of AlixPartners' due diligence questions re: cash flow budget, YTD operations, and local council territory structure; review of Greybook financials, high adventure base details, and supply results re: the same; assemble draft responses re: the same |
| Ryan Walsh | 8/13/2021 | 0.5 | Initial discussion with A&M (Binggeli) re: Alix diligence questions. |
| Carl Binggeli | 8/16/2021 | 0.4 | Final review of responses to cash and operational performance questions from Alix. |
| Carl Binggeli | 8/16/2021 | 0.8 | Participate in teleconference with Alix (McGlynn, Winning, Weiner, Ibanga) and A&M (Walsh, Jochim) re: Alix questions and cash flow update. |
| Davis Jochim | 8/16/2021 | 0.8 | Participate in teleconference with Alix (McGlynn, Winning, Weiner, Ibanga) and A&M (Binggeli, Walsh) re: Alix questions and cash flow update. |
| Davis Jochim | 8/16/2021 | 1.3 | Prepare files, re: shared services reporting. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*August 1, 2021 through August 31, 2021*

*Exhibit D*

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 8/16/2021 | 0.8 | Participate in teleconference with Alix (McGlynn, Winning, Weiner, Ibanga) and A&M (Binggeli, Jochim) re: Alix questions and cash flow update. |
| Ryan Walsh | 8/16/2021 | 0.3 | Respond to Alix Partners weekly cash flow forecast questions. |
| Ryan Walsh | 8/19/2021 | 0.3 | Respond to Alix Partners weekly cash flow forecast diligence questions. |
| Carl Binggeli | 8/20/2021 | 0.3 | Review and respond to diligence questions from BRG re: Debtor financial performance. |
| Ryan Walsh | 8/20/2021 | 0.2 | Respond to BRG due diligence questions on membership and registration fees. |
| Carl Binggeli | 8/27/2021 | 0.6 | Participate in teleconference with Alix (McGlynn, Winning, Weiner, Ibanga) and A&M (Walsh, Jochim) re: Alix questions and cash flow update. |
| Davis Jochim | 8/27/2021 | 0.6 | Participate in teleconference with Alix (McGlynn, Winning, Weiner, Ibanga) and A&M (Binggeli, Walsh) re: Alix questions and cash flow update. |
| Ryan Walsh | 8/27/2021 | 0.6 | Participate in teleconference with Alix (McGlynn, Winning, Weiner, Ibanga) and A&M (Binggeli, Jochim) re: Alix questions and cash flow update. |
| Brian Whittman | 8/30/2021 | 0.3 | Review materials for PJT call. |
| Brian Whittman | 8/31/2021 | 0.6 | Teleconference with PJT (Meyerson, Schwartzman) and A&M (Binggeli, Walsh) re: preliminary discussion on credit agreement covenants and business plan update. |
| Brian Whittman | 8/31/2021 | 0.4 | Call with M. Atkinson (Province) re settlement negotiations. |
| Ryan Walsh | 8/31/2021 | 0.6 | Teleconference with PJT (Meyerson, Schwartzman) and A&M (Whittman, Binggeli) re: preliminary discussion on credit agreement covenants and business plan update. |

| **Subtotal** | | **17.8** | |

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/1/2021 | 0.8 | Call with A. Hammond and S. Hershey (W&C) re discovery requests. |
| Brian Whittman | 8/1/2021 | 0.4 | Review documents for discovery. |
| Brian Whittman | 8/2/2021 | 0.7 | Call with W&C (Lauria, Linder, others) and Bates White (D. Evans, M. Murray, others) to prepare for mediation. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*August 1, 2021 through August 31, 2021*

*Exhibit D*

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/2/2021 | 0.7 | Outline approaches for mediation discussions with Chartered Organizations (.5); correspondence with J. Lauria (W&C) re same (.2). |
| Brian Whittman | 8/3/2021 | 6.0 | Participate in in-person mediation sessions with Chartered Organizations (8 hour day - billed at 6 hours). |
| Brian Whittman | 8/3/2021 | 2.0 | Meeting with A. Hammond (W&C) to prepare for potential testimony. |
| Ryan Walsh | 8/3/2021 | 0.8 | Participate in mediation session. |
| Ryan Walsh | 8/3/2021 | 0.5 | Participate in portion of mediation session. |
| Ryan Walsh | 8/3/2021 | 0.9 | Participate in portion of mediation session. |
| Brian Whittman | 8/4/2021 | 2.0 | Meeting with A. Hammond (W&C) to prepare for potential testimony. |
| Brian Whittman | 8/4/2021 | 8.0 | Participate in in-person mediation sessions with Chartered Organizations (12 hour day - billed at 8 hours). |
| Ryan Walsh | 8/4/2021 | 0.4 | Participate in mediation session. |
| Ryan Walsh | 8/4/2021 | 0.3 | Participate in mediation session. |
| Ryan Walsh | 8/4/2021 | 0.5 | Participate in mediation session. |
| Brian Whittman | 8/5/2021 | 5.0 | Participate in in-person mediation sessions with Chartered Organizations (6.5 hour day - billed at 5 hours). |
| Brian Whittman | 8/5/2021 | 0.4 | Call with Mediators re next steps. |
| Ryan Walsh | 8/5/2021 | 0.6 | Participate in mediation session. |
| Brian Whittman | 8/6/2021 | 0.4 | Review documents in preparation for testimony. |
| Brian Whittman | 8/9/2021 | 0.4 | Participate in portion of mediation session with Episcopal Church. |
| Brian Whittman | 8/10/2021 | 0.8 | Working session with AHCLC (Mason, Sugden), W&C (Lauria, Linder, others), H&B (Azer) and A&M (Binggeli) to prepare for upcoming RSA hearing. |
| Brian Whittman | 8/10/2021 | 0.7 | Review additional documents in preparation for testimony. |
| Brian Whittman | 8/10/2021 | 2.0 | Call with A. Hammond and M. Klebaner (W&C) re testimony preparation. |
| Carl Binggeli | 8/10/2021 | 1.8 | Review and comment on various objections to the RSA. |
| Carl Binggeli | 8/10/2021 | 0.8 | Working session with AHCLC (Mason, Sugden), W&C (Lauria, Linder, others), H&B (Azer) and A&M (Whittman) to prepare for upcoming RSA hearing. |
| Carl Binggeli | 8/10/2021 | 0.7 | Review and comment on updated draft of term sheet with Chartered Organizations. |

