# **EXHIBIT A**

26437925.17

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

RODNEY SQUARE
1000 NORTH KING STREET
WILMINGTON, DELAWARE 19801

P.O. BOX 391
WILMINGTON, DELAWARE 19899-0391

(302) 571-6600                                                                    (302) 571-1253 FAX
(800) 253-2234 (DE ONLY)            TAX I.D. NO. 51-0082644                        www.ycst.com

Writer's Direct Dial                                                              Writer's E-Mail
(302) 571-6703                                                                    eharron@ycst.com

| | | |
|---|---|---|
| Young Conaway | Invoice Date: | October 18, 2021 |
| Rodney Square | Invoice Number: | 50027895 |
| 1000 North King Street | Matter Number: | 077494.1001 |
| Wilmington, DE 19801 | | |

Re: Boy Scouts of America and Delaware BSA
For the period ending September 30, 2021

**CURRENT INVOICE**

| | | |
|---|---|---|
| Professional Services | $ | 465,682.00 |
| Disbursements | $ | 6,164.51 |
| Total Due This Invoice | $ | 471,846.51 |

Patton, James L., Jr., Future Claimants' Representative

| | |
|---|---|
| Invoice Date: | October 18, 2021 |
| Invoice Number: | 50027895 |
| Matter Number: | 077494.1001 |

**Time Detail**

**Task Code:**    B001    Case Administration

| <u>Date</u> | <u>Initials</u> | <u>Description</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 09/01/21 | LEDEN | Update critical dates | 0.10 | 310.00 | 31.00 |
| 09/01/21 | LEDEN | Review 9/1/2021 docket report re: recently filed pleadings | 1.00 | 310.00 | 310.00 |
| 09/01/21 | CCATH | Confer with Gilbert and White & Case re: Gilbert's access to data rooms and abuse claims portal | 0.60 | 310.00 | 186.00 |
| 09/03/21 | CCATH | Update critical dates calendar | 0.10 | 310.00 | 31.00 |
| 09/03/21 | AJACO | Review recently filed pleadings | 0.10 | 645.00 | 64.50 |
| 09/07/21 | KDORV | Update and circulate internal documents re: case strategy | 0.30 | 400.00 | 120.00 |
| 09/07/21 | LEDEN | Review 9/3/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 09/07/21 | CCATH | Prepare and circulate critical dates calendar | 0.10 | 310.00 | 31.00 |
| 09/07/21 | KDORV | Attend weekly FCR meeting re: case strategy | 0.40 | 400.00 | 160.00 |
| 09/07/21 | LEDEN | Review 9/7/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 09/07/21 | AJACO | Brief review of recently filed pleadings | 0.10 | 645.00 | 64.50 |
| 09/08/21 | CCATH | Respond to request from r. Brady for mediation and protective orders | 0.10 | 310.00 | 31.00 |
| 09/09/21 | CCATH | Update critical dates calendar | 0.10 | 310.00 | 31.00 |
| 09/13/21 | AJACO | Review recently filed pleadings | 0.10 | 645.00 | 64.50 |
| 09/13/21 | CCATH | Prepare and circulate critical dates calendar | 0.10 | 310.00 | 31.00 |
| 09/14/21 | LEDEN | Review 9/9, 9/10, and 9/13/21 docket reports re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 09/14/21 | AJACO | Review recently filed pleadings | 0.10 | 645.00 | 64.50 |
| 09/14/21 | LEDEN | Review 9/13/21 critical dates memo re: upcoming deadlines and hearing dates | 0.10 | 310.00 | 31.00 |
| 09/14/21 | KDORV | Update and circulate internal documents re: case strategy and ongoing workstreams | 0.30 | 400.00 | 120.00 |
| 09/15/21 | CCATH | Update critical dates calendar | 0.10 | 310.00 | 31.00 |
| 09/15/21 | AJACO | Review recently filed pleadings | 0.30 | 645.00 | 193.50 |
| 09/16/21 | AJACO | Brief review of recently filed pleadings | 0.10 | 645.00 | 64.50 |
| 09/16/21 | LEDEN | Review 9/16/21 docket report recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 09/17/21 | CCATH | Update critical dates calendar | 0.10 | 310.00 | 31.00 |
| 09/17/21 | AJACO | Review recently filed pleadings | 0.40 | 645.00 | 258.00 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | October 18, 2021 |
|---|---|---|
| | Invoice Number: | 50027895 |
| | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 09/20/21 | CCATH | Prepare and circulate critical dates calendar | 0.10 | 310.00 | 31.00 |
| 09/20/21 | LEDEN | Review 9/20/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 09/20/21 | LEDEN | Review 9/20/21 critical dates memo re: upcoming deadlines and hearing dates | 0.10 | 310.00 | 31.00 |
| 09/21/21 | LEDEN | Review 9/21/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 09/21/21 | AJACO | Brief review of recently filed pleadings | 0.40 | 645.00 | 258.00 |
| 09/21/21 | LEDEN | Update critical dates | 0.10 | 310.00 | 31.00 |
| 09/22/21 | LEDEN | Review 9/22/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 09/22/21 | AJACO | Review recently filed pleadings | 0.10 | 645.00 | 64.50 |
| 09/22/21 | CCATH | Update critical dates calendar | 0.10 | 310.00 | 31.00 |
| 09/23/21 | LEDEN | Review 9/23/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 09/23/21 | CCATH | Update critical dates calendar | 0.10 | 310.00 | 31.00 |
| 09/24/21 | AJACO | Brief review of recently filed pleadings | 0.10 | 645.00 | 64.50 |
| 09/27/21 | CCATH | Prepare and circulate critical dates calendar | 0.10 | 310.00 | 31.00 |
| 09/27/21 | AJACO | Brief review of recently filed pleadings | 0.20 | 645.00 | 129.00 |
| 09/28/21 | LEDEN | Review 9/27/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 09/28/21 | AJACO | Brief review of recently filed pleadings | 0.20 | 645.00 | 129.00 |
| 09/30/21 | LEDEN | Review 9/30/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 09/30/21 | AJACO | Brief review of recently filed pleadings | 0.10 | 645.00 | 64.50 |
| | | **Total** | **7.40** | | **3,154.50** |

**Task Code:**    B002    Court Hearings

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 09/17/21 | CCATH | Preparations for 9/21/21 hearing | 1.50 | 310.00 | 465.00 |
| 09/17/21 | RBRAD | Review agenda for 9/23/21 hearing | 0.20 | 1,075.00 | 215.00 |
| 09/20/21 | RBRAD | Review amended agenda filed with the Court | 0.20 | 1,075.00 | 215.00 |
| 09/20/21 | CCATH | Preparations for 9/21/21 hearing | 1.20 | 310.00 | 372.00 |
| 09/20/21 | EHARR | Prepare for 9/21/21 hearing | 0.50 | 1,025.00 | 512.50 |
| 09/21/21 | RBRAD | Prepare for disclosure statement hearing including TCC motion to adjourn hearing | 1.00 | 1,075.00 | 1,075.00 |
| 09/21/21 | JPATT | Attend disclosure statement hearing | 7.80 | 1,475.00 | 11,505.00 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | October 18, 2021 |
|---|---|---|
| | Invoice Number: | 50027895 |
| | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 09/21/21 | RBRAD | Review second amended hearing agenda | 0.20 | 1,075.00 | 215.00 |
| 09/21/21 | CCATH | Preparations for 9/21/21 hearing | 0.60 | 310.00 | 186.00 |
| 09/21/21 | EHARR | Attend disclosure statement hearing | 5.00 | 1,025.00 | 5,125.00 |
| 09/21/21 | CCATH | Preparations for 9/23/21 hearing | 0.30 | 310.00 | 93.00 |
| 09/21/21 | RBRAD | Attend/conduct disclosure statement hearing, including TCC motion to adjourn hearing (5.7) and follow-up discussion with Coalition and FCR professionals re: hearing and strategy for day 2 (.4) | 6.10 | 1,075.00 | 6,557.50 |
| 09/21/21 | KENOS | Assist R. Brady and E. Harron with disclosure statement hearing preparation | 0.90 | 750.00 | 675.00 |
| 09/22/21 | JPATT | Attend disclosure statement hearing (partial) | 3.30 | 1,475.00 | 4,867.50 |
| 09/22/21 | RBRAD | Prepare for disclosure statement hearing (prior to and during break in hearing) | 2.00 | 1,075.00 | 2,150.00 |
| 09/22/21 | RBRAD | Attend continued hearing on disclosure statement (8.0) conference and teleconferences with E. Harron, D. Molton, and K. Quinn re: strategy going forward (.5) | 8.50 | 1,075.00 | 9,137.50 |
| 09/22/21 | EHARR | Prepare for (1.0) and attend (7.0) disclosure statement hearing | 8.00 | 1,025.00 | 8,200.00 |
| 09/22/21 | KENOS | Assist E. Harron and R. Brady with disclosure statement hearing preparation | 1.10 | 750.00 | 825.00 |
| 09/23/21 | RBRAD | Prepare for hearing on solicitation procedures and review notice and voting issues | 2.20 | 1,075.00 | 2,365.00 |
| 09/23/21 | KENOS | Prepare for (.3) and attend omnibus hearing (1.9) | 2.20 | 750.00 | 1,650.00 |
| 09/23/21 | EHARR | Attend disclosure statement hearing | 5.00 | 1,025.00 | 5,125.00 |
| 09/23/21 | RBRAD | Attend hearing on solicitation procedures and confirmation scheduling, including strategy discussions during breaks | 5.70 | 1,075.00 | 6,127.50 |
| 09/23/21 | KENOS | Assist with disclosure statement hearing preparation | 1.30 | 750.00 | 975.00 |
| 09/23/21 | JPATT | Attend omnibus hearing | 1.10 | 1,475.00 | 1,622.50 |
| 09/23/21 | JPATT | Attend disclosure statement hearing | 3.20 | 1,475.00 | 4,720.00 |
| 09/24/21 | CCATH | Preparations for 9/28/21 hearing | 0.60 | 310.00 | 186.00 |
| 09/28/21 | KENOS | Assist with disclosure statement hearing | 0.90 | 750.00 | 675.00 |
| 09/28/21 | EHARR | Attend disclosure statement hearing | 4.00 | 1,025.00 | 4,100.00 |
| 09/28/21 | RBRAD | Attend continued disclosure statement hearing (including strategy conferences and teleconferences during breaks) | 8.60 | 1,075.00 | 9,245.00 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | October 18, 2021 |
|---|---|---|
| | Invoice Number: | 50027895 |
| | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/29/21 | RBRAD | Attend continued hearing on disclosure statement and solicitation procedures | 3.00 | 1,075.00 | 3,225.00 |
| 09/29/21 | KENOS | Attend disclosure statement hearing | 3.00 | 750.00 | 2,250.00 |
| 09/29/21 | JPATT | Attend disclosure statement hearing | 2.50 | 1,475.00 | 3,687.50 |
| | | **Total** | **91.70** | | **98,344.50** |

**Task Code:**     B006     Use, Sale or Lease of Property (363 issues)

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/09/21 | AJACO | Emails with E. Grim re: notice of withdrawal of objection to Lehr settlement; review and revise notice of withdrawal re: Lehr settlement objection | 0.40 | 645.00 | 258.00 |
| 09/10/21 | AJACO | Emails with E. Grim re: withdrawal of objection to Lehr settlement | 0.10 | 645.00 | 64.50 |
| 09/13/21 | CCATH | Prepare and file certificate of service re: notice of withdrawal of FCR's joinder in TCC's objection to Lehr settlement | 0.10 | 310.00 | 31.00 |
| | | **Total** | **0.60** | | **353.50** |

