**EXHIBIT A**

**COMPENSATION BY PROJECT CATEGORY**

**BOY SCOUTS OF AMERICA**
**(Case No. 20-10343 (LSS))**

**July 1, 2021 through July 31, 2021**

| Project Category | Total Hours | Total Fees |
|---|---:|---:|
| Case Administration | 5.20 | 2,123.00 |
| Asset Dispositions/363 Sales | 0.20 | 175.00 |
| Automatic Stay Matters | 0.60 | 430.50 |
| Creditor Communications and Meetings | 1.00 | 661.50 |
| Fee Applications (MNAT - Filing) | 8.80 | 3,324.00 |
| Fee Applications (Others - Filing) | 16.70 | 8,175.00 |
| Executory Contracts/Unexpired Leases | 0.10 | 56.00 |
| Other Contested Matters | 86.50 | 64,902.50 |
| Financing Matters/Cash Collateral | 0.40 | 287.00 |
| Tax Matters | 0.40 | 350.00 |
| Court Hearings | 58.60 | 36,947.00 |
| Claims Objections and Administration | 0.20 | 112.00 |
| Plan and Disclosure Statement | 122.10 | 93,428.00 |
| Litigation/Adversary Proceedings | 2.60 | 1,241.50 |
| General Corporate Matters (including Corporate Governance) | 2.00 | 1,403.50 |
| General Case Strategy | 12.10 | 9,305.00 |
| Schedules/SOFA/U.S. Trustee Reports | 1.20 | 586.00 |
| **TOTAL** | **318.70** | **$223,507.50** |

**Time Detail**

**Task Code:**     B110          Case Administration

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 07/03/21 | Remming, Andrew | Emails w/ P. Topper, M. Linder and L. Baccash re pro hac motions | 0.1 | 87.50 |
| 07/06/21 | Topper, Paige | Review and provide comments to S. Hershey and G. Kurtz pro hac vice motions and email to M. Leyh re: same. | 0.2 | 112.00 |
| 07/06/21 | Leyh, Meghan | Draft and file Motions for Admission Pro Hac Vice for G. Kurtz and S. Hershey | 0.6 | 207.00 |
| 07/09/21 | Leyh, Meghan | Draft Notice of Service for Responses to Insurance Carriers discovery requests | 0.9 | 310.50 |
| 07/13/21 | Fu, Michelle | Review and revise draft notice of service re debtors' requests for production document on insurers | 0.6 | 297.00 |
| 07/13/21 | Fu, Michelle | Finalize and prepare notices of service of discovery responses and request on insurers for filing; email to M. Leyh re coordinating filing of same | 0.1 | 49.50 |
| 07/13/21 | Bower, John | Efiling of Notices of Service for Responses and for Requests | 0.3 | 100.50 |
| 07/20/21 | Topper, Paige | Call w/Abbott re conflicting creditor motion to appoint counsel | 0.1 | 56.00 |
| 07/20/21 | Abbott, Derek C. | Call w/Topper re conflicting creditor motion to appoint counsel | 0.1 | 99.50 |
| 07/21/21 | Leyh, Meghan | Review and respond to email from Chambers re: Fifth Stipulation and Exhibits to be re-uploaded; re-upload Order and Exhibits | 0.2 | 69.00 |
| 07/22/21 | Poland, Byron | Review and complete e-mail request from attorney- provide technical support, prep selected documents and files as per attorney instructions. | 0.1 | 35.00 |
| 07/26/21 | Leyh, Meghan | Compile pleadings and coordinate service for: Debtors' Omnibus Objection, Declaration of S. Hershey, and Notice of Filing of Revised Proposed Order | 0.5 | 172.50 |
| 07/26/21 | Leyh, Meghan | File Notice of Withdrawal of Declaration of D. Desai (.1); file Revised Declaration of D. Desai with correct Exhibits A-G (.3) | 0.4 | 138.00 |
| 07/26/21 | Leyh, Meghan | Draft Notice of Withdrawal of Declaration of D. Desai | 0.3 | 103.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/27/21 | Leyh, Meghan | Review email from P. Topper re: objecting attorneys contact list | 0.1 | 34.50 |
| 07/30/21 | Leyh, Meghan | Telephone call with P. Topper re: upcoming deadlines and assistance | 0.2 | 69.00 |
| 07/30/21 | Topper, Paige | Telephone call with M. Leyh re: upcoming deadlines and assistance | 0.2 | 112.00 |
| 07/30/21 | Poland, Byron | Review and complete e-mail request from attorney- provide technical support, prep selected documents and files as per attorney instructions. | 0.2 | 70.00 |
| | | **Total** | **5.2** | **2,123.00** |

**Task Code:**    B130    Asset Dispositions/363 Sales

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/27/21 | Remming, Andrew | Review email from interested party re real estate | 0.1 | 87.50 |
| 07/30/21 | Remming, Andrew | Email to P. Topper re interested party re real estate | 0.1 | 87.50 |
| | | **Total** | **0.2** | **175.00** |

**Task Code:**    B140    Automatic Stay Matters

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/14/21 | Remming, Andrew | Review email from S. Veghte re Bobeck stay motion | 0.1 | 87.50 |
| 07/14/21 | Remming, Andrew | Review stay motion by Bobeck, et al | 0.2 | 175.00 |
| 07/26/21 | Topper, Paige | Emails with E. Rosenberg re: motion of J. Bobeck, B. Driscoll and R. Rein to modify automatic stay and research local rules re: same. | 0.3 | 168.00 |
| | | **Total** | **0.6** | **430.50** |

**Task Code:**    B150    Creditor Communications and Meetings

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/01/21 | Leyh, Meghan | Telephone call from B. Anemone re: sealed letters from claimants; email to P. Topper re: same | 0.2 | 69.00 |
| 07/08/21 | Fu, Michelle | Call with claimant who received DS notice re claim | 0.2 | 99.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/11/21 | Topper, Paige | Email to J. O'Neill and M. Fu re: abuse survivor correspondence re: claim questions. | 0.1 | 56.00 |
| 07/27/21 | Remming, Andrew | Emails w/ P. Topper re status of 2019 motions | 0.1 | 87.50 |
| 07/28/21 | Remming, Andrew | Review Century further reply in support of 2019 motion. | 0.4 | 350.00 |
| | | **Total** | **1.0** | **661.50** |

**Task Code:**    B160    Fee Applications (MNAT - Filing)

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/01/21 | Vale, Desiree | Draft Morris Nichols Fifth Interim Fee Application | 2.6 | 897.00 |
| 07/06/21 | Vale, Desiree | Update Morris Nichols Fifth Interim Fee Application to reflect the budget and staffing plan schedules | 1.8 | 621.00 |
| 07/12/21 | Vale, Desiree | Draft Morris Nichols May Fee Application | 1.5 | 517.50 |
| 07/14/21 | Vale, Desiree | Draft CNO to Morris Nichols Fifteenth Fee Application (.2); e-mail to P. Topper for review (.1) | 0.3 | 103.50 |
| 07/16/21 | Topper, Paige | Meeting with D. Vale re Morris Nichols Fifth Interim Fee Application review | 0.1 | 56.00 |
| 07/16/21 | Vale, Desiree | Meeting with P. Topper re Morris Nichols Fifth Interim Fee Application review (.1); Update same (.5); email to P. Topper re: same (.1) | 0.7 | 241.50 |
| 07/16/21 | Topper, Paige | Review and revise fifth interim fee application. | 0.4 | 224.00 |
| 07/16/21 | Vale, Desiree | Meeting with P. Topper re CNO to Morris Nichols April Fee Application e-filing (.1); Update and e-file same (.2); e-mail as-filed CNO to Alvarez Marsal for processing (.1) | 0.4 | 138.00 |
| 07/16/21 | Topper, Paige | Review CNO re: April fee application and email to D. Vale re: same. | 0.1 | 56.00 |
| 07/18/21 | Remming, Andrew | Review draft of MNAT 5th interim fee app | 0.3 | 262.50 |
| 07/21/21 | Leyh, Meghan | Review and research Fourth Interim Fee App for Morris Nichols; email to D. Vale re: hard copy of Fourth Interim Fee app to Chambers | 0.3 | 103.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/21/21 | Vale, Desiree | E-file Morris Nichols Fifth Interim Fee Application (.2); coordinate service (.1) | 0.3 | 103.50 |
| | | **Total** | **8.8** | 3,324.00 |

**Task Code:**     B165     Fee Applications (Others - Filing)

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/01/21 | Topper, Paige | Review and finalize W&C April application (.2); review and revise motion for application (.1); emails with W. Friedman re: filing and service of same (.1). | 0.4 | 224.00 |
| 07/02/21 | Remming, Andrew | Review and respond to email from V. O'Neill re fee app question | 0.1 | 87.50 |
| 07/02/21 | Vale, Desiree | Draft CNO to Haynes and Boone Ninth Fee Application (.2); e-mail to H&B (.1); e-file same (.1); send to Alvarez Marsal for processing (.1) | 0.5 | 172.50 |
| 07/06/21 | Vale, Desiree | Draft CNO re A&M Twelfth Fee Application (.2); e-mail A&M for confirmation (.1); e-file same (.1); e-mail to A&M for processing (.1) | 0.5 | 172.50 |
| 07/09/21 | Vale, Desiree | Review e-mail from A&M re Thirteenth Fee Application e-filing (.1); draft notice (.2); prepare documents and e-mail to P. Topper (.4) | 0.7 | 241.50 |
| 07/09/21 | Vale, Desiree | Review e-mail from P. Topper re Ogletree re Fifteenth Fee Application e-filing (.1); draft notice (.2); prepare documents and revert to P. Topper (.2) | 0.5 | 172.50 |
| 07/09/21 | Topper, Paige | Review A&M April fee application and emails with C. Binggeli re: same. | 0.2 | 112.00 |
| 07/12/21 | Vale, Desiree | E-mail Omni re CNO to First Fee Application (.2); update and e-file same (.2); e-mail as-filed CNO to Alvarez Marsal (.1) | 0.5 | 172.50 |
| 07/12/21 | Topper, Paige | Email to S. Stamoulis re: Century's motion to amend interim compensation procedures. | 0.3 | 168.00 |
| 07/12/21 | Topper, Paige | Review and revise Ogletree May fee application. | 0.3 | 168.00 |
| 07/12/21 | Topper, Paige | Emails with S. Ludovici re: questions on W&C interim fee application. | 0.1 | 56.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/12/21 | Vale, Desiree | Conference with P. Topper re Ogletree Fifteenth Fee Application e-filing (.1); update same (.2); prepare and e-file (.2); coordinate service (.1) | 0.6 | 207.00 |
| 07/13/21 | Vale, Desiree | Review e-mail from A&M re Fifth Fee Application e-filing (.1); prepare documents and send to P. Topper (.2) | 0.3 | 103.50 |
| 07/13/21 | Topper, Paige | Review A&M fifth interim fee application and email to V. Walker re: filing and service of same. | 0.3 | 168.00 |
| 07/14/21 | Vale, Desiree | Draft CNO re Bates White Fourteenth Fee Application (.2); e-mail to professional (.1) | 0.3 | 103.50 |
| 07/16/21 | Vale, Desiree | Review e-mail from Bates White re May Fee Application e-filing (.1); review same and draft notice (.3); email to P. Topper re: same (.1); update and e-file same (.2); coordinate service (.1) | 0.8 | 276.00 |
| 07/16/21 | Topper, Paige | Review and finalize Bates White fifteenth monthly fee application. | 0.3 | 168.00 |
| 07/16/21 | Vale, Desiree | Review and respond e-mail from M. Murray re CNO to Bates White April Fee Application e-filing (.1); e-file same (.2); e-mail to Alvarez Marsal for processing (.1) | 0.4 | 138.00 |
| 07/16/21 | Vale, Desiree | Review and respond e-mail from B. Griggs re CNO to Ogletree April Fee Application e-filing (.1); e-file same (.2); e-mail to Alvarez Marsal for processing (.1) | 0.4 | 138.00 |
| 07/21/21 | Leyh, Meghan | Draft CoC re: Order amending interim comp. order | 0.4 | 138.00 |
| 07/21/21 | Topper, Paige | Further office conf. w/ A. Remming re revised proposed order for Century interim comp motion | 0.1 | 56.00 |
| 07/21/21 | Remming, Andrew | Add'l email w/ P. Topper re revised version of order amending interim comp motion | 0.1 | 87.50 |
| 07/21/21 | Remming, Andrew | Emails w/ TCC, UCC and FCR re revised version of order amending interim comp order | 0.1 | 87.50 |
| 07/21/21 | Remming, Andrew | Emails w/ P. Topper and M. Linder re Century's response re revised order amending interim comp order | 0.1 | 87.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/21/21 | Remming, Andrew | Further email w/ P. Topper re revisions to interim comp order; email w/ M. Linder re same | 0.1 | 87.50 |
| 07/21/21 | Remming, Andrew | Emails w/ P. Topper re interim comp order | 0.1 | 87.50 |
| 07/21/21 | Topper, Paige | Confer with A. Remming re: revisions to order amending interim comp order to reflect Court's ruling. | 0.3 | 168.00 |
| 07/21/21 | Topper, Paige | Revise order to amend interim compensation procedures order and email to M. Linder, L. Baccash and B. Warner re: same. | 0.3 | 168.00 |
| 07/21/21 | Topper, Paige | Further revisions to order amending interim comp. order and email to TCC, UCC, FCR, UST, J. Rucki , M. Linder, J. Lauria, A. Remming, D. Abbott re: same (.5); call with M. Linder re: same (.2); call with A. Remming re: same (.1). | 0.8 | 448.00 |
| 07/21/21 | Remming, Andrew | Further office conf. w/ P. Topper re revised proposed order for Century interim comp motion | 0.1 | 87.50 |
| 07/21/21 | Remming, Andrew | Review further revised version of interim comp modification order | 0.1 | 87.50 |
| 07/21/21 | Remming, Andrew | Tele with P Topper re revised version of order amending interim fee order. | 0.1 | 87.50 |
| 07/21/21 | Remming, Andrew | Office conf with P Topper re proposed order granting in part Century's interim comp modification motion. | 0.3 | 262.50 |
| 07/22/21 | Topper, Paige | Office conf with A. Remming re revised interim comp order | 0.1 | 56.00 |
| 07/22/21 | Remming, Andrew | Further call with P Topper re order amending interim comp order | 0.1 | 87.50 |
| 07/22/21 | Remming, Andrew | Review email from UST re revisions to order amending interim comp order | 0.1 | 87.50 |
| 07/22/21 | Remming, Andrew | Review transcript from 7/21 hearing re interim comp issue; review email from P. Topper re same | 0.2 | 175.00 |
| 07/22/21 | Remming, Andrew | Emails w/ J. Lauria and M. Linder re revisions to order amending interim comp order | 0.1 | 87.50 |
| 07/22/21 | Topper, Paige | Email from D. Buchbinder re: order amending interim comp order; review transcript re: same; email to D. Abbott and A. Remming re: same. | 0.2 | 112.00 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 07/22/21 | Topper, Paige | Call with A. Remming re: UST and Century comments to order to amend interim comp order. | 0.2 | 112.00 |
| 07/22/21 | Topper, Paige | Further call with A. Remming re: order amending interim comp order. | 0.1 | 56.00 |
| 07/22/21 | Remming, Andrew | Office conf with P Topper re revised interim comp order | 0.1 | 87.50 |
| 07/22/21 | Remming, Andrew | Tele w/ P Topper re edits to revised order revising interim comp order. | 0.2 | 175.00 |
| 07/23/21 | Remming, Andrew | Review email from M. Linder re revised order amending interim comp order | 0.1 | 87.50 |
| 07/26/21 | Vale, Desiree | Draft CNO to A&M April Fee Application (.2); e-mail to C. Binggeli for confirmation (.1); e-file same and revert for processing (.1) | 0.4 | 138.00 |
| 07/26/21 | Topper, Paige | Review and revise COC re: order to amend interim comp. order and finalize proposed revised order re: same for filing. | 0.5 | 280.00 |
| 07/26/21 | Walker, Valerie | Review and respond to email from P. Topper re: COC (.1); prepare and efile Certification of Counsel Regarding Century's Motion to Amend the Court's Order (I) Approving Procedures For (A) Interim Compensation and Reimbursement of Expenses of Retained Professionals and (B) Expense Reimbursement for Official Committee Members and (II) Granting Related Relief (.2); prepare and upload related order (.1) | 0.4 | 134.00 |
| 07/26/21 | Remming, Andrew | Further email w/ P. Topper re COC re interim comp amendment order | 0.1 | 87.50 |
| 07/26/21 | Remming, Andrew | Further emails w/ M. Linder, P. Topper re interim comp amendment order | 0.1 | 87.50 |
| 07/26/21 | Remming, Andrew | Emails w/ P. Topper and M. Linder re COC re interim comp amendment order | 0.1 | 87.50 |
| 07/27/21 | Topper, Paige | Call with D. Vale re amended CoC re Fourth Interim Order | 0.2 | 112.00 |
| 07/27/21 | Vale, Desiree | Draft CNO to Ogletree May Fee Application (.2); e-mail to professional for confirmation (.1); e-file same (.1); e-mail to C. Binggeli for processing (.1) | 0.5 | 172.50 |
| 07/27/21 | Vale, Desiree | Call with P. Topper re amended CoC re Fourth Interim Order | 0.2 | 69.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/28/21 | Remming, Andrew | Review and respond to email from P. Topper re White and Case retention appeal | 0.1 | 87.50 |
| 07/28/21 | Vale, Desiree | Draft CNO to Alvarez Marsal Fifth Interim Fee Application (.2); e-mail to P. Topper for review (.1) | 0.3 | 103.50 |
| 07/30/21 | Vale, Desiree | Talk to P. Topper re CNO to A&M Fifth Interim (.1); e-mail CNO to C. Binggeli for confirmation (.1); e-file CNO (.2) | 0.4 | 138.00 |
| 07/30/21 | Topper, Paige | Review and finalize A&M May fee application and email to D. Vale re: filing and service of same. | 0.4 | 224.00 |
| 07/30/21 | Vale, Desiree | Review and respond e-mail from P. Topper re A&M May Fee Application e-filing (.1); draft notice re same (.2); prepare documents for e-filing (.3) | 0.6 | 207.00 |
| 07/30/21 | Walker, Valerie | Review and respond to email from P. Topper re filing of monthly fee application (.1); prepared and efiled Fourteenth Monthly Application of Alvarez & Marshal North America, LLC for Allowance of Compensation and Reimbursement of Expenses for the Period from May 1, 2021 to and Including May 31, 2021 (.2); email to Omni re: service (.1) | 0.4 | 134.00 |
| | | **Total** | **16.7** | **8,175.00** |

