**<u>Exhibit A</u>**

**Fees Statement**

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

For professional services for the period ending 31 July 2021

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| **Administrative Expense Claims** | | | | |
| 5 July 2021 | Download files from SFTP (0.5); move to the secured shared environment (0.5); process data (1.0); upload data to Relativity and indexing (1.0). | Gleb Chemborisov | 3.00 | 990.00 |
| 6 July 2021 | Batch documents (0.3); create coding fields and panel (0.5). | Gleb Chemborisov | 0.80 | 264.00 |
| 8 July 2021 | Pull metadata from files (0.5); upload documents to review platform (0.5). | Gleb Chemborisov | 1.00 | 330.00 |
| 9 July 2021 | Pull metadata from documents (0.5); upload documents to review platform (0.5); set up new EDT workspace (0.5); ingest new data into EDT (1.0); run Date Filter (0.5); run OCR and Deduplication (0.5); run QC checks (0.5). | Gleb Chemborisov | 4.00 | 1,320.00 |
| 11 July 2021 | Pull metadata from documents (0.5); upload to review platform (0.5); run review checks (0.5); run production (1.5). | Gleb Chemborisov | 3.00 | 990.00 |
| 12 July 2021 | Export documents for production (0.5); set up folder structure (0.2); move documents in the production eligible format (0.3). | Gleb Chemborisov | 1.00 | 330.00 |
| 13 July 2021 | Pull metadata from document (0.5); upload documents to the platform (0.5); export documents post production (0.5); combine docs into production eligible standard (0.5). | Gleb Chemborisov | 2.00 | 660.00 |
| 14 July 2021 | Upload documents to the platform (0.5); run post upload QC checks (0.3); run index and OCR (0.2); assist with production (0.5); export documents (0.5). | Gleb Chemborisov | 2.00 | 660.00 |
| 15 July 2021 | Upload documents (0.5); assist with running kw searches (0.5); perform deduplication + OCR and index (0.5). | Gleb Chemborisov | 1.50 | 495.00 |
| 16 July 2021 | Pull metadata from documents (0.5); upload documents to the platform (0.5); run QC checks (0.5). | Gleb Chemborisov | 1.50 | 495.00 |
| 17 July 2021 | Upload new documents to the platform (1.0); run post upload QC checks (0.5); run index and OCR (0.3); run requested searches and checks (1.0); set up batches (0.2). | Gleb Chemborisov | 3.00 | 990.00 |
| 22 July 2021 | Upload documents to the review platform (0.5); run batches (0.5). | Gleb Chemborisov | 1.00 | 330.00 |
| 23 July 2021 | Upload new documents (0.5); run QC (0.5); run requested searches (1.0). | Gleb Chemborisov | 2.00 | 660.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 24 July 2021 | Pull metadata (0.5); upload documents to platform (0.5); run OCR and Index (0.5). | Gleb Chemborisov | 1.50 | 495.00 |
| 25 July 2021 | Pull metadata (0.5); upload documents to platform (0.5); run OCR and Index (0.5); generate images and run QC checks (0.5); run Production QC (0.5). | Gleb Chemborisov | 2.50 | 825.00 |
| 26 July 2021 | Upload documents (1.0); run QC checks and batch (1.0); run productions (1.0). | Gleb Chemborisov | 3.00 | 990.00 |
| 27 July 2021 | Upload documents (1.0); run QC checks and batch (1.0); run productions (1.0). | Gleb Chemborisov | 3.00 | 990.00 |
| 28 July 2021 | Upload documents (1.0); run QC checks and batch (1.0). | Gleb Chemborisov | 2.00 | 660.00 |
| 29 July 2021 | Set up and run searches (0.5); set up coding panel (0.5); isolate and batch document populations (0.5); run imaging and index (0.5). | Gleb Chemborisov | 2.00 | 660.00 |
| 30 July 2021 | Upload documents (1.0); run QC checks and batch (1.0); run productions (1.0). | Gleb Chemborisov | 3.00 | 990.00 |
| 31 July 2021 | Upload documents (1.0); run QC checks and batch (1.0); run productions (1.0). | Gleb Chemborisov | 3.00 | 990.00 |
| **SUBTOTAL: Administrative Expense Claims** | | | **45.80** | **15,114.00** |