<div style="text-align:center">

***Boy Scouts of America and Delaware BSA, LLC***
***Time Detail by Activity by Professional***
***August 1, 2021 through August 31, 2021***

</div>

***Exhibit D***

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/11/2021 | 1.7 | Review additional documents in preparation for testimony. |
| Brian Whittman | 8/11/2021 | 0.3 | Call with A&M (Binggeli) re: prep for upcoming RSA hearing and review of filed objections. |
| Brian Whittman | 8/11/2021 | 0.8 | Call with A. Hammond and M. Klebaner (W&C) re testimony preparation. |
| Brian Whittman | 8/11/2021 | 3.8 | Meeting with A. Hammond (W&C) to prepare for potential testimony. |
| Brian Whittman | 8/11/2021 | 1.8 | Review documents in preparation for testimony. |
| Carl Binggeli | 8/11/2021 | 0.3 | Call with A&M (Whittman) re: prep for upcoming RSA hearing and review of filed objections. |
| Carl Binggeli | 8/11/2021 | 0.9 | Continue reviewing and commenting on various objections to the RSA. |
| Carl Binggeli | 8/11/2021 | 1.1 | Participate in RSA parties RSA hearing prep with W&C (Lauria, Andolina, Linder, others), AHCLC (Mason, others), PSZJ (Lucas, Orgel, others) and Coalition (multiple/various professionals). |
| Brian Whittman | 8/12/2021 | 1.3 | Review documents in preparation for testimony. |
| Brian Whittman | 8/17/2021 | 1.0 | Teleconference working session with W&C (Andolina, Linder, Lauria, others), Coalition professionals, FCR professionals, AHCLC (Mason, Celentino, others) to plan for upcoming mediation sessions and discuss negotiations with Chartered Organizations. |
| Carl Binggeli | 8/17/2021 | 1.0 | Teleconference working session with W&C (Andolina, Linder, Lauria, others), Coalition professionals, FCR professionals, AHCLC (Mason, Celentino, others) to plan for upcoming mediation sessions and discuss negotiations with Chartered Organizations. |
| Brian Whittman | 8/18/2021 | 6.0 | Participate in mediation in person sessions (7 hours billed at 6 hours). |
| Carl Binggeli | 8/18/2021 | 4.5 | Participate via zoom in various portions of mediation sessions (AHCLC, Charter Organizations) with W&C (Lauria, Andolina, Linder, others), H&B (Azer, Martin), Bates White (Evans) and A&M (Whittman). |
| Brian Whittman | 8/19/2021 | 8.0 | Participate in mediation in person sessions (10 hours billed at 8 hours). |
| Carl Binggeli | 8/19/2021 | 4.3 | Participate via zoom in various portions of mediation sessions (Coalition, TCC, FCR AHCLC, various Charter Organizations) with W&C (Lauria, Andolina, Linder, others), H&B (Azer, Martin), Bates White (Evans) and A&M (Whittman). |
| Brian Whittman | 8/20/2021 | 4.0 | Participate in mediation in person sessions (5.5 hours billed at 4 hours). |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*August 1, 2021 through August 31, 2021*

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 8/20/2021 | 3.7 | Participate via zoom in various portions of mediation sessions (Coalition, TCC, FCR AHCLC, various Charter Organizations) with W&C (Lauria, Andolina, Linder, others), H&B (Azer, Martin), Bates White (Evans) and A&M (Whittman). |
| Brian Whittman | 8/22/2021 | 0.7 | Call with AHCLC (Mason, Sugden, Celentino), W&C (Lauria, Andolina, Linder, others) and A&M (Binggeli) to plan for upcoming mediation sessions and case updates. |
| Carl Binggeli | 8/22/2021 | 0.7 | Call with AHCLC (Mason, Sugden, Celentino), W&C (Lauria, Andolina, Linder, others) and A&M (Whittman) to plan for upcoming mediation sessions and case updates. |
| Brian Whittman | 8/23/2021 | 1.0 | Participate via zoom in mediation session with Mediators, AHCLC (Mason, Sugden), W&C (Lauria, Andolina, Linder, others), H&B (Azer, Martin) and A&M (Binggeli). |
| Brian Whittman | 8/23/2021 | 1.8 | Participate via zoom in additional mediation sessions. |
| Brian Whittman | 8/23/2021 | 0.7 | Follow-up mediation planning/working session with Debtor (McGowan), W&C (Lauria, Andolina, Linder, others), H&B (Azer, Martin) and A&M (Binggeli). |
| Carl Binggeli | 8/23/2021 | 1.0 | Participate via zoom in mediation planning session with Mediators, AHCLC (Mason, Sugden), W&C (Lauria, Andolina, Linder, others), H&B (Azer, Martin) and A&M (Whittman). |
| Carl Binggeli | 8/23/2021 | 0.7 | Follow-up mediation planning/working session with Debtor (McGowan), W&C (Lauria, Andolina, Linder, others), H&B (Azer, Martin) and A&M (Whittman). |
| Carl Binggeli | 8/23/2021 | 1.0 | Participate via zoom in portion of mediation session with Chartered Organizations, AHCLC (Mason, Sugden), W&C (Lauria, Andolina, Linder, others), H&B (Azer, Martin) and BW (Evans, Murray). |
| Brian Whittman | 8/24/2021 | 2.0 | Participate in virtual mediation sessions. |
| Carl Binggeli | 8/24/2021 | 0.2 | Participate via zoom in mediation session with Mediators, Coalition advisors (multiple), AHCLC (Mason, Sugden), W&C (Lauria, Andolina, Linder, others), H&B (Azer, Martin), Debtor (McGowan) and A&M (Whittman). |
| Carl Binggeli | 8/24/2021 | 0.6 | Participate via zoom in mediation planning session with Mediators, AHCLC (Mason, Sugden, Celentino), W&C (Lauria, Andolina, Linder, others), and H&B (Azer, Martin), Debtor (McGowan) to plan for upcoming mediation sessions and case updates. |
| Carl Binggeli | 8/24/2021 | 1.0 | Participate via zoom in mediation session with Mediators, Coalition advisors (multiple), TCC advisors (multiple), AHCLC (Mason, Sugden), W&C (Lauria, Andolina, Linder, others), H&B (Azer, Martin), Debtor (McGowan) and A&M (Whittman). |
| Brian Whittman | 8/26/2021 | 1.0 | Participate via zoom in working session with AHCLC (Mason, Sugden, Celentino, others), W&C (Lauria, Andolina, Linder, others) and A&M (Binggeli) re: status of negotiations and next steps. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**August 1, 2021 through August 31, 2021**