**Task Code:**     B008     Meetings

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/07/21 | RBRAD | Attend YCST team meeting re: mediation and preparation for disclosure statement and plan confirmation process | 0.50 | 1,075.00 | 537.50 |
| 09/07/21 | AJACO | Prepare for (.2) and participate in (.5) call with J. Patton, R. Brady, E. Harron, K. Enos, J. Kochenash, K. Dorvilier, and J. Brooks re: upcoming tasks and deadlines | 0.70 | 645.00 | 451.50 |
| 09/07/21 | JBROO | Attend YCST team meeting | 0.50 | 400.00 | 200.00 |
| 09/07/21 | EHARR | Attend team call with K. Dorvilier, J. Kochenash, R. Brady, K. Quinn, E. Grim, K. Enos, A. Jacobs, and J. Brooks | 0.50 | 1,025.00 | 512.50 |
| 09/07/21 | JKOCH | Attend team call with K. Dorvilier, E. Harron, R. Brady, K. Quinn, E. Grim, K. Enos, A. Jacobs, and J. Brooks re: case status and work streams | 0.50 | 450.00 | 225.00 |
| 09/07/21 | KENOS | Call with YCST team, E. Grim, and K. Quinn re: disclosure statement hearing preparations and plan negotiations | 0.50 | 750.00 | 375.00 |
| 09/09/21 | EHARR | Dinner with mediation parties and mediator (billed at 1/2 time) | 1.50 | 1,025.00 | 1,537.50 |

Patton, James L., Jr., Future Claimants' Representative

| | | |
|---|---|---|
| Invoice Date: | | October 18, 2021 |
| Invoice Number: | | 50027895 |
| Matter Number: | | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 09/14/21 | KDORV | Review and revise summary memo re: FCR team meeting | 0.40 | 400.00 | 160.00 |
| 09/14/21 | JBROO | Attend YCST team call | 0.50 | 400.00 | 200.00 |
| 09/14/21 | JKOCH | Prepare for (.1) and attend (.5) YCST team meeting re: case status and work streams | 0.60 | 450.00 | 270.00 |
| 09/14/21 | KDORV | Attend FCR team meeting re: case planning and strategy | 0.60 | 400.00 | 240.00 |
| 09/14/21 | RBRAD | Review agenda (.1) and attend meeting of FCR professionals (K. Enos, A. Jacobs, K. Dorvilier, J. Brooks and E. Grim) re: case updates, issues and strategy (.5) | 0.60 | 1,075.00 | 645.00 |
| 09/14/21 | KENOS | Call with FCR team, Coalition, Debtors, and AHLC re: plan document comments | 0.90 | 750.00 | 675.00 |
| 09/14/21 | KENOS | Call with Debtors, Mediators, Coalition, and Hartford re: Hartford settlement agreement terms | 0.50 | 750.00 | 375.00 |
| 09/20/21 | KDORV | Email to E. Harron re: FCR weekly meeting | 0.10 | 400.00 | 40.00 |
| 09/28/21 | KDORV | Email to E. Harron re: FCR team meeting | 0.10 | 400.00 | 40.00 |
| | | **Total** | **9.00** | | **6,484.00** |

**Task Code:**     B009     Stay Relief Matters

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 09/02/21 | RBRAD | Review and consider Gilbert analysis re: Debtors' request for consent to stay relief to allow non-abuse claim settlements and use of insurance proceeds | 0.30 | 1,075.00 | 322.50 |
| 09/07/21 | RBRAD | Correspondence with E. Grim re: potential stay relief to allow non-abuse claim settlements with insurers | 0.20 | 1,075.00 | 215.00 |
| | | **Total** | **0.50** | | **537.50** |

**Task Code:**     B011     Other Adversary Proceedings

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 09/01/21 | KGUER | Emails with J. Patton re: mediation | 0.10 | 825.00 | 82.50 |
| 09/01/21 | KGUER | Review mediation document | 0.20 | 825.00 | 165.00 |
| 09/03/21 | KENOS | Review and comment on certification and order re: insurer Rule 2004 motions | 0.40 | 750.00 | 300.00 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | October 18, 2021 |
|---|---|---|
| | Invoice Number: | 50027895 |
| | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/09/21 | CCATH | Prepare notice of withdrawal of FCR's joinder in TCC's objection to Lehr settlement | 0.10 | 310.00 | 31.00 |
| 09/10/21 | CCATH | File and serve notice of withdrawal of FCR's joinder in TCC's objection to Lehr settlement | 0.30 | 310.00 | 93.00 |
| 09/15/21 | KENOS | Review BSA motion for protective order (.3) and confer with R. Brady and E. Harron re: same (.2) | 0.50 | 750.00 | 375.00 |
| 09/30/21 | KENOS | Review Coalition draft objection to Rule 2004 motion joinders | 0.30 | 750.00 | 225.00 |
| | | **Total** | **1.90** | | **1,271.50** |

**Task Code:**   B012   Plan and Disclosure Statement

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/07/21 | JKOCH | Revise memo re: confirmation findings re: TDP | 1.10 | 450.00 | 495.00 |
| 09/01/21 | RBRAD | Review and consider Debtors' comments to TCJC term sheet (.2) and begin review of precedent sent by counsel to TCJC re: channeling injunction (.7); correspondence to J. Patton, E. Harron and K. Enos re: same (.1) | 1.00 | 1,075.00 | 1,075.00 |
| 09/01/21 | RBRAD | Conference with K. Enos re: continued analysis of TCJC term sheet (.2) and follow-up emails with Ankura re: same (.1) | 0.30 | 1,075.00 | 322.50 |
| 09/01/21 | RBRAD | Conference call with counsel to Debtors, AHCLC, Coalition, Hartford, FCR, and Mediators re: Hartford settlement term sheet (.8) and follow-up correspondence with J. Patton, E. Harron and K. Enos re: same (.2); follow-up correspondence with K. Carey re: same (.2); correspondence with D. Molton and E. Goodman re: same (.2); review revised term sheet from Hartford (.3); draft memo to client re: open issues with term sheet (.3) | 2.00 | 1,075.00 | 2,150.00 |
| 09/01/21 | RBRAD | Review further revised Hartford term sheet with Coalition comments and comments from Debtors | 0.80 | 1,075.00 | 860.00 |
| 09/01/21 | KENOS | Emails with M. Linder and Ankura team re: claims considerations | 0.20 | 750.00 | 150.00 |

Patton, James L., Jr., Future Claimants' Representative

|  | | | Invoice Date: | October 18, 2021 |
|--|--|--|--------------|------------------|
|  | | | Invoice Number: | 50027895 |
|  | | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|----------|--------------|-----------------|-----------|----------|------------|
| 09/01/21 | KENOS | Review Hartford comments to plan settlement agreement and confer with YCST and Coalition teams re: same | 0.50 | 750.00 | 375.00 |
| 09/01/21 | AJACO | Review/analyze TDP issues | 0.60 | 645.00 | 387.00 |
| 09/01/21 | RBRAD | Research issues and information re: Chartered Organization Knights of Columbus (.5) and teleconference with D. Baldwin and M. Alderman re: mediation and plan negotiations (.4) | 0.90 | 1,075.00 | 967.50 |
| 09/01/21 | KENOS | Research re: collusion disclosure statement arguments | 1.60 | 750.00 | 1,200.00 |
| 09/01/21 | KENOS | Review BSA and Coalition comments to Hartford settlement (.4) and call with Debtors, Hartford, Mediators, Coalition, and R. Brady re: same (.6) | 1.00 | 750.00 | 750.00 |
| 09/01/21 | RBRAD | Teleconference with D. Molton re: mediation and plan negotiation strategy (.2); correspondence with J. Patton, E. Harron, K. Enos, and K. Quinn re: same (.3); teleconference with E. Harron re: same (.2) | 0.70 | 1,075.00 | 752.50 |
| 09/02/21 | RBRAD | Attend plan mediation session (1.1); follow-up conference with K. Enos (.1) and correspondence with J. Patton and E. Harron re: same (.2) | 1.40 | 1,075.00 | 1,505.00 |
| 09/02/21 | JPATT | Mediation issues and strategy | 1.60 | 1,475.00 | 2,360.00 |
| 09/02/21 | KENOS | Call with Coalition counsel and LDS counsel re: LDS term sheet (.5) and review LDS revisions to same (.2) | 0.70 | 750.00 | 525.00 |
| 09/02/21 | KENOS | Review Coalition and Debtor revisions to Hartford settlement term sheet | 0.40 | 750.00 | 300.00 |
| 09/02/21 | KENOS | Call with FCR team, Debtors, Mediators, Coalition and Hartford re: Hartford settlement | 1.30 | 750.00 | 975.00 |
| 09/02/21 | RBRAD | Review Coalition initial mark up of Hartford term sheet (.2); conference call with D. Molton, E. Goodman, T. Axelrod, G. Le Chevalier, K. Quinn, and E. Grim re: same (1.0); teleconference with J. Lauria re: same (.3); correspondence with J. Patton re: mediation and plan negotiation strategy (.2) | 1.70 | 1,075.00 | 1,827.50 |
| 09/02/21 | AJACO | Review/analyze issues re: disclosure statement objections | 1.10 | 645.00 | 709.50 |

Patton, James L., Jr., Future Claimants' Representative

| | | | Invoice Date: | October 18, 2021 |
| | | | Invoice Number: | 50027895 |
| | | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 09/02/21 | RBRAD | Review and comment on further revised draft Hartford term sheet and comments from D. Molton, E. Goodman, G. Le Chevalier, and K. Quinn re: same (.9); correspondence with D. Molton and E. Goodman re: same (.2); review correspondence from M. Atkinson re: same (.1); review further revised turn of Hartford term sheet (.3) | 1.50 | 1,075.00 | 1,612.50 |
| 09/03/21 | RBRAD | Prepare for (.4) and attend mediation session (1.1); follow-up discussion with K. Enos re: same (.2); follow-up call with D. Molton and M. Atkinson re: same (.3); follow-up call with P. Anker re: same (.3) and correspondence to Coalition counsel re: same (.2); teleconference with K. Carey and T. Gallagher re: same (.3); follow-up mediation session (.7); follow-up conference call with Coalition and FCR professionals (.5); conference call with D. Molton, T. Gallagher, and K. Carey re: same (.3); correspondence with J. Patton and E. Harron re: updates (2); follow-up call with T. Gallagher and K. Carey re: same (.2) and follow-up call with D. Molton re: same (.2); correspondence with J. Patton and E. Harron re: same (.1); correspondence and follow-up call with D. Molton re: same (.2) and correspondence with E. Harron re: same (.1) | 5.30 | 1,075.00 | 5,697.50 |
| 09/03/21 | RBRAD | Review issues re: draft proposed orders re: Rule 2004 examination from certain insurers (.3); comment on order (.2) and review correspondence from counsel to TCC, Coalition, Hartford, and Century re: same (.4) | 0.90 | 1,075.00 | 967.50 |
| 09/03/21 | RBRAD | Review Coalition turn of Century term sheet (.6) and comments from K. Quinn and G. Le Chevalier re: same (.3) | 0.90 | 1,075.00 | 967.50 |
| 09/03/21 | KENOS | Calls (2x) with R. Brady, Debtors, Hartford, AHLC, Coalition, and Mediators re: Hartford plan settlement | 1.70 | 750.00 | 1,275.00 |
| 09/03/21 | RBRAD | Review additional comments to Hartford term sheet from J. Ruggeri | 0.20 | 1,075.00 | 215.00 |
| 09/03/21 | EHARR | Review emails from R. Brady re: insurer negotiations (.4); review insurance settlement drafts (.8) | 1.20 | 1,025.00 | 1,230.00 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | October 18, 2021 |
|---|---|---|
| | Invoice Number: | 50027895 |
| | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 09/03/21 | AJACO | Review/analyze TDP issues | 0.20 | 645.00 | 129.00 |
| 09/03/21 | AJACO | Emails with E. Grim, K. Enos, and K. Dorvilier re: disclosure statement reply | 0.20 | 645.00 | 129.00 |
| 09/04/21 | EHARR | Review emails from D. Molton, K. Quinn, and R. Brady re: Hartford settlement negotiations | 0.50 | 1,025.00 | 512.50 |
| 09/04/21 | RBRAD | Review Debtors' proposed revisions to Hartford term sheet (.2); correspondence from Mediators re: same (.1); correspondence with J. Patton, E. Harron, and K. Quinn re: same (.2); teleconference with D. Molton re: same (.2); teleconference with T. Gallagher re: same (.3); teleconference with J. Lauria re: same (.3); memo to J. Patton and FCR team re: same (.3); follow-up mediation session (.5) and draft summary update for J. Patton and E. Harron re: same (.3); follow-up correspondence with Mediators (.2); conference with E. Harron re: same (.2) | 2.80 | 1,075.00 | 3,010.00 |
| 09/04/21 | KENOS | Call with R. Brady, Hartford, Coalition, BSA, AHLC, and Mediators re: settlement discussions (.5) and review latest revisions to agreement in connection with same (.2) | 0.70 | 750.00 | 525.00 |
| 09/05/21 | RBRAD | Attend mediation session re: Hartford term sheet (.5); teleconference with D. Molton re: same (.2); correspondence with J. Patton re: same (.2); correspondence with K. Carey and T. Gallagher re: same (.3); review revised term sheet language from K. Quinn (.2); teleconferences with D. Molton re: same (5x)(.6); teleconference with T. Gallagher re: same (.2); review further revised term sheet language and correspondence with K. Quinn and G. Le Chevalier re: same (.3) | 2.50 | 1,075.00 | 2,687.50 |
| 09/05/21 | EHARR | Review emails from D. Molton, K. Quinn, and R. Brady re: Hartford settlement negotiations | 0.50 | 1,025.00 | 512.50 |
| 09/06/21 | EHARR | Review emails from D. Molton, K. Quinn, and R. Brady re: Hartford settlement negotiations | 0.50 | 1,025.00 | 512.50 |