**Task Code:**    B185    Executory Contracts/Unexpired Leases

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/01/21 | Topper, Paige | Emails with M. Linder and M. Leyh re: order extending deadline to assume or reject unexpired leases. | 0.1 | 56.00 |
| | | **Total** | **0.1** | **56.00** |

**Task Code:**    B190    Other Contested Matters

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/02/21 | Remming, Andrew | Emails w/ P. Topper and D. Abbott re Hartford discovery requests | 0.1 | 87.50 |
| 07/02/21 | Culver, Donna L. | Review Hartford discovery | 0.4 | 360.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/05/21 | Remming, Andrew | Review Hartford first set of requests for admission | 0.1 | 87.50 |
| 07/05/21 | Remming, Andrew | Review Hartford first requests for production. | 0.2 | 175.00 |
| 07/05/21 | Remming, Andrew | Review Hartford first set of interrogatories | 0.2 | 175.00 |
| 07/06/21 | Culver, Donna L. | Call with White & Case/counsel for insurance carriers re Hartford discovery/depositions re RSA approval | 0.4 | 360.00 |
| 07/06/21 | Topper, Paige | Confer with M. Fu re: response to pro se motion for correction. | 0.2 | 112.00 |
| 07/06/21 | Topper, Paige | Review Hartford discovery requests (.3); review research memo re: settlement agreements (.6). | 0.9 | 504.00 |
| 07/06/21 | Remming, Andrew | Review Hartford depo notices. | 0.1 | 87.50 |
| 07/06/21 | Topper, Paige | Attend meet and confer call with M. Andolina, G. Kurtz, M. Linder, S. Hershey, and Insurers re: discovery re: RSA motion. | 0.4 | 224.00 |
| 07/06/21 | Fu, Michelle | Discuss with P. Topper re response to pro se motion for correction | 0.2 | 99.00 |
| 07/06/21 | Fu, Michelle | Draft response to pro se motion for correction | 0.9 | 445.50 |
| 07/07/21 | Remming, Andrew | Office conf. w/ P. Topper re response to survivor's motion to clarify and prep for 7/7 hearing | 0.3 | 262.50 |
| 07/07/21 | Topper, Paige | Confer with A. Remming re: response to motion for correction, Century's reply to motion to adjourn DS hearing, and status conference. | 0.3 | 168.00 |
| 07/07/21 | Topper, Paige | Review and revise response to motion for correction. | 0.9 | 504.00 |
| 07/08/21 | Remming, Andrew | Review filed version of response to pro se motion to correct service list | 0.1 | 87.50 |
| 07/08/21 | Fu, Michelle | Call with P. Topper re response to third party motion for correction (.1); revise same and email to B. Cornely re motion for correction (.1) | 0.2 | 99.00 |
| 07/08/21 | Fu, Michelle | Email to L. Baccash and M. Linder re response to motion for correction | 0.2 | 99.00 |
| 07/08/21 | Fu, Michelle | Finalize and prepare response to motion for clarification for filing; email to M. Leyh re coordinating filing of same | 0.2 | 99.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/08/21 | Fu, Michelle | Email to P. Topper and M. Leyh re coordinating service of response to motion for clarification | 0.1 | 49.50 |
| 07/08/21 | Fu, Michelle | Email to Omni re service of response to motion for clarification | 0.1 | 49.50 |
| 07/08/21 | Leyh, Meghan | File Response to Third Party Letter | 0.3 | 103.50 |
| 07/08/21 | Topper, Paige | Call with B. Warner re: response to pro se motion and July omnibus hearing. | 0.2 | 112.00 |
| 07/08/21 | Topper, Paige | Call with M. Fu re: response to pro se motion and B. Warner's comments to same. | 0.1 | 56.00 |
| 07/09/21 | Abbott, Derek C. | Call w/Andolina re discovery issues | 0.1 | 99.50 |
| 07/09/21 | Abbott, Derek C. | Call w/Andolina re: discovery | 0.2 | 199.00 |
| 07/09/21 | Abbott, Derek C. | Call w/Andolina re discovery dispute resolution | 0.1 | 99.50 |
| 07/12/21 | Remming, Andrew | Email w/ M. Linder re RSA discovery | 0.1 | 87.50 |
| 07/12/21 | Remming, Andrew | Review research re Hartford settlement issue. | 0.4 | 350.00 |
| 07/12/21 | Ying, Jennifer | Call with P. Topper re: stay of District Court recognition proceeding. | 0.1 | 77.50 |
| 07/12/21 | Remming, Andrew | Review pro se letter requesting appointment. | 0.1 | 87.50 |
| 07/12/21 | Remming, Andrew | Tele with P Topper re insurer discovery filings. | 0.1 | 87.50 |
| 07/12/21 | Topper, Paige | Call with J. Ying re: stay of District Court recognition proceeding. | 0.1 | 56.00 |
| 07/12/21 | Topper, Paige | Call with E. Rosenberg re: stay of District court recognition proceeding. | 0.2 | 112.00 |
| 07/12/21 | Topper, Paige | Confer with A. Remming re: District court recognition proceeding, Century interim compensation procedures motion and July omnibus hearing. | 0.2 | 112.00 |
| 07/12/21 | Remming, Andrew | Office conf with P Topper re Century interim fee motion and upcoming hearing dates. | 0.2 | 175.00 |
| 07/12/21 | Topper, Paige | Review notice of deposition of J. Kinney and email to V. Walker re: filing of same (.1); email to V. Walker re: NOS for ROs to Hartford discovery requests (.1); call with A. Remming re: notice of deposition of J. Kinney (.1). | 0.3 | 168.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/12/21 | Abbott, Derek C. | Review correspondence re: discovery production re: RSA motion | 0.1 | 99.50 |
| 07/13/21 | Remming, Andrew | Review Hartford amended notice of depo | 0.1 | 87.50 |
| 07/13/21 | Remming, Andrew | Email to M. Fu re discovery responses and objections | 0.1 | 87.50 |
| 07/13/21 | Remming, Andrew | Further emails w/ M. Fu re discovery responses and objections | 0.1 | 87.50 |
| 07/13/21 | Remming, Andrew | Review Kinney depo notice | 0.1 | 87.50 |
| 07/13/21 | Remming, Andrew | Review Debtors first set of request for admission to Hartford | 0.2 | 175.00 |
| 07/13/21 | Fu, Michelle | Email to A. Remming re discovery responses | 0.1 | 49.50 |
| 07/13/21 | Remming, Andrew | Review Debtors' RFPs to Century | 0.3 | 262.50 |
| 07/13/21 | Remming, Andrew | Review Debtors' RFPs to Hartford | 0.2 | 175.00 |
| 07/13/21 | Remming, Andrew | Review Debtors first set of requests for documents to propounding insurers | 0.1 | 87.50 |
| 07/13/21 | Remming, Andrew | Review Debtors' first set of rogs to Century | 0.2 | 175.00 |
| 07/13/21 | Abbott, Derek C. | Call w/Andolina re depositions | 0.1 | 99.50 |
| 07/13/21 | Remming, Andrew | Review Debtors' first set of rogs to Hartford | 0.2 | 175.00 |
| 07/13/21 | Remming, Andrew | Review first set of rogs to propounding insurers | 0.1 | 87.50 |
| 07/13/21 | Remming, Andrew | Email to M. Fu re discovery | 0.1 | 87.50 |
| 07/14/21 | Remming, Andrew | Review email from G. Boyd re survivor complaint | 0.1 | 87.50 |
| 07/14/21 | Remming, Andrew | Review Kurtz letter to insurers re discovery | 0.1 | 87.50 |
| 07/14/21 | Remming, Andrew | Review Debtors' responses and objections to Century's request for documents | 0.2 | 175.00 |
| 07/14/21 | Abbott, Derek C. | Review AG insurance letter re: alleged discovery deficiency | 0.2 | 199.00 |
| 07/14/21 | Remming, Andrew | Review Debtors' responses and objections to Hartford interrogatories | 0.3 | 262.50 |
| 07/14/21 | Remming, Andrew | Review Debtors responses and objections to Hartford's requests for admission. | 0.3 | 262.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/14/21 | Remming, Andrew | Review Debtors' responses and objections to Hartford requests for docs. | 0.3 | 262.50 |
| 07/14/21 | Remming, Andrew | Review Debtors' responses and objections to propounding insurers document requests | 0.3 | 262.50 |
| 07/16/21 | Remming, Andrew | Office conf. w/ P. Topper re motion re address correction | 0.2 | 175.00 |
| 07/16/21 | Topper, Paige | Confer with A. Remming re: pro se motion requesting audit of claimant information. | 0.2 | 112.00 |
| 07/16/21 | Topper, Paige | Call with B. Warner re: pro se motion for audit of claimant information. | 0.2 | 112.00 |
| 07/19/21 | Remming, Andrew | Review email from P. Topper re discovery requests from propounding insurers | 0.1 | 87.50 |
| 07/19/21 | Remming, Andrew | Review email from P. Topper re estimation motion; review email from E. Rosenberg re same | 0.1 | 87.50 |
| 07/19/21 | Fu, Michelle | Review revised notice of deposition of John Kinney; email coordinating filing of same | 0.3 | 148.50 |
| 07/19/21 | Remming, Andrew | Review email from M. Halter re discovery requests from Travelers | 0.1 | 87.50 |
| 07/19/21 | Remming, Andrew | Review email from B. McCullough re discovery | 0.1 | 87.50 |
| 07/19/21 | Ying, Jennifer | Call with P. Topper re: stay of recognition proceeding in District Court. | 0.2 | 155.00 |
| 07/19/21 | Fu, Michelle | Review notice of service re Debtors' responses and objections to the Propounding Insurers' interrogatories and prepare for filing | 0.1 | 49.50 |
| 07/19/21 | Fu, Michelle | Finalize and prepare revised notice of deposition for filing (.2); email to All Word Processing re coordinating filing of same; prepare email re service of same (.1) | 0.3 | 148.50 |
| 07/19/21 | Remming, Andrew | Tele w/ P. Topper re 7/21 hearing, pro se motion | 0.3 | 262.50 |
| 07/19/21 | Topper, Paige | Email from E. Rosenberg re: stipulation re: estimation motion and motion for recognition pending in District Court. | 0.1 | 56.00 |
| 07/19/21 | Topper, Paige | Emails with S. Hershey and M. Fu re: J. Kinney deposition notice. | 0.2 | 112.00 |
| 07/19/21 | Topper, Paige | Call with J. Ying re: stay of recognition proceeding in District Court. | 0.2 | 112.00 |