## Adversary Proceedings and Bankruptcy Litigation

| | | | | |
|---|---|---|---|---|
| 1 July 2021 | Review insurer's brief seeking to adjourn the hearing to consider approval of disclosure statement and solicitations procedures (0.5); email issues for responses (0.4); review reorganization term sheet (0.5); review and comment on responses to insurer (0.2). | G Kurtz | 1.60 | 2,760.00 |
| 1 July 2021 | Review insurer motion to continue and emails and phone conferences with BSA team re: response re: same. | M Andolina | 1.00 | 1,300.00 |
| 1 July 2021 | Call with C. Binggeli re: issues arising from RSA (0.5); call with R. Tiedemann re: revising stipulation and issues arising from RSA (0.5); review of correspondence and motion papers re: adjournment of disclosure statement hearing and insurers objections to RSA (1.1); call with S. Hershey re: objection to motion to adjourn (0.4). | Andrew Hammond | 2.50 | 3,212.50 |
| 1 July 2021 | Review Insurer settlement issues (0.7); review RSA (2.0); discussions with J. Thomas re: discovery (0.3); discussions with A. Hammond re: case status and settlement (0.4); draft stipulation staying adversary proceeding and comments (3.0). | R Tiedemann | 6.40 | 7,168.00 |
| 1 July 2021 | Review emails to insurers (0.4); review filings re: adjournment (0.9); draft objection to adjournment request (5.1). | S Hershey | 6.40 | 6,816.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 1 July 2021 | Research re: objection to motion to shorten for S. Hershey (0.3); revise motion to approve RSA (1.3); finalize RSA, signatures and exhibits for filing (0.5). | B Warner | 2.10 | 2,037.00 |
| 1 July 2021 | Correspond with J. Thomas and M. Parsons re: restricted assets materials (0.3); correspond with S. Lutt and C. Sonoda re: same restricted assets (0.1). | Sean Murray | 0.40 | 368.00 |
| 1 July 2021 | Review of documents re: same (0.1); review documents re: same in response to questions (0.3); analysis of documents for coding issues for production (1.6). | J Thomas | 2.00 | 1,840.00 |
| 1 July 2021 | Review and redact documents for production. | I Popa | 2.70 | 1,971.00 |
| 1 July 2021 | Monitor batch review progress and batch new documents (0.5); prepare document images for redaction and perform quality control checks, manually image problematic files (1.5); new data validate, and stage for processing (0.3); data processing, monitor processing, run deduplication, and export deduped documents (0.3); import data into review platform and prepare for review (0.2); issue documents investigation and provide case team clarification (1.0); communications/calls with team re: case settlement status and data archival options (1.0). | T Chen | 4.80 | 1,584.00 |
| 2 July 2021 | Conferences with A. Hammond concerning insurance litigation issues (0.4); conference with bankruptcy team concerning response to motion to delay the disclosure statement hearing and the litigation with the insurers (0.5); revisions to response to insurers' motion to adjourn (0.5). | G Kurtz | 1.40 | 2,415.00 |
| 2 July 2021 | Review and revise response to motion to adjourn (1.8); follow-up emails and phone conferences with S. Hershey, G. Kurtz, and BSA team, and emails with Ad Hoc Committee of Local Councils team re: same (1.8); review and revise proposed confirmation discovery materials for filing (0.7); emails with BSA team re: same (0.4); phone conferences with S. Hershey and BSA team re: same (0.2). | M Andolina | 4.90 | 6,370.00 |
| 2 July 2021 | Review and prepare responses to discovery (2.3); calls with S. Hershey re: same and call with client re: same (0.8); email with client re: same (0.4). | Andrew Hammond | 3.50 | 4,497.50 |
| 2 July 2021 | Revise objection per comments from team and finalize for filing (3.6); review and summarize Insurer discovery (1.8); correspond with A. Hammond, C. Walker, and M. Andolina re: discovery (1.2). | S Hershey | 6.60 | 7,029.00 |
| 2 July 2021 | Draft responses and objection to Insurer Interrogatories (0.9); draft responses and objections to Insurer requests for production (1.3); draft responses and objections to Insurer requests for admission (0.7). | C Walker | 2.90 | 2,943.50 |
| 2 July 2021 | Review and comment on insurer motion to adjourn response (0.3); research and compile litigation materials for W&C team re: RSA motion (0.7). | B Warner | 1.00 | 970.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 2 July 2021 | Draft notice of revised proposed order and relevant exhibits. | M Jaoude | 2.10 | 1,974.00 |
| 3 July 2021 | Respond to emails concerning discovery requests. | G Kurtz | 0.30 | 517.50 |
| 3 July 2021 | Review and prepare responses and objections to discovery requests and edit same (2.9); conference call with M. Andolina and S. Hershey (0.5). | Andrew Hammond | 3.40 | 4,369.00 |
| 3 July 2021 | Call with M. Andolina and A. Hammond re: discovery (0.4); call with C. Walker and M. Jaoude re: same (0.3); review and revise responses and objections to Insurer RFPs, interrogatories and RFAs (4.9). | S Hershey | 5.60 | 5,964.00 |
| 3 July 2021 | Call with M. Andolina, S. Hershey, M. Jaoude, and team re: discovery (0.4); call with S. Hershey and M. Jaoude re: discovery responses (0.2); draft responses and objections to Insurer interrogatories (0.9); draft responses and objections to Insurer requests for production (1.3); draft responses and objection to Insurer requests for admission (1.2); call with S. Hershey re: discovery (0.2); call with D. Rifkin re: privilege research (0.1). | C Walker | 4.30 | 4,364.50 |
| 3 July 2021 | Correspond with W&C litigation team re: discovery questions. | B Warner | 0.30 | 291.00 |
| 3 July 2021 | Call with S. Hershey and discovery team re: R&Os. | M Jaoude | 0.50 | 470.00 |
| 4 July 2021 | Call with A. O'Neill re: TDPs (0.5); review and edit responses to discovery (2.4); email correspondence re: same (0.6). | Andrew Hammond | 3.50 | 4,497.50 |
| 4 July 2021 | Correspond with A. Hammond re: requests (0.4); draft email re: depositions and send same (0.9); review and revise Insurer responses and objections (1.1); correspond with M. Andolina and D. Abbot re: discovery requests (0.6); review RSA motion and declarations (0.3); review and revise Propounding Insurers responses and objections (1.3). | S Hershey | 4.60 | 4,899.00 |
| 4 July 2021 | Draft responses and objections to propounding insurers requests for production (1.7); draft responses and objection to Insurer requests for production (1.6). | C Walker | 3.30 | 3,349.50 |
| 5 July 2021 | Respond to emails concerning objections to discovery requests. | G Kurtz | 0.40 | 690.00 |
| 5 July 2021 | Emails with BSA team re: strategy re: 7/7 hearing and status re: collection of documents and update re: same (0.4); phone conferences with BSA team re: same (0.3); review discovery responses (0.8); emails with insurers re: 7/6 phone conferences and document requests (0.3). | M Andolina | 1.80 | 2,340.00 |
| 5 July 2021 | Collection and review of materials for production in response to discovery requests from insurers (1.9); review and revise responses to discovery requests | Andrew Hammond | 3.30 | 4,240.50 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | (1.4). | | | |
| 5 July 2021 | Review and revise R&Os per comments from A. Hammond (1.4); correspond with A. Hammond and C. Walker re: same (0.3). | S Hershey | 1.70 | 1,810.50 |
| 5 July 2021 | Review and edit responses and objections to Insurer interrogatories (0.4); confer with M. Jaoude re: summaries (0.1); email with D. Rifkin re: summaries (0.1). | C Walker | 0.60 | 609.00 |
| 5 July 2021 | Revise R&Os to Insurer interrogatories. | M Jaoude | 1.30 | 1,222.00 |
| 5 July 2021 | Analysis of minutes re: document request (0.7); email correspondence to A. Hammond and R. Tiedemann re: same (0.1). | J Thomas | 0.80 | 736.00 |
| 5 July 2021 | Incoming new data email communications (0.5); provide team data processing instructions and specifications (0.5). | T Chen | 1.00 | 330.00 |
| 6 July 2021 | Call with team concerning discovery and hearing (0.8); review objections (0.5); participate in meet and confer with insurer's counsel (0.3); revisions to RSAs (1.1); revisions to interrogatory responses (1.2); call with team concerning meet and confer with insurer's (0.6); call with A. Hammond concerning interrogatory responses (0.2); call with plaintiffs' counsel concerning approach to the hearing (0.4); review research concerning mediation privilege (0.8). | G Kurtz | 5.90 | 10,177.50 |
| 6 July 2021 | Prepare for and attend meet-and-confer re: RSA discovery issue (0.9); follow-up emails re: same (0.2); phone conferences re: same (0.4); litigation team calls re: document production and depositions strategy and follow-up emails and phone conferences re: same (1.5); communication with all parties re: production and deposition scheduling (1.9). | M Andolina | 4.90 | 6,370.00 |
| 6 July 2021 | Multiple conference calls with G. Kurtz, M. Andolina, and S. Hershey (1.2); prepare for and attend conference call with A. Azer and A. O'Neill (0.7); prepare for and attend conference call with M. Linder, M. Andolina, G. Kurtz, and committee re: preparation for status conference (1.1); review and preparation of schedule (0.5); revise discovery responses and objections (1.2). | Andrew Hammond | 4.70 | 6,039.50 |
| 6 July 2021 | Review and revise R&Os per comments from G. Kurtz (2.2); correspond with G. Kurtz and M. Andolina re: same (0.7); draft emails to insurers re: discovery (0.9); correspond with M. Andolina, G. Kurtz, and L. Baccash re: same (1.9); review documents from BSA (2.6); correspond with M. Jaoude and J. Thomas re: same (1.9); correspond with S. Murray re: discovery question (0.2). | S Hershey | 10.40 | 11,076.00 |
| 6 July 2021 | Conference call with team to discuss discovery requests, document review, privilege calls, and related | T Cull | 3.70 | 3,663.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | issues (0.4); emails with S. Hershey and A. Waterford on the same (0.4); review and code documents in response to discovery requests from Insurer and other parties (2.9). | | | |
| 6 July 2021 | Calls with L. Baccash re: RSA order and legal standards (0.3); revise proposed RSA order (0.3); research and analyze standards for approval of RSA (1.0); insurer meet and confer call with W&C and Haynes Boone re: RSA motion discovery (0.3); correspond with M. Linder and L. Baccash re: RSA approval order (0.2); call with G. Kurtz, A. Hammond, M. Andolina, M. Linder, L. Baccash, and S. Hershey re: discovery and RSA motion strategy (0.6); pre-call on status conference with W&C team, FCR counsel, PSZJ team, Ad Hoc Committee of Local Councils team, and Coalition counsel (0.8); research precedent re: RSA order findings (1.2); research re: precedent and case law for RSA motion issues (1.1); draft email response to M. Murray (Bates White) re: Fifth preliminary injunction Stipulation obligations (0.1). | B Warner | 5.90 | 5,723.00 |
| 6 July 2021 | Review documents for potential production relating to Insurer RFPs (7.5); call with discovery team re: upcoming hearing (0.7); call with S. Hershey re: document production (0.2). | M Jaoude | 8.40 | 7,896.00 |
| 6 July 2021 | Telephone call with S. Hershey, M. Jaoude, and team re: document review for insurer RFP production (0.5); analysis of documents to be produced as responsive to insurers RFPs (2.2). | J Thomas | 2.70 | 2,484.00 |
| 6 July 2021 | Attend review team meeting to go over details of the case and parameters for review. | A Waterfield | 1.00 | 565.00 |
| 6 July 2021 | Update user group permissions, secure coding layout and document sets from new user group, and user account management (2.0); add new tag and create new coding panels (0.5); format privilege terms and add to persistent highlighting set (1.0); re-batch documents (0.5); issue document investigation and provide clarification (0.5); prepare production images, perform image quality control checks, and manually fix cutoff image files (1.0); new production communications and prepare production searches (0.5). | T Chen | 6.00 | 1,980.00 |
| 6 July 2021 | Monitor various bankruptcy and adversary cases for K. Burgess (0.2); e-mail docket update and calendar to K. Burgess re: same (0.1). | D Hirshorn | 0.30 | 99.00 |
| 7 July 2021 | Revisions to RSAs (0.7); revisions to interrogatories (0.5); conference with A. Hammond concerning discovery responses (0.5); call with group concerning interrogatories, RSAs and insurer's reply brief (1.2); review insurer's reply brief and joiners (0.4); prepare for court call (0.5); participate in status conference with the court (2.1); call with W&C team concerning the court's approach at the status conference and the discovery and legal issues in connection the motions to approve the RSA and the disclosures statement (0.6); begin | G Kurtz | 8.70 | 15,007.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | outlining reply brief in connection with RSA motion (2.2). | | | |
| 7 July 2021 | Emails with S. Hershey and M. Linder re: document production and discovery schedule and proposal (0.6); phone conferences with S. Hershey and M. Linder re: same (0.7); review and revise discovery responses to insurers (0.9); follow-up emails with BSA team re: same (0.6); phone conferences with BSA team re: same (0.3). | M Andolina | 3.10 | 4,030.00 |
| 7 July 2021 | Calls with G. Kurtz, M. Linder, and M. Andolina to prepare for status conference (1.2); status conference re: scheduling of disclosure statement hearing and RSA motion (2.1); post status conference calls with G. Kurtz, M. Andolina and S. Hershey (0.7); email with L. Baccash re: TDPs (0.5); review of case law and materials in preparation for deposition (1.5); correspondence with A&M re: collection of materials (0.4). | Andrew Hammond | 6.40 | 8,224.00 |
| 7 July 2021 | Telephone calls with M. Andolina, L. Baccash, and W&C litigation team re: discovery issues. | M Linder | 1.60 | 1,680.00 |
| 7 July 2021 | Review discovery requests and prepare summary for conference (1.1); email to M. Linder re: status conference arguments (0.2); correspond with M. Andolina, M. Linder, and G. Kurtz re: next steps (1.1); draft email re: new schedule (0.6); correspond with M. Jaoude and J. Thomas re: discovery responses (0.6); review documents for production (0.8); draft letter re: mediation privilege (1.6); revise discovery responses (1.7). | S Hershey | 7.70 | 8,200.50 |
| 7 July 2021 | Call with G. Kurtz, A. Hammond, M. Andolina, M. Linder, L. Baccash and S. Hershey re: discovery/RSA motion (1.2); call with litigators, M. Linder, L. Baccash, S. Hershey re: status conference recap and next steps (0.6). | B Warner | 1.80 | 1,746.00 |
| 7 July 2021 | Call with T. Chen re: production of documents (0.4); review documents for production (1.4). | M Jaoude | 1.80 | 1,692.00 |
| 7 July 2021 | Review Insurer Settlement (0.2); draft RFP to insurers from BSA (1.8); review RFPs from insurers (0.4); email correspondence with client re: uploading documents to shared workspace and missing CGAs (0.2); draft deposition notice (0.8). | J Thomas | 3.40 | 3,128.00 |
| 7 July 2021 | Legal research re: privilege issues in analogous case (3.4); review local council inquiry re: fifth preliminary injunction stipulation and respond to same (1.4); review Bates White spreadsheet and folders re: chartered organization requests (0.5). | C Tuffey | 5.30 | 3,365.50 |
| 7 July 2021 | Email data collection communications/discussions and provide case team the firm's policy and protocol (2.0); new production request communication/calls and preparation (1.5); A&M new data download, validate, and stage for processing (1.1); data processing, monitor | T Chen | 5.50 | 1,815.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
|  | processing, run deduplication, and export deduped documents (0.3); import data into review platform and prepare for review (0.6). |  |  |  |
| 7 July 2021 | Telephone call with T. Chen re: W&C Internal Collection. | K Leung | 0.40 | 132.00 |
| 8 July 2021 | Continue revising response to RSAs (1.5); continue revising interrogatories (1.2); revisions to mediation letter (0.2); review mediation research (0.9); revisions to RFPs (1.4); continue outlining reply brief in connection with RSA motion (2.6); conference with A. Hammond concerning litigation strategy (0.4); conference with team concerning discovery and litigation strategy (0.5). | G Kurtz | 8.70 | 15,007.50 |
| 8 July 2021 | Review materials re: mediation confidentiality and common interest (1.1); follow-up emails to BSA team re: same (0.3); emails and phone conferences with insurer counsel and BSA team re: depositions scheduling (1.5); review and revise letter to insurer counsel and follow-up with BSA team and G. Kurtz re: same (0.8). | M Andolina | 3.70 | 4,810.00 |
| 8 July 2021 | Correspond with Alvarez & Marsal re: discovery (0.6); review responses to discovery requests (0.7); review and edit correspondence re: mediation privilege (0.5); research and review research re: TDPs, insurance neutrality and fiduciary outs (2.2); review and comment on stipulation staying time in restricted asset litigation (0.4); call with R. Tiedemann and email with M. Linder re: same (0.2). | Andrew Hammond | 4.60 | 5,911.00 |
| 8 July 2021 | Finalize stipulation to stay adversary proceeding and related communications. | R Tiedemann | 0.60 | 672.00 |
| 8 July 2021 | Review draft RFAs and related discovery materials (0.6); review settlement agreement in connection with upcoming pleadings (0.5); call with M. Andolina, G. Kurtz, A. Hammond, S. Hershey, and M. Andolina re: discovery issues (0.4). | L Baccash | 1.50 | 1,575.00 |
| 8 July 2021 | Review and comment on responses and objections to certain discovery (0.3); telephone call with M. Andolina and S. Hershey re: same (1.0); discovery call with Client, M. Andolina, and S. Hershey (0.4); review revised version of draft stipulation staying restricted assets adversary (0.2); revise same (1.1); telephone calls with M. Andolina and L. Baccash re: same (0.2); emails with A. Hammond and R. Tiedemann re: same (0.1); email to TCC counsel re: same (0.1). | M Linder | 3.40 | 3,570.00 |
| 8 July 2021 | Edit responses and objections to requests for production (1.4); edit responses and objections to requests for admissions (0.7); edit responses and objections to interrogatories (0.6); call with D. Rifkin re: mediation privilege (0.5); call with S. Hershey and D. Rifkin re: mediation privilege (0.3); review and analyze cases and rules re: mediation privilege (0.6); call with M. Linder re: settlements (0.5). | C Walker | 4.60 | 4,669.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 8 July 2021 | Call with L. Baccash re: solicitation/confirmation timing and RSA reply issues and research (0.3); review and comment on response to third party motion (0.3); call with M. Linder, L. Baccash, and R. Boone re: RSA motion reply (0.4); call with P. Topper re: response to third party motion and omnibus hearing matters (0.2); email K. Burgess re: RSA reply tasks (0.3); correspond with M. Linder and L. Baccash re: third party motion response (0.1); correspond with K. Burgess re: RSA reply fees research (0.2); call with K. Burgess re: section of RSA reply section (0.1). | B Warner | 1.90 | 1,843.00 |
| 8 July 2021 | Review documents for production and isolate documents to be produced. | M Jaoude | 2.30 | 2,162.00 |
| 8 July 2021 | Draft RFPs to insurers (0.7); review Insurer RFAs and interrogatories (0.5); analyze emails re: discovery production (0.8). | J Thomas | 2.00 | 1,840.00 |
| 8 July 2021 | Research and analyze federal and state case law re: the scope of privileged communications recognized in court ordered mediation. | D Rifkin | 7.40 | 6,179.00 |
| 8 July 2021 | Email data collection communications/calls to clarify details and work-flow (2.0); A&M data download, validate, and stage for processing (0.9); data processing, monitor processing, run deduplication, and export deduped documents (0.8); import data into review platform and prepare for review (0.3); run searches and create batches (2.0); update production searches, run coding conflict checks (1.0); prepare document images and perform image quality checks and manually fix cutoff image issues (1.5); create production set, run production, export produced data, and post-export cleanup (3.0); data transfer and/or upload to FTP (0.3). | T Chen | 11.80 | 3,894.00 |
| 8 July 2021 | Prepare documents for discovery re: Adversary Proceedings and Bankruptcy Litigation. | K Leung | 0.80 | 264.00 |
| 9 July 2021 | Review RSA brief (2.1); review RFPs (0.5); conference with team concerning discovery approach, RFPs and deposition scheduling (0.8). | G Kurtz | 3.40 | 5,865.00 |
| 9 July 2021 | Phone conference re: discovery requests to insurers (0.4); follow-up emails re: same with H&B team (A. Azer) and BSA litigation team (0.8); phone conferences clients and witnesses re: deposition scheduling (0.8); follow-up emails re: same (0.6); email communications re: discovery issues and deposition schedules (1.1); meet-and-confers with Insurer and Insurer (2.2); coordination with local counsel re: confirmation of discovery schedule (0.7). | M Andolina | 6.60 | 8,580.00 |
| 9 July 2021 | Further emails re: discovery. | A O'Neill | 0.10 | 130.00 |
| 9 July 2021 | Review discovery requests and responses (1.4); attend conference calls with G. Kurtz, S. Hershey, and M. Andolina and prepare for same (1.5); review research | Andrew Hammond | 4.00 | 5,140.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | re: mediation privilege (1.1). | | | |
| 9 July 2021 | Call with M. Andolina, G. Kurtz, A. Hammond, M. Linder, and S. Hershey re: discovery and deposition issues (0.2); review multiple correspondence related to discovery issues from M. Andolina, S. Hershey, J. Ruggeri, T. Schiavoni, and others (0.4); call with M. Andolina, S. Hershey, G. Kurtz, M. Linder, A. Azer, and A. Hammond re: discovery/litigation issues (0.8); call with M. Andolina re: same (0.2); call with M. Linder re: same (0.2). | L Baccash | 1.80 | 1,890.00 |
| 9 July 2021 | Draft arguments re: privilege (2.4); emails with D. Rifkin re: discovery (0.2). | C Walker | 2.60 | 2,639.00 |
| 9 July 2021 | Review and code documents for responsiveness to insurer discovery requests. | T Cull | 4.40 | 4,356.00 |
| 9 July 2021 | Review documents for privilege log. | M Jaoude | 1.70 | 1,598.00 |
| 9 July 2021 | Draft RFPs to Insurer (0.9); review BSA ROs to Insurer RFPs (0.2); email correspondence with S. Hershey re: RFPs to Insurer (0.1). | J Thomas | 1.20 | 1,104.00 |
| 9 July 2021 | Research and analyze federal and state case law re: the scope of privileged communications recognized in court ordered mediation. | D Rifkin | 6.50 | 5,427.50 |
| 9 July 2021 | Review client documents for privilege in response to request for production. | A Waterfield | 6.00 | 3,390.00 |
| 9 July 2021 | Respond to outside counsel's access issues (0.3); create new FTP database, multiple-user groups, and user accounts (1.2); Internal attorney email data collection communications/calls to clarify data processing details and specifications (0.5); A&M data download, validate, and stage for processing; data processing, monitor processing, run deduplication, and export deduped documents; import data into review platform and prepare for review (2.0); run searches and create batches (0.5); user account management (0.3); OGC collection data download, validate, transfer and stage for processing (2.0); provide team data processing instructions (0.3); call with case team re: privilege review (0.5); create document review Event Handler and modify coding panel (0.8); create persistent highlight set (0.6). | T Chen | 9.00 | 2,970.00 |
| 9 July 2021 | Monitor various bankruptcy and adversary cases for K. Burgess (0.2); e-mail docket update and calendar to K. Burgess re: same (0.1). | D Hirshorn | 0.30 | 99.00 |
| 10 July 2021 | Phone conferences with client and BSA team re: document collection (0.7); follow-up emails re: same (0.6). | M Andolina | 1.30 | 1,690.00 |
| 10 July 2021 | Review materials in connection with deposition preparation for RSA motion. | Andrew Hammond | 1.90 | 2,441.50 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 10 July 2021 | Telephone calls with S. Hershey re: depositions and related matters (0.2); email to MNAT team re: preliminary injunction stipulation (0.1). | M Linder | 0.30 | 315.00 |
| 10 July 2021 | Draft requests for production (2.1); draft requests for admission (0.9); draft interrogatories (0.9). | C Walker | 3.90 | 3,958.50 |
| 10 July 2021 | Review board materials and documents re: document production. | B Warner | 1.00 | 970.00 |
| 10 July 2021 | Draft categorical privilege log (2.2); review documents for privilege log (1.5). | M Jaoude | 3.70 | 3,478.00 |
| 10 July 2021 | Research and analyze federal and state case law re: the scope of privileged communications recognized in court ordered mediation along with related discovery issues. | D Rifkin | 2.20 | 1,837.00 |
| 10 July 2021 | Communication with team re: internal data and processing status (1.0); new production request communication (0.5); create production searches and run coding conflict checks (1.0); prepare production images, perform image quality control checks, and manually image cutoff image issue files (1.0). | T Chen | 3.50 | 1,155.00 |
| 11 July 2021 | Review insurer discovery (1.1); follow-up emails re: same (0.3); phone conferences with BSA team re: same (0.6). | M Andolina | 2.00 | 2,600.00 |
| 11 July 2021 | Review materials for preparation of deposition of B. Whittman and R. Mosby. | Andrew Hammond | 2.40 | 3,084.00 |
| 11 July 2021 | Discussions with A. Hammond, M. Linder, and J. Thomas re: stipulation to stay adversary proceeding. | R Tiedemann | 0.30 | 336.00 |
| 11 July 2021 | Telephone call with M. Andolina and S. Hershey re: responses to discovery (0.6); review and comment on draft cover letter to supplemental discovery responses (0.2); emails with W&C team re: stipulation staying restricted assets adversary (0.4); review board materials and proposed redactions in connection with responses to discovery (0.8). | M Linder | 2.00 | 2,100.00 |
| 11 July 2021 | Review and code documents relating to requests for production served by Insurer and other insurers. | T Cull | 1.80 | 1,782.00 |
| 11 July 2021 | Diligence re: board materials (0.2); review and comment on L. Baccash write-up re: RSA/good faith analysis (0.3); factual research for S. Hershey re: privilege log (1.3). | B Warner | 1.80 | 1,746.00 |
| 11 July 2021 | Review documents for privilege log. | M Jaoude | 3.50 | 3,290.00 |
| 11 July 2021 | Research and analyze federal and state case law re: scope of privileged communications. | D Rifkin | 4.60 | 3,841.00 |
| 11 July 2021 | Re-run production search conflict checks and provide | T Chen | 3.80 | 1,254.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | case team updates (1.1); communication/calls re: additional incoming documents for production and provide team specific instructions (1.5); QC revised production searches (0.5); prepare production image, perform image quality control checks, and manually fix cutoff image emails (0.7). | | | |
| 12 July 2021 | Review and make suggestions to RFP (0.8); conference with A. Hammond concerning RSA litigation (1.0). | G Kurtz | 1.80 | 3,105.00 |
| 12 July 2021 | Emails and phone conferences with BSA team re: collection of documents re: RSA motion (0.8); follow-up emails and phone conferences with client re: same (0.7); correspond with BSA and insurers re: request for meet and confer and follow-up re: same (1.7); emails and phone conference with insurer re: deposition and document issues (0.5); review privilege log and emails re: same (0.3); review discovery re: Insurer depositions and emails re: same (0.5). | M Andolina | 4.50 | 5,850.00 |
| 12 July 2021 | Emails re: discovery and next steps and consider issues with same. | A O'Neill | 0.20 | 260.00 |
| 12 July 2021 | Review materials in preparation for Whitman deposition and prepare outline re: same (5.1); review and edit discovery correspondence (1.4). | Andrew Hammond | 6.50 | 8,352.50 |
| 12 July 2021 | Review draft discovery requests (0.5); correspondence with S. Hershey re: same (0.1); review stipulation staying TCC adversary (0.1); review filed letter on docket (0.1). | L Baccash | 0.80 | 840.00 |
| 12 July 2021 | Revise stipulation staying restricted assets adversary (0.2); email to TCC re: same (0.1); review draft discovery requests directed to certain insurers and comment on same (0.7); emails and telephone calls with M. Andolina and S. Hershey re: discovery responses (0.8); review and comment on proposed production of board minutes and redactions to same (0.6); review and comment on proposed redactions to certain presentation materials and redactions to same (0.5); telephone call with S. Hershey re: same (0.2); telephone call with A. Hammond re: deposition issues (0.8). | M Linder | 3.90 | 4,095.00 |
| 12 July 2021 | Call with L. Baccash re: RSA issues. | B Warner | 0.30 | 291.00 |
| 12 July 2021 | Redact documents for privilege and produce redacted documents. | M Jaoude | 4.50 | 4,230.00 |
| 12 July 2021 | Revise Notice of Entry of Fifth Stipulation. | C Tuffey | 0.80 | 508.00 |
| 12 July 2021 | Perform production data QC (0.5); production data transfer and upload to FTP (0.5); new production data communication and clarification (0.5); FTP user account management (0.8); run searches and filters re: internal attorneys email data (2.0); new data download, validate, and stage for processing (0.5); data processing, monitor processing, run deduplication, and export deduped | T Chen | 8.80 | 2,904.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | documents (0.5); import data into review platform and prepare for review (0.5); similarly documents investigation and perform line-to-line comparison (0.5); create production searches, run coding conflict checks (0.5); prepare document images and perform image quality checks (0.2); create production set, run production, export produced data, and post-export cleanup (0.8); export multiple sets of production images in PDF format (1.0). | | | |
| 12 July 2021 | Prepare documents for discovery re: Adversary Proceedings and Bankruptcy Litigation. | K Leung | 1.00 | 330.00 |
| 13 July 2021 | Conference with A. Hammond concerning discovery issues (0.3); review RSA brief (0.8). | G Kurtz | 1.10 | 1,897.50 |
| 13 July 2021 | Attend B. Whittman deposition prep session (6.0); review documents and lead R. Mosby deposition prep session (4.0). | M Andolina | 10.00 | 13,000.00 |
| 13 July 2021 | Review discovery materials. | A O'Neill | 0.40 | 520.00 |
| 13 July 2021 | Review documents in preparation for deposition of B. Whittman (3.0); meeting with M. Andolina, M. Linder, S. Hershey & B. Whittman re: deposition preparation (6.2). | Andrew Hammond | 9.20 | 11,822.00 |
| 13 July 2021 | Review stipulation staying adversary proceeding. | R Tiedemann | 0.20 | 224.00 |
| 13 July 2021 | Call with J. Lauria and M. Linder re: plan, litigation and strategy. | L Baccash | 0.80 | 840.00 |
| 13 July 2021 | Confer with M. Andolina, A. Hammond, B. Whittman, S. Hershey, and E. Martin in preparation for depositions (2.2); review documents in connection with same (1.1). | M Linder | 3.30 | 3,465.00 |
| 13 July 2021 | Draft responses and objections to propounding insurer's interrogatories. | C Walker | 0.60 | 609.00 |
| 13 July 2021 | Review and analyze legal research from K. Burgess and case law re: RSA reply (0.8); call with L. Baccash re: RSA reply and research (0.2); correspond with K. Burgess re: fees section of RSA reply (0.2); review and comment on fees section of RSA reply (0.8); call with S. Hershey re: response to discovery request (0.2); revise RSA proposed order re: comments from L. Baccash (0.5); review and analyze discovery requests re: factual information for response (0.2); research factual material re: response to discovery requests (1.5); review and comment on RSA reply section (0.8); call with L. Baccash re: RSA reply and research (0.3). | B Warner | 5.50 | 5,335.00 |
| 13 July 2021 | Redact documents for production. | M Jaoude | 1.50 | 1,410.00 |
| 13 July 2021 | Telephone call with S. Hershey re: draft declaration for D. Ownby re: RSA (0.1); analysis of board meeting minutes (1.6); draft chart with information re: same (1.0); analysis of BSA materials re: chart (0.8); telephone call with C. Binggeli re: use of funds (0.1); | J Thomas | 5.00 | 4,600.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| | review file for documents pertaining to funds (0.4); review documents found pursuant to same (1.0). | | | |
| 13 July 2021 | Communication with case team to prepare encrypted PDFs, data transfer and upload to FTP (1.0); create FTP folder, new user groups and user accounts (1.0); respond to outside counsels issues with FTP access and unzip encrypted production data (0.8); new data download, validate, and stage for processing; data processing (0.5); monitor processing, run deduplication, and export deduped documents (0.2); import data into review platform and prepare for review (0.3); create production searches, run coding conflict checks (0.5); prepare document images and perform image quality checks (0.5); create production set, run production, export produced data, and post-export cleanup (1.0); data transfer and/or upload to FTP (0.2). | T Chen | 6.00 | 1,980.00 |
| 13 July 2021 | Prepare documents for discovery re: Adversary Proceedings and Bankruptcy Litigation. | K Leung | 0.20 | 66.00 |
| 14 July 2021 | Review and revise mediator letter (0.4); conference with S. Hershey re: same (0.4); review mediation research (1.4). | G Kurtz | 2.20 | 3,795.00 |
| 14 July 2021 | Review documents and lead R. Mosby deposition prep session. | M Andolina | 10.00 | 13,000.00 |
| 14 July 2021 | Prepare for and defend deposition of B. Whittman. | Andrew Hammond | 9.10 | 11,693.50 |
| 14 July 2021 | Attend deposition of B. Whittman. | L Baccash | 4.00 | 4,200.00 |
| 14 July 2021 | Prepare for deposition of B. Whittman (1.2); attend deposition of B. Whittman (6.7); confer with M. Andolina, A. Hammond, M. Hershey, and E. Martin following same and in anticipation of R. Mosby deposition (1.0). | M Linder | 8.90 | 9,345.00 |
| 14 July 2021 | Call with S. Hershey re: research (0.1); call with D. Rifkin re: research (0.2); review and analyze letter re: discovery (0.3); review and analyze research re: discovery responses (0.4). | C Walker | 1.00 | 1,015.00 |
| 14 July 2021 | Research issues identified in opposing counsel's meet and confer letter (2.7); prepare notes on relevant case law for response (1.0); email C. Walker and S. Hershey, outlining research on issues related to attorney-client privilege (0.7). | T Cull | 4.40 | 4,356.00 |
| 14 July 2021 | Call with L. Baccash re: RSA revised order (0.2); correspond with K. Burgess re: RSA motion precedent/research (0.5); factual research re: discovery and deposition preparation (0.5); call with J. Lauria, L. Baccash, K. Ferrier, and L. Mezei re: RSA findings research (0.2); research re: factual information re: Mosby deposition (1.1); analyze drafts of supplemental declaration and proposed order revisions re: coalition changes (0.3); research and analyze case law re: fees section of RSA reply (2.4). | B Warner | 5.20 | 5,044.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 14 July 2021 | Review and redact documents for privilege log. | M Jaoude | 4.50 | 4,230.00 |
| 14 July 2021 | Telephone call with C. Binggeli, L. Baccash, D. Kim, and R. Walsh re: plan issues (0.3); review for deposition preparation (0.4); analysis of restricted funds (0.6). | J Thomas | 1.30 | 1,196.00 |
| 14 July 2021 | Run date cull and domain searches for email data, create saved searches, and tag relevant data for export (4.0); call with case team to clarify search terms and specifications, and formatting search syntax (1.0); create productions searches, run coding conflict checks (1.0); create production sets, run productions, export produced data, and post-export cleanup (2.0); transfer production sets (0.5); new data unzip, validate, and stage for processing (1.0). | T Chen | 9.50 | 3,135.00 |
| 14 July 2021 | Prepare documents for discovery re: Adversary Proceedings and Bankruptcy Litigation. | K Leung | 0.80 | 264.00 |
| 14 July 2021 | Monitor various bankruptcy and adversary cases for K. Burgess (0.2); e-mail docket update and calendar to K. Burgess re: same (0.1). | D Hirshorn | 0.30 | 99.00 |
| 15 July 2021 | Review and revise letter outlining mediation privilege and response to discovery complaints by insurer (2.7); draft insert for opposition to motion to compel that is expected from insurers (1.1). | G Kurtz | 3.80 | 6,555.00 |
| 15 July 2021 | Prepare for R. Mosby deposition (1.4); defend same (7.4); follow-up meeting with client re: same (1.2). | M Andolina | 10.00 | 13,000.00 |
| 15 July 2021 | Correspondence with S. Hershey re: deposition (0.5); review of correspondence re: mediation privilege issues (0.6); review of rough transcript and protective order and email with R. Tiedemann re: same (1.4); outline of direct examination of B. Whittman and call with J. Thomas re: same (0.5). | Andrew Hammond | 3.00 | 3,855.00 |
| 15 July 2021 | Attend deposition of R. Mosby (4.0); review letter re: discovery issues (0.2); call with K. Ferrier re: RSA related potential objections (0.3); call with D. Rivero, R. Boone, K. Burgess, and others re: same (0.3); review chartered org letter (0.2). | L Baccash | 5.00 | 5,250.00 |
| 15 July 2021 | Prepare for R. Mosby deposition (0.7); attend same (6.2). | M Linder | 6.90 | 7,245.00 |
| 15 July 2021 | Draft and revise section of RSA reply (1.9); revise draft of RSA amendment (0.2); research and analyze case law (3.5); revise section of RSA reply (1.8). | B Warner | 7.40 | 7,178.00 |
| 15 July 2021 | Run production of documents. | M Jaoude | 1.00 | 940.00 |
| 15 July 2021 | Telephone call with A. Hammond re: preparation for B. Whittman direct examination for RSA hearing (0.6); review notes from call to start draft and create action list (0.3); review B. Whittman July 1 declaration (0.7); review and take notes on B. Whittman deposition | J Thomas | 5.80 | 5,336.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | transcript (2.5); review RSA motion (0.8); Draft B. Whittman cross examination (0.9). | | | |
| 15 July 2021 | FTP user groups and accounts management (0.6); and respond outside counsel's questions re: downloading production data (0.4); loaded email data QC, and run date culls and email domains searches (2.5); run/create/revise multiple sets of keywords searches and provide search results (2.5). | T Chen | 6.00 | 1,980.00 |
| 15 July 2021 | Prepare documents for discovery re: Adversary Proceedings and Bankruptcy Litigation. | K Leung | 0.20 | 66.00 |
| 16 July 2021 | Review documents in preparation for D. Ownby deposition (2.1); emails with BSA team re: same (0.9); follow-up communications with witnesses re: deposition testimony and documents (0.6); emails and phone conferences with Client re: same (0.7); emails and phone conferences with BSA team re: same (0.4). | M Andolina | 4.70 | 6,110.00 |
| 16 July 2021 | Review Mosby deposition transcript (0.7); call with S. Hershey re: Mosby deposition and discovery issues (0.4); analyze issues likely to be raised in connection with TDPs (1.4). | Andrew Hammond | 2.50 | 3,212.50 |
| 16 July 2021 | Correspond with J. Lauria, M. Linder and L. Baccash re: RSA timeline and research requests (0.2); call with Brown Rudnick team, Mersky law firm, M. Linder and L. Baccash re: RSA reply (0.5); correspond with P. Topper and M. Linder re: third party claimant follow-up motion (0.1); correspond with K. Burgess re: RSA reply/strategy tasks on precedent cases (0.1); correspond with M. Linder and L. Baccash re: RSA revised proposed order changes (0.2); call with P. Topper re: third party motion issues and follow-up (0.2); draft RSA timeline and plan summary/analysis for J. Lauria re: RSA reply strategy (3.0); analyze RSA precedent research from K. Burgess (0.2); correspond with M. Linder and L. Baccash on same (0.1); review and revise RSA order re: comments from L. Baccash and M. Linder (0.4). | B Warner | 5.00 | 4,850.00 |
| 16 July 2021 | Telephone call with S. Hershey re: D. Ownby declaration (0.1); draft D. Ownby declaration (1.2); read B. Whittman deposition transcript (0.5); draft B. Whittman direct examination outline (1.2); telephone call with S. Hershey re: responding to Insurer interrogatories (0.1); draft BSA ROs to Propounding Insurers interrogatories (0.8). | J Thomas | 3.90 | 3,588.00 |
| 16 July 2021 | Prepare search result documents for review (0.5); run/create email domain searches, and manually clean up duplication email domains from the search results and run further searches to narrow down review population (4.0); new data communication, validation, transfer and stage for processing (1.5); data processing, monitor processing, run deduplication, and export deduped documents (0.8); import data into review platform and prepare for review (0.7). | T Chen | 7.50 | 2,475.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 17 July 2021 | Review and comment on responses and objections to R Phase (0.3); review and comment on responses to interrogatory (0.3); review and revise letter concerning mediation privilege issues (0.2). | G Kurtz | 0.80 | 1,380.00 |
| 17 July 2021 | Review D. Ownby documents (1.8); conduct deposition prep session (via Zoom) (1.0). | M Andolina | 2.80 | 3,640.00 |
| 17 July 2021 | Correspond with W&C team re: RSA/negotiations timeline (0.1); correspond with L. Baccash re: RSA objections and reply (0.1). | B Warner | 0.20 | 194.00 |
| 17 July 2021 | Prepare privilege review workstream (0.7); calls with S. Hershey re: privilege review workflow (0.3); call with T. Chen re: same (0.3). | M Jaoude | 1.30 | 1,222.00 |
| 17 July 2021 | Revise R&Os to Propounding Insurers interrogatories (0.8); document review of D. Ownby and S. Sorrel emails (2.5). | J Thomas | 3.30 | 3,036.00 |
| 17 July 2021 | Review client documents for privilege in response to request for production. | A Waterfield | 2.00 | 1,130.00 |
| 17 July 2021 | Email communications/calls with case team re: keywords/domains searches (1.6); confirm search criteria and provide instructions to team to run searches (1.2); modify document view (0.2). | T Chen | 3.00 | 990.00 |
| 18 July 2021 | Analysis of judgment reduction strategy (0.4); response to email re: same (0.4); emails concerning response to petition re: mediation material (0.1). | G Kurtz | 0.90 | 1,552.50 |
| 18 July 2021 | D. Ownby deposition prep session. | M Andolina | 6.00 | 7,800.00 |
| 18 July 2021 | Call with S. Hershey re: depositions. | C Walker | 0.20 | 203.00 |
| 18 July 2021 | Correspond with M. Linder and L. Baccash re: RSA reply strategy (0.1); review and analyze declarations re: RSA reply strategy (0.3). | B Warner | 0.40 | 388.00 |
| 18 July 2021 | Review documents in response to requests from parties for privilege. | M Jaoude | 0.50 | 470.00 |
| 18 July 2021 | Telephone call with L. Baccash re: judgment reduction assignment (0.2); review materials for judgment reduction (0.4); draft direct examination of B. Whittman (0.9). | J Thomas | 1.50 | 1,380.00 |
| 19 July 2021 | Preparation for D. Ownby deposition (2.1); defend same (5.1); correspond with client re: same (0.3). | M Andolina | 7.50 | 9,750.00 |
| 19 July 2021 | Correspondence re: designations of deposition transcript, review of protective order, and call with R. Tiedemann, and revise draft of letter re: same (0.7); email with S. Hershey re: Ownby deposition (0.5); edit and revise Whittman direct examination (1.4); review of Whitman transcript for confidentiality designation (0.5). | Andrew Hammond | 3.10 | 3,983.50 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 19 July 2021 | Discussions with A. Hammond re: discovery (0.4); review B. Whitman deposition transcript (1.9); review protective order and designations (0.8); analyze insurer objection issues (1.0). | R Tiedemann | 4.10 | 4,592.00 |
| 19 July 2021 | Attend deposition of D. Ownby. | L Baccash | 1.50 | 1,575.00 |
| 19 July 2021 | Attend D. Ownby deposition (in part) (1.5); emails with J. Lauria and M. Andolina re: same (0.3); emails with S. Hershey re: same (0.2). | M Linder | 2.00 | 2,100.00 |
| 19 July 2021 | Draft deposition outline. | C Walker | 3.90 | 3,958.50 |
| 19 July 2021 | Analyze Whittman supplemental RSA declaration re: proposed changes (0.2); call with L. Baccash re: RSA reply tasks (0.3); research for litigation team re: deposition outline precedent (0.3); research and analyze pleadings re: testimony research for J. Lauria on RSA reply (0.3); factual diligence and research re: precedent materials for J. Lauria (0.3); draft and revise supplemental Whittman RSA declaration (1.5). | B Warner | 2.90 | 2,813.00 |
| 19 July 2021 | Draft B. Whittman direct examination (2.0); review and incorporate A. Hammond draft re: same (0.4); research re: judgment reduction (2.0); telephone call with I. Popa and A. Nasser re: judgment reduction (0.4); telephone call with M. Linder and L. Baccash re: same (0.3); analysis of mass tort cases re: judgment reduction provisions (2.0); draft and review chart re: same (1.5); telephone call with I. Popa re: research on same (0.3); email correspondence with team re: document review (A. Waterfield, R. Demoulin, M. Jaoude, etc.) of BSA board member emails (0.5); review of documents of BSA board members (1.2). | J Thomas | 8.60 | 7,912.00 |
| 19 July 2021 | Conduct legal research re: Judgment Reduction (5.5); attend call with J. Thomas to discuss (0.3). | Adam Nasser | 5.80 | 4,234.00 |
| 19 July 2021 | Conduct legal research re: judgment reduction laws. | I Popa | 4.80 | 3,504.00 |
| 19 July 2021 | Emails with R. Boone re: precedent chapter 11 case and restricted property issue (0.1); legal research re: same (2.1); draft analysis to R. Boone and L. Baccash re: same (0.7). | D Rivero | 2.90 | 1,841.50 |
| 19 July 2021 | Review client documents for privilege in response to request for production. | A Waterfield | 2.00 | 1,130.00 |
| 19 July 2021 | Correspond with case team re: keyword search results (0.2); create production searches (0.5); prepare document images and perform quality control checks (0.5). | T Chen | 1.20 | 396.00 |
| 19 July 2021 | Monitor various bankruptcy and adversary cases for K. Burgess (0.5); update case calendar of those cases (0.3) e-mail docket update and calendar to K. Burgess re: same (0.1). | D Hirshorn | 0.90 | 297.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 20 July 2021 | Conference with team concerning discovery issues and upcoming hearing. | G Kurtz | 0.60 | 1,035.00 |
| 20 July 2021 | Email communications with BSA team and insurers re: requested designations (1.0); review and revise discovery responses and response letter and follow-up emails re: same (1.1); review material re: A & M presentation and privilege issues and follow-up emails re: same (1.0); emails and phone conferences with client re: board materials (0.7); review materials and emails re: Kinney deposition (0.5). | M Andolina | 4.30 | 5,590.00 |
| 20 July 2021 | Prepare direct outline for B. Whittman (3.2); review of Whitman deposition transcript and deposition exhibits, and motion to support entry into RSA (0.9); review and comment on Whittman Declaration and correspondence re: same (0.8); review of discovery correspondence (0.8). | Andrew Hammond | 5.70 | 7,324.50 |
| 20 July 2021 | Call with S. Hershey, A. Hammond, M. Andolina, J. Lauria, and M. Linder re: litigation strategy related to RSA hearing (0.7); call with S. Hershey re: RSA litigation issues (0.2). | L Baccash | 0.90 | 945.00 |
| 20 July 2021 | Emails with E. Rosenberg re: estimation matters (0.1); telephone calls with J. Lauria and L. Baccash re: preliminary injunction matters (0.2); telephone call with J. Lauria, M. Andolina, G. Kurtz, A. Hammond, L. Baccash, S. Hershey, and B. Warner re: litigation strategy and related matters (0.6). | M Linder | 0.90 | 945.00 |
| 20 July 2021 | Research case law re: privilege. | C Walker | 1.80 | 1,827.00 |
| 20 July 2021 | Revise timeline re: RSA diagram (0.3); draft and revise supplemental Whittman declaration in support of RSA motion reply (3.1); take notes on call with J. Lauria, M. Andolina, G. Kurtz, A. Hammond, M. Linder, L. Baccash re: litigation strategy re: RSA reply/discovery and litigation issues (0.6); videoconference with Coalition, Ad Hoc Committee of Local Councils (Wachtell), Gilbert (Coalition), YCST (FCR) and W&C team and A. Azer re: RSA and plan issues (1.3); review and revise RSA demonstrative for W&C team (0.2); review and comment on Omni declaration draft re: third party motion response (0.1); call with L. Baccash re: RSA reply tasks (0.2); analyze proposed Insurer deposition transcripts re: reply strategy (0.3); revise Whittman supplemental declaration in support of RSA reply re: comments from L. Baccash and further review (1.7). | B Warner | 7.80 | 7,566.00 |
| 20 July 2021 | Review documents and redact for production. | M Jaoude | 0.20 | 188.00 |
| 20 July 2021 | Draft S. Sorrels declaration (0.7); review B. Whittman deposition transcript and exhibits for trial prep (2.5); edit draft B. Whittman direct based on same (1.5); review of mass tort judgment reduction chart (2.0); review and analysis of dockets re: additional mass tort cases (1.0); analysis of funds re: to budget offset analysis (0.9); legal research re: state v. federal law judgment reduction, review of same (0.5). | J Thomas | 9.10 | 8,372.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 20 July 2021 | Conduct legal research re: Bankruptcy Judgment Reduction. | Adam Nasser | 5.90 | 4,307.00 |
| 20 July 2021 | Conduct legal research re: judgment reduction laws in Texas and DC. | I Popa | 5.40 | 3,942.00 |
| 21 July 2021 | Attend court hearing. | G Kurtz | 2.50 | 4,312.50 |
| 21 July 2021 | Review objections to RSA Motion (2.1); follow-up emails with BSA team re: response strategy (0.6); review and revise discovery letter (0.4); follow-up emails and phone conferences re: discovery issues re: same (0.9). | M Andolina | 4.00 | 5,200.00 |
| 21 July 2021 | Attend court conference re: discovery issues (0.9); preparation for same re: discovery issues (1.6); edit and revise Whittman direct outline (0.8). | Andrew Hammond | 3.30 | 4,240.50 |
| 21 July 2021 | Review and revise notice of entry of fifth order extending termination date of preliminary injunction (0.3): emails with M. Andolina and E. Rosenberg re: same (0.1). | M Linder | 0.40 | 420.00 |
| 21 July 2021 | Call with L. Baccash re: RSA motion briefing question from J. Lauria (0.1); research re: RSA motion standards and legal precedent re: hearing and reply preparation (1.2); revise Whittman declaration re: motion to approve RSA (0.4); draft email re: changes to W&C team and B. Whittman (0.2); call with L. Baccash re: RSA reply strategy (0.1); research and draft response to B. Whittman on declaration and revised proposed order comments (0.8); review and revise Whittman declaration in support of RSA and fees section (0.5); analyze revised proposed order re: questions from W&C team/A&M (0.2); review and comment on plaintiff brief re: RSA motion (0.5). | B Warner | 4.00 | 3,880.00 |
| 21 July 2021 | Review potential exhibits for B. Whittman trial prep (2.5); revise direct questioning outline based on review of documents (1.1); create direct into chart (1.3); review deposition transcript for answers to direct questions (2.0); Analysis re: budget offset (1.2); review draft B. Whittman supplemental declaration ISO RSA Reply and Review B. Whittman deposition re: same (2.3); review of client National Executive Committee, National Executive Board, and Bankruptcy Task Force chart analysis (0.5). | J Thomas | 10.90 | 10,028.00 |
| 21 July 2021 | Call with BSA re: national search obligations (0.2); emails with Bates White and B. Warner re: same (0.2); review Preliminary Injunction stipulation re: same (0.1). | C Tuffey | 0.50 | 317.50 |
| 21 July 2021 | Monitor document review batch progress (0.3); communication with case team re: next production (0.2). | T Chen | 0.50 | 165.00 |
| 22 July 2021 | Conferences with A. Hammond concerning discovery dispute with insurers (0.2); review and revise communications with the insurers concerning discovery | G Kurtz | 7.60 | 13,110.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| | dispute (0.5); conference with team concerning approach with respect to the expected objections (0.5); review numerous objections filed to the RSA (4.9); conferences with A. Hammond concerning entire fairness, business judgment issues (0.2); review research concerning entire fairness issues (1.1); review emails with J. Reiss concerning entire fairness issues (0.2). | | | |
| 22 July 2021 | Prepare for Kinney deposition and emails and phone conferences with S. Hershey re: same (2.2); emails and phone conferences with insurers and BSA team re: discovery issues and motion to compel (1.8); follow-up emails and phone conferences re: meet-and-confer (0.7). | M Andolina | 4.70 | 6,110.00 |
| 22 July 2021 | Review of discovery correspondence and responses (1.1); review objections to RSA motion, outlining responses to arguments (3.9); calls with L. Baccash, R. Tiedemann, and J. Thomas re: same (0.6); review of Whittman declaration (0.6); review research re: entire fairness allegations (1.2). | Andrew Hammond | 7.40 | 9,509.00 |
| 22 July 2021 | Discussions with A. Hammond and J. Thomas re: RSA approval (0.4); legal research re: director independence and duty of care (1.8). | R Tiedemann | 2.20 | 2,464.00 |
| 22 July 2021 | Call with G. Kurtz, A. Hammond, M. Andolina, S. Hershey, B. Warner, and M. Linder re: litigation strategy. | L Baccash | 0.30 | 315.00 |
| 22 July 2021 | Telephone call with M. Andolina re: Insurer deposition topics. | M Linder | 0.20 | 210.00 |
| 22 July 2021 | Review and comment on plaintiff brief re: RSA motion (0.3); call with L. Baccash re: omnibus RSA reply (0.1); call with A. O'Neill, M. Linder, L. Baccash and K. Ferrier re: Coalition RSA brief (0.4); provide comments to Coalition RSA reply brief and send to K. Ferrier (0.2); team strategy call with J. Lauria (partial), M. Andolina, G. Kurtz, M. Linder, L. Baccash, and S. Hershey (0.5); team strategy call with W&C team re: response to RSA motion objections (0.3); draft and email team re: RSA objection summaries document/tasks (0.2); research and draft section of RSA reply (1.0); multiple calls with L. Baccash re: RSA reply tasks/strategy (0.3); analyze RSA objections and draft summary of same (3.2); research case law and precedent re: reply (2.9); revise RSA proposed order (0.4); revise supplemental Whittman declaration re: RSA reply (1.3); analyze Insurer fee RSA objection and RSA reply precedent re: same (0.5). | B Warner | 11.60 | 11,252.00 |
| 22 July 2021 | Compare draft B. Whittman supplemental declaration ISO RSA Reply with deposition transcript (1.5); telephone call with team re: BSA RSA Reply to objections (0.3); draft summary of Roman Catholic and Methodist RSA objection (2.0); review case law referenced in same (0.5); review objections chart (0.5); document review of D. Desai emails (2.0); review | J Thomas | 10.60 | 9,752.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | Hollander report re: entire fairness argument (0.5); review cases referenced in same (0.8); analyze insurer objections re: entire fairness argument (1.5); telephone calls with A. Hammond re: entire fairness rider (1.0); review deposition quotes chart (0.5). | | | |
| 22 July 2021 | Conduct legal research re: conflict of interest in non-profit organization. | I Popa | 3.50 | 2,555.00 |
| 22 July 2021 | Review Bates Whites materials re: BSA search obligations under Fifth Stipulation (0.2); call with Bates White re: same (0.5); draft email update to B. Warner re: same (0.1); calls with BSA re: same (0.3); emails with Bates White re: same (0.1). | C Tuffey | 1.20 | 762.00 |
| 22 July 2021 | Review client documents for privilege and responsiveness in response to request for production. | A Waterfield | 2.70 | 1,525.50 |
| 22 July 2021 | Correspond with outside counsel re: production data (0.2); new data transfer, validate, and stage for processing (0.5); data processing, monitor processing, run deduplication, and export deduped documents (1.0); import data into review platform, provide case team dupes document log, and prepare for review (0.5). | T Chen | 2.20 | 726.00 |
| 22 July 2021 | Run/create searches (0.2); prepare document batches (0.3). | K Leung | 0.50 | 165.00 |
| 23 July 2021 | Continue reviewing objections to RSA (4.1); conference with team concerning response to objections and witnesses (0.8); conference with A. Hammond concerning reply to objections (0.4); conference with J. Green concerning research in support of reply re: entire fairness (0.6); further conferences with team concerning outline for reply re: entire fairness (0.3); participate in meet and confer with insurer counsel (0.3); conference with team concerning approach to resolution of discovery issues (0.9); conference with A. Hammond further outlining reply brief re: entire fairness and business judgment (0.6); continue drafting reply brief and further support of RSA (3.9). | G Kurtz | 11.90 | 20,527.50 |
| 23 July 2021 | Review insurer motion to compel (0.9); follow-up emails with BSA team re: same (0.6); prepare for and take Kinney deposition (4.0); follow-up emails with BSA team re: open discovery issues and strategy (1.5). | M Andolina | 7.00 | 9,100.00 |
| 23 July 2021 | Review Objections to RSA Motion (2.3); outline response to fiduciary duty section and review case law re: same (4.3); prepare for and attend meet and confer discovery call, and call with S. Hershey re: same (0.8); privilege review of BSA minutes (1.2); attention to call and email with J. Green re: additional research (1.7). | Andrew Hammond | 10.30 | 13,235.50 |
| 23 July 2021 | Discuss motion practice with A. Hammond; review RSA approval motion (1.5); review objections of Insurer (0.7); review Certain Insurer's objections (0.8); analyze and outline legal reply to objections (10.7). | R Tiedemann | 13.70 | 15,344.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 23 July 2021 | Call with J. Lauria, G. Kurtz, A. Hammond, L. Baccash, B. Warner, E. Martin, and A. Azer re: witnesses and evidentiary issues (0.8); follow-up call with J. Lauria re: same (0.3); review board materials (0.3); emails with litigation team re: same (0.2); attend insurer meet and confer re: discovery issues (0.4); emails with insurer counsel and W&C litigation team re: same (0.4). | M Linder | 2.40 | 2,520.00 |
| 23 July 2021 | Draft RSA reply outlines and chart for J. Lauria (1.0); multiple calls with L. Baccash re: RSA reply and strategy (0.5); call with W&C team re: RSA strategy re: witnesses and evidence (0.8); correspond with client and mediators re: RSA filings (0.3); review and comment on RSA reply outline (0.3); call with W&C RSA omnibus reply team re: outline, tasks and strategy (0.4); correspond with S. Hershey re: deposition research request (0.1); analyze additional RSA objections and revise summary of objections re: same (0.5); email multiple members of W&C team re: case law and analysis and research re: RSA reply sections (0.3); analyze objections and revise reply outline and chart re: same (1.0); correspond with W&C team re: reply inserts and research re: omnibus RSA reply (0.5); factual research re: Desai declaration (0.8); review and comment on draft of Desai declaration from L. Baccash (0.5); research and draft business judgment section of omnibus RSA reply (2.4); call with Coalition, FCR, TCC counsel and W&C team re: RSA reply (0.6). | B Warner | 10.00 | 9,700.00 |
| 23 July 2021 | Review and follow-up on legal research re: entire fairness (4.0); review of unprivileged documents (1.0); telephone call with K. Andes re: same (0.2); telephone call with L. Baccash re: entire fairness reply section (0.2); telephone call with A. Hammond, R. Tiedemann, J. Green re: entire fairness (0.4); email correspondence with L. Baccash re: Desai declaration (0.2); review comments to Desai declaration and incorporate (1.0); review case law sent by J. Green (0.4); draft business judgment standard reply section (1.4). | J Thomas | 8.80 | 8,096.00 |
| 23 July 2021 | Conduct legal research for response to insurers' objection. | Adam Nasser | 2.70 | 1,971.00 |
| 23 July 2021 | Conduct legal research re: conflict of interest in non-profit organization. | I Popa | 3.30 | 2,409.00 |
| 23 July 2021 | Monitor document review batch progress (0.2); prepare document images and perform quality control checks (0.3); calls/communication with attorney re: production clawback documents, and respond to reviewers' questions to update image redaction, and provide case team clawback production specification and explain work-flow (3.5); format search syntax, run/create/revise keyword searches, and prepare search results summary and reports (2.5); create document review batches (0.5). | T Chen | 7.00 | 2,310.00 |
| 24 July 2021 | Continue drafting reply brief. | G Kurtz | 5.90 | 10,177.50 |
| 24 July 2021 | Review discovery materials re: additional production | M Andolina | 3.90 | 5,070.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| | and emails with BSA team re: same (1.5); review and revise DD materials and phone conferences and emails re: same (1.0); emails with insurers re: discovery update and follow-up with BSA team re: same (0.7); review and revise Whitman materials (0.7). | | | |
| 24 July 2021 | Draft and revise reply in support of motion for RSA, including edit and revise Whittman and Desai declarations (5.2); calls with J. Thomas re: same (1.2); call with G. Kurtz re: same (0.8); call with R. Tiedemann re: same (1.1); review minutes of National Executive Committee, National Executive Board and Bankruptcy Task Force and A&M presentations (3.2). | Andrew Hammond | 11.50 | 14,777.50 |
| 24 July 2021 | Outline arguments in reply to objections to approving RSA agreement motion. | R Tiedemann | 8.80 | 9,856.00 |
| 24 July 2021 | Telephone calls with S. Hershey re: discovery responses and redaction of certain materials (0.3); review and analyze same (0.3). | M Linder | 0.60 | 630.00 |
| 24 July 2021 | Review and code documents for responsiveness and privilege (2.1); research discovery motions and prepare notes on the same (2.6). | T Cull | 4.70 | 4,653.00 |
| 24 July 2021 | Correspond with W&C team re: omnibus RSA reply tasks (0.3); call with K. Burgess re: fees section of reply (0.2); draft business judgment section of omnibus RSA reply (4.8); research case law and response and revise omnibus RSA reply re: comments from various parties including W&C litigation, Haynes & Boone, local counsel (7.1). | B Warner | 12.40 | 12,028.00 |
| 24 July 2021 | Review documents for privilege and make relevant redactions. | M Jaoude | 3.10 | 2,914.00 |
| 24 July 2021 | Analysis of meeting minutes for draft detailed chart and for authorizations (1.0); telephone call with A. Hammond re: entire fairness section (0.1); draft and revise D. Desai declaration per comments (2.5); legal research re: connections (0.4); review legal research re: same and follow up (0.8); review insurer objections (Insurer and Certain Insurers) re: arguments of debtors being uninformed (1.0); email correspondence with team re: redacted minutes, incorporated further edits (1.0); review of board meeting minutes (0.5); email correspondence with Client re: presentations and minutes (0.2); review of information sent by Client (0.5); review case law for entire fairness section (0.8); convert draft of entire fairness section into outline (0.5). | J Thomas | 8.80 | 8,096.00 |
| 24 July 2021 | FTP data and user account management (0.5); monitor document review batch progress (0.5); prepare document images and perform quality control checks (0.5); provide team with new data processing and prepare document batches (0.5). | T Chen | 2.00 | 660.00 |
| 25 July 2021 | Review and comment on Desai declaration (0.5); conference with A. Hammond re: same (0.5); review | G Kurtz | 10.40 | 17,940.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | and revise reply brief in support of RSA, excluding the entire fairness section (3.1); review and revise entire fairness section, including the standing section (3.9); conference with J. Green concerning the standing argument (0.2); review and revise opposition to motion to compel (2.2). | | | |
| 25 July 2021 | Review and revise materials in support of RSA motion, including attention to D. Desai declaration and reply brief (6.2); emails and phone conferences with BSA team, D. Desai, and client re: same (2.3). | M Andolina | 8.50 | 11,050.00 |
| 25 July 2021 | Edit and revise reply motion, and draft and review case law re: fairness section (9.5); edit and revise Desai Declaration (1.5); calls with G. Kurtz re: briefing (0.8); call re: discovery with M. Andolina and G. Kurtz, (0.9); review board minutes and correspondence re: same (1.1). | Andrew Hammond | 13.80 | 17,733.00 |
| 25 July 2021 | Draft reply brief in support of motion to approve RSA. | R Tiedemann | 12.60 | 14,112.00 |
| 25 July 2021 | Telephone call with M. Andolina, G. Kurtz, A. Hammond, L. Baccash, S. Hershey, J. Thomas, and D. Abbott re: discovery and witness issues. | M Linder | 1.20 | 1,260.00 |
| 25 July 2021 | Prepare notes on research into discovery issues and send to S. Hershey (0.8); review and code documents for responsiveness and privilege (1.9). | T Cull | 2.70 | 2,673.00 |
| 25 July 2021 | Research and revise omnibus RSA reply re: comments from various parties including W&C team members, local counsel and independent review (10.0); call with K. Burgess re: omnibus RSA reply formatting and structure issues (0.1); multiple calls with L. Baccash re: omnibus RSA reply revisions and drafting (1.0); call with L. Baccash and R. Boone re: omnibus RSA reply drafting tasks (0.6). | B Warner | 11.70 | 11,349.00 |
| 25 July 2021 | Redact documents and presentations for privilege review (3.1); organize and commence production of documents (1.0). | M Jaoude | 4.10 | 3,854.00 |
| 25 July 2021 | Attend deposition preparation for D. Desai with M. Andolina and J. Lauria (2.5); review notes re: same for declaration (0.5); draft and revise D. Desai declaration per comments and minutes information, assemble exhibits (2.3); review and finalize redactions (1.5); analysis of minutes to draft chart detailed meeting minutes (1.5); revise entire fairness section (1.3). | J Thomas | 9.60 | 8,832.00 |
| 25 July 2021 | Document review discovery management and provide team instructions/work-flow details (1.0); production communication and correspond with case team (0.5); perform production data QC (1.5). | T Chen | 3.00 | 990.00 |
| 25 July 2021 | Correspondence with J. Thomas re: Relativity searches (0.1); create Relativity searches for J. Thomas (0.4); correspondence with M. Jaoude re: discovery request (0.2); prepare documents for discovery re: Adversary | K Leung | 3.60 | 1,188.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | Proceedings and Bankruptcy Litigation (2.1); correspondence with R. Demoulin re: Relativity PDF Export (0.2); create Relativity searches and export PDF from Relativity for R. Demoulin (0.6). | | | |
| 26 July 2021 | Continue revising reply in further support of RSA (4.7); continue revising opposition to motion to compel (2.1); review and revise letter to Judge Silverstein concerning the moving insurers letter to the court concerning a purported typographical error, which instead contained material misstatements (0.7); conference with A. Hammond concerning the entire fairness section of the brief point 4 (0.5); conference with R. Tiedemann concerning entire fairness section (0.1); continue preparing direct examination outline for D. Ownby (1.8). | G Kurtz | 9.90 | 17,077.50 |
| 26 July 2021 | Review and revise replies to objections and follow-up emails and phone conferences with BSA team re: filing (1.5); review and revise D. Desai materials and phone conferences and emails with BSA team and clients re: same (2.5). | M Andolina | 4.00 | 5,200.00 |
| 26 July 2021 | Emails re: discovery follow-up. | A O'Neill | 0.10 | 130.00 |
| 26 July 2021 | Edit and revise Reply brief in support of RSA (4.1); review research re: same (1.3); calls re: same (0.8); review of Whitman Declaration and Devang deposition (1.3); review and prepare for client testimony, review deposition transcript and outline direct, call with R. Tiedemann and S. Murray re: same (2.6). | Andrew Hammond | 10.10 | 12,978.50 |
| 26 July 2021 | Revise omnibus Reply brief (6.9); prepare for witness depositions (7.0). | R Tiedemann | 13.90 | 15,568.00 |
| 26 July 2021 | Review proposed email to lift-stay movant (0.1); emails with E. Rosenberg re: same (0.1); review and consider objection to insurers' motion to compel and motion to shorten notice of same (0.6). | M Linder | 0.80 | 840.00 |
| 26 July 2021 | Review deposition transcripts and exhibits for witness preparation (3.1); prepare notes on the same (0.7). | T Cull | 3.80 | 3,762.00 |
| 26 July 2021 | Correspond with W&C team re: RSA declaration and reply changes (0.3); email W&C team re: update to timeline/chart for RSA (0.1); call with A. Azer, M. Linder, L. Baccash, R. Boone, and K. Ferrier re: insurance sections of omnibus reply (0.1); multiple calls with L. Baccash re: RSA reply/declarations/revised order filing (0.3); revise and incorporate comments from various parties including W&C team members, local counsel and independent review re: finalization of omnibus RSA reply, declarations and exhibits for filing (8.8). | B Warner | 9.60 | 9,312.00 |
| 26 July 2021 | Review documents and code for production. | M Jaoude | 1.00 | 940.00 |
| 26 July 2021 | Draft entire fairness section of RSA reply (1.0); review relevant documents and case law re: same (2.1); revise D. Desai declaration, assemble, redact, and finalize exhibits (2.0); review meeting minutes re: main topics | J Thomas | 10.80 | 9,936.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
|  | (1.5); review of D. Desai journal for relevant information, summary re: same (1.5); D. Ownby trial preparation: assemble and review relevant documents (1.7); insert information for direct outline (1.0). |  |  |  |
| 26 July 2021 | Review client documents for privilege and responsiveness in response to request for production (5.7); apply revisions to privilege redactions re: meeting notes (3.3). | A Waterfield | 9.00 | 5,085.00 |
| 26 July 2021 | Document review discovery management and provide team instructions/work-flow details re: document imaging and production specifications. | T Chen | 2.00 | 660.00 |
| 26 July 2021 | Correspondence with J. Thomas re: PDF Redaction (0.1); review documents in connection with discovery request re: Adversary Proceedings and Bankruptcy Litigation (0.1); correspondence with J. Thomas re: production images (0.2); correspondence with M. Jaoude re: discovery request (0.2); prepare documents for discovery QC re: Adversary Proceedings and Bankruptcy Litigation (1.4). | K Leung | 2.00 | 660.00 |
| 26 July 2021 | Monitor various bankruptcy and adversary cases for K. Burgess (0.3); update case calendar of those cases (0.1); e-mail docket update and calendar to K. Burgess re: same (0.6). | D Hirshorn | 1.00 | 330.00 |
| 27 July 2021 | Review motion to compel (0.5); prepare for argument on various discovery motions and motions in Limine (2.9); conference with S. Hershey concerning information needed for discovery motions (0.2); conference with team concerning the upcoming hearing re: the discovery motions and motions in Limine (0.4); participate in hearing on discovery (0.8); conference with team following the hearing to determine next steps on discovery in obtaining an extension of the RSA (0.5); conference with J. Lori concerning next steps and ongoing discovery (0.4); participate in and preparation of D. Ownby for trial (3.7); conference with team concerning efforts made to extend the RSA and disclosure to the court (0.2); continue drafting direct examination of D. Ownby (1.5); conference with R. Tiedemann re: same (0.2). | G Kurtz | 11.30 | 19,492.50 |
| 27 July 2021 | Preparation session with D. Desai (1.1); follow-up emails and phone conferences with BSA team and client re: same (3.9). | M Andolina | 5.00 | 6,500.00 |
| 27 July 2021 | Prepare direct examination for client (4.1); call with client, G. Kurtz, R. Tiedemann re: trial preparation (1.1); attend hearing re: discovery issues and preparations for same (1.3); outline Whitman direct examination (0.6). | Andrew Hammond | 7.10 | 9,123.50 |
| 27 July 2021 | Prepare for D. Ownby deposition. | R Tiedemann | 9.80 | 10,976.00 |
| 27 July 2021 | Call with J. Lauria, S. Hershey, M. Andolina, G. Kurtz, and others re: discovery related issues (0.5); call with J. Lauria, S. Hershey, M. Linder, and G. Kurtz re: same | L Baccash | 0.90 | 945.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | (0.2); review correspondence re: discovery issues (0.2). | | | |
| 27 July 2021 | Telephone calls with W&C restructuring and litigation teams, D. Abbott, A. Remming, and P. Topper re: discovery issues and status conference on same. | M Linder | 1.30 | 1,365.00 |
| 27 July 2021 | Review deposition testimony, declaration, and filings (2.2); draft direct examination outline and cross examination outline (3.4); email S. Hershey on the same (0.8). | T Cull | 6.40 | 6,336.00 |
| 27 July 2021 | Correspond with W&C team re: RSA hearing preparation (0.3); follow-up correspondence with W&C team on same (0.3); correspond with Morris Nichols re: hearing preparation (0.1); correspond with W&C team and B. Whittman re: RSA documents and hearing (0.2); call with W&C team re: RSA amendment issues/discovery disputes hearing (0.4); call with Ad Hoc Committee of Local Councils/Wachtell re: RSA amendment issues (0.3); call with RSA parties re: RSA amendment issues (0.2). | B Warner | 1.80 | 1,746.00 |
| 27 July 2021 | Review and produce documents with revised redactions. | M Jaoude | 1.50 | 1,410.00 |
| 27 July 2021 | Review relevant documents (1.0); insert information for direct outline (2.1); telephone calls with R. Tiedemann re: same (0.6); review of same (0.3); review of documents on Boardvantage (0.3); telephone call with S. Hershey re: hearing update (0.2). | J Thomas | 5.30 | 4,876.00 |
| 27 July 2021 | Document review discovery management and provide team instructions/work-flow details (1.0); perform production data QC (1.0). | T Chen | 2.00 | 660.00 |
| 27 July 2021 | Correspondence with M. Jaoude re: discovery request (0.3); prepare documents for discovery re: Adversary Proceedings and Bankruptcy Litigation (2.0). | K Leung | 2.30 | 759.00 |
| 28 July 2021 | Call with client and W&C team re: case strategy and discovery (0.9); participate in call with team concerning discovery and schedule and RSA extension (0.7); revisions to opposition to motion to strike testimony (4.9); conversations with S. Hershey re: opposition to motion to strike (0.2); call with team concerning how to proceed at July 29 hearing (0.2); continue drafting direct examination of D. Ownby (0.4); participate in call with B. Whitman, A. Hammond, and S. Hershey going over A&M presentations for privilege (1.0); draft email outlining privilege approach (0.2). | G Kurtz | 8.50 | 14,662.50 |
| 28 July 2021 | D. Desai deposition preparation session (1.2); follow-up emails re: same (0.6). | M Andolina | 1.80 | 2,340.00 |
| 28 July 2021 | Review A&M materials for mediation privilege redactions and call with S. Hershey, G. Kurtz, and B. Whitman re: same (1.7); call with S. Hershey, G. Kurtz, and M. Andolina re: objection to Insurer motion to strike and next steps, and review email correspondence with | Andrew Hammond | 5.80 | 7,453.00 |