**Exhibit D**

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/26/2021 | 0.5 | Participate via zoom in working session with Coalition professionals (various), AHCLC (Mason, others), W&C (Lauria, Andolina, Linder, others) and A&M (Binggeli) re: status of negotiations and next steps. |
| Carl Binggeli | 8/26/2021 | 1.0 | Participate via zoom in working session with AHCLC (Mason, Sugden, Celentino, others), W&C (Lauria, Andolina, Linder, others) and A&M (Whittman) re: status of negotiations and next steps. |
| Carl Binggeli | 8/26/2021 | 0.7 | Review and comment on various drafts of letter to insurer. |
| Carl Binggeli | 8/26/2021 | 0.5 | Participate via zoom in working session with Mediators and W&C (Lauria, Andolina, Linder, others) re: status of negotiations and next steps. |
| Carl Binggeli | 8/26/2021 | 0.5 | Participate via zoom in working session with Coalition professionals (various), AHCLC (Mason, others), W&C (Lauria, Andolina, Linder, others) and A&M (Whittman) re: status of negotiations and next steps. |
| Brian Whittman | 8/27/2021 | 0.5 | Call with AHCLC (Mason, Sugden, Celentino), W&C (Lauria, Andolina, Linder, others) re mediation issues. |
| Brian Whittman | 8/27/2021 | 0.3 | Review draft Hartford interrogatory. |
| Brian Whittman | 8/27/2021 | 0.7 | Review draft settlement term sheet (.6); correspondence with M. Andolina (W&C)  re same (.1). |
| Carl Binggeli | 8/27/2021 | 0.4 | Review and comment on draft requests and interrogatories to Hartford. |
| Brian Whittman | 8/28/2021 | 0.2 | Review letter from Hartford. |
| Brian Whittman | 8/29/2021 | 0.9 | Participate in portion of mediation call with Coalition and FCR advisors (multiple), AHCLC (Mason, Sugden), W&C (Lauria, Andolina, Linder, others) and A&M (Binggeli) to discuss status of negotiations and next steps re: the same. |
| Brian Whittman | 8/29/2021 | 0.3 | Review draft termsheet from TCJC. |
| Carl Binggeli | 8/29/2021 | 0.9 | Participate in portion of mediation call with Coalition and FCR advisors (multiple), AHCLC (Mason, Sugden), W&C (Lauria, Andolina, Linder, others) and A&M (Whittman) to discuss status of negotiations and next steps re: the same. |
| Brian Whittman | 8/30/2021 | 0.4 | Review coalition comments on proposed insurance settlement. |
| Brian Whittman | 8/30/2021 | 0.4 | Call with W&C (Lauria, Andolina, Linder), MNAT (D. Abbott, others), YCST (R. Brady), BR (D. Molton, others), A&M (C. Binggeli) re negotiations. |
| Carl Binggeli | 8/30/2021 | 0.4 | Call with W&C (Lauria, Andolina, Linder), MNAT (D. Abbott, others), YCST (R. Brady), BR (D. Molton, others), A&M (Whittman) re negotiations. |
| Brian Whittman | 8/31/2021 | 0.3 | Review Century proposal. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*August 1, 2021 through August 31, 2021*

*Exhibit D*

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/31/2021 | 0.3 | Review updated Hartford proposal. |
| **Subtotal** | | **103.7** | |

## MOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 8/10/2021 | 0.2 | Call with A&M (Jochim), re: process for BSA to provide MOR data for July MOR. |
| Carl Binggeli | 8/10/2021 | 0.7 | Call with Debtor (Nooner) to discuss procedures for preparing new format of MOR (0.5); follow-up e-mail re: the same (0.2). |
| Davis Jochim | 8/10/2021 | 0.2 | Call with A&M (Binggeli), re: process for BSA to provide MOR data for July MOR. |
| Carl Binggeli | 8/11/2021 | 0.5 | Follow-up call with Debtor (Nooner) to discuss procedures for preparing new format of MOR. |
| Davis Jochim | 8/19/2021 | 1.6 | Prepare BSA MOR schedules 1 - 4 and 6 - 8. |
| Davis Jochim | 8/19/2021 | 1.4 | Prepare MOR, re: Delaware legal entity report. |
| Davis Jochim | 8/19/2021 | 1.2 | Prepare BSA MOR schedule 5. |
| Ryan Walsh | 8/20/2021 | 1.9 | Initial review of / updates to July 2021 monthly operating report; detailed review of tax and accounts receivable reporting; work with debtor re: the same. |
| Carl Binggeli | 8/23/2021 | 0.6 | Preliminary review of July 2021 MOR for both Debtors. |
| Ryan Walsh | 8/23/2021 | 1.9 | Review of July monthly operating report; review schedule of cash receipts and disbursements and schedule of professional fees; detailed review of accounts receivable rollforward details; review of trial balance and Greybook financials re: the same. |
| Carl Binggeli | 8/26/2021 | 0.3 | Call with Debtor (Nooner) to discuss questions re: July MOR. |
| Carl Binggeli | 8/30/2021 | 0.9 | Review and edit July 2021 MORs for Debtors. |
| **Subtotal** | | **11.4** | |

## Motions/Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 8/24/2021 | 0.7 | Review of July 2021 detailed receipts / disbursements from local councils and intercompany transactions re: Shared Services Order reporting; review of trial balance re: the same. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*August 1, 2021 through August 31, 2021*

*Exhibit D*

## Motions/Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 8/25/2021 | 0.2 | Prepare reporting file, re: wages motion reporting. |
| Ryan Walsh | 8/27/2021 | 0.2 | Review prepetition payments made on a post-petition basis for payment tracking by Order; review of July 2021 Wages Order reporting. |
| **Subtotal** | | **1.1** | |