Patton, James L., Jr., Future Claimants' Representative

Invoice Date:         October 18, 2021
Invoice Number:         50027895
Matter Number:         077494.1001

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/06/21 | RBRAD | Review TCC comments to Hartford term sheet and correspondence with K. Enos, D. Molton, and K. Quinn re: same (.5); correspondence with D. Molton re: status of Hartford settlement (.3); review and consider revised proposal from Hartford (.3); conference call with D. Molton, E. Goodman, M. Atkinson, G. Le Chevalier, K. Enos, and K. Quinn re: same (.5) | 1.60 | 1,075.00 | 1,720.00 |
| 09/06/21 | KENOS | Call with R. Brady and Coalition re: Hartford settlement terms | 0.50 | 750.00 | 375.00 |
| 09/06/21 | JPATT | Review mediation issue | 2.70 | 1,475.00 | 3,982.50 |
| 09/06/21 | JKOCH | Assist with drafting reply in support of disclosure statement | 1.50 | 450.00 | 675.00 |
| 09/07/21 | KENOS | Confer with J. Kochenash re: disclosure statement reply | 0.20 | 750.00 | 150.00 |
| 09/07/21 | EHARR | Review emails from M. Atkinson, R. Brady, D. Molton, and K. Quinn re: Hartford negotiations | 0.50 | 1,025.00 | 512.50 |
| 09/07/21 | RBRAD | Correspondence with J. Lauria re: mediation | 0.30 | 1,075.00 | 322.50 |
| 09/07/21 | EHARR | Meet with R. Brady re: insurer plan negotiations | 0.30 | 1,025.00 | 307.50 |
| 09/07/21 | RBRAD | Teleconference with D. Molton re: Hartford's proposal re: revised term sheet and potential response (.3); review and comment on revised proposal (2x) (.4); correspondence with Mediators re: same (.3); follow-up teleconference with D. Molton re: same (.2); review mediator correspondence and potential revisions to response to Hartford proposal (.3); review and consider Hartford response (.2); correspondence with J. Patton, E. Harron and K. Quinn re: same (.3) | 2.00 | 1,075.00 | 2,150.00 |
| 09/07/21 | KENOS | Review late-filed claim motion and draft summary of same | 0.40 | 750.00 | 300.00 |
| 09/07/21 | EHARR | Emails re: motion to file late claim | 0.10 | 1,025.00 | 102.50 |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | October 18, 2021 |
| | | Invoice Number: | 50027895 |
| | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 09/07/21 | RBRAD | Review draft schedule for mediation from P. Finn and correspondence to Mediators and Century counsel re: mediation sessions (.2) review Finn response (.1); correspondence with D. Molton re: same (.2); teleconference with M. Andolina re: same (.2) and teleconference with T. Gallagher re: same (.2); conference with E. Harron re: same (.3) | 1.20 | 1,075.00 | 1,290.00 |
| 09/07/21 | JKOCH | Assist with drafting reply in support of disclosure statement (3.4); conference with K. Enos re: reply in support of disclosure statement (.2) | 3.60 | 450.00 | 1,620.00 |
| 09/07/21 | KENOS | Call with B. Warner re: late filed claim motion | 0.20 | 750.00 | 150.00 |
| 09/07/21 | KENOS | Draft reply in support of disclosure statement | 2.40 | 750.00 | 1,800.00 |
| 09/08/21 | KENOS | Draft disclosure statement reply | 3.70 | 750.00 | 2,775.00 |
| 09/08/21 | RBRAD | Conference call with D. Molton, E. Goodman, T. Axelrod, G. Le Chevalier, K. Enos, K. Quinn, and E. Grim re: plan negotiations with Hartford (.5); conference call with D. Molton, T. Gallagher, and K. Carey re: same (.5); draft summary for J. Patton (.2); review revised draft terms from Mediators (.2) and review and consider D. Molton comments to same (.3); follow-up correspondence to Mediators (.1); follow-up mediation with T. Gallagher, K. Carey, J. Ruggeri, and P. Anker re: revised term sheet (.3); review Hartford revisions to term sheet and correspondence with J. Patton and FCR professionals (.2); review further revisions from Hartford and correspondence with K. Quinn, and D. Molton re: same (.4); teleconference with D. Molton re: revisions and strategy (.2); correspondence with K. Quinn re: same (.2); conference call with Mediators, D. Molton, J. Ruggeri, and P. Anker re: same (.5); follow-up correspondence with K. Quinn re: same (.2); review and consider further revised language (.3) and correspondence with Mediators and D. Molton re: same (.2) | 4.30 | 1,075.00 | 4,622.50 |

Patton, James L., Jr., Future Claimants' Representative

| | | | Invoice Date: | October 18, 2021 |
| | | | Invoice Number: | 50027895 |
| | | | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/08/21 | KENOS | Review and comment on revised versions of, and comments to, Hartford Term Sheet (7x) | 0.90 | 750.00 | 675.00 |
| 09/08/21 | KENOS | Research issues re: disclosure statement reply | 1.70 | 750.00 | 1,275.00 |
| 09/08/21 | RBRAD | Correspondence with counsel to Knights of Columbus re: plan mediation and forward documents re: same | 0.30 | 1,075.00 | 322.50 |
| 09/08/21 | RBRAD | Review and consider release issues in connection with TCJC plan negotiations | 0.40 | 1,075.00 | 430.00 |
| 09/08/21 | KENOS | Review insurer objections re: disclosure statement | 1.60 | 750.00 | 1,200.00 |
| 09/08/21 | RBRAD | Review letter from J. Lauria re: plan confirmation schedule and timing of plan negotiations (.1); correspondence with D. Molton re: same (.1) | 0.20 | 1,075.00 | 215.00 |
| 09/08/21 | EHARR | Meet with R. Brady re: preparation for 9/9 and 9/10/21 mediation | 0.50 | 1,025.00 | 512.50 |
| 09/08/21 | EHARR | Emails re: Century mediation logistics | 0.20 | 1,025.00 | 205.00 |
| 09/09/21 | KENOS | Review and revise disclosure statement reply | 1.70 | 750.00 | 1,275.00 |
| 09/09/21 | AJACO | Review and revise reply in support of disclosure statement | 4.40 | 645.00 | 2,838.00 |
| 09/09/21 | RBRAD | Attend plan mediations with Hartford and Century/Chubb (8.2) and follow-up discussions with M. Andolina, P. Finn, T. Schiavoni, K. Quinn, E. Harron re: insurer issues (1.5) | 9.70 | 1,075.00 | 10,427.50 |
| 09/09/21 | RBRAD | Correspondence with K. Carey, D. Molton, and P. Anker re: Hartford term sheet (.4); review correspondence from G. Le Chevalier, K. Quinn, D. Molton, and M. Atkinson re: same (.5) | 0.90 | 1,075.00 | 967.50 |
| 09/09/21 | JBROO | Research for arguments re: reply to Century's objection | 6.50 | 400.00 | 2,600.00 |
| 09/09/21 | JBROO | Review email from K. Enos re: reply to disclosure statement objection | 0.10 | 400.00 | 40.00 |
| 09/09/21 | JBROO | Email to YCST team re: insert for reply to disclosure statement objection | 0.10 | 400.00 | 40.00 |
| 09/09/21 | EHARR | Attend mediation re: insurer issues | 5.50 | 1,025.00 | 5,637.50 |
| 09/09/21 | KENOS | Review revisions to Hartford term sheet (multiple versions) | 0.60 | 750.00 | 450.00 |
| 09/10/21 | RBRAD | Attend mediation session re: Hartford term sheet | 2.00 | 1,075.00 | 2,150.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | | | |
|---|---|---|---|---|---|
| | | | Invoice Date: | | October 18, 2021 |
| | | | Invoice Number: | | 50027895 |
| | | | Matter Number: | | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/10/21 | RBRAD | Review revised draft Hartford term sheets and develop potential options to resolve open issues | 1.60 | 1,075.00 | 1,720.00 |
| 09/10/21 | KENOS | Emails with Gilbert re: disclosure statement reply | 0.20 | 750.00 | 150.00 |
| 09/10/21 | KENOS | Review BSA revisions to plan, TDP, and trust agreement | 1.80 | 750.00 | 1,350.00 |
| 09/10/21 | RBRAD | Attend mediation session re: Hartford plan negotiations (.5) and follow-up discussions with E. Harron re: same (.4) | 0.90 | 1,075.00 | 967.50 |
| 09/10/21 | KENOS | Call with FCR and Coalition teams re: Hartford settlement revisions | 0.50 | 750.00 | 375.00 |
| 09/10/21 | KENOS | Further review and revise disclosure statement reply | 1.40 | 750.00 | 1,050.00 |
| 09/10/21 | RBRAD | Conference call with Coalition and FCR advisors re: insurer plan negotiations | 0.50 | 1,075.00 | 537.50 |
| 09/10/21 | EHARR | Review plan and TDP edits (1.8); meet with R. Brady re: plan issues (.5); email from E. Grim re: plan comments (.2) | 2.50 | 1,025.00 | 2,562.50 |
| 09/10/21 | EHARR | Attend mediation sessions (1.0) and (.5) | 1.50 | 1,025.00 | 1,537.50 |
| 09/10/21 | AJACO | Review and revise reply in support of disclosure statement | 6.30 | 645.00 | 4,063.50 |
| 09/11/21 | RBRAD | Attend mediation session re: Hartford plan negotiations | 0.90 | 1,075.00 | 967.50 |
| 09/11/21 | RBRAD | Correspondence with D. Molton, M. Atkinson, G. Le Chevalier, and K. Quinn re: additional information and analysis in connection with negotiation of Hartford term sheet | 0.80 | 1,075.00 | 860.00 |
| 09/11/21 | EHARR | Attend mediation sessions re: Hartford plan negotiations | 0.50 | 1,025.00 | 512.50 |
| 09/12/21 | RBRAD | Review Hartford revisions to term sheet (.3); correspondence with J. Patton re: same (.1); review comments from M. Atkinson and respond to same (.3) | 0.70 | 1,075.00 | 752.50 |
| 09/12/21 | KENOS | Review and comment on further plan revisions | 1.40 | 750.00 | 1,050.00 |
| 09/12/21 | RBRAD | Review and comment on revised chapter 11 plan from Debtors and review Coalition comments to same | 1.40 | 1,075.00 | 1,505.00 |
| 09/12/21 | EHARR | Review revised Hartford term sheet (.5); emails from R. Brady, D. Molton, and K. Quinn re: same (.3); meet with R. Brady re: same and plan issues | 1.10 | 1,025.00 | 1,127.50 |