13

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/19/21 | Topper, Paige | Call with E. Rosenberg re: recognition proceeding in District Court. | 0.2 | 112.00 |
| 07/19/21 | Walker, Valerie | Efile Revised Notice of Deposition of John J. Kinney | 0.3 | 100.50 |
| 07/19/21 | Topper, Paige | Research re: procedures for stay estimation motion and motion for recognition (.4); call with A. Remming re: same (.3); draft email to E. Rosenberg and A. Remming re: same (.2). | 0.9 | 504.00 |
| 07/20/21 | Remming, Andrew | Review email from P. Topper re request from chambers re pro se motion; review emails from J. Lauria and D. Abbott re same | 0.1 | 87.50 |
| 07/20/21 | Fu, Michelle | Further call with P. Topper re: declaration in response to audit motion. | 0.1 | 49.50 |
| 07/20/21 | Remming, Andrew | Review email memo from B. Warner re pro se motion | 0.1 | 87.50 |
| 07/20/21 | Remming, Andrew | Emails w/ M. Fu re revisions to Omni declaration re pro se motion | 0.1 | 87.50 |
| 07/20/21 | Fu, Michelle | Office conf with A. Remming re Omni declaration re pro se motion re mailing list. | 0.1 | 49.50 |
| 07/20/21 | Fu, Michelle | Draft Omni affidavit re third party correction motion (2); calls with P. Topper re same (.1); emails to A. Remming, P. Topper, B. Warner and Omni re same (.1) | 2.2 | 1,089.00 |
| 07/20/21 | Fu, Michelle | Finalize and prepare Omni declaration re third party motion for filing (.1); email to All Word Processing re filing and service of same (.1); emails to C. Kownes and All Word Processing re July 21 hearing (.1) | 0.3 | 148.50 |
| 07/20/21 | Remming, Andrew | Review email from P. Topper re Omni declaration re pro se motion | 0.1 | 87.50 |
| 07/20/21 | Remming, Andrew | Review revision to Omni declaration re pro se motion and email to P. Topper re same | 0.1 | 87.50 |
| 07/20/21 | Remming, Andrew | Further emails w/ P. Topper and M. Fu re revisions to Omni declaration re pro se motion | 0.1 | 87.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/20/21 | Freeman, Wel | Prepare and eFile Declaration of Catherine Nownes-Whitaker Regarding The Third-Party Motion For Correction And Response (D.I. 5642) (.3); email to Omni for service (.1) | 0.4 | 134.00 |
| 07/20/21 | Abbott, Derek C. | Call w/Andolina re: evidence | 0.3 | 298.50 |
| 07/20/21 | Remming, Andrew | Tele w/ P. Topper re pro se motion | 0.1 | 87.50 |
| 07/20/21 | Remming, Andrew | Office conf with M Fu re Omni declaration re pro se motion re mailing list. | 0.1 | 87.50 |
| 07/20/21 | Remming, Andrew | Review and edit Omni declaration re pro se motion. | 0.6 | 525.00 |
| 07/20/21 | Topper, Paige | Emails with B. Warner re: pro se motion for correction (.2); review audit motion, notice of hearing and related affidavits of service (.2). | 0.4 | 224.00 |
| 07/20/21 | Remming, Andrew | Review as-filed version of Omni declaration re pro se motion | 0.1 | 87.50 |
| 07/20/21 | Topper, Paige | Call with A. Remming re: motion for correction and motion for audit (.1); call with B. Warner re: same (.1). | 0.2 | 112.00 |
| 07/20/21 | Topper, Paige | Further call with M. Fu re: declaration in response to audit motion. | 0.1 | 56.00 |
| 07/20/21 | Topper, Paige | Further review of audit motion and email to Omni, B. Warner and M. Fu re: same and draft affidavit for response to same. | 0.3 | 168.00 |
| 07/20/21 | Topper, Paige | Emails with chambers re: amended agenda (.1); emails with J. Lauria, B. Warner, D. Abbott, M. Fu and M. Linder re: pro se motions for correction and audit (.3); emails with Omni, M. Fu and B. Warner re: affidavit in support of response to pro se motions (.1). | 0.5 | 280.00 |
| 07/20/21 | Remming, Andrew | Tele w/ P. Topper re Omni declaration re pro se motion | 0.1 | 87.50 |
| 07/20/21 | Topper, Paige | Call with M. Fu re: Omni declaration in response to pro se motion. | 0.1 | 56.00 |
| 07/20/21 | Topper, Paige | Call with A. Remming re: motion for audit. | 0.1 | 56.00 |
| 07/20/21 | Topper, Paige | Review draft Omni declaration re: audit motion and emails with M. Fu and A. Remming re: same. | 0.1 | 56.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/21/21 | Topper, Paige | Tele with A. Remming re protective order provisions. | 0.1 | 56.00 |
| 07/21/21 | Remming, Andrew | Analyze issue re transcript excerpt and related discovery issues (.7) and correspondence w/ M. Andolina, D. Abbott, P. Topper and G. Kurtz re same (.2) | 0.9 | 787.50 |
| 07/21/21 | Topper, Paige | Research re: confidentiality designations and emails with D. Abbott and A. Remming re: same (1.0); email to M. Andolina, J. Lauria, M. Linder, S. Hershey, D. Abbott and A. Remming re: same (.1). | 1.1 | 616.00 |
| 07/21/21 | Remming, Andrew | Tele with P Topper re protective order provisions. | 0.1 | 87.50 |
| 07/21/21 | Remming, Andrew | Review protective order. | 0.2 | 175.00 |
| 07/22/21 | Topper, Paige | Emails with B. Warner re: claims noticing. | 0.1 | 56.00 |
| 07/22/21 | Topper, Paige | Call with D. Abbott re: proposed meet and confer with insurers re: discovery disputes (.1); emails with M. Andolina, S. Hershey, M. Linder and D. Abbott re: same (.2). | 0.3 | 168.00 |
| 07/22/21 | Abbott, Derek C. | Call with P. Topper re: proposed meet and confer with insurers re: discovery disputes | 0.1 | 99.50 |
| 07/22/21 | Remming, Andrew | Review email from M. Linder re objection deadline extension | 0.1 | 87.50 |
| 07/22/21 | Remming, Andrew | Review email from D. Abbott re discovery issues raised by Century; review email from S. Hershey re same | 0.1 | 87.50 |
| 07/22/21 | Remming, Andrew | Emails w/ P. Topper re depo transcripts | 0.1 | 87.50 |
| 07/22/21 | Abbott, Derek C. | Call w/Andolina re discovery issues | 0.2 | 199.00 |
| 07/22/21 | Abbott, Derek C. | Correspondence w/Stamoulis, Schiavoni, Topper and Andolina re discovery issues | 0.3 | 298.50 |
| 07/22/21 | Abbott, Derek C. | Call w/Stamoulis re Century issues | 0.2 | 199.00 |
| 07/22/21 | Remming, Andrew | Emails w/ S. Hershey re depo transcripts | 0.1 | 87.50 |
| 07/22/21 | Abbott, Derek C. | Meeting w/Remming re: discovery disputes w/insurers | 0.2 | 199.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/22/21 | Remming, Andrew | Office conf with D Abbott re Kinney depo and RSA hearing. | 0.2 | 175.00 |
| 07/22/21 | Remming, Andrew | Review debtors responses to propounding insurers' interrogatories | 0.3 | 262.50 |
| 07/22/21 | Remming, Andrew | Review notice of Kinney depo | 0.1 | 87.50 |
| 07/22/21 | Remming, Andrew | Review Travellers response to interrogatories | 0.1 | 87.50 |
| 07/23/21 | Abbott, Derek C. | Correspondence w/WC team re: discovery issues, witness issues | 0.2 | 199.00 |
| 07/23/21 | Abbott, Derek C. | Meet and confer call w/Allianz and other insurance legal teams, Andolina, Kurtz | 0.3 | 298.50 |
| 07/23/21 | Abbott, Derek C. | Call w/Hammond, Hershey, Andolina re: Kurtz, Warner re: follow up to insurer meet and confer | 0.6 | 597.00 |
| 07/23/21 | Abbott, Derek C. | Review motion to compel/in limine | 0.4 | 398.00 |
| 07/23/21 | Topper, Paige | Emails with B. Warner, A. Evans, and D. Wang re: claimant notices. | 0.3 | 168.00 |
| 07/23/21 | Walker, Valerie | Review and respond to email from P. Topper re: filing of NOS (.1); prepare and efile Notice of Service of Debtors' Revised Responses and Objections to Propounding Insurers' Interrogatories to the Debtors (.2) | 0.3 | 100.50 |
| 07/23/21 | Remming, Andrew | Emails w/ M. Andolina, B. Warner and S. Hershey re Mosby depo | 0.1 | 87.50 |
| 07/23/21 | Remming, Andrew | Review email from D. Abbott re update on meet and confer re discovery issues | 0.1 | 87.50 |
| 07/23/21 | Remming, Andrew | Further email from P. Topper re Century redactions | 0.1 | 87.50 |
| 07/23/21 | Remming, Andrew | Review email from M. Andolina re further discovery requests from Century; email w/ D. Abbott re same | 0.1 | 87.50 |
| 07/23/21 | Topper, Paige | Review Century motion to compel re: RSA discovery. | 0.5 | 280.00 |
| 07/23/21 | Remming, Andrew | Emails w/ D. Abbott and M. Andolina re Ownby testimony | 0.1 | 87.50 |
| 07/23/21 | Remming, Andrew | Initial review of Century motion to compel and correspondence w/ S. Hershey, P. Topper G. Kurtz re same | 0.6 | 525.00 |
| 07/23/21 | Remming, Andrew | Emails w/ L. Baccash and J. Lauria re sealing pleadings | 0.1 | 87.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/24/21 | Abbott, Derek C. | Email to Fu re research re witness issues (.2); review same (.1); call w/Culver re same (.2) | 0.5 | 497.50 |
| 07/24/21 | Abbott, Derek C. | Correspondence to Stamoulis re misstatement of fact in motion to compel | 0.2 | 199.00 |
| 07/24/21 | Topper, Paige | Review Century's motion to shorten re: motion to compel. | 0.1 | 56.00 |
| 07/24/21 | Topper, Paige | Research re: discovery issues in connection with objection to Century's motion to compel document production. | 2.3 | 1,288.00 |
| 07/24/21 | Topper, Paige | Research re: privilege issues. | 3.1 | 1,736.00 |
| 07/24/21 | Culver, Donna L. | Call with Abbott re witness issues | 0.2 | 180.00 |
| 07/24/21 | Culver, Donna L. | Hershey/Abbott & Andolina emails re redactions | 0.1 | 90.00 |
| 07/24/21 | Remming, Andrew | Review email from S Hershey re research re meet and confer issue. | 0.1 | 87.50 |
| 07/24/21 | Remming, Andrew | Review email from D Abbott re meet and confer local rule; review email from G Kurtz re same | 0.1 | 87.50 |
| 07/24/21 | Remming, Andrew | Review email from M. Andolina re witnesses for RSA hearing | 0.1 | 87.50 |
| 07/24/21 | Abbott, Derek C. | Correspondence w/WC team re hearing issues, discovery issues | 0.4 | 398.00 |
| 07/24/21 | Remming, Andrew | Email w/ D. Abbott re research re depo testimony | 0.1 | 87.50 |
| 07/24/21 | Remming, Andrew | Emails w/ D. Abbott, M. Andolina re discovery issues | 0.1 | 87.50 |
| 07/24/21 | Remming, Andrew | Review communication to insurers re discovery issues; correspondence w/ D. Abbott, M. Andolina, G. Kurtz, and S. Hershey re same | 0.5 | 437.50 |
| 07/24/21 | Culver, Donna L. | Hershey/Abbott & Topper emails re motion to compel response | 0.1 | 90.00 |
| 07/24/21 | Remming, Andrew | Review email from M. Fu re research re depo testimony | 0.1 | 87.50 |
| 07/24/21 | Remming, Andrew | Emails w/ S. Hershey, D. Abbott and M. Andolina re redaction issue | 0.1 | 87.50 |
| 07/24/21 | Remming, Andrew | Emails w/ D. Abbott and P. Topper re meet and confer issues | 0.1 | 87.50 |
| 07/24/21 | Fu, Michelle | Research re motion to compel | 1.3 | 643.50 |
| 07/24/21 | Fu, Michelle | Research re deposition testimony | 1.9 | 940.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/25/21 | Abbott, Derek C. | Review and respond to correspondence from Stamoulis re insurer misrepresentation to court | 0.3 | 298.50 |
| 07/25/21 | Abbott, Derek C. | Review and respond to correspondence from Kurtz re hearing conduct | 0.2 | 199.00 |
| 07/25/21 | Abbott, Derek C. | Review documents re: production to insurers | 1.1 | 1,094.50 |
| 07/25/21 | Topper, Paige | Review D. Abbott comments to draft objection to Century's motion to compel and motion to shorten. | 0.1 | 56.00 |
| 07/25/21 | Abbott, Derek C. | Call w/Thomas, Andolina, Hammond, Kurtz, Hershey, Linder re: motion to compel | 1.2 | 1,194.00 |
| 07/25/21 | Abbott, Derek C. | Review draft objection to motion to compel and motion to shorten by insurers | 0.6 | 597.00 |
| 07/25/21 | Remming, Andrew | Further emails re redactions w/ G. Kurtz and M. Andolina | 0.1 | 87.50 |