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | S. Hershey and M. Andolina re: same (1.1); review materials to prepare direct outline for client (1.2); review correspondence re: RSA amendments (0.7); respond to correspondence from Konrad Krebs re: mediation (0.6); attend conference call with G. Kurtz, J. Lauria, and M. Andolina re: objection to Insurer Motion (0.5). | | | |
| 28 July 2021 | Review Ownby transcript (0.7); review objection papers (0.5). | R Tiedemann | 1.20 | 1,344.00 |
| 28 July 2021 | Prepare and participate in call with G. Kurtz, A. Hammond, S. Hershey, M. Linder, M. Andolina, B. Warner, and others re: litigation status (0.5); call with G. Kurtz, A. Hammond, S. Hershey, M. Linder, M. Andolina, B. Warner, and others re: hearing preparations (0.2). | L Baccash | 0.70 | 735.00 |
| 28 July 2021 | Telephone call with W&C litigation team, L. Baccash, B. Warner, and MNAT team re: litigation strategy and next steps (0.8); review Guam UCC filing re: lift-stay (0.7); telephone calls with L. Baccash and E. Rosenberg re: same (0.3); emails with P. Anderson re: Barber matter and application of preliminary injunction (0.2); review and analyze objection to Insurer motion to strike (0.3). | M Linder | 2.30 | 2,415.00 |
| 28 July 2021 | Correspond with litigation team re: RSA filing timing (0.1); call with W&C team and MNAT re: motion to strike and RSA strategy (0.8); W&C and Ad Hoc Committee of Local Councils common interest update call re: new developments on RSA (0.3); call with L. Baccash re: disclosure statement and RSA litigation next steps (0.1); revise and circulate RSA timeline info to J. Lauria re: hearing preparation (0.2); draft analysis/summary of TDP/Trust objections for Bates White team (0.4). | B Warner | 1.90 | 1,843.00 |
| 28 July 2021 | Call with team re: discovery and coding procedures (0.5); manage production and batching of documents (1.5); review and redact documents for production (0.5). | M Jaoude | 2.50 | 2,350.00 |
| 28 July 2021 | Conduct legal research for response to insurers' objection. | Adam Nasser | 0.30 | 219.00 |
| 28 July 2021 | Review documents re: bankruptcy task force. | I Popa | 3.10 | 2,263.00 |
| 28 July 2021 | Review client documents for privilege and responsiveness. | A Waterfield | 3.00 | 1,695.00 |
| 28 July 2021 | Document review discovery management and provide team instructions/work-flow details. | T Chen | 1.00 | 330.00 |
| 28 July 2021 | Correspondence with M. Jaoude re: discovery request (0.3); prepare documents for discovery re: Adversary Proceedings and Bankruptcy Litigation (1.2); correspondence with M. Jaoude re: Relativity user account management (0.1); relativity user account management (0.6); correspondence with J. Thomas re: new data to upload to Relativity (0.2); process and load new data into Relativity for J. Thomas (0.6). | K Leung | 3.00 | 990.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 29 July 2021 | Prepare for discovery-related RSA matters hearing (0.7); conference with D. Abbott concerning approach at the hearing (0.1); participate in the hearing (1.8); revise opposition brief to motion to strike (0.8); emails with S. Hershey concerning motion to strike (0.1); continue reviewing documents for redaction issues (1.3); participate in call with team concerning redactions to A&M materials (0.8); review and revise email suggesting schedule, and response to insurers per reply to email (0.4); begin outlining submission in support of hearing testimony (1.4). | G Kurtz | 7.40 | 12,765.00 |
| 29 July 2021 | Emails and phone conferences with BSA team re: updated production issues and follow-up emails re: discovery with parties (2.0); review and revise discovery and witness production letter and follow-up emails re: same (1.5). | M Andolina | 3.50 | 4,550.00 |
| 29 July 2021 | Review redactions to Desai journal (0.5); outline direct testimony for client and B. Whittman (1.3); prepare for and attend discovery call with S. Hershey, client, G. Kurtz, and M. Andolina re: redactions (0.9); attend conference call with J. Thomas, M. Jaoude, and S. Hershey re: production and redaction process (0.9); review and redact correspondence with board and call with J. Thomas re: same (1.3); call with S. Hershey re: A&M redactions (0.4); email and response to production of model concerning feasibility analysis (0.5). | Andrew Hammond | 5.80 | 7,453.00 |
| 29 July 2021 | Analyze insurer objections (0.7); review direct outlines (1.0). | R Tiedemann | 1.70 | 1,904.00 |
| 29 July 2021 | Correspondence with E. Rosenberg re: Guam issues (0.2); review pleadings related to same (0.5); research re: automatic stay issues related to same (0.5); review various correspondence from G. Kurtz, S. Hershey, M. Andolina, and others re: litigation and discovery matters (0.5). | L Baccash | 1.70 | 1,785.00 |
| 29 July 2021 | Telephone call with W&C litigation team, L. Baccash, and D. Abbott re: discovery matters. | M Linder | 0.70 | 735.00 |
| 29 July 2021 | Review documents and revise redactions for production (1.2); manage and QC production (1.8); call with S. Hershey re: production specs (0.6). | M Jaoude | 3.60 | 3,384.00 |
| 29 July 2021 | Review documents re: bankruptcy task force. | I Popa | 3.30 | 2,409.00 |
| 29 July 2021 | Review client documents re: privilege and responsiveness. | A Waterfield | 9.00 | 5,085.00 |
| 29 July 2021 | Document review discovery management and provide team instructions/work-flow details. | T Chen | 1.00 | 330.00 |
| 29 July 2021 | Correspondence with J. Thomas re: Relativity searches (0.1); call with J. Thomas re: Relativity searches (0.7); create Relativity searches for J. Thomas (1.7); correspondence with M. Jaoude re: Relativity coding layout (0.1); create new Relativity layout for M. Jaoude | K Leung | 3.80 | 1,254.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | (0.2); add new users to W&C FTP at the direction of S. Hershey (0.2); correspondence with M. Jaoude re: new data to upload to Relativity (0.2); process and load new data into Relativity for M. Jaoude (0.6). | | | |
| 29 July 2021 | E-mails with B. Warner re: upcoming hearing in monitored bankruptcy. | D Hirshorn | 0.30 | 99.00 |
| 30 July 2021 | Conference with team concerning privileged redactions and document productions (0.5); participate in call with insurers and mediators concerning updates and discovery disputes (1.3); conference A. Hammond concerning redactions on final productions (0.3); conference with team concerning further productions and the mediator's approach with the insurers (0.4); conference with M. Andolina concerning preparation for call with insurers (0.3); conference with M. Andolina, A. Hammond and S. Hershey concerning privileged decisions on challenge instructions at the depositions; review the depositions to assess the challenges to privileged instructions (2.2); begin outlining argument to support the introduction of evidence relating to the board deliberations of the business judgment of the debtors (1.7); conference with A. Hammond concerning privileged redaction issues (0.4). | G Kurtz | 7.10 | 12,247.50 |
| 30 July 2021 | Review board minutes, correspondence, notes and other documents and emails with BSA team re: supplemental production. | M Andolina | 5.00 | 6,500.00 |
| 30 July 2021 | Conference calls with G. Kurtz and S. Hershey re: outstanding discovery requests re: instructions not to answer at deposition (0.9); review transcripts and prepare letter responding to same, including emails with S. Hershey (3.2); prepare for and attend insurer meet, and confer call with insurers/mediation (1.9); call with G. Kurtz and J. Green re: research concerning mediation privilege (0.6). | Andrew Hammond | 6.60 | 8,481.00 |
| 30 July 2021 | Call with S. Hershey, M. Andolina, G. Kurtz, and others re: discovery issues (0.5); review research related to possible supplemental reply to RSA (0.5). | L Baccash | 1.00 | 1,050.00 |
| 30 July 2021 | Telephone calls with W&C litigation team, J. Lauria, L. Baccash, E. Martin, A. Azer, and D. Abbott re: discovery issues. | M Linder | 0.80 | 840.00 |
| 30 July 2021 | Call with W&C team re: litigation requests and RSA and other case updates. | B Warner | 0.50 | 485.00 |
| 30 July 2021 | Review documents for production and run conflict checks (0.6); manage and QC production (1.6); calls with S. Hershey re: production specs (0.6); call with S. Hershey and J. Thomas re: Production (0.8); prepare production (0.6). | M Jaoude | 4.20 | 3,948.00 |
| 30 July 2021 | Conduct legal research for response to insurers' objection. | Adam Nasser | 2.60 | 1,898.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 30 July 2021 | Review documents re: bankruptcy task force (4.1); communicate with tech team re: new portal features (0.4). | I Popa | 4.50 | 3,285.00 |
| 30 July 2021 | Document review discovery management and provide team instructions/work-flow details (1.0); create production searches, run coding conflict checks (1.5); prepare document images and perform image quality checks (0.5). | T Chen | 3.00 | 990.00 |
| 30 July 2021 | Correspondence with M. Jaoude re: discovery request (0.5); prepare documents for discovery re: Adversary Proceedings and Bankruptcy Litigation (0.5); correspondence with J. Thomas re: removing documents in Relativity (0.2); remove documents from Relativity at the direction of J. Thomas (0.2). | K Leung | 1.40 | 462.00 |
| 31 July 2021 | Review various redaction issues (1.1); respond to emails re: same (0.4); email outlining further position of privileged material (0.4). | G Kurtz | 1.90 | 3,277.50 |
| 31 July 2021 | Review minutes and other materials for production and follow-up emails and phone conference with litigation team re: same. | M Andolina | 3.00 | 3,900.00 |
| 31 July 2021 | Call with S. Hershey re: production of additional materials (0.8); review documents for production (1.4); edit and revise discovery correspondence (1.8); call with G. Kurtz (0.5). | Andrew Hammond | 4.50 | 5,782.50 |
| 31 July 2021 | Review and comment on proposed redactions to supplemental production (0.5); emails with W&C litigation team and D. Abbott re: same (0.3). | M Linder | 0.80 | 840.00 |
| 31 July 2021 | Review documents for privilege review and isolate logged documents (2.1); oversee conflicts and production of documents (3.0). | M Jaoude | 5.10 | 4,794.00 |
| 31 July 2021 | Document review discovery management and provide team instructions/work-flow details (2.5); create production searches, run coding conflict checks (1.0); perform production quality control checks (1.0). | T Chen | 4.50 | 1,485.00 |
| 31 July 2021 | Correspondence with M. Jaoude, J. Thomas, and S. Hershey re: discovery request (1.2); prepare documents for discovery re: Adversary Proceedings and Bankruptcy Litigation (3.1); call with T. Chen re: discovery request (1.8). | K Leung | 6.10 | 2,013.00 |
| **SUBTOTAL: Adversary Proceedings and Bankruptcy Litigation** | | | **1,230.00** | **1,276,986.50** |

## Asset Dispositions

| | | | | |
|------|-------------|------------|-------|-----|
| 14 July 2021 | Review email from C. Binggeli re: Scouting University sale (0.2); respond to same (0.1). | M Linder | 0.30 | 315.00 |
| **SUBTOTAL: Asset Dispositions** | | | **0.30** | **315.00** |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| **Automatic Stay** | | | | |
| 1 July 2021 | Prepare status report in J.F.H. action (0.3); email correspondence with M. Linder and M. Andolina re: same (0.1); email correspondence with A. Kutz and A. Azer re: same (0.1). | E Rosenberg | 0.50 | 532.50 |
| 1 July 2021 | Confer with E. Rosenberg re: updating Schedules to Consent Order. | A Bowron | 0.10 | 73.00 |
| 2 July 2021 | Email correspondence with A. Bowron re: confirming service of preliminary injunction extension stipulation. | E Rosenberg | 0.10 | 106.50 |
| 2 July 2021 | Confer with E. Rosenberg re: review of updated Schedules to Consent Order (0.3); review of additional materials to confirm inclusion in updated Amended Schedules (0.3). | A Bowron | 0.60 | 438.00 |
| 6 July 2021 | Email correspondence with M. Lowry and S. Manning re: Williams action. | E Rosenberg | 0.10 | 106.50 |
| 7 July 2021 | Review minute entry from court in J.F.H. matter setting status report deadline (0.1); review email correspondence with D. Stillwell and A. Kutz re: Puccio action (0.1). | E Rosenberg | 0.20 | 213.00 |
| 8 July 2021 | Email correspondence with S. Manning and M. Lowry re: Williams matter (0.4); email correspondence with M. Andolina and M. Linder re: same (0.2); email correspondence with plaintiff's and school district's counsel arranging call to discuss bankruptcy case developments in Williams matter (0.2); provide update re: objection deadline for preliminary injunction stipulation to C. Tuffey and P. Spencer (0.1); review email correspondence with D. Stillwell and A. Kutz re: appellate brief in Puccio matter (0.1); email correspondence with A. Bowron re: next update of preliminary injunction consent order schedules (0.1). | E Rosenberg | 1.10 | 1,171.50 |
| 8 July 2021 | Confer with E. Rosenberg re: updating Schedules to Consent Order. | A Bowron | 0.20 | 146.00 |
| 9 July 2021 | Review docket updates in abuse litigations (0.4); review appellant's brief in Puccio matter (0.3); analyze preliminary injunction adversary docket re: updates (0.1); email correspondence with P. Spencer and C. Tuffey re: same (0.1). | E Rosenberg | 0.90 | 958.50 |
| 12 July 2021 | Review email correspondence with M. Linder, D. Abbott, P. Topper, and M. Leyh re: certification of counsel for preliminary injunction extension stipulation (0.2); email correspondence with C. Tuffey re: preparing notice of entry of fifth stipulation (0.2). | E Rosenberg | 0.40 | 426.00 |
| 14 July 2021 | Review and analyze case status and proposed course of action in Schuhmann matter (1.3); email correspondence with A. Rosenblatt re: notice of new abuse actions from Archdiocese of New York (0.2); initial review and analysis of actions (0.4); review | E Rosenberg | 2.60 | 2,769.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | scheduling order in Puccio action (0.1); prepare for call in Williams action (0.2); attend call in Williams action with S. Manning, M. Lowry, plaintiff's counsel, and counsel for school district (0.4). | | | |
| 14 July 2021 | Email correspondence with K. Murray, S. Manning, and A. Bowron re: amended schedules (0.1); email correspondence with K. Murray, S. Manning, and A. Bowron re: new action for schedule 1 (0.1); review and analyze motion for relief from stay and terms of consent order (0.7); email correspondence with M. Linder re: same (0.2); calls with plaintiff's counsel re: stay relief motion (0.3). | E Rosenberg | 1.40 | 1,491.00 |
| 14 July 2021 | Compare complaints raised by external counsel against previously filed Amended Schedules (0.6); summarize status of complaints for E. Rosenberg (0.3); confer with E. Rosenberg re: updating Schedules to Consent Order (1.0). | A Bowron | 1.90 | 1,387.00 |
| 15 July 2021 | Further review and analysis of abuse actions involving Archdiocese of New York (0.3); email correspondence with A. Bowron re: same (0.2). | E Rosenberg | 0.50 | 532.50 |
| 15 July 2021 | Compare complaints raised by external counsel against previously filed Amended Schedules (1.2); summarize status of complaints for E. Rosenberg (0.2); confer with E. Rosenberg re: updating Schedules to Consent Order (0.6). | A Bowron | 2.00 | 1,460.00 |
| 16 July 2021 | Prepare for call with A. Rosenblatt re: actions against Archdiocese of New York (0.9); attend same (0.3); email correspondence with M. Lowry and S. Manning re: stipulation resolving motion to strike in Williams matter (0.1); review updates in Schuhmann action (0.4); call with M. Anderson re: same (0.3). | E Rosenberg | 2.00 | 2,130.00 |
| 16 July 2021 | Confer with E. Rosenberg re: updating Schedules to Consent Order (0.3); call with E. Rosenberg and A. Rosenblatt re: additional complaints (0.4). | A Bowron | 0.70 | 511.00 |
| 19 July 2021 | Review and analyze additional action against Archdiocese of New York (0.4); review and revise stipulation in Williams matter (1.8); email correspondence re: same with S. Manning and M. Lowry (0.2); email correspondence re: same with M. Linder and M. Andolina (0.1); review email correspondence with M. Linder and P. Topper re: entry of order on preliminary injunction extension stipulation (0.1); check docket in Schuhmann action (0.2). | E Rosenberg | 2.80 | 2,982.00 |
| 19 July 2021 | Confer with E. Rosenberg re: updating Schedules to Consent Order. | A Bowron | 0.50 | 365.00 |
| 20 July 2021 | Email correspondence with S. Veghte re: motion to modify stay (0.2); further review and analysis of actions against Archdiocese of New York (2.5); email correspondence with A. Rosenblatt re: same (0.2); email correspondence with S. Manning, K. Murray, and | E Rosenberg | 3.10 | 3,301.50 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | A. Bowron re: updating preliminary injunction consent order schedules (0.2). | | | |
| 20 July 2021 | Confer with E. Rosenberg re: updating Schedules to Consent Order. | A Bowron | 0.40 | 292.00 |
| 21 July 2021 | Revise stipulation in Williams matter (0.5); email correspondence with M. Linder and M. Andolina re: same (0.1); email correspondence with A. Rosenblatt re: additional action versus Archdiocese of New York (0.1); update list of same (0.2); call with A. Rosenblatt and J. Filiberti re: same (0.5). | E Rosenberg | 1.40 | 1,491.00 |
| 21 July 2021 | Update notice of entry re: fifth stipulation (1.9); email correspondence with M. Linder and M. Andolina re: same (0.2); email correspondence with S. Manning re: same (0.2); email correspondence with S. Manning and K. Murray re: stay relief motion (0.4); email correspondence with S. Manning re: additional actions for updated consent order schedules (0.3). | E Rosenberg | 3.00 | 3,195.00 |
| 21 July 2021 | Confer with E. Rosenberg re: updating Schedules to Consent Order. | A Bowron | 0.50 | 365.00 |
| 22 July 2021 | Email correspondence with S. Manning re: stay relief motion and Archdiocese of New York actions (0.2); review email correspondence from S. Manning re: Georgia statutory developments (0.1); further revisions to Williams stipulation (0.4); email correspondence with M. Linder and M. Andolina re: same (0.3); email correspondence with M. Lowry and S. Manning re: same (0.3); email correspondence with A. Vieira and M. Alessi re: same (0.1); call with A. Vieira re: same (0.5). | E Rosenberg | 1.90 | 2,023.50 |
| 22 July 2021 | Confer with E. Rosenberg re: updating Schedules to Consent Order. | A Bowron | 0.30 | 219.00 |
| 23 July 2021 | Email correspondence with S. Manning re: updating preliminary injunction consent order schedules. | E Rosenberg | 0.20 | 213.00 |
| 23 July 2021 | Confer with E. Rosenberg re: updating Schedules to Consent Order. | A Bowron | 0.50 | 365.00 |
| 25 July 2021 | Review email correspondence with M. Linder, M. Andolina, and S. Manning re: counterclaims in J.D. v. American Legion and Patriots Path Council (0.2); review status of Schuhmann case (0.1); review and analyze arguments re: stay relief motion (0.2); review and analyze show cause order in Kelsey case (0.5); email correspondence with S. Manning and M. Kenny re: same (0.1); email correspondence with M. Linder and M. Andolina re: same (0.1). | E Rosenberg | 1.20 | 1,278.00 |
| 26 July 2021 | Further revise stipulation in Williams action (0.5); email correspondence with S. Manning re: same (0.3); email correspondence with A. Vieira and M. Alessi re: same (0.3); call with A. Hill re: same (0.1); email correspondence with A. Hill and S. Manning re: same (0.1); confirm filing of stipulation in Williams matter | E Rosenberg | 1.50 | 1,597.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | (0.2). | | | |
| 26 July 2021 | Further investigate and analyze arguments re: Bobeck, Driscoll, and Rein motion to modify the automatic stay (1.7); call with S. Manning re: same (0.2); email correspondence with P. Topper re: same (0.1); calls with M. Kenny re: same (0.2); email correspondence with M. Linder re: same (0.1); email correspondence with S. Veghte re: same (0.1). | E Rosenberg | 2.40 | 2,556.00 |
| 26 July 2021 | Confer with E. Rosenberg, S. Manning, and K. Murray re: updating Schedules to Consent Order. | A Bowron | 0.40 | 292.00 |
| 27 July 2021 | Review email correspondence with S. Manning re: Pfau Cochran (0.1); review order granting extension of time to file reply brief in Puccio (0.1); email correspondence with S. Veghte re: withdrawal of lift stay motion (0.1); email correspondence with P. Topper re: same (0.1); email correspondence with A. Bowron re: updating preliminary injunction consent order schedules (0.1). | E Rosenberg | 0.50 | 532.50 |
| 27 July 2021 | Confer with E. Rosenberg, S. Manning, and K. Murray re: updating Schedules to Consent Order (0.5); review changes to updated schedules (5.6). | A Bowron | 6.10 | 4,453.00 |
| 28 July 2021 | Review and analyze Archdiocese of Guam UCC standing motion (2.7); prepare summary for M. Linder re: same (0.2); calls with M. Linder and L. Baccash re: same (0.4); call with B. Batzel re: standing motion in Archdiocese of Guam bankruptcy (0.3); call with R. Boone re: same (0.5); call with S. Ludovici re: research issues for same (0.9); email correspondence with B. Batzel, K. Schultz, and S. Ludovici re: same (0.3). | E Rosenberg | 5.30 | 5,644.50 |
| 28 July 2021 | Review Guam stay motion (0.2); call with E Rosenberg re: Guam stay issue (0.4). | R Boone | 0.60 | 627.00 |
| 28 July 2021 | Review research re: automatic stay (0.3); email to B. Batzel and K. Schultz re: AOA automatic stay research (0.3); call with E. Rosenberg re: automatic stay research (1.0). | S Ludovici | 1.60 | 1,624.00 |
| 28 July 2021 | Confer with E. Rosenberg re: updating Schedules to Consent Order. | A Bowron | 0.20 | 146.00 |
| 28 July 2021 | Review filings re: Archdiocese of Agaña (AOA) Guam bankruptcy automatic stay issue. | K Schultz | 0.60 | 438.00 |
| 29 July 2021 | Review/analyze issues raised by standing motion in Archdiocese of Guam bankruptcy (1.8); email correspondence with B. Batzel, K. Schultz, and S. Ludovici re: same (0.3); email correspondence with L. Baccash re: same (0.1); email correspondence with A. Rosenblatt re: actions against Archdiocese of New York (0.2). | E Rosenberg | 2.40 | 2,556.00 |
| 29 July 2021 | Review research material re: AOA UCC motion (0.5); consolidate same into memo (0.2); email to B. Batzel | S Ludovici | 0.80 | 812.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | and K. Schultz re: expanded research question (0.1). | | | |
| 29 July 2021 | Research re: AOA UCC automatic stay issues (6.7); draft email memos to E. Rosenberg and S. Ludovici re: same (0.9). | K Schultz | 7.60 | 5,548.00 |
| 30 July 2021 | Email correspondence with S. Manning and M. Linder re: Bobeck, Driscoll, and Rein matters (0.1); Guam research call with S. Ludovici, B. Batzel, and K. Schultz (0.4); call with K. Schultz re: supplemental research (0.2); email correspondence with K. Schultz, B. Batzel, and S. Ludovici re: same (0.2); review and analyze research findings re: Archdiocese of Guam standing motion (1.4). | E Rosenberg | 2.30 | 2,449.50 |
| 30 July 2021 | Email correspondence with A. Rosenblatt (0.1); call with A. Rosenblatt re: Archdiocese of New York proof of claim (0.2); email correspondence with F. Elsasser re: Archdiocese of Guam bankruptcy (0.2); call with F. Elsasser re: same (0.3); call with S. Manning re: Bobeck, Driscoll, and Rein matters (0.1). | E Rosenberg | 0.90 | 958.50 |
| 30 July 2021 | Call with E. Rosenberg, B. Batzel, and K. Schultz re: Guam research (0.6); email to C. Tuffey, C. Do, and D. Rivero re: filing in Guam (0.1); email to C. Do, C. Tuffey, and D. Rivero assigning research re: Guam bankruptcy (0.1). | S Ludovici | 0.80 | 812.00 |
| 30 July 2021 | Confer with E. Rosenberg re: updating Schedules to Consent Order (0.2); review changes to Amended Schedules to the Consent Order (3.6). | A Bowron | 3.80 | 2,774.00 |
| 30 July 2021 | Call with E. Rosenberg, S. Ludovici, and B. Batzel re: AOA UCC research (0.7); research and draft email memos re: AOA UCC automatic stay issues (5.1); call with E. Rosenberg re: same (0.2). | K Schultz | 6.00 | 4,380.00 |
| 31 July 2021 | Calls with P. Civille re: AOA UCC derivative standing motion (0.5); email correspondence with P. Civille re: same (0.1); email correspondence with A. Bowron re: preliminary injunction consent order schedules (0.1); email correspondence from F. Scwhindler re: request for copies of filings (0.1). | E Rosenberg | 0.80 | 852.00 |
| **SUBTOTAL: Automatic Stay** | | | **75.70** | **69,594.50** |

## Bar Date, Noticing and Claims Reconciliation Issues

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 1 July 2021 | Correspond with Catholic Mutual counsel re: abuse claims data questions. | B Warner | 0.20 | 194.00 |
| 1 July 2021 | Return claimant call re: case status inquiry. | C Tuffey | 0.10 | 63.50 |
| 2 July 2021 | Call with counsel to Catholic Mutual re: abuse claims (0.3); correspond with counsel to Catholic Mutual re: abuse claims data questions (0.1). | B Warner | 0.40 | 388.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 6 July 2021 | Correspond with Omni team, J. Celentino, and L. Baccash re: noticing questions. | B Warner | 0.30 | 291.00 |
| 8 July 2021 | Call with M. Linder and C. Walker re: non-abuse claims. | S Hershey | 0.50 | 532.50 |
| 8 July 2021 | Call with M. Linder re: Catholic Mutual and other claims issues (0.2); correspond with C. Tuffey and K. Shipp and advisor re: ShareFile access issues (0.1). | B Warner | 0.30 | 291.00 |
| 12 July 2021 | Emails with G. Cicero and B. Warner re: certain indirect claims (0.1); telephone call with B. Warner re: potential claim objections (0.2).. | M Linder | 0.30 | 315.00 |
| 12 July 2021 | Correspond with Omni re: noticing request from TCC. | B Warner | 0.10 | 97.00 |
| 12 July 2021 | Return claimant calls re: case status inquiries. | C Tuffey | 0.50 | 317.50 |
| 13 July 2021 | Emails with L. Baccash and B. Warner re: claims diligence. | M Linder | 0.10 | 105.00 |
| 13 July 2021 | Correspond with counsel to TCJC re: claims information (0.1); videoconference with Bates White team, M. Andolina, and C. Tuffey re: local council projects and chartered organization data tasks and status (0.5). | B Warner | 0.60 | 582.00 |
| 14 July 2021 | Call with D. Rifkin re: settlements (0.5); review and analyze settlement agreements (0.3); review and analyze 9019 motions (0.2). | C Walker | 1.00 | 1,015.00 |
| 16 July 2021 | Call with M. Linder re: non-abuse claim. | S Hershey | 0.70 | 745.50 |
| 16 July 2021 | Multiple emails with Bates White and T. Axelrod re: law firm information requests. | B Warner | 0.30 | 291.00 |
| 17 July 2021 | Review and revise letter to counsel re: non-abuse claim discovery. | S Hershey | 0.90 | 958.50 |
| 19 July 2021 | Videoconference with J. Lauria, A. O'Neill, L. Baccash, M. Murray, and E. Farrell re: abuse claims analysis. | M Linder | 0.40 | 420.00 |
| 19 July 2021 | Correspond with Bates White team re: Episcopal claims identification for chartered organizations work stream and analysis (0.2); correspond with Bates White and client re: Episcopal Church claims analysis (0.3); analyze questions for Bates White re: Tranche 6 claims analysis work (0.3); correspond with Coalition re: abuse claims analysis factual question (0.1); correspond with Bates White re: same (0.1). | B Warner | 1.00 | 970.00 |
| 20 July 2021 | Review and comment on draft Nownes declaration. | M Linder | 0.20 | 210.00 |
| 20 July 2021 | Correspond with Bates White and client re: identification of Episcopal claims (0.3); correspond with M. Linder and P. Topper re: unredacted letter client request (0.1). | B Warner | 0.40 | 388.00 |
| 20 July 2021 | Research re: insurance POCs. | C Tuffey | 0.20 | 127.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 21 July 2021 | Analyze claims information and correspond with G. Gigante and E. McKeighan re: indirect abuse claims analysis (0.2); call with L. Baccash re: indirect abuse claims (0.1); correspond with E. McKeighan re: indirect abuse claims review (0.1). | B Warner | 0.40 | 388.00 |
| 22 July 2021 | Review and respond to questions from A&M on scope/content of indirect abuse claims review (0.2); follow-up correspondence with A&M team re: indirect abuse claims review and analysis (0.2); call with E. McKeighan, L. Baccash, and G. Gigante re: indirect abuse claims review (0.5). | B Warner | 0.90 | 873.00 |
| 23 July 2021 | Review withdrawal notice re: Ponil Ranch claim (0.1); emails with G. LeChevalier, E. Grim, and R. Hoyt re: same (0.1). | M Linder | 0.20 | 210.00 |
| 23 July 2021 | Correspond with Bates White and P. Topper re: claimant research. | B Warner | 0.20 | 194.00 |
| 26 July 2021 | Return claimant calls re: case status. | C Tuffey | 0.50 | 317.50 |
| 27 July 2021 | Emails with Coalition and M. Linder re: abuse claims data. | B Warner | 0.20 | 194.00 |
| 28 July 2021 | Draft email to TCJC counsel re: proof of claim information (0.4); analyze Bates White claims spreadsheets re: Round 3 of roster review under preliminary injunction stipulation (0.3); respond to solicitation question from M. Murray (0.1); draft email for internal review re: round 3 roster review notification to TCC (0.3); videoconference with Bates White and W&C team re: chartered organizations and claims updates (0.5); correspond with TCC re: roster issues (0.1); review draft email from Bates White re: Tranche 6 data and respond on same (0.1); review spreadsheet and correspond with M. Linder, L. Baccash, and A&M team re: indirect abuse claims analysis/review (0.2); correspond with M. Linder and L. Baccash re: abuse claims requests/issues (0.1); analyze indirect claims spreadsheet from A&M (0.1); correspond with PSZJ re: roster and abuse claims data issues (0.2). | B Warner | 2.40 | 2,328.00 |
| 29 July 2021 | Call with B. Warner and M. Linder re: indirect claim issues (0.5); review data re: same in preparation for objections and related plan treatment issues (1.0). | L Baccash | 1.50 | 1,575.00 |
| 29 July 2021 | Review and analyze claims re: contingent/indirect abuse claims review and objection analysis (0.3); call with M. Linder and L. Baccash re: indirect abuse claims tasks (0.8); correspond with PSZJ and Bates White re: roster protocol claims list issues (0.1); correspond with A&M team re: indirect abuse claims/claims analysis follow-up (0.2). | B Warner | 1.40 | 1,358.00 |
| 30 July 2021 | Video call with J. Lauria, M. Linder, D. Evans, and others re: claims issues. | L Baccash | 0.60 | 630.00 |
| 30 July 2021 | Videoconference with Bates White team, J. Lauria (in | M Linder | 0.60 | 630.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | part), L. Baccash, B. Warner, and A. Azer re: claims analysis. | | | |
| 30 July 2021 | Attend Bates White call re: chartered organizations and other claims analysis tasks (0.4); research re: outstanding chartered organization and claims questions (0.3); correspond with Bates White on same (0.3). | B Warner | 1.00 | 970.00 |
| 30 July 2021 | Review B. Warner inquiry re: unredacted abuse letters and confer with D. Hirshorn re: same (0.1); review database and n-drive for same (0.3). | C Tuffey | 0.40 | 254.00 |
| **SUBTOTAL: Bar Date, Noticing and Claims Reconciliation Issues** | | | **18.80** | **18,223.00** |