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/1/2021 | 1.3 | Call with AHCLC (R. Mason, J. Celentino) and W&C (J. Lauria, M. Andolina, M. Linder) re chartered organizations. |
| Tim Deters | 8/2/2021 | 2.0 | Prepare supporting schedules and tie out all 7/2 filed versions of liquidation analyses. |
| Tim Deters | 8/2/2021 | 2.0 | Prepare supporting schedule packet for BRG in response to requests related to 7/2 filed versions of disclosure statement liquidation analyses. |
| Tim Deters | 8/3/2021 | 0.2 | Respond to internal emails re: potential impacts related to PBGC treatment. |
| Tim Deters | 8/3/2021 | 2.1 | Read objection summaries and prepare notes for any potential impacts or scenarios related to liquidation analysis. |
| Tim Deters | 8/3/2021 | 0.3 | Summarize key objections to liquidation analysis; create work plan to address various objection scenarios. |
| Tim Deters | 8/3/2021 | 0.8 | Read email correspondence from Puchalski re: the liquidation analysis and treatment of secured lien for PBGC. |
| Brian Whittman | 8/5/2021 | 0.2 | Review status of chartered organization proposal. |
| Tim Deters | 8/5/2021 | 0.7 | Summarize potential responses to Zalkin letter, note new scenarios and distribute internally. |
| Tim Deters | 8/5/2021 | 1.3 | Read email correspondence and letter from Zalkin Law re: concerns with BSA's fourth amended plan. |
| Tim Deters | 8/5/2021 | 1.9 | Prepare draft analysis of liquidation analysis for LCs related to new PBGC scenario. |
| Tim Deters | 8/5/2021 | 1.6 | Summarize updated scenarios re: local council liquidation analysis and treatment of potential new scenarios; send emails internally re: the same. |
| Tim Deters | 8/6/2021 | 0.3 | Read email correspondence and draft responses re: Puchalski's email regarding PBGC treatment in the liquidation analysis. |
| Tim Deters | 8/7/2021 | 2.1 | Review most recent draft of the chartered organization proposal, note open comments, questions and major changes marked up. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*August 1, 2021 through August 31, 2021*

*Exhibit D*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/9/2021 | 0.4 | Review draft plan amendments (.3); correspondence with M Linder (W&C) re same (.1). |
| Brian Whittman | 8/9/2021 | 0.1 | Call with M. Linder (W&C) re plan issues. |
| Brian Whittman | 8/9/2021 | 0.4 | Call with A&M (Binggeli) re: updates on negotiations with Chartered Organizations and amended POR/DS to be filed. |
| Brian Whittman | 8/9/2021 | 0.2 | Review updates to liquidation analysis exhibit. |
| Brian Whittman | 8/9/2021 | 0.4 | Teleconference with A&M (Binggeli, Walsh, Deters) re: updates to liquidation analysis and business plan exhibits. |
| Brian Whittman | 8/9/2021 | 0.3 | Teleconference with W&C (Linder, Baccash, Boone, Warner) and A&M (Binggeli, Walsh, Deters) re: updates and open items related to disclosure statement recoveries and other matters. |
| Carl Binggeli | 8/9/2021 | 0.7 | Follow up call with A&M (Deters) re: updates to liquidation analysis exhibit language. |
| Carl Binggeli | 8/9/2021 | 0.4 | Call with A&M (Whittman) re: updates on negotiations with Chartered Organizations and amended POR/DS to be filed. |
| Carl Binggeli | 8/9/2021 | 0.3 | Teleconference with W&C (Linder, Baccash, Boone, Warner) and A&M (Whittman, Walsh, Deters) re: updates and open items related to disclosure statement recoveries and other matters. |
| Carl Binggeli | 8/9/2021 | 0.8 | Working session with A&M (Walsh) re: updates to Disclosure Statement documents, including discussion on recoveries and associated commentary. |
| Carl Binggeli | 8/9/2021 | 0.4 | Teleconference with A&M (Whittman, Walsh, Deters) re: updates to liquidation analysis and business plan exhibits. |
| Carl Binggeli | 8/9/2021 | 0.9 | Edits to DS and review updated exhibits and send to W&C for further review. |
| Ryan Walsh | 8/9/2021 | 0.3 | Teleconference with W&C (Linder, Baccash, Boone, Warner) and A&M (Whittman, Binggeli, Deters) re: updates and open items related to disclosure statement recoveries and other matters. |
| Ryan Walsh | 8/9/2021 | 0.8 | Working session with A&M (Binggeli) re: updates to Disclosure Statement documents, including discussion on recoveries and associated commentary. |
| Ryan Walsh | 8/9/2021 | 0.4 | Teleconference with A&M (Whittman, Binggeli, Deters) re: updates to liquidation analysis and business plan exhibits. |
| Ryan Walsh | 8/9/2021 | 0.7 | Review of revised drafts of the Plan and Chartered Organization treatment documents. |
| Tim Deters | 8/9/2021 | 1.4 | Review and draft internal notes to coalition comments on amended plan and chartered organization draft documents. |
| Tim Deters | 8/9/2021 | 0.8 | Quality review of updated liquidation model and summary schedules. |
| Tim Deters | 8/9/2021 | 1.3 | Prepare summary liquidation analysis and toggles re: PBGC treatment for local councils. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*August 1, 2021 through August 31, 2021*