Patton, James L., Jr., Future Claimants' Representative

| | | | | | Invoice Date: | October 18, 2021 |
| | | | | | Invoice Number: | 50027895 |
| | | | | | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/12/21 | RBRAD | Teleconference with D. Molton (2x) re: Hartford plan negotiations (.3); correspondence with E. Harron and K. Quinn re: same (.2); review proposed language from T. Gallagher and conference and correspondence with E. Harron and correspondence with K. Quinn re: same (.4) | 0.90 | 1,075.00 | 967.50 |
| 09/13/21 | RBRAD | Review further revised term sheet from TCJC | 0.40 | 1,075.00 | 430.00 |
| 09/13/21 | KENOS | Review Gilbert and Coalition changes to plan documents | 0.50 | 750.00 | 375.00 |
| 09/13/21 | KENOS | Review E. Goodman TDP changes (.5) and confer with E. Harron and E. Goodman re: same (.2) | 0.70 | 750.00 | 525.00 |
| 09/13/21 | JPATT | Review strategy re: Hartford | 2.70 | 1,475.00 | 3,982.50 |
| 09/13/21 | KENOS | Review and comment on final revisions to Hartford term sheet (5x) | 0.80 | 750.00 | 600.00 |
| 09/13/21 | EHARR | Emails with L. Baccash re: disclosure statement edits (.3); review plan and disclosure statement edits (1.5); emails with K. Enos re: plan edits (.3) | 2.10 | 1,025.00 | 2,152.50 |
| 09/13/21 | RBRAD | Attend mediation session re: Hartford term sheet negotiations | 0.80 | 1,075.00 | 860.00 |
| 09/13/21 | RBRAD | Review and consider additional change to term sheet from P. Anker | 0.20 | 1,075.00 | 215.00 |
| 09/13/21 | KDORV | Emails to B. Feldman re: solicitation issues | 0.10 | 400.00 | 40.00 |
| 09/13/21 | BFELD | Research re: response to disclosure statement | 2.80 | 465.00 | 1,302.00 |
| 09/13/21 | EHARR | Emails re: Hartford mediation | 0.50 | 1,025.00 | 512.50 |
| 09/13/21 | RBRAD | Review and consider further revised settlement term sheet with TCJC | 0.60 | 1,075.00 | 645.00 |
| 09/13/21 | KENOS | Emails with FCR team re: final comments to Hartford settlement | 0.20 | 750.00 | 150.00 |
| 09/13/21 | RBRAD | Conference call with J. Bjork, A. Goldberg, D. Molton, E. Goodman, G. Le Chevalier, and K. Quinn re: TCJC settlement negotiations | 0.50 | 1,075.00 | 537.50 |
| 09/13/21 | RBRAD | Conference call with Coalition and FCR professionals re: Hartford settlement negotiations | 0.90 | 1,075.00 | 967.50 |
| 09/13/21 | KENOS | Call with FCR and Coalition professionals re: Hartford settlement and plan issues | 0.80 | 750.00 | 600.00 |

Patton, James L., Jr., Future Claimants' Representative | Invoice Date: | October 18, 2021
| Invoice Number: | 50027895
| Matter Number: | 077494.1001

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 09/13/21 | RBRAD | Review revised draft Hartford term sheet drafts (4x) (.8) and review draft Mediators' report (3x) (.5) | 1.30 | 1,075.00 | 1,397.50 |
| 09/13/21 | RBRAD | Review correspondence from Debtors' counsel re: revisions to disclosure statement (2x) (.2); correspondence with E. Harron, K. Enos and K. Quinn re: same (.3); review E. Harron response (.1) | 0.60 | 1,075.00 | 645.00 |
| 09/13/21 | RBRAD | Review Coalition comments to TDPs (.4) and correspondence with E. Harron re: same (.2) | 0.60 | 1,075.00 | 645.00 |
| 09/13/21 | KENOS | Call with FCR team, Mediators. Debtor's counsel, Hartford counsel, and Coalition counsel re: final comments to Hartford term sheet | 0.70 | 750.00 | 525.00 |
| 09/13/21 | KENOS | Call with FCR team, Debtor counsel, AHCLC counsel, and Coalition counsel re: disclosure statement hearing preparations | 0.60 | 750.00 | 450.00 |
| 09/14/21 | RBRAD | Conference call with J. Bjork, A. Goldberg, R. Austin, E. Harron, K. Quinn, E. Grim, D. Molton, E. Goodman, and G. Le Chevalier re: TCJC term sheet negotiations | 0.70 | 1,075.00 | 752.50 |
| 09/14/21 | KENOS | Call with YCST team and E. Grim re: disclosure statement hearing preparations and plan negotiations | 0.50 | 750.00 | 375.00 |
| 09/14/21 | KENOS | Call with Debtors, TCJC, Coalition, and FCR teams re: TCJC settlement | 0.60 | 750.00 | 450.00 |
| 09/14/21 | KENOS | Call with FCR and Coalition teams re: Debtor's comments to plan documents | 0.80 | 750.00 | 600.00 |
| 09/14/21 | BFELD | Call with K. Dorvilier re: disclosure statement research | 0.60 | 465.00 | 279.00 |
| 09/14/21 | RBRAD | Attend mediation re: insurer negotiations (.5); conference with E. Harron re: same (.2) | 0.70 | 1,075.00 | 752.50 |
| 09/14/21 | KDORV | Email to B. Feldman re: open solicitation issues | 0.10 | 400.00 | 40.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | | | Invoice Date: | October 18, 2021 |
| | | | | | Invoice Number: | 50027895 |
| | | | | | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/14/21 | RBRAD | Review proposed turn of TCJC term sheet with comments from Coalition and FCR (.3); review summary of revised term sheet from D. Molton (.2); teleconference with D. Molton re: same (.2); correspondence with J. Patton re: same (.2); review further revised TCJC term sheet and correspondence with E. Harron, K. Quinn and K. Enos re: same (.4) | 1.30 | 1,075.00 | 1,397.50 |
| 09/14/21 | KDORV | Call with B. Feldman re: disclosure statement reply | 0.50 | 400.00 | 200.00 |
| 09/14/21 | RBRAD | Conference call with counsel to Debtors, AHCLC, Coalition, and FCR re: comments to revised plan and disclosure statement and open issues (.8); review follow-up drafts and correspondence with M. Linder, E. Goodman, K. Quinn, E. Harron, J. Celentino, and K. Enos re: same (.6); review additional changes to disclosure statement from Gilbert and correspondence with K. Enos re: same (.4) | 1.80 | 1,075.00 | 1,935.00 |
| 09/14/21 | EHARR | Attend LDS plan mediation (.5); review plan edits (.8); review mediator's statement (.3); review edits to LDS term sheet (.3) | 1.90 | 1,025.00 | 1,947.50 |
| 09/14/21 | RBRAD | Conference call with D. Molton, E. Goodman, K. Quinn, E. Grim, G. Le Chevalier, and K. Enos re: revised plan comments and open issues and TCJC plan negotiations | 0.80 | 1,075.00 | 860.00 |
| 09/14/21 | RBRAD | Review and comment on revised Mediators' report re: Hartford settlement term sheet (2x) (.3); review further revised report with addition of TCJC settlement (.2) and correspondence with D. Molton, K. Quinn, and E. Harron re: same (.3); teleconference with E. Harron and D. Molton re: same (.2) ; correspondence with T. Gallagher re: same (.1) | 1.10 | 1,075.00 | 1,182.50 |
| 09/14/21 | KENOS | Review disclosure statement re: fifth amended plan | 0.90 | 750.00 | 675.00 |
| 09/14/21 | KENOS | Review Debtor's revisions to plan documents and consider Coalition's comments to same | 0.70 | 750.00 | 525.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | | | |
|---|---|---|---|---|---|
| | | | Invoice Date: | | October 18, 2021 |
| | | | Invoice Number: | | 50027895 |
| | | | Matter Number: | | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 09/14/21 | RBRAD | Review open issues re: amended plan and TDPs and Coalition initial thoughts re: same (1.6); review further updates from Debtors and correspondence with Coalition and FCR professionals re: same (.7) | 2.30 | 1,075.00 | 2,472.50 |
| 09/14/21 | BFELD | Research re: disclosure statement reply | 1.10 | 465.00 | 511.50 |
| 09/14/21 | KENOS | Review and comment on multiple versions of TCJC settlement (.5) and confer with R. Brady re: same (.2) | 0.70 | 750.00 | 525.00 |
| 09/14/21 | KENOS | Review and comment on draft sixth mediator report | 0.20 | 750.00 | 150.00 |
| 09/15/21 | AJACO | Emails with R. Brady, E. Harron, and K. Enos re: disclosure statement reply (.1); review and revise disclosure statement reply (1.6); review updated plan and disclosure statement (.4) | 2.10 | 645.00 | 1,354.50 |
| 09/15/21 | RBRAD | Teleconference with J. Stang re: TCC motion to continue disclosure statement hearing and motion to terminate exclusivity (.5) and draft memo to J. Patton re: same (.5); follow-up conference with E. Harron re: same (.2); correspondence with D. Molton re: same (.2) | 1.40 | 1,075.00 | 1,505.00 |
| 09/15/21 | RBRAD | Review TCC motion to adjourn hearing on disclosure statement and motion to shorten notice with respect thereto | 0.40 | 1,075.00 | 430.00 |
| 09/15/21 | KDORV | Research re: open solicitation issues | 2.60 | 400.00 | 1,040.00 |
| 09/15/21 | RBRAD | Review TCC motion to terminate exclusivity and motion to shorten with respect thereto | 0.50 | 1,075.00 | 537.50 |
| 09/15/21 | RBRAD | Teleconference with D. Molton re: hearing on motion to adjourn disclosure statement hearing | 0.20 | 1,075.00 | 215.00 |
| 09/15/21 | RBRAD | Work on reply to disclosure statement objections (including conferences with E. Harron and K. Enos re: same) | 1.70 | 1,075.00 | 1,827.50 |
| 09/15/21 | KDORV | Review and analyze objections re: disclosure statement | 0.90 | 400.00 | 360.00 |
| 09/15/21 | EHARR | Review draft FCR disclosure statement objection reply (.6); review TCC's motion to adjourn and shorten (.3); review TCC motion to terminate exclusivity (.3) | 1.20 | 1,025.00 | 1,230.00 |
| 09/15/21 | JPATT | Work on ongoing mediation and negotiation issues | 1.90 | 1,475.00 | 2,802.50 |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | October 18, 2021 |
| | | Invoice Number: | 50027895 |
| | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 09/15/21 | KENOS | Call with E. Grim and E. Goodman re: disclosure statement reply | 1.00 | 750.00 | 750.00 |
| 09/15/21 | BFELD | Research re: disclosure statement reply | 2.50 | 465.00 | 1,162.50 |
| 09/15/21 | KENOS | Review further revisions to fifth amended plan and disclosure statement | 0.90 | 750.00 | 675.00 |
| 09/15/21 | RBRAD | Correspondence with J. Lauria, D. Molton, K. Quinn, and E. Harron re: TCC motion to continue disclosure statement hearing and to terminate exclusivity (.3); correspondence with J. Patton, E. Harron, K. Quinn, and E. Grim re: strategy in connection with same (.4); teleconference with J. Lauria re: FCR position on motions (.2) | 0.90 | 1,075.00 | 967.50 |
| 09/15/21 | KENOS | Review and consider Gilbert and Coalition revisions to disclosure statement reply | 1.20 | 750.00 | 900.00 |
| 09/15/21 | KENOS | Review and consider TCC motion to adjourn disclosure statement hearing and related motion to shorten (.4) and confer with R. Brady re: same (.2) | 0.40 | 750.00 | 300.00 |
| 09/16/21 | RBRAD | Review and comment on Debtors' draft omnibus reply to disclosure statement objections (2.0); review comments from K. Quinn and E. Goodman re: same (.3) | 2.30 | 1,075.00 | 2,472.50 |
| 09/16/21 | RBRAD | Review correspondence between counsel to insurers and Debtors re: potential discovery dispute in connection with document requests relating to disclosure statement | 0.60 | 1,075.00 | 645.00 |
| 09/16/21 | CCATH | Draft, file, and serve notice of withdrawal of FCR's objection to second amended disclosure statement | 0.60 | 310.00 | 186.00 |
| 09/16/21 | KDORV | Review documents re: open solicitation issues | 1.60 | 400.00 | 640.00 |
| 09/16/21 | AJACO | Review/revise reply in support of disclosure statement (2.1); review amended plan documents (.9); review Debtors' reply in support of disclosure statement (.7); review TCC motions to adjourn disclosure statement hearing and terminate exclusivity (.4); review Coalition and Gilbert comments to reply in support of disclosure statement (.2) | 4.30 | 645.00 | 2,773.50 |
| 09/16/21 | RBRAD | Review joinders to TCC motion to adjourn disclosure statement hearing filed by Pfau and Zalkin claimants, Liberty Mutual, and AWKO claimants | 0.40 | 1,075.00 | 430.00 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | October 18, 2021 |
|---|---|---|
| | Invoice Number: | 50027895 |
| | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 09/16/21 | RBRAD | Review notes re: Ankura forecasting work and correspondence with T. Vasquez re: same | 0.60 | 1,075.00 | 645.00 |
| 09/16/21 | CCATH | File and serve FCR and Coalition's reply in support of fifth amended disclosure statement | 0.50 | 310.00 | 155.00 |
| 09/16/21 | RBRAD | Correspondence with T. Gallagher and D. Molton re: plan negotiations | 0.20 | 1,075.00 | 215.00 |
| 09/16/21 | RBRAD | Continue work on FCR/Coalition reply in support of disclosure statement (including conference with K. Enos and review of revisions from K. Quinn, E. Grim, and E. Goodman) | 2.10 | 1,075.00 | 2,257.50 |
| 09/16/21 | BFELD | Research re: disclosure statement reply | 3.20 | 465.00 | 1,488.00 |
| 09/16/21 | EHARR | Review disclosure statement objections (2.8) and replies (.5) | 3.30 | 1,025.00 | 3,382.50 |
| 09/16/21 | EHARR | Telephone to P. Finn re: plan mediation | 0.50 | 1,025.00 | 512.50 |
| 09/16/21 | KENOS | Review, finalize, and file disclosure statement reply | 0.90 | 750.00 | 675.00 |
| 09/16/21 | KENOS | Further review and revise FCR disclosure statement reply | 2.40 | 750.00 | 1,800.00 |
| 09/16/21 | KENOS | Review and comment on BSA disclosure statement reply | 1.20 | 750.00 | 900.00 |
| 09/16/21 | KENOS | Emails with FCR team re: withdrawal of disclosure statement objection (.2) and prepare/file withdrawal in connection with same (.2) | 0.40 | 750.00 | 300.00 |
| 09/16/21 | KENOS | Emails with Coalition counsel and Gilbert team re: revisions to disclosure statement reply | 0.30 | 750.00 | 225.00 |
| 09/17/21 | RBRAD | Review TCC motion for Rule 2004 examination re: insurer discovery to claims aggregators | 0.30 | 1,075.00 | 322.50 |
| 09/17/21 | RBRAD | Review correspondence from S. Cocchiaro re: Century plan to file motions to compel re: discovery propounded on Resolutions and on Coalition re: professional fees (.2); correspondence with J. Patton, E. Harron and K. Quinn re: same (.3); correspondence responding to S. Cocchiaro email (.2); review response from Debtors re: same (.1) | 0.80 | 1,075.00 | 860.00 |