| 07/25/21 | Topper, Paige | Review draft objection to Century's motion to compel and related motion to shorten (.7); research re: same (.9); emails with D. Abbott and A. Remming re: revisions to same (.2); email to S. Hershey and D. Abbott re: comments to draft objection (.3). | 2.1 | 1,176.00 |
| 07/25/21 | Remming, Andrew | Correspondence re Century motion to compel, redactions and insurer proofs of claims w/ S. Stamoulis, D Abbott, J. Thomas, M. Andolina, A. Azer | 0.4 | 350.00 |
| 07/25/21 | Remming, Andrew | Correspondence re redactions, Century motion to compel w/ D. Abbott and S. Stamoulis | 0.1 | 87.50 |
| 07/25/21 | Remming, Andrew | Correspondence w/ G. Kurtz, D. Abbott M. Andolina re witnesses for RSA motion | 0.3 | 262.50 |
| 07/25/21 | Remming, Andrew | Emails w/ M. Andolina and D. Abbott re local rule issue re Century motion to compel | 0.1 | 87.50 |
| 07/25/21 | Abbott, Derek C. | Review production re: redactions | 0.4 | 398.00 |
| 07/25/21 | Remming, Andrew | Correspondence re Century motion to compel, witnesses, redaction issues w/ S. Stamoulis, M. Andolina, G. Kurtz, M. Linder, J. Thomas | 0.3 | 262.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/25/21 | Remming, Andrew | Review email from J. Thomas re redactions; review email from M. Andolina re same | 0.1 | 87.50 |
| 07/25/21 | Remming, Andrew | Emails w/ J. Lauria and M. Andolina re redactions | 0.1 | 87.50 |
| 07/25/21 | Remming, Andrew | Review draft of response to insurers' motion to compel, correspondence re same w/ P. Topper, D. Abbott, G. Kurtz, S. Hershey, M. Andolina | 1.3 | 1,137.50 |
| 07/25/21 | Remming, Andrew | Review edits to debtors response to motion to compel | 0.1 | 87.50 |
| 07/26/21 | Leyh, Meghan | File Debtors' Omnibus Objection to Motion to Compel and Motion to Shorten | 0.3 | 103.50 |
| 07/26/21 | Leyh, Meghan | Email to chambers re: Omnibus Objection and Hershey Declaration to Chambers (.2); email to Reliable re: delivery to Chambers (.1) | 0.3 | 103.50 |
| 07/26/21 | Topper, Paige | Confer with D. Abbott re: response letter to Century (.1); email to chambers re: same and Debtors' objection to Century's motion to compel (.1). | 0.2 | 112.00 |
| 07/26/21 | Topper, Paige | Emails (x8) with S. Hershey, A. Hammond, M. Andolina, G. Kurtz, D. Abbott and A. Remming re: response letter to Century's letter to Court re: motion to compel (.2); review draft letter to chambers (.1); confer with D. Abbott re: same (.1). | 0.4 | 224.00 |
| 07/26/21 | Leyh, Meghan | File Declaration of S. Hershey with Exhibits 1-27 in support of Omnibus Objection | 0.5 | 172.50 |
| 07/26/21 | Topper, Paige | Review Century letter to Court re: misrepresentation in motion to compel (.1); emails with S. Hershey, G. Kurtz, A. Hammond, M. Andolina, D. Abbott, A. Remming re: response to same (.2). | 0.3 | 168.00 |
| 07/26/21 | Abbott, Derek C. | Review correspondence re: Century letter to court from Hershey and respond to same | 0.2 | 199.00 |
| 07/26/21 | Abbott, Derek C. | Correspondence w/Hershey re: local rules | 0.1 | 99.50 |
| 07/26/21 | Remming, Andrew | Review supplemental Kosnoff objection to 2019 | 0.1 | 87.50 |
| 07/26/21 | Abbott, Derek C. | Confer with P. Topper re: response letter to Century | 0.1 | 99.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/26/21 | Remming, Andrew | Review email from S Hershey re objection to Century motion. | 0.1 | 87.50 |
| 07/26/21 | Remming, Andrew | Emails with M Andolina and P Topper re exhibit. | 0.1 | 87.50 |
| 07/26/21 | Remming, Andrew | Emails with P Topper and S Hershey re declaration re objection to Century motion. | 0.1 | 87.50 |
| 07/26/21 | Remming, Andrew | Emails w/ M. Andolina, G. Kurtz, D. Abbott re Devang documents/depo | 0.1 | 87.50 |
| 07/26/21 | Abbott, Derek C. | Correspondence w/Andolina re: Desai deposition | 0.1 | 99.50 |
| 07/26/21 | Remming, Andrew | Emails w/ D. Abbott, S. Hershey and M. Andolina re objection to Century motion to compel | 0.1 | 87.50 |
| 07/26/21 | Remming, Andrew | Further emails re Century motion to compel w/ G. Kurtz, M. Andolina | 0.1 | 87.50 |
| 07/26/21 | Remming, Andrew | Review emails w/ P. Topper and G. Flasser re Hartford motion to strike | 0.1 | 87.50 |
| 07/26/21 | Remming, Andrew | Initial review of Hartford motion to strike and correspondence re same and Century discovery issues and RSA witnesses w/ D. Abbott, S. Hershey, P. Topper, M. Andolina, M. Linder, A. Hammond | 0.9 | 787.50 |
| 07/26/21 | Abbott, Derek C. | Confer with P. Topper re: draft letter to chambers | 0.1 | 99.50 |
| 07/26/21 | Remming, Andrew | Review S. Hershey declaration re motion to compel response and exhibits to same (.3); numerous correspondence w/ P. Topper and S. Hershey re same (.1) | 0.4 | 350.00 |
| 07/26/21 | Abbott, Derek C. | Draft email to chambers | 0.2 | 199.00 |
| 07/26/21 | Abbott, Derek C. | Correspondence w/Andolina, Hershey re: letter to court in response to Stamoulis letter (.2); review and revise letter re: Stamoulis letter (.2); coordinate filing same (.6) | 1.0 | 995.00 |
| 07/26/21 | Topper, Paige | Review and provide comments to revised objection to Century's motion to compel. | 0.8 | 448.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/26/21 | Topper, Paige | Review Hartford motion to strike and related motion to shorten (.2); emails with G. Kurtz, D. Abbott, M. Andolina, M. Linder, S. Hershey and A. Hammond re: response to same (.2). | 0.4 | 224.00 |
| 07/26/21 | Abbott, Derek C. | Review revised response to motion to compel | 0.7 | 696.50 |
| 07/26/21 | Remming, Andrew | Review revised version of D Abbott letter response to Century letter. | 0.2 | 175.00 |
| 07/26/21 | Remming, Andrew | Review Stamoulis letter re discovery issue. | 0.1 | 87.50 |
| 07/26/21 | Remming, Andrew | Review and edit revised draft of motion to compel response and correspondence re same w/ S. Hershey, M. Andolina, G. Kurtz, D. Abbott | 1.9 | 1,662.50 |
| 07/26/21 | Remming, Andrew | Review insurers motion to compel | 0.4 | 350.00 |
| 07/27/21 | Abbott, Derek C. | Correspondence w/Andolina, Hershey, Kurtz re: hearing issues, scheduling and discovery disputes | 0.5 | 497.50 |
| 07/27/21 | Abbott, Derek C. | Call w/Andolina re: discovery disputes | 0.1 | 99.50 |
| 07/27/21 | Abbott, Derek C. | Call w/Remming re: discovery disputes | 0.1 | 99.50 |
| 07/27/21 | Abbott, Derek C. | Call w/Topper re: coordination of hearing issues w/Chambers | 0.3 | 298.50 |
| 07/27/21 | Remming, Andrew | Prepare communication to chambers re Hartford's motion to shorten notice and correspondence w/ D. Abbott, P. Topper and M. Andolina re same | 0.9 | 787.50 |
| 07/27/21 | Remming, Andrew | Review Great American deficiency letter | 0.1 | 87.50 |
| 07/27/21 | Remming, Andrew | Review Travellers letter re discovery issues | 0.1 | 87.50 |
| 07/27/21 | Remming, Andrew | Tele w/ D. Abbott re 7/29 hearing, Hartford motion to strike and motion to shorten re same | 0.1 | 87.50 |
| 07/27/21 | Remming, Andrew | Review Hartford motion to strike and motion to shorten and related declaration (.6); office conf with P Topper re 7/27 discovery dispute hearing (.2); tele with P Topper re 7/27 discovery dispute hearing (.1) | 0.9 | 787.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/27/21 | Remming, Andrew | Review Kinney depo transcript (1.1); tele w/ P. Topper re amended agenda for 7/29 hearing (.1) | 1.2 | 1,050.00 |
| 07/27/21 | Abbott, Derek C. | Call with P. Topper re: discovery issues. | 0.1 | 99.50 |
| 07/27/21 | Abbott, Derek C. | Call with P. Topper re: Century's motion to compel | 0.1 | 99.50 |
| 07/27/21 | Fu, Michelle | Confer with P. Topper re: witness information for agenda | 0.2 | 99.00 |
| 07/27/21 | Remming, Andrew | Review vmail from D. Abbott re Hartford motion to strike | 0.1 | 87.50 |
| 07/27/21 | Topper, Paige | Call with A. Remming re: agenda for discovery dispute hearing. | 0.1 | 56.00 |
| 07/27/21 | Remming, Andrew | Email w/ P. Topper re status of discovery conference w/ Court | 0.1 | 87.50 |
| 07/27/21 | Remming, Andrew | Review email from S. Hershey re Great American letter | 0.1 | 87.50 |
| 07/27/21 | Topper, Paige | Office conference with A. Remming re: discovery dispute hearing. | 0.2 | 112.00 |
| 07/27/21 | Topper, Paige | Call with A. Remming re: discovery dispute hearing. | 0.1 | 56.00 |
| 07/27/21 | Topper, Paige | Confer with M. Fu re: witness information for agenda (.2); emails with M. Andolina, M. Linder, G. Kurtz, D. Abbott, A. Remming and M. Fu re: same (.2). | 0.4 | 224.00 |
| 07/27/21 | Topper, Paige | Email to R. Brady and J. O'Neill re: discovery dispute hearing. | 0.1 | 56.00 |
| 07/27/21 | Topper, Paige | Call with D. Abbott re: amended agenda for discovery conference and discovery conference. | 0.3 | 168.00 |
| 07/27/21 | Remming, Andrew | Further correspondence re Hartford motion to strike and motion to shorten re same w/ P. Topper, M. Andolina | 0.1 | 87.50 |
| 07/27/21 | Topper, Paige | Review letter re: discovery issues from Great American and email from S. Hershey re: same. | 0.2 | 112.00 |
| 07/27/21 | Topper, Paige | Emails with Chambers, S. Stamoulis, E. Fay, G. Flasser, and D. Abbott re: discovery conference (.1); emails with M. Andolina, G. Kurtz, S. Hershey, M. Linder, A. Hammond, J. Lauria, D. Abbott and A. Remming re: same (.2). | 0.3 | 168.00 |
| 07/27/21 | Topper, Paige | Call with D. Abbott re: discovery issues. | 0.1 | 56.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/27/21 | Topper, Paige | Review Travelers' letter to chambers re: Century's motion to compel (.1) and call with D. Abbott re: same (.1). | 0.2 | 112.00 |
| 07/28/21 | Abbott, Derek C. | Correspondence w/Hershey re scheduling issues/discovery issues re RSA | 0.2 | 199.00 |
| 07/28/21 | Abbott, Derek C. | Call w/Topper re sealing issues | 0.2 | 199.00 |
| 07/28/21 | Remming, Andrew | Review Cocchiaro declaration re Century 2019 reply | 0.1 | 87.50 |
| 07/28/21 | Remming, Andrew | Review drafts of objection to Hartford motion to strike and extensive correspondence re edits to same, witness scheduling issues, document production w/ S. Hershey, G. Kurtz, D. Abbott, P. Topper and M. Andolina | 1.7 | 1,487.50 |
| 07/28/21 | Remming, Andrew | Update conf with P Topper re RSA status, 7/29 discovery conference | 0.2 | 175.00 |
| 07/28/21 | Topper, Paige | Draft email memo to M. Andolina, G. Kurtz, M. Linder, S. Hershey, A. Hammond, D. Abbott and A. Remming re: Century's objections to RSA motion and related motion to seal. | 0.5 | 280.00 |
| 07/28/21 | Remming, Andrew | Review email from S. Hershey re draft objection to Hartford motion to strike and witness/scheduling issues; emails w/ D Abbott and M. Andolina re same | 0.1 | 87.50 |
| 07/28/21 | Topper, Paige | Draft email memo to M. Andolina, G. Kurtz, M. Linder, S. Hershey, A. Hammond, D. Abbott and A. Remming re: Century's objections to RSA motion and related motion to seal. | 0.5 | 280.00 |
| 07/28/21 | Remming, Andrew | Review email from P. Topper re Sidley appeal | 0.1 | 87.50 |
| 07/28/21 | Remming, Andrew | Review email from S Hershey re motion in limine | 0.1 | 87.50 |
| 07/28/21 | Remming, Andrew | Emails with G Kurtz and M Andolina re redaction issues. | 0.1 | 87.50 |
| 07/28/21 | Abbott, Derek C. | Correspondence w/Hershey, Andolina re hearing, scheduling and discovery issues | 0.3 | 298.50 |
| 07/28/21 | Remming, Andrew | Review email from S Hershey re objection to motion to strike from Hartford | 0.1 | 87.50 |