## Case Administration

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 2 July 2021 | Update pleadings file (0.2); update case calendar (0.1). | D Hirshorn | 0.30 | 99.00 |
| 6 July 2021 | Update pleadings file (0.6); update case calendar (0.4). | D Hirshorn | 1.00 | 330.00 |
| 7 July 2021 | Download unsealed letters (0.5); update pleadings file (0.3). | D Hirshorn | 0.80 | 264.00 |
| 8 July 2021 | Update pleadings file (0.2); update Datasite permissions (0.2). | D Hirshorn | 0.40 | 132.00 |
| 9 July 2021 | Update pleadings file (0.3); update case calendar (0.1); email case calendar to W&C team (0.1). | D Hirshorn | 0.50 | 165.00 |
| 11 July 2021 | Emails with W&C team re: meetings and case scheduling/timeline (0.2); correspond with M. Linder on same (0.1). | B Warner | 0.30 | 291.00 |
| 12 July 2021 | Update pleadings file (0.3); update case calendar (0.3); update Datasite permissions (0.2); update PO acknowledgments file (0.1); update PO acknowledgments chart (0.1). | D Hirshorn | 1.00 | 330.00 |
| 13 July 2021 | Correspond with FCR professionals and W&C internal team re: data room/claims access (0.2); correspond with chartered organization counsel/W&C team re: data room (0.1); correspond with D. Hirshorn re: new case dates/deadlines (0.1). | B Warner | 0.40 | 388.00 |
| 13 July 2021 | Call with M. Andolina, B. Warner, and Bates White re: roster redaction progress and other case updates. | C Tuffey | 0.60 | 381.00 |
| 13 July 2021 | Review and respond to e-mails with B. Warner and C. Tuffey re: PO acknowledgments (0.1); update case calendar (0.3); review and respond to e-mail from B. Warner re: upcoming deposition dates and RSA deadlines (0.1). | D Hirshorn | 0.50 | 165.00 |
| 14 July 2021 | Email case calendar. | D Hirshorn | 0.10 | 33.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 16 July 2021 | Update pleadings file (0.3); update case calendar (0.1). | D Hirshorn | 0.40 | 132.00 |
| 19 July 2021 | Review and comment on draft agenda for July 21 omnibus hearing. | B Warner | 0.30 | 291.00 |
| 19 July 2021 | Update pleadings file (0.2); update case calendar (0.1). | D Hirshorn | 0.30 | 99.00 |
| 20 July 2021 | Monitor main and adversary docket activity (0.1); update pleadings file (0.2). | D Hirshorn | 0.30 | 99.00 |
| 21 July 2021 | Update pleadings file (0.7); update case calendar (0.5). | D Hirshorn | 1.20 | 396.00 |
| 22 July 2021 | Update Datasite permissions (0.1); update pleadings file (0.2); update PO acknowledgments file (0.1); update PO acknowledgments tracker (0.1). | D Hirshorn | 0.50 | 165.00 |
| 23 July 2021 | Update Datasite permissions (0.1); update PO acknowledgment file; update PO tracker (0.1); update pleadings file (0.6); update case calendar (0.1); circulate case calendar to J. Lauria, M. Andolina, L. Baccash, B. Guzina, A. Hammond, A. O'Neil, S. Hershey, and R. Tiedemann (0.1). | D Hirshorn | 1.00 | 330.00 |
| 26 July 2021 | Update pleadings file (0.3); review and respond to e-mail from C. Binggeli re: new documents uploaded to Datasite (0.2). | D Hirshorn | 0.50 | 165.00 |
| 27 July 2021 | Update Datasite permissions (0.1); update PO acknowledgments file (0.1); update PO acknowledgments tracker (0.1). | D Hirshorn | 0.30 | 99.00 |
| 29 July 2021 | Update pleadings file (1.3); review and respond to e-mail from D. Joachim re: Datasite (0.1); e-mails with B. Linder and B. Warner re: Datasite invoices (0.2); e-mails with R. Stobbie re: Datasite invoices (0.1). | D Hirshorn | 1.70 | 561.00 |
| 30 July 2021 | Review and analyze draft MOR filing (0.2); correspond with C. Tuffey and Morris Nichols re: unredacted abuse letters for client request (0.3). | B Warner | 0.50 | 485.00 |
| **SUBTOTAL: Case Administration** | | | **12.90** | **5,400.00** |

## Chapter 11 Plan Matters

| | | | | |
|------|-------------|------------|-------|-----|
| 1 July 2021 | Attend team call re: finalizing RSA and term sheet. | J Lauria (Boelter) | 0.50 | 675.00 |
| 1 July 2021 | Phone conferences and emails with D. Molton (Coalition) and TCC counsel re: RSA and Trust Agreement (2.5); emails and phone conferences with BSA and Ad Hoc Committee of Local Councils team re: updates and strategy (1.5). | M Andolina | 4.00 | 5,200.00 |
| 1 July 2021 | Review final RSA filing documents (0.5); make final edits to filing versions of plan exhibits (0.3); emails to M. Linder and B. Warner re: same (0.1); draft email to insurers on same (0.2); review emails re: deal and next | A O'Neill | 1.50 | 1,950.00 |

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | steps, consider same (0.4). | | | |
| 1 July 2021 | Review changes to term sheet (0.2); emails re: same (0.1); multiple emails re: filing documents and insurer litigation issues (0.2); review/comment on portions of Disclosure Statement (2.1). | A O'Neill | 2.60 | 3,380.00 |
| 1 July 2021 | Extensive drafting and revisions to fourth amended plan (8.8); review and comment on disclosure statement, solicitation procedures order and scheduling order (4.2); review and revise term sheet and RSA (0.8); telephone calls and emails with client, W&C team, B. Whittman, Wachtell team, and Coalition, TCC, and FCR counsel re: plan, disclosure statement and related filings (1.6). | M Linder | 15.40 | 16,170.00 |
| 1 July 2021 | Email correspondence with B. Warner and M. Jaoude re: confirmation scheduling (0.2); review and analyze revised timeline (0.4); prepare updated confirmation discovery and pretrial deadlines (1.8); email correspondence with B. Warner, L. Baccash, M. Andolina, M. Linder, and J. Lauria re: same (0.3); email correspondence with M. Jaoude re: revised proposed confirmation scheduling order (0.2). | E Rosenberg | 2.90 | 3,088.50 |
| 1 July 2021 | Review and finalize TDP for filing (0.3); correspond with D. Rivero re: signatures for RSA (0.1); call with W&C team and Ad Hoc Committee of Local Councils (Wachtell) re: RSA negotiations (0.5); review and revise RSA approval motion, declarations in support, and motion to shorten re: deal and timing updates (1.9); call with Ad Hoc Committee of Local Councils (Wachtell) and W&C team re: RSA terms (0.3); call with M. Linder re: final revisions to RSA motion (0.1); review and revise insert re: fourth amended plan (0.3). | B Warner | 3.50 | 3,395.00 |
| 1 July 2021 | Research bankruptcy hearing transcript for D. Rivero. | D Hirshorn | 0.30 | 99.00 |
| 2 July 2021 | Multiple emails with Brown Rudnick, M. Linder and S. Hershey re: Trust Agreement filing issues (0.4); footnote to caveat review (0.3); analyze strategic issues re: same (0.3); emails with A. Hammond and team re: TDP litigation issues (0.2); review additional changes to Plan, consider same (0.5); emails with M. Linder and A. Azer re: specific language about trust issues (0.2); review draft Plan from M. Linder and changes thereto (0.7); email M. Linder re: same (0.2). | A O'Neill | 2.80 | 3,640.00 |
| 2 July 2021 | Review plan modifications. | L Baccash | 1.20 | 1,260.00 |
| 2 July 2021 | Extensive drafting, revisions, and review of fourth amended plan (7.5); review revised TDP and (0.7); review revised trust agreement from plaintiff representatives (0.4); review and analyze J. Lauria comments to same (1.0); telephone calls and emails with W&C team re: same (1.7); emails and telephone calls with Coalition, TCC and FCR counsel re: same (0.7); emails with P. Topper re: filings (0.5). | M Linder | 12.50 | 13,125.00 |
| 2 July 2021 | Prepare revised proposed confirmation scheduling | E Rosenberg | 1.00 | 1,065.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | order (0.8); email correspondence with M. Jaoude re: same (0.2). | | | |
| 2 July 2021 | Pull case law cited in the motion to approve RSA for R. Boone (0.4); e-mail R. Boone, L. Baccash and B. Warner re: same (0.1). | D Hirshorn | 0.50 | 165.00 |
| 3 July 2021 | Review discovery requests from insurers (1.0); phone conference with litigation team re: deposition and discovery requests and follow-up emails re: same (0.9); email update to client re: RSA Motion and disclosure statement motion and 7/6 hearing (0.6). | M Andolina | 2.50 | 3,250.00 |
| 3 July 2021 | Consider materials for A. Hammond and send case law and other materials for preparation (0.3); call with A. Hammond re: Trust Agreement (0.7); prepare for call with Andy Hammond on TDP litigation issues (0.5); review Trust Agreement, analysis re: same, and send memo to M. Linder and S. Hershey re: same (0.8); emails with S. Hershey re: Trust Agreement (0.1); consider approach on timing and duration (0.2). | A O'Neill | 2.60 | 3,380.00 |
| 3 July 2021 | Further review of trust agreement draft (0.6); emails with A. O'Neill and S. Hershey re: same (0.2); emails with S. Beville re: plan and disclosure statement drafts (0.1). | M Linder | 0.90 | 945.00 |
| 3 July 2021 | Review and analyze federal case law re: privileged communications and materials. | D Rifkin | 4.20 | 3,507.00 |
| 4 July 2021 | Draft emails to insurer group re: RSA Motion depositions (0.6); coordinate with BSA team re: same (0.5). | M Andolina | 1.10 | 1,430.00 |
| 5 July 2021 | Review response re: hearing date issues (0.3); consider TDP prep (0.2); emails re: litigation issues (0.2). | A O'Neill | 0.70 | 910.00 |
| 5 July 2021 | Telephone call with M. Andolina re: strategy for upcoming week. | M Linder | 0.50 | 525.00 |
| 6 July 2021 | Follow-up emails re: RSA and discovery (0.2); follow-up with T. Sandler re: analogous case plan and documents and consider issues re: same (0.4); review changes to RSA order (0.1); review memo and materials re: non-settled insurance issues from T. Sandler and consider strategy (1.2); emails with T. Sandler re: non-settled insurance issues in plans (0.2); call re: non-settled insurance issues (0.5); emails with A. Azer and A. Hammond re: call and TDP (0.1); review emails re: next steps/litigation issues, analysis re: same (0.4). | A O'Neill | 3.10 | 4,030.00 |
| 6 July 2021 | Call with M. Andolina, M. Linder, S. Hershey, G. Kurtz and A. Hammond re: insurer litigation issues and related matters (0.8); multiple calls with M. Linder re: strategy for status conference and preparations related thereto (2.0); call with B. Warner re: same (0.2). | L Baccash | 3.00 | 3,150.00 |
| 6 July 2021 | Telephone call with M. Andolina, L. Baccash and W&C | M Linder | 4.60 | 4,830.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | litigation team re: status and next steps (1.0); telephone calls with L. Baccash re: same (1.7); telephone call with R. Brady re: same (0.3); telephone call with B. Whittman in preparation for status conference (0.3); videoconference with RSA parties re: same (0.6); telephone call with J. Celentino re: RSA motion and status conference (0.3); telephone calls with M. Andolina re: same (0.4). | | | |
| 6 July 2021 | Call with White & Case, Pachulski, and Brown Rudnick teams re: scheduling conference (0.7); review email correspondence from M. Linder re: confirmation schedule (0.1). | E Rosenberg | 0.80 | 852.00 |
| 6 July 2021 | Emails with L. Baccash re: RSA motion (0.2); emails with D. Rivero re: RSA reply (0.3); review emails and correspondence re: RSA motion (1.1); emails with K. Burgess re: RSA reply (0.2); emails with K. Ferrier, T. Sandler, and L. Baccash re: RSA reply (0.3); emails with C. Tuffey re: RSA motion research (0.3); review and revise summary of RSA arguments (1.4); research re: RSA issues (3.3); revise research summary (0.4); emails with K. Burgess re: further RSA related research (0.2); review and revise research summary (0.2); emails with C. Tuffey re: research (0.2); draft analysis and arguments re: RSA reply (4.6). | R Boone | 12.70 | 13,271.50 |
| 6 July 2021 | Call with L. Baccash re: RSA motion standards and research. | B Warner | 0.20 | 194.00 |
| 6 July 2021 | Research re: TDPs and insurance treatment (2.6); review and comment on TDPs re: same (1.3); correspond with W&C team re: same (0.2). | K Ferrier | 4.10 | 3,423.50 |
| 6 July 2021 | Research re: RSA issue (4.2); research re: (3.1); research re: precedent case docket (1.2). | L Mezei | 8.50 | 6,205.00 |
| 6 July 2021 | Call with R. Boone re: legal research for Restructuring Support Agreement issue (0.1); legal research re: case law on settlement agreements (0.8); legal research re: court orders approving Restructuring Support Agreements (2.1); draft analysis to R. Boone and K. Burgess re: same (0.5). | D Rivero | 3.50 | 2,222.50 |
| 7 July 2021 | Consider approach on TDP issues and RSA approval, cross-over of same (0.4); follow-up messages with M. Linder about hearing and next steps (0.2); review issues for status, consider allocation of Disclosure Statement hearing issues (0.6). | A O'Neill | 1.20 | 1,560.00 |
| 7 July 2021 | Multiple calls with M. Linder re: plan and status conference (0.7); call with A. Hammond re: plan research issues (0.5); correspondence re: same with C. Tuffey and R. Boone (0.1); multiple calls with M. Linder re: status conference preparation (0.5); participate in zoom hearing preparation with M. Linder (1.2); correspondence with D. Abbott re: notice issues (0.1). | L Baccash | 3.10 | 3,255.00 |
| 7 July 2021 | Correspondence with A. Hammond re: scheduling (0.1); | L Baccash | 3.40 | 3,570.00 |

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | review research related to RSA finding (0.6); correspondence with M. Andolina, G. Kurtz, A. Hammond, and M. Linder re: same (0.1); call with G. Kurtz, M. Andolina, M. Linder, and others re: status conference (0.6); call with S. Hershey re: same (0.1); multiple calls with B. Warner re: timeline, status conference and research issues related to RSA (0.5); review research related to disclosure statement/plan/privilege issues (1.4). | | | |
| 7 July 2021 | Email correspondence with M. Andolina and M. Linder re: confirmation scheduling and related issues (0.1); email correspondence with M. Jaoude re: same (0.1). | E Rosenberg | 0.20 | 213.00 |
| 7 July 2021 | Emails with K. Ferrier and L. Baccash re: RSA issues (0.3); emails with K. Burgess re: RSA related research (0.2); emails with K. Mezei re: RSA research (0.4); research RSA related issue (1.4); draft analysis and arguments re: RSA reply (3.6). | R Boone | 5.90 | 6,165.50 |
| 7 July 2021 | Research re: TDP distribution mechanisms (1.2); comment on TDPs re: same (0.5). | K Ferrier | 1.70 | 1,419.50 |
| 7 July 2021 | Legal research re: RSA issue (4.7); research re: precedent chapter 11 case (2.2). | L Mezei | 6.90 | 5,037.00 |
| 7 July 2021 | Review numerous correspondence with insurers re: RSA and plan revisions (0.9); review and analyze insurers' arguments re: plan matters and RSA (1.8); draft analysis re: same to R. Boone, L. Baccash, B. Warner, K. Burgess, and K. Ferrier (1.7); legal research re: declaratory actions and contested matters (1.8); draft analysis re: same for R. Boone (0.6). | D Rivero | 6.80 | 4,318.00 |
| 8 July 2021 | Review motions re: same and other recent docket entries (1.2); review multiple emails re: litigation and various responses to insurers, consider plan confirmation issues (1.1). | A O'Neill | 2.30 | 2,990.00 |
| 8 July 2021 | Call with M. Linder, M. Andolina, M. Whittman and B. Warner re: case strategy issues (0.6); multiple calls with M. Linder re: same (0.5); review and revise timeline and correspondence related thereto to J. Lauria and M. Linder (0.3); review transcript re: status conference (0.2); call with R. Boone, K. Ferrier, and D. Rivero re: RSA reply (0.5). | L Baccash | 2.10 | 2,205.00 |
| 8 July 2021 | Multiple calls with R. Boone re: research related to plan issues (0.5); review research related to RSA (2.8); draft outline re: RSA reply (1.2); call with M. Linder, R. Boone, and B. Warner re: RSA reply (0.4); call with B. Warner re: same (0.1). | L Baccash | 5.00 | 5,250.00 |
| 8 July 2021 | Telephone call with W&C team re: RSA reply (0.5); videoconference with D. Molton, E. Goodman, R. Mason, J. Celentino, M. Atkinson, A. Andrews, M. Andolina, and B. Whittman re: chartered organization issues (1.3); telephone calls with M. Andolina, L. Baccash and B. Warner re: various strategic issues | M Linder | 3.40 | 3,570.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | (0.7); telephone call with M. Andolina (in part), L. Baccash, B. Whittman, and C. Binggeli re: same (0.7); follow-up call with L. Baccash re: same (0.2). | | | |
| 8 July 2021 | Review and revise responses and objections per comments from G. Kurtz and M. Andolina (3.1); review and finalize responses for service (1.2); revise letter re: mediation privilege per comments from G. Kurtz and M. Andolina (2.4); calls with M. Andolina, A. Azer and G. Kurtz re: responses and objections (1.1); call with Client, M. Andolina and M. Linder re: discovery questions (0.4); prepare document production (1.2); correspond With M. Andolina and G. Kurtz re: discovery schedule (0.7). | S Hershey | 10.10 | 10,756.50 |
| 8 July 2021 | Review and analyze terms of plan and RSA in connection with inquiry from S. Manning (0.9); prepare summary re: same (0.7); call with R. Boone re: same (0.3); email correspondence with S. Manning re: same (0.2). | E Rosenberg | 2.10 | 2,236.50 |
| 8 July 2021 | Emails with K. Ferrier and L. Baccash re: RSA issues (0.3); emails with K. Burgess re: RSA related research (0.2); emails with K. Mezei re: RSA research (0.4); research RSA related issue (0.9); emails with D. Rivero, K. Ferrier, and L. Baccash (0.4); review documents related to RSA issues (0.9); call with L. Baccash and B. Warner (0.4); draft and revise issues outline (0.4); call with D. Rivero, L. Baccash, and K. Ferrier (0.3); emails with K. Burgess, G. Solomon, and E. Herrara (0.2); call with K. Burgess, G. Solomon, and E. Herrara re: RSA research (0.4); draft analysis and arguments re: RSA reply (2.7). | R Boone | 7.50 | 7,837.50 |
| 8 July 2021 | Legal research re: approval/enforcement of settlement agreement (2.4); multiple calls with R. Boone re: same (0.8); conference call with R. Boone, E. Herrera, and G. Solomon re: same (0.5); various correspondence with R. Boone, E. Herrera, and G. Solomon re: same (0.5); legal research re: approval of creditor fees for RSA reply (2.6); call with B. Warner re: same (0.2); correspondence with B. Warner re: same (0.4). | K Burgess | 7.40 | 5,402.00 |
| 8 July 2021 | Description: follow-up research re: RSA issue. | L Mezei | 6.70 | 4,891.00 |
| 8 July 2021 | Review and analyze re: insurer settlement agreement (0.9); draft analysis re: certain provisions to L. Baccash, R. Boone, and K. Ferrier (0.5); emails with R. Boone re: same (0.6); legal research re: adversary proceedings issue (1.4); email re: contested matters and adversary proceedings to L. Baccash, R. Boone, and K. Ferrier (0.6); email L. Baccash re: RSA exhibits (0.4). | D Rivero | 4.40 | 2,794.00 |
| 9 July 2021 | Consider RSA approach with regards to TDP related findings (0.5); review T. Sandler memo on analogous case insurance and plan issues, further consider same (0.7); review precedent case insurance settlement/motion to approve and consider approach (0.5). | A O'Neill | 1.70 | 2,210.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 9 July 2021 | Review and revise RSA response outline (0.2); call with M. Salzberg and M. Linder re: plan issues related to chartered orgs (0.5); multiple calls with M. Linder re: plan issues (0.5); review research re: plan issues form D. Rivero (0.3); review research re: RSA related issues (2.2); review and revise outline re: response to potential objections (0.5); review research related to 1129 factors in connection with confirmation issues (0.5). | L Baccash | 4.70 | 4,935.00 |
| 9 July 2021 | Review and revise plan terms in response to comments from UCC (0.3); emails with K. Quinn and M. Wasson re: same (0.1); telephone call with M. Salzberg and L. Baccash re: Episcopal participation in mediation and related questions (0.5); follow-up call with L. Baccash re: chartered organization issues (0.3). | M Linder | 1.20 | 1,260.00 |
| 9 July 2021 | Draft discovery requests (2.7); draft email to G. Kurtz and M. Andolina summarizing same (1.2); draft emails to insurers re: schedule and mediation privilege (2.3); call with insurers re: schedule (0.6); call with G. Kurtz and M. Andolina re: schedule (0.4); call re: discovery requests with A. Azer, G. Kurtz and M. Andolina (1.2); review documents for production (1.7). | S Hershey | 10.10 | 10,756.50 |
| 9 July 2021 | Review revised confirmation timeline (0.1); email correspondence with L. Baccash re: same (0.1); prepare new discovery and pretrial dates/deadlines (0.7);. | E Rosenberg | 0.90 | 958.50 |
| 9 July 2021 | Emails with L. Baccash re: RSA issues (0.4); research RSA related issue (2.3); draft RSA reply rider (4.1). | R Boone | 6.80 | 7,106.00 |
| 9 July 2021 | Legal research re: recent filings in precedent cases, review and analyze filings, draft summaries re: same, and circulate to J. Lauria, M. Linder, L. Baccash, R. Boone, and team. | K Burgess | 1.60 | 1,168.00 |
| 9 July 2021 | Email to L. Baccash re: mediation order, bar date order, and protective order (0.3); email to L. Baccash re: plan requirements and bad faith objections (0.4); legal research re: precedent mass torts case and insurers' arguments (1.1); draft analysis to L. Baccash re: same (0.4). | D Rivero | 2.20 | 1,397.00 |
| 10 July 2021 | Review minutes and board presentations for production (1.7); review and revise discovery requests (1.6). | S Hershey | 3.30 | 3,514.50 |
| 10 July 2021 | Research re: chartered organizations. | L Mezei | 3.70 | 2,701.00 |
| 11 July 2021 | Emails re: trust agreement (0.2); consider open issues re: same and consider potential RSA related revisions to plan documents (0.8). | A O'Neill | 1.00 | 1,300.00 |
| 11 July 2021 | Review timeline issues related to confirmation (0.2); review RSA issues and correspondence with J. Lauria re: same (0.4); call with M. Linder re: same (0.4). | L Baccash | 1.00 | 1,050.00 |
| 11 July 2021 | Telephone call with L. Baccash re: RSA motion and | M Linder | 0.90 | 945.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | stipulation staying restricted assets adversary (0.4); research re: RSA motion (0.5). | | | |
| 11 July 2021 | Call with M. Andolina and M. Linder re: discovery (0.6); email to A. Azer and M. Ernest re: discovery requests (0.4); email to B. Warner re: same (0.1); correspond with M. Jaoude re: production (0.3); draft letter re: board materials (1.4); correspond With M. Linder and M. Andolina re: same (0.9); review and redact board minutes and presentations (1.2); review documents for production (0.4); revise categorical privilege log (0.3); draft outline for depositions (0.3). | S Hershey | 5.90 | 6,283.50 |
| 12 July 2021 | Attention to RSA issues and connection to TDP and related materials (0.5); emails re: trust agreement (0.1); review draft of same (0.3). | A O'Neill | 0.90 | 1,170.00 |
| 12 July 2021 | Multiple calls with M. Linder re: strategy (0.2); call with B. Warner re: same (0.2); call with B. Warner re: chartering organizations (0.2); review proofs of claim related to same (0.3); call with R. Boone re: RSA issues (0.2); call with M. Wasson, R. Ringer, M. Linder, and B. Warner re: plan comments (0.3); review research re: plan issues (1.8). | L Baccash | 3.20 | 3,360.00 |
| 12 July 2021 | Videoconference with Client, M. Andolina, L. Baccash, B. Warner, A. Azer, R. Mason and W. Sugden re: chartered organization considerations and approach (1.0); telephone call with E. Goodman re: certain plan provisions (0.1); telephone calls with L. Baccash re: same (0.4); telephone call with J. Celentino re: same (0.2); telephone call with L. Baccash, B. Warner, K. Ferrier, and M. Wasson re: plan comments (0.3). | M Linder | 2.00 | 2,100.00 |
| 12 July 2021 | Call with Client and M. Andolina re: discovery issues (0.3); review discovery requests (0.6); review board minutes and presentations and make redactions (3.4); correspond with M. Linder and M. Andolina re: same (0.7); prepare document production (0.9); draft letter re: production of materials (1.1); prepare categorical privilege log (0.8); correspond with M. Jaoude and M. Andolina re: same (0.4); corr. with M. Madron and E. Martin re: preparation for depositions (0.4); review interrogatories on BSA (0.4); prepare deposition outline for witnesses (1.1). | S Hershey | 10.10 | 10,756.50 |
| 12 July 2021 | Emails with L. Baccash re: RSA issues (0.2); emails with K. Burgess, G. Solomon, and E. Herrara (0.2); review research summaries (0.6); research RSA related issue (1.7); draft RSA reply rider (6.2). | R Boone | 8.90 | 9,300.50 |
| 12 July 2021 | Correspond with Latham re: RSA documents question (0.1); call with M. Wasson, M. Linder, L. Baccash and K. Ferrier re: UCC plan comments (0.3). | B Warner | 0.40 | 388.00 |
| 12 July 2021 | Draft RSA reply section re: approval of creditor fees (4.5); correspondence with B. Warner re: same (0.2). | K Burgess | 4.70 | 3,431.00 |
| 12 July 2021 | Draft rider for RSA Objection Reply re: mediation (1.9); | D Rivero | 2.20 | 1,397.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | draft email to K. Ferrier re: same (0.3). | | | |
| 13 July 2021 | Follow-up analysis re: plan claims issues and voting issues (0.7); meet with B. Warner re: plan claims issues and voting issues (0.2); review and analysis of outline for plan claims issues and voting issues (0.5); consider open issues related to plan documents and indirect claims (0.6); call with L. Baccash re: RSA issues and strategy (0.3). | A O'Neill | 2.30 | 2,990.00 |
| 13 July 2021 | Multiple calls with B. Warner re: RSA issues (0.7); multiple calls with M. Linder re: plan and strategy (1.0); call with K. Ferrier re: research related to plan/TDPs (0.4); multiple calls with D. Kim re: research related to plan (0.2); review TDP related to possible objections (0.7); call with A. O'Neill re: TDP issues (0.3). | L Baccash | 3.30 | 3,465.00 |
| 13 July 2021 | Telephone call with C. Nelson re: restricted asset issues in connection with plan confirmation (0.2); confer with B. Whittman re: same (0.3); emails with C. Binggeli re: same (0.2); emails with L. Baccash, D. Kim, and J. Thomas re: same (0.3); review and analyze client file re: same (0.4); email to RSA parties re: revised plan and disclosure statement documents (0.2). | M Linder | 1.60 | 1,680.00 |
| 13 July 2021 | Review, consider and respond to B. Whittman email re: certain strategic matters and next steps re: same (0.8); emails with M. Andolina and J. Celentino re: indirect claim issues (0.2); telephone call with L. Baccash re: same (0.3); telephone call with J. Lauria and L. Baccash re: recent developments and strategy (0.8); telephone calls with L. Baccash re: various matters, pending deliverables and next steps (0.9). | M Linder | 3.00 | 3,150.00 |
| 13 July 2021 | Meet with M. Andolina, E. Martin, Client, and R. Mosby to prepare R. Mosby for deposition. | S Hershey | 7.80 | 8,307.00 |
| 13 July 2021 | Emails with D. Rivero RSA issue (0.7); emails with L. Baccash and K. Ferrier re: Insurer issues (0.5); research RSA related issue (1.3); draft RSA reply rider (7.3). | R Boone | 9.80 | 10,241.00 |
| 13 July 2021 | Review and revise RSA draft reply (1.1); draft mediation rider (0.6); research re: indirect claims distribution (0.5); draft rider re: same (0.7); research re: cramdown issues (0.9); correspond with W&C team re: same (0.4). | K Ferrier | 4.20 | 3,507.00 |
| 13 July 2021 | Revise RSA reply section re: approval of creditor fees (3.3); legal research re: same (4.0); correspondence with B. Warner re: same (0.5). | K Burgess | 7.80 | 5,694.00 |
| 13 July 2021 | Research re: TDP (3.8); team call re: same (0.4); legal research re: same (3.2). | L Mezei | 7.40 | 5,402.00 |
| 13 July 2021 | Legal research re: RSA as patently unconfirmable (1.1); legal research re: restricted assets (3.2). | D Kim | 4.30 | 2,730.50 |
| 13 July 2021 | Call with K. Ferrier re: RSA research issue (0.2); legal | D Rivero | 6.80 | 4,318.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | research re: contested matters under the Bankruptcy Code (1.6); draft analysis re: same (1.6); email K. Ferrier re: same (0.2); legal research for R. Boone re: settlement agreement (1.1); draft analysis re: same (0.3); email R. Boone re: same (0.1); correspondence with R. Boone re: court hearing transcripts (0.1); review and analyze prior bankruptcy court hearing transcript re: settlements (0.8); draft analysis to R. Boone re: same (0.6). | | | |
| 14 July 2021 | Review memo re: Babcock & Wilcox and case law re: same (1.0); analysis of insurance neutrality issues and related TDP issues for RSA and disclosure statement hearing (1.3); review confirmation timeline and consider same (0.2). | A O'Neill | 2.50 | 3,250.00 |
| 14 July 2021 | Call with C. Bingeli, D. Kim, and J. Thomas re: plan issues (0.4); review research related to RSA (0.8); review and revise RSA order (0.2); call with B. Warner on RSA order (0.1); call with J. Lauria, K. Ferrier, B. Warner, and L. Mezei re: plan research issues (0.2); multiple correspondence with R. Boone, K. Ferrier, and B. Warner re: plan issues (0.3); review research re: plan issues (3.4); call with J. Lauria re: plan issues (0.2); multiple calls with K. Ferrier re: plan issues (0.4). | L Baccash | 6.00 | 6,300.00 |
| 14 July 2021 | Review email from E. Goodman re: term sheet (0.2); discuss same with M. Andolina (0.2); telephone call with L. Baccash re: recent developments, pending deliverables and next steps (0.4). | M Linder | 0.80 | 840.00 |
| 14 July 2021 | Meet with R. Mosby and M. Andolina re: preparation for deposition (9.8); prepare for B. Whittman deposition (0.4); draft letter re: discovery dispute (4.2); prepare for Mosby deposition (0.8); research re: privilege for retained professionals (1.3). | S Hershey | 16.50 | 17,572.50 |
| 14 July 2021 | Call with L. Baccash (0.3); emails with D. Rivero and K. Ferrier (0.2); review initial deposition summary and notes (0.7); draft and revise RSA reply rider (5.6). | R Boone | 6.80 | 7,106.00 |
| 14 July 2021 | Draft RSA amendment. | B Warner | 1.20 | 1,164.00 |
| 14 July 2021 | Review insurer's letter (0.4); review case cited in letter for objections (0.5); pull and review cases underlying decision (0.6); draft summary of case to C. Walker, S. Hershey, and D. Rifkin (0.6); review other cases cited in letter for context around objections (1.1); conduct research into case law around speaking objections (0.8); draft findings to S. Hershey (0.2). | Sean Murray | 4.20 | 3,864.00 |
| 14 July 2021 | Review and revise RSA rider re: mediation (1.1); Review and revise RSA rider re: indirect claims (2.1); Review and revise RSA rider re: settlement issues (0.7); Review and revise RSA rider re: privilege (1.8); Review and revise RSA rider re: distributions (1.5); Research re: RSA objection precedent (0.2); draft memo re: same (0.9). | K Ferrier | 8.30 | 6,930.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 14 July 2021 | Revise RSA reply section re: approval of creditor fees (3.2); legal research re: same (2.0); correspondence with B. Warner re: same (0.4); prepare binder for J. Laura re: RSA motion and related documents (1.3); correspondence with L. Baccash and R. Boone re: same (0.3). | K Burgess | 7.20 | 5,256.00 |
| 14 July 2021 | Research re: TDP and precedent chapter 11 case (3.2); team call re: same (0.3); call with K. Ferrier re: same (0.8); research re: witness list (2.1). | L Mezei | 6.40 | 4,672.00 |
| 14 July 2021 | Legal research re: "patently unconfirmable" argument raised during RSA approval (1.5); call with L. Baccash, J. Thomas, C. Binggeli, and R. Walsh re: restricted assets (0.5); legal research re: restricted assets (4.2). | D Kim | 6.20 | 3,937.00 |
| 14 July 2021 | Correspondence with R. Boone re: debtor's fiduciary duties (0.2); legal research re: same (1.6); draft analysis to R. Boone re: same (0.7); legal research for K. Ferrier re: discovery and mediation issue (1.7); analyze case law re: same (0.8); draft part of research analysis re: same (1.1). | D Rivero | 6.10 | 3,873.50 |
| 14 July 2021 | Coordinate with Research Services to pull legal authority cited in RSA Motion for R. Boone and K. Burgess (0.1); review previous binders for WL cases cited in RSA motion (0.2); e-mail cases to K. Burgess and R. Boone (0.1). | D Hirshorn | 0.40 | 132.00 |
| 15 July 2021 | Call with J. Lauria re: indirect claims (0.1); follow-up emails with Ad Hoc Committee of Local Councils re: same and next steps (0.2); emails re: term sheet and review issues re: same and related emails (0.2); review Whittman transcript (1.0); review TCC memo on FAQs and related emails (0.3). | A O'Neill | 1.80 | 2,340.00 |
| 15 July 2021 | Review indemnity issues and analyze same (0.5); multiple follow-up emails re: indirect approach (0.4); emails re: indirect claims and next steps, consider same (0.5); emails re: discovery issues and next steps re: same and review materials from same (0.3); emails with plaintiffs re: plan documents and consider changes to disclosure statement (0.3). | A O'Neill | 2.00 | 2,600.00 |
| 15 July 2021 | Call with D. Kim re: plan research issues related to funds (0.2); review research related to indirect claims and releases from C. Tuffey (1.0); review TDP issues related to indirect claims (0.3); correspondence with A. O'Neill and K. Ferrier re: same (0.1); review revised Whittman declaration (0.3); review indirect proofs of claim in connection with plan related issues (0.3). | L Baccash | 2.20 | 2,310.00 |
| 15 July 2021 | Prepare for call with debt finance team re: plan supplement documents (0.2); telephone call with W&C debt finance and capital markets teams and B. Whittman re: same (0.7). | M Linder | 0.90 | 945.00 |
| 15 July 2021 | Prepare for and attend Mosby declaration (9.1); draft letter re: follow-up discovery (0.6); draft letter response | S Hershey | 11.10 | 11,821.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | to insurer (1.4). | | | |
| 15 July 2021 | Call with L. Baccash (0.4); draft and revise RSA reply rider (3.9); emails with D. Rivero re: RSA related research (0.4); emails with K. Ferrier and L. Baccash (0.2); review and revise RSA rider from K. Ferrier (1.1); emails with L. Baccash (0.1). | R Boone | 6.10 | 6,374.50 |
| 15 July 2021 | Call with L. Baccash, K. Ferrier and L. Mezei re: indirect abuse claims/Babcock research. | B Warner | 0.20 | 194.00 |
| 15 July 2021 | Research re: indirect claims (1.1); comment on TDPs re: same (0.4); draft riders re: mediation, declaratory judgment, and distributions (2.3); research re: same (1.5); draft chart of precedent TDP issues (2.6). | K Ferrier | 7.90 | 6,596.50 |
| 15 July 2021 | Revise RSA reply section re: approval of creditor fees (1.8); legal research re: same (2.0); correspondence with B. Warner re: same (0.4); review and revise RSA reply section re: repudiation of agreement (0.6); correspondence with R. Boone re: same (0.3); prepare binder for J. Lauria re: RSA motion and related documents (1.2); correspondence with R. Boone and D. Hirshorn re: same (0.4). | K Burgess | 6.70 | 4,891.00 |
| 15 July 2021 | Team call re: TDP and the disclosure statement (0.3); follow-up research re: TDP and RSA issue (4.2). | L Mezei | 4.50 | 3,285.00 |
| 15 July 2021 | Legal research re: restricted assets. | D Kim | 2.10 | 1,333.50 |
| 15 July 2021 | Call with K. Ferrier re: mediation research issue (0.1); legal research re: waiver of privilege (1.0); draft analysis to K. Ferrier re: research findings (1.3); call with L. Baccash and W&C team re: RSA research and riders (0.3); correspondence with R. Boone re: court hearing transcripts and the plan (0.1); research re: same (1.3); draft analysis to R. Boone re: same (0.6). | D Rivero | 4.70 | 2,984.50 |
| 15 July 2021 | Legal research re: third party releases. | C Tuffey | 0.60 | 381.00 |
| 15 July 2021 | Prepare indexes for RSA motion documents binder and case law binder (0.9); e-mails with C. Canellas re: same (0.1). | D Hirshorn | 1.00 | 330.00 |
| 16 July 2021 | Emails with Bates White re: certain sections and consider certain descriptions, call with Bates White re: same (0.4); review/comment on Plan FAQ, summary re: same and send revised draft to team (1.6); continue to review deposition transcripts (1.1); emails re: Trust Agreement (0.1); follow-up review of RSA/TDP re: same (0.2); call with M. Linder, K. Ferrier and L. Baccash re: approach and revisions to documents (0.4); prepare for call with team re: indirects, review K. Ferrier research memo on same and next steps (0.8). | A O'Neill | 4.60 | 5,980.00 |
| 16 July 2021 | Call with M. Linder, K. Ferrier, and A. O'Neill re: TDP issues (0.5); call with G. Cicero, D. Molton, M. Linder, and B. Warner re: RSA issues (0.5); call with M. Linder | L Baccash | 7.50 | 7,875.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| | re: RSA issues (0.5); review declaration from S. Hershey re: Ownby (0.2); review and revise RSA order (0.3); correspondence with J. Lauria re: same (0.1); call with M. Salzburg, K. Anker, and M. Linder re: chartered organization issues (0.3); review sections of reply brief in preparation for RSA objections (2.0); review deposition transcripts in preparation for reply to RSA objections (0.9); review research re: potential RSA objections (2.2). | | | |
| 16 July 2021 | Telephone call with L. Baccash re: status of pending deliverables and next steps (0.6); emails with M. Andolina re: joint litigation interest agreement (0.1); telephone call with J. Lauria re: recent developments, strategy and next steps (0.3); call with A. O'Neill, L. Baccash, and K. Ferrier re: TDP and indirect claims (0.5); telephone call with Brown Rudnick team re: RSA issues (0.5). | M Linder | 2.00 | 2,100.00 |
| 16 July 2021 | Email to J. Russell re: Delaware trust (0.1); call with A. Azer, M. Stoner, C. Green, and B. Warner re: plan comments (0.5); telephone call with J. Lauria, L. Baccash, and K. Ferrier re: plan precedent (0.4); review and revise Coalition draft of RSA approval order (1.4); consult precedent re: same (0.4); emails with L. Baccash re: same (0.2). | M Linder | 3.00 | 3,150.00 |
| 16 July 2021 | Correspond With M. Jaoude, T. Chen, and D. Ownby re: document review (1.2); review documents (0.7); draft declaration (0.8); draft responses to interrogatories (0.9). | S Hershey | 3.60 | 3,834.00 |
| 16 July 2021 | Call with L. Baccash (0.3); emails with D. Rivero re: RSA related research (0.4); draft and revise RSA reply (0.8); emails with L. Baccash (0.6). | R Boone | 2.10 | 2,194.50 |
| 16 July 2021 | Correspond with K. Gluck re: confirmation timeline (0.1); call with L. Baccash and R. Boone re: Plan FAQs from TCC/Coalition/FCR (0.7); review and comment on plan FAQs (0.9). | B Warner | 1.70 | 1,649.00 |
| 16 July 2021 | Research re: RSA and indemnification matters (2.1); draft summary re: same (0.4); research re: TDP precedent (1.1); revise TDP re: same (0.3); research re: distribution trust precedent (1.1). | K Ferrier | 5.00 | 4,175.00 |
| 16 July 2021 | Draft settlement agreement re: non-abuse claims. | D Rifkin | 1.20 | 1,002.00 |
| 16 July 2021 | Revise RSA reply section re: approval of creditor fees (3.0); correspondence with B. Warner re: same (0.2); legal research re: fee reimbursement precedent cases (5.2); correspondence with B. Warner re: same (0.3). | K Burgess | 8.70 | 6,351.00 |
| 16 July 2021 | Call re: TDP (0.4); legal research re: RSA issue and TDP (4.1); research precedent re: expedited treatment (2.1); research re: precedent of findings of facts (3.1). | L Mezei | 9.70 | 7,081.00 |
| 16 July 2021 | Legal research re: restricted assets. | D Kim | 4.30 | 2,730.50 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 16 July 2021 | Call with R. Boone re: RSA Reply and next steps (0.1); analyze B. Whittman's deposition in its entirety for RSA Reply (1.7); draft analysis and summary re: B. Whittman's deposition and insurer settlement agreement (5.7); correspondence with K. Burgess re: depositions (0.1); email R. Boone re: research findings and analysis on B. Whitman's deposition for the RSA Reply (0.3). | D Rivero | 7.90 | 5,016.50 |
| 17 July 2021 | Review mark-up of indirect section of TDP (0.2); review updated K. Ferrier analysis re: indirect claims and Imerys (0.3); analysis re: same and review transcripts re: same (0.3); review email memos from Bates White re: summary and analyze same (0.3), emails re: same (0.1). | A O'Neill | 1.20 | 1,560.00 |
| 17 July 2021 | Emails re: voting requirements and TDP, review memo re: third party releases (0.5); multiple emails with L. Baccash re: same (0.4); review further B. Whittman comments (0.1); emails re: same (0.1), consider changes and revise/comments re: summary and send revisions to group (0.2). | A O'Neill | 1.30 | 1,690.00 |
| 17 July 2021 | Correspond With M. Jaoude re: document review (0.6); review documents for review (0.9); draft letter re: discovery dispute (0.7); draft responses to Propounding Insurers' interrogatories (1.4). | S Hershey | 3.60 | 3,834.00 |
| 17 July 2021 | Research re: TDP precedent (1.8); revise TDP (0.5); correspond with W&C team re: same (0.4). | K Ferrier | 2.70 | 2,254.50 |
| 17 July 2021 | Legal research re: settlement contract (3.2); research and analyze case law re: conditions subsequent (4.2). | D Kim | 7.40 | 4,699.00 |
| 17 July 2021 | Analyze and review re: part of the transcript of the client's deposition (1.8); draft analysis re: same for the RSA Reply to R. Boone (1.3). | D Rivero | 3.10 | 1,968.50 |
| 18 July 2021 | Various emails with team members re: TDP revisions and Plan revisions (0.4); review documents re: same (0.6). | A O'Neill | 1.00 | 1,300.00 |
| 18 July 2021 | Multiple calls with M. Linder re: plan issues (0.7); call with J. Thomas re: same (0.1); review and revise RSA inserts for reply to objections (2.5). | L Baccash | 3.30 | 3,465.00 |
| 18 July 2021 | Telephone call with L. Baccash re: pending deliverables and next steps (0.7); telephone call with Client (in part), J. Zirkman, J. Lauria, M. Andolina, B. Whittman, L. Baccash, R. Mason, and J. Celentino re: chartered organization issues (1.4); judgment reduction research (0.5); review and analyze RSA parties' plan revisions (1.1); revise plan (2.4); email to R. Mason and J. Celentino re: same (0.5). | M Linder | 6.60 | 6,930.00 |
| 18 July 2021 | Meeting with D. Ownby, Client, M. Andolina and E. Martin re: preparation for deposition (3.4); research re: privilege (0.6); correspond with M. Andolina re: preparation points (0.4); correspond with M. Andolina | S Hershey | 5.10 | 5,431.50 |