*Exhibit D*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 8/9/2021 | 0.3 | Teleconference with W&C (Linder, Baccash, Boone, Warner) and A&M (Binggeli, Walsh, Whittman) re: updates and open items related to disclosure statement recoveries and other matters. |
| Tim Deters | 8/9/2021 | 2.4 | Draft updated excel model structure for local council PBGC analysis. |
| Tim Deters | 8/9/2021 | 0.7 | Follow up call with A&M (Binggeli) re: updates to liquidation analysis exhibit language. |
| Tim Deters | 8/9/2021 | 0.4 | Teleconference with A&M (Binggeli, Walsh, Whittman) re: updates to liquidation analysis and business plan exhibits. |
| Tim Deters | 8/9/2021 | 0.6 | Draft email correspondence re: potential impacts to liquidation analysis and results of LC best interest test based on updated PBGC scenarios. |
| Brian Whittman | 8/10/2021 | 0.2 | Correspondence with J. Lauria (W&C) re chartered organization negotiations. |
| Tim Deters | 8/10/2021 | 1.1 | Update sensitivity and scenario analysis related to liquidation analysis and PBGC treatment. |
| Tim Deters | 8/10/2021 | 0.9 | Quality review of liquidation model for updates to scenarios. |
| Tim Deters | 8/11/2021 | 1.4 | Prepare summary notes for internal distribution re: updated local council liquidation scenarios. |
| Tim Deters | 8/11/2021 | 2.6 | Draft updates to LC liquidation analysis and prepare variance analysis versus filed version from 7/2. |
| Brian Whittman | 8/13/2021 | 0.2 | Correspondence with R. Boone (W&C) re liquidation analysis. |
| Tim Deters | 8/13/2021 | 1.0 | Review of comments and draft of preliminary updates to LC liquidation analysis re: PBGC scenarios. |
| Brian Whittman | 8/14/2021 | 0.3 | Review local council contribution exhibit. |
| Carl Binggeli | 8/16/2021 | 0.7 | Review and comment on updated draft liquidation analysis showing various scenarios. |
| Tim Deters | 8/16/2021 | 0.6 | Review of Gibson Dunn release re: third party releases and Congressional proposals; assess potential impacts to chartered organizations and local councils per plan. |
| Tim Deters | 8/16/2021 | 0.5 | Review email correspondence and internal comments/questions re: updated scenarios for LC liquidation analysis. |
| Tim Deters | 8/16/2021 | 1.6 | Draft updated liquidation analysis scenarios re: PBGC calculation and LCs; draft summary email and key takeaways for internal team review. |
| Tim Deters | 8/16/2021 | 0.6 | Review implications of Pikes Peak and Rocky Mountain LC merger for impacts to local council liquidation analysis. |
| Brian Whittman | 8/17/2021 | 0.5 | Call with A&M (Binggeli) re: status of updated LC liquidation analysis and write-up re: the same. |

<div style="border:1px solid black; text-align:center">

***Boy Scouts of America and Delaware BSA, LLC***
***Time Detail by Activity by Professional***
***August 1, 2021 through August 31, 2021***

</div>

***Exhibit D***

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 8/17/2021 | 0.5 | Call with A&M (Walsh, Deters) and W&C (Boone, Linder, Baccash, and others) re: local council liquidation analysis objection open items and questions. |
| Carl Binggeli | 8/17/2021 | 0.5 | Call with A&M (Whittman) re: status of updated LC liquidation analysis and write-up re: the same. |
| Carl Binggeli | 8/17/2021 | 0.3 | Call with A&M (Deters) to discuss takeaways and next steps re: consolidated LC liquidation analysis. |
| Carl Binggeli | 8/17/2021 | 0.5 | Further review and edit liquidation analysis write-up for DS exhibit (0.4); e-mail to W&C (Linder, Boone, Baccash) re: the same (0.1). |
| Ryan Walsh | 8/17/2021 | 0.5 | Call with A&M (Binggeli, Deters) and W&C (Boone, Linder, Baccash, and others) re: local council liquidation analysis objection open items and questions. |
| Tim Deters | 8/17/2021 | 1.2 | Prepare for calls with W&C re: objections to the liquidation analysis. |
| Tim Deters | 8/17/2021 | 0.9 | Read and respond to email correspondence re: potential indemnity claims of chartered organizations. |
| Tim Deters | 8/17/2021 | 0.5 | Call with A&M (Walsh, Binggeli) and W&C (Boone, Linder, Baccash, and others) re: local council liquidation analysis objection open items and questions. |
| Tim Deters | 8/17/2021 | 0.9 | Read W&C summary of objections to the DS related to liquidation analysis matters; summarize potential responses and reference DS commentary. |
| Tim Deters | 8/17/2021 | 0.3 | Call with A&M (Binggeli) to discuss takeaways and next steps re: consolidated LC liquidation analysis. |
| Tim Deters | 8/17/2021 | 0.7 | Assess materiality and draft high level analysis re: potential indemnity claims on LCs. |
| Brian Whittman | 8/18/2021 | 0.3 | Review draft local council disclosure schedule. |
| Carl Binggeli | 8/18/2021 | 0.5 | Call with A&M (Walsh, Deters) and W&C (Boone, Baccash, and others) re: responses to objections to the amended plan and disclosure statement. |
| Carl Binggeli | 8/18/2021 | 0.9 | Continue reviewing DS objections. |
| Ryan Walsh | 8/18/2021 | 0.5 | Call with A&M (Binggeli, Deters) and W&C (Boone, Baccash, and others) re: responses to objections to the amended plan and disclosure statement. |
| Ryan Walsh | 8/18/2021 | 0.6 | Review of filed objections to the Disclosure Statement re: proposed responses. |
| Tim Deters | 8/18/2021 | 0.6 | Draft work plan to update LC liquidation analysis re: updated Bates White claims information. |
| Tim Deters | 8/18/2021 | 0.5 | Call with A&M (Walsh, Binggeli) and W&C (Boone, Baccash, and others) re: responses to objections to the amended plan and disclosure statement. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*August 1, 2021 through August 31, 2021*

*Exhibit D*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 8/18/2021 | 0.8 | Review filing re: extension of exclusivity period for plan and DS. |
| Tim Deters | 8/18/2021 | 0.8 | Prepare for call with W&C re: responses to DS objections. |
| Tim Deters | 8/18/2021 | 0.4 | Assess potential impacts to liquidation model re: updated local council claims data per Bates White refresh. |
| Tim Deters | 8/18/2021 | 1.2 | Review email correspondence and attachments from Bates White team re: updated claims data. |
| Carl Binggeli | 8/19/2021 | 0.2 | Call with A&M (Walsh) re: update and next steps on RSA ruling. |
| Carl Binggeli | 8/19/2021 | 0.6 | Review and edit draft DS exhibit with potential LC contributions. |
| Davis Jochim | 8/19/2021 | 2.3 | Prepare update, re: updating business plan model for July actuals. |
| Lewis Kordupel | 8/19/2021 | 0.8 | Analysis of claim class recoveries as a result of the latest Bates White claims data. |
| Lewis Kordupel | 8/19/2021 | 2.7 | Analysis of the latest Bates White dataset related to abuse victim claims for purposes of updating the liquidation analysis. |
| Lewis Kordupel | 8/19/2021 | 0.5 | Call with A&M (Deters) to discuss the latest Bates White dataset related to abuse victim claims re: best interest test. |
| Ryan Walsh | 8/19/2021 | 0.8 | Review of updated draft to the Plan of Reorganization, including proposed edits. |
| Ryan Walsh | 8/19/2021 | 0.2 | Call with A&M (Binggeli) re: update and next steps on RSA ruling. |
| Tim Deters | 8/19/2021 | 1.2 | Draft and distribute email correspondence re: implications and preliminary takeaways of updated Bates White claims data; updated work plan. |
| Tim Deters | 8/19/2021 | 1.3 | Convert local council claims data from Bates White exhibits into excel. |
| Tim Deters | 8/19/2021 | 0.8 | Map updated claims data to LCs within liquidation analysis model and prepare base level data for model refresh. |
| Tim Deters | 8/19/2021 | 0.5 | Call with A&M (Kordupel) to discuss the latest Bates White dataset related to abuse victim claims re: best interest test. |
| Tim Deters | 8/19/2021 | 1.3 | Review updated draft and revisions to the fifth amended plan and disclosure statement; assess any impacts to liquidation analysis exhibit. |
| Tim Deters | 8/19/2021 | 0.5 | Quality review of tie out of claims data from Bates White. |
| Lewis Kordupel | 8/20/2021 | 1.3 | Continue analysis of local councils that are responsible for the same claim for purposes of updating the Bates White claims data. |
| Lewis Kordupel | 8/20/2021 | 2.7 | Analysis of local councils that are responsible for the same claim for purposes of updating the Bates White claims data. |
| Tim Deters | 8/20/2021 | 0.8 | Conduct quality review and note questions re: internal updates to LC liquidation analysis scenarios and Bates White updates. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*August 1, 2021 through August 31, 2021*