Patton, James L., Jr., Future Claimants' Representative

Invoice Date: October 18, 2021
Invoice Number: 50027895
Matter Number: 077494.1001

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 09/17/21 | RBRAD | Attend mediation session with insurer (.7) and follow-up correspondence with J. Patton, E. Harron, K. Enos, and K. Quinn re: same (.3); conference with E. Harron re: same (.2) | 1.20 | 1,075.00 | 1,290.00 |
| 09/17/21 | BFELD | Research re: plan voting memo | 4.10 | 465.00 | 1,906.50 |
| 09/17/21 | RBRAD | Review AHCLC statement in support of disclosure statement and objection to TCC motion to adjourn | 0.20 | 1,075.00 | 215.00 |
| 09/17/21 | RBRAD | Review and comment on revised plan summary for solicitation package | 0.80 | 1,075.00 | 860.00 |
| 09/18/21 | JKOCH | Draft response to TCC's motion to terminate exclusivity | 1.00 | 450.00 | 450.00 |
| 09/18/21 | RBRAD | Correspondence with Debtors re: objection to TCC motion to terminate exclusivity (.2); correspondence with E. Harron and K. Enos re: same (.2); correspondence with YCST team re: outline of objection (.2) | 0.60 | 1,075.00 | 645.00 |
| 09/18/21 | RBRAD | Review and consider Debtors' outline for disclosure statement hearing | 0.40 | 1,075.00 | 430.00 |
| 09/18/21 | KENOS | Research re: objection to motion terminate exclusivity | 0.90 | 750.00 | 675.00 |
| 09/18/21 | AJACO | Emails with K. Enos, J, Kochenash re: objection to motion to terminate exclusivity | 0.10 | 645.00 | 64.50 |
| 09/19/21 | RBRAD | Correspondence with D. Molton, E. Harron, and J. Patton re: TCC motions to terminate exclusivity and to adjourn disclosure statement hearing | 0.40 | 1,075.00 | 430.00 |
| 09/19/21 | KENOS | Review and revise objection to exclusivity termination motion | 2.70 | 750.00 | 2,025.00 |
| 09/19/21 | RBRAD | Review Debtors' motion for protective order in connection with plan confirmation discovery | 0.90 | 1,075.00 | 967.50 |
| 09/19/21 | EHARR | Attend plan mediation session (1.0) and review term sheet edits (.2) re: Century | 1.30 | 1,025.00 | 1,332.50 |
| 09/19/21 | JKOCH | Draft response to TCC's motion to terminate exclusivity | 2.20 | 450.00 | 990.00 |
| 09/19/21 | RBRAD | Attend mediation session with insurer (1.1); review current term sheet with Century (.3); review revised Century term sheet (.5) and follow-up mediation session (.4) | 2.30 | 1,075.00 | 2,472.50 |
| 09/20/21 | RBRAD | Conference call with M. Linder and K. Enos re: disclosure statement hearing | 0.50 | 1,075.00 | 537.50 |