24

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/28/21 | Remming, Andrew | Emails with S Hershey, M Andolina and D Abbott re Century discovery questions. | 0.1 | 87.50 |
| 07/28/21 | Topper, Paige | Emails from S. Hershey, D. Abbott and M. Andolina re: discovery production re: RSA | 0.2 | 112.00 |
| 07/28/21 | Topper, Paige | Confer with A. Remming re: discovery schedule, RSA motion and 7.29 hearing. | 0.2 | 112.00 |
| 07/28/21 | Topper, Paige | Review Century designation of appeal for Sidley retention (Third Circuit) and email to B. Guzina, D. Draigh and M. Linder re: same. | 0.3 | 168.00 |
| 07/28/21 | Topper, Paige | Review Hartford's proposed redactions for motion to strike and supporting declaration and email to S. Hershey, M. Linder, L. Baccash and B. Warner re: same. | 0.2 | 112.00 |
| 07/28/21 | Remming, Andrew | Review email from S Hershey and attachment re trial issues | 0.1 | 87.50 |
| 07/28/21 | Topper, Paige | Review Century's redacted objections to RSA motion, motion to seal and protective order (.4) and call with S. Hershey re: same (.2). | 0.6 | 336.00 |
| 07/28/21 | Topper, Paige | Call with D. Abbott re: seal issues re: Century RSA objections and July 29 hearing. | 0.2 | 112.00 |
| 07/29/21 | Topper, Paige | Confer with A. Remming re: motions to seal re: Protected Materials. | 0.2 | 112.00 |
| 07/29/21 | Remming, Andrew | Office conf. w/ P. Topper re redaction issues re Century pleadings, rescheduled DS hearing | 0.2 | 175.00 |
| 07/29/21 | Topper, Paige | Review drafts of letter to insurers re: schedule for discovery dispute. | 0.1 | 56.00 |
| 07/29/21 | Leyh, Meghan | Revise and file Objection to Motion to Strike | 0.3 | 103.50 |
| 07/29/21 | Abbott, Derek C. | Call w/Kurtz, Hershey, Hammond, Andolina, Remming re: discovery | 0.8 | 796.00 |
| 07/29/21 | Topper, Paige | Emails with S. Hershey, M. Andolina, G. Kurtz, D. Abbott and A. Remming re: discovery disputes with Insurers. | 0.2 | 112.00 |
| 07/29/21 | Remming, Andrew | Review revised version of objection to Hartford motion to strike | 0.1 | 87.50 |
| 07/29/21 | Remming, Andrew | Review appellants designation of appendix draft re Sidley appeal. | 0.1 | 87.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/29/21 | Topper, Paige | Review draft response to Hartford motion to strike Mosby deposition and emails with M. Leyh re: filing same. | 0.2 | 112.00 |
| 07/29/21 | Remming, Andrew | Review mediation schedule | 0.1 | 87.50 |
| 07/29/21 | Remming, Andrew | Call with D Abbott and W&C team re discovery issues. | 0.8 | 700.00 |
| 07/29/21 | Remming, Andrew | Emails w/ D. Abbott and M. Andolina re depo issues | 0.1 | 87.50 |
| 07/29/21 | Remming, Andrew | Review draft response to Century's discovery questions and correspondence w/ S. Hershey, D. Abbott, M. Andolina re same | 0.8 | 700.00 |
| 07/30/21 | Topper, Paige | Emails with S. Hershey, G. Kurtz, M. Andolina, M. Linder, D. Abbott and A. Remming re: discovery disputes with Insurers. | 0.2 | 112.00 |
| 07/30/21 | Topper, Paige | Review Coalition letter the chambers re: Century/Hartford discovery dispute. | 0.2 | 112.00 |
| 07/30/21 | Remming, Andrew | Review Coalition re insurer discovery dispute. | 0.1 | 87.50 |
| 07/30/21 | Remming, Andrew | Review email from M. Andolina and S. Hershey re board minutes | 0.1 | 87.50 |
| 07/30/21 | Remming, Andrew | Review email from S. Hershey re status of document production | 0.1 | 87.50 |
| 07/30/21 | Abbott, Derek C. | Call w/Kurtz, Andolina, Hershey, Baccash, Lauria, Linder, Hammond, Webster, Azer, Topper re: discovery issues, strategy | 0.5 | 497.50 |
| 07/30/21 | Abbott, Derek C. | Call w/WC team, insurer counsel, Carey re: discovery issues | 1.1 | 1,094.50 |
| 07/30/21 | Abbott, Derek C. | Call w/Andolina, Kurtz re: discovery issues | 0.6 | 597.00 |
| 07/30/21 | Remming, Andrew | Review email from M. Andolina re depo transcripts | 0.1 | 87.50 |
| 07/31/21 | Remming, Andrew | Review draft letter to Century re discovery/production | 0.1 | 87.50 |
| 07/31/21 | Remming, Andrew | Review revised draft of letter to Century re discovery/production | 0.1 | 87.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/31/21 | Remming, Andrew | Review edits to letter to insurers re depos/discovery and correspondence w/ D. Abbott, G. Kurtz, M. Andolina, A. Hammond, S. Hershey re same | 0.9 | 787.50 |
| 07/31/21 | Remming, Andrew | Correspondence (13x) w/ S. Hershey, D. Abbott, M. Andolina, J. Thomas re document redactions | 0.3 | 262.50 |
| 07/31/21 | Abbott, Derek C. | Review redactions re: minutes, resolutions | 1.3 | 1,293.50 |
| | | **Total** | **86.5** | **64,902.50** |

**Task Code:**   B230   Financing Matters/Cash Collateral

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/16/21 | Topper, Paige | Office conf with A. Remming re budget issues | 0.2 | 112.00 |
| 07/16/21 | Remming, Andrew | Office conf with P Topper re budget issues. | 0.2 | 175.00 |
| | | **Total** | **0.4** | **287.00** |

**Task Code:**   B240   Tax Matters

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/28/21 | Remming, Andrew | Review email from B. Warner re tax issue | 0.1 | 87.50 |
| 07/28/21 | Remming, Andrew | Emails w/ B. Weller and K. Ferrier re tax issue | 0.1 | 87.50 |
| 07/30/21 | Remming, Andrew | Review email from B. Weller re tax issue | 0.1 | 87.50 |
| 07/30/21 | Remming, Andrew | Review email from K. Ferrier re tax issue | 0.1 | 87.50 |
| | | **Total** | **0.4** | **350.00** |