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | re: responses to discovery (0.4); attend meet and confer with insurer (0.2); summarize same (0.1). | | | |
| 18 July 2021 | Review initial deposition summary (0.6); emails with D. Rivero (0.2); call with L. Baccash (0.3). | R Boone | 1.10 | 1,149.50 |
| 18 July 2021 | Summarize precedent chapter 11 case issue. | L Mezei | 5.30 | 3,869.00 |
| 19 July 2021 | Emails with J. Lauria and K. Ferrier re: TDP changes (0.1); analysis re: same (0.2); multiple emails re: summary of Plan (0.3); review and comment re: same (0.2); consider release issues and cram down issues (0.2); continue to review deposition transcripts for confirmation and Disclosure Statement, document issues (0.6); review materials sent to Ad Hoc Committee of Local Councils for further Plan/TDP revisions (0.5); emails re: same (0.2); consider issues re: same (0.3). | A O'Neill | 2.60 | 3,380.00 |
| 19 July 2021 | Review updated drafts of documents and chartered organization documents (1.0); emails re: next steps with same (0.3); review follow-up emails re: same (0.2); call with Bates White, M. Linder, and J. Lauria re: chartered organization claims and data (0.4); call with J. Lauria re: chartered organization issues and next steps (0.2); further analysis re: plan summary, proposed changes to same (0.3); review additional revisions to chartered organization summaries and consider TDP issues (0.3); follow-up with Bates White and A. Azer re: chartered organization issues (0.3). | A O'Neill | 3.00 | 3,900.00 |
| 19 July 2021 | Call with B. Warner re: RSA research and reply (0.3); call with R. Boone re: same (0.3); call with K. Ferrier re: same (0.2); review research email memo from D. Kim re: RSA issues (0.4); call with D. Kim re: same (0.2); call with J. Ryan, R. Mason, E. Rice, J. Lauria, and M. Linder re: chartered organization issues (0.7); call with M. Linder and J. Russell re: DE statutory trust issues (0.3); call with J. Thomas and M. Linder re: plan research related to possible provisions for chartered orgs (0.3); call with K. Gluck, B. Dharia, J. Michels, and M. Linder re: BSA financial docs (0.3); call with K. Ferrier and J. Lauria re: trust distribution procedures (0.5); multiple calls with M. Linder re: plan related strategy issues (0.8); call with J. Lauria re: plan related issues (0.2). | L Baccash | 4.50 | 4,725.00 |
| 19 July 2021 | Telephone call with J. Russell re: DST agreement and mechanics (0.4); telephone call with L. Baccash, R. Boone, A. Azer, and K. Quinn re: plan comments (0.2); revise Coalition plan draft (1.6); emails with J. Lauria re: same (0.2); telephone call with J. Lauria re: same (0.1); review revisions to plan summary and FAQ (0.3); telephone calls with L. Baccash re: plan issues and related research (0.6). | M Linder | 3.40 | 3,570.00 |
| 19 July 2021 | Telephone call with J. Lauria, L. Baccash, R. Mason, E. Rice, and J. Ryan re: Methodist participation issues (0.8); telephone call with L. Baccash and J. Thomas re: research issues (0.4); telephone call with W&C and | M Linder | 2.30 | 2,415.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | NRF finance teams re: debt documents (0.4); follow-up call with K. Gluck re: status and next steps (0.4); review K. Gluck plan comments (0.2); emails with B. Whittman re: same (0.1). | | | |
| 19 July 2021 | Videoconference with J. Lauria, B. Whittman, and A. Azer re: strategic considerations (0.5); review and comment on J. Lauria outline of revised chartered organization treatment (0.5); telephone call with K. Gluck re: plan issues and recent developments (0.3); review research results re: certain plan provisions (0.2); review current plan provision (0.2); emails with J. Lauria re: same (0.2). | M Linder | 1.90 | 1,995.00 |
| 19 July 2021 | Prepare for D. Ownby deposition (1.5); attend same (8.0). | S Hershey | 9.50 | 10,117.50 |
| 19 July 2021 | Emails with D. Kim and L. Baccash (0.4); review research analysis re: RSA issue (0.6); emails with D. Rivero re: RSA related research (0.2); call with L. Baccash (0.6); revise research summary (0.7); call with D. Kim (0.2); emails with L. Baccash (0.5); revise RSA reply rider (2.8). | R Boone | 6.00 | 6,270.00 |
| 19 July 2021 | Analyze analogous case pleadings re: BSA plan issues. | B Warner | 0.20 | 194.00 |
| 19 July 2021 | Research re: precedent TDPs (5.7); draft research summary and chart of same (2.6); revise RSA rider re: distribution objections (0.3); telephone conference with W&C team re: TDP (0.4); revise TDP re: same (0.6). | K Ferrier | 9.60 | 8,016.00 |
| 19 July 2021 | Research re: TDP issue. | L Mezei | 4.20 | 3,066.00 |
| 19 July 2021 | Legal research re: Insurer settlement issues. | D Kim | 3.70 | 2,349.50 |
| 19 July 2021 | Analyze and review re: part of the transcript of the client's deposition (2.6); draft analysis re: same for the RSA Reply to R. Boone (0.9); call with G. Solomon re: analysis on the client's deposition (0.2); email G. Delgado re: B. Whitman's deposition for the RSA Reply (0.2); emails with B. Warner re: legal research for chapter 11 precedent case for J. Lauria (0.1); legal research re: chapter 11 precedent case for J. Lauria (0.9); draft analysis to B. Warner and L. Baccash re: same (0.1). | D Rivero | 5.00 | 3,175.00 |
| 20 July 2021 | Emails and phone conferences re: Chartered Organization plan treatment issues and follow-up emails with BSA team re: same. | M Andolina | 0.80 | 1,040.00 |
| 20 July 2021 | Emails re: Plan summary and plan discovery issues (0.2); review K. Ferrier chart of TDP/Plan indirect claim approaches and analyze same (0.6); emails re: summary/FAQs (0.1); review and comment on same (0.3); follow-up analysis of RSA issues/approach (0.2); review revised chartered organization summary, consider open items and release mechanics (0.2); multiple follow-up emails with team re: indirect treatment and next steps for same (0.4). | A O'Neill | 2.00 | 2,600.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 20 July 2021 | Call with L. Baccash, K. Ferrier, J. Lauria re: indirects and approach (0.4); emails with J. Lauria and team re: indirect claims (0.3); review articles on treatment of same (0.4); consider options (0.3); review revised chartered organization summary re: same, and comment and analysis re: same (0.3); review summary of Chartered Organization options and negotiations from M. Linder and consider issues in documents, jurisdiction and tort system options (0.3); emails re: chartered organization release and plan issues (0.2). | A O'Neill | 2.20 | 2,860.00 |
| 20 July 2021 | Call with mediators re: same (0.2); multiple calls with K. Ferrier re: TDP issues (1.0); call with J. Lauria re: same (0.1); review potential TDP changes and precedent (1.0); call with M. Linder re: same (0.3); call with A. Azer re: same (0.1); call with A. O'Neill re: same (0.2); review and revise insert re: Insurer (2.0); call with R. Boone re: same (0.1); multiple calls with M. Linder re: plan related issues (0.8); review and revise declarations in connection with RSA (0.7); review research related to potential RSA objections (1.5). | L Baccash | 8.00 | 8,400.00 |
| 20 July 2021 | Review research materials re: indirect claim treatment (0.4); review research re: judgment reduction (0.2); emails with J. Lauria re: certain plan provisions (0.2); telephone calls with L. Baccash re: judgment reduction (0.5); telephone call with J. Lauria, A. O'Neill, L. Baccash, K. Ferrier, and A. Azer re: TDP (0.5); review and comment on revised chartered organization proposal (0.4); emails with J. Lauria and A. O'Neill re: same (0.1); videoconference with J. Lauria, L. Baccash, B. Warner, A. Azer, B. Whittman, C. Binggeli, R. Mason, J. Celentino, R. Brady, E. Harron, D. Molton, E. Goodman, K. Quinn, and E. Grim re: various strategic matters (1.3). | M Linder | 3.60 | 3,780.00 |
| 20 July 2021 | Call with M. Andolina, J. Lauria, and G. Kurtz re: discovery questions (0.6); draft response to Insurer letter re: discovery dispute (2.3); draft discovery responses (0.9); review and revise talking points for hearing (1.2); review transcripts for confidentiality (0.9); review research re: privileged materials (0.6); draft chart re: board meetings (0.4); review and serve letter to insurer (0.4); correspond with parties re: Kinney deposition (0.3). | S Hershey | 7.60 | 8,094.00 |
| 20 July 2021 | Emails with L. Baccash (0.2); emails with D. Rivero (0.3); call with L. Baccash (0.3); revise deposition summary related to RSA reply (0.7); revise research summary (0.7); call with D. Kim (0.2); emails with L. Baccash (0.5); revise RSA reply draft (1.7). | R Boone | 4.60 | 4,807.00 |
| 20 July 2021 | Call with L. Baccash re: Plan FAQ and RSA reply tasks. | B Warner | 0.10 | 97.00 |
| 20 July 2021 | Correspond with L. Mezei and C. Tuffey re: precedent TDP (0.7); research re: same (3.1); review consolidated research re: same (0.5); draft summary re: same (2.8); revise TDP re: same (0.4); revise RSA objection riders re: same (1.7); correspond with W&C team re: same (0.8); telephone conference with L. Baccash re: TDP changes (0.6). | K Ferrier | 10.60 | 8,851.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 20 July 2021 | Revise RSA reply section re: approval of creditor fees (3.6); correspondence with B. Warner re: same (0.2). | K Burgess | 3.80 | 2,774.00 |
| 20 July 2021 | Research re: Plans and TDP (2.3); call re: same (0.4); legal research re: same (3.4); call re: same with K. Ferrier and C. Tuffey (0.7); legal research re: same for K. Ferrier (1.7). | L Mezei | 8.50 | 6,205.00 |
| 20 July 2021 | Legal research re: follow up research on contract issues re: Insurer Settlement. | D Kim | 0.50 | 317.50 |
| 20 July 2021 | Call with R. Boone re: analysis of client's deposition (0.2); review B. Whitman's deposition (0.9); revise analysis of B. Whitman's deposition (1.3); review re: D. Ownby's deposition in part (1.8); draft analysis re: same (0.9); emails with L. Baccash re: same (0.2); emails with L. Baccash re: precedent chapter 11 case insurance issue (0.1); legal research re: same (0.9); draft analysis to L. Baccash re: same (0.7); email D. Hirshorn re: depositions (0.1); review and revise re: D. Hirshorn's work product re: deposition quotes (1.1); email L. Baccash, R. Boone, B. Warner, and K. Burgess re: deposition quotes for RSA Reply (0.2). | D Rivero | 8.40 | 5,334.00 |
| 20 July 2021 | Assist D. Rivero with pulling deposition quotes for upcoming filing. | D Hirshorn | 1.70 | 561.00 |
| 21 July 2021 | Multiple emails with S. Hershey, M. Linder and Coalition re: trust agreement and other documents (0.2); consider approach for same (0.1); call with Haynes Boone and J. Lauria about Coalition brief (0.7); Zoom re: Plan issues with Coalition, M. Linder, B. Warner, and S. Hersey (0.7); emails re: Trust Agreement (0.1); review and comment on same (0.3); review RSA reply outline (0.2); review claims chart and follow-up and analyze options (0.3). | A O'Neill | 2.60 | 3,380.00 |
| 21 July 2021 | Follow-up call with A. Azer re: indemnity claims and same (0.2); meet with B. Warner re: RSA reply approach and strategy (0.2); further consideration of indirect issues (0.1); send email to group and reply to A. Azer on comments (0.2); review Coalition draft brief in support of RSA and analysis re: same (1.3); review various additional comments to FAQ and summary and comment re: same, emails re: same (0.3); review TCC email re: Plan and suggested changes to same (0.2); review revised indirect claims treatment and analysis re: same (0.2). | A O'Neill | 2.70 | 3,510.00 |
| 21 July 2021 | Call with M. Linder re: preparation for hearing (0.3); call with T. Axelrod, E. Goodman, D. Molton, M. Linder, and others re: plan related issues (1.5); call with M. Linder, R. Mason, J. Lauria, and others re: chartered organizations issues (0.5); call with J. Ryan, J. Lauria, M. Linder, R. Mason, and others re: same (0.5); call with A. Azer, A. O'Neill, M. Linder, and others re: reply from proponent (0.5); call with K. Ferrier re: same (0.3); multiple calls with M. Linder re: plan and related issues (0.4); review and revise B. Whittman declaration in connection with RSA (0.5); multiple calls with B. Warner | L Baccash | 4.90 | 5,145.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | re: fee section of brief (0.4). | | | |
| 21 July 2021 | Telephone call with L. Baccash re: RSA matters (0.3); telephone call with S. Hershey re: same (0.1); telephone call with non-abuse plaintiff counsel re: deadline extension (0.1); emails with counsel re: same (0.1); call with J. Lauria, M. Andolina, L. Baccash, R. Mason, E. Rice, and J. Ryan re: strategic issues (1.0); telephone call with A. O'Neill, L. Baccash, S. Hershey, B. Warner, E. Goodman, and T. Axelrod re: plan and trust agreement (0.7); emails with R. Mason re: disclosure statement and plan summary (0.2). | M Linder | 2.50 | 2,625.00 |
| 21 July 2021 | Call with Coalition re: plan documents (1.1); revise and serve R&Os to interrogatories (0.8); review proposed redactions to objections (0.7); revise redactions to documents (0.7). | S Hershey | 3.30 | 3,514.50 |
| 21 July 2021 | Email correspondence with M. Andolina re common interest agreement. | E Rosenberg | 0.10 | 106.50 |
| 21 July 2021 | Revise RSA reply rider. | R Boone | 0.80 | 836.00 |
| 21 July 2021 | Analyze case law re: insurance neutrality/plan issues re: research question (0.3); call with E. Goodman, T. Axelrod, A. O'Neill, L. Baccash re: plan and trust agreement changes (0.8); factual research and correspondence with P. Topper and J. Lucas re: issues being raised in third party claimant motion argument at hearing (0.5). | B Warner | 1.60 | 1,552.00 |
| 21 July 2021 | Review and comment indirect abuse claims (0.6); correspond with L. Baccash re: indirect abuse claims (0.4); review and revise TDP (0.4); research re: TDP issues (2.2); telephone conference with W&C team re: TDP and indirect abuse claims (0.6); telephone conference re: coalition reply (0.6); review same (0.4). | K Ferrier | 5.20 | 4,342.00 |
| 21 July 2021 | Research re: TDP issue. | L Mezei | 6.30 | 4,599.00 |
| 21 July 2021 | Analyze deposition transcript re: insurance issue (1.4); draft analysis to R. Boone re: same (0.9); review draft of joinder in support of the RSA motion (0.8). | D Rivero | 3.10 | 1,968.50 |
| 21 July 2021 | Call with K. Ferrier re: RSA research (0.2). | C Tuffey | 0.20 | 127.00 |
| 22 July 2021 | Multiple emails re: objections to RSA, begin review of certain objections and consider issues re: same (1.8); multiple emails re: summary/FAQs, and review comments to same and consider final issues re: same (0.3); emails with S. Hershey re: Trust Agreement and review/comment on same (0.2); review analysis of Haynes Boone confirmation trial memo and review certain cases re: same (2.4); review summary from K. Ferrier on open RSA categories and comment on same (0.2); emails on same (0.1); call with L. Baccash, K. Ferrier, M. Linder, and B. Warner re: same and preparation for objections, next steps (0.4); review TCC revisions to Coalition joinder to RSA motion and | A O'Neill | 6.30 | 8,190.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | consider issues related to confirmation/TDP (0.9). | | | |
| 22 July 2021 | Review and comment on brief related to RSA (0.5); review research re: same (0.5); call with A. O'Neill, M. Linder, K. Ferrier, and B. Warner re: RSA brief (0.4); call with M. Linder, S. Hershey, K. Ferrier, B. Warner, and others re: reply strategy to RSA objections (0.3); video call with A. Azer, E. Grim, and M. Linder re: nonabuse claim issues related to plan (0.6); call with K. Ferrier re: RSA issues (0.7); call with J. Lauria re: same (0.1); multiple calls with M. Linder re: same (0.2); call with B. Warner re: same (0.6); review and analyze objections to RSA (3.2). | L Baccash | 7.10 | 7,455.00 |
| 22 July 2021 | Telephone calls with L. Baccash re: pending deliverables and next steps (0.8); telephone calls with W&C team re: reply to RSA objections (0.7); review and analyze plan comments from TCC, Coalition, UCC and JPM (2.5); revisions and annotations to plan in response to same (5.4); email to RSA parties re: same (0.2). | M Linder | 9.60 | 10,080.00 |
| 22 July 2021 | Review and comment on revised abuse victim plan summary and FAQ (0.3); emails with D. Grassgreen re: same (0.1); telephone call with A. O'Neill, L. Baccash, B. Warner, and K. Ferrier re: RSA parties' joinder brief (0.3); review and analyze RSA objections (1.6); emails with J. Lauria, J. Reiss, G. Kurtz, A. Hammond, M. Andolina, L. Baccash, and other W&C team members re: same (0.8). | M Linder | 3.10 | 3,255.00 |
| 22 July 2021 | Call with M. Andolina, G. Kurtz and A. Hammond re: discovery disputes (0.6); draft and revise letter in response to deficiency letter (2.9); draft email in response to potential motion to compel (1.7); correspond with M. Andolina re: deposition preparation (0.7); correspond with M. Goldberg and A. Rolain re: same (0.6); gather documents from D. Desai for review (0.4). | S Hershey | 6.90 | 7,348.50 |
| 22 July 2021 | Emails with L. Baccash (0.2); call with L. Baccash (0.5); call with L. Baccash, M. Linder, B. Warner, K. Ferrier, K. Burgess, and others re: RSA objections (0.2); review RSA objections and draft summaries of same (5.5); emails with B. Warner (0.4); research re: RSA objections (2.8); emails with L. Baccash and B. Warner (0.7). | R Boone | 10.30 | 10,763.50 |
| 22 July 2021 | Call with L. Baccash, S. Hershey and team re: RSA objections (0.2); draft summary of RSA objections (1.7); review and analyze RSA objections (2.1). | C Walker | 4.00 | 4,060.00 |
| 22 July 2021 | Call with team to discuss incoming objections to RSA (0.3); review and summarize objections (2.9). | Sean Murray | 3.20 | 2,944.00 |
| 22 July 2021 | Review RSA joinder re: reply (0.5); review case law re: same (0.9); draft comments re: same (0.6); review subordination research (0.6); review case law re: same (0.8); correspond with L. Mezei and L. Baccash re: same (0.6); review RSA objections (3.4); draft summary | K Ferrier | 10.80 | 9,018.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | re: same (1.3); review objection case law (2.1). | | | |
| 22 July 2021 | Legal research re: lien avoidance defenses (4.6); multiple calls with R. Boone re: same (0.8); correspondence with R. Boone and L. Baccash re: same (0.3); review and summarize objections to RSA (5.0); correspondence with R. Boone, L. Baccash, and B. Warner re: same (0.6); conference call with L. Baccash, R. Boone, B. Warner. M. Linder, and team re: same (0.3); coordinate binder preparation for J. Lauria re: same (0.8). | K Burgess | 12.40 | 9,052.00 |
| 22 July 2021 | Continued research re: TDP issue. | L Mezei | 2.40 | 1,752.00 |
| 22 July 2021 | Emails with M. Linder re: precedent chapter 11 case (0.3); legal research re: same (1.3); draft analysis re: same (0.3); call with L. Baccash and RSA Reply team re: next steps (0.2); draft email re: RSA depositions (0.2); review RSA objections filed (2.1); email with B. Warner re: RSA objections (0.1); revise analysis re: RSA depositions (1.0); email RSA Reply team re: same (0.2); draft analysis to RSA Reply team re: U.S. Trustee's objection (1.6); email L. Baccash re: objections filed (0.1); email A. O'Neill re: same (0.1); draft analysis to L. Baccash re: insurers' objection (0.4); email S. Murray re: certain RSA objection (0.1); draft analysis re: same (1.1); email B. Warner re: RSA objections filed (0.2). | D Rivero | 9.30 | 5,905.50 |
| 22 July 2021 | Summarize objection to RSA motion (1.3); legal research re: good faith re: RSA motion (1.6). | C Tuffey | 2.90 | 1,841.50 |
| 23 July 2021 | Emails re: term sheet issues and consider same (0.2); review allocation of work assignments and consider drafting reply (0.5); review objections to the RSA and related summaries and analyses, consider same and response to various arguments (4.0); emails with team re: same (0.3); review plan revisions sent to Coalition (0.3). | A O'Neill | 5.30 | 6,890.00 |
| 23 July 2021 | Research and review of case law in connection with reply in support of RSA motion (7.6); draft summaries (0.8). | J Green | 8.40 | 9,408.00 |
| 23 July 2021 | Call with D. Rivero, R. Boone, and A. Azer re: RSA reply (0.3); review and analyze objections to RSA (3.4); draft sections of RSA reply (4.5); draft declaration for D. Desai (2.0); review and revise chart related to same (1.0); review research related to same (2.0); prepare and participate in video conference with M. Linder, J. Lauria, E. Goodman, J. Stang, and others re: RSA objections (1.0); multiple calls with M. Linder, B. Warner, K. Ferrier, and R. Boone re: same (0.7). | L Baccash | 14.90 | 15,645.00 |
| 23 July 2021 | Telephone call with L. Baccash re: reply brief (0.2); telephone calls with J. Lauria re: same (0.2); review and analyze revised draft Whittman declaration in support of reply (0.3); draft response to D. Molton email re: same (0.3); review and comment on allocation of drafting responsibilities for reply briefs (0.2); telephone call with | M Linder | 1.50 | 1,575.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | J. Lauria re: same (0.1); telephone calls with L. Baccash re: same (0.2). | | | |
| 23 July 2021 | Review summary of objections (0.2); review and comment on outline of reply (0.3); emails with RSA parties re: allocation of reply responsibilities (0.2); telephone call with RSA parties re: same (0.6); review and revise draft Desai declaration (1.0); emails with J. Lauria and L. Baccash re: same (0.3). | M Linder | 2.60 | 2,730.00 |
| 23 July 2021 | Review and analyze judgment reduction precedent and case law (3.2); draft corresponding plan provision (2.3); telephone call with J. Lucas re: liquidation analysis (0.1); review and analyze case law re: liquidation analysis issues (0.5); emails with L. Baccash and K. Burgess re: same (0.3). | M Linder | 6.40 | 6,720.00 |
| 23 July 2021 | Prepare for and attend J. Kinney deposition (6.1); prepare for meet and confer (0.9); attend meet and confer (0.3); call with team re: same (0.8); draft and revise email response (0.8); draft email re: declaration (0.2); review board presentations (0.7); draft objection to motion to compel (2.9). | S Hershey | 12.70 | 13,525.50 |
| 23 July 2021 | Emails with L. Baccash, M. Linder, and B. Warner (0.2); revise reply outline (0.6); emails with D. Rivero (0.2); call with D. Rivero (0.1); call with L. Baccash (0.5); draft and revise issues list (0.4); call with L. Baccash, B. Warner, and M. Linder (0.4); call with L. Baccash, M. Linder, B. Warner, K. Ferrier, K. Burgess, and others re: RSA objections (0.5); emails with K. Burgess (0.4); emails with S. Murray (0.2); call with S. Murray (0.1); call with L. Baccash (0.1); review objection errata sheets (0.2); call with L. Baccash, K. Burgess, D. Rivero, and others re: RSA objections (0.3); research re: RSA objections (2.8); emails with D. Kim (0.2); call with D. Kim (0.1); draft and revise RSA reply (6.2). | R Boone | 13.50 | 14,107.50 |
| 23 July 2021 | Call with L. Baccash, B. Warner and team re: reply to RSA objections (0.3); review and analyze RSA objections (1.2); research case law re: reply to RSA objections (1.8); draft reply to RSA objections (2.4). | C Walker | 5.70 | 5,785.50 |
| 23 July 2021 | Call with team to discuss additional tasks for responses to RSA objections (0.4); correspond with R. Boone re: reviewing Insurer cited authority for procedural argument (0.2); review and research background of case law re: same (4.2); draft arguments in response to RSA objections distinguishing Insurer's cited case law (1.2); draft same to R. Boone (0.1). | Sean Murray | 6.10 | 5,612.00 |
| 23 July 2021 | Review and revise RSA reply rider re: good faith (0.7); review and revise RSA rider re: sales (1.0); Review and revise RSA rider re: indirect claims (3.1); review and revise RSA rider re: distribution (0.5); review and revise RSA rider re: jurisdiction (0.5); correspond with W&C team re: same (1.6). | K Ferrier | 7.40 | 6,179.00 |
| 23 July 2021 | Research and draft sections of RSA reply to objections (10.3); various correspondence with L. Baccash, R. | K Burgess | 13.60 | 9,928.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| | Boone, and B. Warner re: same (0.6); calls with R. Boone re: same (0.5); legal research re: avoidance of federal agency liens and defenses (2.0); correspondence with M. Linder re: same (0.2). | | | |
| 23 July 2021 | Draft rider to RSA reply (2.0); research re: insurance related issues for RSA (3.3). | L Mezei | 5.30 | 3,869.00 |
| 23 July 2021 | Draft rider re: "related to" jurisdiction for RSA Reply. | D Kim | 4.80 | 3,048.00 |
| 23 July 2021 | Emails with B. Warner re: declarations to the RSA Motion (0.2); review certain insurer's RSA objection (0.9); draft analysis to B. Warner re: same (0.7); correspond with R. Boone re: RSA Reply exhibit (0.2); email G. Delgado re: same (0.1); call with G. Delgado re: same (0.2); review chartered organization's RSA objection (0.9); draft analysis to B. Warner re: same (0.4); email A. Azer re: RSA objection (0.2); legal research re: TDP issues (1.3); draft analysis for RSA Reply re: same (0.7); legal research re: TDP valuations (1.6); draft analysis for RSA Reply re: same (0.9); legal research re: settlement trustee (1.5); draft analysis for RSA Reply re: same (1.2); legal research re: future claims fund (1.2); draft analysis for RSA Reply re: same (0.8); emails with G. Delgado re: revised RSA Reply exhibit (0.1); revise RSA Reply exhibit (1.9). | D Rivero | 15.00 | 9,525.00 |
| 23 July 2021 | Call with K. Ferrier and L. Mezei re: RSA reply research and drafting (0.5); legal research re: good faith reply and draft rider re: same (6.4). | C Tuffey | 6.90 | 4,381.50 |
| 23 July 2021 | Coordinate with research services re: pulling cases cited in objection to RSA motions (0.3); prepare electronic binder of case law cited in objections to the RSA motion (5.3); pull cases cited in joinder and brief in support of RSA motion (1.2); prepare electronic binder of cases in support (1.2); coordinate with C. Canellas re: printing (0.4). | D Hirshorn | 8.40 | 2,772.00 |
| 24 July 2021 | Begin review of preliminary draft (0.6); consider issues in objections/analysis re: same (1.1); emails with R. Boone re: reply and related issues (0.2); review judgment reduction provision, consider same and TDP issues (0.3). | A O'Neill | 2.20 | 2,860.00 |
| 24 July 2021 | Research and review of case law in connection with reply in support of RSA motion. | J Green | 5.60 | 6,272.00 |
| 24 July 2021 | Review and revise RSA reply, declarations (9.5); review case law related thereto and research RSA objection issues (5.5). | L Baccash | 15.00 | 15,750.00 |
| 24 July 2021 | Telephone call with L. Baccash, K. Ferrier, and A. Azer re: Knight objection (0.5); draft judgment reduction and related plan provisions (1.7); telephone calls with L. Baccash re: RSA reply (0.9); draft and revise Insurer portion of same (2.0); review and comment on draft Desai and Whittman declarations (0.7). | M Linder | 5.80 | 6,090.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 24 July 2021 | Draft objection to motion to compel (8.4); call with A. Hammond and B. Martin re: redactions (0.9); implement redactions (1.2). | S Hershey | 10.50 | 11,182.50 |
| 24 July 2021 | Emails with D. Kim and L. Mezei re: RSA (0.3); emails with L. Baccash and B. Warner re: RSA (0.6); call with L. Baccash re: RSA (0.5); research re: RSA objections (3.4); draft and revise RSA reply (9.1); call with L. Baccash re: RSA (0.4); emails with L. Baccash, B. Warner, and M. Linder re: RSA (0.6). | R Boone | 14.90 | 15,570.50 |
| 24 July 2021 | Research and review case law re: RSA objections (4.6); revise arguments re: RSA objections (2.3). | C Walker | 6.90 | 7,003.50 |
| 24 July 2021 | Correspond with S. Hershey and R. Telemi re: response to Insurers' motion to compel (0.4); review materials to be cited as exhibits to the response (0.7); draft Declaration referencing exhibits (0.8); draft same to S. Hershey and R. Telemi (0.1). | Sean Murray | 2.00 | 1,840.00 |
| 24 July 2021 | Review and revise RSA rider re: good faith (1.4); Review and revise RSA rider re: sales (1.5); Review and revise RSA rider re: indirect claims (2.6); Review and revise RSA rider re: distribution (0.8); Review and revise RSA rider re: jurisdiction (1.2); correspond with W&C team re: same (1.1). | K Ferrier | 8.60 | 7,181.00 |
| 24 July 2021 | Draft and revise sections of RSA reply to objections (9.2); various correspondence with L. Baccash, R. Boone, and B. Warner re: same (0.5); multiple calls with B. Warner re: same (0.4). | K Burgess | 10.10 | 7,373.00 |
| 24 July 2021 | Research for RSA reply (2.0); analyze and revise RSA reply (4.2). | L Mezei | 6.20 | 4,526.00 |
| 24 July 2021 | Legal research re: precedent mass tort cases and RSA agreements (3.8); legal research re: settlement agreement (3.2). | D Kim | 7.00 | 4,445.00 |
| 24 July 2021 | Revise and draft RSA Reply exhibit (6.4). emails with L. Baccash re: revisions to exhibit (0.2); email L. Baccash re: insurers' objection (0.2); emails with R. Boone re: RSA Reply research (0.1); legal research re: contested matters for RSA Reply (1.7); draft analysis to R. Boone re: same (0.9); review rider to RSA Reply re: trust distribution procedures (1.0). | D Rivero | 10.50 | 6,667.50 |
| 24 July 2021 | Call with L. Mezei and K. Ferrier re: review of RSA reply (0.5); review and revise RSA reply and research same (5.1). | C Tuffey | 5.60 | 3,556.00 |
| 25 July 2021 | Review draft reply (1.0); review Desai declaration (0.2); review coalition brief re: fee issues (0.3); emails with R. Boone re: next steps for document and consider same (0.2); numerous emails re: expedited review provision and respond to same, analysis on approach (0.7); review comments to same and replies and consider issues on same (0.8). | A O'Neill | 3.20 | 4,160.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 25 July 2021 | Research and review of case law in connection with reply in support of RSA motion (7.6); draft rider to reply (1.5); review and edit riders to reply (1.7). | J Green | 10.80 | 12,096.00 |
| 25 July 2021 | Call with A. Azer, R. Boone, and others re: RSA (0.3); review and revise RSA reply (9.3); call with M. Linder to review reply to RSA (3.8). | L Baccash | 13.40 | 14,070.00 |
| 25 July 2021 | Telephone conferences with L. Baccash to review and revise omnibus reply to RSA objections (4.2); review and comment on letter to chartered organizations re: plan issues and mediation (0.8); emails with Client re: same (0.2). | M Linder | 5.20 | 5,460.00 |
| 25 July 2021 | Draft objection to motion to compel (11.8); call with M. Andolina, G. Kurtz and A. Hammond re: case status (0.4); correspond re: objection with G. Kurtz (0.2); draft production letter (0.4); review documents for production (1.3); attend Desai deposition preparation (0.4); correspond with J. Thomas and M. Andolina re: documents for same (0.3). | S Hershey | 14.80 | 15,762.00 |
| 25 July 2021 | Draft/revise common interest agreement. | E Rosenberg | 0.50 | 532.50 |
| 25 July 2021 | Call with K. Burgess re: RSA reply (0.5); call with A. Azer, C. Green, L. Baccash, and others re: RSA reply (0.6); call with L. Baccash and B. Warner re: RSA reply (0.7); emails with L. Baccash, B. Warner, and M. Linder re: RSA reply (0.3); call with L. Baccash re: RSA reply (0.4); draft and revise RSA reply (12.6). | R Boone | 15.10 | 15,779.50 |
| 25 July 2021 | Draft summary of board meeting minutes (2.4); redact meeting minutes (0.9); edit response to RSA objections (0.9). | C Walker | 4.20 | 4,263.00 |
| 25 July 2021 | Correspond with J. Thomas re: reviewing BSA National Executive Board, National Executive Committee, and Bankruptcy Task Force board minutes and providing summary chart (0.3); review Bankruptcy Task Force & National Executive Committee board minutes and summarize in chart (6.9); implement summaries from L. Mezei and C. Walker (0.6); draft to J. Thomas (0.1). | Sean Murray | 7.90 | 7,268.00 |
| 25 July 2021 | Review and revise RSA rider re: distributions (1.1); review case law re: same (2.1); correspond with A. O'Neal and L. Baccash re: same (0.5); correspond with T. Sandler re: same (0.4). | K Ferrier | 4.10 | 3,423.50 |
| 25 July 2021 | Review and revise RSA reply to objections (7.2); various correspondence with R. Boone, B. Warner, D. Rivero, and C. Tuffey re: same (0.5). | K Burgess | 7.70 | 5,621.00 |
| 25 July 2021 | Analyze and revise re: RSA reply (3.7); summarize board meetings re: RSA reply (3.4). | L Mezei | 7.10 | 5,183.00 |
| 25 July 2021 | Review reply to Insurer's objection and revise. | D Kim | 5.50 | 3,492.50 |
| 25 July 2021 | Revise and review RSA Reply (5.2); correspond with C. | D Rivero | 7.90 | 5,016.50 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| | Tuffey and K. Burgess re: revisions to RSA Reply (0.1); correspond with R. Boone re: insurance issue for RSA Reply (0.1); legal research re: same (2.3); draft analysis re: same to R. Boone and L. Baccash (0.2). | | | |
| 25 July 2021 | Review and revise RSA reply re: substantive and form cite checking, defined terms, and proof-reading. | C Tuffey | 6.90 | 4,381.50 |
| 26 July 2021 | Emails re: RSA revisions/next steps (0.1); review coalition reply brief, and analysis re: same (1.0); emails with team re: same (0.2); review RSA changes (0.2); review certain objections re: RSA (0.3); emails with team about comments and follow-up with additional analysis and direction (0.5); review and comment on RSA reply, review documents and cases re: same (1.6); review updated version of reply (1.1). | A O'Neill | 5.00 | 6,500.00 |
| 26 July 2021 | Emails re: chartered organizations data/approach (0.1); consider same from Bates White (0.1); compare provisions of Coalition joinder and brief (0.2); consider confirmation approach (0.2); review updated draft of reply from B. Warner and provide further comments (0.9); emails re: trust agreement and next steps (0.1); review same (0.1); review and comment on additional sections of RSA reply (0.3). | A O'Neill | 2.00 | 2,600.00 |
| 26 July 2021 | Research and review of case law in connection with reply in support of RSA motion (4.2); review and edit riders to reply (1.2). | J Green | 5.40 | 6,048.00 |
| 26 July 2021 | Review brief related to RSA from proponents (1.0); review and revise RSA brief (4.5); review and revise chart related to same (1.0); review and revise motion related to page limit (0.2); multiple calls with B. Warner re: same (0.3); multiple calls with M. Linder re: same (0.3); multiple calls with R. Boone re: same (0.2). | L Baccash | 7.50 | 7,875.00 |
| 26 July 2021 | Telephone call with J. Lauria, L. Baccash, B. Warner, R. Mason and Catholic Mutual counsel re: mediation, plan issues and next steps (1.3); telephone call with J. Lauria re: recent developments and next steps (0.1); telephone calls with L. Baccash re: RSA reply filings (0.4); extensive email communications with W&C restructuring and litigation teams, Haynes Boone team, MNAT team and B. Whittman re: same (1.3); telephone calls with M. Andolina re: same (0.2); review, revise and finalize reply brief, Desai and Whittman declarations and related filings (2.5); review and revise trust agreement for filing (0.5); emails with RSA parties re: same (0.2). | M Linder | 6.50 | 6,825.00 |
| 26 July 2021 | Draft and revise letter to Court (2.7); revise and finalize objection to motion to compel (4.1); correspond with A. Hammond and M. Andolina re: preparation for RSA hearing (0.9); correspond with M. Jaoude and J. Thomas re: document review (0.2); draft email re: discovery dispute (1.4); draft R&O to request for production (0.4); review Insurer motion to strike (0.2); review notebook (0.3); draft objection to motion to strike (0.7). | S Hershey | 10.90 | 11,608.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 26 July 2021 | Call with L. Baccash re: RSA reply (0.3); emails with L. Baccash and B. Warner re: same (0.3); emails with K. Burgess re: same (0.3); emails with L. Baccash re: same (0.2); emails with A O'Neill, L. Baccash, T. Sandler, and K. Ferrier re: same (0.7); call with K. Burgess (0.1); draft and revise chart to RSA Reply (1.3); draft and revise RSA reply (4.4). | R Boone | 7.60 | 7,942.00 |
| 26 July 2021 | Review and analyze reply brief. | C Walker | 0.80 | 812.00 |
| 26 July 2021 | Correspond with A. Hammond re: witness prep for D. Ownby (0.1); correspond with R. Tiedemann re: same (0.4); review D. Ownby direct outline and deposition transcript re: same (1.4). | Sean Murray | 1.90 | 1,748.00 |
| 26 July 2021 | Review distribution objections (0.6); correspond with A. O'Neill re: same (0.3). | K Ferrier | 0.90 | 751.50 |
| 26 July 2021 | Review RSA reply and prepare exhibits (5.7); correspondence with R. Boone and D. Rivero re: same (0.4); review depositions in relation to RSA reply cites (0.8); correspondence with R. Boone re: same (0.3); coordinate and prepare binder for J. Lauria re: RSA reply filings (1.0). | K Burgess | 8.20 | 5,986.00 |
| 26 July 2021 | Revise and analyze section re: RSA reply. | L Mezei | 3.40 | 2,482.00 |
| 26 July 2021 | Summarize cases cited in RSA Reply. | D Kim | 4.70 | 2,984.50 |
| 26 July 2021 | Revise and review exhibit to the RSA Reply (5.8); correspond with K. Burgess re: RSA Reply exhibit (0.1); emails with L. Baccash, R. Boone, and B. Warner re: same (0.2); revise RSA Reply (0.3); email B. Warner re: RSA Reply changes (0.1); revise RSA exhibit based on B. Warner's comments (0.8); review re: RSA objection joinders filed (0.2); revise exhibit to RSA Reply re: same (0.2). | D Rivero | 7.70 | 4,889.50 |
| 26 July 2021 | Review and revise RSA reply. | C Tuffey | 1.40 | 889.00 |
| 26 July 2021 | Coordinate with Research Services to pull legal authority from Debtors' RSA Reply and Omnibus Objection to Motion to Compel. | D Hirshorn | 0.30 | 99.00 |
| 27 July 2021 | Review proposed RSA amendment and emails re: same, consider next steps (0.3); call with Ad Hoc Committee of Local Councils re: next steps (0.6); consider strategic options re: RSA (0.2); attend call with RSA parties re: RSA extension (0.2); call re: same with Ad Hoc Committee of Local Councils, J. Lauria, M. Linder, and A. Azer (0.4); multiple emails re: RSA amendment and treatment (0.2). | A O'Neill | 1.90 | 2,470.00 |
| 27 July 2021 | Review emails re: chartered organization issues and consider same (0.2); emails re: discovery and emergency hearing (0.1); review materials re: same (0.2); review filed pleadings for RSA hearing (2.1); emails re: Bates White meetings (0.1); prepare for | A O'Neill | 2.90 | 3,770.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | chartered organization meeting, consider same (0.2). | | | |
| 27 July 2021 | Research and review of case law in support of RSA motion (2.8); draft outline of argument for hearing re: RSA motion (2.4). | J Green | 5.20 | 5,824.00 |
| 27 July 2021 | Multiple calls with M. Linder re: RSA issues (0.6); multiple calls with B. Warner re: same (0.4); call with E. Goodman, D. Molton, J. Stang, M. Linder, J. Lauria, and others re: strategy (0.2); correspondence with J. Lauria re: RSA (0.1); correspondence with R. Boone, B. Warner, D. Rivero, and others re: preparations for hearing on RSA (0.2); outline arguments for same for hearing prep for J. Lauria (2.8). | L Baccash | 4.30 | 4,515.00 |
| 27 July 2021 | Telephone calls with J. Lauria re: RSA hearing issues (0.3); telephone calls with L. Baccash re: same (0.4); videoconference with J. Lauria, M. Andolina, L. Baccash, A. Azer, and RSA party representatives re: strategic issues and RSA terms (0.3); telephone call with A. Azer re: same (0.2); follow-up call with A. Azer and J. Celentino re: same (0.5); review and revise draft amendment to RSA (0.6); emails with Ad Hoc Committee counsel re: same (0.1). | M Linder | 2.40 | 2,520.00 |
| 27 July 2021 | Correspond with M. Andolina, G. Kurtz and J. Lauria re: preparation for hearing (1.4); review documents for production (3.6); draft objection to motion to strike (2.2); draft email to team re: next steps (1.2); prepare information for hearing (0.8). | S Hershey | 9.20 | 9,798.00 |
| 27 July 2021 | Draft summary of case law related to RSA objections (5.1); confer with S. Murray re: same (0.1). | C Walker | 5.20 | 5,278.00 |
| 27 July 2021 | Post-hearing call with W&C team re: next steps (0.5); call with Ad Hoc Committee of Local Councils, W&C team, Haynes & Boone and Morris Nichols re: strategy and next steps (0.8); draft updated timeline for W&C team (0.4); research re: plan/RSA question for J. Lauria (0.2); call with L. Baccash re: disclosure statement and confirmation hearing timeline changes (0.3); review RSA amendment re: Ad Hoc Committee of Local Councils discussions (0.1). | B Warner | 2.30 | 2,231.00 |
| 27 July 2021 | Review D. Ownby deposition transcript (2.4); correspond with R. Tiedemann re: D. Ownby witness preparation (0.2); correspond with J. Thomas re: same (0.3); draft issues list re: same (0.8); supplement D. Ownby direct outline (0.7); review and provide case summaries for cases cited in RSA objection response (2.3). | Sean Murray | 6.70 | 6,164.00 |
| 27 July 2021 | Summarize all cited cases re: business judgment (2.5); correspond with L. Baccash re: same (0.4). | K Ferrier | 2.90 | 2,421.50 |
| 27 July 2021 | Review and summarize RSA cited cases for hearing preparation (7.6); correspondence with L. Baccash, B. Warner, and D. Rivero re: same (0.4). | K Burgess | 8.00 | 5,840.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 27 July 2021 | Summarize cases re: preparation for hearing. | L Mezei | 7.40 | 5,402.00 |
| 27 July 2021 | Summarize case law cited in objection reply. | D Kim | 5.40 | 3,429.00 |
| 27 July 2021 | Review recent joinders to RSA objections (0.7); draft analysis re: same to L. Baccash and R. Boone (0.6); correspond with K. Burgess and G. Delgado re: hearing preparation for J. Lauria (0.2); legal research re: same (1.9); review case law cited in RSA objections (1.8); draft analysis in part re: same (1.2). | D Rivero | 6.40 | 4,064.00 |
| 27 July 2021 | Summarize cases cited in RSA reply. | C Tuffey | 2.70 | 1,714.50 |
| 28 July 2021 | Email re: mediation (1.0); comments re: Bates White's analysis and consider needs re: Disclosure Statement and confirmation (0.5); review chartered organization materials and emails re: same (0.2); call with Bates White and J. Lauria, M. Linder re: chartered organization issues (0.5); review materials from Ad Hoc Committee of Local Councils on RSA amendment and multiple related emails (0.3). | A O'Neill | 2.50 | 3,250.00 |
| 28 July 2021 | Research re: case law in support of objection to motion to strike (1.5); research re: case law in connection with RSA motion (2.2). | J Green | 3.70 | 4,144.00 |
| 28 July 2021 | Correspondence with B. Warner re: timeline (0.1); multiple calls with M. Linder re: status of case (1.2). | L Baccash | 1.30 | 1,365.00 |
| 28 July 2021 | Telephone call with J. Lauria, L. Baccash and B. Warner re: pending deliverables, timing and next steps (0.6); telephone calls with L. Baccash re: disclosure statement and RSA issues (0.5); telephone call with R. Ringer re: recent developments and next steps (0.3); telephone call with B. Whittman and C. Binggeli re: pension study (0.2); follow-up call with J. Lauria re: same (0.2). | M Linder | 1.80 | 1,890.00 |
| 28 July 2021 | Telephone call with J. Russell re: DST documents (0.1); telephone call with L. Baccash re: plan and disclosure statement matters (0.3); emails with client and RSA parties re: amendment and joinders (0.2); emails with MNAT team re: notice of same (0.1); telephone call with Ad Hoc Committee re: RSA matters (0.4); revise notice of amended RSA filings and prepare same for filing in conjunction with MNAT team (0.8). | M Linder | 1.90 | 1,995.00 |
| 28 July 2021 | Draft and revise objection to motion to strike per comments from G. Kurtz and M. Andolina (4.2); research privilege issues for same (2.8); call with M. Jaoude and J. Thomas re: document production (1.2); call with G. Kurtz and B. Martin re: redactions (0.9); implement redactions to documents (0.7); correspond with J. Lauria and M. Andolina re: next steps for hearing (0.8); review documents for production (1.1); draft proposed schedule (0.8). | S Hershey | 12.50 | 13,312.50 |
| 28 July 2021 | Review/revise common interest agreement. | E Rosenberg | 0.30 | 319.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 28 July 2021 | Call with J. Lauria, M. Linder and L. Baccash re: case and hearing updates and strategy (0.6); analyze Coalition joinders and RSA signatures re: changes for disclosure statement and other documents (0.1). | B Warner | 0.70 | 679.00 |
| 28 July 2021 | Telephone calls with A. Hammond re: hearing preparation (0.4); telephone call with document review team (0.5); analysis of R. Mosby materials re: relevant information, redactions re: same (2.0); analysis of D. Desai materials re: relevant information, redactions re: same (2.0); review of board materials (1.2). | J Thomas | 6.10 | 5,612.00 |
| 28 July 2021 | Review and summarize RSA cited cases for hearing preparation (2.8); correspondence with L. Baccash and D. Rivero re: same (0.3). | K Burgess | 3.10 | 2,263.00 |
| 28 July 2021 | Research re: RSA issue. | L Mezei | 4.60 | 3,358.00 |
| 28 July 2021 | Legal research re: cases cited in RSA objections (3.1); draft analysis re: same (1.5); email K. Burgess re: same (0.1). | D Rivero | 4.70 | 2,984.50 |
| 29 July 2021 | Consider jurisdictional issues on reduction in tort systems (0.5); calls with M. Linder re: jurisdictional issues (0.3); review updated judgment reduction issues and analysis re: same and Chartered Organization approach (0.3); letter re: discovery (0.1). | A O'Neill | 1.20 | 1,560.00 |
| 29 July 2021 | Research re: case law in connection with RSA motion. | J Green | 4.30 | 4,816.00 |
| 29 July 2021 | Emails with J. Lauria re: RSA amendment (0.2); telephone calls with L. Baccash and B. Warner re: RSA, plan, disclosure statement, and associated matters (0.4); telephone call with A. Hammond re: same (0.5); revise chartered organization treatment outline (0.2); emails with J. Lauria re: same (0.1). | M Linder | 1.40 | 1,470.00 |
| 29 July 2021 | Revise motion to strike (0.3); draft and revise letter re: proposed schedule (0.9); correspond with M. Jaoude, J. Thomas and A. Hammond re: discovery (0.6); review documents for production (1.3); correspond with G. Kurtz and M. Andolina re: redactions (0.7); impose redactions on documents for production (0.8); draft email re: schedule and responses (1.4); correspond re: production of spreadsheet (0.4); draft letter re: deposition request (0.6). | S Hershey | 7.00 | 7,455.00 |
| 29 July 2021 | Review of Boardvantage documents (1.4); review of documents re: questions re: same (1.0); telephone call with K. Leung re: next production (litigation support team) (0.4); telephone call with S. Hershey and M. Jaoude re: production (0.6); review of BSA email correspondence re: draft documents (1.5); review journals for redactions (1.8). | J Thomas | 8.90 | 8,188.00 |
| 29 July 2021 | Summarize all cited cases re: business judgment in RSA objections, reply, and joinder. | K Ferrier | 3.80 | 3,173.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 29 July 2021 | Prepare and e-mail redline of Omnibus Reply for D. Rivero. | D Hirshorn | 0.20 | 66.00 |
| 30 July 2021 | Messages with L. Baccash re: discovery issues and review emails re: same and send materials re: same. | A O'Neill | 0.50 | 650.00 |
| 30 July 2021 | Research and review of case law in connection in support of RSA motion (3.8); draft summaries of research (0.5). | J Green | 4.30 | 4,816.00 |
| 30 July 2021 | Research re: judgment reduction (0.4); emails with J. Thomas re: same (0.2). | M Linder | 0.60 | 630.00 |
| 30 July 2021 | Call with G. Kurtz and M. Andolina re: meet and confer (0.4); participate in meet and confer with insurers (1.4); call with G. Kurtz and M. Andolina (0.4); call with G. Kurtz, M. Andolina and A. Hammond re: instructions (0.7); draft letter re: same (1.2); finalize and release document production (0.8); review documents for production (3.7); review and redact presentations (2.3). | S Hershey | 10.90 | 11,608.50 |
| 30 July 2021 | Review cited cases and draft case summaries re: RSA hearing preparation. | Sean Murray | 1.30 | 1,196.00 |
| 30 July 2021 | Telephone call with S. Hershey and M. Jaoude re: document production (0.4); emails with M. Linder, I. Popa, and A. Nasser re: judgment reduction research follow up (0.4); review all meeting minute redactions (1.6); telephone calls with team re: insurer concerns re: documents and production (0.7); review of documents re: minutes (1.0). | J Thomas | 4.10 | 3,772.00 |
| 31 July 2021 | Review of case law in connection with RSA motion. | J Green | 2.50 | 2,800.00 |
| 31 July 2021 | Review documents for production (1.4); correspond with M. Andolina re: letter (0.3); correspond with A. Hammond re: presentations (1.1); redact minutes for production (2.2); correspond with M. Jaoude re: document production (0.4); finalize and produce document production (0.9). | S Hershey | 6.30 | 6,709.50 |
| 31 July 2021 | Revise and finalize minute redactions (1.5); telephone call with M. Jaoude and S. Hershey re: document production (0.3); revise journal redactions and finalize (1.8); review of emails attaching draft documents and presentations (1.0). | J Thomas | 4.60 | 4,232.00 |
| **SUBTOTAL: Chapter 11 Plan Matters** | | | **1,400.80** | **1,300,941.00** |