*Exhibit D*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/23/2021 | 0.2 | Correspondence with J. Lauria (W&C) re plan questions. |
| Tim Deters | 8/23/2021 | 0.5 | Review docket for updates in response to the courts ruling on the RSA and create workplan to determine impacts on liquidation analysis work stream. |
| Tim Deters | 8/24/2021 | 1.3 | Assess impacts to liquidation analysis re: potential coalition fee payments in 7/2 filed version; respond to internal requests re: the same. |
| Brian Whittman | 8/25/2021 | 0.2 | Call with J. Lauria (W&C) re plan issues. |
| Brian Whittman | 8/25/2021 | 0.6 | Working session with A&M (Binggeli, Walsh) re: potential Disclosure Statement changes, including impact on financial projections and liquidation analysis. |
| Carl Binggeli | 8/25/2021 | 0.6 | Working session with A&M (Whittman, Walsh) re: potential Disclosure Statement changes, including impact on financial projections and liquidation analysis. |
| Ryan Walsh | 8/25/2021 | 0.6 | Working session with A&M (Whittman, Binggeli) re: potential Disclosure Statement changes, including impact on financial projections and liquidation analysis. |
| Brian Whittman | 8/26/2021 | 0.4 | Update presentation on claims allocation. |
| Brian Whittman | 8/26/2021 | 0.3 | Review draft letter to Hartford (.2); correspondence with J. Lauria (W&C) re same (.1). |
| Brian Whittman | 8/26/2021 | 0.1 | Correspondence with J. Lauria (W&C) re CO presentation. |
| Brian Whittman | 8/26/2021 | 0.5 | Call with A&M (Binggeli, Walsh, Deters) and White & Case (Linder, Baccash, Boone, Warner) re: updates and open items related to draft amended plan and disclosure statement exhibits. |
| Carl Binggeli | 8/26/2021 | 0.3 | Call with A&M (Deters) re: updates to liquidation analysis and plan for updated filings week of 8/30. |
| Carl Binggeli | 8/26/2021 | 0.9 | Review and comment on potential updated draft RSA and term sheet. |
| Carl Binggeli | 8/26/2021 | 0.5 | Call with A&M (Whittman, Walsh, Deters) and White & Case (Linder, Baccash, Boone, Warner) re: updates and open items related to draft amended plan and disclosure statement exhibits. |
| Ryan Walsh | 8/26/2021 | 0.3 | Working session with A&M (Deters) re: changes to financial projections and impact on liquidation analysis. |
| Ryan Walsh | 8/26/2021 | 1.2 | Updates to financial projections exhibit re: changes to business plan projections and associated commentary. |
| Ryan Walsh | 8/26/2021 | 0.5 | Call with A&M (Whittman, Binggeli, Deters) and White & Case (Linder, Baccash, Boone, Warner) re: updates and open items related to draft amended plan and disclosure statement exhibits. |
| Tim Deters | 8/26/2021 | 1.0 | Review draft updates to LC June 2021 balance sheets; assess variance analysis versus February 2021 balances. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*August 1, 2021 through August 31, 2021*

*Exhibit D*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 8/26/2021 | 0.8 | Prepare for working session with A&M by reviewing detailed business plan outputs related to liquidation model assumptions. |
| Tim Deters | 8/26/2021 | 1.1 | Read the BSA's letter to Hartford from White & Case; assess potential variables to liquidation analysis and other work streams. |
| Tim Deters | 8/26/2021 | 0.5 | Call with A&M (Binggeli, Walsh, Whittman) and White & Case (Linder, Baccash, Boone, Warner) re: updates and open items related to draft amended plan and disclosure statement exhibits. |
| Tim Deters | 8/26/2021 | 0.3 | Working session with A&M (Walsh) re: changes to financial projections and impact on liquidation analysis. |
| Tim Deters | 8/26/2021 | 0.8 | Prepare for call with A&M and W&C re: workplan and updates to DS and amended plan. |
| Tim Deters | 8/26/2021 | 0.3 | Call with A&M (Binggeli) re: updates to liquidation analysis and plan for updated filings week of 8/30. |
| Brian Whittman | 8/27/2021 | 0.6 | Participate in portion of call with S. McGowan (BSA), W&C (Lauria, Andolina, Linder) re chartered organization issues. |
| Carl Binggeli | 8/27/2021 | 0.5 | Further review and comment on updated draft term sheet with abuse creditors. |
| Carl Binggeli | 8/27/2021 | 0.7 | Review and provide comments to effective date contribution scenario analysis. |
| Ryan Walsh | 8/27/2021 | 0.6 | Analysis of pre-emergence estimated assets and liabilities re: liquidation analysis support; review of cash flow forecast and restricted vs. re: the same. |
| Ryan Walsh | 8/27/2021 | 1.1 | Continue review of / updates to financial projections exhibit, including updates of commentary. |
| Tim Deters | 8/27/2021 | 1.6 | Update local council liquidation analysis and draft email with key takeaways re: impacts from Bates White refreshed claims data. |
| Tim Deters | 8/27/2021 | 0.4 | Read email correspondence re: in-process updates to the business plan model and outputs for filing week of 8/30. |
| Tim Deters | 8/27/2021 | 0.4 | Read and analyze email correspondence re: open items for June LC balance sheet update and related variance analyses. |
| Carl Binggeli | 8/28/2021 | 0.9 | Review and comment on updated draft of financial projections exhibit to DS and contributions table (0.8); e-mail to W&C (Baccash, Boone) for review (0.1). |
| Tim Deters | 8/28/2021 | 1.3 | Draft variance analysis re: updated liquidation model versus 7/2 filed version outputs; draft notes re: material changes to recoveries. |
| Tim Deters | 8/28/2021 | 0.8 | Quality review of liquidation analysis model and write-up for updates related to amended filing week of 8/30. |
| Tim Deters | 8/28/2021 | 1.8 | Update liquidation analysis DS exhibit for all model updates; perform quality review of all updates and schedules. |
| Tim Deters | 8/28/2021 | 0.8 | Review updated business plan outputs and update liquidation analysis for changes. |