Patton, James L., Jr., Future Claimants' Representative

| | | | | Invoice Date: | October 18, 2021 |
| | | | | Invoice Number: | 50027895 |
| | | | | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/20/21 | RBRAD | Conference call with counsel to BSA, AHCLC, Coalition, and FCR re: preparation for disclosure statement hearing and strategy in connection with TCC motions to adjourn disclosure statement hearing and to terminate exclusivity (.8); follow-up conference with E. Harron re: same (.2) | 1.00 | 1,075.00 | 1,075.00 |
| 09/20/21 | RBRAD | Further review and comment on draft plan summary for solicitation materials | 0.40 | 1,075.00 | 430.00 |
| 09/20/21 | RBRAD | Conference call with T. Vasquez, A. Brockman, N. DeLuca, and K. Enos re: Ankura forecast and analysis (.4) and follow-up conference with K. Enos re: same (.1); conference with E. Harron re: same (.2) | 0.70 | 1,075.00 | 752.50 |
| 09/20/21 | RBRAD | Review Debtors' draft objection to TCC's motions to adjourn disclosure statement and to terminate exclusivity | 0.50 | 1,075.00 | 537.50 |
| 09/20/21 | AJACO | Review TCC motion to terminate exclusivity and related pleadings (.7); review FCR objection to TCC motion to adjourn disclosure statement hearing and terminate exclusivity (.2) and multiple emails with E. Harron, R. Brady and K. Enos re: same (.1); multiple emails with K. Enos, J. Kochenash, K. Dorvilier, and J. Brooks re: disclosure statement hearing preparation (.1); draft disclosure statement hearing outline (5.0); review and revise disclosure statement hearing outline (1.3) and emails with R. Brady and E. Harron re: same (.1) | 7.50 | 645.00 | 4,837.50 |
| 09/20/21 | RBRAD | Correspondence with J. Patton re: TCC's motions to adjourn disclosure statement and to terminate exclusivity (.2); work on draft objection to TCC's motions to adjourn disclosure statement and to terminate exclusivity (.6); review comments from Coalition and comment on further revised draft (.3); correspondence with T. Axelrod re: objection and potential joinder (.2) | 1.30 | 1,075.00 | 1,397.50 |
| 09/20/21 | RBRAD | Review Lujan firm joinder to TCC motion to adjourn disclosure statement hearing | 0.20 | 1,075.00 | 215.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | | | Invoice Date: | October 18, 2021 |
| | | | | | Invoice Number: | 50027895 |
| | | | | | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/20/21 | RBRAD | Review objection of Resolutions and Professor Green re: Certain Insurers' motion to compel discovery and request for expedited hearing | 0.30 | 1,075.00 | 322.50 |
| 09/20/21 | CCATH | File and serve FCR/Coalition's objection to TCC's motions to adjourn disclosure statement hearing and terminate exclusivity | 0.40 | 310.00 | 124.00 |
| 09/20/21 | KENOS | Call with Ankura team and R. Brady re future claims estimates | 0.40 | 750.00 | 300.00 |
| 09/20/21 | KENOS | Review and comment on plain language plan summary and comments to same | 0.60 | 750.00 | 450.00 |
| 09/20/21 | KENOS | Call with R. Brady and M. Linder re: disclosure statement hearing preparations | 0.40 | 750.00 | 300.00 |
| 09/20/21 | KENOS | Emails with Coalition and Debtor counsel re: disclosure statement reply | 0.20 | 750.00 | 150.00 |
| 09/20/21 | KENOS | Finalize objections to TCC motion to adjourn disclosure statement hearing and terminate exclusivity | 0.90 | 750.00 | 675.00 |
| 09/20/21 | KENOS | Confer with R. Brady and E. Harron re: objections to TCC motion to adjourn disclosure statement hearing and terminate exclusivity | 0.30 | 750.00 | 225.00 |
| 09/20/21 | KENOS | Call with FCR team, Coalition and Debtors re: preparation for disclosure statement hearing | 0.80 | 750.00 | 600.00 |
| 09/20/21 | KENOS | Review and revise objection to TCC motions to adjourn disclosure statement hearing and terminate exclusivity | 2.70 | 750.00 | 2,025.00 |
| 09/20/21 | KDORV | Email to B. Feldman re: voting issues memo | 0.10 | 400.00 | 40.00 |
| 09/20/21 | EJUST | Review disclosure statement objection (.3); discuss same with B. Feldman (.1) | 0.40 | 600.00 | 240.00 |
| 09/20/21 | EHARR | Call with D. Molton, M. Linder, E. Goodman, G. Le Chevalier, R. Brady, K. Enos, K. Quinn, E. Grim, R. Mason, W. Sugden, J. Celentino, J. Lauria, G. Kurtz, M. Andolina, A. O'Neill, L. Baccash, and S. Hershey re: preparation for disclosure statement hearing (.7); call with D. Molton and E. Goodman re: same (.2) | 0.90 | 1,025.00 | 922.50 |
| 09/20/21 | KDORV | Email to A. Jacobs re: disclosure statement hearing preparation | 0.10 | 400.00 | 40.00 |
| 09/20/21 | EHARR | Review edits to Century term sheet | 0.50 | 1,025.00 | 512.50 |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | October 18, 2021 |
|---|---|---|---|
| | | Invoice Number: | 50027895 |
| | | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/20/21 | EHARR | Review FCR's response to TCC's motion to adjourn and terminate exclusivity | 0.40 | 1,025.00 | 410.00 |
| 09/20/21 | JKOCH | Assist with preparation of outline for disclosure statement argument | 2.20 | 450.00 | 990.00 |
| 09/20/21 | JPATT | Address ongoing mediation issues | 2.60 | 1,475.00 | 3,835.00 |
| 09/20/21 | JBROO | Prepare arguments for disclosure statement hearing | 2.60 | 400.00 | 1,040.00 |
| 09/20/21 | BFELD | Research re: plan voting memo | 6.80 | 465.00 | 3,162.00 |
| 09/21/21 | RBRAD | Review Ankura forecast document and correspondence with K. Quinn re: same | 0.30 | 1,075.00 | 322.50 |
| 09/21/21 | EHARR | Call with D. Molton, K. Quinn, R. Brady, and E. Goodman re: plan issues | 0.30 | 1,025.00 | 307.50 |
| 09/21/21 | RBRAD | Review revised Century term sheet and correspondence with D. Molton re: same | 0.40 | 1,075.00 | 430.00 |
| 09/21/21 | BFELD | Revise memo re: solicitation issues (.4); confer with K. Dorvilier re: same (.2) | 0.60 | 465.00 | 279.00 |
| 09/21/21 | KENOS | Review and comment on voting issues memo (.4) and discuss same with B. Feldman (.2) | 0.60 | 750.00 | 450.00 |
| 09/21/21 | KENOS | Review and consider Ankura future claims valuation | 0.30 | 750.00 | 225.00 |
| 09/21/21 | KDORV | Research re: open solicitation issues | 4.30 | 400.00 | 1,720.00 |
| 09/22/21 | RBRAD | Review Zurich motion to join in Rule 2004 discovery issued by certain insurers | 0.20 | 1,075.00 | 215.00 |
| 09/22/21 | EHARR | Emails with Gilbert team re: plan amendments to address SIRs | 0.50 | 1,025.00 | 512.50 |
| 09/22/21 | RBRAD | Review correspondence from K. Quinn, D. Molton, E. Harron, and E. Goodman re: treatment of insurance SIR claims under plan | 0.30 | 1,075.00 | 322.50 |
| 09/22/21 | EHARR | Review Ankura claims forecast | 0.30 | 1,025.00 | 307.50 |
| 09/22/21 | KDORV | Email to B. Feldman re: open solicitation issues | 0.10 | 400.00 | 40.00 |
| 09/22/21 | AJACO | Review status of disclosure statement hearing | 0.10 | 645.00 | 64.50 |
| 09/22/21 | CCATH | Assemble solicitation-related pleadings for E. Harron | 0.20 | 310.00 | 62.00 |
| 09/22/21 | JPATT | Review strategy re: ongoing negotiations | 2.90 | 1,475.00 | 4,277.50 |
| 09/23/21 | EHARR | Emails with M. Rosenthal re: plan negotiations | 0.10 | 1,025.00 | 102.50 |

Patton, James L., Jr., Future Claimants' Representative

| | | | | | Invoice Date: | October 18, 2021 |
| | | | | | Invoice Number: | 50027895 |
| | | | | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|------|----------|-------------|-------|------|--------|
| 09/23/21 | EHARR | Meet with R. Brady re: confirmation strategy (.3); develop strategy to address Court's concerns with plan confirmation strategy and findings (2.0) | 2.30 | 1,025.00 | 2,357.50 |
| 09/23/21 | JPATT | Work on confirmation/plan negotiations | 1.30 | 1,475.00 | 1,917.50 |
| 09/23/21 | CCATH | Assemble solicitation-related pleadings for E. Harron | 0.70 | 310.00 | 217.00 |
| 09/23/21 | KENOS | Review and comment on Century term sheet | 0.40 | 750.00 | 300.00 |
| 09/23/21 | RBRAD | Review voting and plan discovery subpoenas issued by Century | 0.50 | 1,075.00 | 537.50 |
| 09/23/21 | RBRAD | Review correspondence from E. Goodman, D. Molton, K. Quinn, and E. Harron re: potential revision to disclosure statement | 0.30 | 1,075.00 | 322.50 |
| 09/23/21 | EHARR | Review edits to Century term sheet | 0.50 | 1,025.00 | 512.50 |
| 09/23/21 | EHARR | Review disclosure statement edits | 0.80 | 1,025.00 | 820.00 |
| 09/23/21 | RBRAD | Conference with E. Harron re: case strategy | 0.30 | 1,075.00 | 322.50 |
| 09/23/21 | BFELD | Confer with K. Dorvilier re: solicitation procedures research | 0.80 | 465.00 | 372.00 |
| 09/23/21 | RBRAD | Review and consider Century revisions to term sheet | 0.50 | 1,075.00 | 537.50 |
| 09/23/21 | EHARR | Review claims analysis and develop questions re: same | 0.90 | 1,025.00 | 922.50 |
| 09/23/21 | KENOS | Emails with Ankura team re: future claims estimates | 0.20 | 750.00 | 150.00 |
| 09/23/21 | AJACO | Review status of disclosure statement hearing | 0.10 | 645.00 | 64.50 |
| 09/23/21 | KENOS | Prepare disclosure statement insert re: future claims and research regarding same | 0.60 | 750.00 | 450.00 |
| 09/23/21 | KDORV | Call with B. Feldman re: solicitation issues | 0.40 | 400.00 | 160.00 |
| 09/23/21 | KDORV | Supplemental research re: solicitation issues memo | 1.90 | 400.00 | 760.00 |
| 09/23/21 | KDORV | Draft memo re: solicitation issues | 5.00 | 400.00 | 2,000.00 |
| 09/24/21 | RBRAD | Conference call with J. Patton, E. Harron, K. Enos, K. Quinn, and E. Grim re: disclosure statement hearing and case strategy | 0.70 | 1,075.00 | 752.50 |
| 09/24/21 | EHARR | Meet with J. Patton, R. Brady, K. Enos, K. Quinn, and E. Grim re: plan findings | 0.50 | 1,025.00 | 512.50 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | October 18, 2021 |
|---|---|---|
| | Invoice Number: | 50027895 |
| | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 09/24/21 | RBRAD | Review letter from J. Lauria to J. Patton re: plan provision re: Chartered Organizations and review response from J. Patton | 0.20 | 1,075.00 | 215.00 |
| 09/24/21 | EHARR | Call with J. Patton, R. Brady, K. Enos, K. Quinn, E. Grim, and T. Vasquez re: futures forecast | 0.50 | 1,025.00 | 512.50 |
| 09/24/21 | RBRAD | Correspondence with D. Baldwin re: Chartered Organization participation in mediation | 0.30 | 1,075.00 | 322.50 |
| 09/24/21 | EHARR | Review disclosure statement edits | 1.50 | 1,025.00 | 1,537.50 |
| 09/24/21 | JPATT | Strategy discussion with team | 0.80 | 1,475.00 | 1,180.00 |
| 09/24/21 | RBRAD | Review and consider confirmation order findings set forth in RSA | 0.50 | 1,075.00 | 537.50 |
| 09/24/21 | RBRAD | Correspondence with Debtors' counsel re: future abuse claim insert in disclosure statement | 0.40 | 1,075.00 | 430.00 |
| 09/24/21 | RBRAD | Review and consider issues re: disclosure statement insert on future abuse claims, including correspondence with E. Harron, K. Enos, and K. Quinn re: same | 0.70 | 1,075.00 | 752.50 |
| 09/24/21 | RBRAD | Conference call with counsel to Debtors, AHCLC, Coalition, and FCR re: revised disclosure statement, continuing disclosure statement hearing, case strategy | 0.70 | 1,075.00 | 752.50 |
| 09/24/21 | RBRAD | Review revised disclosure statement and TDPs | 1.40 | 1,075.00 | 1,505.00 |
| 09/24/21 | RBRAD | Conference call with D. Molton, E. Goodman, T. Axelrod, G. Le Chevalier, E. Harron, K. Enos, K. Quinn, and E. Grim re: Century term sheet negotiations | 0.70 | 1,075.00 | 752.50 |
| 09/24/21 | RBRAD | Prepare for (.2) and attend conference call with Ankura team, E. Harron, K. Enos, K. Quinn, and K. Enos re: future claim forecast and disclosure statement insert (.9) | 1.10 | 1,075.00 | 1,182.50 |
| 09/24/21 | EHARR | Meet with R. Brady re: disclosure statement hearing strategy | 0.30 | 1,025.00 | 307.50 |
| 09/24/21 | AJACO | Review status of disclosure statement hearing | 0.20 | 645.00 | 129.00 |
| 09/24/21 | KENOS | Review Debtor revisions to disclosure statement (multiple rounds of comments) | 1.70 | 750.00 | 1,275.00 |
| 09/24/21 | JPATT | Review negotiation strategy | 2.20 | 1,475.00 | 3,245.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | Invoice Date: | October 18, 2021 |
| | | | Invoice Number: | 50027895 |
| | | | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/24/21 | KENOS | Call with Ankura team, E. Harron and R. Brady re: future claims estimates | 0.60 | 750.00 | 450.00 |
| 09/24/21 | KENOS | Emails with Ankura team re: future claims estimate for disclosure statement insert | 0.20 | 750.00 | 150.00 |
| 09/24/21 | KENOS | Meet with R. Brady, E. Harron, J. Patton, and Gilbert team re: disclosure statement hearing recap and next steps | 0.80 | 750.00 | 600.00 |
| 09/24/21 | KENOS | Call with E. Harron, R. Brady and Coalition counsel re: Century settlement terms | 0.50 | 750.00 | 375.00 |
| 09/26/21 | RBRAD | Review and comment on draft letter from Coalition and FCR in support of plan | 0.30 | 1,075.00 | 322.50 |
| 09/26/21 | KENOS | Review TCC plan opposition letter | 0.30 | 750.00 | 225.00 |
| 09/26/21 | RBRAD | Review and comment on revised disclosure statement, solicitation order, and other solicitation materials | 2.80 | 1,075.00 | 3,010.00 |
| 09/26/21 | RBRAD | Conference call with counsel to Debtors, AHCLC, Coalition, and FCR re: revised disclosure statement and solicitation procedures and strategy for continued disclosure statement hearing | 1.00 | 1,075.00 | 1,075.00 |
| 09/26/21 | RBRAD | Conference call with Coalition, state court counsel supporting Coalition, E. Harron, and K. Quinn re: recap of disclosure statement and solicitation procedures hearing and next steps (.5); follow-up call with E. Harron re: same (.2) | 0.70 | 1,075.00 | 752.50 |
| 09/26/21 | EHARR | Review emails from Century re: plan mediation | 0.50 | 1,025.00 | 512.50 |
| 09/26/21 | EHARR | Call with D. Molton, R. Brady, K. Quinn, and E. Goodman re: disclosure statement hearing strategy (.5); review disclosure statement edits (.4); review edits to solicitation materials (.4); review emails from M. Plevin re: disclosure statement (.2) | 1.50 | 1,025.00 | 1,537.50 |
| 09/26/21 | EHARR | Review draft TCC letter re: plan | 0.20 | 1,025.00 | 205.00 |
| 09/26/21 | EHARR | Review Coalition letter re: plan | 0.20 | 1,025.00 | 205.00 |
| 09/26/21 | RBRAD | Conference call with D. Molton, E. Goodman, G. Le Chevalier, K. Quinn, and E. Grim re: revised disclosure statement and solicitation materials | 0.40 | 1,075.00 | 430.00 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | October 18, 2021 |
| --- | --- | --- |
| | Invoice Number: | 50027895 |
| | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 09/26/21 | KENOS | Review and comment on revisions to disclosure statement, plan, solicitation materials, and related documents | 2.30 | 750.00 | 1,725.00 |
| 09/27/21 | KENOS | Review and comment on revisions to disclosure statement, plan, solicitation materials, and related documents (multiple versions) | 3.10 | 750.00 | 2,325.00 |
| 09/27/21 | JPATT | Attend mediation | 6.20 | 1,475.00 | 9,145.00 |
| 09/27/21 | EHARR | Meet with R. Brady re: mediation strategy | 0.50 | 1,025.00 | 512.50 |
| 09/27/21 | KENOS | Prepare notice (.2) re: FCR/Coalition plan support letter and review, finalize and file same (.3) | 0.50 | 750.00 | 375.00 |
| 09/27/21 | CCATH | Confer with K. Enos and I.T. re: setting up email address for claimant emails in response to proposed FCR/Coalition letter in support of plan | 0.30 | 310.00 | 93.00 |
| 09/27/21 | KENOS | Emails with Coalition and Debtor counsel re: plan support letter | 0.20 | 750.00 | 150.00 |
| 09/27/21 | KENOS | Review, comment on, and revise FCR/Coalition survivor letter (multiple versions) | 1.70 | 750.00 | 1,275.00 |
| 09/27/21 | RBRAD | Review Insurers proposed confirmation timeline and Debtors' response | 0.20 | 1,075.00 | 215.00 |
| 09/27/21 | RBRAD | Attend mediation | 5.50 | 1,075.00 | 5,912.50 |
| 09/27/21 | CCATH | File and serve proposed FCR/Coalition letter in support of plan | 0.40 | 310.00 | 124.00 |
| 09/27/21 | KDORV | Supplemental research re: solicitation issues | 2.70 | 400.00 | 1,080.00 |
| 09/27/21 | EHARR | Attend plan mediation re: Century | 4.00 | 1,025.00 | 4,100.00 |
| 09/27/21 | EHARR | Review emails from R. Brady and K. Enos re: disclosure statement | 0.50 | 1,025.00 | 512.50 |
| 09/27/21 | EHARR | Further review Ankura claims analysis | 0.80 | 1,025.00 | 820.00 |
| 09/27/21 | RBRAD | Review competing confirmation schedules from Certain Insurers and TCC | 0.30 | 1,075.00 | 322.50 |
| 09/27/21 | RBRAD | Review TCC Rule 3013 motion re: plan classification | 0.30 | 1,075.00 | 322.50 |
| 09/27/21 | RBRAD | Review and comment on draft Coalition/FCR letter in support of plan | 0.40 | 1,075.00 | 430.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | | | |
|---|---|---|---|---|---|
| | | | Invoice Date: | | October 18, 2021 |
| | | | Invoice Number: | | 50027895 |
| | | | Matter Number: | | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 09/27/21 | RBRAD | Teleconference with E. Harron and T. Vasquez re: future abuse claims disclosure (.3); conference call with counsel to Debtors and AHCLC re: future abuse claims disclosure (.3); follow-up call with M. Linder re: same (.1) | 0.70 | 1,075.00 | 752.50 |
| 09/27/21 | RBRAD | Review Debtors' revisions to proposed TCC letter for solicitation materials | 0.20 | 1,075.00 | 215.00 |
| 09/27/21 | RBRAD | Review and comment on plain language plan summary for inclusion in solicitation materials | 0.80 | 1,075.00 | 860.00 |
| 09/28/21 | CCATH | Prepare and file certificate of service re: proposed FCR/Coalition letter in support of plan | 0.20 | 310.00 | 62.00 |
| 09/28/21 | KDORV | Email to K. Enos re: open solicitation issues | 0.10 | 400.00 | 40.00 |
| 09/28/21 | KDORV | Email to R. Brady re: claimant correspondence | 0.10 | 400.00 | 40.00 |
| 09/28/21 | CCATH | Confer with I.T. re: setting up email address for claimant emails in response to proposed FCR/Coalition letter in support of plan | 0.40 | 310.00 | 124.00 |
| 09/28/21 | KDORV | Review and revise memo re: open solicitation issues | 1.40 | 400.00 | 560.00 |
| 09/28/21 | EHARR | Emails with T. Vasquez re: Ankura future claims forecast (.3); call with T. Vasquez re: same (.3) | 0.60 | 1,025.00 | 615.00 |
| 09/28/21 | KENOS | Confer with R. Brady and E. Harron re: disclosure statement and plan issues | 0.30 | 750.00 | 225.00 |
| 09/28/21 | JPATT | Review ongoing negotiations and mediation strategies | 3.30 | 1,475.00 | 4,867.50 |
| 09/28/21 | RBRAD | Work on revised disclosure re: future abuse claims | 0.30 | 1,075.00 | 322.50 |
| 09/29/21 | RBRAD | Conference call with D. Molton, E. Goodman, M. Atkinson, K. Quinn, and K. Enos re: recap from disclosure statement hearing and strategy for mediation with Century | 0.60 | 1,075.00 | 645.00 |
| 09/29/21 | CCATH | Confer with K. Enos and I.T. re: setting up email address for claimant emails in response to proposed FCR/Coalition letter in support of plan | 0.60 | 310.00 | 186.00 |
| 09/29/21 | JPATT | Plan changes review | 3.10 | 1,475.00 | 4,572.50 |
| 09/29/21 | AJACO | Review status of disclosure statement hearing | 0.20 | 645.00 | 129.00 |