**Task Code:**   B300   Court Hearings

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/01/21 | Remming, Andrew | Email w/ B. Warner re DS hearing | 0.1 | 87.50 |
| 07/01/21 | Mann, Tamara K. | Email from D. Kelley re confirmation hearing prep | 0.1 | 73.50 |
| 07/02/21 | Remming, Andrew | Emails w/ D. Abbott re status conference | 0.1 | 87.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/02/21 | Remming, Andrew | Further emails w/ D. Abbott re status conf | 0.1 | 87.50 |
| 07/02/21 | Remming, Andrew | Emails w/ M. Andolina, M. Linder, D. Abbott and P. Topper re status conference | 0.2 | 175.00 |
| 07/02/21 | Remming, Andrew | Further emails w/ M. Andolina and D. Abbott re status conf | 0.1 | 87.50 |
| 07/02/21 | Remming, Andrew | Emails w/ D. Abbott re hearing notice for status conf | 0.1 | 87.50 |
| 07/02/21 | Leyh, Meghan | Revise Agenda for July 20 hearing | 0.3 | 103.50 |
| 07/02/21 | Leyh, Meghan | Confer with P. Topper re: Notice of Status Conference (.1); draft Notice of Status Conference (.3) | 0.4 | 138.00 |
| 07/02/21 | Topper, Paige | Confer with M. Leyh re: Notice of Status Conference | 0.1 | 56.00 |
| 07/02/21 | Hall, Mary C. | Efile and serve agenda for July 7th status conference | 0.3 | 100.50 |
| 07/02/21 | Abbott, Derek C. | Coordinate conference call w/Chambers | 0.5 | 497.50 |
| 07/02/21 | Mann, Tamara K. | Emails from D. Abbott, M. Andolina, J. Lauria and P. Topper re status conference | 0.3 | 220.50 |
| 07/05/21 | Remming, Andrew | Review email from M Linder re status conference prep | 0.1 | 87.50 |
| 07/05/21 | Topper, Paige | Preparation for status conference. | 0.5 | 280.00 |
| 07/06/21 | Remming, Andrew | Review email from D. Abbott re status conference | 0.1 | 87.50 |
| 07/06/21 | Remming, Andrew | Review email from M. Fu re 7/7 status conf | 0.1 | 87.50 |
| 07/06/21 | Topper, Paige | Email to M. Linder re: status conference. | 0.1 | 56.00 |
| 07/06/21 | Fu, Michelle | Email to W&C team and other professionals re July 7 status conference | 0.2 | 99.00 |
| 07/06/21 | Fu, Michelle | Email to M. Hall re July 7 status conference | 0.1 | 49.50 |
| 07/07/21 | Remming, Andrew | Attend 7/7 status conf | 2.3 | 2,012.50 |
| 07/07/21 | Remming, Andrew | Tele w/ P. Topper re notices for DS and RSA hearing, July omnibus hearing | 0.2 | 175.00 |
| 07/07/21 | Remming, Andrew | Office conf with P Topper re recap of 7/7 hearing. | 0.1 | 87.50 |
| 07/07/21 | Topper, Paige | Attend status conference. | 2.3 | 1,288.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/07/21 | Topper, Paige | Call with A. Remming re: status conference and amended notices for RSA motion and DS hearing. | 0.2 | 112.00 |
| 07/07/21 | Topper, Paige | Confer with A. Remming re: status conference | 0.1 | 56.00 |
| 07/07/21 | Leyh, Meghan | Draft agenda for July 29 hearing | 0.6 | 207.00 |
| 07/07/21 | Abbott, Derek C. | Attend status conference w/Court | 2.3 | 2,288.50 |
| 07/07/21 | Leyh, Meghan | Update July 21 agenda with responses and objections | 0.7 | 241.50 |
| 07/08/21 | Remming, Andrew | Email w/ B. Warner re confirmation hearing dates | 0.1 | 87.50 |
| 07/08/21 | Remming, Andrew | Emails w/ L. Baccash and P. Topper re hearing dates | 0.1 | 87.50 |
| 07/08/21 | Remming, Andrew | Further email w/ P. Topper re hearing dates; emails w/ M. Linder and D. Abbott re same | 0.1 | 87.50 |
| 07/08/21 | Leyh, Meghan | Update Agendas with Amended Notice of RSA motion and Third Notice of Hearing for DS | 0.4 | 138.00 |
| 07/08/21 | Topper, Paige | Email to chambers re: upcoming hearings. | 0.2 | 112.00 |
| 07/09/21 | Remming, Andrew | Emails w/ M. Linder and D. Abbott re potential confirmation hearing dates | 0.1 | 87.50 |
| 07/12/21 | Leyh, Meghan | Revise July Omnibus agenda | 0.6 | 207.00 |
| 07/13/21 | Remming, Andrew | Review email from W. Doud re 7/21 hearing; review email from P. Topper re same | 0.1 | 87.50 |
| 07/16/21 | Leyh, Meghan | Revise Agenda (.2); email to P. Topper re: Third-Party Motion (.1) | 0.3 | 103.50 |
| 07/19/21 | Remming, Andrew | Emails w/ P. Topper and B. Warner re prep for 7/21 hearing | 0.1 | 87.50 |
| 07/19/21 | Remming, Andrew | Emails w/ D. Abbott re 7/21 hearing, discovery issues | 0.1 | 87.50 |
| 07/19/21 | Remming, Andrew | Review of 7/21 agenda and correspondence w/ B. Warner, M. Andolina, J. Lauria, P. Topper re same | 0.2 | 175.00 |
| 07/19/21 | Remming, Andrew | Email w/ P. Topper re update on 7/21 hearing agenda; emails w/ J. Lauria and D. Abbott re same | 0.1 | 87.50 |
| 07/19/21 | Remming, Andrew | Review email from P. Topper re 7/21 hearing | 0.1 | 87.50 |
| 07/19/21 | Remming, Andrew | Further emails w/ P. Topper and M. Linder re 7/21 hearing, agenda for same | 0.1 | 87.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/19/21 | Leyh, Meghan | Email to Chambers requesting Zoom link for July 21 omnibus hearing; review and revise Agenda | 0.3 | 103.50 |
| 07/19/21 | Leyh, Meghan | Revise Agenda (.4); email to Chambers re: extension (.1); revise and file Agenda (.5); email to Reliable re: agenda binder for Judge Silverstein (.2) | 1.2 | 414.00 |
| 07/19/21 | Abbott, Derek C. | Call with P. Topper re: 7.21 agenda and stipulations for estimation motion and recognition proceeding. | 0.1 | 99.50 |
| 07/19/21 | Topper, Paige | Email to D. Abbott re: July 21 hearing agenda and stipulation re: recognition proceeding in District Court. | 0.2 | 112.00 |
| 07/19/21 | Topper, Paige | Call with D. Abbott re: 7.21 agenda and stipulations for estimation motion and recognition proceeding. | 0.1 | 56.00 |
| 07/19/21 | Topper, Paige | Review and revise agenda and email to White & Case re: same. | 1.1 | 616.00 |
| 07/19/21 | Topper, Paige | Further email to J. Lauria, M. Andolina, M. Linder, B. Warner, L. Baccash, A. Remming and D. Abbott re: July 21 omnibus hearing and agenda. | 0.1 | 56.00 |
| 07/19/21 | Topper, Paige | Emails with B. Warner re: revisions to July 21 agenda, revise agenda to incorporate changes and email to M. Leyh re: same. | 0.2 | 112.00 |
| 07/20/21 | Remming, Andrew | Review email from M. Fu re prep for 7.21 hearing | 0.1 | 87.50 |
| 07/20/21 | Leyh, Meghan | Draft and revise Amended Agenda; forward Amended Agenda and docket items to Reliable to print | 0.6 | 207.00 |
| 07/20/21 | Topper, Paige | Tele w/ A. Remming re prep for 7/21 hearing re pro se motion and Omni declaration re same | 0.2 | 112.00 |
| 07/20/21 | Fu, Michelle | Email to W&C team and other professionals re registration and dial-in information for July 21 hearing | 0.2 | 99.00 |
| 07/20/21 | Fu, Michelle | Update amended agenda for July 21 hearing | 0.2 | 99.00 |
| 07/20/21 | Fu, Michelle | Finalize and prepare July 21 amended agenda for filing (.1); email to All Word Processing re filing and service of same and assist with filing of same (.2); email to DLS re hearing binder (.1) | 0.4 | 198.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/20/21 | Freeman, Wel | Prepare and efile Amended Notice of Agenda of Matters Scheduled for Hearing 7/21/21 in main case and adversary proceeding (20-50527) (.2); forward to Omni for service (.1) | 0.3 | 100.50 |
| 07/20/21 | Topper, Paige | Hearing preparation for pro se motions for correction and audit. | 0.8 | 448.00 |
| 07/20/21 | Topper, Paige | Review amended agenda and email with M. Fu re: same. | 0.1 | 56.00 |
| 07/20/21 | Remming, Andrew | Tele w/ P. Topper re prep for 7/21 hearing re pro se motion and Omni declaration re same | 0.2 | 175.00 |
| 07/21/21 | Leyh, Meghan | Draft Agenda for August 12 hearing | 0.8 | 276.00 |
| 07/21/21 | Leyh, Meghan | Draft Agenda for August 25 hearing | 0.4 | 138.00 |
| 07/21/21 | Leyh, Meghan | Review Agenda for July 29 hearing | 0.3 | 103.50 |
| 07/21/21 | Abbott, Derek C. | De-brief call with A. Remming and P. Topper re: omnibus hearing. | 0.2 | 199.00 |
| 07/21/21 | Remming, Andrew | Email w/ D. Abbott re 7/21 hearing | 0.1 | 87.50 |
| 07/21/21 | Remming, Andrew | Emails w/ D. Kelley re prep for 7/21 hearing | 0.1 | 87.50 |
| 07/21/21 | Topper, Paige | Hearing preparation re: pro se motion for correction and audit request. | 0.6 | 336.00 |
| 07/21/21 | Topper, Paige | Attend omnibus hearing. | 2.5 | 1,400.00 |
| 07/21/21 | Topper, Paige | De-brief call with A. Remming and D. Abbott re: omnibus hearing. | 0.2 | 112.00 |
| 07/21/21 | Remming, Andrew | Attend 7/21 hearing (2.9); tele w/ D. Abbott and P. Topper re 7/21 hearing (.2) | 3.1 | 2,712.50 |
| 07/21/21 | Remming, Andrew | Tele w/ J. Lauria re 7/21 hearing prep | 0.1 | 87.50 |
| 07/22/21 | Leyh, Meghan | Assist P. Topper w/ RSA hearing preparation | 1.0 | 345.00 |
| 07/22/21 | Leyh, Meghan | Revise Agenda for July 29 hearing | 1.0 | 345.00 |
| 07/22/21 | Remming, Andrew | Tele w/ M. Linder re 7/21 hearing and order amending interim comp order | 0.1 | 87.50 |
| 07/22/21 | Remming, Andrew | Review email from M. Linder re 7/21 hearing | 0.1 | 87.50 |
| 07/23/21 | Topper, Paige | Confer with A. Remming re: witnesses for RSA hearing. | 0.1 | 56.00 |
| 07/23/21 | Leyh, Meghan | Revise Agenda for July 29 hearing | 0.8 | 276.00 |
| 07/23/21 | Remming, Andrew | Confer with P Topper re witnesses for RSA hearing. | 0.1 | 87.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/25/21 | Remming, Andrew | Email w/ D. Abbott re witnesses | 0.1 | 87.50 |
| 07/26/21 | Leyh, Meghan | Revise Agenda with additional filings; forward Agenda to P. Topper | 0.5 | 172.50 |
| 07/26/21 | Leyh, Meghan | Email to Reliable re: revised Agenda and documents on Sharefile | 0.1 | 34.50 |
| 07/26/21 | Leyh, Meghan | Update and email draft Agenda to Reliable to prepare Hearing binder | 0.2 | 69.00 |
| 07/26/21 | Leyh, Meghan | Review edits to Agenda from P. Topper; revise Agenda; send to Reliable | 0.4 | 138.00 |
| 07/26/21 | Topper, Paige | Review and revise 7.29 agenda (.5); confer with A. Remming re: agenda and reply in support of RSA motion (.3). | 0.8 | 448.00 |
| 07/26/21 | Topper, Paige | Further revisions to agenda for 7.29 (.5); email to M. Linder, B. Warner, M. Andolina, J. Lauria, L. Baccash, D. Abbott and A. Remming re: same and witness information (.2). | 0.7 | 392.00 |
| 07/26/21 | Remming, Andrew | Office conf with P Topper re filings for 7/26 | 0.3 | 262.50 |
| 07/26/21 | Remming, Andrew | Email w/ P. Topper re revised draft of agenda | 0.1 | 87.50 |
| 07/27/21 | Abbott, Derek C. | Call w/P. Topper and A. Remming re: hearing/agenda issues | 0.1 | 99.50 |
| 07/27/21 | Abbott, Derek C. | Attend hearing re: discovery disputes | 0.9 | 895.50 |
| 07/27/21 | Abbott, Derek C. | Call w/Andolina re: hearing | 0.1 | 99.50 |
| 07/27/21 | Leyh, Meghan | Email to Chambers requesting 1 hour extension; update and revise Agenda | 0.3 | 103.50 |
| 07/27/21 | Leyh, Meghan | Draft Notice of Discovery Conference (.3); draft Notice of Agenda of Discovery Conference (.5) | 0.8 | 276.00 |
| 07/27/21 | Leyh, Meghan | Revise and file Notice of Discovery Conference | 0.2 | 69.00 |
| 07/27/21 | Leyh, Meghan | Revise and file Notice of Hearing for July 29 hearing | 0.4 | 138.00 |
| 07/27/21 | Leyh, Meghan | Prepare July 29 hearing binders; send binders to Chambers | 0.3 | 103.50 |
| 07/27/21 | Leyh, Meghan | Draft and file Amended Notice of Discovery Conference | 0.3 | 103.50 |
| 07/27/21 | Remming, Andrew | Office conf. w/ P. Topper re agenda for 7/29 hearing, binders for chambers, status of witnesses | 0.4 | 350.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/27/21 | Remming, Andrew | Review vmail from D. Abbott re: discovery conference | 0.1 | 87.50 |
| 07/27/21 | Remming, Andrew | Call with D. Abbott and P. Topper re: call with chambers and amended agenda for July 29. | 0.1 | 87.50 |
| 07/27/21 | O'Neill, Vicki | Update draft Amended Agenda re July 29 hearing for atty review (.2); further update Amended Agenda per atty requests (.7). | 0.9 | 310.50 |
| 07/27/21 | Remming, Andrew | Emails w/ P. Topper and M. Andolina re discovery conference w/ Court | 0.1 | 87.50 |
| 07/27/21 | Remming, Andrew | Coordinate filing of agenda for 7/29-30 hearing and correspondence re same w/ P. Topper, M. Andolina. | 0.2 | 175.00 |
| 07/27/21 | Remming, Andrew | Emails w/ P. Topper re agenda for 7/27 discovery conf | 0.1 | 87.50 |
| 07/27/21 | Remming, Andrew | Email w/ M. Leyh re agenda for discovery conference | 0.1 | 87.50 |
| 07/27/21 | Remming, Andrew | Review amended agenda for 7/29 hearing | 0.1 | 87.50 |
| 07/27/21 | Remming, Andrew | Emails w/ P. Topper and M. Andolina re witnesses for 7/29 hearing | 0.1 | 87.50 |
| 07/27/21 | Freeman, Wel | Review and respond to email from P. Topper re filing of notice (.1); prepare & efile Notice of Amended Agenda re 7/29/21 Hearing (.2); email service request of DI 5796 to Omni (.1) | 0.4 | 134.00 |
| 07/27/21 | Fu, Michelle | Email to professionals re discovery conference | 0.2 | 99.00 |
| 07/27/21 | Fu, Michelle | Prepare email re exhibit and witnesses for July 29 hearing to all responding parties to the RSA motion | 1.1 | 544.50 |
| 07/27/21 | Topper, Paige | Further revise July 29 agenda. | 0.3 | 168.00 |
| 07/27/21 | Topper, Paige | Review and revise agenda for July 27 discovery conference (.2); call with A. Remming re: same (.1). | 0.3 | 168.00 |
| 07/27/21 | Topper, Paige | Hearing preparation for discovery conference (.4); call with Chambers re: agenda and registrations for hearing (.1). | 0.5 | 280.00 |
| 07/27/21 | Topper, Paige | Attend discovery conference. | 0.9 | 504.00 |
| 07/27/21 | Topper, Paige | Review amended agenda for discovery conference and confer with M. Leyh re: same. | 0.1 | 56.00 |
| 07/27/21 | Topper, Paige | Call with L. Johnson (Court) re: amended agenda for July 29 hearing. | 0.1 | 56.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/27/21 | Topper, Paige | Call with D. Abbott and A. Remming re: call with chambers and amended agenda for July 29. | 0.1 | 56.00 |
| 07/27/21 | Topper, Paige | Meeting with A. Remming re: discovery issues, agenda for July 29 and general case strategy. | 0.4 | 224.00 |
| 07/27/21 | Topper, Paige | Review and revise agenda for July 29 (.8); confer with M. Leyh re: revisions to same (.1); emails with chambers, M. Leyh and M. Fu re: same (.1). | 1.0 | 560.00 |
| 07/27/21 | Topper, Paige | Review and revise amended agenda for July 29 (.1); confer with V. O'Neill re: revisions to same (.1); call with A. Remming re: same (.1). | 0.3 | 168.00 |
| 07/27/21 | Topper, Paige | Emails to M. Andolina, M. Linder, J. Lauria, L. Baccash, B. Warner, G. Kurtz, D. Abbott and A. Remming re: amended agenda for 7.29 hearing. | 0.1 | 56.00 |
| 07/27/21 | Remming, Andrew | Tele w/ P. Topper re notice for 7/27 discovery hearing (.1); further tele w/ P. Topper re 7/27 discovery conference (.1) | 0.2 | 175.00 |
| 07/28/21 | Leyh, Meghan | Draft Second Amended Agenda | 0.4 | 138.00 |
| 07/28/21 | Leyh, Meghan | Revise and file Second Amended Agenda (.2); email to Reliable re: copies (.1); telephone call from Chambers re: additional documents (.1); telephone call to Reliable re: same (.1); telephone call to P. Topper re: same (.1) | 0.6 | 207.00 |
| 07/28/21 | Abbott, Derek C. | Corresp w/ Andolina, Kurtz, Hershey re: hearing, scheduling issues | 0.1 | 99.50 |
| 07/28/21 | Remming, Andrew | Emails w/ P. Topper and M. Linder re prep for 7/29 hearing | 0.1 | 87.50 |
| 07/28/21 | Remming, Andrew | Review email from M. Fu re prep for 7/29 hearing | 0.1 | 87.50 |
| 07/28/21 | Remming, Andrew | Review email from M Andolina re witness issues. | 0.1 | 87.50 |
| 07/28/21 | Remming, Andrew | Emails w/ D. Abbott, S. Hershey and B. Warner re local rule questions | 0.1 | 87.50 |
| 07/28/21 | Remming, Andrew | Review email from L Baccash re DS hearing scheduling. | 1.0 | 875.00 |
| 07/28/21 | Remming, Andrew | Emails with D Abbott and L Baccash re DS hearing scheduling. | 0.1 | 87.50 |
| 07/28/21 | Remming, Andrew | Further emails with L Baccash and J Lauria re DS hearing dates. | 0.1 | 87.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/28/21 | Fu, Michelle | Email to W&C and other professionals re July 29 hearing | 0.1 | 49.50 |
| 07/28/21 | Topper, Paige | Review second amended agenda and email to M. Leyh and M. Fu re: same (.2); call with M. Leyh re: same (.1). | 0.3 | 168.00 |
| 07/29/21 | Topper, Paige | Attend hearing re: 2019 motions. | 1.9 | 1,064.00 |
| 07/29/21 | Topper, Paige | Confer with D. Abbott re: DS hearing and general case strategy (.2); email to L. Johnson (Court) re: DS hearing dates (.1). | 0.3 | 168.00 |
| 07/29/21 | Abbott, Derek C. | Prepare (.5) and attend hearing re: 2019 et al. (1.9) | 2.4 | 2,388.00 |
| 07/29/21 | Remming, Andrew | Attend 7/29 hearing | 1.9 | 1,662.50 |
| 07/29/21 | Abbott, Derek C. | Confer with P. Topper re: DS hearing and general case strategy | 0.2 | 199.00 |
| 07/30/21 | Remming, Andrew | Review draft redacted documents and correspondence w/ J. Thomas, M. Andolina, M. Linder re same | 0.6 | 525.00 |
| | | **Total** | **58.6** | **36,947.00** |