## Communication with Client

| | | | | |
|------|-------------|------------|-------|-----|
| 4 July 2021 | Phone conference with client re: case update and strategy (0.4); client emails re: discovery issues (0.4). | M Andolina | 0.80 | 1,040.00 |
| 7 July 2021 | Videoconference with Client, M. Andolina, B. Whittman, E. Martin, and A. Azer re: strategy. | M Linder | 0.40 | 420.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 12 July 2021 | Videoconference with Client, M. Andolina, S. Hershey, E. Martin, A. Azer, and B. Whittman re: strategic matters (0.3); telephone call with L. Baccash re: status of various pending deliverables (0.1). | M Linder | 0.40 | 420.00 |
| 16 July 2021 | Videoconference with Client, J. Lauria, M. Andolina, B. Whittman, and A. Azer re: strategy. | M Linder | 0.50 | 525.00 |
| 19 July 2021 | Review and respond to email from C. Nelson re: local council property transaction (0.2); email to Client re: telephone call with Methodist counsel (0.3). | M Linder | 0.50 | 525.00 |
| 20 July 2021 | Videoconference with Client, J. Lauria, and M. Andolina re: chartered organization issues. | M Linder | 0.80 | 840.00 |
| 21 July 2021 | Videoconference with Client, J. Lauria, M. Andolina, E. Martin and A. Azer re: recent developments, next steps and related strategy. | M Linder | 0.40 | 420.00 |
| 23 July 2021 | Tri-weekly call with Client. | M Linder | 0.40 | 420.00 |
| 26 July 2021 | Videoconference with Client, J. Lauria, M. Andolina, E. Martin, A. Azer and B. Whittman re: strategic matters. | M Linder | 0.40 | 420.00 |
| 28 July 2021 | Meetings with client at BSA offices (2.3); emails with BSA team re: meetings (0.2); correspond with client re: additional production of documents and update to litigation parties (0.7). | M Andolina | 3.20 | 4,160.00 |
| 28 July 2021 | Videoconference with Client, J. Lauria, G. Kurtz, M. Andolina, E. Martin, A. Azer and B. Whittman re: strategic matters. | M Linder | 1.00 | 1,050.00 |
| 30 July 2021 | Videoconference with Client, J. Lauria, M. Andolina, E. Martin, A. Azer and B. Whittman re: strategic matters. | M Linder | 0.50 | 525.00 |
| 31 July 2021 | Draft and send email update to client (0.8); emails re: deposition scheduling issue (0.2). | M Andolina | 1.00 | 1,300.00 |
| **SUBTOTAL: Communication with Client** | | | **10.30** | **12,065.00** |

## Disclosure Statement

| | | | | |
|------|-------------|------------|-------|-----|
| 1 July 2021 | Review Century motion to adjourn disclosure statement hearing (0.4); emails with W&C team re: same (0.7). | J Lauria (Boelter) | 1.10 | 1,485.00 |
| 1 July 2021 | Call with B. Warner re: timeline (0.1); multiple correspondence with K. Burgess, D. Rivero and others re: disclosure statement issues (0.2); review and revise disclosure statement (5.0); review TDPs (1.0); review insurance issues related to plan/disclosure statement (1.0); review plan modifications (0.2); call with J. Lucas, B. Warner and E. Goodman re: solicitation issues (0.3); review correspondence re: same (0.3); call with B. Warner re: same (0.5); call with R. Boone, K. Burgess, B. Warner and others re: disclosure statement (0.3); review and revise solicitation documents (1.7); review | L Baccash | 12.20 | 12,810.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | and revise RSA motion/declarations (1.0); review motion to shorten (0.2); review filings related to adjournment of hearing (0.2); call with S. Hershey re: response to motion to adjourn (0.2). | | | |
| 1 July 2021 | Emails with K. Burgess re: disclosure statement [WB1] revisions (0.3); emails with L. Baccash, K. Burgess, K. Ferrier, D. Rivero re: disclosure statement revisions (0.4); emails with C. Binggeli, B. Whittman, L. Baccash and others (0.4); call with L. Baccash, K. Burgess, K. Ferrier, D. Rivero re: disclosure statement revisions (0.4); calls with K. Burgess re: disclosure statement revisions (0.8); review plan revisions (0.7); email re: disclosure statement changes per same with K. Burgess, D. Rivero, and L. Baccash (0.3); revise disclosure statement (7.2). | R Boone | 10.50 | 10,972.50 |
| 1 July 2021 | Review and revise disclosure statement with L. Baccash (0.8); draft revised solicitation and confirmation hearing timeline and dates (0.6); review and revise amended disclosure statement hearing notice (0.4); correspond with W&C and MNAT teams on same (0.1); correspond with L. Baccash re: solicitation timeline (0.1); correspond with W&C team re: revised solicitation timeline (0.2); correspond with Omni team and W&C teams re: solicitation and timeline (0.1); call with E. Goodman, J. Lucas (in part), and L. Baccash re: solicitation procedures revisions (0.3); call with L. Baccash re: solicitation procedures changes (0.1); call with L. Baccash re: disclosure statement and solicitation updates (0.2); call with L. Baccash, R. Boone, K. Burgess, D. Rivero, and K. Ferrier re: disclosure statement next steps (0.3); correspond with J. Lucas re: solicitation timeline (0.2); review and respond to solicitation procedures comments from TCC (3.0). | B Warner | 6.40 | 6,208.00 |
| 1 July 2021 | Review and revise insert re: litigation risk factors (0.8); review and revise draft amended disclosure statement (2.1); revise references in amended disclosure statement (1.2); correspond with W&C team re: same (0.9); review precedent disclosure statement amendments re: changes (1.4). | K Ferrier | 6.40 | 5,344.00 |
| 1 July 2021 | Revise disclosure statement (9.7); multiple calls with L. Baccash re: same (0.5); multiple calls with R. Boone re: same (1.2); call with D. Rivero re: same (0.3); various emails with L. Baccash, R. Boone, D. Rivero, A&M, Haynes Boone, and team re: same (1.6). | K Burgess | 13.30 | 9,709.00 |
| 1 July 2021 | Call with K. Burgess re: disclosure statement revisions (0.2); review revised disclosure statement (0.8); draft analysis re: remaining revisions to the disclosure statement (0.9); analyze and review re: insurer's motion to adjourn disclosure statement hearing (0.4); draft analysis re: same to L. Baccash and disclosure statement team (0.4); revise exhibit to the disclosure statement and create redline re: financial projections (1.2); revise exhibit to the disclosure statement and create redline re: liquidation analysis (1.4); research for B. Warner re: chapter 11 precedent case disclosure statement exhibits (0.4); draft analysis to L. Baccash re: | D Rivero | 6.90 | 4,381.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | mediators' statement rider (0.3); call with disclosure statement team re: next steps (0.2); review disclosure statement remaining open items (0.4); draft analysis to K. Burgess, R. Boone, L. Baccash and K. Ferrier re: same (0.3). | | | |
| 2 July 2021 | Review and revise disclosure statement (5.5); review and revise solicitation materials (2.0); multiple calls with M. Linder re: same (0.5); correspondence with M. Wasson re: disclosure statement issues (0.2); review liquidation analysis and projections (0.5); review response to motion to adjourn (0.5). | L Baccash | 9.20 | 9,660.00 |
| 2 July 2021 | Emails with L. Baccash, K. Burgess, K. Ferrier, D. Rivero re: disclosure statement revisions (0.8); review plan revisions (0.7); email re: disclosure statement changes per same with K. Burgess, D. Rivero, and L. Baccash (0.3); call with L. Baccash (0.5); emails with D. Evans re: disclosure statement language (0.3); calls with K. Burgess re: disclosure statement revisions (1.2); emails with P. Topper, L. Baccash, M. Linder and others re: disclosure statement (0.3); revise disclosure statement (9.3). | R Boone | 13.40 | 14,003.00 |
| 2 July 2021 | Review and revise solicitation procedures order, solicitation procedures, and all exhibits re: plan and disclosure statement updates and comments from TCC (2.6); review and comment on master ballot revisions re: plan/disclosure statement/case updates (0.5); correspond with TCC, Brown Rudnick and Omni re: revised solicitation procedures and order (0.2); review and comment on confirmation scheduling order (0.2); call with L. Baccash re: solicitation procedures and disclosure statement revisions (0.1); call with D. Rivero re: solicitation procedures exhibit revisions (0.1); review and comment on disclosure statement re: solicitation and voting changes (1.3); review and comment on master ballot exhibit (0.4); calls with L. Baccash re: disclosure statement and solicitation procedures changes (0.3); correspond with Omni team re: solicitation and voting comments (0.2); review and revise cover letter and notice exhibits re: solicitation and voting (1.1); review and comment on solicitation procedures order exhibits re: filing and plan and disclosure statement updates (4.2). | B Warner | 11.20 | 10,864.00 |
| 2 July 2021 | Review and revise amended disclosure statement (1.4); revise Plan references in disclosure statement and conform amended disclosure statement to revised Plan (2.6); read and revise disclosure statement (3.3). | K Ferrier | 7.30 | 6,095.50 |
| 2 July 2021 | Revise disclosure statement (13.8); multiple calls with L. Baccash re: same (0.6); multiple calls with R. Boone re: same (0.8); various emails with L. Baccash, R. Boone, D. Rivero, A&M, and team re: same (1.0). | K Burgess | 16.20 | 11,826.00 |
| 2 July 2021 | Review amended plan to incorporate revisions into the disclosure statement (0.5); revise disclosure statement re: amended plan (0.9); call with B. Warner re: solicitation materials and disclosure statement order (0.1); review and revise all of the class ballots based on | D Rivero | 12.40 | 7,874.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | the revised plan and disclosure statement (3.9); revise the disclosure statement exhibit based on A&M comments and create redline for filing re: financial projections (0.9); revise the disclosure statement exhibit based on A&M comments and create redline for filing re: liquidation analysis (0.8); email R. Boone re: same (0.2); revise disclosure statement Order exhibit re: confirmation hearing notice (0.6); revise disclosure statement Order exhibit re: disputed claim notice (0.6); revise disclosure statement Order exhibit re: cure and assumption notice (0.5); revise all of the disclosure statement Order exhibits re: class ballots based on M. Linder's plan revisions (1.3); create redlines for filing re: all disclosure statement solicitation materials (0.9); email B. Warner and L. Baccash re: same (0.2); review and revise the disclosure statement in its entirety (0.9); email K. Burgess re: disclosure statement revisions (0.1). | | | |
| 6 July 2021 | Emails with K. Burgess re: Disclosure Statement status hearing. | A O'Neill | 0.10 | 130.00 |
| 6 July 2021 | Call with R. Boone re: disclosure statement issues (0.1); review disclosure statement and filings re: potential objections and responses (1.0); review pleadings related to status conference on disclosure statement (0.5); review research related to potential disclosure statement objections (3.1); multiple correspondence re: same with R. Boone, B. Warner, K. Ferrier, K. Burgess and D. Rivero (0.5); call with M. Andolina re: RSA order (0.1); multiple calls with B. Warner re: RSA issues (0.2); review mediators' statement (0.2); call with R. Boone re: research (0.1). | L Baccash | 5.80 | 6,090.00 |
| 6 July 2021 | Research re: notice period for disclosure statement modifications (1.4); draft research memo re: same (0.7); telephone conference with W&C team re: same (0.3); research re: status conference objection to disclosure statement modification (0.4). | K Ferrier | 2.80 | 2,338.00 |
| 6 July 2021 | Review, summarize, and analyze Insurer objections to disclosure statement (5.2); call with R. Boone re: same (0.2); correspondence with R. Boone re: same (0.2); call with R. Boone re: Bankruptcy Rule 3017 material change (0.1); legal research re: same (0.3); legal research re: section 363 of the Bankruptcy Code good faith requirement (3.5); calls with R. Boone re: same (0.5); various correspondence with R. Boone, D. Rivero, and L. Baccash re: same (0.7). | K Burgess | 10.70 | 7,811.00 |
| 6 July 2021 | Emails with L. Baccash re: disclosure statement objections (0.2); review and analyze numerous insurers' comments to the disclosure statement and Plan (3.4); draft analysis re: certain insurer's comments to the disclosure statement (1.9); email R. Boone re: same (0.2); review re: JPM's comments to the disclosure statement (0.1); draft analysis re: same to L. Baccash (0.2). | D Rivero | 6.00 | 3,810.00 |
| 6 July 2021 | Legal research re: mediation settlement agreements. | C Tuffey | 4.10 | 2,603.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 7 July 2021 | Telephone calls with M. Andolina (0.1), L. Baccash (0.3), A. Remming, P. Topper (0.2), and A. Azer (0.1) re: disclosure statement issues and next steps. | M Linder | 0.70 | 735.00 |
| 7 July 2021 | Calls with L. Baccash re: post-hearing timeline changes and issues (0.2); call with L. Baccash on same and with M. Linder (in part) (0.2); correspond with Morris Nichols re: notices and related deadline issues (0.3); review and comment on amended RSA motion hearing notice and amended disclosure statement hearing notice (0.3); revise confirmation hearing timeline re: post-hearing updates (0.8); correspond with L. Baccash, M. Linder and S. Hershey re: timeline comments (0.1); review and revise timeline re: various case issues and comments from W&C team (1.0); call with L. Baccash re: revised timeline and confirmation scheduling (0.2); draft email to J. Lauria summarizing analysis and issues on same (0.3). | B Warner | 3.40 | 3,298.00 |
| 7 July 2021 | Legal research re: substantial contribution under the Bankruptcy Code (3.2); correspondence with R. Boone re: same (0.3); legal research re: approval/enforcement of settlement agreement (2.1); correspondence with R. Boone re: same (0.2). | K Burgess | 5.80 | 4,234.00 |
| 7 July 2021 | Draft analysis re: revisions to the disclosure statement to R. Boone, L. Baccash, K. Burgess, and K. Ferrier. | D Rivero | 0.40 | 254.00 |
| 8 July 2021 | Correspond with W&C team re: confirmation scheduling issues and analysis/revision of timeline (1.0); analyze and revise timeline re: additional review (0.7); correspond with Morris Nichols re: confirmation timeline (0.1). | B Warner | 1.80 | 1,746.00 |
| 8 July 2021 | Review precedent mass torts case re: disclosure statement objections (0.9); draft analysis re: same to R. Boone, L. Baccash, and K. Ferrier (0.8); research precedent mass torts case re: debtors' omnibus reply to disclosure statement objections (0.7); draft analysis re: same (0.6). | D Rivero | 3.00 | 1,905.00 |
| 10 July 2021 | Review and revise confirmation/disclosure statement timeline. | B Warner | 0.50 | 485.00 |
| 11 July 2021 | Correspond with L. Baccash re: solicitation and confirmation timeline considerations. | B Warner | 0.20 | 194.00 |
| 12 July 2021 | Call with L. Baccash re: timeline and case updates. | B Warner | 0.20 | 194.00 |
| 13 July 2021 | Emails with L. Baccash, B. Warner, K. Burgess, D. Rivero, and K. Ferrier re: disclosure statement. | R Boone | 0.20 | 209.00 |
| 13 July 2021 | Call with K. Ferrier re: disclosure statement objection research (0.4); call with L. Baccash re: same (0.1); call with K. Ferrier and L. Mezei re: same (0.3); research re: confirmation requirements re: certain class of claimants (6.4). | C Tuffey | 7.20 | 4,572.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 14 July 2021 | Revise and distribute draft confirmation schedule to W&C team. | B Warner | 0.20 | 194.00 |
| 15 July 2021 | Review and revise plan summary re: disclosure from proponents (1.0); review disclosure statement language from A. Azer re: SIRs (0.2). | L Baccash | 1.20 | 1,260.00 |
| 15 July 2021 | Call with K. Burgess, L. Baccash, and K. Ferrier re: disclosure statement revisions (0.4); emails with L. Baccash (0.2); review and revise proposed FAQ and plan summary (1.1); emails with A. Azer, M. Stoner, and L. Baccash (0.3). | R Boone | 2.00 | 2,090.00 |
| 15 July 2021 | Correspondence with L. Baccash re: disclosure statement next steps (0.1); draft analysis to R. Boone, K. Burgess, and L. Baccash re: same (0.2). | D Rivero | 0.30 | 190.50 |
| 16 July 2021 | Call with B. Warner and R. Boone re: disclosure statement revisions. | L Baccash | 0.60 | 630.00 |
| 16 July 2021 | Emails with L. Baccash and B. Warner (0.2); call with L. Baccash and B. Warner (0.6); revise proposed FAQ and plan summary (0.8); emails with B. Whittman, J. Lauria, M. Linder, L. Baccash, B. Warner, and others (0.6). | R Boone | 2.20 | 2,299.00 |
| 16 July 2021 | Emails with L. Baccash re: disclosure statement next steps (0.1); emails with R. Boone re: disclosure statement revisions (0.1); draft analysis to R. Boone, K. Burgess, and L. Baccash re: same (0.2). | D Rivero | 0.40 | 254.00 |
| 16 July 2021 | Review analogous case docket re: indirect claims and summarize same. | C Tuffey | 2.90 | 1,841.50 |
| 17 July 2021 | Multiple correspondence with A. O'Neill re: plan summary for disclosure from proponents. | L Baccash | 0.20 | 210.00 |
| 17 July 2021 | Call with L. Baccash (0.2); revise proposed FAQ and plan summary (0.7); emails with B. Whittman, J. Lauria, M. Linder, L. Baccash, B. Warner and others (0.2). | R Boone | 1.10 | 1,149.50 |
| 19 July 2021 | Call with R. Boone and B. Warner re: TCC disclosure to claimants in connection with disclosure statement (0.3); call with K. Quinn, M. Linder and R. Boone re: plan and disclosure statement changes (0.2); multiple calls with R. Boone re: disclosure statement issues (0.4); call with B. Warner re: same (0.6). | L Baccash | 1.50 | 1,575.00 |
| 19 July 2021 | Emails with A. Azer; K. Quinn, M. Linder, and L. Baccash (0.2); revise proposed FAQ and plan summary (1.3); call with A. Azer; K. Quinn, M. Linder, and L. Baccash (0.2); emails with B. Whittman, J. Lauria, M. Linder, L. Baccash, B. Warner and others (0.4). | R Boone | 2.10 | 2,194.50 |
| 19 July 2021 | Revise disclosure statement (5.3); multiple calls with R. Boone re: same (0.5); correspondence with L. Baccash and R. Boone re: same (0.4). | K Burgess | 6.20 | 4,526.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 19 July 2021 | Emails with K. Burgess re: disclosure statement revisions (0.1); draft analysis to R. Boone, K. Burgess, and L. Baccash re: same (0.2). | D Rivero | 0.30 | 190.50 |
| 19 July 2021 | Research re: effect of court approval of agreements or settlements. | C Tuffey | 2.30 | 1,460.50 |
| 20 July 2021 | Review K. Ferrier memo re: precedent case Disclosure Statement issues (1.0); review transcript re: same (0.3); emails with R. Boone re: Disclosure Statement issues and Trust Agreement description (0.2); consider same (0.1); review Coalition Disclosure Statement comments and analyze same (0.6). | A O'Neill | 2.20 | 2,860.00 |
| 20 July 2021 | Emails with L. Baccash (0.2); review comments to disclosure statement (0.6); emails with A. O'Neill and L. Baccash (0.2); emails with L. Baccash, D. Dreier and G. Weeks (0.2); revise FAQ and Plan summary (1.3); emails with J. Lauria, M. Linder, B. Whittman, L. Baccash and others (0.2); emails with C. Binggeli (0.2); revise disclosure statement (0.9). | R Boone | 3.80 | 3,971.00 |
| 20 July 2021 | Analyze Coalition comments re: disclosure statement (0.1); propose changes to W&C team (0.1). | B Warner | 0.20 | 194.00 |
| 20 July 2021 | Revise disclosure statement (6.2); calls with R. Boone re: same (0.2); various correspondence with L. Baccash and R. Boone re: same (0.4). | K Burgess | 6.80 | 4,964.00 |
| 20 July 2021 | Emails with K. Burgess, L. Baccash, R. Boone, and B. Warner re: recent comments to the disclosure statement (0.1); draft analysis to K. Burgess, L. Baccash, R. Boone, and B. Warner re: same (0.4). | D Rivero | 0.50 | 317.50 |
| 21 July 2021 | Review and revise plan summary related to disclosure from proponents. | L Baccash | 0.90 | 945.00 |
| 21 July 2021 | Emails with J. Lauria, M. Linder, B. Whittman, L. Baccash and others (0.3); call with A. Azer, L. Baccash, C. Green and others (0.3); emails with D. Rivero re: disclosure statement issue (0.2); call with L. Baccash (0.3); call with K Gluck re: proposed disclosure statement revisions (0.2); revise plan summary and FAQ (0.8); emails with A. Azer, L. Baccash, D. Rivero and others (0.3). | R Boone | 2.40 | 2,508.00 |
| 21 July 2021 | Call with A. Azer, M. Stoner and disclosure statement W&C team re: Coalition disclosure statement comments. | B Warner | 0.30 | 291.00 |
| 21 July 2021 | Revise disclosure statement (4.2); multiple calls with R. Boone re: same (0.5); various correspondence with L. Baccash and R. Boone re: same (0.4); conference call with Haynes Boone, R. Boone, L. Baccash, and D. Rivero re: same (0.2). | K Burgess | 5.30 | 3,869.00 |
| 21 July 2021 | Correspond with R. Boone re: disclosure statement comments. | D Rivero | 0.30 | 190.50 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 22 July 2021 | Consider Disclosure Statement/RSA issues and timing of further changes and pleadings related to Disclosure Statement hearing (0.4); call with J. Lauria re: Disclosure Statement/RSA issues (0.2). | A O'Neill | 0.60 | 780.00 |
| 22 July 2021 | Call with M. Linder re: plan summary and disclosure issues (0.2); call with R. Boone re: plan summary and disclosure issues (0.4); call with B. Warner re: same (0.1); review and revise plan summary (0.3); call with E. McKeigan, B. Warner, and G. Gigante re: solicitation issues related to claims (0.5); review claim data related to solicitation (0.4); call with K. Ferrier and R. Boone re: disclosure statement issues (0.3). | L Baccash | 2.20 | 2,310.00 |
| 22 July 2021 | Emails with K. Burgess (0.2); call with L. Baccash (0.4); call with K. Burgess re: disclosure statement research (0.3); call with L. Baccash and K. Barr (0.3); emails with K. Burgess (0.1); revise disclosure statement (0.3). | R Boone | 1.60 | 1,672.00 |
| 22 July 2021 | Revise disclosure statement (1.2); correspondence with R. Boone re: same (0.2). | K Burgess | 1.40 | 1,022.00 |
| 23 July 2021 | Review mediator notice (0.2); consider intersection with RSA and Disclosure Statement hearing strategy (0.1). | A O'Neill | 0.30 | 390.00 |
| 23 July 2021 | Review proposed disclosure statement revisions (0.2); emails with K. Burgess (0.1); call with K. Burgess (0.2). | R Boone | 0.50 | 522.50 |
| 28 July 2021 | Call with R. Boone and K. Ferrier re: updates to disclosure statement (0.5); call with B. Warner re: same (0.4); call with K. Ferrier re: same (0.4). | L Baccash | 1.30 | 1,365.00 |
| 28 July 2021 | Call with L. Baccash, B. Warner, and K. Ferrier (0.8); revise disclosure statement issues list (0.3); emails with D. Rivero (0.1); call with K. Burgess (0.3); revise disclosure statement (0.7). | R Boone | 2.20 | 2,299.00 |
| 28 July 2021 | Call with L. Baccash re: case timing (0.2); call with L. Baccash, R. Boone and K. Ferrier re: disclosure statement next steps (0.5). | B Warner | 0.70 | 679.00 |
| 28 July 2021 | Revise disclosure statement (3.2); correspondence with R. Boone and D. Rivero re: same (0.4). | K Burgess | 3.60 | 2,628.00 |
| 28 July 2021 | Correspond with R. Boone re: disclosure statement additions (0.1); draft email re: same to R. Boone, K. Burgess, L. Baccash, and B. Warner (0.2); emails with K. Burgess re: amended Plan and disclosure statement (0.1); review new Plan to reflect in the disclosure statement (0.3); revise disclosure statement (0.4). | D Rivero | 1.10 | 698.50 |
| 29 July 2021 | Begin analysis and preparation for Disclosure Statement hearing (1.0); call with J. Lauria re: Disclosure Statement hearing responsibility and approach (0.2). | A O'Neill | 1.20 | 1,560.00 |
| 29 July 2021 | Correspondence with J. Lauria re: disclosure statement reply (0.2); correspondence with disclosure statement | L Baccash | 2.10 | 2,205.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | Team (R. Boone, K. Ferrier, and B. Warner) re: same (0.2); review precedent re: same (0.2); correspondence with P. Topper re: timeline and chambers (0.2); review revised reply chart re: same (1.0); multiple calls with B. Warner re: same (0.3). | | | |
| 29 July 2021 | Emails with B. Warner, L. Baccash, K. Ferrier, and D. Kim (0.4); review precedent re: disclosure statement issue (0.3); emails with D. Rivero (0.2); review draft objection chart (0.6). | R Boone | 1.50 | 1,567.50 |
| 29 July 2021 | Research precedent re: omnibus disclosure statement reply/objections (0.8); attend hearing in part re: status conference and Rule 2019 motions (1.0). | B Warner | 1.80 | 1,746.00 |
| 29 July 2021 | Revise disclosure statement. | K Burgess | 3.80 | 2,774.00 |
| 29 July 2021 | Emails with R. Boone re: response to disclosure statement objections (0.2); revise chart re: response to disclosure statement objections (5.1); email L. Baccash, B. Warner, K. Doah, K. Ferrier, and K. Burgess re: same (0.2). | D Rivero | 5.50 | 3,492.50 |
| 30 July 2021 | Call with B. Warner re: same, timing and likely objections (0.3); consider solicitation and balloting issues (0.4); review precedent materials from mass torts cases re: same (0.4). | A O'Neill | 1.10 | 1,430.00 |
| 30 July 2021 | Call with L. Baccash re: disclosure statement noticing changes/timeline (0.2); call with A. O'Neill re: solicitation process (0.2); review and comment on amended disclosure statement hearing notice (0.1); analyze solicitation procedures issues and draft update to A. O'Neill on same (0.7); correspond with L. Baccash re: disclosure statement noticing changes and timeline (0.1). | B Warner | 1.30 | 1,261.00 |
| **SUBTOTAL: Disclosure Statement** | | | **259.40** | **222,418.00** |