<div style="border:1px solid black; text-align:center">

***Boy Scouts of America and Delaware BSA, LLC***
***Time Detail by Activity by Professional***
***August 1, 2021 through August 31, 2021***

</div>

***Exhibit D***

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/30/2021 | 0.4 | Review edits to disclosure statement financial charts. |
| Brian Whittman | 8/30/2021 | 0.3 | Review updates to liquidation analysis exhibit. |
| Brian Whittman | 8/30/2021 | 0.6 | Begin review up updated disclosure statement. |
| Brian Whittman | 8/30/2021 | 0.3 | Call with C. Binggeli (A&M) re disclosure statement materials. |
| Carl Binggeli | 8/30/2021 | 0.3 | Call with A&M (Walsh) re: proposed Disclosure Statement edits, including discussion on next steps. |
| Carl Binggeli | 8/30/2021 | 0.3 | Call with A&M (Whittman) re disclosure statement materials. |
| Carl Binggeli | 8/30/2021 | 0.5 | Call with A&M (Deters) re: updates to liquidation analysis and DS, including next steps re: same. |
| Ryan Walsh | 8/30/2021 | 0.3 | Call with A&M (Binggeli) re: proposed Disclosure Statement edits, including discussion on next steps. |
| Ryan Walsh | 8/30/2021 | 2.1 | Review of draft Disclosure Statement, including suggested edits; review of financial projections re: the same; updates to sources and uses estimates. |
| Tim Deters | 8/30/2021 | 1.1 | Update draft amended plan for changes to liquidation analysis, summarize updates to recovery charts and communicate updates internally via email. |
| Tim Deters | 8/30/2021 | 0.5 | Call with A&M (Binggeli) re: updates to liquidation analysis and DS, including next steps re: same. |
| Tim Deters | 8/30/2021 | 0.3 | Quality review of updates to liquidation analyses. |
| Tim Deters | 8/30/2021 | 0.8 | Update liquidation analysis write-up and model based on internal working sessions and discussions. |
| Tim Deters | 8/30/2021 | 1.0 | Review draft and updates to the fifth amended plan, note comments and open items in draft to be resolved for filing. |
| Brian Whittman | 8/31/2021 | 0.1 | Call with A. Azer (H&B) re insurance question. |
| Carl Binggeli | 8/31/2021 | 0.6 | Review and update LC contribution chart. |
| Carl Binggeli | 8/31/2021 | 0.7 | Review and comment on latest draft versions of revised DS and liquidation analysis and financial projections exhibits. |
| Tim Deters | 8/31/2021 | 0.7 | Refresh local council request list for liquidation model update to June balance sheets; update open items tracker. |
| Tim Deters | 8/31/2021 | 0.8 | Quality review of all model updates related to June balance sheet refresh for LC liquidation analysis. |
| Tim Deters | 8/31/2021 | 2.3 | Prepare preliminary draft updates to local council liquidation analysis for June balance sheets; update model outputs. |

**Subtotal**    **116.1**

> **Boy Scouts of America and Delaware BSA, LLC**
> **Time Detail by Activity by Professional**
> **August 1, 2021 through August 31, 2021**

**Exhibit D**

## Statement & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 8/17/2021 | 0.4 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Kordupel, Jochim) re: status of the case and workstream updates. |
| **Subtotal** | | **0.4** | |

## Status Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/5/2021 | 0.5 | Call with S. McGowan (BSA), W&C (Andolina, Linder), H&B (Martin, Azer) re case strategy. |
| Brian Whittman | 8/5/2021 | 0.9 | Bankruptcy Task Force meeting. |
| Brian Whittman | 8/9/2021 | 0.5 | Call with S. McGowan (BSA), W&C (Lauria, Andolina, Linder), H&B (Martin, Azer) re case strategy. |
| Brian Whittman | 8/9/2021 | 0.3 | Edit board slide on liquidity. |
| Carl Binggeli | 8/9/2021 | 0.2 | Call with A&M (Jochim), re: outstanding items for the week and next steps. |
| Carl Binggeli | 8/9/2021 | 0.6 | Call with A&M (Walsh) re: workstream update and next steps. |
| Davis Jochim | 8/9/2021 | 0.2 | Call with A&M (Binggeli), re: outstanding items for the week and next steps. |
| Ryan Walsh | 8/9/2021 | 0.6 | Call with A&M (Binggeli) re: workstream update and next steps. |
| Brian Whittman | 8/10/2021 | 0.5 | Participate in teleconference with A&M (Binggeli, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Carl Binggeli | 8/10/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Davis Jochim | 8/10/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Kordupel) re: status of the case and workstream updates. |
| Lewis Kordupel | 8/10/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Jochim) re: status of the case and workstream updates. |
| Ryan Walsh | 8/10/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Tim Deters | 8/10/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Kordupel, Jochim) re: status of the case and workstream updates. |
| Carl Binggeli | 8/12/2021 | 0.4 | Call with A&M (Walsh) re: workstream update and next steps. |
| Ryan Walsh | 8/12/2021 | 0.4 | Call with A&M (Binggeli) re: workstream update and next steps. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*August 1, 2021 through August 31, 2021*