Patton, James L., Jr., Future Claimants' Representative

Invoice Date:                October 18, 2021
Invoice Number:                  50027895
Matter Number:               077494.1001

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 09/29/21 | EHARR | Review emails from E. Goodman re: Century plan negotiations | 0.30 | 1,025.00 | 307.50 |
| 09/29/21 | EHARR | Review emails from R. Brady re: disclosure statement edits | 0.30 | 1,025.00 | 307.50 |
| 09/29/21 | RBRAD | Review revised settlement term sheet with Century from E. Goodman (.4) and additional comments from G. Le Chevalier and M. Atkinson (.3) | 0.70 | 1,075.00 | 752.50 |
| 09/29/21 | EHARR | Meet with R. Brady re: plan mediation strategy | 0.50 | 1,025.00 | 512.50 |
| 09/29/21 | RBRAD | Conference call with counsel to Debtors, AHCLC, and Coalition re: potential revisions to disclosure statement and plan | 0.60 | 1,075.00 | 645.00 |
| 09/29/21 | RBRAD | Review and comment on TCC revisions to FCR/Coalition letter in support of plan | 0.20 | 1,075.00 | 215.00 |
| 09/29/21 | KENOS | Review and comment on solicitation procedures memo | 0.60 | 750.00 | 450.00 |
| 09/29/21 | KENOS | Call with R. Brady and Coalition counsel re: Century term sheet | 0.60 | 750.00 | 450.00 |
| 09/29/21 | KENOS | Revise FCR/Coalition plan recommendation letter re: TCC comments | 0.30 | 750.00 | 225.00 |
| 09/29/21 | KENOS | Confer with C. Cathcart and B. Lammey re: setting up email address for claimant emails in response to proposed FCR/Coalition letter in support of plan | 0.20 | 750.00 | 150.00 |
| 09/29/21 | KENOS | Review revisions (multiple rounds) to Century term sheet | 0.80 | 750.00 | 600.00 |
| 09/30/21 | RBRAD | Prepare for and attend mediation sessions (including mediation strategy discussions with E. Harron) | 6.00 | 1,075.00 | 6,450.00 |
| 09/30/21 | EHARR | Meet with R. Brady re: mediation strategy | 0.40 | 1,025.00 | 410.00 |
| 09/30/21 | CCATH | File and serve revised proposed FCR/Coalition letter in support of plan | 0.40 | 310.00 | 124.00 |
| 09/30/21 | EHARR | Attend Century mediation | 1.50 | 1,025.00 | 1,537.50 |
| 09/30/21 | EHARR | Call with T. Vasquez (.5) and call with J. Patton (.3) re: futures forecast | 0.80 | 1,025.00 | 820.00 |
| 09/30/21 | KENOS | Finalize and file amended Coalition/FCR letter | 0.30 | 750.00 | 225.00 |
| 09/30/21 | KENOS | Review additional Coalition comments to Century term sheet | 0.30 | 750.00 | 225.00 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | October 18, 2021 |
|---|---|---|
| | Invoice Number: | 50027895 |
| | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 09/30/21 | KENOS | Review and revise FCR/Committee plan support letter re: additional comments (.4) and emails with Coalition counsel re: same (.2) | 0.60 | 750.00 | 450.00 |
| 09/30/21 | KENOS | Prepare notice re: amended FCR/Coalition letter | 0.30 | 750.00 | 225.00 |
| 09/30/21 | KENOS | Work with Debtor and Coalition counsel re: finalizing FCR/Coalition plan support letter | 0.30 | 750.00 | 225.00 |
| 09/30/21 | JPATT | Review mediation issues and strategy | 4.60 | 1,475.00 | 6,785.00 |
| | | **Total** | **379.80** | | **338,730.00** |

| **Task Code:** | **B017** | Retention of Professionals/Fee Issues | | | |
|---|---|---|---|---|---|

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 09/01/21 | LEDEN | Finalize, file, and serve Gilbert's fifth quarterly fee statement | 0.30 | 310.00 | 93.00 |
| 09/01/21 | JKOCH | Review Gilbert's fourth and fifth interim fee applications for filing | 0.10 | 450.00 | 45.00 |
| 09/01/21 | LEDEN | Finalize, file, and serve Ankura's fifth quarterly fee statement | 0.40 | 310.00 | 124.00 |
| 09/01/21 | LEDEN | Update running spreadsheet re: YCST's requested fees and expenses | 0.10 | 310.00 | 31.00 |
| 09/01/21 | LEDEN | Finalize, file, and serve Gilbert's fourth quarterly fee statement | 0.40 | 310.00 | 124.00 |
| 09/01/21 | LEDEN | Further updates to spreadsheet re: YCST's requested fees and expenses | 0.10 | 310.00 | 31.00 |
| 09/01/21 | LEDEN | Finalize, file, and serve Ankura's fourth quarterly fee statement | 0.40 | 310.00 | 124.00 |
| 09/01/21 | LEDEN | Finalize, file, and serve Ankura's monthly fee statement for July 2021 | 0.40 | 310.00 | 124.00 |
| 09/08/21 | JKOCH | Review CNOs for YCST and Gilbert fee applications | 0.10 | 450.00 | 45.00 |
| 09/08/21 | LEDEN | Draft, file, and serve CNO re: FCR and YCST's monthly fee statement for July 2021 | 0.20 | 310.00 | 62.00 |
| 09/08/21 | LEDEN | Draft, file, and serve CNO re: Gilbert's monthly fee statement for July 2021 | 0.30 | 310.00 | 93.00 |
| 09/17/21 | CCATH | Research re: potential conflict/disclosure issue | 0.10 | 310.00 | 31.00 |
| 09/17/21 | RBRAD | Review TCC motion to retain Claro Group as expert consulting and testifying witness re: sexual abuse claims | 0.40 | 1,075.00 | 430.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | October 18, 2021 |
| | | Invoice Number: | 50027895 |
| | | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/20/21 | LEDEN | File and serve Gilbert's sixteenth monthly fee statement for August 2021 | 0.60 | 310.00 | 186.00 |
| 09/21/21 | RBRAD | Teleconference with J. Celentino re: TCC's application to retain Claro Group and FCR's retention of Ankura | 0.20 | 1,075.00 | 215.00 |
| 09/30/21 | JKOCH | Review Ankura's August invoice | 0.40 | 450.00 | 180.00 |
| | | **Total** | **4.50** | | **1,938.00** |