| **Task Code:** | B310 | Claims Objections and Administration | | |
|----------------|------|-------------------------------------|---|---|

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/11/21 | Topper, Paige | Review Bankruptcy Rules re: withdrawal of claims and email to Omni re: same. | 0.2 | 112.00 |
| | | **Total** | **0.2** | **112.00** |

| **Task Code:** | B320 | Plan and Disclosure Statement | | |
|----------------|------|-------------------------------|---|---|

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/01/21 | Topper, Paige | Review further revised RSA and RSA term sheet. | 1.7 | 952.00 |
| 07/01/21 | Remming, Andrew | Emails w/ D. Abbott and J. Russell re Delaware statutory trust (.1); research re same (.3) | 0.4 | 350.00 |
| 07/01/21 | Remming, Andrew | Review email from M. Andolina re Century motion to shorten notice re adjournment | 0.1 | 87.50 |
| 07/01/21 | Remming, Andrew | Review email from P. Topper re Imerys research | 0.1 | 87.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/01/21 | Remming, Andrew | Emails w/ B. Warner, M. Linder motion to shorten re RSA motion and filing of same and RSA motion | 0.1 | 87.50 |
| 07/01/21 | Remming, Andrew | Emails w/ M. Linder and P. Topper re update on RSA filings | 0.1 | 87.50 |
| 07/01/21 | Remming, Andrew | Emails w/ P. Topper, M. Linder and B. Warner re RSA and revised plan/DS status | 0.1 | 87.50 |
| 07/01/21 | Remming, Andrew | Email w/ P. Topper re revised DS | 0.1 | 87.50 |
| 07/01/21 | Remming, Andrew | Review email from D. Abbott re Century request for adjournment of DS hearing | 0.1 | 87.50 |
| 07/01/21 | Remming, Andrew | Further emails w/ D. Abbott, B. Warner and J. Lauria re Century adjournment request | 0.1 | 87.50 |
| 07/01/21 | Remming, Andrew | Review email from P. Topper re revised DS notice | 0.1 | 87.50 |
| 07/01/21 | Remming, Andrew | Review further revised version of DS hearing notice | 0.1 | 87.50 |
| 07/01/21 | Remming, Andrew | Email w/ D. Abbott re Century motion to shorten notice | 0.1 | 87.50 |
| 07/01/21 | Fu, Michelle | Confer with P. Topper re: amended DS, plan and solicitation order. | 0.2 | 99.00 |
| 07/01/21 | Mann, Tamara K. | Review email from P. Topper re response to motion to adjourn DS hearing | 0.2 | 147.00 |
| 07/01/21 | Topper, Paige | Confer with M. Fu re: amended DS, plan and solicitation order. | 0.2 | 112.00 |
| 07/01/21 | Topper, Paige | Call with D. Abbott and M. Linder (in part) re: RSA motion, Insurer motion to adjourn DS hearing and related motion to shorten. | 0.3 | 168.00 |
| 07/01/21 | Topper, Paige | Calls (x2) with D. Abbott re: response to Insurer motion to adjourn DS hearing (.1); call with S. Hershey re: same (.1). | 0.2 | 112.00 |
| 07/01/21 | Abbott, Derek C. | Call w/Topper and M. Linder (in part) re: RSA motion and Century motion to shorten (.3); call w/Topper re: response to motion to shorten(.1); correspondence w/Hershey re: response to motion to shorten (.2) | 0.6 | 597.00 |
| 07/01/21 | Topper, Paige | Review Century motion to adjourn DS hearing and research re: same. | 2.5 | 1,400.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/01/21 | Topper, Paige | Further review of RSA motion and related exhibits and finalize same for filing. | 0.5 | 280.00 |
| 07/01/21 | Mann, Tamara K. | Review revised disclosure statement | 0.4 | 294.00 |
| 07/01/21 | Mann, Tamara K. | Email from D. Abbott re Century motion to adjourn DS hearing | 0.1 | 73.50 |
| 07/01/21 | Mann, Tamara K. | Review motion to adjourn DS hearing | 0.2 | 147.00 |
| 07/01/21 | Fu, Michelle | Finalize RSA motion, motion to shorten re RSA, Whittman decl and Mosby decl for filing and assist with filing of same | 1.2 | 594.00 |
| 07/01/21 | Fu, Michelle | Call with P. Topper re RSA filings | 0.1 | 49.50 |
| 07/01/21 | Mann, Tamara K. | Email from M. Andolina re response to motion to adjourn DS hearing | 0.1 | 73.50 |
| 07/01/21 | Topper, Paige | Emails with D. Abbott, J. Lauria, B. Warner, M. Andolina, A. Remming and M. Linder re: Century motion to adjourn DS hearing. | 0.2 | 112.00 |
| 07/01/21 | Topper, Paige | Draft second amended notice of DS hearing and email to B. Warner, J. Lauria, M. Andolina, M. Linder, A. Remming, D. Abbott re: same. | 0.2 | 112.00 |
| 07/01/21 | Topper, Paige | Call with M. Fu re: RSA motion. | 0.1 | 56.00 |
| 07/01/21 | Leyh, Meghan | Prepare and file Second Amended Notice of Hearing to Consider DS | 0.3 | 103.50 |
| 07/01/21 | Hall, Mary C. | Efile and serve RSA motion, motion to shorten and 2 supporting declarations with Court | 1.0 | 335.00 |
| 07/02/21 | Remming, Andrew | Emails w/ P. Topper re Century motion to shorten re motion to adjourn | 0.1 | 87.50 |
| 07/02/21 | Remming, Andrew | Emails w/ P. Topper and D. Abbott re comments to response to Century motion to adjourn DS hearing | 0.1 | 87.50 |
| 07/02/21 | Topper, Paige | Call with M. Fu re redlines of plan and disclosure statement for filing | 0.2 | 112.00 |
| 07/02/21 | Topper, Paige | Call with T. Mann re: motion to adjourn DS motion and draft objection re same | 0.1 | 56.00 |
| 07/02/21 | Abbott, Derek C. | Call with P. Topper re: revised plan/DS and status conference. | 0.1 | 99.50 |
| 07/02/21 | Remming, Andrew | Review insurers' motion to adjourn DS hearing | 0.4 | 350.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 07/02/21 | Remming, Andrew | Review revised version of objection to insurers' motion to adjourn, including exhibits | 0.2 | 175.00 |
| 07/02/21 | Remming, Andrew | Review draft of objection to insurers' motion to adjourn DS hearing | 0.1 | 87.50 |
| 07/02/21 | Remming, Andrew | Office conf. w/ P. Topper and T Mann re objection to insurers' motion to adjourn DS hearing | 0.2 | 175.00 |
| 07/02/21 | Remming, Andrew | Review revised version of RSA approval motion | 0.3 | 262.50 |
| 07/02/21 | Remming, Andrew | Review revised version of Restructuring Support Agreement | 0.3 | 262.50 |
| 07/02/21 | Remming, Andrew | Review revised version of restructuring term sheet | 0.3 | 262.50 |
| 07/02/21 | Remming, Andrew | Review revised version of trust distribution procedures | 0.4 | 350.00 |
| 07/02/21 | Topper, Paige | Draft notices of redlines for plan, DS and solicitation order (.4); email to M. Warner, M. Linder, L. Baccash and M. Fu re: same (.1). | 0.5 | 280.00 |
| 07/02/21 | Topper, Paige | Review drafts of response to Moving Insurers' motion to adjourn the DS (.7); research re: same (.5); emails with D. Abbott and A. Remming re: comments to same (.2). | 1.4 | 784.00 |
| 07/02/21 | Topper, Paige | Finalize and prepare for filing response to Moving Insurers' motion to adjourn disclosure statement hearing (.2); email to M. Leyh re: filing and service of same (.1). | 0.3 | 168.00 |
| 07/02/21 | Topper, Paige | Emails with M. Andolina, J. Lauria, M. Linder, D. Abbott, A. Remming re: status conference (.3); emails with chambers re: same (.1). | 0.4 | 224.00 |
| 07/02/21 | Topper, Paige | Review and revise notice of revised confirmation scheduling order (.1); review revised confirmation scheduling order (.4). | 0.5 | 280.00 |
| 07/02/21 | Abbott, Derek C. | Call w/Andolina re insurer response | 0.1 | 99.50 |
| 07/02/21 | Abbott, Derek C. | Call w/Andolina, Hammond, Hershey, re lit team re RSA discovery (.4); call w/Silver re same (.1) | 0.5 | 497.50 |
| 07/02/21 | Abbott, Derek C. | Review revised response to motion to adjourn | 0.3 | 298.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/02/21 | Abbott, Derek C. | Review draft response re: Century | 0.2 | 199.00 |
| 07/02/21 | Topper, Paige | Review and finalize fourth amended plan, disclosure statement and solicitation procedures order and prepare for filing. | 4.4 | 2,464.00 |
| 07/02/21 | Topper, Paige | Call with D. Abbott re: revised plan/DS and status conference. | 0.1 | 56.00 |
| 07/02/21 | Topper, Paige | Confer (x2) with A. Remming re: revised plan, disclosure statement and solicitation procedures order. | 0.2 | 112.00 |
| 07/02/21 | Topper, Paige | Confer with A. Remming and T. Mann re: objection to Century's motion to adjourn disclosure statement hearing. | 0.2 | 112.00 |
| 07/02/21 | Fu, Michelle | Finalize plan, DS, notice of redlines of plan/DS, revised solicitation order, revised confirmation scheduling order for filing (2.6); emails to W. Freeman re filing of same (.2); call with P. Topper re redlines of plan and disclosure statement for filing (.2) | 3.0 | 1,485.00 |
| 07/02/21 | Mann, Tamara K. | Review motion to adjourn DS motion and draft objection re same (.4); call with P. Topper re same (.1) | 0.5 | 367.50 |
| 07/02/21 | Remming, Andrew | Confer (2x) with P Topper re revised plan, disclosure statement, and solicitation procedures order | 0.2 | 175.00 |
| 07/02/21 | Mann, Tamara K. | Review Imerys Transcript re objection to motion adjourn and call with P. Topper re same (.4); conf. with P. Topper and A. Remming re motion to adjourn (.2); research re objection to motion to adjourn (.6) | 1.2 | 882.00 |
| 07/03/21 | Abbott, Derek C. | Call with D. Culver re common interest agreement | 0.2 | 199.00 |
| 07/03/21 | Culver, Donna L. | Call with D. Abbott re common interest agreement | 0.2 | 180.00 |
| 07/03/21 | Culver, Donna L. | Pull common interest agreements (0.4) & email M. Fu re same (0.1) | 0.5 | 450.00 |
| 07/03/21 | Culver, Donna L. | Email with M. Fu re RSA | 0.1 | 90.00 |
| 07/03/21 | Fu, Michelle | Email to D. Culver re RSA | 0.1 | 49.50 |
| 07/03/21 | Fu, Michelle | Draft common interest agreement | 1.6 | 792.00 |
| 07/04/21 | Fu, Michelle | Draft common interest agreement | 3.6 | 1,782.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/05/21 | Remming, Andrew | Review fourth amended plan | 0.6 | 525.00 |
| 07/05/21 | Remming, Andrew | Complete review of revised disclosure statement | 0.9 | 787.50 |
| 07/05/21 | Remming, Andrew | Review revised solicitation procedures | 0.3 | 262.50 |
| 07/05/21 | Fu, Michelle | Draft common interest agreement | 0.6 | 297.00 |
| 07/06/21 | Remming, Andrew | Review email from G. Flasser re Hartford RSA response | 0.1 | 87.50 |
| 07/06/21 | Remming, Andrew | Review revised trust distribution procedures (.7) office conf with P Topper re prep for 7/7 status conf (.2) | 0.9 | 787.50 |
| 07/06/21 | Culver, Donna L. | Review/revise common interest agreement (0.6); email Topper re same (0.1) | 0.7 | 630.00 |
| 07/06/21 | Topper, Paige | Office conf with A. Remming re prep for 7/7 status conf | 0.2 | 112.00 |
| 07/07/21 | Remming, Andrew | Review Cocchiaro declaration re motion to adjourn | 1.0 | 875.00 |
| 07/07/21 | Remming, Andrew | Review Hartford response to motion to shorten re RSA. | 0.1 | 87.50 |
| 07/07/21 | Remming, Andrew | Review Moving Insurers' reply in support of motion to adjourn | 0.3 | 262.50 |
| 07/07/21 | Topper, Paige | Review Hartford objection to Debtors' motion to shorten notice of RSA motion. | 0.2 | 112.00 |
| 07/07/21 | Topper, Paige | Review Moving Insurers' reply and supporting declaration re: motion to adjourn disclosure statement hearing. | 0.4 | 224.00 |
| 07/07/21 | Topper, Paige | Confer with M. Fu re: amended DS notice. | 0.2 | 112.00 |
| 07/07/21 | Topper, Paige | Review and provide comments to amended notice of RSA motion and email comments to M. Leyh. | 0.1 | 56.00 |
| 07/07/21 | Topper, Paige | Confer with A. Remming re: third amended notice re DS hearing (.3); Call with A. Remming and M. Linder re: same (.2). | 0.5 | 280.00 |
| 07/07/21 | Topper, Paige | Call with A. Remming and D. Abbott re: third amended notice for DS hearing. | 0.1 | 56.00 |
| 07/07/21 | Topper, Paige | Call with L. Baccash re: third amended notice of DS hearing. | 0.1 | 56.00 |
| 07/07/21 | Topper, Paige | Finalize amended notice of RSA motion and prepare for filing and service. | 0.1 | 56.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/07/21 | Topper, Paige | Review draft amended notice re: DS hearing. | 0.1 | 56.00 |
| 07/07/21 | Remming, Andrew | Confer with P Topper re third amended notice re DS hearing (.3); call with P Topper and M Linder re same (.2) | 0.5 | 437.50 |
| 07/07/21 | Remming, Andrew | Call with P Topper and D Abbott re notice for DS hearing | 0.1 | 87.50 |
| 07/07/21 | Fu, Michelle | Call with P. Topper re notice of disclosure statement hearing | 0.2 | 99.00 |
| 07/07/21 | Fu, Michelle | Draft amended notice of hearing re disclosure statement | 0.3 | 148.50 |
| 07/07/21 | Fu, Michelle | Email to B. Warner, L. Baccash, M. Linder re amended notices re RSA motion and DS hearing | 0.1 | 49.50 |
| 07/07/21 | Fu, Michelle | Finalize third amended notice of DS hearing for filing | 0.1 | 49.50 |
| 07/07/21 | Leyh, Meghan | Draft Re-Notice of RSA Motion | 0.4 | 138.00 |
| 07/07/21 | Abbott, Derek C. | Call w/Andolina re status conference | 0.1 | 99.50 |
| 07/07/21 | Abbott, Derek C. | Review Hartford objection to motion to shorten | 0.1 | 99.50 |
| 07/07/21 | Abbott, Derek C. | Call w/Topper, Remming re DS hearing notice | 0.1 | 99.50 |
| 07/08/21 | Fu, Michelle | Email to P. Topper re settlement enforcement research | 0.1 | 49.50 |
| 07/09/21 | Mann, Tamara K. | Email from M. Leyh re confirmation hearing date | 0.1 | 73.50 |
| 07/12/21 | Remming, Andrew | Research Imerys case re DS issues | 0.6 | 525.00 |
| 07/12/21 | Remming, Andrew | Review draft of common interest agreement | 0.5 | 437.50 |
| 07/13/21 | Remming, Andrew | Review email from M. Linder re updated plan/DS documents | 0.1 | 87.50 |
| 07/14/21 | Abbott, Derek C. | Attend Whitmann deposition re: RSA motion | 5.9 | 5,870.50 |
| 07/15/21 | Remming, Andrew | Attend 7/15 deposition of Mosby (in part) | 0.5 | 437.50 |
| 07/15/21 | Remming, Andrew | Emails w/ D. Abbott re Mosby depo | 0.1 | 87.50 |
| 07/15/21 | Remming, Andrew | Review email from L. Baccash re revised DS | 0.1 | 87.50 |
| 07/15/21 | Remming, Andrew | Further emails w/ D. Abbott re Mosby depo | 0.1 | 87.50 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 07/15/21 | Remming, Andrew | Review and respond to add'l email from D. Abbott re Mosby depo | 0.1 | 87.50 |
| 07/15/21 | Abbott, Derek C. | Correspondence to (.1) and call with (.1) Andolina re deposition of Mosby | 0.2 | 199.00 |
| 07/15/21 | Abbott, Derek C. | Attend Mosby deposition | 7.6 | 7,562.00 |
| 07/19/21 | Remming, Andrew | Emails w/ D. Abbott re Ownby depo re: RSA motion | 0.1 | 87.50 |
| 07/19/21 | Russell, Jason | Prepare for call re: DE trust (.4); conference call with M. Linder re: same (.4) | 0.8 | 700.00 |
| 07/19/21 | Abbott, Derek C. | Attend Ownby deposition | 6.7 | 6,666.50 |
| 07/19/21 | Abbott, Derek C. | Prepare for Ownby deposition re: RSA motion | 0.4 | 398.00 |
| 07/22/21 | Topper, Paige | Call with D. Abbott re: RSA objection and Century discovery issues. | 0.2 | 112.00 |
| 07/22/21 | Topper, Paige | Emails (x38) with S. Hershey, G. Kurtz, M. Andolina, D. Abbott, A. Remming and M. Linder re: letter to insurers re: RSA discovery disputes (.4); review draft letter (.1). | 0.5 | 280.00 |
| 07/22/21 | Topper, Paige | Review proposed plain English plan summary by TCC. | 0.3 | 168.00 |
| 07/22/21 | Remming, Andrew | Emails w/ P. Topper re unredacted objections to RSA | 0.1 | 87.50 |
| 07/22/21 | Remming, Andrew | Review email from R. Slaugh re depo excerpts | 0.1 | 87.50 |
| 07/22/21 | Remming, Andrew | Review and respond to email from M. Linder re plan research question | 0.1 | 87.50 |
| 07/22/21 | Remming, Andrew | Review email from M. Fu re plan research | 0.1 | 87.50 |
| 07/22/21 | Remming, Andrew | Review vmail from D. Abbott re depo | 0.1 | 87.50 |
| 07/22/21 | Remming, Andrew | Review email from S. Lenkiewicz re RSA objection | 0.1 | 87.50 |
| 07/22/21 | Remming, Andrew | Review email from M. Andolina re RSA discovery issues; emails w/ D. Abbott and S. Hershey re same | 0.1 | 87.50 |
| 07/22/21 | Remming, Andrew | Review emails from G. Flasser and W. Weller re RSA objections | 0.1 | 87.50 |
| 07/22/21 | Remming, Andrew | Further emails w/ S. Hershey, G. Kurtz and M. Andolina re RSA discovery issues | 0.1 | 87.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/22/21 | Remming, Andrew | Review letter response re RSA discovery issues (.4) and additional correspondence w/ S. Hershey, M. Andolina, G. Kurtz and D. Abbott re same (.4) | 0.8 | 700.00 |
| 07/22/21 | Remming, Andrew | Emails w/ B. Warner and M. Linder re unredacted pleadings | 0.1 | 87.50 |
| 07/22/21 | Fu, Michelle | Research re plan exculpation | 0.9 | 445.50 |
| 07/22/21 | Abbott, Derek C. | Review objections to RSA | 1.0 | 995.00 |
| 07/22/21 | Abbott, Derek C. | Correspondence w/Hershey and WC team re: RSA motion and objections/discovery | 0.3 | 298.50 |
| 07/22/21 | Abbott, Derek C. | Tc w/ P. Topper re RSA objections | 0.2 | 199.00 |
| 07/22/21 | Abbott, Derek C. | Review letter re: discovery issues re: RSA motion w/Century | 0.2 | 199.00 |
| 07/22/21 | Remming, Andrew | Preliminary review of Hartford objection to RSA | 0.2 | 175.00 |
| 07/22/21 | Remming, Andrew | Review Ownby depo transcript re: RSA Motion | 1.6 | 1,400.00 |
| 07/23/21 | Abbott, Derek C. | Correspondence w/WC team re Century's second objection to RSA | 0.1 | 99.50 |
| 07/23/21 | Abbott, Derek C. | Attend Kinney deposition | 4.8 | 4,776.00 |
| 07/23/21 | Topper, Paige | Email from R. Slough re: DS objection deadline and review DS hearing notices (.1); call with A. Remming re: same (.2); email to B. Warner, L. Baccash and M. Linder re: same (.1). | 0.4 | 224.00 |
| 07/23/21 | Topper, Paige | Emails with S. Stamoulis and D. Abbott re: Century RSA objection (.1); email to M. Andolina, M. Linder, S. Hershey, G. Kurtz, D. Abbott and A. Remming re: same (.1). | 0.2 | 112.00 |
| 07/23/21 | Remming, Andrew | Further email w/ D. Abbott re Kinney depo | 0.1 | 87.50 |
| 07/23/21 | Remming, Andrew | Work on notice/communication re Devang witness intent for RSA hearing, correspondence re same w/ J. Lauria, D. Abbott, G. Kurtz, M. Andolina, S. Hershey | 1.2 | 1,050.00 |
| 07/23/21 | Remming, Andrew | Review email from P. Topper re Century redacted objections | 0.1 | 87.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/23/21 | Remming, Andrew | Review email from S. Veghte re objection joinder | 0.1 | 87.50 |
| 07/23/21 | Remming, Andrew | Email w/ P. Topper re DS objection deadline | 0.1 | 87.50 |
| 07/23/21 | Remming, Andrew | Review email from P. Topper re proposed redactions to Century's declaration in support of RSA objection | 0.1 | 87.50 |
| 07/23/21 | Remming, Andrew | Emails w/ D. Abbott re Kinney depo | 0.1 | 87.50 |
| 07/23/21 | Topper, Paige | Confer with A. Remming re: objections to RSA motion and Century's motion to seal. | 0.2 | 112.00 |
| 07/23/21 | Topper, Paige | Call with M. Linder re: Century objection to RSA motion and related redactions (.1); emails with S. Stamoulis and D. Abbott re: same (.1). | 0.2 | 112.00 |
| 07/23/21 | Remming, Andrew | Attend Kinney depo (in part) | 0.8 | 700.00 |
| 07/23/21 | Remming, Andrew | Review Century objection to fee provisions in RSA. | 0.5 | 437.50 |
| 07/23/21 | Remming, Andrew | Review Century objection to RSA | 0.8 | 700.00 |
| 07/23/21 | Remming, Andrew | Review RSA objection filed by Certain Insurers | 0.8 | 700.00 |
| 07/23/21 | Remming, Andrew | Review Whittman depo transcript. | 1.3 | 1,137.50 |
| 07/23/21 | Remming, Andrew | Office conf with P Topper re redactions for Century's objections to RSA motion. | 0.2 | 175.00 |
| 07/23/21 | Remming, Andrew | Tele w/ S. Hershey re Devang as RSA witness (.1); emails w/ M. Andolina and S. Hershey re same (.2) | 0.3 | 262.50 |
| 07/23/21 | Remming, Andrew | Tele w/ P. Topper re objection deadline for DS | 0.2 | 175.00 |
| 07/23/21 | Remming, Andrew | Review Hartford RSA objection | 0.6 | 525.00 |
| 07/23/21 | Remming, Andrew | Review Coalition, FCR and TCC brief in support of RSA | 0.6 | 525.00 |
| 07/25/21 | Abbott, Derek C. | Review draft RSA motion reply | 1.2 | 1,194.00 |
| 07/25/21 | Topper, Paige | Draft motion to exceed page limit for reply in support of RSA motion. | 0.6 | 336.00 |
| 07/25/21 | Topper, Paige | Emails with B. Warner re: motion to exceed page limit for reply in support of RSA motion. | 0.1 | 56.00 |