## Executory Contracts and Leases

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 12 July 2021 | Review and comment on client lease amendment question. | B Warner | 0.40 | 388.00 |
| 21 July 2021 | Correspond with C. Binggeli and W&C team re: contract rejection damages claims. | B Warner | 0.20 | 194.00 |
| 28 July 2021 | Prepare for call re: contract rejection claims and strategy (0.2); call with C. Binggeli, R. Walsh and R. Szuba re: contract rejection claims and contract strategy (0.4). | B Warner | 0.60 | 582.00 |
| **SUBTOTAL: Executory Contracts and Leases** | | | **1.20** | **1,164.00** |

## Fee Applications

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 1 July 2021 | Revise monthly fee application (2.1); email with J. | S Ludovici | 2.20 | 2,233.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | Lauria, M. Andolina and M. Linder re: finalizing monthly fee application (0.1). | | | |
| 2 July 2021 | Initial revisions to interim fee application. | S Ludovici | 0.40 | 406.00 |
| 2 July 2021 | Draft interim fee application. | C Tuffey | 0.60 | 381.00 |
| 6 July 2021 | Revise and edit third interim fee application (2.9); email with D. Hirshorn re: same (0.1); email with B. Bravo re: same (0.1); email to C. Tuffey, D. Rivero and C. Do re: same (0.1); email to all matter timekeepers re: comments received and ongoing requirements (0.1); email to B. Warner and M. Linder re: draft third interim fee application (0.2). | S Ludovici | 3.50 | 3,552.50 |
| 6 July 2021 | Review time entries related to the review, revision or preparation of invoices (0.8); prepare chart re: same (0.5); e-mail S. Ludovici re: same (0.1). | D Hirshorn | 1.30 | 429.00 |
| 7 July 2021 | Email LEDES file to US Trustee, Fee Examiner, and client. | S Ludovici | 0.10 | 101.50 |
| 8 July 2021 | Emails with M. Linder, B. Bravo and J. Lauria re: US Trustee comment to White & Case 7th Monthly Fee Application (0.1); review pro forma time entries for monthly fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality (6.4). | S Ludovici | 6.50 | 6,597.50 |
| 9 July 2021 | Review pro forma time entries for monthly fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | S Ludovici | 0.60 | 609.00 |
| 12 July 2021 | Review draft interim fee application (0.2); emails with S. Ludovici re: same (0.1). | M Linder | 0.30 | 315.00 |
| 12 July 2021 | Emails to US Trustee office and Fee Examiner re: additional/revised data re: April fee application (0.2); briefly skim over connections reports and email to L. Baccash re: supplemental declaration (0.3); review pro forma time entries for monthly fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality (0.2); review attachments in emails from B. Bravo re: inquiries from US Trustee and Fee Examiner (0.3); email to M. Linder and B. Warner re: same (0.1). | S Ludovici | 1.10 | 1,116.50 |
| 12 July 2021 | Revise interim fee application (0.2); email to P. Spencer re: specific inquiry re: US Trustee guidelines (0.2); emails with M. Linder and B. Warner re: third interim fee application (0.1); email with B. Bravo re: status of inquiries re: fee applications (0.1); chat with D. Rivero re: fee application (0.1). | S Ludovici | 0.70 | 710.50 |
| 12 July 2021 | Review interim fee application (0.2); review fees email re: US Trustee comment from S. Ludovici (0.2). | B Warner | 0.40 | 388.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 12 July 2021 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | D Rivero | 2.80 | 1,778.00 |
| 12 July 2021 | E-mail W&C conflicts team re: updated conflicts search. | D Hirshorn | 0.10 | 33.00 |
| 13 July 2021 | Review pro forma time entries for monthly fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality (0.1); revise fee application (0.4); email to J. Lauria and M. Andolina re: same (0.1). | S Ludovici | 0.60 | 609.00 |
| 13 July 2021 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | D Rivero | 1.90 | 1,206.50 |
| 13 July 2021 | E-mail W&C conflicts team to run bring down searches in preparation for upcoming declaration. | D Hirshorn | 0.10 | 33.00 |
| 14 July 2021 | Call from E. Rosenberg re: timekeeping issues (0.2); emails with B. Warner and M. Linder re: same (0.2); review connections reports (0.7); emails to matter partners of other matters re: same (0.2); review pro forma time entries for monthly fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality (0.1). | S Ludovici | 1.40 | 1,421.00 |
| 14 July 2021 | Prepare combined common PIP tracking chart. | D Hirshorn | 1.70 | 561.00 |
| 15 July 2021 | Email to B. Warner and M. Liner re: BSA fee application, and email to J. Lauria, and M. Andolina re: interim fee application (0.1); email to L. Baccash, B. Warner and M. Linder re: client email re: time entries (0.1); email to Client re: LEDES file (0.1). | S Ludovici | 0.30 | 304.50 |
| 15 July 2021 | Continue creating combined potential interested parties chart (1.8); pull and review notices of appearance and Rule 2019 statements for new parties to run through Conflicts (1.2). | D Hirshorn | 3.00 | 990.00 |
| 16 July 2021 | Review email from Client re: fee amounts. | S Ludovici | 0.10 | 101.50 |
| 16 July 2021 | Correspond with W&C team re: fee application client review. | B Warner | 0.20 | 194.00 |
| 16 July 2021 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | D Rivero | 2.70 | 1,714.50 |
| 16 July 2021 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements. | C Tuffey | 1.30 | 825.50 |
| 16 July 2021 | Update Conflicts report file (0.3); e-mail S. Ludovici re: combined potential interested parties list and new potential parties (0.2). | D Hirshorn | 0.50 | 165.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 18 July 2021 | Review and comment on JLL invoice re: inquiry from R. Edgecombe (A&M). | B Warner | 0.30 | 291.00 |
| 19 July 2021 | Review analysis from B. Warner re: confidential fee reduction matter. | S Ludovici | 0.20 | 203.00 |
| 19 July 2021 | Analyze materials and draft analysis re: confidential fee reduction matter. | B Warner | 3.60 | 3,492.00 |
| 19 July 2021 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements. | C Tuffey | 1.20 | 762.00 |
| 20 July 2021 | Correspond with B. Bravo re: fee application (0.1); revise interim fee application (0.1). | S Ludovici | 0.20 | 203.00 |
| 20 July 2021 | Correspond with S. Ludovici re: fee application comments and open issues (0.2); call with S. Ludovici re: same (0.2). | B Warner | 0.40 | 388.00 |
| 20 July 2021 | Update Conflicts file. | D Hirshorn | 0.80 | 264.00 |
| 21 July 2021 | Telephone call with P. Topper re: interim fee order. | M Linder | 0.20 | 210.00 |
| 21 July 2021 | Respond to B. Warner re: timekeeper issues on BSA matter. | S Ludovici | 0.10 | 101.50 |
| 21 July 2021 | Call with C. Binggeli re: questions on fee application ruling from court. | B Warner | 0.20 | 194.00 |
| 21 July 2021 | E-mails with S. Ludovici and B. Warner re: potential interested parties. | D Hirshorn | 0.30 | 99.00 |
| 22 July 2021 | Review and revise proposed order amending interim compensation procedures (0.3); emails with D. Buchbinder, J. Lauria, P. Topper and T. Schiavoni re: same (0.3); telephone call with A. Remming re: same (0.1); review transcript (0.4). | M Linder | 1.10 | 1,155.00 |
| 22 July 2021 | Correspond with C. Binggeli re: changes to interim fee payment process re: court ruling. | B Warner | 0.10 | 97.00 |
| 27 July 2021 | Email re: time entries, and chat with B. Warner re: fee reductions. | S Ludovici | 0.10 | 101.50 |
| 30 July 2021 | Draft client email re: fees for J. Lauria. | B Warner | 0.60 | 582.00 |
| **SUBTOTAL: Fee Applications** | | | **43.80** | **34,919.00** |

## Financing Matters and Cash Collateral

| | | | | |
|------|-------------|------------|-------|-----|
| 9 July 2021 | Telephone call with C. Adler re: debt documents under plan and next steps with regard to same. | M Linder | 0.40 | 420.00 |
| 9 July 2021 | Call with M. Linder re: financing matters (0.2); review | C Adler | 0.70 | 731.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | financing documents and emails (0.5). | | | |
| 10 July 2021 | Review correspondence and matters re: financings. | Binoy Dharia | 0.50 | 642.50 |
| 10 July 2021 | Email to C. Adler re: debt documents and related plan provisions (0.7); emails with B. Dharia re: same (0.1). | M Linder | 0.80 | 840.00 |
| 15 July 2021 | Review internal discussions re: financings. | Binoy Dharia | 0.50 | 642.50 |
| 15 July 2021 | Call re: financing documents. | C Adler | 0.50 | 522.50 |
| 16 July 2021 | Review internal discussions and correspondence re: exit financing (2.0); review and analyze plan for exit financing (0.5). | Binoy Dharia | 2.50 | 3,212.50 |
| 16 July 2021 | Emails with K. Gluck and W&C debt finance and capital markets bond team re: debt documents. | M Linder | 0.20 | 210.00 |
| 16 July 2021 | Call re: financing matters (0.2); review precedent notes (0.3). | C Adler | 0.50 | 522.50 |
| 18 July 2021 | Draft BSA Settlement Trust Note and DST Note (3.0); email correspondence (0.5). | C Adler | 3.50 | 3,657.50 |
| 19 July 2021 | Call re: exit financing and related matters. | Binoy Dharia | 0.50 | 642.50 |
| 19 July 2021 | Call with NRF re: financing process (0.3); emails re: notes (0.3). | C Adler | 0.60 | 627.00 |
| 22 July 2021 | Review exit financing documentation (0.5); correspondence re: same (0.5). | Binoy Dharia | 1.00 | 1,285.00 |
| 22 July 2021 | Draft foundation loan agreement (3.0); revise DST note and BSA settlement trust note (1.5); email correspondence (0.5). | C Adler | 5.00 | 5,225.00 |
| 23 July 2021 | Revise foundation loan agreement (0.3); email correspondence (0.2). | C Adler | 0.50 | 522.50 |
| 26 July 2021 | Review correspondence and internal discussions (1.0); draft and revise exit financing Note documentation (3.3). | Binoy Dharia | 4.30 | 5,525.50 |
| 26 July 2021 | Telephone call with W&C and NRF finance counsel re: debt documents. | M Linder | 0.30 | 315.00 |
| 26 July 2021 | Revise settlement trust note and DST note (1.0); email correspondence (0.2). | C Adler | 1.20 | 1,254.00 |
| 27 July 2021 | Review correspondence and matters re: exit financing. | Binoy Dharia | 0.50 | 642.50 |
| 28 July 2021 | Correspond and review internal discussions re: exit financing (1.0); draft and revise Loan Agreement and other matters re: exit financing documentation (3.3). | Binoy Dharia | 4.30 | 5,525.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 28 July 2021 | Revise foundation loan agreement (0.8); email correspondence (0.2). | C Adler | 1.00 | 1,045.00 |
| 30 July 2021 | Review correspondence re: exit financing documentation (0.1); review comments to Foundation Loan Agreement (0.2). | Binoy Dharia | 0.30 | 385.50 |
| **SUBTOTAL: Financing Matters and Cash Collateral** | | | **29.60** | **34,396.50** |

## General Case Strategy

| | | | | |
|------|-------------|------------|-------|-----|
| 1 July 2021 | Call with M. Linder re: open issues. | J Lauria (Boelter) | 0.40 | 540.00 |
| 2 July 2021 | Call with Haynes Boone and W&C re: insurance litigation (0.5); revise plan of reorganization (3.0); call with G. Kurtz (0.5); emails with W&C team re: plan filing (1.0). | J Lauria (Boelter) | 5.00 | 6,750.00 |
| 7 July 2021 | Call with L. Baccash re: post-hearing tasks - timeline and notices. | B Warner | 0.30 | 291.00 |
| 13 July 2021 | Catch up call with M. Linder and L. Baccash. | J Lauria (Boelter) | 0.50 | 675.00 |
| 14 July 2021 | Attend Whittman deposition (5.0); emails and calls with W&C team re: deposition preparation (1.0); emails with team re: Babcock & Wilcox (0.5). | J Lauria (Boelter) | 6.50 | 8,775.00 |
| 16 July 2021 | Attend update call with client (0.5); attend mediation call (0.5); attend call with team re: indirect abuse claims treatment (0.5); attend call with Brown Rudnick re: open issues (1.0); call with Haynes Boone re: coalition issues (0.5); begin preparation for Hartford argument and review legal issues re: same (2.0). | J Lauria (Boelter) | 5.00 | 6,750.00 |
| 18 July 2021 | Attend chartered organization strategy call with client (0.5); attend follow-up call with ad hoc committee (0.5); review and consider judgment reduction mechanics (1.0); draft email to Haynes Boone and W&C team re: same (0.4). | J Lauria (Boelter) | 2.40 | 3,240.00 |
| 19 July 2021 | Attend Ownby deposition (4.0); review judgment reduction research (1.2); draft proposal for chartered organization plan treatment (1.5); review plan revisions and comment on same (2.0); revise chartered organization plan treatment document (0.7); review research re: testimony needed for RSA hearing (1.4). | J Lauria (Boelter) | 10.80 | 14,580.00 |
| 20 July 2021 | Call re: Ownby transcript (0.5); call with Coalition and FCR re: testimony and legal case (1.0); call with client re: chartered organizations and RSA hearing (1.0); attend mediation session (1.0); continued review and revision of chartered organization plan treatment (3.0); review research re: treatment of indirect claims (1.0). | J Lauria (Boelter) | 7.50 | 10,125.00 |
| 21 July 2021 | Attend update call with client (0.5); attend chartered organization call (1.0); pre-call with ad hoc committee re: call with Methodists (0.5); attend call with Methodists | J Lauria (Boelter) | 12.50 | 16,875.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| | (0.7); call with Haynes Boone re: insurance issues (0.8); preparation for RSA hearing (4.0); attend BSA hearing (3.0); prepare for BSA hearing (1.0); further revisions to chartered organization plan treatment (1.0). | | | |
| 22 July 2021 | Call with Coalition and FCR (1.0); call with BSA W&C team (0.5); prepare for RSA hearing (3.0); review Hartford deposition questions and comment on same (0.8); calls with M. Andolina re: RSA litigation strategy (0.5); email client re: same (0.3); review board materials in preparation for RSA hearing (2.0); email team re: board issues for RSA hearing (0.5); review and comment on Desai declaration (1.0). | J Lauria (Boelter) | 9.60 | 12,960.00 |
| 23 July 2021 | Update call with client (0.5); attend zoom with coalition and FCR (1.0); review and comment on RSA objection chart (1.0). | J Lauria (Boelter) | 2.50 | 3,375.00 |
| 24 July 2021 | Further review and comment on Desai declaration (1.0); numerous emails with A&M and W&C re: preparation for RSA hearing (1.0). | J Lauria (Boelter) | 2.00 | 2,700.00 |
| 26 July 2021 | Attend update call with client (0.5); attend session with Catholics (1.0); further comments on Desai declaration (1.0); prepare for RSA hearing (3.0). | J Lauria (Boelter) | 5.50 | 7,425.00 |
| 27 July 2021 | Prepare for and attend bankruptcy task force meeting (2.0); attend call re: RSA issues (1.0); attend call with coalition and FCR re: RSA amendment (0.5); prepare for RSA hearing (6.0). | J Lauria (Boelter) | 9.50 | 12,825.00 |
| 28 July 2021 | Attend update call with client (0.5); attend call with team re: RSA objections (0.5); attend call with Bates White re: chartered orgs (0.5); attend meeting with team re: open issues (0.5); prepare for hearing (5.0). | J Lauria (Boelter) | 7.00 | 9,450.00 |
| **SUBTOTAL: General Case Strategy** | | | **87.00** | **117,336.00** |

## Hearings and Court Matters

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 2 July 2021 | Emails re: status conference strategy with J. Lauria and M. Linder and follow-up with BSA team. | M Andolina | 0.80 | 1,040.00 |
| 6 July 2021 | Preparation call with BSA team re: 7/7 status conference (0.5); emails re: same (0.5). | M Andolina | 1.00 | 1,300.00 |
| 6 July 2021 | Review responses filed by certain insurers (0.8); prepare for status conference (5.6). | M Linder | 6.40 | 6,720.00 |
| 6 July 2021 | Call with W&C staff re: hearing preparation. | B Warner | 0.10 | 97.00 |
| 7 July 2021 | Prepare for status conference (2.0); attend status conference (2.0); correspond with BSA team and client re: same (0.5). | M Andolina | 4.50 | 5,850.00 |
| 7 July 2021 | Prepare for status conference (3.8); attend status conference (2.0). | M Linder | 5.80 | 6,090.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 15 July 2021 | Attend Mosby deposition. | J Lauria (Boelter) | 5.00 | 6,750.00 |
| 19 July 2021 | Review draft agenda for 7/21 hearing and emails with MNAT re: same (0.2); telephone call with J. Lauria re: same (0.2); emails with S. Ludovici re: same (0.2). | M Linder | 0.60 | 630.00 |
| 20 July 2021 | Review and analyze pleadings and prepare notes in preparation for omnibus hearing on Insurer fee motion, pro se matter and preliminary injunction (4.3); telephone call with J. Lucas re: hearing (0.3); telephone call with J. Lauria re: same (0.1); emails with B. Warner re: pro se motion (0.2); telephone call with B. Warner re: same (0.1). | M Linder | 5.00 | 5,250.00 |
| 20 July 2021 | Call with M. Linder re: hearing agenda and items (0.1); draft hearing outline re: fee applications and third party motion and response (0.5); call with P. Topper re: hearing status on same (0.1); correspond with M. Linder and L. Baccash on same (0.1). | B Warner | 0.80 | 776.00 |
| 21 July 2021 | Review pleadings and prepare notes in preparation for omnibus hearing (1.2); attend same (2.5). | M Linder | 3.70 | 3,885.00 |
| 25 July 2021 | Attend Desai prep session (2.0); review caselaw in preparation for RSA hearing (3.0); email W&C team re: arguments (1.0). | J Lauria (Boelter) | 6.00 | 8,100.00 |
| 27 July 2021 | Prepare for Court hearing re: Motion to Compel (1.3); attend court hearing (0.7); emails with client and BSA team re: same (0.1); phone conferences with client and BSA team re: same (0.1). | M Andolina | 2.20 | 2,860.00 |
| 27 July 2021 | Attend discovery hearing. | M Linder | 0.70 | 735.00 |
| 27 July 2021 | Emails with L. Baccash re: hearing (0.2); emails with L. Mezei, D. Kim, and C. Tuffey re: RSA motion hearing preparation (0.4); draft and revise hearing preparation materials (2.6). | R Boone | 3.20 | 3,344.00 |
| 27 July 2021 | Call with M. Linder re: hearing preparation and claims (0.2); call with W&C team re: hearing preparation and strategy (0.3); call with W&C team re: hearing preparation and strategy (0.3). | B Warner | 0.80 | 776.00 |
| 28 July 2021 | Telephone call with W&C litigation and restructuring teams in preparation for hearing. | M Linder | 0.30 | 315.00 |
| 28 July 2021 | Correspond with MNAT and W&C team re: hearing preparation and questions. | B Warner | 0.20 | 194.00 |
| 29 July 2021 | Prepare for hearing (2.0); attend hearing (3.0). | J Lauria (Boelter) | 5.00 | 6,750.00 |
| 29 July 2021 | Prepare for Court hearing re: RSA motion update and 2019 motions (0.3); attend hearing (1.8); emails with BSA team re: same (0.4); phone conferences with BSA team re: same (0.3). | M Andolina | 2.80 | 3,640.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 29 July 2021 | Attend hearing. | M Linder | 1.80 | 1,890.00 |
| **SUBTOTAL: Hearings and Court Matters** | | | **56.70** | **66,992.00** |

## Insurance Issues

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 2 July 2021 | Research re: insurance neutrality (2.5); draft case law memo re: same (1.1); correspond with W&C team re: same (0.5); telephone conference with W&C team re: same (0.5). | K Ferrier | 4.60 | 3,841.00 |
| 5 July 2021 | Review and analyze correspondence between BSA and respective insurance carriers and account for current document and informational requests. | D Rifkin | 6.40 | 5,344.00 |
| 6 July 2021 | Call with M. Andolina, S. Hershey, M. Linder, B. Warner, G. Kurtz, A. Hammond, P. Anker, T. Schiavoni and others re: discovery related issues. | L Baccash | 0.30 | 315.00 |
| 6 July 2021 | Meet and confer with insurer counsel re: discovery (0.4); follow-up call with M. Andolina, G. Kurtz, A. Hammond, L. Baccash, and B. Warner re: same (0.4). | M Linder | 0.80 | 840.00 |
| 7 July 2021 | Call with M. Andolina, G. Kurtz, A. Hammond, S. Hershey, B. Warner, and M. Linder re: litigation issues and related discovery requests from insurers. | L Baccash | 0.70 | 735.00 |
| 8 July 2021 | Review Insurer settlement issues (1.8); draft summary re: same (0.4); correspond with W&C team re: same (0.3). | K Ferrier | 2.50 | 2,087.50 |
| 9 July 2021 | Further emails re: insurance issues. | A O'Neill | 0.20 | 260.00 |
| 9 July 2021 | Telephone call with M. Andolina, S. Hershey, J. Ruggeri, P. Anker and T. Schiavoni re: discovery matters and scheduling of depositions (0.4); calls with L. Baccash re: same (0.4); call with M. Andolina, G. Kurtz, A. Hammond, L. Baccash and S. Hershey re: same (0.2); telephone call with A. Azer in preparation for call with P. Anderson and T. Dare (0.1); telephone call with A. Azer, P. Anderson and T. Dare (0.7); call with A. Azer re: same (0.1); telephone call with M. Andolina, G. Kurtz, A. Hammond, L. Baccash and A. Adrian re: insurance litigation (0.8); calls with M. Andolina and L. Baccash re: same (0.5). | M Linder | 3.20 | 3,360.00 |
| 13 July 2021 | Research re: Insurer objections (1.5); correspond with W&C team re: same (0.6). | K Ferrier | 2.10 | 1,753.50 |
| 14 July 2021 | Telephone calls with A. Azer re: insurance issues. | M Linder | 0.20 | 210.00 |
| 21 July 2021 | Telephone call with J. Lauria, L. Baccash, and Haynes Boone team re: insurance issues addressed in draft RSA joinder. | M Linder | 0.60 | 630.00 |
| 22 July 2021 | Videoconference with A. Azer, G. LeChevalier and E. Grim re: non-abuse claims. | M Linder | 0.70 | 735.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 23 July 2021 | Research re: settlement and declaratory judgments (1.2); draft rider re: same (0.7). | K Ferrier | 1.90 | 1,586.50 |
| 24 July 2021 | Email correspondence with M. Linder and L. Baccash re: 9019 motion. | E Rosenberg | 0.20 | 213.00 |
| 24 July 2021 | Draft rider re: insurance neutrality (0.9); research re: same (0.5). | K Ferrier | 1.40 | 1,169.00 |
| 25 July 2021 | Draft 9019 motion (0.9); email correspondence with M. Linder, L. Baccash, A. Azer, and S. Lawand re: same (0.3). | E Rosenberg | 1.20 | 1,278.00 |
| 26 July 2021 | Research re: neutrality precedent (1.1); correspond with L. Baccash re: same (0.6). | K Ferrier | 1.70 | 1,419.50 |
| 27 July 2021 | Telephone call with A. Azer, E. Rosenberg and S. Lawand re: Bankruptcy Rule 9019 motion. | M Linder | 0.30 | 315.00 |
| 27 July 2021 | Prepare for call re: 9019 motion (0.2); partially attend call with M. Linder, A. Azer, and S. Lawand re: 9019 motion (0.4). | E Rosenberg | 0.60 | 639.00 |
| 28 July 2021 | Emails with insurers re: 7/30 call and hearing agenda (0.3); emails with BSA team re: same (0.1); phone calls with BSA team re: same (0.1). | M Andolina | 0.50 | 650.00 |
| 28 July 2021 | Emails with A. Azer and B. Whittman re: settlement of insurance dispute. | M Linder | 0.20 | 210.00 |
| 29 July 2021 | Manage drafting of 9019 motion. | E Rosenberg | 0.60 | 639.00 |
| 30 July 2021 | Call with M. Linder, J. Lauria, M. Andolina, T. Sciavoni, and other insurers re: insurance issues related to the discovery and RSA. | L Baccash | 1.30 | 1,365.00 |
| 30 July 2021 | Email correspondence with M. Linder and S. Lawand re: settlement agreement and 9019 motion. | E Rosenberg | 0.30 | 319.50 |
| 30 July 2021 | Insurer meet and confer call with W&C and Haynes Boone re: RSA motion discovery and other issues. | B Warner | 1.30 | 1,261.00 |
| **SUBTOTAL: Insurance Issues** | | | **33.80** | **31,175.50** |