*Exhibit D*

## Status Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/16/2021 | 0.2 | Review minutes for BTF meeting. |
| Carl Binggeli | 8/16/2021 | 0.4 | Call with A&M (Walsh) re: workstream update and next steps. |
| Ryan Walsh | 8/16/2021 | 0.4 | Call with A&M (Binggeli) re: workstream update and next steps. |
| Brian Whittman | 8/17/2021 | 0.4 | Participate in teleconference with A&M (Binggeli, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Carl Binggeli | 8/17/2021 | 0.4 | Participate in teleconference with A&M (Whittman, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Davis Jochim | 8/17/2021 | 0.4 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Kordupel) re: status of the case and workstream updates. |
| Lewis Kordupel | 8/17/2021 | 0.4 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Jochim) re: status of the case and workstream updates. |
| Ryan Walsh | 8/17/2021 | 0.4 | Participate in teleconference with A&M (Whittman, Binggeli, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Carl Binggeli | 8/20/2021 | 1.0 | Call with A&M (Walsh) re: case update and workstream next steps. |
| Ryan Walsh | 8/20/2021 | 1.0 | Call with A&M (Binggeli) re: case update and workstream next steps. |
| Brian Whittman | 8/21/2021 | 0.9 | Review draft materials for NEC meeting (.8); correspondence with J. Lauria, M. Andolina, and M. Linder (W&C) re same (.1). |
| Brian Whittman | 8/22/2021 | 2.0 | Attended NEC meeting. |
| Brian Whittman | 8/23/2021 | 0.2 | Call with A&M (Binggeli) re: case update and workstream next steps. |
| Carl Binggeli | 8/23/2021 | 0.2 | Call with A&M (Whittman) re: case update and workstream next steps. |
| Brian Whittman | 8/24/2021 | 0.5 | Participate in teleconference with A&M (Binggeli, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Carl Binggeli | 8/24/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Davis Jochim | 8/24/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Kordupel) re: status of the case and workstream updates. |
| Lewis Kordupel | 8/24/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Jochim) re: status of the case and workstream updates. |
| Ryan Walsh | 8/24/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*August 1, 2021 through August 31, 2021*

*Exhibit D*

## Status Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 8/24/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Kordupel, Jochim) re: status of the case and workstream updates. |
| Tim Deters | 8/24/2021 | 0.8 | Prepare for internal status call re: updates on LC on-site appraisals and LOI commitment status and liquidation analysis updates. |
| Brian Whittman | 8/25/2021 | 0.3 | Call with S. McGowan (BSA), W&C (Lauria, Andolina, Linder), H&B (Martin, Azer) re case strategy. |
| Carl Binggeli | 8/25/2021 | 0.7 | Call with A&M (Walsh) re: workstream update and next steps. |
| Ryan Walsh | 8/25/2021 | 0.7 | Call with A&M (Binggeli) re: workstream update and next steps. |
| Brian Whittman | 8/26/2021 | 0.5 | Participate in teleconference with A&M (Binggeli, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Carl Binggeli | 8/26/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Davis Jochim | 8/26/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Kordupel) re: status of the case and workstream updates. |
| Lewis Kordupel | 8/26/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Jochim) re: status of the case and workstream updates. |
| Ryan Walsh | 8/26/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Tim Deters | 8/26/2021 | 0.3 | Prepare for internal status call re: liquidation analysis updates. |
| Tim Deters | 8/26/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Kordupel, Jochim) re: status of the case and workstream updates. |
| Brian Whittman | 8/27/2021 | 0.5 | Call with S. McGowan (BSA), W&C (Lauria, Andolina, Linder), H&B (Martin, Azer) re case strategy. |
| Brian Whittman | 8/30/2021 | 0.4 | Call with S. McGowan (BSA), W&C (Lauria, Andolina, Linder), H&B (Martin, Azer) re case strategy. |
| Carl Binggeli | 8/30/2021 | 0.6 | Call with A&M (Walsh) re: workstream update and next steps. |
| Carl Binggeli | 8/30/2021 | 0.2 | Call with A&M (Jochim), re: outstanding items for the week and next steps. |
| Davis Jochim | 8/30/2021 | 0.2 | Call with A&M (Binggeli), re: outstanding items for the week and next steps. |
| Ryan Walsh | 8/30/2021 | 0.6 | Call with A&M (Binggeli) re: workstream update and next steps. |
| Brian Whittman | 8/31/2021 | 0.5 | Call with C. Binggeli (A&M) re project planning. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*August 1, 2021 through August 31, 2021*

*Exhibit D*

## Status Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/31/2021 | 0.4 | Call with W&C (Lauria, Andolina, Linder) to prepare for NEC meeting. |
| Brian Whittman | 8/31/2021 | 1.8 | NEC Meeting. |
| Carl Binggeli | 8/31/2021 | 0.5 | Call with A&M (Whittman) re: status of the case and workstream updates. |
| Carl Binggeli | 8/31/2021 | 0.5 | Participate in teleconference with A&M (Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Davis Jochim | 8/31/2021 | 0.5 | Participate in teleconference with A&M (Binggeli, Walsh, Deters, Kordupel) re: status of the case and workstream updates. |
| Lewis Kordupel | 8/31/2021 | 0.5 | Participate in teleconference with A&M (Binggeli, Walsh, Deters, Jochim) re: status of the case and workstream updates. |
| Ryan Walsh | 8/31/2021 | 0.5 | Participate in teleconference with A&M (Binggeli, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Tim Deters | 8/31/2021 | 0.5 | Prepare for internal status call re: updates to liquidation analysis and LC contribution tracker. |
| Tim Deters | 8/31/2021 | 0.5 | Participate in teleconference with A&M (Binggeli, Walsh, Kordupel, Jochim) re: status of the case and workstream updates. |
| **Subtotal** | | **33.4** | |

## Travel

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/2/2021 | 1.5 | Travel to NY for mediation (half time). |
| Brian Whittman | 8/5/2021 | 1.5 | Return travel to Chicago (half time). |
| Brian Whittman | 8/18/2021 | 1.5 | Travel to New York for Mediation Session (half time). |
| Brian Whittman | 8/20/2021 | 1.5 | Return travel from New York to Chicago (half time). |
| **Subtotal** | | **6.0** | |

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 8/20/2021 | 0.4 | Assist Debtor (Phillips) with various vendor management related items. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*August 1, 2021 through August 31, 2021*

*Exhibit D*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | 0.4 | |
| *Grand Total* | | 808.7 | |