**Task Code:      B018**      Fee Application Preparation

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/01/21 | LEDEN | Finalize, file, and serve FCR and YCST sixth quarterly fee statement | 0.40 | 310.00 | 124.00 |
| 09/01/21 | LEDEN | Finalize, file, and serve FCR and YCST fifth quarterly fee statement | 0.50 | 310.00 | 155.00 |
| 09/15/21 | EHARR | Review, edit, and finalize YCST August 2021 finalize re: fee application preparation | 0.60 | 1,025.00 | 615.00 |
| 09/21/21 | JKOCH | Review YCST August 2021 fee statement re: fee application preparation | 0.80 | 450.00 | 360.00 |
| 09/23/21 | LEDEN | Draft FCR and YCST monthly fee statement for August 2021 | 0.70 | 310.00 | 217.00 |
| 09/24/21 | LEDEN | Finalize, file, and serve FCR and YCST's August monthly fee statement | 0.50 | 310.00 | 155.00 |
| 09/24/21 | JKOCH | Review draft YCST August fee application | 0.10 | 450.00 | 45.00 |
| | | **Total** | **3.60** | | **1,671.00** |

**Task Code:      B019**      Travel

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/08/21 | RBRAD | Non-working travel from Wilmington, DE to New York, NY re: 9/9 and 9/10/21 mediation (billed at 1/2 time) | 1.30 | 1,075.00 | 1,397.50 |
| 09/08/21 | EHARR | Non-working travel from Wilmington, DE to New York, NY re: 9/9 and 9/10/21 mediation (billed at 1/2 time) | 1.00 | 1,025.00 | 1,025.00 |
| 09/10/21 | RBRAD | Non-working travel from New York, NY to Wilmington, DE re: 9/9 and 9/10/21 mediation sessions (billed at 1/2 time) | 1.30 | 1,075.00 | 1,397.50 |
| 09/10/21 | EHARR | Non-working travel from New York, NY to Wilmington, DE re: 9/9 and 9/10/21 mediation sessions (billed at 1/2 time) | 1.00 | 1,025.00 | 1,025.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | | Invoice Date: | | October 18, 2021 |
| | | | | Invoice Number: | | 50027895 |
| | | | | Matter Number: | | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|----------|----------|-------------|--------|--------|--------|
| 09/27/21 | EHARR | Non-working travel (round trip) from Wilmington, DE to New York, NY for plan mediation (billed at 1/2 time) | 2.10 | 1,025.00 | 2,152.50 |
| 09/27/21 | RBRAD | Non-working travel from Wilmington, DE to New York, NY for 9/27/21 plan mediation (billed at 1/2 time) | 1.50 | 1,075.00 | 1,612.50 |
| 09/27/21 | RBRAD | Non-working travel from New York, NY to Wilmington, DE for 9/27/21 plan mediation (billed at 1/2 time) | 1.30 | 1,075.00 | 1,397.50 |
| 09/29/21 | EHARR | Non-working travel from Charlotte, NC to Newark, NJ re: 9/30 and 10/1/21 plan mediation in New York, NY (divided between two matters and billed at half time) | 0.70 | 1,025.00 | 717.50 |
| 09/29/21 | RBRAD | Non-working travel from Wilmington, DE to New York, NY for 9/30/21 mediation (billed at half time) | 1.00 | 1,075.00 | 1,075.00 |
| 09/30/21 | RBRAD | Non-working travel from New York, NY to Wilmington, DE for 9/30/21 mediation (billed at half time) | 1.30 | 1,075.00 | 1,397.50 |
| | | **Total** | **12.50** | | **13,197.50** |

Patton, James L., Jr., Future Claimants' Representative

| | | | | | |
|---|---|---|---|
| Invoice Date: | October 18, 2021 |
| Invoice Number: | 50027895 |
| Matter Number: | 077494.1001 |

**Timekeeper Summary**

| Initials | Name | Timekeeper Title | Hours | Rate | Amount |
|----------|------|------------------|-------|------|--------|
| AJACO | Ashley E. Jacobs | Associate | 30.90 | 645.00 | 19,930.50 |
| BFELD | Betsy L. Feldman | Associate | 22.50 | 465.00 | 10,462.50 |
| CCATH | Casey Cathcart | Paralegal | 11.20 | 310.00 | 3,472.00 |
| EHARR | Edwin J. Harron | Partner | 79.00 | 1,025.00 | 80,975.00 |
| EJUST | Elizabeth S. Justison | Associate | 0.40 | 600.00 | 240.00 |
| JPATT | James L. Patton Jr | Partner | 53.80 | 1,475.00 | 79,355.00 |
| JKOCH | Jared W. Kochenash | Associate | 14.20 | 450.00 | 6,390.00 |
| JBROO | Joshua Brooks | Associate | 10.30 | 400.00 | 4,120.00 |
| KDORV | Kendeil A. Dorvilier | Associate | 24.20 | 400.00 | 9,680.00 |
| KENOS | Kenneth J. Enos | Partner | 85.70 | 750.00 | 64,275.00 |
| KGUER | Kevin A. Guerke | Partner | 0.30 | 825.00 | 247.50 |
| LEDEN | Lisa M. Eden | Paralegal | 7.70 | 310.00 | 2,387.00 |
| RBRAD | Robert S. Brady | Partner | 171.30 | 1,075.00 | 184,147.50 |
| **Total** | | | **511.50** | | **$465,682.00** |

Patton, James L., Jr., Future Claimants' Representative

| | | |
|---|---|---|
| Invoice Date: | | October 18, 2021 |
| Invoice Number: | | 50027895 |
| Matter Number: | | 077494.1001 |

**Task Summary**

**Task Code:B001**          **Case Administration**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Ashley E. Jacobs | Associate | 2.30 | 645.00 | 1,483.50 |
| Kendeil A. Dorvilier | Associate | 1.00 | 400.00 | 400.00 |
| Casey Cathcart | Paralegal | 1.70 | 310.00 | 527.00 |
| Lisa M. Eden | Paralegal | 2.40 | 310.00 | 744.00 |
| **Total** | | **7.40** | | **3,154.50** |

**Task Code:B002**          **Court Hearings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Edwin J. Harron | Partner | 22.50 | 1,025.00 | 23,062.50 |
| James L. Patton Jr | Partner | 17.90 | 1,475.00 | 26,402.50 |
| Kenneth J. Enos | Partner | 9.40 | 750.00 | 7,050.00 |
| Robert S. Brady | Partner | 37.70 | 1,075.00 | 40,527.50 |
| Casey Cathcart | Paralegal | 4.20 | 310.00 | 1,302.00 |
| **Total** | | **91.70** | | **98,344.50** |

**Task Code:B006**          **Use, Sale or Lease of Property (363 issues)**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Ashley E. Jacobs | Associate | 0.50 | 645.00 | 322.50 |
| Casey Cathcart | Paralegal | 0.10 | 310.00 | 31.00 |
| **Total** | | **0.60** | | **353.50** |

**Task Code:B008**          **Meetings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Edwin J. Harron | Partner | 2.00 | 1,025.00 | 2,050.00 |
| Kenneth J. Enos | Partner | 1.90 | 750.00 | 1,425.00 |
| Robert S. Brady | Partner | 1.10 | 1,075.00 | 1,182.50 |
| Ashley E. Jacobs | Associate | 0.70 | 645.00 | 451.50 |
| Jared W. Kochenash | Associate | 1.10 | 450.00 | 495.00 |
| Joshua Brooks | Associate | 1.00 | 400.00 | 400.00 |
| Kendeil A. Dorvilier | Associate | 1.20 | 400.00 | 480.00 |
| **Total** | | **9.00** | | **6,484.00** |

**Task Code:B009**          **Stay Relief Matters**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Robert S. Brady | Partner | 0.50 | 1,075.00 | 537.50 |
| **Total** | | **0.50** | | **537.50** |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | October 18, 2021 |
|---|---|---|
| | Invoice Number: | 50027895 |
| | Matter Number: | 077494.1001 |

### Task Code:B011     Other Adversary Proceedings

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Kenneth J. Enos | Partner | 1.20 | 750.00 | 900.00 |
| Kevin A. Guerke | Partner | 0.30 | 825.00 | 247.50 |
| Casey Cathcart | Paralegal | 0.40 | 310.00 | 124.00 |
| **Total** | | **1.90** | | **1,271.50** |

### Task Code:B012     Plan and Disclosure Statement

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Edwin J. Harron | Partner | 49.10 | 1,025.00 | 50,327.50 |
| James L. Patton Jr | Partner | 35.90 | 1,475.00 | 52,952.50 |
| Kenneth J. Enos | Partner | 73.20 | 750.00 | 54,900.00 |
| Robert S. Brady | Partner | 123.70 | 1,075.00 | 132,977.50 |
| Ashley E. Jacobs | Associate | 27.40 | 645.00 | 17,673.00 |
| Betsy L. Feldman | Associate | 22.50 | 465.00 | 10,462.50 |
| Elizabeth S. Justison | Associate | 0.40 | 600.00 | 240.00 |
| Jared W. Kochenash | Associate | 11.60 | 450.00 | 5,220.00 |
| Joshua Brooks | Associate | 9.30 | 400.00 | 3,720.00 |
| Kendeil A. Dorvilier | Associate | 22.00 | 400.00 | 8,800.00 |
| Casey Cathcart | Paralegal | 4.70 | 310.00 | 1,457.00 |
| **Total** | | **379.80** | | **338,730.00** |

### Task Code:B017     Retention of Professionals/Fee Issues

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Robert S. Brady | Partner | 0.60 | 1,075.00 | 645.00 |
| Jared W. Kochenash | Associate | 0.60 | 450.00 | 270.00 |
| Casey Cathcart | Paralegal | 0.10 | 310.00 | 31.00 |
| Lisa M. Eden | Paralegal | 3.20 | 310.00 | 992.00 |
| **Total** | | **4.50** | | **1,938.00** |

### Task Code:B018     Fee Application Preparation

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Edwin J. Harron | Partner | 0.60 | 1,025.00 | 615.00 |
| Jared W. Kochenash | Associate | 0.90 | 450.00 | 405.00 |
| Lisa M. Eden | Paralegal | 2.10 | 310.00 | 651.00 |
| **Total** | | **3.60** | | **1,671.00** |

### Task Code:B019     Travel

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Edwin J. Harron | Partner | 4.80 | 1,025.00 | 4,920.00 |
| Robert S. Brady | Partner | 7.70 | 1,075.00 | 8,277.50 |
| **Total** | | **12.50** | | **13,197.50** |