44

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/25/21 | Remming, Andrew | Correspondence w/ B. Warner, S. Hershey, P. Topper L. Baccash re draft RSA reply, objection to Century motion to compel, Devang declaration re RSA | 0.3 | 262.50 |
| 07/25/21 | Topper, Paige | Initial review of draft reply to RSA motion. | 0.6 | 336.00 |
| 07/25/21 | Remming, Andrew | Review UST objection to RSA motion. | 0.4 | 350.00 |
| 07/26/21 | Leyh, Meghan | File Motion for Leave to Exceed Page Limitations re Debtors Reply; revise and upload order | 0.4 | 138.00 |
| 07/26/21 | Leyh, Meghan | File Supplemental Declaration of B. Whittman | 0.3 | 103.50 |
| 07/26/21 | Leyh, Meghan | Prep and file Notice of Filing of Revised Proposed Order re RSA | 0.4 | 138.00 |
| 07/26/21 | Leyh, Meghan | File Notice of Filing of Exhibit to Fourth Amended Plan | 0.2 | 69.00 |
| 07/26/21 | Leyh, Meghan | Email to ITLitigation Support re: Sharefile for RSA objections | 0.2 | 69.00 |
| 07/26/21 | Leyh, Meghan | Prep and file Omnibus Reply in Support of RSA motion with Exhibits A and B | 0.4 | 138.00 |
| 07/26/21 | Leyh, Meghan | File Declaration of D. Desai with Exhibits A-G | 0.4 | 138.00 |
| 07/26/21 | Topper, Paige | Confer with M. Fu re: reply in support of RSA motion and related declarations. | 0.2 | 112.00 |
| 07/26/21 | Russell, Jason | Review trust agreement (1.2); correspondence with M. Linder concerning the same (.1) | 1.3 | 1,137.50 |
| 07/26/21 | Remming, Andrew | Review draft notice re trust agreement and email w/ M. Fu re same | 0.1 | 87.50 |
| 07/26/21 | Remming, Andrew | Office conf with P Topper re revisions to RSA proposed order | 0.1 | 87.50 |
| 07/26/21 | Leyh, Meghan | Call with M. Fu and P. Topper re filing of RSA re reply | 0.1 | 34.50 |
| 07/26/21 | Topper, Paige | Office conf with A. Remming re revisions to RSA proposed order | 0.1 | 56.00 |
| 07/26/21 | Topper, Paige | Call with M. Fu and M. Leyh re filing of RSA re reply | 0.1 | 56.00 |
| 07/26/21 | Topper, Paige | Office confs (2x) with A. Remming re privilege issues and tele with A. Remming and M Andolina re same (.4); tele with A. Remming re reply edits (.1); tele with A. Remming re exhibits to Devang declaration (.3) | 0.8 | 448.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/26/21 | Topper, Paige | Office conf. w/ A. Remming re update on filings and prep for 7/29 hearing, including agenda | 0.3 | 168.00 |
| 07/26/21 | Remming, Andrew | Review email from S. Veghte re joinder/objection re RSA motion | 0.1 | 87.50 |
| 07/26/21 | Remming, Andrew | Review email from B Kelly re trust agreement. | 0.1 | 87.50 |
| 07/26/21 | Remming, Andrew | Review email from B Warner re Whittman declaration | 0.1 | 87.50 |
| 07/26/21 | Remming, Andrew | Review email from P. Topper re DS objection deadline | 0.1 | 87.50 |
| 07/26/21 | Fu, Michelle | Finalize and prepare Desai declaration in support of reply re RSA and exhibits for filing (.3); email to M. Leyh re filing of same and assist with filing of same (.2) | 0.5 | 247.50 |
| 07/26/21 | Fu, Michelle | Finalize and prepare notice of filing of plan exhibit and settlement trust agreement for filing (.1); email to M. Leyh re filing of same and assist with filing of same (.1) | 0.2 | 99.00 |
| 07/26/21 | Fu, Michelle | Call with P. Topper and M. Leyh re filing of RSA re reply | 0.1 | 49.50 |
| 07/26/21 | Fu, Michelle | Finalize and prepare reply re RSA and exhibits for filing; assist with filing of same | 0.4 | 198.00 |
| 07/26/21 | Fu, Michelle | Finalize and prepare supplemental Whittman declaration for filing (.1); email to M. Leyh re coordinating filing of same (.1) | 0.2 | 99.00 |
| 07/26/21 | Fu, Michelle | Draft notice re filing of settlement trust agreement | 0.2 | 99.00 |
| 07/26/21 | Fu, Michelle | Finalize and prepare notice of revised proposed RSA and redline for filing (.2); email to M. Leyh re filing of same and assist with filing of same (.2) | 0.4 | 198.00 |
| 07/26/21 | Fu, Michelle | Finalize and prepare notice of revised proposed RSA and redline for filing (.2); email to M. Leyh re filing of same and assist with filing of same (.2) | 0.4 | 198.00 |
| 07/26/21 | Fu, Michelle | Call with P. Topper re RSA filings and plan exhibit filing | 0.2 | 99.00 |
| 07/26/21 | Remming, Andrew | Office conf. w/ P. Topper re update on filings and prep for 7/29 hearing, including agenda | 0.3 | 262.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/26/21 | Remming, Andrew | Review revised draft of RSA reply and correspondence re same and motion to exceed page limit re same w/ B. Warner, P. Topper, M. Linder, L. Baccash | 0.5 | 437.50 |
| 07/26/21 | Remming, Andrew | Coordinate filing of omnibus RSA reply, revised RSA order, Whittman declaration, Desai declaration and correspondence re same w/ M. Linder, P. Topper, M. Andolina, J. Thomas, R. Boone and B. Warner | 0.8 | 700.00 |
| 07/26/21 | Remming, Andrew | Review email from M. Linder re trust agreement | 0.1 | 87.50 |
| 07/26/21 | Abbott, Derek C. | Review revised RSA reply | 2.0 | 1,990.00 |
| 07/26/21 | Abbott, Derek C. | Review Coalition supplemental brief in support of RSA Motion | 0.6 | 597.00 |
| 07/26/21 | Topper, Paige | Review revised omnibus reply in support of RSA motion and finalize same for filing. | 3.0 | 1,680.00 |
| 07/26/21 | Topper, Paige | Prepare notice of revised proposed order re: RSA motion. | 0.7 | 392.00 |
| 07/26/21 | Topper, Paige | Review Century's objections to RSA motion. | 0.7 | 392.00 |
| 07/26/21 | Remming, Andrew | Review supplemental Whittman declaration re RSA | 0.1 | 87.50 |
| 07/26/21 | Remming, Andrew | Review Coalition supplemental joinder to RSA motion | 0.3 | 262.50 |
| 07/26/21 | Remming, Andrew | Review draft of reply in support of RSA motion (1.4); office confs (2x) with P Topper re privilege issues and tele with P Topper and M Andolina re same (.4); tele with P Topper re reply edits (.1); tele with P Topper re exhibits to Devang declaration; review exhibits (.3) | 2.2 | 1,925.00 |
| 07/26/21 | Remming, Andrew | Review Devang declaration | 0.3 | 262.50 |
| 07/27/21 | Abbott, Derek C. | Call w/Lauria re: RSA hearing conduct | 0.3 | 298.50 |
| 07/27/21 | Remming, Andrew | Review AHC reply in support of RSA motion | 0.2 | 175.00 |
| 07/27/21 | Remming, Andrew | Review Coalition supplemental brief in support of RSA | 0.5 | 437.50 |
| 07/27/21 | Remming, Andrew | Review Roman Catholic/Methodist objection to RSA | 0.3 | 262.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/27/21 | Remming, Andrew | Review draft RSA amendment and correspondence re same w/ M. Linder, D. Abbott, L. Lauria, B. Whittman, J. Celentino | 0.8 | 700.00 |
| 07/27/21 | Remming, Andrew | Review RSA brief and letter re Great American issue and correspondence w/ D. Abbott and M. Andolina re same | 0.2 | 175.00 |
| 07/28/21 | Walker, Valerie | Review and respond to email from M. Fu re: filing of NOF (.1); prepare and efile Notice of Filing of Amendment to the Restructuring Support Agreement (.3); email as-filed document to Omni for service (.1) | 0.5 | 167.50 |
| 07/28/21 | Remming, Andrew | Emails w/ D. Abbott, S. Hershey re revised version of Hartford objection and witness, depo issues | 0.1 | 87.50 |
| 07/28/21 | Remming, Andrew | Email w/ M. Linder re RSA filing | 0.1 | 87.50 |
| 07/28/21 | Remming, Andrew | Further emails w/ P. Topper and M. Linder re RSA filings | 0.1 | 87.50 |
| 07/28/21 | Remming, Andrew | Review draft of RSA notice and email from M. Fu re same | 0.1 | 87.50 |
| 07/28/21 | Remming, Andrew | Review revised version of RSA notice and email from M. Linder re same | 0.1 | 87.50 |
| 07/28/21 | Remming, Andrew | Review email from J. Lauria re update on RSA | 0.1 | 87.50 |
| 07/28/21 | Fu, Michelle | Draft notice re filing of amended RSA | 0.6 | 297.00 |
| 07/28/21 | Remming, Andrew | Further emails w/ P. Topper and M. Linder re RSA amendment filings | 0.1 | 87.50 |
| 07/28/21 | Remming, Andrew | Emails w/ S. Hershey and D. Abbott re resolution of Century issue w/ RSA brief | 0.1 | 87.50 |
| 07/28/21 | Remming, Andrew | Review email from J. Lauria re amended RSA status | 0.1 | 87.50 |
| 07/28/21 | Remming, Andrew | Review filed version RSA amendment and email with M Linder re same. | 0.1 | 87.50 |
| 07/28/21 | Remming, Andrew | Emails with M Andolina and M Linder briefing issues re RSA. | 0.1 | 87.50 |
| 07/28/21 | Fu, Michelle | Finalize notice re amended RSA for filing (.2); prepare for filing and service of same (.1) | 0.3 | 148.50 |
| 07/28/21 | Topper, Paige | Review Notice of RSA Amendment and email to M. Fu re: revisions to same. | 0.2 | 112.00 |
| 07/28/21 | Topper, Paige | Review first amendment to RSA. | 0.2 | 112.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/28/21 | Russell, Jason | Review trust agreement and notes payable to settlement trusts (.8); email correspondence with M. Linder concerning the same; review trust agreement (.2); call with M. Linder (.1) | 1.1 | 962.50 |
| 07/29/21 | Leyh, Meghan | Forward Notice of Amended Exhibit to RSA to Chambers (.1); send to Reliable to print and deliver to Chambers (.1); update RSA agenda (.2) | 0.4 | 138.00 |
| 07/29/21 | Remming, Andrew | Review email from S. Hershey re TCJC discovery requests re RSA | 0.1 | 87.50 |
| 07/30/21 | Topper, Paige | Review and revise fourth amended DS notice and emails with L. Baccash re: same. | 0.3 | 168.00 |
| 07/30/21 | Remming, Andrew | Review revised version of settlement trust agreement | 0.4 | 350.00 |
| 07/30/21 | Remming, Andrew | Review research re plan issue. | 0.8 | 700.00 |
| 07/30/21 | Remming, Andrew | Further emails w/ P. Topper and B. Warner re DS hearing notice | 0.1 | 87.50 |
| 07/30/21 | Remming, Andrew | Review email from L. Baccash re DS hearing date, objection deadline | 0.1 | 87.50 |
| 07/30/21 | Remming, Andrew | Review email from P. Topper re DS hearing date and objection deadline | 0.1 | 87.50 |
| 07/30/21 | Topper, Paige | Emails with L. Baccash, J. Lauria, M. Andolina, B. Warner, M. Linder, A. Remming and D. Abbott re: DS hearing and objection deadline. | 0.1 | 56.00 |
| 07/30/21 | Remming, Andrew | Hearing email from P. Topper re DS hearing notice | 0.1 | 87.50 |
| 07/30/21 | Remming, Andrew | Review email from S. Hershey re model | 0.1 | 87.50 |
| 07/30/21 | Remming, Andrew | Review revised version of DS hearing notice and email from B. Warner re same | 0.1 | 87.50 |
| 07/30/21 | Leyh, Meghan | Review email from P. Topper re: Amended Notice of DS Hearing(.1); draft Amended Notice (.2); File Fourth Amended Notice (.2) | 0.5 | 172.50 |
| | | **Total** | **122.1** | **93,428.00** |

**Task Code:**    B330    Litigation/Adversary Proceedings

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/10/21 | Remming, Andrew | Emails w/ M. Linder and D. Abbott re PI stip | 0.1 | 87.50 |
| 07/12/21 | Remming, Andrew | Emails w/ P. Topper and M. Linder re PI | 0.1 | 87.50 |
| 07/12/21 | Remming, Andrew | Emails w/ M. Leyh and M. Linder re PI stip CNO | 0.1 | 87.50 |
| 07/12/21 | Remming, Andrew | Review CNO re PI extension. | 0.1 | 87.50 |
| 07/12/21 | Fu, Michelle | Review CNO re fifth stipulation in preliminary injunction adversary | 0.1 | 49.50 |
| 07/12/21 | Topper, Paige | Call with M. Leyh re: CNO re: PI extension and July 21 hearing agenda. | 0.2 | 112.00 |
| 07/12/21 | Topper, Paige | Emails with D. Abbott and M. Linder re: PI stipulation. | 0.1 | 56.00 |
| 07/12/21 | Leyh, Meghan | Research Adversary case and P.I. Motion for CNO or Notice of Completion of Briefing (.6); email to P. Topper and M. Fu re: same (.2) | 0.8 | 276.00 |
| 07/12/21 | Leyh, Meghan | Confer with P. Topper re: July Omnibus agenda and CNO to Fifth Stipulation in Adversary proceeding (.2); draft CNO to Fifth Stipulation (.4) | 0.6 | 207.00 |
| 07/12/21 | Leyh, Meghan | File CNO to Amended Fifth Stipulation | 0.3 | 103.50 |
| 07/20/21 | Remming, Andrew | Review order re TCC stip re adversary | 0.1 | 87.50 |
| | | **Total** | **2.6** | **1,241.50** |

**Task Code:**    B400    General Corporate Matters (including Corporate Governance)

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/25/21 | Topper, Paige | Review NEC minutes re: proposed redactions | 1.1 | 616.00 |
| 07/25/21 | Remming, Andrew | Review board minutes | 0.9 | 787.50 |
| | | **Total** | **2.0** | **1,403.50** |

**Task Code:**    B410    General Case Strategy

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/02/21 | Topper, Paige | Call with M. Linder and A. Remming re: status conference and general case strategy. | 0.2 | 112.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/02/21 | Remming, Andrew | Call with M Linder and P Topper re status conf and general case strategy | 0.2 | 175.00 |
| 07/06/21 | Remming, Andrew | Participate in strategy call w/ M. Andolina, M. Linder, P. Topper, TCC team and B. Brady re prep for 7/7 status conf | 0.8 | 700.00 |
| 07/06/21 | Remming, Andrew | Tele w/ P. Topper and T Mann re prep for 7/7 hearing | 0.3 | 262.50 |
| 07/06/21 | Abbott, Derek C. | Confer with P. Topper re: status conference, Hartford meet and confer call and case strategy. | 0.1 | 99.50 |
| 07/06/21 | Mann, Tamara K. | Call with A. Remming and P. Topper re: status conference and general case strategy. | 0.3 | 220.50 |
| 07/06/21 | Topper, Paige | Call with M. Linder, L. Baccash, B. Warner, M. Andolina, A. Remming, TCC, FCR and Coalition counsel re: status conference. | 0.8 | 448.00 |
| 07/06/21 | Topper, Paige | Call with A. Remming and T. Mann re: status conference and general case strategy. | 0.3 | 168.00 |
| 07/06/21 | Topper, Paige | Confer with D. Abbott re: status conference, Hartford meet and confer call and case strategy. | 0.1 | 56.00 |
| 07/12/21 | Topper, Paige | Confer with D. Abbott re: July omnibus hearing and general case strategy. | 0.1 | 56.00 |
| 07/12/21 | Abbott, Derek C. | Meeting w/Topper re: omnibus hearing agenda | 0.1 | 99.50 |
| 07/13/21 | Topper, Paige | Office conf with A. Remming re update. | 0.1 | 56.00 |
| 07/13/21 | Remming, Andrew | Office conf with P Topper re update. | 0.1 | 87.50 |
| 07/14/21 | Topper, Paige | Strategy/update conf with A. Remming | 0.1 | 56.00 |
| 07/14/21 | Remming, Andrew | Strategy/update conf with P Topper | 0.1 | 87.50 |
| 07/23/21 | Topper, Paige | Meeting with A. Remming re: general case strategy and RSA hearing. | 0.2 | 112.00 |
| 07/23/21 | Remming, Andrew | Office conf. w/ P. Topper re agenda for 7/29 hearing, unredacted copies of pleadings, RSA discovery issues | 0.2 | 175.00 |
| 07/25/21 | Topper, Paige | Emails (x26) with M. Andolina, M. Linder, S. Hershey, A. Hammond, G. Kurtz, D. Abbott and A. Remming re: strategy for RSA motion hearing. | 0.3 | 168.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/27/21 | Abbott, Derek C. | Hearing prep call w/Kurtz, Lauria, Andolina, Hershey, Hammond, Baccash, Topper, Remming | 0.2 | 199.00 |
| 07/27/21 | Abbott, Derek C. | Post hearing regroup w/Lauria, Kurtz, Andolina, Topper, Remming, Linder, Hershey, Baccash | 0.6 | 597.00 |
| 07/27/21 | Abbott, Derek C. | Call w/Remming re: hearing, strategy | 0.2 | 199.00 |
| 07/27/21 | Remming, Andrew | Hearing recap strategy call w/ D. Abbott, P. Topper and W&C team (.6); further tele re same w/ D. Abbott (.2) | 0.8 | 700.00 |
| 07/27/21 | Remming, Andrew | Attend pre-hearing strategy call w/ D. Abbott, P. Topper and W&C team | 0.2 | 175.00 |
| 07/27/21 | Remming, Andrew | Attend further pre-hearing strategy call w/ D. Abbott, P. Topper and W&C team | 0.5 | 437.50 |
| 07/27/21 | Abbott, Derek C. | Attend further pre-hearing strategy call w/ A. Remming, P. Topper and W&C team | 0.5 | 497.50 |
| 07/27/21 | Topper, Paige | Call with J. Lauria, L. Baccash, M. Linder, S. Hershey, G. Kurtz, D. Abbott, M. Andolina, and A. Remming re: strategy for discovery conference. | 0.5 | 280.00 |
| 07/27/21 | Topper, Paige | Call with J. Lauria, G. Kurtz, M. Andolina, L. Baccash, M. Linder, S. Hershey, D. Abbott and A. Remming re: further strategy call for discovery conference. | 0.2 | 112.00 |
| 07/27/21 | Topper, Paige | Post-discovery conference and strategy call with M. Andolina, J. Lauria, M. Linder, G. Kurtz, D. Abbott, and A. Remming. | 0.6 | 336.00 |
| 07/28/21 | Abbott, Derek C. | Strategy call w/Kurtz, Andolina, Lauria, Remming, Topper | 0.3 | 298.50 |
| 07/28/21 | Remming, Andrew | Participate in discovery/RSA strategy call w/ W&C team | 0.8 | 700.00 |
| 07/28/21 | Remming, Andrew | Participate in 7/29 hearing strategy call w/ D. Abbott, P. Topper and W&C team | 0.3 | 262.50 |
| 07/28/21 | Remming, Andrew | Correspondence w/ D. Abbott, J. Lauria, G. Kurtz, M. Andolina re prep for 7/29 hearing, witness/depo strategy | 0.7 | 612.50 |
| 07/28/21 | Remming, Andrew | Review email from M Linder re mediation. | 0.1 | 87.50 |
| 07/28/21 | Topper, Paige | Call with G. Kurtz, M. Andolina, S. Hershey, M. Linder, A.Remming re: discovery disputes and strategy. | 0.8 | 448.00 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 07/28/21 | Topper, Paige | Emails (x9) with M. Andolina, G. Kurtz, S. Hershey, M. Linder, J. Lauria, B. Warner, L. Baccash, A. Remming and D. Abbott re: strategy for RSA discovery schedule and July 29 hearing. | 0.1 | 56.00 |
| 07/28/21 | Topper, Paige | Call with J. Lauria, D. Abbott, A. Remming, M. Andolina, G. Kurtz, L. Baccash, M. Linder re: general case strategy. | 0.3 | 168.00 |
| | | **Total** | **12.1** | **9,305.00** |

| **Task Code:** | B420 | Schedules/SOFA/U.S. Trustee Reports |
|---|---|---|

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 07/30/21 | Topper, Paige | Review June MORs and prepare for filing. | 0.8 | 448.00 |
| 07/30/21 | Leyh, Meghan | File Monthly Operating Reports for Delaware BSA LLC and Boy Scouts of America (.3); forward to UST (.1) | 0.4 | 138.00 |
| | | **Total** | **1.2** | **586.00** |