## Non-Bankruptcy Litigation

| | | | | |
|---|---|---|---|---|
| 6 July 2021 | Emails with A. Kutz, various defense counsel, and certain plaintiffs' counsel re: status of non-abuse litigation. | M Linder | 0.30 | 315.00 |
| 6 July 2021 | Correspond with S. Hershey re: response letter to S. Call (Non-Abuse Litigation) (0.3); review letter from S. Call and associated documents (0.6). | Sean Murray | 0.90 | 828.00 |
| 7 July 2021 | Email to TCC, FCR and Coalition counsel re: Lehr | M Linder | 0.50 | 525.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | settlement motion (0.3); emails with A. Kutz re: chartered organization claim (0.2). | | | |
| 7 July 2021 | Draft response letter to S. Call (Non-Abuse Litigation) re: production of insurance policies (1.2); research case law re: protective order and mandatory disclosures (3.0). | Sean Murray | 4.20 | 3,864.00 |
| 8 July 2021 | Telephone call with J. Zirkman, A. Kutz, and A. Azer re: certain non-abuse litigation (0.5); call with S. Hershey and C. Morris re: same (0.5); telephone call with chartered organization counsel re: plan revisions and related matters (1.0). | M Linder | 2.00 | 2,100.00 |
| 8 July 2021 | Research case law re: protective orders and initial disclosures (0.5); revise response letter to S. Call (Non-Abuse Litigation) (0.1); review and revise same (0.2); email to S. Hershey same (0.1). | Sean Murray | 0.90 | 828.00 |
| 9 July 2021 | Emails with A. Kutz re: chartered organization matter. | M Linder | 0.20 | 210.00 |
| 12 July 2021 | Emails with J. Zirkman, A. Kutz and A. Azer re: non-abuse claim settlements (0.2); telephone call with J. Zirkman, A. Kutz and defense counsel re: certain non-abuse claim (0.6); telephone call with A. Kutz and A. Azer re: process for settlement of non-abuse claims (0.3); emails with A. Kutz re: status of certain settlement (0.1). | M Linder | 1.20 | 1,260.00 |
| 14 July 2021 | Telephone call with E. Perkins re: non-abuse litigation claims (0.2); email to E. Perkins re: same (0.2); emails with M. Severino re: non-abuse litigation claims (0.2). | M Linder | 0.60 | 630.00 |
| 15 July 2021 | Locate and e-mail several state court complaints to A. Bowron. | D Hirshorn | 0.30 | 99.00 |
| 16 July 2021 | Telephone call with A. Azer re: Insurer and non-abuse litigation claims (0.1); prepare for same (0.2); telephone call with A. Kutz, A. Azer, P. Anderson and Insurer principals re: same (0.5). | M Linder | 0.80 | 840.00 |
| 20 July 2021 | Emails with D. Chaney re: status of Lehr settlement. | M Linder | 0.10 | 105.00 |
| 21 July 2021 | Telephone call with E. Rosenberg re: stay of estimation matters and various non-bankruptcy litigation matters and approach to same. | M Linder | 0.50 | 525.00 |
| 22 July 2021 | Review and comment on EGW filing (0.2); emails with E. Rosenberg re: same (0.1). | M Linder | 0.30 | 315.00 |
| 29 July 2021 | Emails with S. Manning and A. Azer re: certain pending non-bankruptcy litigation and potential settlement of same. | M Linder | 0.40 | 420.00 |
| 29 July 2021 | Monitor various stayed litigation dockets and distribute update to E. Rosenberg and H. Rubashkin. | D Hirshorn | 0.30 | 99.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 30 July 2021 | Emails with A. Kutz and S. Manning re: certain further abuse actions against individuals (0.3); review terms of consent order and related briefing (0.3); telephone call with A. Azer re: same (0.1). | M Linder | 0.70 | 735.00 |
| 30 July 2021 | Monitor various stayed litigation dockets (0.3); email docket update to E. Rosenberg and H. Rubashkin (0.2). | D Hirshorn | 0.50 | 165.00 |
| **SUBTOTAL: Non-Bankruptcy Litigation** | | | **14.70** | **13,863.00** |

## Non-Working Travel

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 13 July 2021 | 3.6 hours of non-working travel from Chicago to Dallas for depositions of B. Whittman and R. Mosby billed at half-time. | M Linder | 1.80 | 1,890.00 |
| 13 July 2021 | 6.2 hour of non-working travel time from NY to Dallas billed at half time. | S Hershey | 3.10 | 3,301.50 |
| 15 July 2021 | 4.2 hours of non-working return travel to Chicago from Dallas billed at half-time. | M Linder | 2.10 | 2,205.00 |
| 15 July 2021 | Non-working travel time from Dallas to NY. | S Hershey | 6.10 | 6,496.50 |
| 18 July 2021 | 5.8 hours of non-working travel time from NY to Dallas billed at half-time. | S Hershey | 2.90 | 3,088.50 |
| 19 July 2021 | 5.6 hours of non-working travel time from Dallas to NY billed at half time. | S Hershey | 2.80 | 2,982.00 |
| 22 July 2021 | 2.1 hours of non-working travel time from NY to Hartford CT billed at half-time. | S Hershey | 1.00 | 1,065.00 |
| 23 July 2021 | 2.1 hours of non-working travel time billed at half-time. | S Hershey | 1.00 | 1,065.00 |
| **SUBTOTAL: Non-Working Travel** | | | **20.80** | **22,093.50** |

## Professional Retention

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 8 July 2021 | Correspond with M. Linder and C. Binggeli re: new ordinary course professional party. | B Warner | 0.10 | 97.00 |
| 11 July 2021 | Email to L. Baccash re: connections search report process. | S Ludovici | 0.20 | 203.00 |
| 13 July 2021 | Email to L. Baccash, J. Lauria and others re: insurers conflict report (0.1); email to D. Hirshorn re: insurers conflict report (0.1); email to L. Baccash and others re: insurers conflict report (0.1); email to D. Hirshorn and others re: new connections reports (0.1); review connections reports (2.5); begin drafting third supplemental declaration in connection with W&C retention (1.2); email to J. Buenafe re: contents of reports (0.2); email to L. Baccash re: scope of declaration (0.2). | S Ludovici | 4.50 | 4,567.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 13 July 2021 | Correspond with S. Ludovici re: PPII search and retention supplement. | B Warner | 0.10 | 97.00 |
| 15 July 2021 | Several emails with D. Hirshorn re: reports (0.3); review issue re: potentially interested parties list being redacted and email with D. Hirshorn re: same (0.3). | S Ludovici | 0.60 | 609.00 |
| 15 July 2021 | Analyze PPII list and provide updates to D. Hirshorn and S. Ludovici re: same. | B Warner | 0.30 | 291.00 |
| 16 July 2021 | Review email from J. Lauria re: fee application issues with client (0.1); emails to B. Warner re: same and coordinating with next fee application (0.3). | S Ludovici | 0.40 | 406.00 |
| **SUBTOTAL: Professional Retention** | | | **6.20** | **6,270.50** |

## Public Relations Issues

| | | | | |
|------|-------------|------------|-------|-----|
| 2 July 2021 | Correspond with BSA Communications team on contacts (0.4); emails re: same (0.4). | M Andolina | 0.80 | 1,040.00 |
| 2 July 2021 | Multiple emails with FTI and client and team re: press issues and characterizations and review language re: same and analysis re: same and draft response re: same. | A O'Neill | 0.70 | 910.00 |
| 2 July 2021 | Telephone calls and emails with E. Roberts re: certain press coverage and inaccuracies in same. | M Linder | 0.30 | 315.00 |
| 28 July 2021 | Review and comment on draft media statement (0.6); telephone calls with E. Roberts re: AP inquiry and response to same (0.2). | M Linder | 0.80 | 840.00 |
| **SUBTOTAL: Public Relations Issues** | | | **2.60** | **3,105.00** |

## Tax Issues

| | | | | |
|------|-------------|------------|-------|-----|
| 28 July 2021 | Correspond with A&M and taxing authority re: tax inquiry. | B Warner | 0.10 | 97.00 |
| 28 July 2021 | Correspond with Gregg County re: unpaid tax accounts. | K Ferrier | 0.70 | 584.50 |
| 30 July 2021 | Correspond with Gregg County re: tax accounts. | K Ferrier | 0.30 | 250.50 |
| **SUBTOTAL: Tax Issues** | | | **1.10** | **932.00** |

## Unsecured Creditor and Issues and Communications

| | | | | |
|------|-------------|------------|-------|-----|
| 2 July 2021 | Correspond with Omni and FTI teams re: claimant FAQs re: RSA. | B Warner | 0.20 | 194.00 |
| 12 July 2021 | Telephone call with J. Lucas re: recent developments and strategic considerations (0.5); telephone call with E. Goodman re: plan issues and related diligence (0.3). | M Linder | 0.80 | 840.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 21 July 2021 | Telephone call with J. Lauria, M. Andolina, L. Baccash, D. Molton, E. Goodman, and A. Andrews re: chartered organizations. | M Linder | 1.50 | 1,575.00 |
| **SUBTOTAL: Unsecured Creditor and Issues and Communications** | | | **2.50** | **2,609.00** |

## Local Council Issues and Communications

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 1 July 2021 | Attend call in part with ad hoc committee re: status. | J Lauria (Boelter) | 0.50 | 675.00 |
| 1 July 2021 | Call with M. Andolina, M. Linder, J. Lauria, R. Mason, W. Sugden and others re: plan issues (0.5); call with J. Lauria, M. Linder, R. Mason re: RSA filing (0.5). | L Baccash | 1.00 | 1,050.00 |
| 1 July 2021 | Review local council submissions re: roster redaction project (0.3); call with BSA and Bates White re: same (1.1); collect local council certifications and correspond with councils that have not provided review and/or certifications (5.7); emails with B. Warner and local council re: claims list inquiry (0.1); emails with Bates White re: updates to Exhibit 1 and local council submissions (0.2). | C Tuffey | 7.40 | 4,699.00 |
| 2 July 2021 | Correspond with M. Andolina, M. Linder re: Fifth preliminary injunction Stipulation tasks. | B Warner | 0.10 | 97.00 |
| 2 July 2021 | Call with D. Hirshorn re: collecting local council certifications (0.1); emails with local councils re: same (0.2); correspondence with councils that have not submitted claims review (1.0); calls with councils that have not submitted review (0.1); collect and record local council certifications (0.3); emails with Bates White re: roster production (0.2). | C Tuffey | 1.90 | 1,206.50 |
| 2 July 2021 | Review certification for the fourth stipulation (2.2); e-mail C. Tuffey re: same (0.1); e-mail re: scout executives to C. Tuffey (0.2). | D Hirshorn | 2.50 | 825.00 |
| 3 July 2021 | Correspond with J. Celentino re: local council inquiry. | B Warner | 0.20 | 194.00 |
| 6 July 2021 | Correspond with local council re: inquiry (0.2); analyze fifth preliminary injunction stipulation obligations (0.4); draft proposed client Bates White email and procedures for review (0.5); correspond with local council re: chartered organization claims inquiry (0.1); draft preliminary injunction stipulation email (0.3); draft email to Bates White re: preliminary injunction stipulation (0.5); correspond with J. Celentino re: question from local councils (0.1); review email from M. Murray re: fifth preliminary injunction stipulation project (0.2), draft responses to M. Murray (Bates White) on same (0.4). | B Warner | 2.70 | 2,619.00 |
| 6 July 2021 | Review inquiry via Omni re: local council property and respond to same (0.3); email Scout Executives re: outstanding review and rosters re: claims lists (0.3); collect outstanding certifications and review outstanding certifications (1.1); draft email to B. Warner re: Bates White local council deliverables (0.3). | C Tuffey | 2.00 | 1,270.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 7 July 2021 | Call with J. Celentino re: local council chartered organization claims lists (0.1); correspond with Bates White team re: local council fifth preliminary injunction stipulation claims tasks (0.2); correspond with J. Celentino re: issues on same (0.3); correspond with Bates White team re: fifth preliminary injunction stipulation claims tasks (0.3); analyze spreadsheet re: fifth preliminary injunction stipulation (0.3); call with M. Murray, W. Reppert and C. Tuffey re: fifth preliminary injunction stipulation local council process (0.4); correspond with J. Lucas re: Fifth preliminary injunction stipulation (0.2); correspond with Bates White re: Fifth preliminary injunction stipulation requirements (0.1); draft email to Bates White re: Fifth preliminary injunction stipulation procedures and respond to question (0.3); review draft local council claims list (0.3). | B Warner | 2.50 | 2,425.00 |
| 7 July 2021 | Call with BSA re: local council inquiry (0.2); call with B. Warner and Bates White re: Fifth preliminary injunction obligations (0.5); collect certifications from local councils (0.3); correspondence with local councils re: outstanding submissions (1.4). | C Tuffey | 2.40 | 1,524.00 |
| 7 July 2021 | Update second certifications folder (0.1); update tracking chart (0.1). | D Hirshorn | 0.20 | 66.00 |
| 8 July 2021 | Videoconference with M. Murray, W. Reppert, J. Celentino and C. Tuffey re: local council fifth preliminary injunction stipulation tasks (0.6); correspond with J. Celentino re: local council claims data request (0.1); call with C. Tuffey re: fifth preliminary injunction stipulation tasks (0.1); correspond with Bates White team re: local council fifth preliminary injunction stipulation tasks (0.1); review multiple local council asset notifications and related documents (0.4), and draft committee notifications on same (0.4); correspond with Bates White team and J. Celentino re: additional claims for Fifth preliminary injunction Stipulation (0.3); draft additional local council asset notification to committees (0.2); review and comment on Fifth preliminary injunction stipulation instructions (0.3). | B Warner | 2.50 | 2,425.00 |
| 8 July 2021 | Call with B. Warner, Ad Hoc Committee of Local Councils (in part), and Bates White re: fifth preliminary injunction stipulation obligations (0.7); call with B. Warner re: same (0.1); call with local council re: fourth preliminary injunction obligations (0.5); emails with local councils re: outstanding materials re: fourth preliminary injunction stipulation (0.2); call with BSA re: local council inquiry (0.1); draft email to Bates White re: outstanding fourth preliminary injunction submissions (0.2); emails with local councils re: access to fifth preliminary injunction subfolders (0.2); review fifth preliminary injunction stipulation and draft instructions for local councils and BSA re: same (0.7); calls with local councils re: roster redaction and chartered organization search (0.9); draft local council instructions sheet re: fifth preliminary injunction stipulation (1.5); draft email response to Bates White re: confirmation templates and review same (0.3); collect local council certifications re: fourth preliminary injunction (0.2). | C Tuffey | 5.70 | 3,619.50 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 9 July 2021 | Video call with M. Andolina, B. Whittman, M. Linder, R. Mason, and J. Celentino re: plan issues. | L Baccash | 0.50 | 525.00 |
| 9 July 2021 | Telephone call with R. Mason and W&C team re: chartered organizations. | M Linder | 0.50 | 525.00 |
| 9 July 2021 | Revise and send preliminary injunction stipulation email update to BSA Team (0.5); correspond with J. Celentino re: preliminary injunction stipulation search dates (0.3); correspond with C. Tuffey re: Fifth preliminary injunction Stipulation tasks (0.2); correspond with J. Celentino and C. Tuffey re: Fifth preliminary injunction stipulation and Chartered Organization review issues (0.2); videoconference with W. Reppert and C. Tuffey re: Fifth preliminary injunction stipulation local council tasks and issues (0.2); videoconference with NY councils, J. Celentino, C. Tuffey, M. Murray and W. Reppert re: Fifth preliminary injunction Stipulation obligations and training (1.0); call with C. Tuffey re: post-call tasks (0.1); call with J. Celentino re: local council abuse claims question and Fifth preliminary injunction Stipulation process (0.2). | B Warner | 1.80 | 1,746.00 |
| 9 July 2021 | Review Ad Hoc Committee of Local Councils' comments re: instructions for fifth preliminary injunction stipulation (0.3); review B. Warner's inquiry re: fifth preliminary injunction stipulation (0.2); emails with Bates White re: not-barred claims inquiry (0.1); call with Ad Hoc Committee, Bates White, New York local councils re: Fifth Preliminary Injunction Stipulation (1.0); call with B. Warner re: same (0.1); call with Bates White re: same (0.1); call with NY local council re: fifth preliminary injunction stipulation (0.1); draft emails to Bates White and New York local councils re: proofs of claim (0.1); emails with Bates White re: confirmation templates (0.2); call with Bates White and BSA re: roster redaction project (0.4); Calls with numerous local councils re: outstanding fourth preliminary injunction submissions (1.8); emails with local councils re: missing certifications (0.4); call with B. Warner re: fifth preliminary injunction submissions and call with K. Andes re: same (0.2). | C Tuffey | 5.00 | 3,175.00 |
| 12 July 2021 | Meeting at BSA re: Chartered Organization strategy with Client, J. Zirkman and W. Custer (1.0); Zoom re: same (1.0); emails re: same (0.5); phone conferences re: same (0.7). | M Andolina | 3.20 | 4,160.00 |
| 12 July 2021 | Call with R. Mason, Client, M. Andolina, M. Linder, and A. Azer re: chartered organization issues. | L Baccash | 1.30 | 1,365.00 |
| 12 July 2021 | Correspond with C. Tuffey re: Fifth preliminary injunction Stipulation tasks (0.1); review local council Fifth preliminary injunction Stipulation certification (0.3); analyze claims list from TCC re: Fifth preliminary injunction stipulation tasks and issues (0.2); correspond with C. Tuffey and Bates White re: same (0.2); call with M. Linder re: local councils and claims issues (0.1). | B Warner | 0.90 | 873.00 |
| 12 July 2021 | Emails with Bates White re: POCs for Fifth Preliminary | C Tuffey | 9.10 | 5,778.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | Injunction Stipulation (0.1); emails with Scout Executives re: outstanding materials re: Fourth Preliminary Injunction Stipulation (0.6); collect and review outstanding Fourth Preliminary Injunction submissions (2.2); calls with Scout Executives re: same (0.7); call with Bates White re: July production deadline (0.4); call with D. Hirshorn re: certifications (0.1); emails with B. Warner and Bates White re: Fifth Preliminary Injunction deadlines (0.1); call with Ad Hoc Committee of Local Councils re: additional claims lists (0.1); review Bates White list re: produced redacted rosters (1.0); confer with Bates Whites re: same (0.2); revise list re: Fifth Preliminary Injunction Stipulation requests (2.4); distribute requested claims lists to certain local councils (0.3); collect and track local council certifications re: Fourth Preliminary Injunction Stipulation (0.9). | | | |
| 12 July 2021 | Export round 2 certifications and prepare zip file (0.4); cross reference export with iManage folder for duplicates (0.5); e-mail C. Tuffey re: same (0.2); update iManage folder (0.2). | D Hirshorn | 1.30 | 429.00 |
| 13 July 2021 | Review and analyze local council proposal (0.6); telephone call with J. Celentino re: same (0.3); telephone call with C. Nelson re: same (0.2); emails with C. Nelson and R. McNamer re: same (0.3). | M Linder | 1.40 | 1,470.00 |
| 13 July 2021 | Correspond with C. Tuffey re: Fourth preliminary injunction Stipulation issues (0.2); correspond with C. Tuffey and J. Celentino re: certain roster local council issues and Fifth preliminary injunction Stipulation status (0.3); correspond with J. Lucas re: roster issues and follow-up (0.2). | B Warner | 0.70 | 679.00 |
| 13 July 2021 | Review and respond to local council inquiry re: not-barred claims (0.3); draft email to B. Warner re: Production Deadline (0.2); outreach to local councils re: outstanding Fourth Preliminary Injunction materials (3.9); review updated Exhibit from Bates White and comment on same (0.3); emails with B. Warner re: outstanding local council submissions re: production deadline (0.1); correspond with local councils re: same (0.3). | C Tuffey | 5.00 | 3,175.00 |
| 13 July 2021 | Update roster certifications file. | D Hirshorn | 0.10 | 33.00 |
| 14 July 2021 | Correspond with J. Lucas and C. Tuffey re: certain local council roster and chartered organization search issues and tasks (0.2); correspond with Bates White re: chartered organization search requirements (0.2); confer with C. Tuffey re: local council roster and Fifth preliminary injunction stipulation updates (0.2); draft email to J. Lucas re: same (0.1). | B Warner | 0.70 | 679.00 |
| 14 July 2021 | Call with BSA re: Michigan claims (0.1); emails with Bates White and BSA re: same (0.2); review local council submissions re: Fifth preliminary injunction stipulation (0.4); emails with B. Warner and Ad Hoc Committee of local councils re: same (0.4); emails with Bates White re: same (0.1); conduct additional review of | C Tuffey | 4.90 | 3,111.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | local council submission re: fifth preliminary injunction stipulation (0.9); calls with all NY local councils re: outstanding submissions and fifth preliminary injunction obligations (2.8). | | | |
| 15 July 2021 | Analyze stipulation and respond to email from J. Celentino re: NY councils fifth preliminary injunction stipulation compliance (0.2); correspond with J. Celentino and C. Tuffey re: Fifth preliminary injunction stipulation requirements and issues (0.2); call J. Lucas re: fifth preliminary injunction stipulation requirements (0.1). | B Warner | 0.50 | 485.00 |
| 15 July 2021 | Review correspondence between B. Warner, J. Lucas, and Ad Hoc Committee of Local Councils (0.2); review Fifth Preliminary Injunction Stipulation re: production deadlines and draft chart re: same (0.7); emails with Bates White re: fifth preliminary injunction stipulation productions (0.3); review TCC inquiry re: produced materials (0.1); respond to same (0.1); emails with Bates White re: fourth preliminary injunction production (0.1); review ShareFile for same (0.1); emails with local councils re: same (0.2); emails with Bates White, BSA and B. Warner re: claims list pursuant to Fifth Preliminary Injunction Stipulation (0.3); email with BSA re: roster redaction progress (0.3). | C Tuffey | 2.40 | 1,524.00 |
| 16 July 2021 | Emails with D. Hirshorn re: redacted roster checks re: fifth preliminary injunction (0.2); review same (0.3); emails with Bates White and local council re: POC documents for fifth preliminary injunction search (0.1). | C Tuffey | 0.60 | 381.00 |
| 16 July 2021 | Review NY local council redacted rosters for C. Tuffey. | D Hirshorn | 0.50 | 165.00 |
| 18 July 2021 | Call with R. Mason, J. Lauria, M. Linder, M. Andolina, J. Celentino and others re: chartered organization issues related to plan. | L Baccash | 1.30 | 1,365.00 |
| 19 July 2021 | Analyze local council asset notification emails from client (0.2); draft asset updates for Committees (0.3). | B Warner | 0.50 | 485.00 |
| 20 July 2021 | Correspond with C. Tuffey re: status on Fourth and Fifth preliminary injunction Stipulation obligations. | B Warner | 0.20 | 194.00 |
| 20 July 2021 | Calls with K. Ferrier and L. Mezei re: research re: indirect claims (0.7); call with L. Mezei re: same (0.2); call with K. Ferrier re: same (1.0); research re: indirect claims (2.0); draft finding re: same (1.5); emails with Bates White and B. Warner re: claims lists (0.2); review Fourth preliminary injunction and Fifth preliminary injunction stipulations re: same (0.2). | C Tuffey | 5.80 | 3,683.00 |
| 20 July 2021 | Emails with Bates White re: NY local councils (0.2); confer with B. Warner re: fifth preliminary injunction obligations (0.1); review emails from Local Councils re: same (0.2); review submissions from NY local councils re: Fifth preliminary injunction stipulation (0.5); prepare lists of produced redacted rosters (0.6); email with Bates White re: BSA redaction tracker and progress for | C Tuffey | 4.20 | 2,667.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | specific local council (0.1); review same (0.2); emails with NY local councils re: Fifth preliminary injunction stipulation deadlines (2.2). | | | |
| 21 July 2021 | Correspond with C. Tuffey re: Fifth preliminary injunction stipulation tasks. | B Warner | 0.20 | 194.00 |
| 21 July 2021 | Calls with NY local councils re: Fifth Preliminary Injunction interim deadlines, progress, and questions (3.4); review submissions re: same (1.0); emails with Bates White re: same (0.2); emails with local councils re: same (0.3). | C Tuffey | 4.90 | 3,111.50 |
| 22 July 2021 | Review local council submissions re: Fifth preliminary injunction stipulation (0.4); email local council re: same (0.1). | C Tuffey | 0.50 | 317.50 |
| 23 July 2021 | Review BSA claims list re: Fifth preliminary injunction stipulation (0.1); respond to Bates White re: claims lists for local councils (0.1). | C Tuffey | 0.20 | 127.00 |
| 26 July 2021 | Video call with R. Mason, J. Ryan, M. Linder, and J. Lauria re: chartered organizations. | L Baccash | 1.00 | 1,050.00 |
| 27 July 2021 | Videoconferences with W&C restructuring team, R. Mason, J. Celentino and M. Levy re: RSA issues. | M Linder | 1.00 | 1,050.00 |
| 27 July 2021 | Correspond with Bates White team re: roster project questions (0.1); correspond with C. Tuffey re: roster status/preliminary injunction stipulation tasks (0.2); correspond with J. Lucas and C. Tuffey re: roster question (0.1). | B Warner | 0.40 | 388.00 |
| 27 July 2021 | Review Fourth preliminary injunction folder in response to TCC inquiry (0.2); emails with Bates White re: roster redaction (0.1); emails with Bates White re: Fifth preliminary injunction claims lists (0.1). | C Tuffey | 0.40 | 254.00 |
| 28 July 2021 | Call with R. Mason, J. Celentino, M. Linder, J. Lauria and others re: plan and chartered organization issues (0.4); Call with D. Evans, M. Linder and others re: chartered organization claims (0.4); review chartered organization structure (0.5). | L Baccash | 1.30 | 1,365.00 |
| 28 July 2021 | Facilitate mediation party access to claims data (0.2); review TCC inquiry re: supporting documentation re: fifth preliminary injunction stipulation (0.2); correspond with local council re: same (0.2); review TCC inquiry re: rosters and respond to same (0.6); emails with counsel to local council and Bates White re: redacted rosters submission (0.2); email with BSA re: roster progress (0.1); update Ad Hoc Committee of Local Councils and B. Warner re: interim deadline submissions (0.1). | C Tuffey | 1.60 | 1,016.00 |
| 28 July 2021 | Emails with local councils and Bates White re: new claims re: fifth preliminary injunction stipulation (0.7); review submissions re: fifth preliminary injunction stipulation interim deadline (0.8); emails with B. Warner | C Tuffey | 2.50 | 1,587.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | and Bates White re: fourth preliminary injunction stipulation claims lists (0.3); review templates and timeline (0.3); emails with local council and Bates White re: update to review template (0.1); emails with local councils re: outstanding fifth preliminary injunction materials for interim deadline (0.2); emails with BSA re: national BSA search results (0.1). | | | |
| 29 July 2021 | Review and comment on local council roster search materials from C. Tuffey. | B Warner | 0.20 | 194.00 |
| 29 July 2021 | Review and transfer local councils' supporting documentation re: TCC request (0.6); draft instructions to local councils re: claims lists re: roster review (0.5); review B. Warner's comments re: same and respond to same (0.1); draft final certification re: NY Chartered Organization search for fifth preliminary injunction stipulation (0.8); respond to local councils re: fifth preliminary injunction questions (0.2); respond to Bates White inquiries re: local council review templates and redacted roster uploads (0.2); review claims lists re: Ad Hoc Committee of Local Councils inquiry re: roster review and respond to same (0.2). | C Tuffey | 2.60 | 1,651.00 |
| 30 July 2021 | Review documents and draft committee local council asset disposition update. | B Warner | 0.30 | 291.00 |
| 30 July 2021 | Update Scout Executive contact list and distribute instructions for roster review (0.8); review form of final certification (0.2); draft email to NY local councils re: Chartered Organization search deadline (0.3); respond to local council inquiries re: roster review (0.2); draft email to local councils re: final deadline re: fifth preliminary injunction stipulation (0.3); field responses to same (0.1); confer with B. Warner and Ad Hoc Committee of local councils on same (0.1); email TCC request to certain council (0.1); call with Local Council re: deadlines (0.2); emails with Bates White and Local Councils re: roster review search (0.2); call with local council re: new claims list (0.1); emails with local councils re: claims lists (0.2). | C Tuffey | 2.60 | 1,651.00 |
| **SUBTOTAL: Local Council Issues and Communications** | | | **103.70** | **75,615.50** |

## Bankruptcy Appeals

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 26 July 2021 | Review appellate case docket for updates. | C Tuffey | 0.20 | 127.00 |
| **SUBTOTAL: Bankruptcy Appeals** | | | **0.20** | **127.00** |

## Mediation

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 2 July 2021 | Ongoing discussions with Coalition and BSA team re: mediation issues and settlements (1.0); correspond with D. Molton re: same (0.7). | M Andolina | 1.70 | 2,210.00 |
| 2 July 2021 | Verify mediation party access to claims data. | C Tuffey | 0.10 | 63.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 6 July 2021 | Update communications with mediators re: status conference (1.0); emails with BSA team re: same (0.2). | M Andolina | 1.20 | 1,560.00 |
| 6 July 2021 | Draft sixth mediators' report (1.0); revise sixth mediators' report (0.4). | B Warner | 1.40 | 1,358.00 |
| 7 July 2021 | Mediation communications with insurer group members and Coalition (1.0); emails with BSA team re: same (0.1). | M Andolina | 1.10 | 1,430.00 |
| 8 July 2021 | Communications with Coalition, Ad Hoc Committee of Local Councils and client re: mediation re: Chartered Organization issues (1.0); correspond with BSA team re: same (0.7). | M Andolina | 1.70 | 2,210.00 |
| 8 July 2021 | Call with T. Gallagher re: mediation party (0.1); research re: mediation party (0.2); update mediation parties distribution list (0.2); respond to email from Catholic Mutual re: mediation party status and claims (0.2); correspond with D. Schufreider re: Catholic Mutual mediation party access (0.1); correspond with D. Hirshorn on same (0.1). | B Warner | 0.90 | 873.00 |
| 9 July 2021 | Phone conference with Ad Hoc Committee of Local Councils (R. Mason, J. Celentino) re: various issues (0.5); emails re: same (0.5); calls re: same (0.3). | M Andolina | 1.30 | 1,690.00 |
| 9 July 2021 | Mediation call with A. Azer, M. Linder, T. Gallagher and ORIC team re non-abuse claims. | L Baccash | 0.60 | 630.00 |
| 9 July 2021 | Videoconference with K. Carey, T. Gallagher, M. Andolina, B. Whittman and A. Azer re: strategic matters. | M Linder | 0.60 | 630.00 |
| 10 July 2021 | Email update to Ad Hoc Committee of Local Councils re: mediation session (0.3); email to BSA re: same (0.2). | M Andolina | 0.50 | 650.00 |
| 13 July 2021 | Draft details of mediation schedule responsive to interrogatory requests. | D Kim | 0.70 | 444.50 |
| 13 July 2021 | Review mediation party request re: access to confidential proofs of claim. | C Tuffey | 0.30 | 190.50 |
| 15 July 2021 | Send list of mediation party information to W&C and Haynes and Boone teams. | B Warner | 0.10 | 97.00 |
| 16 July 2021 | Emails with various Chartered Organizations re: update and strategy re: mediation issues (0.6); phone conferences re: same (1.0). | M Andolina | 1.60 | 2,080.00 |
| 16 July 2021 | Videoconference with mediators, J. Lauria, M. Andolina, and B. Whittman re: recent developments, strategy and next steps (0.7); telephone call with K. Anker, M. Salzberg, and L. Baccash re: mediation issues (0.3); email to Client re: same (0.2); emails with M. Andolina, L. Baccash, E. Rice, and J. Ryan re: mediation issues (0.2); telephone call with B. Warner re: mediation issues | M Linder | 1.70 | 1,785.00 |

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | (0.3). | | | |
| 16 July 2021 | Review and analyze case law re: mediation. | C Walker | 0.40 | 406.00 |
| 16 July 2021 | Correspond with Haynes Boone re: mediation party status (0.1); draft mediator communication re: additional mediation parties (0.2). | B Warner | 0.30 | 291.00 |
| 17 July 2021 | Emails with mediators and W&C team re: admission to mediation. | M Linder | 0.20 | 210.00 |
| 17 July 2021 | Correspond with mediation parties and mediator team re: additional parties. | B Warner | 0.20 | 194.00 |
| 20 July 2021 | Update call with mediation parties re: same (1.0); emails re: same (0.5); calls with BSA team and mediators re: same (0.4); emails with same re: same (0.4). | M Andolina | 2.30 | 2,990.00 |
| 20 July 2021 | Videoconference with J. Lauria, M. Andolina, L. Baccash, T. Gallagher and P. Finn re: status of mediation discussions. | M Linder | 0.20 | 210.00 |
| 20 July 2021 | Correspond with M. Linder re: mediation party status (0.1); draft communication to all mediation parties re: addition of mediation party (0.2); draft mediation party admission email and instructions to counsel (0.2). | B Warner | 0.50 | 485.00 |
| 21 July 2021 | Phone conferences with Coalition re: mediation issues (0.5); emails with BSA team re: same (0.5); phone conferences with BSA team re: same (0.2); emails with mediators re: update (0.2); calls with mediators re: same (0.3); correspond with client and BSA team re: same (0.2). | M Andolina | 1.90 | 2,470.00 |
| 21 July 2021 | Correspond with W&C team and Wachtell re: mediation party questions (0.1); correspond with M. Linder re: Catholic Ad Hoc Committee questions (0.1); review mediation order issues and respond to email from counsel to RCAHC (0.1); call with T. Weaver re: mediation party admittance questions (0.1). | B Warner | 0.40 | 388.00 |
| 23 July 2021 | Zoom with mediation parties re: RSA hearing. | M Andolina | 1.50 | 1,950.00 |
| 23 July 2021 | Weekly call with mediators. | M Linder | 0.30 | 315.00 |
| 23 July 2021 | Draft and distribute mediation notice to all mediation parties. | B Warner | 0.30 | 291.00 |
| 26 July 2021 | Correspond with M. Linder re: mediation party correspondence. | B Warner | 0.10 | 97.00 |
| 27 July 2021 | Research re: mediation party claims; draft email to C. Tuffey re: research. | B Warner | 0.40 | 388.00 |
| 27 July 2021 | Review proof of claim docket re: mediation party | C Tuffey | 2.60 | 1,651.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | inquiry. | | | |
| 28 July 2021 | Emails with mediators re: additional mediation schedule (0.3); phone conferences re: same (0.2); ongoing negotiations of amendment to RSA (1.5); phone conferences with Coalition, TCC and Ad Hoc Committee of Local Councils (0.5); emails with same (0.3). | M Andolina | 2.80 | 3,640.00 |
| 28 July 2021 | Telephone call with J. Lucas re: mediation parties (0.2); emails with B. Warner re: same (0.2). | M Linder | 0.40 | 420.00 |
| 28 July 2021 | Call with counsel to Roman Catholic Ad Hoc Committee re: mediation party status (0.1); draft mediation scheduling notice (0.4); correspond with mediators and other mediation parties re: upcoming mediation (0.3). | B Warner | 0.80 | 776.00 |
| 28 July 2021 | Review proof of claim docket re: mediation party inquiry (1.1); draft summary of same to B. Warner (0.2). | C Tuffey | 1.30 | 825.50 |
| 29 July 2021 | Correspond with mediation parties re: admittance and questions re: upcoming mediation (0.2); correspond with counsel to mediation party re: admission status (0.1). | B Warner | 0.30 | 291.00 |
| 30 July 2021 | Attend mediation session (0.5); attend additional mediation session (1.0); attend prep session with Haynes Boone and W&C re: mediation (0.5); attend call re: RSA hearing (0.5). | J Lauria (Boelter) | 2.50 | 3,375.00 |
| 30 July 2021 | Prepare for mediation session with insurers (0.5); attend mediation session with insurers (1.0). | M Andolina | 1.50 | 1,950.00 |
| 30 July 2021 | Videoconference with mediators, J. Lauria, M. Andolina, and B. Whittman re: strategic matters (0.5); telephone call with chartered organization general counsel re: mediation and related matters (0.3); mediation call with insurers (1.4). | M Linder | 2.20 | 2,310.00 |
| 30 July 2021 | Correspond with W&C team re: mediation and planning. | B Warner | 0.10 | 97.00 |
| 30 July 2021 | Review mediation party access to claims data and dataroom. | C Tuffey | 0.20 | 127.00 |
| **SUBTOTAL: Mediation** | | | **39.20** | **44,049.00** |

## District Court Litigation

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 9 July 2021 | Analyze terms of motion to approve RSA affecting estimation proceedings. | E Rosenberg | 0.40 | 426.00 |
| 12 July 2021 | Email correspondence with P. Topper re: stay of estimation proceedings (0.1); calls with P. Topper re: same (0.2). | E Rosenberg | 0.30 | 319.50 |
| 14 July 2021 | Review form for stipulation staying estimation matters. | E Rosenberg | 0.20 | 213.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 16 July 2021 | Further draft/revise stipulation staying estimation matters (0.8); email correspondence with P. Topper re: same (0.1). | E Rosenberg | 0.90 | 958.50 |
| 19 July 2021 | Further draft and revise stipulation staying estimation matters (1.4); email correspondence with P. Topper and A. Remming re: same (0.2); review and analyze procedures re: same (0.9); call with P. Topper re: same (0.2); email correspondence with M. Linder and M. Andolina re: same (0.2). | E Rosenberg | 2.90 | 3,088.50 |
| 20 July 2021 | Email correspondence with M. Linder and M. Andolina re: stay of estimation matters. | E Rosenberg | 0.20 | 213.00 |
| 21 July 2021 | Prepare for call with M. Linder to discuss stay of estimation matters (0.2); call with M. Linder re: same (0.4). | E Rosenberg | 0.60 | 639.00 |
| 26 July 2021 | Draft proposed language re: stay of estimation matters (0.8); email correspondence with M. Linder re: same (0.2). | E Rosenberg | 1.00 | 1,065.00 |
| 28 July 2021 | Correspond with M. Linder re: stay of estimation matters. | E Rosenberg | 0.20 | 213.00 |
| **SUBTOTAL: District Court Litigation** | | | **6.70** | **7,135.50** |
| **TOTAL** | | | **3,503.80** | **3,382,840.00** |