# EXHIBIT A

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JIS

June 30, 2021
Invoice    128709
Client    85353
Matter    00002
**JIS**

RE:  Tort Claimants' Committee

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  06/30/2021

| | |
|---|---:|
| FEES | $1,623,890.75 |
| EXPENSES | $16,089.84 |
| **TOTAL CURRENT CHARGES** | **$1,639,980.59** |
| **BALANCE FORWARD** | **$4,330,059.58** |
| **A/R Adjustments** | **-$3,472.25** |
| **LAST PAYMENT** | **$2,231,511.43** |
| **TOTAL BALANCE DUE** | **$3,735,056.49** |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

Page:      2
Invoice 128709
June 30, 2021

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AJK | Kornfeld, Alan J. | Partner | 1145.00 | 22.10 | $25,304.50 |
| AMB | Bonn, Aaron M. | Case Man. Asst. | 375.00 | 96.50 | $36,187.50 |
| ARP | Paul, Andrea R. | Case Man. Asst. | 350.00 | 6.40 | $2,240.00 |
| BA | Anavim, Bernadette | Legal Assistant | 395.00 | 1.80 | $711.00 |
| BEL | Levine, Beth E. | Counsel | 825.00 | 43.30 | $35,722.50 |
| CAK | Knotts, Cheryl A. | Paralegal | 395.00 | 97.60 | $38,552.00 |
| CHM | Mackle, Cia H. | Counsel | 675.00 | 14.60 | $9,855.00 |
| CJB | Bouzoukis, Charles J. | Case Man. Asst. | 350.00 | 0.60 | $210.00 |
| DG | Grassgreen, Debra I. | Partner | 1095.00 | 92.30 | $101,068.50 |
| DHH | Hinojosa, Diane H. | Paralegal | 395.00 | 136.40 | $53,878.00 |
| DJB | Barton, David J. | Partner | 1195.00 | 0.40 | $478.00 |
| FEA | Arias, Felipe E. | Other | 375.00 | 107.00 | $40,125.00 |
| HCK | Kevane, Henry C. | Partner | 1075.00 | 0.90 | $967.50 |
| HP | Phan, Hung | Other | 395.00 | 28.00 | $11,060.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 1025.00 | 86.50 | $88,662.50 |
| JE | Elkin, Judith | Counsel | 1100.00 | 26.30 | $28,930.00 |
| JEO | O'Neill, James E. | Partner | 925.00 | 11.00 | $10,175.00 |
| JGW | Washington, Janice G. | Other | 395.00 | 103.60 | $40,922.00 |
| JIS | Stang, James I. | Partner | 597.50 | 30.50 | $18,223.75 |
| JIS | Stang, James I. | Partner | 1195.00 | 158.70 | $189,646.50 |
| JWL | Lucas, John W. | Partner | 412.50 | 27.60 | $11,385.00 |
| JWL | Lucas, John W. | Partner | 825.00 | 183.30 | $151,222.50 |
| KHB | Brown, Kenneth H. | Partner | 995.00 | 53.30 | $53,033.50 |
| KKY | Yee, Karina K. | Paralegal | 425.00 | 9.30 | $3,952.50 |
| KSN | Neil, Karen S. | Case Man. Asst. | 350.00 | 9.70 | $3,395.00 |
| LAF | Forrester, Leslie A. | Other | 450.00 | 1.80 | $810.00 |
| LEP | Puma, Leira E. | Other | 395.00 | 52.20 | $20,619.00 |
| LJS | Sneed, Lincoln J. | Other | 375.00 | 80.40 | $30,150.00 |
| MAM | Matteo, Mike A. | Paralegal | 395.00 | 74.80 | $29,546.00 |
| MFE | Evans, Michelle F | Other | 395.00 | 36.50 | $14,417.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    3
Invoice 128709
June 30, 2021

| | | | | | |
|---|---|---|---|---|---|
| MJR | Renck, Matthew J. | Other | 395.00 | 19.50 | $7,702.50 |
| MK | Kulick, Myra | Other | 395.00 | 46.20 | $18,249.00 |
| MSP | Pagay, Malhar S. | Partner | 875.00 | 170.50 | $149,187.50 |
| NHB | Brown, Nancy H. | Other | 395.00 | 101.20 | $39,974.00 |
| NPL | Lockwood, Nancy P. F. | Paralegal | 425.00 | 1.40 | $595.00 |
| OMC | Carpio, Oliver M. | Other | 395.00 | 24.40 | $9,638.00 |
| RBO | Orgel, Robert B. | Partner | 1145.00 | 180.40 | $206,558.00 |
| RLM | Mori, Rolanda L. | Other | 395.00 | 88.00 | $34,760.00 |
| RMS | Saunders, Robert M. | Counsel | 825.00 | 11.90 | $9,817.50 |
| RSC | Cheltenham, Rhea S. | Other | 375.00 | 55.50 | $20,812.50 |
| SLL | Lee, Sophia L. | Other | 395.00 | 130.00 | $51,350.00 |
| SWG | Golden, Steven W. | Associate | 625.00 | 12.60 | $7,875.00 |
| TCF | Flanagan, Tavi C. | Counsel | 875.00 | 11.20 | $9,800.00 |
| WLR | Ramseyer, William L. | Counsel | 795.00 | 7.70 | $6,121.50 |
| | | | | 2453.90 | $1,623,890.75 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 98.70 | $86,153.50 |
| AD | Asset Disposition [B130] | 0.30 | $358.50 |
| BL | Bankruptcy Litigation [L430] | 8.80 | $7,851.00 |
| CA | Case Administration [B110] | 25.70 | $10,791.00 |
| CO | Claims Admin/Objections[B310] | 1299.20 | $525,933.50 |
| CP | Compensation Prof. [B160] | 11.90 | $8,546.50 |
| CPO | Comp. of Prof./Others | 5.50 | $2,797.50 |
| GC | General Creditors Comm. [B150] | 83.20 | $63,695.50 |
| IC | Insurance Coverage | 11.50 | $11,192.50 |
| ME | Mediation | 246.10 | $260,905.50 |
| NT | Non-Working Travel | 58.10 | $29,608.75 |
| PD | Plan & Disclosure Stmt. [B320] | 601.30 | $613,427.00 |
| RPO | Ret. of Prof./Other | 3.60 | $2,630.00 |
| | | 2453.90 | $1,623,890.75 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

Page:     5
Invoice 128709
June 30, 2021

## **Summary of Expenses**

| Description | Amount |
|---|---|
| Air Fare [E110] | $3,575.00 |
| Auto Travel Expense [E109] | $1,595.10 |
| Bloomberg | $3.70 |
| Conference Call [E105] | $64.69 |
| Hotel Expense [E110] | $3,591.22 |
| Lexis/Nexis- Legal Research [E | $242.59 |
| Outside Services | $5,613.42 |
| Pacer - Court Research | $538.90 |
| Postage [E108] | $43.63 |
| Reproduction Expense [E101] | $18.20 |
| Reproduction/ Scan Copy | $607.00 |
| Research [E106] | $122.40 |
| Travel Expense [E110] | $73.99 |
| | $16,089.84 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

Page:    6

Invoice 128709

June 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 06/01/2021 | KHB | AA | Work on responses to BSA discovery requests (3.6); confer with Matt Babcock and David Judd of BRG and R. Orgel re responses to BRG discovery requests (.8); emails to B. Levine re same (.1); email from R. Orgel re same (.1). | 4.60 | 995.00 | $4,577.00 |
| 06/01/2021 | MSP | AA | Email exchange with Robert B. Orgel, J. Schulman, Iain Nasatir, et al. re:  impact of Fairbanks decision. | 0.10 | 875.00 | $87.50 |
| 06/01/2021 | RBO | AA | Review Kenneth H. Brown request regarding assist with Request for documents, review files and respond (.8); Join Kenneth H. Brown, B. Levine, and BRG on call regarding same (.3) (partial call) | 1.10 | 1145.00 | $1,259.50 |
| 06/01/2021 | JEO | AA | Review discovery responses from BSA and circulate to PSZJ team | 0.20 | 925.00 | $185.00 |
| 06/01/2021 | BEL | AA | Telephone conference with Robert B. Orgel, Kenneth H. Brown, M. Babcock and D. Judd regarding debtor's discovery requests. | 0.80 | 825.00 | $660.00 |
| 06/01/2021 | BEL | AA | Legal research regarding restricted asset. | 2.90 | 825.00 | $2,392.50 |
| 06/02/2021 | KHB | AA | Review BSA responses to discovery requests and consider areas of deficiency in proof to meet burden, areas for deposition discovery and areas for expert consultation (4.9); emails to Matt Babcock re same (.1); work on responses to BSA discovery requests (.6); emails to BRG re same (.1). | 5.70 | 995.00 | $5,671.50 |
| 06/02/2021 | MSP | AA | Email exchange with John W. Lucas et al. re: Debtors' response to request for production and interrogatories in adversary proceeding. | 0.10 | 875.00 | $87.50 |
| 06/02/2021 | MSP | AA | Email exchange with James E. O'Neill, Ken H. Brown, John W. Lucas, et al. re:  discovery in Restricted Asset adversary proceeding. | 0.20 | 875.00 | $175.00 |
| 06/02/2021 | BEL | AA | Review and comment on draft responses to BSA discovery requests in restricted asset litigation. | 1.20 | 825.00 | $990.00 |
| 06/02/2021 | BEL | AA | Legal research regarding restricted asset issues. | 1.50 | 825.00 | $1,237.50 |
| 06/02/2021 | BEL | AA | Review and analysis of debtors discovery responses regarding restricted asset. | 3.60 | 825.00 | $2,970.00 |
| 06/03/2021 | CHM | AA | Draft email to K. Brown and B. Levine re document database. | 0.10 | 675.00 | $67.50 |
| 06/03/2021 | KHB | AA | Telephone call re Rob Tiederman re discovery issues | 0.60 | 995.00 | $597.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   -00002

Page:    7
Invoice 128709
June 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | and stipulation to narrow issues (.2); emails from BSA counsel re document production (.2); emails with B. Levine and John Lucas re document production and third party hosting (.2). | | | |
| 06/03/2021 | BEL | AA | Review and analyze debtors discovery responses. | 1.60 | 825.00 | $1,320.00 |
| 06/03/2021 | BEL | AA | Review and analysis of debtors discovery response. | 4.20 | 825.00 | $3,465.00 |
| 06/04/2021 | KHB | AA | Review stipulated protective order re application to discovery in restricted asset litigation (1.1); Review documents produced by BSA (.2); review BSA responses to discovery requests re completeness and to determine need for meet and confer and motion to compel complete responses (3.0); email from B. Levine re same (.1); email with BRG re same (.1); email with J. Stang re status of settlement discussion and impact on restricted asset litigation (.2). | 4.70 | 995.00 | $4,676.50 |
| 06/04/2021 | BEL | AA | Finalize analysis of debtors' discovery responses and email Kenneth H. Brown regarding same. | 0.40 | 825.00 | $330.00 |
| 06/04/2021 | BEL | AA | Emails with Kenneth H. Brown and Cia H. Mackle regarding document production issues. | 0.10 | 825.00 | $82.50 |
| 06/05/2021 | MSP | AA | Email exchange with James I. Stang, E. Smola, M. Pfau, et al. re:  BSA artwork assets. | 0.20 | 875.00 | $175.00 |
| 06/07/2021 | KHB | AA | Review BSA settlement proposal for stay of Restricted Asset AVP (.2); Analyze BSA discovery responses re preparation for meet and confer and to identify areas of insufficiency of responses (2.3); emails with Debtors' counsel re meet and confer time (.2). | 2.70 | 995.00 | $2,686.50 |
| 06/07/2021 | MSP | AA | Email exchange with James I. Stang, et al. re: BSA-owned artwork. | 0.10 | 875.00 | $87.50 |
| 06/08/2021 | KHB | AA | Review BSA responses to discovery requests (1.6) and meet and confer call with B. Levine (.2) | 1.80 | 995.00 | $1,791.00 |
| 06/08/2021 | BEL | AA | Telephone conference with Kenneth H. Brown regarding upcoming meet and confer. | 0.20 | 825.00 | $165.00 |
| 06/09/2021 | CHM | AA | Review produced documents and draft overview inventory. | 1.30 | 675.00 | $877.50 |
| 06/09/2021 | CHM | AA | Review email from BRG re document upload and reply. | 0.10 | 675.00 | $67.50 |
| 06/09/2021 | KHB | AA | Email with John Lucas in preparation for  meet and confer with BSA counsel concerning deficient discovery responses (.2); Meet and confer with B. | 2.00 | 995.00 | $1,990.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

Page:     8
Invoice 128709
June 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Levine, Debtors' counsel, A. Hammond and R. Tiedemann re discovery and issue narrowing (1.1); emails with Cia Mackle and M. Babcock re uploading Debtor's document production to Everlaw (.1); review documents re alleged donor restrictions (.6). | | | |
| 06/09/2021 | BEL | AA | Prepare for and participate in meet and confer with Kenneth H. Brown and debtors' counsel. | 1.10 | 825.00 | $907.50 |
| 06/10/2021 | CHM | AA | Emails with J. Thomas re produced documents. | 0.20 | 675.00 | $135.00 |
| 06/10/2021 | CHM | AA | Review email from K. Brown and reply. | 0.10 | 675.00 | $67.50 |
| 06/10/2021 | KHB | AA | Review BSA documents re purported donor restrictions and R. Sanders memo re same (1.4); telephone call with R. Tiederman re document production and application of protective order (.1); Call with M. Babcock, D. Judd and B. Levine re responses to BSA discovery request, BSA's tracing analysis and discovery responses (.5). | 2.00 | 995.00 | $1,990.00 |
| 06/10/2021 | RMS | AA | Email exchange with Kenneth H. Brown regarding restricted gifts analysis | 0.30 | 825.00 | $247.50 |
| 06/10/2021 | BEL | AA | Telephone conference with Kenneth H. Brown, M. Babcock and D. Judd regarding restricted asset litigation. | 0.50 | 825.00 | $412.50 |
| 06/10/2021 | BEL | AA | Legal research regarding restricted assets. | 1.50 | 825.00 | $1,237.50 |
| 06/11/2021 | CHM | AA | Email Everlaw re uploaded documents. | 0.10 | 675.00 | $67.50 |
| 06/11/2021 | CHM | AA | Review BSA produced documents and create inventory of same. | 5.20 | 675.00 | $3,510.00 |
| 06/11/2021 | KHB | AA | Call with R. Sanders re analysis of purported donor restrictions on Commingled Endowment Fund sub-funds (.2); analyze purported donor restrictions on Commingled Endowment Fund sub-funds (3.7); analyze audited financial statements re BSA historical treatment of restricted and unrestricted assets (1.6). | 5.50 | 995.00 | $5,472.50 |
| 06/11/2021 | RMS | AA | Telephone conference with Kenneth H. Brown regarding potential litigation | 0.20 | 825.00 | $165.00 |
| 06/11/2021 | RMS | AA | Review of asset analysis chart | 0.90 | 825.00 | $742.50 |
| 06/12/2021 | CHM | AA | Review produced documents and finalize inventory of same. | 7.40 | 675.00 | $4,995.00 |
| 06/12/2021 | KHB | AA | Emails with J. Stang concerning Restricted Asset | 0.20 | 995.00 | $199.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   - 00002

Page:     9
Invoice 128709
June 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Litigation in preparation for call (.2). | | | |
| 06/15/2021 | BEL | AA | Research regarding restricted asset issues. | 1.60 | 825.00 | $1,320.00 |
| 06/16/2021 | BEL | AA | Legal research regarding restricted asset issues. | 4.20 | 825.00 | $3,465.00 |
| 06/17/2021 | BEL | AA | Email Kenneth H. Brown regarding status of TCC discovery. | 0.10 | 825.00 | $82.50 |
| 06/21/2021 | KHB | AA | Prepare for call with M. Babcock and B. Levine re responses to BSA discovery requests (.2); Confer with M. Bancock and B. Levine re responses to BSA discovery requests (.6); email with J. Stang re mediation status and impact on Restricted Asset Litigation (.1); emails from M. Babcock re discovery responses (.1). | 1.00 | 995.00 | $995.00 |
| 06/21/2021 | BEL | AA | Research regarding restricted asset issues. | 3.90 | 825.00 | $3,217.50 |
| 06/21/2021 | BEL | AA | Telephone conference with Kenneth H. Brown and Matt Babcock regarding discovery requests in restricted asset litigation. | 0.60 | 825.00 | $495.00 |
| 06/22/2021 | KHB | AA | Work on responses to BSA discovery requests in Restricted Asset AVP (3.2); emails with BRG re responses to discovery requests (.3). | 3.50 | 995.00 | $3,482.50 |
| 06/22/2021 | BEL | AA | Review BRG comments to discovery response. | 1.10 | 825.00 | $907.50 |
| 06/22/2021 | BEL | AA | Research regarding restricted assets. | 3.80 | 825.00 | $3,135.00 |
| 06/23/2021 | KHB | AA | Confer with Matt Babcock and B. Levine re responses to BSA discovery requests (.3); work on responses to BSA discovery requests (1.9). | 2.20 | 995.00 | $2,189.00 |
| 06/23/2021 | BEL | AA | Telephone conference with Kenneth H. Brown and M. Babcock regarding discovery issues. | 0.30 | 825.00 | $247.50 |
| 06/24/2021 | KHB | AA | Work on responses to BSA discovery requests. | 1.40 | 995.00 | $1,393.00 |
| 06/24/2021 | BEL | AA | Review insert to discovery responses. | 0.30 | 825.00 | $247.50 |
| 06/25/2021 | KHB | AA | Emails from B. Levine re responses to BSA discovery requests. | 0.10 | 995.00 | $99.50 |
| 06/25/2021 | BEL | AA | Review and revise restricted asset discovery responses. | 1.50 | 825.00 | $1,237.50 |
| 06/28/2021 | BEL | AA | Research regarding restricted asset issues. | 0.50 | 825.00 | $412.50 |
| 06/29/2021 | BEL | AA | Research regarding restricted asset issues. | 3.60 | 825.00 | $2,970.00 |
| 06/30/2021 | KHB | AA | Emails with Debtors' counsel re extension of time to respond to discovery requests. | 0.20 | 995.00 | $199.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353  - 00002

Page:    10
Invoice 128709
June 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/30/2021 | BEL | AA | Research regarding restricted assets issues. | 1.50 | 825.00 | $1,237.50 |
| | | | | 98.70 | | $86,153.50 |

**Asset Disposition [B130]**

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/11/2021 | JIS | AD | Review sale order for warehouse building sale. | 0.30 | 1195.00 | $358.50 |
| | | | | 0.30 | | $358.50 |

**Bankruptcy Litigation [L430]**

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/21/2021 | JIS | BL | Call J. Lucas regarding preliminary injunction extension stipulation. | 0.10 | 1195.00 | $119.50 |
| 06/21/2021 | JWL | BL | Review proposed fifth stipulation extending preliminary injunction (.3); prepare summary to TCC and state court counsel regarding the same (.5); call with J. Stang re injunction (.1) | 0.90 | 825.00 | $742.50 |
| 06/22/2021 | JIS | BL | Call J. Lucas regarding chartered organization identification under fifth injunction stipulation. | 0.20 | 1195.00 | $239.00 |
| 06/22/2021 | JWL | BL | Review stipulation to stay restricted asset proceeding (.2); email to TCC regarding same (.1); email to BSA regarding terms of extending injunction (.2); call with BSA counsel regarding extending preliminary injunction (.3); follow up emails with TCC and SCC regarding narrowing the request (.2); call with J. Stang re injunction stipulation and charters (.2) | 1.20 | 825.00 | $990.00 |
| 06/23/2021 | JIS | BL | Call with J. Lucas regarding preliminary injunction issues. | 0.40 | 1195.00 | $478.00 |
| 06/23/2021 | JIS | BL | Call J. Lucas regarding preliminary injunction stipulation. | 0.20 | 1195.00 | $239.00 |
| 06/23/2021 | BEL | BL | Further review of discovery responses. | 0.70 | 825.00 | $577.50 |
| 06/23/2021 | JWL | BL | Review and revise fifth stipulation extending injunction regarding chartered org protocol (1.0); call with J. Stang re fifth injunction stipulation (.6) | 1.60 | 825.00 | $1,320.00 |
| 06/24/2021 | JIS | BL | Review stipulation regarding extension of preliminary injunction. | 0.40 | 1195.00 | $478.00 |
| 06/24/2021 | JEO | BL | Review Fifth Stipulation Extending Preliminary Injunction and provide sign off | 0.30 | 925.00 | $277.50 |
| 06/24/2021 | JWL | BL | Review comments from state court counsel regarding fifth stipulation extending injunction and | 2.00 | 825.00 | $1,650.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | revise the same (.5); Call with M. Linder and J. Celontino regarding terms of injunction stipulation (.6); call with J. Celotino regarding injunction stipulation (.2); review and revise next turn of injunction stipulation (.7); | | | |
| 06/25/2021 | JEO | BL | Emails with John Lucas regarding Amended Notice of Fifth Stipulation Between Boy Scouts of America and Between the Official Committee of Survivors of Abuse, and the Official Committee of Unsecured Creditors Modifying the Consent Order Granting the BSAs Motion for a Preliminary Injunction Pursuant to 11 U.S.C. §§ 105(a) and 362 and Further Extending the Termination Date of the Standstill Period (.4) and review and sign off on same (.4) | 0.80 | 925.00 | $740.00 |
| | | | | 8.80 | | $7,851.00 |

### Case Administration [B110]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/01/2021 | KSN | CA | Maintain document control. | 0.40 | 350.00 | $140.00 |
| 06/02/2021 | CAK | CA | Assist in preparation of 6/4/21 hearing | 0.40 | 395.00 | $158.00 |
| 06/02/2021 | KKY | CA | Review and revise 2002 service list | 0.20 | 425.00 | $85.00 |
| 06/02/2021 | KKY | CA | Review and revise critical dates | 1.00 | 425.00 | $425.00 |
| 06/02/2021 | KKY | CA | Review and revise binder for 6/4/21 hearing | 0.30 | 425.00 | $127.50 |
| 06/02/2021 | CJB | CA | Prepare hearing binder for hearing on 6/4/21. | 0.30 | 350.00 | $105.00 |
| 06/02/2021 | KSN | CA | Maintain document control. | 0.80 | 350.00 | $280.00 |
| 06/03/2021 | JEO | CA | Review emails and agenda re: rescheduling 6/4 hearing to 6/11. | 0.60 | 925.00 | $555.00 |
| 06/03/2021 | CJB | CA | Prepare hearing binder for hearing on 6/4/21. | 0.20 | 350.00 | $70.00 |
| 06/03/2021 | KSN | CA | Maintain document control. | 1.20 | 350.00 | $420.00 |
| 06/04/2021 | KKY | CA | Review and revise critical dates | 0.60 | 425.00 | $255.00 |
| 06/04/2021 | ARP | CA | Maintain document control. Search for docket numbers for Sealed docs. (KY) | 2.70 | 350.00 | $945.00 |
| 06/07/2021 | KSN | CA | Maintain document control. | 1.00 | 350.00 | $350.00 |
| 06/08/2021 | KKY | CA | Review and revise critical dates | 0.30 | 425.00 | $127.50 |
| 06/09/2021 | ARP | CA | Maintain document control. (KN) | 0.60 | 350.00 | $210.00 |
| 06/09/2021 | KSN | CA | Maintain document control. | 0.80 | 350.00 | $280.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   -00002

Page:    12
Invoice 128709
June 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/10/2021 | CAK | CA | Emails and assist in preparation of 6/11/21 hearing | 0.40 | 395.00 | $158.00 |
| 06/10/2021 | KKY | CA | Review and revise critical dates | 0.30 | 425.00 | $127.50 |
| 06/10/2021 | MSP | CA | Email exchange with James E. O'Neill, et al. re: cancellation of 6/11 hearing. | 0.10 | 875.00 | $87.50 |
| 06/10/2021 | ARP | CA | Prepare hearing notebook for hearing 6-10-21. | 0.50 | 350.00 | $175.00 |
| 06/11/2021 | KKY | CA | Review and revise critical dates | 0.40 | 425.00 | $170.00 |
| 06/11/2021 | KSN | CA | Maintain document control. | 0.50 | 350.00 | $175.00 |
| 06/14/2021 | KKY | CA | Review and revise critical dates | 0.40 | 425.00 | $170.00 |
| 06/14/2021 | JEO | CA | Call with Debtor's counsel re status of 6/17 hearing | 0.20 | 925.00 | $185.00 |
| 06/14/2021 | JEO | CA | Review status of matters scheduled for 6/17 hearing | 0.30 | 925.00 | $277.50 |
| 06/14/2021 | KSN | CA | Maintain document control. | 0.50 | 350.00 | $175.00 |
| 06/15/2021 | KKY | CA | Review and revise critical dates | 0.20 | 425.00 | $85.00 |
| 06/15/2021 | JEO | CA | Emails with BSA counsel regrading status of hearing on 6/17 | 0.40 | 925.00 | $370.00 |
| 06/15/2021 | JEO | CA | Review agenda canceling 6/17 hearing | 0.20 | 925.00 | $185.00 |
| 06/15/2021 | ARP | CA | Maintain document control. (KN) | 0.40 | 350.00 | $140.00 |
| 06/15/2021 | KSN | CA | Maintain document control. | 0.40 | 350.00 | $140.00 |
| 06/16/2021 | KSN | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| 06/17/2021 | ARP | CA | Maintain document control. | 0.40 | 350.00 | $140.00 |
| 06/17/2021 | KSN | CA | Maintain document control. | 0.40 | 350.00 | $140.00 |
| 06/21/2021 | KSN | CA | Maintain document control. | 0.40 | 350.00 | $140.00 |
| 06/22/2021 | KKY | CA | Review and revise critical dates | 1.00 | 425.00 | $425.00 |
| 06/22/2021 | JEO | CA | Review updated hearing agenda and arrange for filing and service | 0.50 | 925.00 | $462.50 |
| 06/22/2021 | KSN | CA | Maintain document control. | 1.00 | 350.00 | $350.00 |
| 06/23/2021 | KKY | CA | Review and revise critical dates | 0.10 | 425.00 | $42.50 |
| 06/23/2021 | ARP | CA | Maintain document control. (KN) | 1.00 | 350.00 | $350.00 |
| 06/23/2021 | KSN | CA | Maintain document control. | 0.60 | 350.00 | $210.00 |
| 06/24/2021 | KKY | CA | Review and revise critical dates | 0.30 | 425.00 | $127.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

Page:    13
Invoice 128709
June 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/24/2021 | KKY | CA | Review and revise 2002 service list | 0.10 | 425.00 | $42.50 |
| 06/24/2021 | KSN | CA | Maintain document control. | 0.40 | 350.00 | $140.00 |
| 06/25/2021 | KSN | CA | Maintain document control. | 0.40 | 350.00 | $140.00 |
| 06/28/2021 | KSN | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 06/29/2021 | KKY | CA | Review and revise critical dates | 0.50 | 425.00 | $212.50 |
| 06/29/2021 | ARP | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| 06/29/2021 | KSN | CA | Maintain document control. | 0.40 | 350.00 | $140.00 |
| 06/30/2021 | KKY | CA | Review and revise critical dates | 0.20 | 425.00 | $85.00 |
| 06/30/2021 | CJB | CA | Maintain document control. | 0.10 | 350.00 | $35.00 |
| 06/30/2021 | ARP | CA | Maintain document control. (KN) | 0.50 | 350.00 | $175.00 |
| | | | | 25.70 | | $10,791.00 |

**Claims Admin/Objections[B310]**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/01/2021 | AMB | CO | Review sex abuse claims for key missing data. | 4.00 | 375.00 | $1,500.00 |
| 06/01/2021 | CAK | CO | Review claims for key missing data | 3.90 | 395.00 | $1,540.50 |
| 06/01/2021 | MAM | CO | Review claims for key missing data. | 3.80 | 395.00 | $1,501.00 |
| 06/01/2021 | MK | CO | Review claims for missing data | 2.30 | 395.00 | $908.50 |
| 06/01/2021 | JGW | CO | Review claims for key missing data | 6.00 | 395.00 | $2,370.00 |
| 06/01/2021 | DHH | CO | Review sex abuse claims for key missing data. | 5.70 | 395.00 | $2,251.50 |
| 06/01/2021 | RLM | CO | Review sex abuse claims for key missing data. | 2.00 | 395.00 | $790.00 |
| 06/01/2021 | MFE | CO | Review claims for missing data | 2.00 | 395.00 | $790.00 |
| 06/01/2021 | NHB | CO | Review sex abuse claims for missing key data. | 6.00 | 395.00 | $2,370.00 |
| 06/01/2021 | SLL | CO | Review sex abuse claims for key missing data. | 5.20 | 395.00 | $2,054.00 |
| 06/01/2021 | OMC | CO | Respond to requests for rosters by locating and sending roster to survivor or counsel of survivor. | 4.70 | 395.00 | $1,856.50 |
| 06/01/2021 | JWL | CO | Respond to roster inquiries (1.5); | 1.50 | 825.00 | $1,237.50 |
| 06/01/2021 | LEP | CO | Review sexual abuse claims for key missing data | 1.00 | 395.00 | $395.00 |
| 06/01/2021 | LEP | CO | Review sexual abuse claims for key missing data | 0.40 | 395.00 | $158.00 |
| 06/01/2021 | LEP | CO | Review sexual abuse claims for key missing data | 0.40 | 395.00 | $158.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/01/2021 | LJS | CO | Review sex abuse claims for key missing data. | 5.00 | 375.00 | $1,875.00 |
| 06/01/2021 | FEA | CO | Review sex abuse claims for key missing data. | 8.00 | 375.00 | $3,000.00 |
| 06/01/2021 | HP | CO | Review survivor claims for missing key data | 2.00 | 395.00 | $790.00 |
| 06/02/2021 | AMB | CO | Review sex abuse claims for key missing data. | 1.00 | 375.00 | $375.00 |
| 06/02/2021 | CAK | CO | Review claims for key missing data | 5.20 | 395.00 | $2,054.00 |
| 06/02/2021 | MAM | CO | Review claims for key missing data. | 1.80 | 395.00 | $711.00 |
| 06/02/2021 | JGW | CO | Review claims for key missing data | 5.00 | 395.00 | $1,975.00 |
| 06/02/2021 | DHH | CO | Review sex abuse claims for key missing data. | 6.20 | 395.00 | $2,449.00 |
| 06/02/2021 | RLM | CO | Review sex abuse claims for key missing data. | 2.50 | 395.00 | $987.50 |
| 06/02/2021 | MFE | CO | Review claims for missing data | 2.00 | 395.00 | $790.00 |
| 06/02/2021 | SLL | CO | Review sex abuse claims for missing key data. | 6.30 | 395.00 | $2,488.50 |
| 06/02/2021 | OMC | CO | Respond to requests for rosters by locating and sending roster to survivor or counsel of survivor. | 0.70 | 395.00 | $276.50 |
| 06/02/2021 | LEP | CO | Review sexual abuse claims for key missing data | 2.00 | 395.00 | $790.00 |
| 06/02/2021 | LEP | CO | Review sexual abuse claims for key missing data | 0.20 | 395.00 | $79.00 |
| 06/02/2021 | LEP | CO | Review sexual abuse claims for key missing data | 0.40 | 395.00 | $158.00 |
| 06/02/2021 | NPL | CO | Review and reply to O. Caprio regarding status of claim review. | 0.10 | 425.00 | $42.50 |
| 06/02/2021 | NPL | CO | Continued claim review and spreadsheet updates. | 1.30 | 425.00 | $552.50 |
| 06/02/2021 | HP | CO | Review survivor claims for missing key data | 1.00 | 395.00 | $395.00 |
| 06/02/2021 | RSC | CO | Assist in reviewing of BSA claims for key missing data. | 5.00 | 375.00 | $1,875.00 |
| 06/03/2021 | AMB | CO | Review sex abuse claims for key missing data. | 5.00 | 375.00 | $1,875.00 |
| 06/03/2021 | CAK | CO | Review claims for key missing data | 5.80 | 395.00 | $2,291.00 |
| 06/03/2021 | CHM | CO | Review email from J. Lucas re document review and reply. | 0.10 | 675.00 | $67.50 |
| 06/03/2021 | MAM | CO | Review claims for key missing data. | 4.20 | 395.00 | $1,659.00 |
| 06/03/2021 | MK | CO | Review claims for missing data | 1.50 | 395.00 | $592.50 |
| 06/03/2021 | JGW | CO | Review claims for key missing data | 6.00 | 395.00 | $2,370.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   -00002

Page:    15
Invoice 128709
June 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/03/2021 | DHH | CO | Review sex abuse claims for key missing data. | 7.00 | 395.00 | $2,765.00 |
| 06/03/2021 | RLM | CO | Review sex abuse claims for key missing data. | 1.50 | 395.00 | $592.50 |
| 06/03/2021 | MFE | CO | Review claims for missing data | 2.50 | 395.00 | $987.50 |
| 06/03/2021 | NHB | CO | Review sex abuse claims for missing key data. | 8.50 | 395.00 | $3,357.50 |
| 06/03/2021 | SLL | CO | Review sex abuse claims for key missing data. | 3.00 | 395.00 | $1,185.00 |
| 06/03/2021 | LEP | CO | Review sexual abuse claims for key missing data | 0.20 | 395.00 | $79.00 |
| 06/03/2021 | LEP | CO | Review sexual abuse claims for key missing data | 1.00 | 395.00 | $395.00 |
| 06/03/2021 | LEP | CO | Review sexual abuse claims for key missing data | 0.20 | 395.00 | $79.00 |
| 06/03/2021 | LEP | CO | Review sexual abuse claims for key missing data | 1.40 | 395.00 | $553.00 |
| 06/03/2021 | MJR | CO | Review survivor claims for missing key data. | 2.00 | 395.00 | $790.00 |
| 06/03/2021 | MJR | CO | Review survivor claims for missing key data. | 1.00 | 395.00 | $395.00 |
| 06/03/2021 | FEA | CO | Review sex abuse claims for key missing data. | 3.50 | 375.00 | $1,312.50 |
| 06/03/2021 | HP | CO | Review survivor claims for missing key data | 2.00 | 395.00 | $790.00 |
| 06/03/2021 | RSC | CO | Assist in reviewing of BSA claims for key missing data. | 4.00 | 375.00 | $1,500.00 |
| 06/04/2021 | AMB | CO | Review sex abuse claims for key missing data. | 7.00 | 375.00 | $2,625.00 |
| 06/04/2021 | CAK | CO | Review claims for key missing data | 2.50 | 395.00 | $987.50 |
| 06/04/2021 | MAM | CO | Review claims for key missing data. | 1.70 | 395.00 | $671.50 |
| 06/04/2021 | MK | CO | Review claims for missing data | 2.30 | 395.00 | $908.50 |
| 06/04/2021 | JGW | CO | Review claims for key missing data | 4.00 | 395.00 | $1,580.00 |
| 06/04/2021 | DHH | CO | Review sex abuse claims for key missing data. | 8.40 | 395.00 | $3,318.00 |
| 06/04/2021 | RLM | CO | Review sex abuse claims for key missing data. | 4.50 | 395.00 | $1,777.50 |
| 06/04/2021 | MFE | CO | Review claims for missing data | 1.00 | 395.00 | $395.00 |
| 06/04/2021 | NHB | CO | Review sex abuse claims for missing key data. | 3.00 | 395.00 | $1,185.00 |
| 06/04/2021 | SLL | CO | Review sex abuse claims for key missing data. | 5.30 | 395.00 | $2,093.50 |
| 06/04/2021 | JWL | CO | Respond to roster inquiries  from suvivors and counsel (1.3); | 1.30 | 825.00 | $1,072.50 |
| 06/04/2021 | LEP | CO | Review sexual abuse claims for key missing data | 1.00 | 395.00 | $395.00 |
| 06/04/2021 | LEP | CO | Review sexual abuse claims for key missing data | 1.20 | 395.00 | $474.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

Page:    16
Invoice 128709
June 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/04/2021 | LEP | CO | Review sexual abuse claims for key missing data | 1.00 | 395.00 | $395.00 |
| 06/04/2021 | MJR | CO | Review survivor claims for missing key data. | 2.00 | 395.00 | $790.00 |
| 06/04/2021 | LJS | CO | Review sex abuse claims for key missing data. | 7.50 | 375.00 | $2,812.50 |
| 06/04/2021 | FEA | CO | Review sex abuse claims for key missing data. | 3.50 | 375.00 | $1,312.50 |
| 06/04/2021 | RSC | CO | Assist in reviewing of BSA claims for key missing data. | 3.00 | 375.00 | $1,125.00 |
| 06/05/2021 | RLM | CO | Review sex abuse claims for key missing data. | 7.20 | 395.00 | $2,844.00 |
| 06/05/2021 | NHB | CO | Review sex abuse claims for missing key data. | 9.70 | 395.00 | $3,831.50 |
| 06/06/2021 | RLM | CO | Review sex abuse claims for key missing data. | 3.00 | 395.00 | $1,185.00 |
| 06/06/2021 | NHB | CO | Review sex abuse claims for missing key data. | 11.50 | 395.00 | $4,542.50 |
| 06/07/2021 | AMB | CO | Review sex abuse claims for key missing data. | 2.00 | 375.00 | $750.00 |
| 06/07/2021 | CAK | CO | Review claims for key missing data | 4.00 | 395.00 | $1,580.00 |
| 06/07/2021 | MAM | CO | Review claims for key missing data. | 4.20 | 395.00 | $1,659.00 |
| 06/07/2021 | MK | CO | Review claims for missing data | 0.80 | 395.00 | $316.00 |
| 06/07/2021 | JGW | CO | Review claims for key missing data | 5.50 | 395.00 | $2,172.50 |
| 06/07/2021 | DHH | CO | Review sex abuse claims for key missing data. | 7.50 | 395.00 | $2,962.50 |
| 06/07/2021 | RLM | CO | Review sex abuse claims for key missing data. | 1.50 | 395.00 | $592.50 |
| 06/07/2021 | SLL | CO | Review sex abuse claims for key missing data. | 3.00 | 395.00 | $1,185.00 |
| 06/07/2021 | OMC | CO | Respond to requests for rosters by locating and sending roster to survivor or counsel of survivor. | 0.70 | 395.00 | $276.50 |
| 06/07/2021 | OMC | CO | Respond to requests for rosters by locating and sending roster to survivor or counsel of survivor. | 0.50 | 395.00 | $197.50 |
| 06/07/2021 | LEP | CO | Review sexual abuse claims for key missing data | 0.20 | 395.00 | $79.00 |
| 06/07/2021 | LEP | CO | Review sexual abuse claims for key missing data | 1.00 | 395.00 | $395.00 |
| 06/07/2021 | LEP | CO | Review sexual abuse claims for key missing data | 0.20 | 395.00 | $79.00 |
| 06/07/2021 | LEP | CO | Review sexual abuse claims for key missing data | 1.20 | 395.00 | $474.00 |
| 06/07/2021 | TCF | CO | Telephone conference with A. Kornfeld regarding claims issues. | 0.10 | 875.00 | $87.50 |
| 06/07/2021 | FEA | CO | Review sex abuse claims for key missing data. | 3.00 | 375.00 | $1,125.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   -00002

Page:    17
Invoice 128709
June 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/07/2021 | HP | CO | Review survivor claims for missing key data | 4.00 | 395.00 | $1,580.00 |
| 06/07/2021 | RSC | CO | Assist in reviewing of BSA claims for key missing data. | 4.00 | 375.00 | $1,500.00 |
| 06/08/2021 | CAK | CO | Review claims for key missing data | 4.70 | 395.00 | $1,856.50 |
| 06/08/2021 | MAM | CO | Review claims for key missing data. | 4.20 | 395.00 | $1,659.00 |
| 06/08/2021 | MK | CO | Review claims for missing data | 1.20 | 395.00 | $474.00 |
| 06/08/2021 | JGW | CO | Review claims for key missing data | 0.60 | 395.00 | $237.00 |
| 06/08/2021 | DHH | CO | Review sex abuse claims for key missing data. | 7.20 | 395.00 | $2,844.00 |
| 06/08/2021 | RLM | CO | Review sex abuse claims for key missing data. | 5.00 | 395.00 | $1,975.00 |
| 06/08/2021 | MFE | CO | Review claims for missing data | 2.00 | 395.00 | $790.00 |
| 06/08/2021 | LAF | CO | Upload notice etc. to Town Hall website. | 0.50 | 450.00 | $225.00 |
| 06/08/2021 | NHB | CO | Review sex abuse claims for missing key data. | 4.00 | 395.00 | $1,580.00 |
| 06/08/2021 | SLL | CO | Review sex abuse claims for key missing data. | 4.20 | 395.00 | $1,659.00 |
| 06/08/2021 | OMC | CO | Respond to requests for rosters by locating and sending roster to survivor or counsel of survivor. | 2.60 | 395.00 | $1,027.00 |
| 06/08/2021 | LEP | CO | Review sexual abuse claims for key missing data | 4.00 | 395.00 | $1,580.00 |
| 06/08/2021 | BA | CO | Review sex abuse claims for missing key data. | 0.80 | 395.00 | $316.00 |
| 06/08/2021 | MJR | CO | Review survivor claims for missing key data. | 0.50 | 395.00 | $197.50 |
| 06/08/2021 | LJS | CO | Review sex abuse claims for key missing data. | 7.50 | 375.00 | $2,812.50 |
| 06/08/2021 | FEA | CO | Review sex abuse claims for key missing data. | 2.00 | 375.00 | $750.00 |
| 06/08/2021 | HP | CO | Review survivor claims for missing key data | 4.00 | 395.00 | $1,580.00 |
| 06/08/2021 | RSC | CO | Assist in reviewing of BSA claims for key missing data. | 5.00 | 375.00 | $1,875.00 |
| 06/09/2021 | CAK | CO | Review claims for key missing data | 5.50 | 395.00 | $2,172.50 |
| 06/09/2021 | MAM | CO | Review claims for key missing data. | 3.20 | 395.00 | $1,264.00 |
| 06/09/2021 | JGW | CO | Review claims for key missing data | 4.00 | 395.00 | $1,580.00 |
| 06/09/2021 | DHH | CO | Review sex abuse claims for key missing data. | 7.00 | 395.00 | $2,765.00 |
| 06/09/2021 | RLM | CO | Review sex abuse claims for key missing data. | 3.00 | 395.00 | $1,185.00 |
| 06/09/2021 | MFE | CO | Review claims for missing data | 3.50 | 395.00 | $1,382.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   - 00002

Page:   18
Invoice 128709
June 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/09/2021 | NHB | CO | Review sex abuse claims for missing key data. | 1.00 | 395.00 | $395.00 |
| 06/09/2021 | SLL | CO | Review sexual abuse claims for missing key data. | 4.80 | 395.00 | $1,896.00 |
| 06/09/2021 | OMC | CO | Respond to requests for rosters by locating and sending roster to survivor or counsel of survivor. | 3.20 | 395.00 | $1,264.00 |
| 06/09/2021 | LEP | CO | Review sexual abuse claims for key missing data | 0.40 | 395.00 | $158.00 |
| 06/09/2021 | LEP | CO | Review sexual abuse claims for key missing data | 0.40 | 395.00 | $158.00 |
| 06/09/2021 | LEP | CO | Review sexual abuse claims for key missing data | 0.20 | 395.00 | $79.00 |
| 06/09/2021 | BA | CO | Review sex abuse claims for missing key data. | 1.00 | 395.00 | $395.00 |
| 06/09/2021 | MJR | CO | Review survivor claims for missing key data. | 0.50 | 395.00 | $197.50 |
| 06/09/2021 | LJS | CO | Review sex abuse claims for key missing data. | 3.00 | 375.00 | $1,125.00 |
| 06/09/2021 | FEA | CO | Review sex abuse claims for key missing data. | 6.00 | 375.00 | $2,250.00 |
| 06/09/2021 | HP | CO | Review survivor claims for missing key data | 3.00 | 395.00 | $1,185.00 |
| 06/09/2021 | RSC | CO | Assist in reviewing of BSA claims for key missing data. | 3.00 | 375.00 | $1,125.00 |
| 06/10/2021 | CAK | CO | Review claims for key missing data | 5.40 | 395.00 | $2,133.00 |
| 06/10/2021 | MAM | CO | Review claims for key missing data. | 3.20 | 395.00 | $1,264.00 |
| 06/10/2021 | MK | CO | Review claims for missing data | 0.90 | 395.00 | $355.50 |
| 06/10/2021 | MSP | CO | Email exchange with Alan J. Kornfeld, Tavi C. Flanagan, et al. re:  Abuse Claim valuation update. | 0.20 | 875.00 | $175.00 |
| 06/10/2021 | MSP | CO | Email exchange with Ilan D. Scharf, James I. Stang, et al. re:  Abuse Claim valuation experts. | 0.10 | 875.00 | $87.50 |
| 06/10/2021 | MSP | CO | Email exchange with M. Babcock, D. Judd re: Debtor offer to augment settlement/verdict information. | 0.10 | 875.00 | $87.50 |
| 06/10/2021 | MSP | CO | Review and analysis of debtors' abuse claim management and valuation infrastructure, including available documents provided and filed to date. | 3.10 | 875.00 | $2,712.50 |
| 06/10/2021 | MSP | CO | Draft of letter submission re:  discovery dispute re verdict/settlement data. | 2.60 | 875.00 | $2,275.00 |
| 06/10/2021 | JGW | CO | Review claims for key missing data | 3.50 | 395.00 | $1,382.50 |
| 06/10/2021 | RLM | CO | Review sex abuse claims for key missing data. | 3.50 | 395.00 | $1,382.50 |
| 06/10/2021 | NHB | CO | Review sex abuse claims for missing key data. | 1.00 | 395.00 | $395.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    19

BSA - Committee

Invoice 128709

85353    -00002

June 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/10/2021 | SLL | CO | Review sex abuse claims for missing key data. | 4.60 | 395.00 | $1,817.00 |
| 06/10/2021 | JWL | CO | Respond to roster inquiries (1.0); | 1.00 | 825.00 | $825.00 |
| 06/10/2021 | LEP | CO | Review sexual abuse claims for key missing data | 1.20 | 395.00 | $474.00 |
| 06/10/2021 | LEP | CO | Review sexual abuse claims for key missing data | 0.90 | 395.00 | $355.50 |
| 06/10/2021 | LEP | CO | Review sexual abuse claims for key missing data | 0.20 | 395.00 | $79.00 |
| 06/10/2021 | LJS | CO | Review sex abuse claims for key missing data. | 6.00 | 375.00 | $2,250.00 |
| 06/10/2021 | FEA | CO | Review sex abuse claims for key missing data. | 5.00 | 375.00 | $1,875.00 |
| 06/10/2021 | HP | CO | Review survivor claims for missing key data | 3.00 | 395.00 | $1,185.00 |
| 06/11/2021 | AMB | CO | Review sex abuse claims for key missing data. | 5.50 | 375.00 | $2,062.50 |
| 06/11/2021 | CAK | CO | Review claims for key missing data | 2.60 | 395.00 | $1,027.00 |
| 06/11/2021 | MK | CO | Review claims for missing data | 1.60 | 395.00 | $632.00 |
| 06/11/2021 | MSP | CO | Review correspondence from M. Andolina re: meet and confer re: settlement and verdict information. | 0.10 | 875.00 | $87.50 |
| 06/11/2021 | JGW | CO | Review claims for key missing data | 6.00 | 395.00 | $2,370.00 |
| 06/11/2021 | DHH | CO | Review sex abuse claims for key missing data. | 4.20 | 395.00 | $1,659.00 |
| 06/11/2021 | RLM | CO | Review sex abuse claims for key missing data. | 3.00 | 395.00 | $1,185.00 |
| 06/11/2021 | MFE | CO | Review claims for missing data | 2.00 | 395.00 | $790.00 |
| 06/11/2021 | NHB | CO | Review sex abuse claims for missing key data. | 4.20 | 395.00 | $1,659.00 |
| 06/11/2021 | SLL | CO | Review sex abuse claims for key missing information. | 7.20 | 395.00 | $2,844.00 |
| 06/11/2021 | OMC | CO | Respond to requests for rosters by locating and sending roster to survivor or counsel of survivor. | 3.30 | 395.00 | $1,303.50 |
| 06/11/2021 | MJR | CO | Review survivor claims for missing key data. | 1.00 | 395.00 | $395.00 |
| 06/11/2021 | FEA | CO | Review sex abuse claims for key missing data. | 8.00 | 375.00 | $3,000.00 |
| 06/11/2021 | HP | CO | Review survivor claims for missing key data | 5.00 | 395.00 | $1,975.00 |
| 06/11/2021 | RSC | CO | Assist in reviewing of BSA claims for key missing data. | 5.00 | 375.00 | $1,875.00 |
| 06/12/2021 | DHH | CO | Review sex abuse claims for key missing data. | 3.00 | 395.00 | $1,185.00 |
| 06/12/2021 | NHB | CO | Review sex abuse claims for missing key data. | 4.00 | 395.00 | $1,580.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

Page:    20
Invoice 128709
June 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/12/2021 | FEA | CO | Review sex abuse claims for key missing data. | 2.00 | 375.00 | $750.00 |
| 06/13/2021 | MSP | CO | Continue review and analysis of debtors' abuse claim management and valuation infrastructure, including available documents provided and filed to date. | 2.70 | 875.00 | $2,362.50 |
| 06/13/2021 | NHB | CO | Review sex abuse claims for missing key data. | 5.00 | 395.00 | $1,975.00 |
| 06/13/2021 | SLL | CO | Review sex abuse claims for key missing information. | 4.00 | 395.00 | $1,580.00 |
| 06/14/2021 | AJK | CO | Analysis of discovery issues re claim estimation (.4); call with M. Pagay and T. Flanagan re discovery (.3) | 0.70 | 1145.00 | $801.50 |
| 06/14/2021 | AJK | CO | Review of discovery motion. | 0.40 | 1145.00 | $458.00 |
| 06/14/2021 | AMB | CO | Review sex abuse claims for key missing data. | 6.50 | 375.00 | $2,437.50 |
| 06/14/2021 | CAK | CO | Review claims for key missing data | 5.50 | 395.00 | $2,172.50 |
| 06/14/2021 | MAM | CO | Review claims for key missing data. | 4.60 | 395.00 | $1,817.00 |
| 06/14/2021 | MK | CO | Review claims for missing data | 1.00 | 395.00 | $395.00 |
| 06/14/2021 | MSP | CO | Telephone conference with Alan J. Kornfeld, Tavi C. Flanagan re:  Letter to judge re:  discovery dispute. | 0.30 | 875.00 | $262.50 |
| 06/14/2021 | MSP | CO | Revise draft of letter to judge re:  verdict/settlement discovery dispute per comments received (1.0); email exchange with Tavi C. Flanagan, et al. re: same (.10). | 1.10 | 875.00 | $962.50 |
| 06/14/2021 | MSP | CO | Finalize letter to judge re:  verdict/settlement dispute (2.2); email exchange with James I. Stang, Debra I. Grassgreen, Robert B. Orgel, Alan J. Kornfeld, Tavi C. Flanagan et al. re:  same (.20). | 2.40 | 875.00 | $2,100.00 |
| 06/14/2021 | JGW | CO | Review claims for key missing data | 3.50 | 395.00 | $1,382.50 |
| 06/14/2021 | DHH | CO | Review sex abuse claims for key missing data. | 6.20 | 395.00 | $2,449.00 |
| 06/14/2021 | RLM | CO | Review sex abuse claims for key missing data. | 4.00 | 395.00 | $1,580.00 |
| 06/14/2021 | MFE | CO | Review claims for missing data | 2.50 | 395.00 | $987.50 |
| 06/14/2021 | SLL | CO | Review sex abuse claims for key missing information. | 6.30 | 395.00 | $2,488.50 |
| 06/14/2021 | JWL | CO | Respond to inquiries from survivors and counsel regarding production of rosters (.8); | 0.80 | 825.00 | $660.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   - 00002

Page:   21
Invoice 128709
June 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/14/2021 | LEP | CO | Review sexual abuse claims for key missing data | 0.40 | 395.00 | $158.00 |
| 06/14/2021 | LEP | CO | Review sexual abuse claims for key missing data | 1.20 | 395.00 | $474.00 |
| 06/14/2021 | LEP | CO | Review sexual abuse claims for key missing data | 0.90 | 395.00 | $355.50 |
| 06/14/2021 | TCF | CO | Communication with M. Pagay regarding abuse claims estimation issues. | 0.10 | 875.00 | $87.50 |
| 06/14/2021 | TCF | CO | Work on abuse claims estimation issues. | 0.60 | 875.00 | $525.00 |
| 06/14/2021 | TCF | CO | Email with A. Kornfeld regarding abuse claims estimation issues. | 0.10 | 875.00 | $87.50 |
| 06/14/2021 | TCF | CO | Work on estimation discovery letter brief. | 0.30 | 875.00 | $262.50 |
| 06/14/2021 | TCF | CO | Work on estimation discovery issues. | 0.50 | 875.00 | $437.50 |
| 06/14/2021 | TCF | CO | Emails with A. Kornfeld and M. Pagay regarding settlement and verdict data. | 0.20 | 875.00 | $175.00 |
| 06/14/2021 | LJS | CO | Review sex abuse claims for key missing data. | 6.00 | 375.00 | $2,250.00 |
| 06/14/2021 | FEA | CO | Review sex abuse claims for key missing data. | 8.00 | 375.00 | $3,000.00 |
| 06/14/2021 | RSC | CO | Assist in reviewing of BSA claims for key missing data. | 3.50 | 375.00 | $1,312.50 |
| 06/15/2021 | AMB | CO | Review sex abuse claims for key missing data. | 5.00 | 375.00 | $1,875.00 |
| 06/15/2021 | CAK | CO | Review claims for key missing data | 5.30 | 395.00 | $2,093.50 |
| 06/15/2021 | MAM | CO | Review claims for key missing data. | 3.60 | 395.00 | $1,422.00 |
| 06/15/2021 | MSP | CO | Review revised letter to court re: settlement/verdict information discovery dispute (.8); email exchange with E. Goodman, James I. Stang, Alan J. Kornfeld, J. Patton re: same (.10). | 0.90 | 875.00 | $787.50 |
| 06/15/2021 | JGW | CO | Review claims for key missing data | 6.00 | 395.00 | $2,370.00 |
| 06/15/2021 | DHH | CO | Review sex abuse claims for key missing data. | 6.60 | 395.00 | $2,607.00 |
| 06/15/2021 | RLM | CO | Review sex abuse claims for key missing data. | 2.50 | 395.00 | $987.50 |
| 06/15/2021 | MFE | CO | Review claims for missing data | 3.00 | 395.00 | $1,185.00 |
| 06/15/2021 | NHB | CO | Review sex abuse claims for missing key data. | 6.00 | 395.00 | $2,370.00 |
| 06/15/2021 | SLL | CO | Review sex abuse claims for key missing data. | 9.20 | 395.00 | $3,634.00 |
| 06/15/2021 | OMC | CO | Respond to requests for rosters by locating and sending roster to survivor or counsel of survivor. | 1.40 | 395.00 | $553.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

Page:    22
Invoice 128709
June 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/15/2021 | JWL | CO | Work on responses to missing rosters (.8); | 0.80 | 825.00 | $660.00 |
| 06/15/2021 | LEP | CO | Review sexual abuse claims for key missing data | 1.00 | 395.00 | $395.00 |
| 06/15/2021 | LEP | CO | Review sexual abuse claims for key missing data | 0.40 | 395.00 | $158.00 |
| 06/15/2021 | TCF | CO | Work on claim estimation and discovery matters. | 0.40 | 875.00 | $350.00 |
| 06/15/2021 | LJS | CO | Review sex abuse claims for key missing data. | 4.50 | 375.00 | $1,687.50 |
| 06/15/2021 | HP | CO | Review survivor claims for missing key data | 2.00 | 395.00 | $790.00 |
| 06/15/2021 | RSC | CO | Assist in reviewing of BSA claims for key missing data. | 4.00 | 375.00 | $1,500.00 |
| 06/16/2021 | AMB | CO | Review sex abuse claims for key missing data. | 8.00 | 375.00 | $3,000.00 |
| 06/16/2021 | CAK | CO | Review claims for key missing data | 5.90 | 395.00 | $2,330.50 |
| 06/16/2021 | MAM | CO | Review claims for key missing data. | 3.50 | 395.00 | $1,382.50 |
| 06/16/2021 | MK | CO | Review claims for missing data | 1.00 | 395.00 | $395.00 |
| 06/16/2021 | JGW | CO | Review claims for key missing data | 6.00 | 395.00 | $2,370.00 |
| 06/16/2021 | DHH | CO | Review sex abuse claims for key missing data. | 6.20 | 395.00 | $2,449.00 |
| 06/16/2021 | RLM | CO | Review sex abuse claims for key missing data. | 4.50 | 395.00 | $1,777.50 |
| 06/16/2021 | MFE | CO | Review claims for missing data | 2.00 | 395.00 | $790.00 |
| 06/16/2021 | SLL | CO | Review sex abuse claims for missing key data. | 7.20 | 395.00 | $2,844.00 |
| 06/16/2021 | OMC | CO | Respond to requests for rosters by locating and sending roster to survivor or counsel of survivor. | 2.20 | 395.00 | $869.00 |
| 06/16/2021 | JWL | CO | Respond to questions regarding insurers' exposure in light of new window statutes (1.1); call with J. Shaw and J. Schulman regarding claim exposure for insurer demands (.5); | 1.60 | 825.00 | $1,320.00 |
| 06/16/2021 | LEP | CO | Review sexual abuse claims for key missing data | 1.00 | 395.00 | $395.00 |
| 06/16/2021 | LEP | CO | Review sexual abuse claims for key missing data | 1.00 | 395.00 | $395.00 |
| 06/16/2021 | TCF | CO | Attention to estimation discovery matters. | 0.30 | 875.00 | $262.50 |
| 06/16/2021 | LJS | CO | Review sex abuse claims for key missing data. | 6.90 | 375.00 | $2,587.50 |
| 06/16/2021 | RSC | CO | Assist in reviewing of BSA claims for key missing data. | 2.00 | 375.00 | $750.00 |
| 06/17/2021 | AMB | CO | Review sex abuse claims for key missing data. | 7.00 | 375.00 | $2,625.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   - 00002

Page:   23
Invoice 128709
June 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/17/2021 | CAK | CO | Review claims for key missing data | 4.70 | 395.00 | $1,856.50 |
| 06/17/2021 | MAM | CO | Review claims for key missing data. | 3.60 | 395.00 | $1,422.00 |
| 06/17/2021 | MK | CO | Review claims for missing data. | 5.40 | 395.00 | $2,133.00 |
| 06/17/2021 | MSP | CO | Telephone conference with Alan J. Kornfeld, Tavi C. Flanagan, et al. re:  valuation of claims. | 0.70 | 875.00 | $612.50 |
| 06/17/2021 | MSP | CO | Telephone calls (2) with Alan J. Kornfeld, Tavi C. Flanagan re:  valuation of claims. | 0.30 | 875.00 | $262.50 |
| 06/17/2021 | JGW | CO | Review claims for key missing data | 6.00 | 395.00 | $2,370.00 |
| 06/17/2021 | DHH | CO | Review sex abuse claims for key missing data. | 8.10 | 395.00 | $3,199.50 |
| 06/17/2021 | RLM | CO | Review sex abuse claims for key missing data. | 1.50 | 395.00 | $592.50 |
| 06/17/2021 | MFE | CO | Review claims for missing data | 4.00 | 395.00 | $1,580.00 |
| 06/17/2021 | NHB | CO | Review sex abuse claims for missing key data. | 4.30 | 395.00 | $1,698.50 |
| 06/17/2021 | SLL | CO | Review sex abuse claims for key missing information. | 6.20 | 395.00 | $2,449.00 |
| 06/17/2021 | JWL | CO | Respond to roster inquiries from suvivors and counsel (.9); | 0.90 | 825.00 | $742.50 |
| 06/17/2021 | LEP | CO | Review sexual abuse claims for key missing data | 1.00 | 395.00 | $395.00 |
| 06/17/2021 | LEP | CO | Review sexual abuse claims for key missing data | 1.20 | 395.00 | $474.00 |
| 06/17/2021 | LEP | CO | Review sexual abuse claims for key missing data | 0.20 | 395.00 | $79.00 |
| 06/17/2021 | LEP | CO | Review sexual abuse claims for key missing data | 1.00 | 395.00 | $395.00 |
| 06/17/2021 | TCF | CO | Telephone conference with M. Pagay and  potential experts regarding estimation matters. | 0.70 | 875.00 | $612.50 |
| 06/17/2021 | TCF | CO | Work on claim estimation matters. | 0.20 | 875.00 | $175.00 |
| 06/17/2021 | RSC | CO | Assist in reviewing of BSA claims. | 3.00 | 375.00 | $1,125.00 |
| 06/18/2021 | AMB | CO | Review sex abuse claims for key missing data. | 1.50 | 375.00 | $562.50 |
| 06/18/2021 | MAM | CO | Review claims for key missing data. | 5.40 | 395.00 | $2,133.00 |
| 06/18/2021 | MK | CO | Review claims for key missing data | 4.10 | 395.00 | $1,619.50 |
| 06/18/2021 | DHH | CO | Review sex abuse claims for key missing data. | 5.20 | 395.00 | $2,054.00 |
| 06/18/2021 | RLM | CO | Review sex abuse claims for key missing data. | 4.00 | 395.00 | $1,580.00 |
| 06/18/2021 | NHB | CO | Review sex abuse claims for missing key data. | 3.50 | 395.00 | $1,382.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    24

BSA - Committee

Invoice 128709

85353    - 00002

June 30, 2021

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/18/2021 | SLL | CO | Review sexual abuse claims for key missing data. | 7.70 | 395.00 | $3,041.50 |
| 06/18/2021 | OMC | CO | Respond to requests for rosters by locating and sending roster to survivor or counsel of survivor. | 0.90 | 395.00 | $355.50 |
| 06/18/2021 | LEP | CO | Review sexual abuse claims for key missing data | 1.00 | 395.00 | $395.00 |
| 06/18/2021 | LEP | CO | Review sexual abuse claims for key missing data | 0.40 | 395.00 | $158.00 |
| 06/18/2021 | LJS | CO | Review sex abuse claims for key missing data. | 7.00 | 375.00 | $2,625.00 |
| 06/18/2021 | RSC | CO | Assist in reviewing of BSA claims for key missing data. | 1.50 | 375.00 | $562.50 |
| 06/19/2021 | NHB | CO | Review sex abuse claims for missing key data. | 2.00 | 395.00 | $790.00 |
| 06/20/2021 | NHB | CO | Review sex abuse claims for missing key data. | 6.00 | 395.00 | $2,370.00 |
| 06/21/2021 | MAM | CO | Review claims for key missing data. | 5.50 | 395.00 | $2,172.50 |
| 06/21/2021 | MK | CO | Review claims for missing data | 0.80 | 395.00 | $316.00 |
| 06/21/2021 | MSP | CO | Work on methodology for valuing claims. | 1.70 | 875.00 | $1,487.50 |
| 06/21/2021 | MSP | CO | Revise draft correspondence to court re: verdict/settlement discovery dispute. | 0.20 | 875.00 | $175.00 |
| 06/21/2021 | JGW | CO | Review claims for key missing data | 5.00 | 395.00 | $1,975.00 |
| 06/21/2021 | DHH | CO | Review sex abuse claims for key missing data. | 4.60 | 395.00 | $1,817.00 |
| 06/21/2021 | RLM | CO | Review sex abuse claims for key missing data. | 2.00 | 395.00 | $790.00 |
| 06/21/2021 | MFE | CO | Review claims for missing data | 3.00 | 395.00 | $1,185.00 |
| 06/21/2021 | NHB | CO | Review sex abuse claims for missing key data. | 2.00 | 395.00 | $790.00 |
| 06/21/2021 | SLL | CO | Review sexual abuse claims for key missing information. | 6.50 | 395.00 | $2,567.50 |
| 06/21/2021 | LEP | CO | Review sexual abuse claims for key missing data | 0.40 | 395.00 | $158.00 |
| 06/21/2021 | LEP | CO | Review sexual abuse claims for key missing data | 1.00 | 395.00 | $395.00 |
| 06/21/2021 | LEP | CO | Review sexual abuse claims for key missing data | 0.90 | 395.00 | $355.50 |
| 06/21/2021 | LJS | CO | Review sex abuse claims for key missing data. | 3.50 | 375.00 | $1,312.50 |
| 06/21/2021 | FEA | CO | Review sex abuse claims for key missing data. | 7.50 | 375.00 | $2,812.50 |
| 06/21/2021 | HP | CO | Review survivor claims for missing key data | 1.00 | 395.00 | $395.00 |
| 06/21/2021 | RSC | CO | Assist in reviewing of BSA claims for key missing data. | 3.00 | 375.00 | $1,125.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   -00002

Page:    25
Invoice 128709
June 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/22/2021 | AMB | CO | Review sex abuse claims for key missing data. | 4.00 | 375.00 | $1,500.00 |
| 06/22/2021 | CAK | CO | Review claims for key missing data | 4.40 | 395.00 | $1,738.00 |
| 06/22/2021 | MAM | CO | Review claims for key missing data. | 4.30 | 395.00 | $1,698.50 |
| 06/22/2021 | MK | CO | Review claims for missing data | 0.60 | 395.00 | $237.00 |
| 06/22/2021 | JGW | CO | Review claims for key missing data | 5.00 | 395.00 | $1,975.00 |
| 06/22/2021 | DHH | CO | Review sex abuse claims for key missing data. | 6.70 | 395.00 | $2,646.50 |
| 06/22/2021 | RLM | CO | Review sex abuse claims for key missing data. | 4.50 | 395.00 | $1,777.50 |
| 06/22/2021 | SLL | CO | Review sex abuse claims for missing key data. | 7.00 | 395.00 | $2,765.00 |
| 06/22/2021 | JWL | CO | Respond to numerous inquiries from survivors and counsel regarding production of rosters (1.1); | 1.10 | 825.00 | $907.50 |
| 06/22/2021 | LEP | CO | Review sexual abuse claims for key missing data | 1.40 | 395.00 | $553.00 |
| 06/22/2021 | LEP | CO | Review sexual abuse claims for key missing data | 0.20 | 395.00 | $79.00 |
| 06/22/2021 | LEP | CO | Review sexual abuse claims for key missing data | 1.20 | 395.00 | $474.00 |
| 06/22/2021 | LJS | CO | Review sex abuse claims for key missing data. | 7.50 | 375.00 | $2,812.50 |
| 06/22/2021 | FEA | CO | Review sex abuse claims for key missing data. | 7.30 | 375.00 | $2,737.50 |
| 06/22/2021 | HP | CO | Review survivor claims for missing key data | 1.00 | 395.00 | $395.00 |
| 06/23/2021 | AMB | CO | Review sex abuse claims for key missing data. | 6.50 | 375.00 | $2,437.50 |
| 06/23/2021 | CAK | CO | Review claims for key missing data | 6.00 | 395.00 | $2,370.00 |
| 06/23/2021 | MAM | CO | Review claims for key missing data. | 0.50 | 395.00 | $197.50 |
| 06/23/2021 | MK | CO | Review claims for missing data | 1.20 | 395.00 | $474.00 |
| 06/23/2021 | JGW | CO | Review claims for key missing data | 6.00 | 395.00 | $2,370.00 |
| 06/23/2021 | DHH | CO | Review sex abuse claims for key missing data. | 5.50 | 395.00 | $2,172.50 |
| 06/23/2021 | RLM | CO | Review sex abuse claims for key missing data. | 2.50 | 395.00 | $987.50 |
| 06/23/2021 | MFE | CO | Review claims for missing data | 3.00 | 395.00 | $1,185.00 |
| 06/23/2021 | SLL | CO | Review sex abuse claims for missing key data. | 5.70 | 395.00 | $2,251.50 |
| 06/23/2021 | JWL | CO | Call with E. Smola regarding missing chartered org. info (.5); prepare for call with Ad Hoc local council committee and M. Linder regarding same (.4); call with J. Amala regarding charter org. info (.5); respond to multiple roster inquiries from survivors' | 2.50 | 825.00 | $2,062.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

Page:    26
Invoice 128709
June 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | counsel (1.1); |  |  |  |
| 06/23/2021 | LEP | CO | Review sexual abuse claims for key missing data | 1.20 | 395.00 | $474.00 |
| 06/23/2021 | LEP | CO | Review sexual abuse claims for key missing data | 0.60 | 395.00 | $237.00 |
| 06/23/2021 | LEP | CO | Review sexual abuse claims for key missing data | 1.00 | 395.00 | $395.00 |
| 06/23/2021 | MJR | CO | Review survivor claims for missing key data. | 2.50 | 395.00 | $987.50 |
| 06/23/2021 | LJS | CO | Review sex abuse claims for key missing data. | 2.50 | 375.00 | $937.50 |
| 06/23/2021 | FEA | CO | Review sex abuse claims for key missing data. | 7.00 | 375.00 | $2,625.00 |
| 06/24/2021 | AJK | CO | Attention to report re claim validation experts. | 0.40 | 1145.00 | $458.00 |
| 06/24/2021 | AMB | CO | Review sex abuse claims for key missing data. | 7.00 | 375.00 | $2,625.00 |
| 06/24/2021 | CAK | CO | Review claims for key missing data | 3.10 | 395.00 | $1,224.50 |
| 06/24/2021 | MAM | CO | Review claims for key missing data. | 5.20 | 395.00 | $2,054.00 |
| 06/24/2021 | MK | CO | Review claims for missing data | 3.10 | 395.00 | $1,224.50 |
| 06/24/2021 | JGW | CO | Review claims for key missing data | 5.50 | 395.00 | $2,172.50 |
| 06/24/2021 | DHH | CO | Review sex abuse claims for key missing data. | 4.40 | 395.00 | $1,738.00 |
| 06/24/2021 | RLM | CO | Review sex abuse claims for key missing data. | 5.00 | 395.00 | $1,975.00 |
| 06/24/2021 | SLL | CO | Review sex abuse claims for key missing information. | 6.10 | 395.00 | $2,409.50 |
| 06/24/2021 | JWL | CO | Respond to numerous inquires regarding rosters (1.2); | 1.20 | 825.00 | $990.00 |
| 06/24/2021 | LEP | CO | Review sexual abuse claims for key missing data | 1.00 | 395.00 | $395.00 |
| 06/24/2021 | LEP | CO | Review sexual abuse claims for key missing data | 1.00 | 395.00 | $395.00 |
| 06/24/2021 | MJR | CO | Review survivor claims for missing key data. | 1.50 | 395.00 | $592.50 |
| 06/24/2021 | LJS | CO | Review sex abuse claims for key missing data. | 6.50 | 375.00 | $2,437.50 |
| 06/24/2021 | FEA | CO | Review sex abuse claims for key missing data. | 6.30 | 375.00 | $2,362.50 |
| 06/24/2021 | RSC | CO | Assist in reviewing of BSA claims for key missing data. | 2.00 | 375.00 | $750.00 |
| 06/25/2021 | AMB | CO | Review sex abuse claims for key missing data. | 6.50 | 375.00 | $2,437.50 |
| 06/25/2021 | CAK | CO | Review claims for key missing data | 1.30 | 395.00 | $513.50 |
| 06/25/2021 | MAM | CO | Review claims for key missing data. | 3.50 | 395.00 | $1,382.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

Page:    27
Invoice 128709
June 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/25/2021 | MK | CO | Review claims for missing data | 0.80 | 395.00 | $316.00 |
| 06/25/2021 | JGW | CO | Review claims for key missing data | 6.00 | 395.00 | $2,370.00 |
| 06/25/2021 | DHH | CO | Review sex abuse claims for key missing data. | 7.40 | 395.00 | $2,923.00 |
| 06/25/2021 | RLM | CO | Review sex abuse claims for key missing data. | 1.50 | 395.00 | $592.50 |
| 06/25/2021 | NHB | CO | Review sex abuse claims for missing key data. | 2.00 | 395.00 | $790.00 |
| 06/25/2021 | SLL | CO | Review sex abuse claims for key missing information. | 6.80 | 395.00 | $2,686.00 |
| 06/25/2021 | LEP | CO | Review sexual abuse claims for key missing data | 0.60 | 395.00 | $237.00 |
| 06/25/2021 | LEP | CO | Review sexual abuse claims for key missing data | 1.00 | 395.00 | $395.00 |
| 06/25/2021 | LEP | CO | Review sexual abuse claims for key missing data | 0.40 | 395.00 | $158.00 |
| 06/25/2021 | FEA | CO | Review sex abuse claims for key missing data. | 7.20 | 375.00 | $2,700.00 |
| 06/25/2021 | RSC | CO | Assist in reviewing of BSA claims for key missing data. | 2.00 | 375.00 | $750.00 |
| 06/26/2021 | RLM | CO | Review sex abuse claims for key missing data. | 4.20 | 395.00 | $1,659.00 |
| 06/26/2021 | NHB | CO | Review sex abuse claims for missing key data. | 5.00 | 395.00 | $1,975.00 |
| 06/27/2021 | DHH | CO | Review sex abuse claims for key missing data. | 2.30 | 395.00 | $908.50 |
| 06/27/2021 | RLM | CO | Review sex abuse claims for key missing data. | 4.60 | 395.00 | $1,817.00 |
| 06/27/2021 | NHB | CO | Review sex abuse claims for missing key data. | 7.00 | 395.00 | $2,765.00 |
| 06/28/2021 | AMB | CO | Review sex abuse claims for key missing data. | 6.50 | 375.00 | $2,437.50 |
| 06/28/2021 | CAK | CO | Review claims for key missing data | 5.20 | 395.00 | $2,054.00 |
| 06/28/2021 | IAWN | CO | Review two different abuse claim presentations by LDS and compare | 1.60 | 1025.00 | $1,640.00 |
| 06/28/2021 | MAM | CO | Review claims for key missing data. | 4.20 | 395.00 | $1,659.00 |
| 06/28/2021 | JGW | CO | Review claims for key missing data | 5.50 | 395.00 | $2,172.50 |
| 06/28/2021 | DHH | CO | Review sex abuse claims for key missing data. | 5.80 | 395.00 | $2,291.00 |
| 06/28/2021 | RLM | CO | Review sex abuse claims for key missing data. | 4.00 | 395.00 | $1,580.00 |
| 06/28/2021 | MFE | CO | Review claims for missing data | 1.00 | 395.00 | $395.00 |
| 06/28/2021 | NHB | CO | Review sex abuse claims for missing key data. | 2.00 | 395.00 | $790.00 |
| 06/28/2021 | SLL | CO | Review sex abuse claims for key missing | 6.90 | 395.00 | $2,725.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    28

BSA - Committee

Invoice 128709

85353    -00002

June 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | information. | | | |
| 06/28/2021 | OMC | CO | Respond to requests for rosters by locating and sending roster to survivor or counsel of survivor. | 4.20 | 395.00 | $1,659.00 |
| 06/28/2021 | JWL | CO | Respond to inquiries from survivors and counsel regarding rosters and chartered org. issues (.5); work on collection of requests for missing chartered org. info (3.5); work on LDS claim review (1.0); | 5.00 | 825.00 | $4,125.00 |
| 06/28/2021 | LEP | CO | Review sexual abuse claims for key missing data | 1.00 | 395.00 | $395.00 |
| 06/28/2021 | LEP | CO | Review sexual abuse claims for key missing data | 0.60 | 395.00 | $237.00 |
| 06/28/2021 | LEP | CO | Review sexual abuse claims for key missing data | 0.90 | 395.00 | $355.50 |
| 06/28/2021 | LEP | CO | Review sexual abuse claims for key missing data | 0.40 | 395.00 | $158.00 |
| 06/28/2021 | MJR | CO | Review survivor claims for missing key data. | 3.00 | 395.00 | $1,185.00 |
| 06/28/2021 | LJS | CO | Review sex abuse claims for key missing data. | 7.00 | 375.00 | $2,625.00 |
| 06/28/2021 | FEA | CO | Review sex abuse claims for key missing data. | 8.00 | 375.00 | $3,000.00 |
| 06/28/2021 | RSC | CO | Assist in reviewing of BSA claims for key missing data. | 4.00 | 375.00 | $1,500.00 |
| 06/29/2021 | AMB | CO | Review sex abuse claims for key missing data. | 6.00 | 375.00 | $2,250.00 |
| 06/29/2021 | CAK | CO | Review claims for key missing data | 5.60 | 395.00 | $2,212.00 |
| 06/29/2021 | MAM | CO | Review claims for key missing data. | 4.60 | 395.00 | $1,817.00 |
| 06/29/2021 | MSP | CO | Revise draft correspondence to court re: verdict/settlement discovery dispute. | 0.20 | 875.00 | $175.00 |
| 06/29/2021 | JGW | CO | Review claims for key missing data | 6.00 | 395.00 | $2,370.00 |
| 06/29/2021 | DHH | CO | Review sex abuse claims for key missing data. | 6.10 | 395.00 | $2,409.50 |
| 06/29/2021 | RLM | CO | Review sex abuse claims for key missing data. | 2.50 | 395.00 | $987.50 |
| 06/29/2021 | MFE | CO | Review claims for missing data | 1.50 | 395.00 | $592.50 |
| 06/29/2021 | NHB | CO | Review sex abuse claims for missing key data. | 1.50 | 395.00 | $592.50 |
| 06/29/2021 | SLL | CO | Review sex abuse claims for key missing information. | 6.80 | 395.00 | $2,686.00 |
| 06/29/2021 | LEP | CO | Review sexual abuse claims for key missing data | 1.00 | 395.00 | $395.00 |
| 06/29/2021 | LEP | CO | Review sexual abuse claims for key missing data | 0.60 | 395.00 | $237.00 |
| 06/29/2021 | LEP | CO | Review sexual abuse claims for key missing data | 0.40 | 395.00 | $158.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   - 00002

Page:    29
Invoice 128709
June 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/29/2021 | LEP | CO | Review sexual abuse claims for key missing data | 1.00 | 395.00 | $395.00 |
| 06/29/2021 | MJR | CO | Review survivor claims for missing key data. | 1.00 | 395.00 | $395.00 |
| 06/29/2021 | MJR | CO | Review survivor claims for missing key data. | 1.50 | 395.00 | $592.50 |
| 06/29/2021 | FEA | CO | Review sex abuse claims for key missing data. | 6.90 | 375.00 | $2,587.50 |
| 06/29/2021 | RSC | CO | Assist in reviewing of BSA claims for key missing data. | 1.50 | 375.00 | $562.50 |
| 06/30/2021 | AMB | CO | Review sex abuse claims for key missing data. | 7.50 | 375.00 | $2,812.50 |
| 06/30/2021 | CAK | CO | Review claims for key missing data | 5.20 | 395.00 | $2,054.00 |
| 06/30/2021 | JGW | CO | Review claims for key missing data | 2.50 | 395.00 | $987.50 |
| 06/30/2021 | DHH | CO | Review sex abuse claims for key missing data. | 5.10 | 395.00 | $2,014.50 |
| 06/30/2021 | RLM | CO | Review sex abuse claims for key missing data. | 4.00 | 395.00 | $1,580.00 |
| 06/30/2021 | MFE | CO | Review claims for missing data | 1.50 | 395.00 | $592.50 |
| 06/30/2021 | NHB | CO | Review sex abuse claims for missing key data. | 2.00 | 395.00 | $790.00 |
| 06/30/2021 | LEP | CO | Review sexual abuse claims for key missing data | 1.00 | 395.00 | $395.00 |
| 06/30/2021 | LEP | CO | Review sexual abuse claims for key missing data | 0.80 | 395.00 | $316.00 |
| 06/30/2021 | LEP | CO | Review sexual abuse claims for key missing data | 0.40 | 395.00 | $158.00 |
| 06/30/2021 | LEP | CO | Review sexual abuse claims for key missing data | 1.20 | 395.00 | $474.00 |
| 06/30/2021 | MJR | CO | Review survivor claims for missing key data. | 3.00 | 395.00 | $1,185.00 |
| 06/30/2021 | FEA | CO | Review sex abuse claims for key missing data. | 7.80 | 375.00 | $2,925.00 |
|  |  |  |  | **1299.20** |  | **$525,933.50** |

## Compensation Prof. [B160]

| 06/10/2021 | JWL | CP | Review and revise March 2021 monthly fee statement (1.0); | 1.00 | 825.00 | $825.00 |
|---|---|---|---|---|---|---|
| 06/11/2021 | KKY | CP | Draft (.1), file (.1), and prepare for filing (.1) certification of no objection re 12th fee app of PSZJ for February 2021 | 0.30 | 425.00 | $127.50 |
| 06/11/2021 | JEO | CP | Review status of PSZJ fee app and review CNO for same | 0.20 | 925.00 | $185.00 |
| 06/14/2021 | KKY | CP | Email to James E. O'Neill re PSZJ fees | 0.20 | 425.00 | $85.00 |
| 06/24/2021 | CAK | CP | Draft charts for March 2021 fee application | 1.20 | 395.00 | $474.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    30

BSA - Committee

Invoice 128709

85353    -00002

June 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/24/2021 | WLR | CP | Draft March 2021 fee application | 4.80 | 795.00 | $3,816.00 |
| 06/27/2021 | WLR | CP | Review and revise March 2021 fee application | 2.10 | 795.00 | $1,669.50 |
| 06/28/2021 | CAK | CP | Review and update March 2021 fee application; obtain supporting documents and organize exhibits to same. | 0.80 | 395.00 | $316.00 |
| 06/28/2021 | KKY | CP | Draft notice re 13th fee app of PSZJ for March 2021 | 0.10 | 425.00 | $42.50 |
| 06/29/2021 | WLR | CP | Draft 6th quarterly fee application | 0.80 | 795.00 | $636.00 |
| 06/29/2021 | JEO | CP | Review and comment on march fee app for PSZJ | 0.40 | 925.00 | $370.00 |
| | | | | **11.90** | | **$8,546.50** |

**Comp. of Prof./Others**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/04/2021 | CAK | CPO | Review, update and revise Rock Creek's 4th Monthly fee application | 0.90 | 395.00 | $355.50 |
| 06/04/2021 | CAK | CPO | Review, update and revise Rock Creek's 5th Monthly fee application | 0.90 | 395.00 | $355.50 |
| 06/04/2021 | KKY | CPO | Prepare for filing and service 4th fee app of Rock Creek for April 2021 | 0.30 | 425.00 | $127.50 |
| 06/04/2021 | KKY | CPO | Prepare for filing and service 5th fee app of Rock Creek for May 2021 | 0.30 | 425.00 | $127.50 |
| 06/04/2021 | KKY | CPO | Review and revise fee chart | 0.10 | 425.00 | $42.50 |
| 06/11/2021 | KKY | CPO | Draft (.1), file (.1), and prepare for filing (.1) certification of no objection re 7th fee app of Pasich for April 2021 | 0.30 | 425.00 | $127.50 |
| 06/11/2021 | KKY | CPO | Review and revise fee chart | 0.10 | 425.00 | $42.50 |
| 06/11/2021 | JEO | CPO | Review status of Pasich fee application and review cno for same | 0.20 | 925.00 | $185.00 |
| 06/14/2021 | KKY | CPO | Email to James E. O'Neill re Pasich fees | 0.20 | 425.00 | $85.00 |
| 06/15/2021 | JEO | CPO | Email to Matt Babcock of BRG re status of hearing on fee application | 0.30 | 925.00 | $277.50 |
| 06/17/2021 | CAK | CPO | Review, update and edit BRG's combined fee application; coordinate filing and service of same. | 1.20 | 395.00 | $474.00 |
| 06/17/2021 | JEO | CPO | Review and finalize Application for Compensation Combined Ninth, Tenth & Eleventh Monthly Application of Berkeley Research Group, LLC for Compensation for Services Rendered and | 0.40 | 925.00 | $370.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

Page:    31
Invoice 128709
June 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Reimbursement of Expenses Incurred as Financial Advisors to the Official Tort Claimants Committee for the period November 1, 2020 to January 31, 2021 | | | |
| 06/22/2021 | KKY | CPO | Review and revise fee chart | 0.10 | 425.00 | $42.50 |
| 06/30/2021 | JEO | CPO | Email follow up with John Lucas re Rock Creek fee applications | 0.20 | 925.00 | $185.00 |
| | | | | 5.50 | | $2,797.50 |

## General Creditors Comm. [B150]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/27/2021 | RMS | GC | Email exchange with Steven W. Golden regarding survivor correspondence | 0.30 | 825.00 | $247.50 |
| 06/01/2021 | JIS | GC | Call J. Humphrey regarding case status. | 0.10 | 1195.00 | $119.50 |
| 06/01/2021 | RMS | GC | Work on survivor correspondence | 0.30 | 825.00 | $247.50 |
| 06/01/2021 | RMS | GC | Email exchange with Steven W. Golden regarding survivor correspondence | 0.20 | 825.00 | $165.00 |
| 06/01/2021 | SWG | GC | Receive and respond to numerous emails from survivors | 0.40 | 625.00 | $250.00 |
| 06/01/2021 | SWG | GC | Respond to numerous voicemails from survivors | 0.60 | 625.00 | $375.00 |
| 06/02/2021 | MSP | GC | Email exchange with James E. O'Neill, et al. re: Hudson Valley Council merger. | 0.10 | 875.00 | $87.50 |
| 06/02/2021 | MSP | GC | Review 6/4 agenda notice; email exchange with James E. O'Neill, et al. re:  same. | 0.10 | 875.00 | $87.50 |
| 06/02/2021 | JEO | GC | Review agenda of matters scheduled for 6/4 hearing (.4) and circulate to committee members and counsel (.2) | 0.60 | 925.00 | $555.00 |
| 06/02/2021 | RMS | GC | Work on survivor correspondence | 0.20 | 825.00 | $165.00 |
| 06/02/2021 | JWL | GC | Meeting with State court counsel regarding mediation preparations (1.5); | 1.50 | 825.00 | $1,237.50 |
| 06/03/2021 | MK | GC | Review correspondence from survivors; draft response letters; email exchange with Robert M. Saunders regarding same | 0.80 | 395.00 | $316.00 |
| 06/04/2021 | JEO | GC | Call with John Lucas to discuss mediation status | 0.20 | 925.00 | $185.00 |
| 06/04/2021 | JWL | GC | Call with J. O'Neill regarding scheduling for June 7 sessions (.2); | 0.20 | 825.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/04/2021 | SWG | GC | Receive and respond to emails from survivors | 0.10 | 625.00 | $62.50 |
| 06/07/2021 | RMS | GC | Work on survivor correspondence, including regarding federal inmate special mail | 1.00 | 825.00 | $825.00 |
| 06/07/2021 | SWG | GC | Receive and respond to numerous emails from survivors. | 1.50 | 625.00 | $937.50 |
| 06/08/2021 | RMS | GC | Work on survivor correspondence | 1.10 | 825.00 | $907.50 |
| 06/08/2021 | SWG | GC | Receive and respond to numerous emails received from survivors | 1.30 | 625.00 | $812.50 |
| 06/08/2021 | SWG | GC | Receive and respond to numerous voicemails from survivors. | 0.20 | 625.00 | $125.00 |
| 06/09/2021 | MK | GC | Telephone conferences with Robert M. Saunders regarding correspondence to/from survivors (.2); work on and send revised drafts (2.7); | 2.90 | 395.00 | $1,145.50 |
| 06/09/2021 | JEO | GC | Review agenda for 6/11 hearing and email to Committee Members and Counsel re hearing | 0.40 | 925.00 | $370.00 |
| 06/09/2021 | RMS | GC | Work on survivor correspondence (.6); call with M. Kulick re same (.2) | 0.80 | 825.00 | $660.00 |
| 06/09/2021 | SWG | GC | Receive and respond to numerous emails from survivors. | 0.10 | 625.00 | $62.50 |
| 06/10/2021 | MK | GC | Finalize and send multiple letters to survivors; email exchanges with Robert M. Saunders regarding same; email exchange with N. Brown | 2.00 | 395.00 | $790.00 |
| 06/10/2021 | MK | GC | Create tracking chart for correspondence to/from survivors; research emails, VFR and DM to compile partial list (including review of correspondence | 4.60 | 395.00 | $1,817.00 |
| 06/10/2021 | JEO | GC | Review mediators report and agenda cancelling status hearing | 0.20 | 925.00 | $185.00 |
| 06/10/2021 | RMS | GC | Research on LEXIS regarding special mail to and from survivors who are federal inmates | 0.30 | 825.00 | $247.50 |
| 06/10/2021 | RMS | GC | Research to facilitate survivor communications, including viewing of May 2021 Town Hall video and transcript review | 1.10 | 825.00 | $907.50 |
| 06/10/2021 | RMS | GC | Work on survivor correspondence | 0.60 | 825.00 | $495.00 |
| 06/10/2021 | JWL | GC | Respond to numerous emails from suvivors and counsel regarding status of June 11 hearing (.5); | 0.50 | 825.00 | $412.50 |
| 06/10/2021 | SWG | GC | Receive and respond to numerous emails from | 1.00 | 625.00 | $625.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

Page:    33
Invoice 128709
June 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | survivors | | | |
| 06/11/2021 | JIS | GC | Draft agenda for State Court Counsel call re case status. | 0.20 | 1195.00 | $239.00 |
| 06/11/2021 | MK | GC | Continue working on tracking chart for correspondence; email exchange with Robert M. Saunders | 3.10 | 395.00 | $1,224.50 |
| 06/11/2021 | MK | GC | Finalize letters to survivors; email exchanges with Robert M. Saunders and G. Downing; add info to tracking chart | 1.00 | 395.00 | $395.00 |
| 06/11/2021 | MK | GC | Telephone conferences with Robert M. Saunders regarding correspondence to survivors | 0.20 | 395.00 | $79.00 |
| 06/11/2021 | RMS | GC | Work on survivor correspondence (1.9); call with M. Kulick re same (.2) | 2.10 | 825.00 | $1,732.50 |
| 06/11/2021 | JWL | GC | Review and revise survivor site for updated info (.5); respond to survivor inquires regarding case status (.7); | 1.20 | 825.00 | $990.00 |
| 06/11/2021 | SWG | GC | Receive and respond to numerous emails from survivors | 0.50 | 625.00 | $312.50 |
| 06/11/2021 | SWG | GC | Receive and respond to numerous voicemails from survivors | 0.50 | 625.00 | $312.50 |
| 06/12/2021 | KHB | GC | Attend all-hands TCC meeting with TCC members and state court counsel regarding plan terms and Coalition related issues (2.3); email with J. Lucas re same (.1); | 2.40 | 995.00 | $2,388.00 |
| 06/13/2021 | JIS | GC | Attend all hands TCC meeting with TCC members and state court counsel regarding plan terms and Coalition related issues. | 2.30 | 1195.00 | $2,748.50 |
| 06/13/2021 | MSP | GC | Attend all hands committee meeting with members and state court counsel regarding Plan terms and Coalition related issues. | 2.30 | 875.00 | $2,012.50 |
| 06/13/2021 | RBO | GC | Join TCC weekly call regarding term sheet, TDP, etc. (partial call) | 1.90 | 1145.00 | $2,175.50 |
| 06/13/2021 | JWL | GC | Attend all hands TCC meeting with TCC members and state court counsel regarding plan terms (2.3); | 2.30 | 825.00 | $1,897.50 |
| 06/14/2021 | SWG | GC | Receive and respond to numerous emails from survivors | 0.90 | 625.00 | $562.50 |
| 06/14/2021 | SWG | GC | Receive and respond to numerous voicemails from survivors | 0.70 | 625.00 | $437.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   -00002

Page:   34
Invoice 128709
June 30, 2021

| Date | | | | Hours | Rate | Amount |
|------|--|--|--|-------|------|--------|
| 06/15/2021 | MK | GC | Email exchange with Robert M. Saunders and Steven W. Golden regarding correspondence; review correspondence; research Omni site for claim, draft response and forward to Robert M. Saunders for review | 0.60 | 395.00 | $237.00 |
| 06/15/2021 | MSP | GC | Attend weekly State Court Counsel call | 1.00 | 875.00 | $875.00 |
| 06/15/2021 | JEO | GC | Email to Committee Members and counsel re cancellation of 6/17 hearing | 0.20 | 925.00 | $185.00 |
| 06/15/2021 | RMS | GC | Email exchange with Steven W. Golden regarding survivor correspondence | 0.20 | 825.00 | $165.00 |
| 06/15/2021 | RMS | GC | Work on survivor correspondence | 0.80 | 825.00 | $660.00 |
| 06/15/2021 | JWL | GC | Attend weekly state court counsel call (1.0); attend TCC and state court counsel meeting regarding terms with Coalition settlement (.9); | 1.90 | 825.00 | $1,567.50 |
| 06/16/2021 | MK | GC | Email exchanges with Robert M. Saunders and N. Brown regarding correspondence; draft, revise and process for mailing letters to survivors | 1.30 | 395.00 | $513.50 |
| 06/16/2021 | RMS | GC | Work on survivor correspondence | 0.40 | 825.00 | $330.00 |
| 06/16/2021 | JWL | GC | Review Century pleading regarding continuance of hearing (.2); | 0.20 | 825.00 | $165.00 |
| 06/17/2021 | JIS | GC | Call M. Hamilton re case status. | 0.20 | 1195.00 | $239.00 |
| 06/17/2021 | MK | GC | Review correspondence from survivor, research hearing information, email exchanges with Robert M. Saunders, Steven W. Golden, John W. Lucas; draft response. | 1.10 | 395.00 | $434.50 |
| 06/17/2021 | RMS | GC | Email exchange with John W. Lucas regarding survivor correspondence | 0.20 | 825.00 | $165.00 |
| 06/17/2021 | RMS | GC | Work on survivor correspondence | 0.30 | 825.00 | $247.50 |
| 06/18/2021 | RMS | GC | Work on survivor correspondence | 0.40 | 825.00 | $330.00 |
| 06/18/2021 | SWG | GC | Receive and respond to numerous emails from survivors. | 0.60 | 625.00 | $375.00 |
| 06/18/2021 | SWG | GC | Receive and respond to numerous voicemails from survivors. | 0.20 | 625.00 | $125.00 |
| 06/21/2021 | JIS | GC | Call reporter regarding amended reorganization plan. | 0.20 | 1195.00 | $239.00 |
| 06/21/2021 | JIS | GC | Call C. Kravitz re case status. | 0.30 | 1195.00 | $358.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/21/2021 | RMS | GC | Email exchange with John W. Lucas and Steven W. Golden regarding survivor correspondence | 0.20 | 825.00 | $165.00 |
| 06/21/2021 | JWL | GC | Respond to numerous calls from survivors and counsel regarding settlement discussions and status of plan (1.5); | 1.50 | 825.00 | $1,237.50 |
| 06/22/2021 | DG | GC | Attend weekly state court counsel Meeting | 1.50 | 1095.00 | $1,642.50 |
| 06/22/2021 | JIS | GC | Attend update call with BSA | 1.00 | 1195.00 | $1,195.00 |
| 06/22/2021 | JIS | GC | Attend weekly call with state court counsel regarding case status. | 1.50 | 1195.00 | $1,792.50 |
| 06/22/2021 | MSP | GC | Telephone conference with State Court Counsel, James I. Stang, et al. re:  Status of Plan discussions, current proposals, etc. | 1.50 | 875.00 | $1,312.50 |
| 06/22/2021 | JWL | GC | Attend update meeting with BSA counsel (.6); attend weekly state court counsel call regarding case status (1.5); response to inquires from survivors and counsel regarding status of case in light of wall street journal article (1.0); | 3.10 | 825.00 | $2,557.50 |
| 06/23/2021 | SWG | GC | Receive and respond to numerous voicemails from survivors. | 1.00 | 625.00 | $625.00 |
| 06/23/2021 | SWG | GC | Receive and respond to numerous emails from survivors. | 0.60 | 625.00 | $375.00 |
| 06/24/2021 | JIS | GC | Attend weekly TCC meeting. | 1.20 | 1195.00 | $1,434.00 |
| 06/24/2021 | MSP | GC | Attend weekly conference with TCC members, re: Status of Plan negotiations, case action items etc. | 1.30 | 875.00 | $1,137.50 |
| 06/24/2021 | LAF | GC | Legal research re: Victim intervention in PG&E. | 0.30 | 450.00 | $135.00 |
| 06/24/2021 | JWL | GC | Prepare agenda for TCC meeting (.2); attend weekly TCC meeting (1.3); | 1.50 | 825.00 | $1,237.50 |
| 06/25/2021 | JIS | GC | Review recent abuse survivor letters to court. | 0.30 | 1195.00 | $358.50 |
| 06/25/2021 | SWG | GC | Receive and reply to numerous emails from survivors. | 0.30 | 625.00 | $187.50 |
| 06/25/2021 | SWG | GC | Receive and respond to numerous voicemails from survivors. | 0.60 | 625.00 | $375.00 |
| 06/28/2021 | JIS | GC | Attend state court counsel call re strategy (.5); attend Committee/State Court Counsel meeting regarding plan status (1.7) | 1.70 | 1195.00 | $2,031.50 |
| 06/28/2021 | LAF | GC | Update Town Hall website. | 0.50 | 450.00 | $225.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

Page:    36
Invoice 128709
June 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/28/2021 | JWL | GC | Attend state court counsel call regarding strategy (.5); attend TCC call regarding strategy and open issues under RSA and attachments (1.7); revise town hall notice and work with H. Phan to update website (.4); | 2.60 | 825.00 | $2,145.00 |
| 06/29/2021 | DG | GC | Weekly working group call - al PSZJ team members re: open issues and status | 0.60 | 1095.00 | $657.00 |
| 06/29/2021 | SWG | GC | Receive and respond to numerous emails from survivors. | 1.00 | 625.00 | $625.00 |
| 06/29/2021 | SWG | GC | Receive and respond to numerous voicemails from survivors | 0.50 | 625.00 | $312.50 |
| 06/30/2021 | DG | GC | Prepare for (.4) and participate in Town Hall (.5) | 0.90 | 1095.00 | $985.50 |
| 06/30/2021 | LAF | GC | Update Town Hall site. | 0.50 | 450.00 | $225.00 |
| 06/30/2021 | JWL | GC | Attend TCC town hall meeting (.5); | 0.50 | 825.00 | $412.50 |
| | | | | 83.20 | | $63,695.50 |

**Insurance Coverage**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/01/2021 | IAWN | IC | Review Motley letter to court re Century discovery | 0.10 | 1025.00 | $102.50 |
| 06/01/2021 | IAWN | IC | Review comments from Schulman, Brady, Quinn re letter to court re Century discovery | 0.10 | 1025.00 | $102.50 |
| 06/01/2021 | IAWN | IC | Request insurance neutral plan language from Quinn | 0.10 | 1025.00 | $102.50 |
| 06/01/2021 | IAWN | IC | Review Irgel email re Fairbanks decision | 0.10 | 1025.00 | $102.50 |
| 06/01/2021 | IAWN | IC | Review Fairbanks decision re estimation | 0.80 | 1025.00 | $820.00 |
| 06/01/2021 | MSP | IC | Email exchange with C. Moxley, R. Mersky, R. Brady, K. Pasich, et al. re:  letter submission to court re:  discovery dispute with Century Insurance, status conference. | 0.30 | 875.00 | $262.50 |
| 06/02/2021 | IAWN | IC | Review files for Pasich Century presentation | 0.30 | 1025.00 | $307.50 |
| 06/02/2021 | IAWN | IC | Exchange emails with Smola re same | 0.10 | 1025.00 | $102.50 |
| 06/02/2021 | IAWN | IC | Review Pagay emails re valuation estimation | 0.10 | 1025.00 | $102.50 |
| 06/02/2021 | MSP | IC | Review discovery dispute letter submission re: Century/Chubb (0.1); email exchange with C. Moxley, R. Brady, et al. re:  same (0.1). | 0.20 | 875.00 | $175.00 |
| 06/04/2021 | IAWN | IC | Review email exchange re priority between Merson and Smola | 0.10 | 1025.00 | $102.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   - 00002

Page:   37
Invoice 128709
June 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/04/2021 | IAWN | IC | Telephone conference w/ Schulman re insurance mediation | 0.10 | 1025.00 | $102.50 |
| 06/04/2021 | IAWN | IC | Telephone conference w/ Quinn re insurance mediation | 0.10 | 1025.00 | $102.50 |
| 06/04/2021 | IAWN | IC | Telephone conference w/ Le Chevalier re insurance mediation | 0.10 | 1025.00 | $102.50 |
| 06/07/2021 | IAWN | IC | Exchange emails with Lucas, Schulman re Century discovery responses | 0.20 | 1025.00 | $205.00 |
| 06/07/2021 | IAWN | IC | Draft subpoena to Century re solvency | 1.60 | 1025.00 | $1,640.00 |
| 06/10/2021 | IAWN | IC | Telephone conference with Schulman re conference call w/ coalition and FCR | 0.10 | 1025.00 | $102.50 |
| 06/11/2021 | IAWN | IC | Telephone conference w/ Schulman, Quinn, Le Chevalier re insurance demands | 0.90 | 1025.00 | $922.50 |
| 06/16/2021 | IAWN | IC | Exchange emails with James I Stang, John Lucas and Le Chevalier re Colorado Reviver statute | 0.20 | 1025.00 | $205.00 |
| 06/18/2021 | JWL | IC | Work on claim review and valuation for insurance demands (1.7); respond to roster related requests (.9); | 2.60 | 825.00 | $2,145.00 |
| 06/21/2021 | IAWN | IC | Telephone conference with Pasich re plan | 0.10 | 1025.00 | $102.50 |
| 06/26/2021 | IAWN | IC | Review LMI and Interstate discovery responses | 1.40 | 1025.00 | $1,435.00 |
| 06/27/2021 | IAWN | IC | Review emails exchanged between Wolf and Smola on direct action claims | 0.10 | 1025.00 | $102.50 |
| 06/28/2021 | IAWN | IC | Telephone conference w/ insurance working group re plan | 0.90 | 1025.00 | $922.50 |
| 06/28/2021 | IAWN | IC | Review Azar email with insurer's collusion claim (.3); forward same to Robert B Orgel with comment (.1) | 0.40 | 1025.00 | $410.00 |
| 06/28/2021 | IAWN | IC | Review ORIC proofs of claims | 0.40 | 1025.00 | $410.00 |
|  |  |  |  | **11.50** |  | **$11,192.50** |

## Mediation

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/02/2021 | IAWN | ME | Attend in person Mediation sessions with state court counsel | 6.00 | 1025.00 | $6,150.00 |
| 06/02/2021 | JIS | ME | Attend in person BSA mediation. | 8.00 | 1195.00 | $9,560.00 |
| 06/02/2021 | JIS | ME | Meeting with state court counsel regarding | 1.50 | 1195.00 | $1,792.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   -00002

Page:   38
Invoice 128709
June 30, 2021

|            |      |    |                                                                                          | Hours | Rate    | Amount      |
|------------|------|----|------------------------------------------------------------------------------------------|-------|---------|-------------|
|            |      |    | mediation.                                                                               |       |         |             |
| 06/02/2021 | RBO  | ME | Join virtual Mediation for TCC                                                           | 2.20  | 1145.00 | $2,519.00   |
| 06/02/2021 | JWL  | ME | Attend Chicago all-hands mediation (9.0);                                                | 9.00  | 825.00  | $7,425.00   |
| 06/03/2021 | DG   | ME | Review mediators report                                                                  | 0.10  | 1095.00 | $109.50     |
| 06/03/2021 | DG   | ME | Attend virtual  mediation session                                                        | 5.60  | 1095.00 | $6,132.00   |
| 06/03/2021 | IAWN | ME | Attend telephone conference w/ Stang, Orgel, Pagay, Grassgreen re mediation (p/o)        | 0.70  | 1025.00 | $717.50     |
| 06/03/2021 | IAWN | ME | Attend in persion mediation in Chicago                                                   | 7.10  | 1025.00 | $7,277.50   |
| 06/03/2021 | JIS  | ME | Attend mediation.                                                                        | 9.00  | 1195.00 | $10,755.00  |
| 06/03/2021 | JIS  | ME | Attend Meeting with state court counsel regarding mediation.                             | 1.50  | 1195.00 | $1,792.50   |
| 06/03/2021 | MSP  | ME | Email exchange with John W. Lucas, et al. re: potential structure of resolution.         | 0.10  | 875.00  | $87.50      |
| 06/03/2021 | MSP  | ME | Email exchange with John W. Lucas, et al. re: Mediator's report.                         | 0.10  | 875.00  | $87.50      |
| 06/03/2021 | MSP  | ME | Virtual mediation participation in Chicago                                               | 1.10  | 875.00  | $962.50     |
| 06/03/2021 | RBO  | ME | Join Mediation with TCC                                                                  | 3.50  | 1145.00 | $4,007.50   |
| 06/03/2021 | JWL  | ME | Attend meeting with state court counsel in Chicago (1.5); attend all hands mediation in Chicago (8.0); | 8.00  | 825.00  | $6,600.00   |
| 06/04/2021 | IAWN | ME | Review mediation report                                                                  | 0.10  | 1025.00 | $102.50     |
| 06/04/2021 | MSP  | ME | Review mediation notice (.1); email exchange with John W. Lucas et al. re: same (.10).   | 0.20  | 875.00  | $175.00     |
| 06/07/2021 | DG   | ME | Virtual participation in Mediation                                                       | 6.00  | 1095.00 | $6,570.00   |
| 06/07/2021 | IAWN | ME | Attend New York mediation                                                                | 3.00  | 1025.00 | $3,075.00   |
| 06/07/2021 | JIS  | ME | Attend New York mediation.                                                               | 8.00  | 1195.00 | $9,560.00   |
| 06/07/2021 | KHB  | ME | Attend part of New York mediation.                                                       | 0.70  | 995.00  | $696.50     |
| 06/07/2021 | MSP  | ME | Email exchange with John W. Lucas, et al. re: mediation sessions.                        | 0.10  | 875.00  | $87.50      |
| 06/07/2021 | MSP  | ME | Email exchange with John W. Lucas, et al. re: Mediation update.                          | 0.10  | 875.00  | $87.50      |
| 06/07/2021 | RBO  | ME | Attend virtual mediation in New York                                                     | 3.40  | 1145.00 | $3,893.00   |
| 06/07/2021 | JWL  | ME | Attend all hands mediation in NYC (8.0);                                                 | 8.00  | 825.00  | $6,600.00   |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

Page:    39
Invoice 128709
June 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/08/2021 | DG | ME | Attend Mediation Session (partial) | 7.50 | 1095.00 | $8,212.50 |
| 06/08/2021 | JIS | ME | Attend all hands New York mediation. | 9.00 | 1195.00 | $10,755.00 |
| 06/08/2021 | MSP | ME | Attend mediation sessions in New York by Zoom | 1.30 | 875.00 | $1,137.50 |
| 06/08/2021 | RBO | ME | Join Mediation in N ew York by Zoom | 3.10 | 1145.00 | $3,549.50 |
| 06/08/2021 | JWL | ME | Attend all hands mediation session in New York (8.5); | 8.50 | 825.00 | $7,012.50 |
| 06/09/2021 | DG | ME | Attend mediation sessions in New York by Zoom | 11.00 | 1095.00 | $12,045.00 |
| 06/09/2021 | IAWN | ME | Review mediation report | 0.10 | 1025.00 | $102.50 |
| 06/09/2021 | IAWN | ME | Review emails between Stang and SCC re mediation of open issues | 0.10 | 1025.00 | $102.50 |
| 06/09/2021 | JIS | ME | Attend all hands New York mediation. | 13.30 | 1195.00 | $15,893.50 |
| 06/09/2021 | MSP | ME | Email exchange with John W. Lucas, et al. re: Mediator's report. | 0.10 | 875.00 | $87.50 |
| 06/09/2021 | RBO | ME | Join all day Mediation with FCR, TCC, BSA and Coalition | 9.20 | 1145.00 | $10,534.00 |
| 06/09/2021 | JWL | ME | Attend all hands mediation sessions in New York (13.3); | 13.30 | 825.00 | $10,972.50 |
| 06/10/2021 | JIS | ME | Attend final day of New York mediation session. | 2.80 | 1195.00 | $3,346.00 |
| 06/10/2021 | MSP | ME | Email exchange with John W. Lucas, et al. re: latest mediators' report. | 0.10 | 875.00 | $87.50 |
| 06/10/2021 | RBO | ME | Join Mediation with TCC and Coalition and BSA, FCR and AHLCC | 2.40 | 1145.00 | $2,748.00 |
| 06/11/2021 | MSP | ME | Email exchange with Debra I. Grassgreen, James I. Stang, et al. re:  tentative mediation schedule. | 0.20 | 875.00 | $175.00 |
| 06/17/2021 | JIS | ME | Call with Mediators regarding insurance issues and settlement trust. | 0.20 | 1195.00 | $239.00 |
| 06/22/2021 | IAWN | ME | Exchange emails with FCR & Coalition insurance counsel, Carey re meeting timing | 0.20 | 1025.00 | $205.00 |
| 06/23/2021 | DG | ME | Participate  in BSA Mediation on Plan | 1.50 | 1095.00 | $1,642.50 |
| 06/23/2021 | IAWN | ME | Exchange emails with FCR & Coalition insurance counsel and carey re call (.1); exchange emails with Schulman re call re non-abuse (.1) | 0.20 | 1025.00 | $205.00 |
| 06/23/2021 | JIS | ME | Attend mediation session regarding plan term sheet. | 1.50 | 1195.00 | $1,792.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

Page:    40
Invoice 128709
June 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/23/2021 | JWL | ME | Attend mediation session with Coalition and FCR and BSA regarding open plan terms (1.5); | 1.50 | 825.00 | $1,237.50 |
| 06/28/2021 | IAWN | ME | Review LDS objection to disclosure statement timing | 0.30 | 1025.00 | $307.50 |
| 06/28/2021 | IAWN | ME | Review Kennedy, Stang emails re non-monetary relief | 0.20 | 1025.00 | $205.00 |
| 06/28/2021 | IAWN | ME | Prep for insurance mediation | 0.40 | 1025.00 | $410.00 |
| 06/28/2021 | JWL | ME | Attend mediation session regarding non-monetary covenants (1.0); | 1.00 | 825.00 | $825.00 |
| 06/29/2021 | DG | ME | Participate in Plan mediation including review and comment on key documents | 7.50 | 1095.00 | $8,212.50 |
| 06/29/2021 | IAWN | ME | Attend mediation | 10.50 | 1025.00 | $10,762.50 |
| 06/29/2021 | JIS | ME | Attend mediation with Coalition, Debtor, LDS. | 11.00 | 1195.00 | $13,145.00 |
| 06/29/2021 | JWL | ME | Attend BSA and Latter Day Saints claim mediation (2.5); | 2.50 | 825.00 | $2,062.50 |
| 06/30/2021 | DG | ME | BSA further mediation and related calls re: plan and trust documents | 7.50 | 1095.00 | $8,212.50 |
| 06/30/2021 | IAWN | ME | Attend mediation/settlement sessions with Andolina, Molton, Andrews, Stang, Orgel, FCR (p/o) | 8.00 | 1025.00 | $8,200.00 |
| 06/30/2021 | IAWN | ME | Exchange emails and telephone calls and office conferences with Molton, Grimm, Quinn re treatment of abuse vs. non-abuse claims | 2.00 | 1025.00 | $2,050.00 |
| 06/30/2021 | IAWN | ME | Attend TCC committee call re settlement/mediation (p/o) | 1.00 | 1025.00 | $1,025.00 |
| 06/30/2021 | IAWN | ME | Another telephone conference with TCC re abuse/non-abuse motion and other motions | 0.60 | 1025.00 | $615.00 |
| 06/30/2021 | JIS | ME | Attend June 30 mediation sessions | 12.50 | 1195.00 | $14,937.50 |
| 06/30/2021 | RBO | ME | Join Mediation Zoom with FCR, Coalition and TCC regarding Term Sheet | 0.90 | 1145.00 | $1,030.50 |
| | | | | **246.10** | | **$260,905.50** |

### Non-Working Travel

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/01/2021 | JIS | NT | Travel from Los Angeles.to Chicago mediation (billed at 1/2 rate) | 5.50 | 597.50 | $3,286.25 |
| 06/01/2021 | JWL | NT | Travel to Chicago for mediation (billed at 1/2 rate) | 6.00 | 412.50 | $2,475.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   - 00002

Page:    41
Invoice 128709
June 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (6.0) | | | |
| 06/03/2021 | JWL | NT | Travel back from Chicago mediation  (billed at 1/2 rate) (5.1) | 5.10 | 412.50 | $2,103.75 |
| 06/04/2021 | JIS | NT | Travel from Chicago to LA from mediation  (billed at 1/2 rate) | 4.00 | 597.50 | $2,390.00 |
| 06/06/2021 | JIS | NT | Travel to New York to attend mediation (billed at 1/2 rate) | 10.00 | 597.50 | $5,975.00 |
| 06/06/2021 | JWL | NT | Travel from SF to NYC for all hands mediation (red eye flight)  (billed at 1/2 rate) (3.0); | 3.00 | 412.50 | $1,237.50 |
| 06/07/2021 | JWL | NT | Travel from SF to NYC for all hands mediation (red eye flight) (billed at 1/2 rate) (5.5); | 5.50 | 412.50 | $2,268.75 |
| 06/10/2021 | JIS | NT | Return travel to Los Angeles from New York (billed at 1/2 rate) | 11.00 | 597.50 | $6,572.50 |
| 06/10/2021 | JWL | NT | Travel from NYC to San Francisco for mediation sessions  (billed at 1/2 rate) (8.0) | 8.00 | 412.50 | $3,300.00 |
| | | | | 58.10 | | $29,608.75 |

## Plan & Disclosure Stmt. [B320]

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/01/2021 | AJK | PD | E-mails re discovery issues. | 0.30 | 1145.00 | $343.50 |
| 06/01/2021 | AJK | PD | Telephone conference with I. Nasatir re plan term sheet status. | 0.20 | 1145.00 | $229.00 |
| 06/01/2021 | IAWN | PD | Review and comment on plan for Lucas and send Lucas comments | 3.20 | 1025.00 | $3,280.00 |
| 06/01/2021 | IAWN | PD | Review insurance neutral language from cases | 1.70 | 1025.00 | $1,742.50 |
| 06/01/2021 | IAWN | PD | Call with A. Kornfeld re plan term sheet | 0.20 | 1025.00 | $205.00 |
| 06/01/2021 | JIS | PD | Review plan and TDP materials. | 2.50 | 1195.00 | $2,987.50 |
| 06/01/2021 | JIS | PD | Call with R. Orgel regarding TDP drafts. | 0.60 | 1195.00 | $717.00 |
| 06/01/2021 | JIS | PD | Review and comment on open TDP issues | 0.40 | 1195.00 | $478.00 |
| 06/01/2021 | MSP | PD | Draft Plan Settlement Trust Agreement. | 3.20 | 875.00 | $2,800.00 |
| 06/01/2021 | MSP | PD | Continue draft of Plan Settlement Trust Agreement. | 5.00 | 875.00 | $4,375.00 |
| 06/01/2021 | MSP | PD | Revise Plan Summary and FAQs. | 1.50 | 875.00 | $1,312.50 |
| 06/01/2021 | MSP | PD | Email exchange with Debra I. Grassgreen, James I. Stang, et al. re:  case status update. | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

Page:    42
Invoice 128709
June 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/01/2021 | MSP | PD | Email exchange with John W. Lucas, et al. re: mediation. | 0.10 | 875.00 | $87.50 |
| 06/01/2021 | MSP | PD | Email exchange with Iain Nasatir, J. Schulman, et al. re: insurance issues in plan discovery, meet and confer. | 0.10 | 875.00 | $87.50 |
| 06/01/2021 | MSP | PD | Attention to preparation for scheduled discovery meet and confer with debtors' counsel (0.8); email exchange with Iain Nasatir, Alan J. Kornfeld, M. Andolina, et al. re:   issues arising with same (.10). | 0.90 | 875.00 | $787.50 |
| 06/01/2021 | RBO | PD | Review messages regarding calls and tomorrow's mediation sessions (.2); Review James I. Stang request regarding CAP (.1); Revise CAP (.2) | 0.50 | 1145.00 | $572.50 |
| 06/01/2021 | RBO | PD | Preparation of message to Amala and Pfau regarding TDP at James I. Stang's request (.2); Telephone conference with Amala regarding TDPs (.9) | 1.10 | 1145.00 | $1,259.50 |
| 06/01/2021 | RBO | PD | Revise TDP further | 2.30 | 1145.00 | $2,633.50 |
| 06/01/2021 | RBO | PD | Review and edit TDP (.5); email with Debra Grassgreen again regarding same (.1) | 0.60 | 1145.00 | $687.00 |
| 06/01/2021 | RBO | PD | Review James I. Stang message and TDP decision (.8); preparation of query to Pasich and Schulman regarding same (.5); telephone conference with Schulman regarding same (.1);make changes to TDP (.4) | 1.80 | 1145.00 | $2,061.00 |
| 06/01/2021 | RBO | PD | Telephone conference with James I. Stang regarding TDP (.6); Telephone conference with Schulman regarding same (.1); Review Debra Grassgreen query regarding trust agreement and respond (.5) | 1.20 | 1145.00 | $1,374.00 |
| 06/02/2021 | DG | PD | Further edits of plan summary | 1.10 | 1095.00 | $1,204.50 |
| 06/02/2021 | DG | PD | Work on claims allowance procedures | 2.00 | 1095.00 | $2,190.00 |
| 06/02/2021 | DG | PD | Review and revise Trust Agreement (2.1); several emails to and from M. Pagay re: same (.1) | 2.20 | 1095.00 | $2,409.00 |
| 06/02/2021 | DG | PD | Review TDP research (.8); three calls with R. Orgel re: same (.7) | 1.50 | 1095.00 | $1,642.50 |
| 06/02/2021 | DJB | PD | Interoffice conference with M. Pagay re DE statutory trusts. | 0.40 | 1195.00 | $478.00 |
| 06/02/2021 | HCK | PD | Memos to / from J. Lucas re insurance neutrality research and review Thorpe files. | 0.40 | 1075.00 | $430.00 |
| 06/02/2021 | IAWN | PD | Review trust document from Pagay | 1.20 | 1025.00 | $1,230.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/02/2021 | IAWN | PD | Exchange emails with Malhar S Pagay re indemnity obligations | 0.10 | 1025.00 | $102.50 |
| 06/02/2021 | KHB | PD | Email from M. Pagay re Plan/estimation discovery (.1); prepare for hearing on scheduling motion (.2); review letters to court re discovery dispute with Century Insurance (.3). | 0.60 | 995.00 | $597.00 |
| 06/02/2021 | MSP | PD | Continue revisions to Plan Settlement Trust Agreement per David J. Barton comments and address Delaware law requirements (2.50); email exchange with James I. Stang, Debra I. Grassgreen, Robert B. Orgel et al. re:  same (.10). | 3.60 | 875.00 | $3,150.00 |
| 06/02/2021 | MSP | PD | Email exchange with Iain Nasatir re:  Settlement Trust indemnity issues, etc. | 0.10 | 875.00 | $87.50 |
| 06/02/2021 | MSP | PD | Email exchange with Alan J. Kornfeld, et al. re:  Debtors' meet and confer offer re:  plan discovery. | 0.10 | 875.00 | $87.50 |
| 06/02/2021 | MSP | PD | Email exchange with Robert B. Orgel, Debra I. Grassgreen, et al. re:  Claims Allowance Procedures for TCC Plan. | 0.10 | 875.00 | $87.50 |
| 06/02/2021 | MSP | PD | Revise Plan Settlement Trust Agreement per comments received (2.1); email exchange with James I. Stang, Robert B. Orgel, John W. Lucas, Debra I. Grassgreen, Iain Nasatir re:  same (.10). | 2.20 | 875.00 | $1,925.00 |
| 06/02/2021 | MSP | PD | Revise Plan Settlement Trust Agreement (4.3); email exchange with James I. Stang, Debra I. Grassgreen, et al. re:  same (.10). | 4.40 | 875.00 | $3,850.00 |
| 06/02/2021 | MSP | PD | Telephone call with Robert B. Orgel re:  TDP and confirmation issues (.30); email exchange with Robert B. Orgel, John W. Lucas, et al. (.20) and begin review and analysis of confirmation issues list (2.8) | 3.30 | 875.00 | $2,887.50 |
| 06/02/2021 | MSP | PD | Telephone call (.40) and email with David J. Barton re:  Plan Settlement Trust, Delaware provisions, etc. (.1) | 0.50 | 875.00 | $437.50 |
| 06/02/2021 | MSP | PD | Work on Plan Settlement Trust Agreement(2.3); email exchange with Debra I. Grassgreen, Iain Nasatir re: same (.20). | 2.50 | 875.00 | $2,187.50 |
| 06/02/2021 | MSP | PD | Review revised Plan Summary and FAQs (1.0); email exchange with Debra I. Grassgreen re:  same (.10). | 1.10 | 875.00 | $962.50 |
| 06/02/2021 | RBO | PD | Review John W. Lucas query regarding CAP status | 1.90 | 1145.00 | $2,175.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

Page:    44
Invoice 128709
June 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | and respond (.1); revise CAP (1.8) | | | |
| 06/02/2021 | RBO | PD | Review CAP per conversation with state court counsel | 1.90 | 1145.00 | $2,175.50 |
| 06/02/2021 | RBO | PD | Preparation of message to Debra Grassgreen regarding CAP | 0.20 | 1145.00 | $229.00 |
| 06/02/2021 | RBO | PD | Review John W. Lucas message regarding CAP and respond (.1); Review CAP (.1); Telephone conference with Debra Grassgreen regarding trust agreement (.2); Telephone conference with Malhar S. Pagay regarding CAP, etc. (.3); Preparation of messages to Malhar S. Pagay after reviewing cases (.4) with copies; review Malhar S. Pagay response regarding CAP (.1) | 1.20 | 1145.00 | $1,374.00 |
| 06/03/2021 | DG | PD | Call with R. Orgel re TDP (1.4); revise plan summary (.9) | 2.30 | 1095.00 | $2,518.50 |
| 06/03/2021 | IAWN | PD | Emails with Orgel re TDPS | 0.10 | 1025.00 | $102.50 |
| 06/03/2021 | MSP | PD | Continue review and analysis of TDP caselaw and assess potential TDP procedures for Plan per Robert B. Orgel request. | 1.50 | 875.00 | $1,312.50 |
| 06/03/2021 | MSP | PD | Telephone call with John W. Lucas re:  continuance of hearings, etc. | 0.10 | 875.00 | $87.50 |
| 06/03/2021 | MSP | PD | Email exchange with Robert B. Orgel, et al. re: updated TDP draft. | 0.10 | 875.00 | $87.50 |
| 06/03/2021 | MSP | PD | Email exchange with Robert B. Orgel, et al. re: Claims Allowance Procedures. | 0.10 | 875.00 | $87.50 |
| 06/03/2021 | MSP | PD | Email exchange with Robert B. Orgel, Debra I. Grassgreen, John W. Lucas, et al. re:  Updated TDP version. | 0.10 | 875.00 | $87.50 |
| 06/03/2021 | MSP | PD | Revise Plan Summary and FAQs (2.4); email exchange with Debra I. Grassgreen, et al. re: same (.20). | 2.60 | 875.00 | $2,275.00 |
| 06/03/2021 | MSP | PD | Review Debra I. Grassgreen-revised new version of Settlement Trust Agreement (.3); email exchange with Debra I. Grassgreen, et al. re:  same (.10). | 0.40 | 875.00 | $350.00 |
| 06/03/2021 | RBO | PD | Review and analyze CAP processes and send message to Debra Grassgreen ad Iain A. W. Nasatir regarding CAP | 1.50 | 1145.00 | $1,717.50 |
| 06/03/2021 | RBO | PD | Review Bankr. Court decision in American Capital | 0.40 | 1145.00 | $458.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   - 00002

Page:    45
Invoice 128709
June 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/03/2021 | RBO | PD | Revise CAP further (4.0); Preparation of messages to Debra Grassgreen, etc. Regarding CAP (.1); email with Kulick regarding same (.1); Preparation of message regarding CAP to James I. Stang, etc. (.1) | 4.30 | 1145.00 | $4,923.50 |
| 06/03/2021 | RBO | PD | Review Debra Grassgreen message regarding Trust and respond (.1); Review CAJP from Kulick and respond (.1); email with Iain A. W. Nasatir regarding insurance and CAP (.1) | 0.30 | 1145.00 | $343.50 |
| 06/03/2021 | RBO | PD | Telephone conference with Debra Grassgreen regarding TDPs and strategy | 1.40 | 1145.00 | $1,603.00 |
| 06/03/2021 | JWL | PD | Review and comment on claim allowance procedures (1.4); call with M. Pagay re hearing (.1) | 1.50 | 825.00 | $1,237.50 |
| 06/04/2021 | HCK | PD | Telephone call with J. Lucas re status of plan settlement negotiations. | 0.20 | 1075.00 | $215.00 |
| 06/04/2021 | JIS | PD | Review of settlement trust agreement. | 2.00 | 1195.00 | $2,390.00 |
| 06/04/2021 | JIS | PD | Call P. Mones regarding TDP issues relating to litigation out. | 0.40 | 1195.00 | $478.00 |
| 06/04/2021 | JIS | PD | Call J. Merson regarding TDP issues. | 0.30 | 1195.00 | $358.50 |
| 06/04/2021 | JIS | PD | Call M. Pagay regarding trust agreement, disclosure statement and TDP issues. | 0.50 | 1195.00 | $597.50 |
| 06/04/2021 | JIS | PD | Revise Trust document. | 0.50 | 1195.00 | $597.50 |
| 06/04/2021 | MSP | PD | Review and revise Plan Settlement Trust Agreement and James I. Stang comments re:  same. | 1.30 | 875.00 | $1,137.50 |
| 06/04/2021 | MSP | PD | Telephone call with James I. Stang re:  Plan Settlement Trust Agreement, competing plan process, etc. | 0.50 | 875.00 | $437.50 |
| 06/04/2021 | MSP | PD | Email exchange with E. Harron, John W. Lucas, E. Goodman, J. Merson, et al. re:  Claim Allowance Procedures, Settlement Trust Agreement. | 0.30 | 875.00 | $262.50 |
| 06/04/2021 | MSP | PD | Review current state of Claim Allowance Procedures, Settlement Trust Agreement and related documents. | 2.00 | 875.00 | $1,750.00 |
| 06/04/2021 | MSP | PD | Review and analysis of status of Plan Documents. | 2.80 | 875.00 | $2,450.00 |
| 06/04/2021 | MSP | PD | Email exchange with Robert B. Orgel, J. Schulman, et al. re:  TDP, insurance issues (.10); review TDP issues (1.0). | 1.10 | 875.00 | $962.50 |
| 06/04/2021 | RBO | PD | Review Harron message regarding CAJP and | 4.20 | 1145.00 | $4,809.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   -00002

Page:    46
Invoice 128709
June 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | respond (.1); Review John W. Lucas message, Thorpe of 9th Circuit and respond (.5); Review Lexis and cases, CAP and plan (2.3); prepare message to Pasich, Schulman and others with query regarding CAP (1.3) | | | |
| 06/04/2021 | RBO | PD | Preparation of message to James I. Stang, etc. regarding insurance (.4); preparation of message to Schulman and Debra Grassgreen regarding dial-in and Pasich (.1) | 0.50 | 1145.00 | $572.50 |
| 06/04/2021 | JWL | PD | Respond to questions from state court counsel regarding disclosure statement (.5); review emails regarding open questions for trust distribution procedures (.2); call with H. Kevane re plan (.2) | 0.90 | 825.00 | $742.50 |
| 06/05/2021 | DG | PD | TDP and Insurance call with R. Orgel, Pasich, I. Nasatir and Shulman | 1.10 | 1095.00 | $1,204.50 |
| 06/05/2021 | IAWN | PD | Telephone conference with Pasich, Schulman, Grassgreen, Orgel re TDP | 1.10 | 1025.00 | $1,127.50 |
| 06/05/2021 | IAWN | PD | Telephone conference with Orgel re TDP | 0.30 | 1025.00 | $307.50 |
| 06/05/2021 | IAWN | PD | Review emails between Stang, TCC and Grassgreen re artwork | 0.10 | 1025.00 | $102.50 |
| 06/05/2021 | JIS | PD | Call R. Orgel regarding TDP issues and adjustment factors. | 0.60 | 1195.00 | $717.00 |
| 06/05/2021 | JIS | PD | Email to J. Lucas regarding plan and TDP outlines | 0.40 | 1195.00 | $478.00 |
| 06/05/2021 | MSP | PD | Email exchange with Robert B. Orgel, B. Watson, E. Smola, Debra I. Grassgreen, et al. re:  TDP, CAP, etc. | 0.20 | 875.00 | $175.00 |
| 06/05/2021 | RBO | PD | Telephone conference with Schulman regarding insurance and plan | 0.80 | 1145.00 | $916.00 |
| 06/05/2021 | RBO | PD | Revise CAP (1.1); Telephone conference with James I. Stang regarding plan and CAP (.6) | 1.70 | 1145.00 | $1,946.50 |
| 06/05/2021 | RBO | PD | Host call with Pasich, Schulman, Iain A. W. Nasatir, Debra Grassgreen regarding insurance and plan | 1.10 | 1145.00 | $1,259.50 |
| 06/05/2021 | RBO | PD | Preparation of message to TCC's counsel to set time to discuss CAP with description of topics (.3); Review response and reply (.1) | 0.40 | 1145.00 | $458.00 |
| 06/05/2021 | RBO | PD | Telephone conference with Iain A. W. Nasatir regarding insurance and plan (.3); email with James I. Stang regarding next steps (.1) | 0.40 | 1145.00 | $458.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   - 00002

Page:   47
Invoice 128709
June 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/06/2021 | DG | PD | Review email summary from R. Orgel re: scaling factors (.2); call with State Court Counsel re: scaling factors in TDP (1.4); followup call with R. Orgel re: next steps (.3) | 1.90 | 1095.00 | $2,080.50 |
| 06/06/2021 | MSP | PD | Review and revise Plan Settlement Trust Agreement; email exchange with James I. Stang, Robert B. Orgel, Debra I. Grassgreen, John W. Lucas re:  same (.10). | 3.60 | 875.00 | $3,150.00 |
| 06/06/2021 | MSP | PD | Email exchange with Robert B. Orgel, Debra I. Grassgreen, et al. re:  State Court Counsel comments on TDP. | 0.20 | 875.00 | $175.00 |
| 06/06/2021 | MSP | PD | Draft Plan Summary and FAQs. | 2.20 | 875.00 | $1,925.00 |
| 06/06/2021 | RBO | PD | Telephone conference with Debra Grassgreen regarding TDP and call regarding same | 0.30 | 1145.00 | $343.50 |
| 06/06/2021 | RBO | PD | Preparation of message regarding call to state court counsel | 0.10 | 1145.00 | $114.50 |
| 06/06/2021 | RBO | PD | Review draft TDP (.4); compare prior TCC-only version term sheet and chart (.6); preparation of message to state court counsel with prior factors and values (.2); prepare for call with state court counsel regarding TDP (.3) | 1.50 | 1145.00 | $1,717.50 |
| 06/06/2021 | RBO | PD | Telephone conference with Debra Grassgreen regarding next steps regarding TDP | 0.20 | 1145.00 | $229.00 |
| 06/06/2021 | RBO | PD | Review CAP and prepare messages to Stone King (.3), and draft language regarding factors (.4); Review Janci chart regarding limitations (.2); Preparation of messages to John W. Lucas regarding limitations (.2) | 1.10 | 1145.00 | $1,259.50 |
| 06/06/2021 | RBO | PD | Review Trust agreement from Malhar S. Pagay and send him comment (.5); Review Malhar S. Pagay response and reply (.1) | 0.60 | 1145.00 | $687.00 |
| 06/06/2021 | RBO | PD | Join Zoom call with state court counsel regarding TDP scaling factors | 1.40 | 1145.00 | $1,603.00 |
| 06/06/2021 | RBO | PD | Review CAP (.1); Telephone conference with Eric Goodman regarding CAP (.3); email with James I. Stang regarding trust and plan (.1); further revise CAP (3.2) | 3.50 | 1145.00 | $4,007.50 |
| 06/06/2021 | RBO | PD | Review Iain A. W. Nasatir message and respond (.1); Review Iain A. W. Nasatir message to Pasich, etc. (.1) all regarding TDP | 0.20 | 1145.00 | $229.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   - 00002

Page:   48
Invoice 128709
June 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/06/2021 | JWL | PD | Attend call with state court counsel regarding trust distribution procedures and scaling factors (1.4); | 1.40 | 825.00 | $1,155.00 |
| 06/07/2021 | JIS | PD | Attend post mediation meeting regarding plan trust distribution terms with J. Lucas and State Court Counsel. | 1.40 | 1195.00 | $1,673.00 |
| 06/07/2021 | MSP | PD | Draft Plan Summary and FAQs. | 3.20 | 875.00 | $2,800.00 |
| 06/07/2021 | MSP | PD | Email exchange with Debra I. Grassgreen, Robert B. Orgel, et al. re:  Claims Allowance Procedures. | 0.10 | 875.00 | $87.50 |
| 06/07/2021 | RBO | PD | Preparation of message to Stone King regarding CAP factors (.1); Revise CAP (.5); Review Debra Grassgreen message regarding CAP and respond (.1); further revise CAP (2.9) | 3.60 | 1145.00 | $4,122.00 |
| 06/07/2021 | RBO | PD | Preparation of message to James I. Stang, John W. Lucas, etc. Regarding CAP (.1); Review Debra Grassgreen message and compare documents and respond (.6); Telephone conference with Goodman regarding CAP (.2); Preparation of message to Debra Grassgreen regarding CAP (.1) | 1.00 | 1145.00 | $1,145.00 |
| 06/07/2021 | RBO | PD | Preparation of message to James I. Stang, etc. with query regarding circulating CAP (.1); Review response and prepare summary and circulate CAP to coalition (.7); email with James I. Stang re CAP (.1) and Debra Grassgreen (.1) regarding CAP | 1.00 | 1145.00 | $1,145.00 |
| 06/07/2021 | JWL | PD | Attend post-mediation meeting regarding plan terms with J. Stang and state court counsel (1.5) | 1.50 | 825.00 | $1,237.50 |
| 06/08/2021 | DG | PD | Review and revise plan summary and plan trust | 1.30 | 1095.00 | $1,423.50 |
| 06/08/2021 | KHB | PD | Emails with J. Lucas re mediation status (.1); review revised settlement proposal (.2); call with R. Orgel re mediation issues (.2). | 0.50 | 995.00 | $497.50 |
| 06/08/2021 | MSP | PD | Email exchange with Robert B. Orgel, J. Lauria, James I. Stang, et al. re:  TCC Claims Allowance Procedures working draft. | 0.20 | 875.00 | $175.00 |
| 06/08/2021 | MSP | PD | Email exchange with Robert B. Orgel, James I. Stang, Debra I. Grassgreen et al. re:  revisions to Trust Agreement (.20); review same. | 0.40 | 875.00 | $350.00 |
| 06/08/2021 | MSP | PD | Email exchange with Debra I. Grassgreen, E. Goodman, et al. re:  Claims Allowance Procedures, Settlement Trust Agreement, Plan Summary/FAQs. | 0.20 | 875.00 | $175.00 |
| 06/08/2021 | RBO | PD | Preparation of notes regarding CAP and its purposes | 1.20 | 1145.00 | $1,374.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   -00002

Page:    49
Invoice 128709
June 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (.5); Revise CAP (.7) | | | |
| 06/08/2021 | RBO | PD | Review trust message from Malhar S. Pagay and respond (.1); revise Trust (.9); preparation of messages to Debra Grassgreen and Malhar S. Pagay regarding Trust (.2) | 1.20 | 1145.00 | $1,374.00 |
| 06/08/2021 | RBO | PD | Preparation of summary of trust revisions and send to James I. Stang and Malhar S. Pagay | 0.40 | 1145.00 | $458.00 |
| 06/08/2021 | RBO | PD | Review request and circulate CAP internally (.1); review request and circulate CAP with comments to BSA and other mediation parties (.3); call with K. Brown re mediation issues (.2); review factors with state court counsel (1.4) and exchange messages; review Amala message regarding CAP issues and respond (.4); review Debra Grassgreen query and respond regarding CAP (.3); review Amala response and reply (.2) - two times | 2.90 | 1145.00 | $3,320.50 |
| 06/08/2021 | RBO | PD | Review message from Debra Grassgreen regarding factor (.1); review CAP, revise and circulate language (.3); email with James I. Stang regarding CAP (.1) | 0.50 | 1145.00 | $572.50 |
| 06/09/2021 | DG | PD | Review draft term sheet and provide comments | 0.60 | 1095.00 | $657.00 |
| 06/09/2021 | IAWN | PD | Review coalition proposal | 0.10 | 1025.00 | $102.50 |
| 06/09/2021 | IAWN | PD | Review Goodman letter re Hartford | 0.10 | 1025.00 | $102.50 |
| 06/09/2021 | IAWN | PD | Review Snderson email re ORIC drawdown | 0.10 | 1025.00 | $102.50 |
| 06/09/2021 | KHB | PD | Review Coalition settlement proposal (.2); review letter from TCC, Coalition and  FCR re objections to Hartford settlement (.1). | 0.30 | 995.00 | $298.50 |
| 06/09/2021 | MSP | PD | Telephone call with Robert B. Orgel re:  Status of Plan documents. | 0.10 | 875.00 | $87.50 |
| 06/09/2021 | MSP | PD | Address TCC Plan documents; email exchange with Debra I. Grassgreen, et al. re:  same (.10). | 0.80 | 875.00 | $700.00 |
| 06/09/2021 | MSP | PD | Email exchange with D. Molton, Debra I. Grassgreen, B. Kelly et al. re:  Plan Settlement Trust Agreement, Coalition contribution cash formula, etc. | 0.30 | 875.00 | $262.50 |
| 06/09/2021 | MSP | PD | Email exchange with M. Babcock, D. Judd, John W. Lucas, Debra I. Grassgreen, et al. re:  Plan documents. | 0.10 | 875.00 | $87.50 |
| 06/09/2021 | RBO | PD | Revise Review CAP (.6); telephone conference with Malhar S. Pagay re plan docuemnts(.1) | 0.70 | 1145.00 | $801.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   - 00002

Page:    50
Invoice 128709
June 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/09/2021 | JWL | PD | Call with state court counsel regarding BSA and Local Council contributions (.5); | 0.50 | 825.00 | $412.50 |
| 06/10/2021 | IAWN | PD | Review emails between Scharf, Lucas, Pagay re valuation expert | 0.10 | 1025.00 | $102.50 |
| 06/10/2021 | KHB | PD | Email with J. Stang re mediation status and issues (.2); emails from mediation participants re same (.3). | 0.50 | 995.00 | $497.50 |
| 06/10/2021 | MSP | PD | Email exchange with Debra I. Grassgreen, et al. re: latest draft of Claim Allowance Procedures. | 0.10 | 875.00 | $87.50 |
| 06/10/2021 | MSP | PD | Review pending TDP issues (1.8); email exchange with James I. Stang, E. Smola, M. Pfau, C. Hurley, P. Mones, et al. re:  same (.10). | 1.90 | 875.00 | $1,662.50 |
| 06/10/2021 | RBO | PD | Review Coalition TDP and summarize key points for TCC's state court counsel and chart certain items | 2.50 | 1145.00 | $2,862.50 |
| 06/10/2021 | RBO | PD | Email with James I. Stang to discuss next steps; review CAP language (.2); Review Merson message regarding Coalition and CAP (.1); Review CAP draft and respond to Merson (.6) | 0.90 | 1145.00 | $1,030.50 |
| 06/10/2021 | RBO | PD | Email memo to James I. Stang regarding Plan and average recovery | 0.50 | 1145.00 | $572.50 |
| 06/11/2021 | IAWN | PD | Review emails between Schulman and Pagay re valuation expert | 0.10 | 1025.00 | $102.50 |
| 06/11/2021 | JIS | PD | Call M. Pfau regarding mediation issues. | 0.50 | 1195.00 | $597.50 |
| 06/11/2021 | JIS | PD | Call with M. Babcock regarding BSA contribution and pension bridge. | 0.40 | 1195.00 | $478.00 |
| 06/11/2021 | JIS | PD | Call with PSZJ regarding open issues with Coalition on TDP and CAP. | 1.20 | 1195.00 | $1,434.00 |
| 06/11/2021 | JIS | PD | Attend State Court Counsel meeting on issues related to subcommittees, trustee, TDP. | 1.70 | 1195.00 | $2,031.50 |
| 06/11/2021 | JIS | PD | Call with C. Hurley re plan mediation issues. | 0.40 | 1195.00 | $478.00 |
| 06/11/2021 | JIS | PD | Call D. Molton, E. Goodman regarding open plan issues. | 0.40 | 1195.00 | $478.00 |
| 06/11/2021 | MSP | PD | Telephone call with John W. Lucas re:  Plan discovery. | 0.30 | 875.00 | $262.50 |
| 06/11/2021 | MSP | PD | Email exchange with James I. Stang, Debra I. Grassgreen, E. Smola, P. Mones, J. Merson, et al. re: Revised Trust Distribution Procedures; review same. | 0.90 | 875.00 | $787.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

Page:    51
Invoice 128709
June 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/11/2021 | MSP | PD | Email exchange with M. Babcock, et al. re: additional settlement information from Boy Scouts. | 0.10 | 875.00 | $87.50 |
| 06/11/2021 | MSP | PD | Email exchange with John W. Lucas, et al. re: Plan Term Sheet; review same. | 0.20 | 875.00 | $175.00 |
| 06/11/2021 | MSP | PD | Telephone conference with PSZJ team re: status of Trust Distribution Procedures, Plan, Disclosure Statement, etc. | 1.20 | 875.00 | $1,050.00 |
| 06/11/2021 | MSP | PD | Address revised Trust Distribution Procedures and open issues re: same (.8); email exchange with Robert B. Orgel, et al. re: same (.10). | 0.90 | 875.00 | $787.50 |
| 06/11/2021 | MSP | PD | Address open Plan discovery issues (/8); email exchange with J. Schulman, Iain Nasatir, et al. re: same (.10). | 0.90 | 875.00 | $787.50 |
| 06/11/2021 | MSP | PD | Address status of discovery dispute re: settlement/verdict data and other Plan discovery (3.2); email exchange with M. Babcock, Alan J. Kornfeld, Tavi C. Flanagan, et al. re: same (.10). | 3.30 | 875.00 | $2,887.50 |
| 06/11/2021 | RBO | PD | Join TCC state counsel to discuss plan term sheet issues and TDP | 1.70 | 1145.00 | $1,946.50 |
| 06/11/2021 | RBO | PD | Telephone conference with Schulman regarding insurance availability | 0.20 | 1145.00 | $229.00 |
| 06/11/2021 | RBO | PD | Join PSZJ team regarding next steps toward plan | 1.20 | 1145.00 | $1,374.00 |
| 06/11/2021 | RBO | PD | Review messages re CAP(.1); revise CAP to reconcile in certain respects and identify remaining discussion points (3.0) | 3.10 | 1145.00 | $3,549.50 |
| 06/11/2021 | RBO | PD | Join call with David Molton and E. Goodman regarding next steps | 0.40 | 1145.00 | $458.00 |
| 06/11/2021 | JWL | PD | Call with M. Pagay regarding plan discovery (.3); review and respond to numerous emails regarding updates to trust distribution procedures (.7); call with Coalition, R. Orgel, and J. Stang regarding plan term sheet and related (.4); follow up call with PSZJ team regarding open items for confirmation documents (1.2); review revised plan term sheet (.5); review revise restructuring support agreement (.5); attend meeting with state court counsel regarding plan term sheet, trust distribution and restructuring support agreement (1.7); | 5.30 | 825.00 | $4,372.50 |
| 06/12/2021 | MSP | PD | Email exchange with James I. Stang, et al. re: trust governance issues. | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

Page:    52
Invoice 128709
June 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/12/2021 | MSP | PD | Email exchange with James I. Stang, John W. Lucas, D. Judd, Robert B. Orgel, et al. re: revised Plan Term Sheet (.10); review same (.5) | 0.60 | 875.00 | $525.00 |
| 06/12/2021 | MSP | PD | Review revised RSA (1.1); email exchange with James I. Stang, et al. re: same (.10). | 0.20 | 875.00 | $175.00 |
| 06/12/2021 | RBO | PD | Revise term sheet (.6) and circulate with message to James I. Stang, etc. (.1) with comments; review Judd response and acknowledge (.1) | 0.80 | 1145.00 | $916.00 |
| 06/12/2021 | RBO | PD | Review Goodman message regarding Sunday call and respond (.1) to Debra Grassgreen; Review Debra Grassgreen response and respond to Goodman (.1); review message from James I. Stang regarding term sheet from Coalition and respond (.1); review message from Babcock regarding term sheet (.2) regarding same and telephone conference with Babcock regarding same (.1) | 0.60 | 1145.00 | $687.00 |
| 06/12/2021 | JWL | PD | Review plan term sheet and RSA from Coalition (.3); | 0.60 | 825.00 | $495.00 |
| 06/13/2021 | IAWN | PD | Review Stang email to SCC re issues resolved re plan | 0.10 | 1025.00 | $102.50 |
| 06/13/2021 | MSP | PD | Address Plan document issues, including Term Sheet, Trust Agreement, Trust governance, etc (2.5).; email exchange with Debra I. Grassgreen, James I. Stang, Robert B. Orgel, J. Humphrey, J. Merson, D. Kenedy et al. re: same (.30). | 2.80 | 875.00 | $2,450.00 |
| 06/13/2021 | MSP | PD | Finalize initial draft of letter to judge re: verdict/settlement discovery dispute (1.3); email exchange with Alan J. Kornfeld and Tavi C. Flanagan re: same (.10). | 1.40 | 875.00 | $1,225.00 |
| 06/13/2021 | RBO | PD | Review Debra Grassgreen message regarding term sheet and respond (.1); revise same (.2) and circulate | 0.30 | 1145.00 | $343.50 |
| 06/13/2021 | RBO | PD | Email with James I. Stang regarding term sheet and TDP (.2); telephone conference with Goodman regarding TDP (1.0); review Janci term sheet and TDP list (.1) and respond with supplemental items (.4) | 1.70 | 1145.00 | $1,946.50 |
| 06/13/2021 | JWL | PD | Respond to questions from TCC chair regarding voting (.3); | 0.30 | 825.00 | $247.50 |
| 06/14/2021 | IAWN | PD | Telephone conference with Schulman re plan | 0.10 | 1025.00 | $102.50 |
| 06/14/2021 | IAWN | PD | Telephone conference with Le Chevalier, Schulman, | 0.60 | 1025.00 | $615.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

Page:    53
Invoice 128709
June 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Grim, Quinn re Hartford and plan | | | |
| 06/14/2021 | IAWN | PD | Review emails from Amala, Merson and Smola re coalition reactions | 0.10 | 1025.00 | $102.50 |
| 06/14/2021 | IAWN | PD | Exchange emails with Schulman re coalition insurance call | 0.10 | 1025.00 | $102.50 |
| 06/14/2021 | IAWN | PD | Emails to Stang re need for tort out | 0.10 | 1025.00 | $102.50 |
| 06/14/2021 | IAWN | PD | Draft and send email to Stang, Lucas, Orgel, Pagay and Grassgreen re insurance coalition call | 0.20 | 1025.00 | $205.00 |
| 06/14/2021 | IAWN | PD | Exchange emails with Lucas, Blair, Linder, Brady, Schulman re Lehr settlement | 0.20 | 1025.00 | $205.00 |
| 06/14/2021 | IAWN | PD | Telephone conference with state court counsel re plan issues, chartered orgs (partial) | 2.00 | 1025.00 | $2,050.00 |
| 06/14/2021 | IAWN | PD | Another telephone conference with state court counsel re composition of trust members (partial) | 1.00 | 1025.00 | $1,025.00 |
| 06/14/2021 | JIS | PD | Call with State Court Counsel regarding plan term sheet issues. | 2.00 | 1195.00 | $2,390.00 |
| 06/14/2021 | JIS | PD | Attend meeting with state court counsel regarding plan term sheet and trust distribution procedures. | 1.00 | 1195.00 | $1,195.00 |
| 06/14/2021 | JIS | PD | Call J. Humphrey re status on negoitations. | 0.10 | 1195.00 | $119.50 |
| 06/14/2021 | JIS | PD | Call with Committee re open plan issues. | 1.20 | 1195.00 | $1,434.00 |
| 06/14/2021 | JIS | PD | Call with M. Pfau regarding plan issues. | 0.50 | 1195.00 | $597.50 |
| 06/14/2021 | JIS | PD | Call P. Mones regarding plan issues. | 0.20 | 1195.00 | $239.00 |
| 06/14/2021 | JIS | PD | Review plan discovery request letter to Court. | 0.30 | 1195.00 | $358.50 |
| 06/14/2021 | JIS | PD | Review State Court Counsel questions regarding TDP terms. | 0.40 | 1195.00 | $478.00 |
| 06/14/2021 | KHB | PD | Confer with J. Lucas re mediation and plan issues (.2); emails from state court counsel re same (.3). | 0.50 | 995.00 | $497.50 |
| 06/14/2021 | MSP | PD | Attention to Plan discovery issues; email exchange with J. Schulman, Iain Nasatir, et al. re: same (.10). | 0.90 | 875.00 | $787.50 |
| 06/14/2021 | MSP | PD | Email exchange with Robert B. Orgel, John W. Lucas, P. Janci, E. Smola, et al. re: TDP issues. | 0.20 | 875.00 | $175.00 |
| 06/14/2021 | MSP | PD | Address TDP, Trust governance issues (1.0); email exchange with J. Amala, James I. Stang, P. Mones, Robert B. Orgel, D. Lujan et al. re: same (.10). | 1.10 | 875.00 | $962.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/14/2021 | RBO | PD | Prepare for scheduled 9 AM call with state counsel regarding details of TDPs | 0.70 | 1145.00 | $801.50 |
| 06/14/2021 | RBO | PD | Circulate draft TDP with comments | 0.20 | 1145.00 | $229.00 |
| 06/14/2021 | RBO | PD | Attend meeting with state counsel regarding plan term sheet and TDP | 2.00 | 1145.00 | $2,290.00 |
| 06/14/2021 | RBO | PD | Review Smola term sheet items and revise | 0.20 | 1145.00 | $229.00 |
| 06/14/2021 | RBO | PD | Circulate draft TDP to Goodman with comments | 0.20 | 1145.00 | $229.00 |
| 06/14/2021 | RBO | PD | Telephone conference with James I. Stang, Debra Grassgreen and Goodman to discuss TDP (0.0); telephone conference with Iain A. W. Nasatir (0.0); telephone conference with Debra Grassgreen regarding TDP (.3) | 0.30 | 1145.00 | $343.50 |
| 06/14/2021 | RBO | PD | Review files regarding term sheet and forward with query to James I. Stang (.2); review response, revise message and prepare term sheet edits for Goodman (.3) | 0.50 | 1145.00 | $572.50 |
| 06/14/2021 | RBO | PD | Review Lujan query, review case law, and send comments to John W. Lucas (1.3); review Debra Grassgreen message regarding injunction and respond (.2) | 1.50 | 1145.00 | $1,717.50 |
| 06/14/2021 | RBO | PD | Continue analysis and revise TDPs for sharing with Goodman (1.8); Join call with state court counsel regarding TDP and term sheet offer (1.0) | 2.50 | 1145.00 | $2,862.50 |
| 06/14/2021 | RBO | PD | Join state counsel working group regarding details of TDPs (partial) | 0.70 | 1145.00 | $801.50 |
| 06/14/2021 | JWL | PD | Call with state court counsel regarding plan term sheet and trust distribution procedures (2.0); attend another call with state court counsel regarding plan term sheet and trust distribution procedures (1.0); emails to J. Stang regarding status of Coalition negotiations (.4); provide summary of LDS claims in response to state court counsel questions (.5); respond to questions from state court counsel regarding confirmation issues (.8); revise and update TCC plan (.2); call with K. Brown re plan issues (.2) | 5.10 | 825.00 | $4,207.50 |
| 06/15/2021 | AJK | PD | Attention to letter brief re compelling production. | 0.70 | 1145.00 | $801.50 |
| 06/15/2021 | AJK | PD | Revisions to letter brief re discovery. | 0.40 | 1145.00 | $458.00 |
| 06/15/2021 | AJK | PD | Attend PSZJ team call re strategy and status. | 1.00 | 1145.00 | $1,145.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

Page:    55
Invoice 128709
June 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/15/2021 | DG | PD | Call with PSZJ team re: Plan issues | 1.00 | 1095.00 | $1,095.00 |
| 06/15/2021 | DG | PD | Call with SCC re: plan negotiations | 1.00 | 1095.00 | $1,095.00 |
| 06/15/2021 | DG | PD | Emails to and from Barbara Kelly re: Trust document and issues | 0.20 | 1095.00 | $219.00 |
| 06/15/2021 | IAWN | PD | Telephone conference with Malhar S Pagay re estimation letter | 0.10 | 1025.00 | $102.50 |
| 06/15/2021 | IAWN | PD | Telephone conference with Schulman and Malhar S Pagay re estimation letter | 0.20 | 1025.00 | $205.00 |
| 06/15/2021 | IAWN | PD | Review Malhar S Pagay discovery dispute letter | 0.10 | 1025.00 | $102.50 |
| 06/15/2021 | IAWN | PD | Review Goodman, Pagay, Stang, Patton, Kornfeld emails re discovery dispute letter | 0.20 | 1025.00 | $205.00 |
| 06/15/2021 | IAWN | PD | Exchange emails with Orgel, Lucas and Stang re pre-emergence insurance settlements | 0.10 | 1025.00 | $102.50 |
| 06/15/2021 | IAWN | PD | Telephone conference with PSZJ re plan issues | 1.00 | 1025.00 | $1,025.00 |
| 06/15/2021 | IAWN | PD | Telephone conference w/ SCC re plan issues | 1.00 | 1025.00 | $1,025.00 |
| 06/15/2021 | JIS | PD | PSZJ team call regarding plan issues. | 1.00 | 1195.00 | $1,195.00 |
| 06/15/2021 | JIS | PD | Call with J. Lucas re plan issues. | 0.40 | 1195.00 | $478.00 |
| 06/15/2021 | JIS | PD | Call Chris Hurley and Evan Smola regarding plan issues. | 0.40 | 1195.00 | $478.00 |
| 06/15/2021 | JIS | PD | Review emails re status of plan issues with Coalition. | 0.30 | 1195.00 | $358.50 |
| 06/15/2021 | JIS | PD | Call with state court counsel regarding plan issues. | 1.00 | 1195.00 | $1,195.00 |
| 06/15/2021 | JIS | PD | Call with D. Molton regarding open plan issues. | 0.30 | 1195.00 | $358.50 |
| 06/15/2021 | JIS | PD | Email to D. Molton re open plan issues. | 0.10 | 1195.00 | $119.50 |
| 06/15/2021 | JIS | PD | Attend TCC meeting re plan issues. | 0.90 | 1195.00 | $1,075.50 |
| 06/15/2021 | KHB | PD | Conference call with SCC re mediation and plan issue. | 1.00 | 995.00 | $995.00 |
| 06/15/2021 | KHB | PD | Emails from J. Stang re mediation and plan issues. | 0.30 | 995.00 | $298.50 |
| 06/15/2021 | MSP | PD | Telephone call with Iain Nasatir re: TDP, settlement/verdict information letter submission, etc. | 0.10 | 875.00 | $87.50 |
| 06/15/2021 | MSP | PD | Telephone call with Iain Nasatir, J. Schulman re: discovery letter submission re: verdict/settlement information. | 0.30 | 875.00 | $262.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

Page:    56
Invoice 128709
June 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/15/2021 | MSP | PD | Email exchange with Debra I. Grassgreen, B. Kelly, et al. re:  Settlement Trust Agreement. | 0.20 | 875.00 | $175.00 |
| 06/15/2021 | MSP | PD | Email exchange with Robert B. Orgel, E. Goodman, et al. re:  Plan Term Sheet. | 0.10 | 875.00 | $87.50 |
| 06/15/2021 | MSP | PD | Attend PSZJ team call re plan | 1.00 | 875.00 | $875.00 |
| 06/15/2021 | MSP | PD | Work on open Plan discovery issues, discussion with Coalition counsel to address and revise draft letter to court describing settlement/verdict information discovery dispute (4.7); email exchange with James I. Stang, J. Schulman, Iain Nasatir, M. Babcock, E. Goodman, et al. re:  same (.90). | 5.60 | 875.00 | $4,900.00 |
| 06/15/2021 | MSP | PD | Emails with Alan J. Kornfeld re:  discovery issues. | 0.20 | 875.00 | $175.00 |
| 06/15/2021 | MSP | PD | Email response to Iain Nasatir, J. Schulman re: insurance discovery issues. | 0.30 | 875.00 | $262.50 |
| 06/15/2021 | MSP | PD | Telephone conference with TCC re:  status of discussions re:  Trust Distribution Procedures and other issues (partial) | 0.80 | 875.00 | $700.00 |
| 06/15/2021 | RBO | PD | Telephone conference with John W. Lucas regarding plan terms | 0.40 | 1145.00 | $458.00 |
| 06/15/2021 | RBO | PD | Revise message to Goodman and send term sheet edits | 0.20 | 1145.00 | $229.00 |
| 06/15/2021 | RBO | PD | Join TCC's state counsel to discuss consensus conversations with Coalition regarding TDP | 1.00 | 1145.00 | $1,145.00 |
| 06/15/2021 | RBO | PD | Preparation of message to Goodman regarding TDP edits | 0.10 | 1145.00 | $114.50 |
| 06/15/2021 | RBO | PD | Review Iain A. W. Nasatir message regarding insurance settlements, and respond (.2); review email from and respond to James I. Stang regarding plan (.2) | 0.40 | 1145.00 | $458.00 |
| 06/15/2021 | RBO | PD | Call with PSZJ team regarding term sheet, TDP and other plan issues | 1.00 | 1145.00 | $1,145.00 |
| 06/15/2021 | RBO | PD | Join TCC meeting regarding plan | 0.90 | 1145.00 | $1,030.50 |
| 06/15/2021 | JWL | PD | Call with J. Schulman regarding responses to state court counsel to plan terms (.2); attend PSZJ all hands call regarding case status and work streams (1.0); call with J Stang regarding plan issues (.4); call with R. Orgel regarding plan terms (.4); review and prepare responses to questions from state court | 3.20 | 825.00 | $2,640.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

Page:    57
Invoice 128709
June 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | counsel regarding potential plan terms (.8); review and respond to emails from state court counsel regarding updated plan terms (.4); |  |  |  |
| 06/16/2021 | AJK | PD | Review revised draft letter re discovery. | 0.40 | 1145.00 | $458.00 |
| 06/16/2021 | AJK | PD | Analysis of plan discovery issues (valuation related). | 1.60 | 1145.00 | $1,832.00 |
| 06/16/2021 | AJK | PD | Conference call with I. Nasatir, coalition counsel re discovery strategy. | 0.40 | 1145.00 | $458.00 |
| 06/16/2021 | IAWN | PD | Telephone conference with Goodmand, Kornfeld, Pagay, Grim and Brad re settlement discovery | 0.40 | 1025.00 | $410.00 |
| 06/16/2021 | IAWN | PD | Telephone conference with Goodman, Kornfeld, Pagay, Grim and Brad re settlement discovery | 0.40 | 1025.00 | $410.00 |
| 06/16/2021 | IAWN | PD | Telephone conference with insurance counsel for coalition, FCR and TCC re demands | 0.40 | 1025.00 | $410.00 |
| 06/16/2021 | JIS | PD | Call M. Pfau regarding plan issues. | 0.20 | 1195.00 | $239.00 |
| 06/16/2021 | JIS | PD | Review draft of memo for Committee meeting re plan. | 0.50 | 1195.00 | $597.50 |
| 06/16/2021 | JIS | PD | Call C. Hurley re status on plan issues. | 0.10 | 1195.00 | $119.50 |
| 06/16/2021 | JIS | PD | Call with E. Goodman and FCR regarding letter to Court regarding settlement discovery. | 0.40 | 1195.00 | $478.00 |
| 06/16/2021 | JIS | PD | Call with John Lucas re plan issues. | 0.80 | 1195.00 | $956.00 |
| 06/16/2021 | JIS | PD | Call with P. Janci and S. Crew re plan issues. | 0.50 | 1195.00 | $597.50 |
| 06/16/2021 | JIS | PD | Email to D. Grassgreen regarding trust agreement terms. | 0.10 | 1195.00 | $119.50 |
| 06/16/2021 | JIS | PD | Email to John Lucas regarding plan issues. | 0.10 | 1195.00 | $119.50 |
| 06/16/2021 | JIS | PD | Attend TCC call re plan terms. | 2.90 | 1195.00 | $3,465.50 |
| 06/16/2021 | KHB | PD | Review settlement term sheet with Coalition | 0.30 | 995.00 | $298.50 |
| 06/16/2021 | MSP | PD | Telephone conference with E. Goodman, et al. re: debtor discovery. | 0.40 | 875.00 | $350.00 |
| 06/16/2021 | MSP | PD | Email exchange with James I. Stang, Alan J. Kornfeld re: coalition position re: pending discovery dispute. | 0.10 | 875.00 | $87.50 |
| 06/16/2021 | MSP | PD | Email exchange with R. Brady re: advising debtor of discovery dispute letter. | 0.10 | 875.00 | $87.50 |
| 06/16/2021 | MSP | PD | Telephone call with Robert B. Orgel re: TDP. | 0.20 | 875.00 | $175.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

Page:    58
Invoice 128709
June 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/16/2021 | MSP | PD | Email exchange with James I. Stang, et al. re: Outstanding Plan issues. | 0.10 | 875.00 | $87.50 |
| 06/16/2021 | MSP | PD | Attention to potential expert issues re:  sex abuse claims; email exchange re:  same. | 0.60 | 875.00 | $525.00 |
| 06/16/2021 | MSP | PD | Telephone conference with TCC, James I. Stang, et al. re:  status of Plan discussions, current proposals, etc. (partial attendance) | 2.50 | 875.00 | $2,187.50 |
| 06/16/2021 | RBO | PD | Join TCC to discuss Coalition responses regarding proposals regarding plan issues, and revise documents at same time | 2.90 | 1145.00 | $3,320.50 |
| 06/16/2021 | RBO | PD | Review and revise James I. Stang summary of key issues (.2); call with Malhar S. Pagay re summary of a plan issue and respond (.2); Review Babclco message regarding Atkinson and respond (.1) | 0.50 | 1145.00 | $572.50 |
| 06/16/2021 | JWL | PD | Call with J. Stang regarding plan terms and resolution with Coalition (.8); prepare summary of TCC/Coalition settlement terms (1.1); analysis regarding BSA cash contribution schedule (.6); attend state court counsel and TCC meeting regarding Coalition term sheet (2.9); | 5.40 | 825.00 | $4,455.00 |
| 06/17/2021 | AJK | PD | Attention to discovery issues re settlement date. | 1.10 | 1145.00 | $1,259.50 |
| 06/17/2021 | AJK | PD | Call with expert group re valuation. | 0.70 | 1145.00 | $801.50 |
| 06/17/2021 | IAWN | PD | Review Goodman and Pagay emails re discovery dispute letter | 0.10 | 1025.00 | $102.50 |
| 06/17/2021 | IAWN | PD | Review Grim, Schulman, Orgel emails re treatment of non-abuse claims | 0.20 | 1025.00 | $205.00 |
| 06/17/2021 | JIS | PD | Call with PSZJ team to review agenda memo. | 1.80 | 1195.00 | $2,151.00 |
| 06/17/2021 | JIS | PD | Call with J. Lucas and co-chairs re plan terms. | 0.30 | 1195.00 | $358.50 |
| 06/17/2021 | JIS | PD | Call with J. Merson re plan terms. | 0.20 | 1195.00 | $239.00 |
| 06/17/2021 | JIS | PD | Call with PSZJ re plan terms. | 0.50 | 1195.00 | $597.50 |
| 06/17/2021 | JIS | PD | Call with K. Brown re plan terms. | 0.70 | 1195.00 | $836.50 |
| 06/17/2021 | JIS | PD | Call R. Orgel re TDP and plan terms. | 0.10 | 1195.00 | $119.50 |
| 06/17/2021 | JIS | PD | Call M. Pfau re plan term sheet. | 0.40 | 1195.00 | $478.00 |
| 06/17/2021 | JIS | PD | Call J. Anderson re plan terms. | 0.20 | 1195.00 | $239.00 |
| 06/17/2021 | JIS | PD | Call C. Hurley re plan terms. | 0.30 | 1195.00 | $358.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   -00002

Page:   59
Invoice 128709
June 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/17/2021 | JIS | PD | Call with E. Goodman re TDP and term sheet. | 0.50 | 1195.00 | $597.50 |
| 06/17/2021 | JIS | PD | Call P. Mones re plan terms. | 0.20 | 1195.00 | $239.00 |
| 06/17/2021 | JIS | PD | Calls with K. Brown re jury trial issues for plan term sheet and other plan terms | 0.70 | 1195.00 | $836.50 |
| 06/17/2021 | JIS | PD | Another call J. Merson regarding plan term sheet. | 0.20 | 1195.00 | $239.00 |
| 06/17/2021 | JIS | PD | Attend committee meeting re plan terms. | 3.10 | 1195.00 | $3,704.50 |
| 06/17/2021 | KHB | PD | Analyze court's authority to impact jury trail rights of Survivors and email to J. Stang re same. | 1.50 | 995.00 | $1,492.50 |
| 06/17/2021 | KHB | PD | Calls with J. Stang re mediation and plan issues. | 1.40 | 995.00 | $1,393.00 |
| 06/17/2021 | MSP | PD | Email exchange with James I. Stang, R. Brady, et al. re:  daft letter to judge re:  settlement/verdict information discovery dispute. | 0.10 | 875.00 | $87.50 |
| 06/17/2021 | MSP | PD | Email exchange with E. Goodman re:  Coalition decision not to submit discovery dispute at this time. | 0.10 | 875.00 | $87.50 |
| 06/17/2021 | MSP | PD | Attend all hands committee meeting with members and state court counsel regarding Plan terms and Coalition related issues. | 3.10 | 875.00 | $2,712.50 |
| 06/17/2021 | RBO | PD | Review RSA, TDP drafts and messages (.6); Telephone conference with James I. Stang regarding same (.1); Revise Term Sheet (1.2); Preparation of message and circulate Term Sheet (.2); Preparation of message and query to Schulman (.1) | 2.20 | 1145.00 | $2,519.00 |
| 06/17/2021 | RBO | PD | Join late with John W. Lucas, James I. Stang and Debra Grassgreen regarding new Coalition drafts | 0.30 | 1145.00 | $343.50 |
| 06/17/2021 | RBO | PD | Begin to review, revise TDP | 1.40 | 1145.00 | $1,603.00 |
| 06/17/2021 | RBO | PD | Join TCC for decision making call | 3.10 | 1145.00 | $3,549.50 |
| 06/17/2021 | RBO | PD | Call with James I. Stang, John W. Lucas and Debra Grassgreen to go over Committee decision list (partial) | 1.60 | 1145.00 | $1,832.00 |
| 06/17/2021 | JWL | PD | Call with J. Stang, TCC Chair and Co-Chair regarding latest turn on plan term sheet (.3); review RSA agreement (.8); review revised plan term sheet (1.4); call with J. Stang, D. Grassgreen, and R. Orgel regarding respond to Coalition plan term sheet (.5); another call with J. Stang, D. Grassgreen, and R. Orgel regarding plan term sheet (1.8); revise summary of outstanding terms between TCC and Coalition (1.3); call with J. Merson regarding TDP | 9.30 | 825.00 | $7,672.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   - 00002

Page:    60
Invoice 128709
June 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | and trust (.3); all hands meeting with TCC members regarding plan term sheet (2.9); | | | |
| 06/18/2021 | IAWN | PD | Review John Lucas summary of issues | 0.80 | 1025.00 | $820.00 |
| 06/18/2021 | IAWN | PD | Review Robert Orgel term sheet re local council insurance | 1.10 | 1025.00 | $1,127.50 |
| 06/18/2021 | IAWN | PD | Exchange emails re local council insurance (.1); telephone conference w/ Robert B Orgel re same (.1) | 0.20 | 1025.00 | $205.00 |
| 06/18/2021 | IAWN | PD | Review Robert B Orgel email to Schulman re non-abuse claims | 0.10 | 1025.00 | $102.50 |
| 06/18/2021 | IAWN | PD | Review Schulman response re non-abuse claims | 0.10 | 1025.00 | $102.50 |
| 06/18/2021 | IAWN | PD | Exchange emails with John Lucas and James I Stang re abuse numbers basis | 0.10 | 1025.00 | $102.50 |
| 06/18/2021 | IAWN | PD | Review and circulate Le Chevalier insurance liability calculations | 0.20 | 1025.00 | $205.00 |
| 06/18/2021 | IAWN | PD | Review redlines of plan and disclosure statement and related documents just filed | 1.50 | 1025.00 | $1,537.50 |
| 06/18/2021 | JIS | PD | Call K. Brown re plan issues regarding litigation out. | 0.30 | 1195.00 | $358.50 |
| 06/18/2021 | JIS | PD | Call J. Lucas re plan term sheet updates with Coalition. | 0.20 | 1195.00 | $239.00 |
| 06/18/2021 | JIS | PD | Call D. Molton re open issues on plan term sheet. | 0.30 | 1195.00 | $358.50 |
| 06/18/2021 | JIS | PD | Review/revise memo re TCC actions on term sheet. | 2.40 | 1195.00 | $2,868.00 |
| 06/18/2021 | KHB | PD | Review revised Plan and DS (1.5); email to J. Stang re court's authority regarding impacting right to jury trial and review authorities re same (1.0). call with J. Stang re same (.3) | 2.80 | 995.00 | $2,786.00 |
| 06/18/2021 | RBO | PD | Email with John W. Lucas regarding Plan issues (.1); Telephone conference with Babcock regarding BSA contribution and forward document (.2); Revise TDP (3.6) | 3.90 | 1145.00 | $4,465.50 |
| 06/18/2021 | JEO | PD | Review amended plan and disclosure statement | 2.00 | 925.00 | $1,850.00 |
| 06/18/2021 | JWL | PD | Review third amended plan (1.5) and disclosure statement (1.2); call with J. Stang regarding plan term sheet and Coalition (.2); | 2.90 | 825.00 | $2,392.50 |
| 06/18/2021 | JE | PD | Research re enforcement of contracts. | 1.50 | 1100.00 | $1,650.00 |
| 06/19/2021 | JIS | PD | Call P. Finn regarding TDP/Plan issues. | 0.50 | 1195.00 | $597.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 06/19/2021 | MSP | PD | Review amended Plan and Disclosure Statement. | 1.30 | 875.00 | $1,137.50 |
| 06/19/2021 | RBO | PD | Review TDP and prepare explanations for Goodman as to changes | 3.40 | 1145.00 | $3,893.00 |
| 06/19/2021 | RBO | PD | Review and edit James I. Stang message as to term sheet and TDP issues (.7); Revise message and forward to Molton and Goodman (.3) | 1.00 | 1145.00 | $1,145.00 |
| 06/19/2021 | JWL | PD | Review Local Council SPV note (.3); call with M. Babcock and J. Spencer regarding SPV note (1.0); | 1.30 | 825.00 | $1,072.50 |
| 06/21/2021 | AJK | PD | Prepare for call re expert valuation issues. | 2.30 | 1145.00 | $2,633.50 |
| 06/21/2021 | AJK | PD | Call with potential expert group re valuation issues. | 1.70 | 1145.00 | $1,946.50 |
| 06/21/2021 | IAWN | PD | Review TDLP and term sheet re changes | 0.80 | 1025.00 | $820.00 |
| 06/21/2021 | IAWN | PD | Exchange emails with Robert B Orgel re Iain AW Nasatir comments | 0.10 | 1025.00 | $102.50 |
| 06/21/2021 | IAWN | PD | Email with Robert B Orgel re TDLP | 0.10 | 1025.00 | $102.50 |
| 06/21/2021 | JIS | PD | Call M. Pagay regarding status of case related to discovery issues re settlements. | 0.30 | 1195.00 | $358.50 |
| 06/21/2021 | JIS | PD | Call R. Orgel regarding TDPs and plan term sheet. | 0.40 | 1195.00 | $478.00 |
| 06/21/2021 | JIS | PD | Call J. Lucas regarding plan and TDP status. | 0.50 | 1195.00 | $597.50 |
| 06/21/2021 | JIS | PD | Call C. Hurley regarding open TDP/plan issues. | 0.30 | 1195.00 | $358.50 |
| 06/21/2021 | JIS | PD | Call with potential expert regarding valuation issues. | 1.70 | 1195.00 | $2,031.50 |
| 06/21/2021 | JIS | PD | Call with Coalition counsel regardingTDP. | 1.10 | 1195.00 | $1,314.50 |
| 06/21/2021 | JIS | PD | Call M. Pagay regarding third amended plan and case status. | 0.30 | 1195.00 | $358.50 |
| 06/21/2021 | KHB | PD | Review summary from J. Stang re mediation and plan issues (.2); emails from R. Orgel re same (.2). | 0.40 | 995.00 | $398.00 |
| 06/21/2021 | MSP | PD | Telephone call with James I. Stang re:  status of Plan settlement discussions. | 0.30 | 875.00 | $262.50 |
| 06/21/2021 | MSP | PD | Email exchange with Alan J. Kornfeld, Tavi C. Flanagan, John W. Lucas re:  update re:  discovery letter submission status, claim value experts, etc. | 0.20 | 875.00 | $175.00 |
| 06/21/2021 | MSP | PD | Analysis of potential claim valuation methodology, potential Plan litigation issues, including need for expert involvement. | 2.80 | 875.00 | $2,450.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    62
BSA - Committee                                                              Invoice 128709
85353    - 00002                                                             June 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/21/2021 | RBO | PD | Review Iain A. W. Nasatir message regarding term sheet and respond (.2); Review Iain A. W. Nasatir's reply regarding insurance issues and respond (.2) | 0.40 | 1145.00 | $458.00 |
| 06/21/2021 | RBO | PD | Review Mones plan query and respond regarding sealing | 0.60 | 1145.00 | $687.00 |
| 06/21/2021 | RBO | PD | Telephone conference with Goodman, Debra Grassgreen, James I. Stang by Zoom regarding Plan | 1.30 | 1145.00 | $1,488.50 |
| 06/21/2021 | RBO | PD | Exchange messages with James I. Stang, Debra Grassgreen, Goodman regarding call | 0.20 | 1145.00 | $229.00 |
| 06/21/2021 | RBO | PD | Revise TDP after review and call with coalition (3.2); Preparation of message to circulate same (.1); call with J. Stang re TDP (.4) | 3.70 | 1145.00 | $4,236.50 |
| 06/21/2021 | JWL | PD | Call with J. Elkin regarding rescinding Hartford settlement (.4); draft summary of changes to plan by third amendment (1.5); | 1.90 | 825.00 | $1,567.50 |
| 06/21/2021 | TCF | PD | Telephone conference with potential experts regarding valuation issues. | 1.70 | 875.00 | $1,487.50 |
| 06/21/2021 | TCF | PD | Work on plan valuation issues. | 0.20 | 875.00 | $175.00 |
| 06/21/2021 | JE | PD | Call with Mr. Lucas (.4); review plan and mediation report and Hartford Settlement (.8); research on issues around contracts entered into out of ordinary course and ability to rescind same (5.3). | 6.50 | 1100.00 | $7,150.00 |
| 06/22/2021 | AJK | PD | Working group call/PSZJ call re TDP and restricted asset analysis. | 1.00 | 1145.00 | $1,145.00 |
| 06/22/2021 | AJK | PD | Analysis of expert methodological issues in connection with valuation. | 2.40 | 1145.00 | $2,748.00 |
| 06/22/2021 | AJK | PD | Analysis of expert capabilities re valuation. | 2.30 | 1145.00 | $2,633.50 |
| 06/22/2021 | AJK | PD | Attention to retention issues re expert valuation firms (.7); call with M. Pagay and T. Flanagan re same (.5) | 1.20 | 1145.00 | $1,374.00 |
| 06/22/2021 | DG | PD | Review Orgel markup of TDP (.6); review  revised TDP, RSA and term sheets (several versions) from Coalition attorney - Goodman (1.5) | 2.10 | 1095.00 | $2,299.50 |
| 06/22/2021 | DG | PD | Review further markup of TDP (.4); call with J. Stang and R. Orgel re: same (.5) | 0.90 | 1095.00 | $985.50 |
| 06/22/2021 | DG | PD | Initial review of trust agreement | 1.30 | 1095.00 | $1,423.50 |
| 06/22/2021 | HCK | PD | Confer with J. Lucas re TDP procedures and tort | 0.30 | 1075.00 | $322.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | system opt out. | | | |
| 06/22/2021 | IAWN | PD | Review Stang comments re term sheet from coalition | 0.20 | 1025.00 | $205.00 |
| 06/22/2021 | IAWN | PD | Send email to Stang and Scharf re involvement with valuation expert | 0.10 | 1025.00 | $102.50 |
| 06/22/2021 | IAWN | PD | Telephone conference withPSZJ team re TDP, plan and coalition issues | 1.10 | 1025.00 | $1,127.50 |
| 06/22/2021 | JIS | PD | Call with state court counsel re case issues and TDP. | 1.10 | 1195.00 | $1,314.50 |
| 06/22/2021 | JIS | PD | Call J. Lucas re charter organization disclosure and plan issues. | 0.20 | 1195.00 | $239.00 |
| 06/22/2021 | JIS | PD | Review and forward email regarding local council note. | 0.10 | 1195.00 | $119.50 |
| 06/22/2021 | JIS | PD | Call M. Babcock regarding local council note. | 0.10 | 1195.00 | $119.50 |
| 06/22/2021 | JIS | PD | Call with D. Grassgreen and R. Orgel regarding review of Coalition TDP. | 0.50 | 1195.00 | $597.50 |
| 06/22/2021 | JIS | PD | Compare Coalition markup to TDP and last TCC version. | 0.60 | 1195.00 | $717.00 |
| 06/22/2021 | JIS | PD | Review Coalition version of term sheet. | 1.20 | 1195.00 | $1,434.00 |
| 06/22/2021 | JIS | PD | PSZJ call regarding litigated TDP; restricted asset analysis | 1.00 | 1195.00 | $1,195.00 |
| 06/22/2021 | KHB | PD | Emails with J. Stang re standard of review for litigation out (.2); PSZJ call re Litigated TDP issues and restricted asset litigation and estimation proceeding (1.0). | 1.20 | 995.00 | $1,194.00 |
| 06/22/2021 | MSP | PD | Telephone conference with Alan J. Kornfeld, Tavi C. Flanagan re:  claim valuation, litigated TDP expert recommendation. | 0.50 | 875.00 | $437.50 |
| 06/22/2021 | MSP | PD | Email exchange with John W. Lucas, Robert B. Orgel, et al. re:  Term Sheet provision re:  settlement and verdict information. | 0.10 | 875.00 | $87.50 |
| 06/22/2021 | MSP | PD | Review current status of Plan documents. | 1.00 | 875.00 | $875.00 |
| 06/22/2021 | MSP | PD | Attend PSZJ meeting re:  case and plan tasks status, etc. | 1.00 | 875.00 | $875.00 |
| 06/22/2021 | MSP | PD | Review revised Plan Settlement Trust Agreement and further analyze same (2.8); email exchange with James I. Stang, Debra I. Grassgreen, et al. re:  same (.10). | 2.90 | 875.00 | $2,537.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/22/2021 | RBO | PD | Review Goodman message and revisions (.4); Revise TDP (.4); Preparation of message with revisions (.1); Review Goodman responsive edits (.2) | 1.10 | 1145.00 | $1,259.50 |
| 06/22/2021 | RBO | PD | Join PSZJ call regarding TDP analysis, litigated TDP | 1.10 | 1145.00 | $1,259.50 |
| 06/22/2021 | RBO | PD | Review Goodman query regarding TDP and respond | 0.20 | 1145.00 | $229.00 |
| 06/22/2021 | RBO | PD | Revise TDP again after Goodman | 0.50 | 1145.00 | $572.50 |
| 06/22/2021 | RBO | PD | Review and revise TDP further | 0.70 | 1145.00 | $801.50 |
| 06/22/2021 | RBO | PD | Join TCC state counsel call regarding term sheet, plan and other matters | 1.60 | 1145.00 | $1,832.00 |
| 06/22/2021 | RBO | PD | Review further Goodman message and respond regarding TDP (.1); Telephone conference with Goodman regarding TDP (.1); Telephone conference with James I. Stang regarding same (.2) (x2) | 0.40 | 1145.00 | $458.00 |
| 06/22/2021 | RBO | PD | Review Janci query (.1); Review TDP regarding same (.1) and respond to Janci regarding TDP (.1) | 0.30 | 1145.00 | $343.50 |
| 06/22/2021 | RBO | PD | Review files and forward TDP and Term Sheet drafts to James I. Stang | 0.30 | 1145.00 | $343.50 |
| 06/22/2021 | RBO | PD | Telephone conference with Goodman regarding TDP (.5); email with James I. Stang regarding same (.1) | 0.60 | 1145.00 | $687.00 |
| 06/22/2021 | JWL | PD | Attend PSZJ working group meeting regarding confirmation work-streams (1.0); update plan summary (.5); review updated plan term sheet (.6); call with H. Kevane re tort out (.3) | 2.40 | 825.00 | $1,980.00 |
| 06/22/2021 | TCF | PD | Attention to expert and valuation issues. | 0.30 | 875.00 | $262.50 |
| 06/22/2021 | TCF | PD | Telephone conference with A. Kornfeld and M. Pagay regarding expert and valuation issues. | 0.30 | 875.00 | $262.50 |
| 06/22/2021 | TCF | PD | Review and analysis of valuation issues. | 0.80 | 875.00 | $700.00 |
| 06/22/2021 | TCF | PD | Drafting of memorandum regarding valuation issues. | 2.50 | 875.00 | $2,187.50 |
| 06/22/2021 | TCF | PD | Work on plan valuation issues. | 1.40 | 875.00 | $1,225.00 |
| 06/22/2021 | JE | PD | Review additional Third Circuit case law on approval of settlements and outline memo. | 3.20 | 1100.00 | $3,520.00 |
| 06/23/2021 | DG | PD | Work on Trust Agreement review and comments | 1.70 | 1095.00 | $1,861.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

Page:    65
Invoice 128709
June 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/23/2021 | DG | PD | Review emails and attachments from Babcock re: term sheet changes | 0.30 | 1095.00 | $328.50 |
| 06/23/2021 | DG | PD | Call with State Court counsel on open plan issues in preparation for BSA mediation | 1.50 | 1095.00 | $1,642.50 |
| 06/23/2021 | IAWN | PD | Attend call with Brady, Rabinowitz, Le Chevalier, Molton, Goodman, Ringer, Schulman, Jennings, Grimm and Carey re FCR solution to non-abuse claims and definition of abuse | 1.10 | 1025.00 | $1,127.50 |
| 06/23/2021 | IAWN | PD | Telephone conference with Goodman re call re FCR solution | 0.10 | 1025.00 | $102.50 |
| 06/23/2021 | IAWN | PD | Telephone conference with state court counsel re term sheet, trust and TDP issues with coalition (partial) | 1.30 | 1025.00 | $1,332.50 |
| 06/23/2021 | JIS | PD | State court counsel call regarding TDP, term sheet. | 1.50 | 1195.00 | $1,792.50 |
| 06/23/2021 | JIS | PD | Call C. Hurley regarding open issues on plan term sheet. | 0.20 | 1195.00 | $239.00 |
| 06/23/2021 | JIS | PD | Call R. Orgel regarding open TDP and term sheet issues. | 0.20 | 1195.00 | $239.00 |
| 06/23/2021 | JIS | PD | Review TCC revisions to TDP. | 0.50 | 1195.00 | $597.50 |
| 06/23/2021 | KHB | PD | Email from D. Grassgreen re trust agreement issues (.2); email to A. Kornfield and M. Pagay re estimation issues (.3). | 0.50 | 995.00 | $497.50 |
| 06/23/2021 | MSP | PD | Email exchange with Debra I. Grassgreen re: further revised version of Coalition Settlement Trust Agreement. | 0.10 | 875.00 | $87.50 |
| 06/23/2021 | MSP | PD | Review and incorporate further revised Coalition version of Settlement Trust Agreement. | 2.80 | 875.00 | $2,450.00 |
| 06/23/2021 | MSP | PD | Address revised Plan Settlement Trust Agreement (3.8); email exchange with Debra I. Grassgreen, John W. Lucas, et al. re: same (.10). | 3.90 | 875.00 | $3,412.50 |
| 06/23/2021 | RBO | PD | Review query from Smola, review files and respond | 0.70 | 1145.00 | $801.50 |
| 06/23/2021 | RBO | PD | Review messages regarding mediation call, etc. (.2); Review Goodman message, respond and revise TDP (1.9); Preparation of message to Goodman regarding same (.1) | 2.20 | 1145.00 | $2,519.00 |
| 06/23/2021 | RBO | PD | Revise TDP to address James I. Stang issues and recirculate (1.7); Preparation of message to Goodman with further revised TDP (.2); Exchange | 2.00 | 1145.00 | $2,290.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   - 00002

Page:    66
Invoice 128709
June 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | messages and telephone conference with Goodman (.1); | | | |
| 06/23/2021 | RBO | PD | Prepare for call with BSA regarding TDP (.3); Preparation of message to state counsel regarding BSA call (.2); Review files and send TDP drafts to TCC counsel (.5); call with J. Stang re TDP (.2) | 1.20 | 1145.00 | $1,374.00 |
| 06/23/2021 | JWL | PD | Review proposed trust agreement (.7); review updated plan term sheet (.5); attend state court counsel call regarding open items under trust and plan term sheet (1.5); work on alignment of statute of limitations schedule for TDP (1.6); | 4.30 | 825.00 | $3,547.50 |
| 06/23/2021 | JE | PD | Work on memo on settlement recission. | 2.00 | 1100.00 | $2,200.00 |
| 06/24/2021 | AJK | PD | Work on plan valuation issues. | 1.80 | 1145.00 | $2,061.00 |
| 06/24/2021 | DG | PD | All Hands call with BSA, AHCLC, Coalition and TCC to page turn TDP | 5.50 | 1095.00 | $6,022.50 |
| 06/24/2021 | DG | PD | Review revised trust agreement;  markup of term sheet, current versions of RSA | 1.20 | 1095.00 | $1,314.00 |
| 06/24/2021 | DG | PD | Page turn call with  J. Stang and M. Pagay re: Trust document (1.0); followup call with M. Pagay (.1); review revised document (.9) | 2.00 | 1095.00 | $2,190.00 |
| 06/24/2021 | JIS | PD | Call J. Lucas regarding RSA provision re Hartford. | 0.20 | 1195.00 | $239.00 |
| 06/24/2021 | JIS | PD | Call J. Merson regarding defendant issue for litigation out. | 0.20 | 1195.00 | $239.00 |
| 06/24/2021 | JIS | PD | Call M. Pagay regarding status of trust agreement drafts. | 0.30 | 1195.00 | $358.50 |
| 06/24/2021 | JIS | PD | Call J. Humphrey regarding status on plan documents. | 0.30 | 1195.00 | $358.50 |
| 06/24/2021 | JIS | PD | Call with Orgel and Pagay regarding TDP issues. | 0.50 | 1195.00 | $597.50 |
| 06/24/2021 | JIS | PD | Review plan trust agreement with Pagay and Grassgreen. | 1.00 | 1195.00 | $1,195.00 |
| 06/24/2021 | JIS | PD | Attend meeting with BSA,, TCC and FCR and Coalition on TDP page turn (partial call) | 4.50 | 1195.00 | $5,377.50 |
| 06/24/2021 | MSP | PD | Review and analysis of potential plan litigation issues, including need for experts. | 2.60 | 875.00 | $2,275.00 |
| 06/24/2021 | MSP | PD | Review and revise per Coalition comments re:  BSA Settlement Trust Agreement; email exchange with Debra I. Grassgreen re:  same (.10). | 0.60 | 875.00 | $525.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/24/2021 | MSP | PD | Telephone call with James I. Stang re:  expert recommendation, Settlement Trust Agreement, etc. | 0.30 | 875.00 | $262.50 |
| 06/24/2021 | MSP | PD | Telephone conference with M. Linder, State Court Counsel, Robert B. Orgel, Debra I. Grassgreen, et al. re:  Trust Distribution Procedures. | 0.50 | 875.00 | $437.50 |
| 06/24/2021 | MSP | PD | Telephone call with James I. Stang, Robert B. Orgel re:  Settlement Trust, Term Sheet and other Plan issues. | 0.50 | 875.00 | $437.50 |
| 06/24/2021 | MSP | PD | Email exchange with James I. Stang, Alan J. Kornfeld, Tavi C. Flanagan, et al. re:  valuation/harm expert recommendation. | 0.20 | 875.00 | $175.00 |
| 06/24/2021 | MSP | PD | Email exchange with David J. Barton re:  post-confirmation settlement trusts. | 0.10 | 875.00 | $87.50 |
| 06/24/2021 | MSP | PD | Review and revise Sexual Abuse Survivors Advisory Committee description; email exchange with James I. Stang re:  same (.10). | 1.60 | 875.00 | $1,400.00 |
| 06/24/2021 | MSP | PD | Review and revise memorandum re:  valuation and harm experts (1.0); email exchange with Alan J. Kornfeld, Tavi C. Flanagan, et al. re:  same (.10). | 1.10 | 875.00 | $962.50 |
| 06/24/2021 | MSP | PD | Email with Alan J. Kornfeld re:  memorandum re: valuation and harm experts. | 0.10 | 875.00 | $87.50 |
| 06/24/2021 | MSP | PD | Email with Debra I. Grassgreen re:  Plan Settlement Trust Agreement. | 0.10 | 875.00 | $87.50 |
| 06/24/2021 | MSP | PD | Email with Debra I. Grassgreen re:  open items re: Settlement Trust Agreement. | 0.10 | 875.00 | $87.50 |
| 06/24/2021 | MSP | PD | Revise and incorporate comments re:  Plan Settlement Trust Agreement and finalize new draft of same (4.2); email exchange with Debra I. Grassgreen, James I. Stang, E. Goodman, et al. re: same (.60). | 4.80 | 875.00 | $4,200.00 |
| 06/24/2021 | MSP | PD | Telephone call with Robert B. Orgel re:  Plan Term Sheet issues(.10); email with Robert B. Orgel re: same (.10). | 0.20 | 875.00 | $175.00 |
| 06/24/2021 | RBO | PD | Review Babcock query regarding call regarding TDP and respond | 0.10 | 1145.00 | $114.50 |
| 06/24/2021 | RBO | PD | Begin Plan language review per James I. Stang and circulate | 0.50 | 1145.00 | $572.50 |
| 06/24/2021 | RBO | PD | Review and forward RSA to Malhar S. Pagay and | 0.10 | 1145.00 | $114.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    68
BSA - Committee                                                     Invoice 128709
85353   - 00002                                                    June 30, 2021

|            |      |     |                                                                                                                                                                                                                                                                                           | Hours | Rate | Amount |
|------------|------|-----|-----|-----|-----|-----|
|            |      |     | Iain A. W. Nasatir |       |         |           |
| 06/24/2021 | RBO  | PD  | Join TDP call with BSA, etc. | 5.50 | 1145.00 | $6,297.50 |
| 06/24/2021 | RBO  | PD  | Telephone conference with Malhar S. Pagay regarding estimation | 0.50 | 1145.00 | $572.50 |
| 06/24/2021 | RBO  | PD  | Review messages regarding BSA TDP and Term Sheet (.2); Review RSA and note comments - partial (.8); Email with James I. Stang regarding same (.1); Review term sheet redlines (.3); prepare for TDP call (.9) | 2.30 | 1145.00 | $2,633.50 |
| 06/24/2021 | JWL  | PD  | Call with S. Crew regarding alignment of statute of limitation discounting (.8); email to J. Stang regarding TDP and Plan term sheet status (.3); review RSA and changes from BSA and Coalition (.5); call with E. Goodman regarding same (.4); attend TDP page turn with BSA, Coalition, and Ad Hoc local council committee (partial call) (1.7); join foregoing call again to discuss statute of limitation issues (.3); | 4.00 | 825.00 | $3,300.00 |
| 06/24/2021 | TCF  | PD  | Work on valuation and expert issues. | 0.40 | 875.00 | $350.00 |
| 06/24/2021 | TCF  | PD  | Emails with M. Pagay regarding expert issues. | 0.10 | 875.00 | $87.50 |
| 06/24/2021 | JE   | PD  | Work on memo on enforceability of settlement prior to court approval. | 8.80 | 1100.00 | $9,680.00 |
| 06/25/2021 | IAWN | PD  | Review plan term sheet from John Lucas | 0.80 | 1025.00 | $820.00 |
| 06/25/2021 | JIS  | PD  | Call Orgel regarding release for chartered organizations in term sheet. | 0.20 | 1195.00 | $239.00 |
| 06/25/2021 | JIS  | PD  | Review nonmonetary issue for term sheet and related emails for mediation. | 0.20 | 1195.00 | $239.00 |
| 06/25/2021 | JIS  | PD  | Attend call with Coalition regarding statute of limitations for TDP. | 0.80 | 1195.00 | $956.00 |
| 06/25/2021 | JIS  | PD  | Call with Debtor and Coalition regarding RSA terms. | 0.70 | 1195.00 | $836.50 |
| 06/25/2021 | JIS  | PD  | Call with BRG and Rock Creek regarding term sheet. | 0.50 | 1195.00 | $597.50 |
| 06/25/2021 | JIS  | PD  | Review SOL charts between Coalition and TCC perspectives. | 0.30 | 1195.00 | $358.50 |
| 06/25/2021 | JIS  | PD  | Call J. Lucas re update on term sheet modifications. | 0.10 | 1195.00 | $119.50 |
| 06/25/2021 | JIS  | PD  | Call with R. Orgel regarding issues related to chartered organization release. | 0.30 | 1195.00 | $358.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 69

BSA - Committee

Invoice 128709

85353   - 00002

June 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/25/2021 | JIS | PD | Call J. Lucas regarding status of plan term sheet review. | 0.10 | 1195.00 | $119.50 |
| 06/25/2021 | MSP | PD | Email exchange with James I. Stang, Debra I. Grassgreen re:  additional revision to Settlement Trust Agreement (.10); review and analysis of Trust document and corresponding changes needed in other Plan Documents (3.0) | 3.10 | 875.00 | $2,712.50 |
| 06/25/2021 | RBO | PD | Review messages and riles regarding plan matters - TDP, term sheet, etc. (.2); Preparation of messages to Merson, Debra Grassgreen, etc. (.3); Preparation of summary regarding term sheet issues (.4); join Zoom with state counsel of TCC (.8) | 1.70 | 1145.00 | $1,946.50 |
| 06/25/2021 | RBO | PD | Telephone conference with Joe Celestino regarding TDP (.4); Telephone conference with (2x) Debra Grassgreen regarding TDP (.2); Telephone conference with Babcock regarding BSA contribution (.1); Telephone conference with Debra Grassgreen regarding TDP (.1); Telephone conference with Goodman regarding TDP (.5) | 1.30 | 1145.00 | $1,488.50 |
| 06/25/2021 | RBO | PD | Emails with Debra Grassgreen regarding TDP | 0.50 | 1145.00 | $572.50 |
| 06/25/2021 | RBO | PD | Review and revise TDP | 0.20 | 1145.00 | $229.00 |
| 06/25/2021 | RBO | PD | Preparation of message to Celentino (.1); Review messages and revise TDP (2.8) and circulate to James I. Stang, etc. (.1) | 1.50 | 1145.00 | $1,717.50 |
| 06/25/2021 | JWL | PD | Review revised plan term sheet and revise in response to changes from BSA and Coalition (4.2); call with Coalition and TCC regarding statute of limitation issues (.6); revise statute exhibit for TDP (1.1); call with BSA and Coalition regarding Hartford and plan terms and RSA issues (.7); call with BRG regarding plan term sheet and SPV note (.6); work on updates to statute of limitation chart for TDP (.7); call with J. Stang re plan term sheet (.2) | 8.10 | 825.00 | $6,682.50 |
| 06/25/2021 | JE | PD | Review additional case law and finalize memo on enforceability of settlement prior to court approval. | 4.30 | 1100.00 | $4,730.00 |
| 06/26/2021 | DG | PD | Review revised TDP and compare and analyze (1.4); email with J. Stang re: same (.4); two calls with R. Orgel on open issues (.3) | 2.10 | 1095.00 | $2,299.50 |
| 06/26/2021 | IAWN | PD | Review Goodman term sheet comments | 0.40 | 1025.00 | $410.00 |
| 06/26/2021 | RBO | PD | Telephone conference with Debra Grassgreen | 0.30 | 1145.00 | $343.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    70

BSA - Committee

Invoice 128709

85353    -00002

June 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding TDP (2x) | | | |
| 06/26/2021 | JWL | PD | Review and revise plan term sheet in response to Coalition changes and send to BSA (.5); | 0.50 | 825.00 | $412.50 |
| 06/27/2021 | AJK | PD | Analysis of issues re potential settlement (.5); call with M. Pagay re expert (.2) | 0.70 | 1145.00 | $801.50 |
| 06/27/2021 | DG | PD | Call with SCC re: chartered organization and TDP | 0.50 | 1095.00 | $547.50 |
| 06/27/2021 | DG | PD | Review docs in preparation for call with Coalition on TDP (.6); TDP page turn call with Coalition (2.1) | 2.60 | 1095.00 | $2,847.00 |
| 06/27/2021 | IAWN | PD | Review Malhar S Pagay lengthy email regarding status of litigation and plan term sheet | 0.30 | 1025.00 | $307.50 |
| 06/27/2021 | MSP | PD | Telephone call with Alan J. Kornfeld re:  potential TCC litigation arising from Plan, Hartford settlement, etc. | 0.20 | 875.00 | $175.00 |
| 06/27/2021 | MSP | PD | Analysis of potential TCC litigation arising from Plan, Hartford settlement, etc., including need for potential expert testimony (4.2); email exchange with James I. Stang, Robert B. Orgel, John W. Lucas, Debra I. Grassgreen, Alan J. Kornfeld re: same (.10). | 4.30 | 875.00 | $3,762.50 |
| 06/27/2021 | RBO | PD | Prepare for TDP call by reviewing document | 1.10 | 1145.00 | $1,259.50 |
| 06/27/2021 | RBO | PD | Preparation of message to John W. Lucas regarding Plan revision | 0.30 | 1145.00 | $343.50 |
| 06/27/2021 | RBO | PD | Join coalition TDP call re page turn | 2.00 | 1145.00 | $2,290.00 |
| 06/27/2021 | JWL | PD | Attend meeting with state court counsel regarding chartered org contributions (.5); attend all hands call with Coalition, FCR and TCC regarding TDP and plan term sheet (1.5); | 2.00 | 825.00 | $1,650.00 |
| 06/28/2021 | DG | PD | Review markups of TDP, RSA and Term sheet (.6); review and comment on Orgel email re: same (.3); participate in SCC and then partial committee call (1.0); call with J. Stang re plan terms (.2) | 2.10 | 1095.00 | $2,299.50 |
| 06/28/2021 | IAWN | PD | Telephone conference w/ SCC re conflicts | 0.50 | 1025.00 | $512.50 |
| 06/28/2021 | IAWN | PD | Telephone conference with TCC re TDPS, etc. (p/o) | 1.00 | 1025.00 | $1,025.00 |
| 06/28/2021 | IAWN | PD | Telephone conference with SCC re global demand | 0.50 | 1025.00 | $512.50 |
| 06/28/2021 | IAWN | PD | Review Amala email re position re TDP | 0.20 | 1025.00 | $205.00 |
| 06/28/2021 | IAWN | PD | Review TDP and RSA drafts | 2.20 | 1025.00 | $2,255.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

Page:    71
Invoice 128709
June 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/28/2021 | IAWN | PD | Review insurance proposal re non-abuse claims | 1.20 | 1025.00 | $1,230.00 |
| 06/28/2021 | IAWN | PD | Review objection to Disclosure Statement re insurance issues | 0.80 | 1025.00 | $820.00 |
| 06/28/2021 | JIS | PD | Call with Debtor and Coalition regarding non-monetary covenants. | 1.00 | 1195.00 | $1,195.00 |
| 06/28/2021 | JIS | PD | Call D. Kennedy regarding non-monetary terms of plan. | 0.30 | 1195.00 | $358.50 |
| 06/28/2021 | JIS | PD | Call C. Hurley and P. Mones regarding objections to plan and disclosure statement. | 0.20 | 1195.00 | $239.00 |
| 06/28/2021 | JIS | PD | Call J. Humphrey re nonmonetary plan terms. | 0.20 | 1195.00 | $239.00 |
| 06/28/2021 | JIS | PD | Draft email to committee and State Court Counsel regarding plan issues. | 0.50 | 1195.00 | $597.50 |
| 06/28/2021 | JIS | PD | Call J. Anderson regarding issues related to plan objections. | 0.10 | 1195.00 | $119.50 |
| 06/28/2021 | JIS | PD | Call R. Orgel re open plan issues. | 0.20 | 1195.00 | $239.00 |
| 06/28/2021 | JIS | PD | Call D. Grassgreen regarding plan issues. | 0.20 | 1195.00 | $239.00 |
| 06/28/2021 | JIS | PD | Draft email to Coalition re plan treatment of Chartered Organization claims. | 0.30 | 1195.00 | $358.50 |
| 06/28/2021 | JIS | PD | Review email related to chartered organization treatment. | 0.20 | 1195.00 | $239.00 |
| 06/28/2021 | JIS | PD | Call with M. Pfau re plan issues. | 0.30 | 1195.00 | $358.50 |
| 06/28/2021 | JIS | PD | Call E. Goodman regarding chartered organization treatment. | 0.10 | 1195.00 | $119.50 |
| 06/28/2021 | JIS | PD | Call J. Lucas regarding open plan issues including RSA. | 0.30 | 1195.00 | $358.50 |
| 06/28/2021 | JIS | PD | Call J. Lucas regarding TDP and term sheet. | 0.10 | 1195.00 | $119.50 |
| 06/28/2021 | JIS | PD | Call with State Court Counsel regarding plan issues. | 0.50 | 1195.00 | $597.50 |
| 06/28/2021 | JIS | PD | Call R. Orgel regarding plan provisions. | 0.20 | 1195.00 | $239.00 |
| 06/28/2021 | JIS | PD | Email to J. Lucas regarding call relating to nonmonetary provisions of plan. | 0.10 | 1195.00 | $119.50 |
| 06/28/2021 | JIS | PD | Email to State Court Counsel to discuss plan issues. | 0.10 | 1195.00 | $119.50 |
| 06/28/2021 | JIS | PD | Email to R. Orgel re open issues for TCC meeting. | 0.10 | 1195.00 | $119.50 |
| 06/28/2021 | MSP | PD | Review and analysis of status of current Plan | 2.70 | 875.00 | $2,362.50 |

Pachulski Stang Ziehl & Jones LLP                              Page:    72
BSA - Committee                                               Invoice 128709
85353    -00002                                              June 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Documents. | | | |
| 06/28/2021 | MSP | PD | Attend TCC call re:  status of discussions with Coalition and BSA and other Plan issues. | 1.00 | 875.00 | $875.00 |
| 06/28/2021 | MSP | PD | Email exchange with Debra I. Grassgreen re:  New Coalition version of Settlement Trust Agreement (.10); review same (2.0) | 2.10 | 875.00 | $1,837.50 |
| 06/28/2021 | RBO | PD | Review John W. Lucas message regarding plan language and respond (.2); Review messages regarding privilege and respond to John W. Lucas (.2); Preparation of message regarding same to Iain A. W. Nasatir, Schulman and Pasich (.3). | 0.70 | 1145.00 | $801.50 |
| 06/28/2021 | RBO | PD | Telephone conference with James I. Stang regarding TDP (.2); Review Goodman message regarding privilege and respond (.2); Review James I. Stang message to Molton and respond regarding plan injunction (.3); Review Goodman message regarding privilege and respond (.3) | 1.00 | 1145.00 | $1,145.00 |
| 06/28/2021 | RBO | PD | Preparation of notes regarding scaling factors (.3); Preparation of message to John W. Lucas with analysis regarding TDP (.8) | 1.10 | 1145.00 | $1,259.50 |
| 06/28/2021 | RBO | PD | Telephone conference with James I. Stang, Iain A. W. Nasatir each (2x) regarding TDP | 0.30 | 1145.00 | $343.50 |
| 06/28/2021 | RBO | PD | Join TCC's state counsel on Zoom regarding plan and TDP | 1.00 | 1145.00 | $1,145.00 |
| 06/28/2021 | JWL | PD | Work on changes to plan term sheet (.5); prepare for call regarding solicitation procedures with BSA (.6); review BSA's changes to revised RSA (.6); call with J. Stang re plan term sheet (.2); review non-monetary terms provided by BSA (.6); review non-abuse injury terms and related plan provisions provided by BSA (.3); | 3.00 | 825.00 | $2,475.00 |
| 06/29/2021 | AJK | PD | Call with PSZJ team re settlement issues. | 0.40 | 1145.00 | $458.00 |
| 06/29/2021 | IAWN | PD | Telephone conference w/ UCC, FCR and BSA counsel re abuse v. non abuse claims | 0.50 | 1025.00 | $512.50 |
| 06/29/2021 | IAWN | PD | Review Pasich email re global number | 0.10 | 1025.00 | $102.50 |
| 06/29/2021 | IAWN | PD | Review emails between Lucas, Stang, Grassgreen, Quinn, Goodman, Orgel, re BSA term sheet | 0.80 | 1025.00 | $820.00 |
| 06/29/2021 | MSP | PD | Review and revise Plan Summary and FAQs. | 3.30 | 875.00 | $2,887.50 |
| 06/29/2021 | MSP | PD | Email with Alan J. Kornfeld re:  discovery letter to | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353  -00002

Page:    73
Invoice 128709
June 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | court. | | | |
| 06/29/2021 | MSP | PD | Review and analysis of Coalition-revised Trust Agreement and reconcile revisions (3.2); email exchange with James I. Stang, John W. Lucas, Robert B. Orgel, Debra I. Grassgreen and Iain Nasatir re:  same (.20). | 3.40 | 875.00 | $2,975.00 |
| 06/29/2021 | RBO | PD | Revise TDP (.8) and circulate draft with comments (.2) to Coalition, etc. | 1.00 | 1145.00 | $1,145.00 |
| 06/29/2021 | RBO | PD | Telephone conference with John W. Lucas regarding Plan and TDP (.2); Join Zoom regarding TDP (1.5); Revise TDP (1.8); Preparation of message to Molton (.1) after telephone conference with Goodman (.2); Preparation of further message to Goodman regarding changes to TDP after review to summarize (.2) | 4.00 | 1145.00 | $4,580.00 |
| 06/29/2021 | JWL | PD | Call with PSZJ team regarding plan term sheet and trust agreement (.4); review plan term sheet and revise (4.0); prepare issue list for TDP, RSA, and term sheet (.9); attend all hands call with BSA, TCC, FCR, Ad Hoc LCs and counsel regarding RSA motion and related documents (3.1); work on statute of limitation memo and analysis for discounts (.9); call with R. Orgel re TDP (.2) | 9.50 | 825.00 | $7,837.50 |
| 06/30/2021 | DG | PD | Committee Meeting to finalize RSA, Term Sheet, TDP and related matters for plan support | 2.60 | 1095.00 | $2,847.00 |
| 06/30/2021 | IAWN | PD | Telephone conference with SCC re open plan issues | 0.50 | 1025.00 | $512.50 |
| 06/30/2021 | KHB | PD | Emails with J. Stang re mediation issues. | 0.20 | 995.00 | $199.00 |
| 06/30/2021 | MSP | PD | Meeting with James I. Stang, John W. Lucas, Debra I. Grassgreen, P. Mones, et al. re:  proposed changes to TDP. | 1.20 | 875.00 | $1,050.00 |
| 06/30/2021 | MSP | PD | Meeting with B. Kelly, Debra I. Grassgreen, James I. Stang, John W. Lucas, E. Goodman, D. Molton, P. Mones et al. re:  review of revisions to Trust Agreement (partial participation). | 2.80 | 875.00 | $2,450.00 |
| 06/30/2021 | MSP | PD | Revise draft correspondence to court re: verdict/settlement discovery dispute. | 0.20 | 875.00 | $175.00 |
| 06/30/2021 | MSP | PD | Email exchange with B. Kelly, Debra I. Grassgreen et al. re:  Plan Settlement Trust Agreement open items. | 0.20 | 875.00 | $175.00 |
| 06/30/2021 | MSP | PD | Email exchange with Debra I. Grassgreen re: Settlement Trust investment guidelines. | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   - 00002

Page:    74
Invoice 128709
June 30, 2021

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/30/2021 | MSP | PD | Review Coalition-revised new draft of Settlement Trust Agreement (2.0); email exchange with B. Kelly, Debra I. Grassgreen, et al. re:  same (.10). | 2.10 | 875.00 | $1,837.50 |
| 06/30/2021 | RBO | PD | Join call with Bruce Griggs, TCC counsel, others regarding limitations periods | 1.10 | 1145.00 | $1,259.50 |
| 06/30/2021 | RBO | PD | Join TCC Zoom with State counsel regarding mediation | 0.50 | 1145.00 | $572.50 |
| 06/30/2021 | RBO | PD | Review BSA response regarding issues in TDP and forward to Iain A. W. Nasatir | 0.10 | 1145.00 | $114.50 |
| 06/30/2021 | RBO | PD | Review Goodman TDP revision and send comments (.4); Join Zoom regarding TDP issues with TCC state counsel (.5); Telephone conference with Goodman regarding TDP (.3); Revise TDP and send edits to Goodman (.4); further review and edit TDP (.8) and preparation of message to Kulick (.1) | 2.50 | 1145.00 | $2,862.50 |
| 06/30/2021 | RBO | PD | Continue editing TDP and messages to Kulick for related redlines and to Sophia Lee (.8); Review Harron message regarding same and attachment and respond (.2); Revise TDP further and send edits to Goodman (.2) | 1.20 | 1145.00 | $1,374.00 |
| 06/30/2021 | RBO | PD | Exchange messages with Debra Grassgreen regarding plan issues (.1) and join Zoom regarding resolving documents for plan (1.1); Telephone conference with Goodman regarding plan documents (.1); Join Zoom with Coalition, etc. Regarding plan documents (.3); Preparation of message to BSA's O'Neill regarding TCC sign off (.1) as to plan document | 1.70 | 1145.00 | $1,946.50 |
| 06/30/2021 | RBO | PD | Emails with John W. Lucas regarding next steps regarding TDP | 0.10 | 1145.00 | $114.50 |
| 06/30/2021 | RBO | PD | Exchange messages and review file and send message regarding Term Sheet issue to Debra Grassgreen and John W. Lucas (.5); Telephone conference with Goodman regarding TDP edits (.3); Telephone conference with Goodman regarding same (.1); Preparation of message to Goodman regarding scaling factor language in TDP (.1) | 1.00 | 1145.00 | $1,145.00 |
| 06/30/2021 | RBO | PD | Join TCC meeting regarding plan (partial) | 0.30 | 1145.00 | $343.50 |
| 06/30/2021 | JWL | PD | Prepare for statute limitation calls regarding discounts (.5); call with BSA, Coalition regarding statute discounts (1.5); attend state court counsel call regarding statute issues and discounts (.5); attend all | 12.60 | 825.00 | $10,395.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | hands meeting with TCC, FCR, and Coalition regarding RSA and related underlying agreements (6.9); call with BRG, Rock Creek, Province regarding cash terms and note under plan term sheet (.7); attend TCC meeting regarding final terms of RSA (2.5); call with BSA, Coalition professionals, Rock Creek regarding Local Council note issues (.5); | | | |
| | | | | 601.30 | | $613,427.00 |

**Ret. of Prof./Other**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/01/2021 | KKY | RPO | File (.1), serve (.1), and prepare for filing and service (.2) motion to expand CBRE scope of retention | 0.40 | 425.00 | $170.00 |
| 06/01/2021 | KKY | RPO | File (.1) and prepare for filing (.1) certificate of service for motion to expand CBRE scope of retention | 0.20 | 425.00 | $85.00 |
| 06/01/2021 | JEO | RPO | Review and finalize motion to expand scope of retention | 0.90 | 925.00 | $832.50 |
| 06/08/2021 | KKY | RPO | Review and revise order granting motion to expand scope of CBRE retention | 0.30 | 425.00 | $127.50 |
| 06/08/2021 | KKY | RPO | Respond (.1) to email from James E. O'Neill re CBRE retention; and prepare (.1) attachment to same | 0.20 | 425.00 | $85.00 |
| 06/15/2021 | KKY | RPO | Draft certification of counsel re application to expand scope of CBRE retention | 0.30 | 425.00 | $127.50 |
| 06/30/2021 | JEO | RPO | Review CBRE revised order | 0.30 | 925.00 | $277.50 |
| 06/30/2021 | JEO | RPO | Send revised CBRE order to UST | 0.20 | 925.00 | $185.00 |
| 06/30/2021 | JEO | RPO | Send revised CBRE order to CBRE | 0.20 | 925.00 | $185.00 |
| 06/30/2021 | JEO | RPO | Review and update cert of counsel for CBRE Order (.3); arrange for filing and service of COC and order (.3) | 0.60 | 925.00 | $555.00 |
| | | | | 3.60 | | $2,630.00 |

**TOTAL SERVICES FOR THIS MATTER:**                                        $1,623,890.75

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   - 00002

Page:    76
Invoice 128709
June 30, 2021

---

## Expenses

| | | | |
|---|---|---|---|
| 05/13/2021 | OS | Colorado Politics.com, LAF | 45.77 |
| 06/01/2021 | AT | Auto Travel Expense [E109] Chicago Taxi Service, JWL | 62.80 |
| 06/01/2021 | AT | Auto Travel Expense [E109] Uber Transportation Service, JWL | 77.45 |
| 06/01/2021 | CC | Conference Call [E105] AT&T Conference Call, KHB | 4.02 |
| 06/01/2021 | HT | Hotel Expense [E110] JW Marriott Chicago, 2 nights, JWL | 711.45 |
| 06/01/2021 | HT | Hotel Expense [E110] JW Marriot Chicago, 3 nights, IS | 940.10 |
| 06/01/2021 | LN | 85353.00002 Lexis Charges for 06-01-21 | 24.20 |
| 06/01/2021 | PO | 85353.00002 :Postage Charges for 06-01-21 | 16.00 |
| 06/01/2021 | RE | ( 176 @0.10 PER PG) | 17.60 |
| 06/01/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 06/01/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/01/2021 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 06/01/2021 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 06/01/2021 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 06/01/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 06/01/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 06/01/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 06/01/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 06/01/2021 | RE2 | SCAN/COPY ( 132 @0.10 PER PG) | 13.20 |
| 06/02/2021 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 0.69 |
| 06/02/2021 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 06/02/2021 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 06/02/2021 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | 6.90 |
| 06/02/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 06/02/2021 | RE2 | SCAN/COPY ( 93 @0.10 PER PG) | 9.30 |
| 06/02/2021 | RE2 | SCAN/COPY ( 90 @0.10 PER PG) | 9.00 |
| 06/02/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 06/02/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 06/02/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 06/02/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 06/02/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   -00002

Page:   77
Invoice 128709
June 30, 2021

| | | | |
|---|---|---|---:|
| 06/02/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 06/02/2021 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | 6.90 |
| 06/02/2021 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 06/02/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 06/02/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 06/02/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 06/02/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 06/03/2021 | AF | Air Fare [E110]United Airlines, Tkt.#1675640070753, From LAX/EWR/LAX, JIS | 1,800.00 |
| 06/03/2021 | AT | Auto Travel Expense [E109] Uber Transportation Service, JWL | 23.96 |
| 06/03/2021 | OS | ZOOM, Inv. INV89620979 - conference call - JIS | 3,537.05 |
| 06/03/2021 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | 6.90 |
| 06/03/2021 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 06/03/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/03/2021 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 06/03/2021 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 06/03/2021 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 06/03/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 06/03/2021 | TE | Travel Expense [E110] Travel Agency Service, JIS | 50.00 |
| 06/03/2021 | TE | Travel Expense [E110] United Airlines, WiFi Service, JWL | 23.99 |
| 06/04/2021 | AF | Air Fare [E110] United Airlines, Tkt.#01675640071276, From SFO/EWR/JFK/SFO, JWL | 1,775.00 |
| 06/04/2021 | AT | Auto Travel Expense [E109] Lyft Transportation Service, BEL | 72.96 |
| 06/04/2021 | AT | Auto Travel Expense [E109] Uber Transportation Service, JIS | 52.80 |
| 06/04/2021 | AT | Auto Travel Expense [E109] Uber Transportation Service, JIS | 17.94 |
| 06/04/2021 | AT | Auto Travel Expense [E109] Uber Transportation Service, JIS | 44.28 |
| 06/04/2021 | AT | Auto Travel Expense [E109]  Uber Transportation Service, JWL | 77.30 |
| 06/04/2021 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 06/04/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 06/04/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 06/04/2021 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 06/04/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |

Pachulski Stang Ziehl & Jones LLP

Page:    78

BSA - Committee

Invoice 128709

85353    - 00002

June 30, 2021

| | | | |
|---|---|---|---|
| 06/05/2021 | CC | Conference Call [E105] AT&T Conference Call, RBO | 13.65 |
| 06/05/2021 | LN | 85353.00002 Lexis Charges for 06-05-21 | 16.14 |
| 06/06/2021 | AT | Auto Travel Expense [E109] Uber Transportation Service, JIS | 5.00 |
| 06/06/2021 | AT | Auto Travel Expense [E109] Uber Transportation Service, JIS | 79.95 |
| 06/06/2021 | HT | Hotel Expense [E110] Residence Inn, 3 nights, JIS | 710.03 |
| 06/06/2021 | HT | Hotel Expense [E110] Residence Inn, 3 nights, JWL | 654.67 |
| 06/07/2021 | AT | Auto Travel Expense [E109] Taxi Service, JIS | 158.75 |
| 06/07/2021 | AT | Auto Travel Expense [E109] Uber Transportation Service, JWL | 39.77 |
| 06/07/2021 | AT | Auto Travel Expense [E109] Taxi Newark Service, JWL | 117.15 |
| 06/07/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 06/07/2021 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 06/07/2021 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 06/08/2021 | AT | Auto Travel Expense [E109] Uber Transportation Service, JWL | 40.07 |
| 06/08/2021 | OS | Bluebird office supplies, Luis | 319.00 |
| 06/08/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 06/08/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 06/08/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/08/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/08/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/08/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 06/08/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/08/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/08/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/08/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/08/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 06/09/2021 | AT | Auto Travel Expense [E109] Elite Transportation Services, Inv. 1828503, S. Winns | 107.71 |
| 06/09/2021 | AT | Auto Travel Expense [E109] Worldwide Chauffeured Services, Inv. 3001549, From 1221 6th Ave. NY to JFK, JWL | 267.23 |
| 06/09/2021 | CC | Conference Call [E105] AT&T Conference Call, KHB | 8.48 |
| 06/09/2021 | HT | Hotel Expense [E110] Residence Inn, 1 night, JIS | 265.71 |
| 06/09/2021 | HT | Hotel Expense [E110] Residence Inn, 1 night, JWL | 309.26 |
| 06/09/2021 | LN | 85353.00002 Lexis Charges for 06-09-21 | 8.08 |

Pachulski Stang Ziehl & Jones LLP

Page: 79
BSA - Committee
Invoice 128709
85353   - 00002
June 30, 2021

| | | | |
|---|---|---|---|
| 06/09/2021 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 06/10/2021 | AT | Auto Travel Expense [E109] Uber Transportation Service, JIS | 11.99 |
| 06/10/2021 | AT | Auto Travel Expense [E109] Uber Transportation Service, JIS | 87.97 |
| 06/10/2021 | AT | Auto Travel Expense [E109] Worldwide Chauffeured Services, Inv. 3001549, From Residence Inn NY to JFK, JWL | 170.24 |
| 06/10/2021 | CC | Conference Call [E105] AT&T Conference Call, KHB | 9.55 |
| 06/10/2021 | LN | 85353.00002 Lexis Charges for 06-10-21 | 8.08 |
| 06/10/2021 | PO | Postage | 3.06 |
| 06/10/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 06/10/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 06/10/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 06/10/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 06/10/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 06/11/2021 | AT | Auto Travel Expense [E109]  Uber Transportation Service, JWL | 79.78 |
| 06/11/2021 | CC | Conference Call [E105] AT&T Conference Call, JIS | 5.52 |
| 06/11/2021 | PO | Postage | 2.20 |
| 06/11/2021 | PO | Postage | 1.22 |
| 06/11/2021 | PO | Postage | 1.02 |
| 06/11/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 06/14/2021 | CC | Conference Call [E105] AT&T Conference Call, TCF | 1.85 |
| 06/14/2021 | LN | 85353.00002 Lexis Charges for 06-14-21 | 8.08 |
| 06/14/2021 | PO | 85353.00002 :Postage Charges for 06-14-21 | 7.90 |
| 06/14/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/14/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/14/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/14/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/14/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 06/14/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 06/14/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 06/14/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/14/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/14/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   -00002

Page:    80
Invoice 128709
June 30; 2021

| 06/14/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
|---|---|---|---|
| 06/14/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/14/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/14/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/14/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/14/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/14/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/14/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/14/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/14/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/14/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/14/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/14/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/14/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/14/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/14/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/14/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/14/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/14/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/14/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/14/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/14/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/14/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/14/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/14/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/14/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/14/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/14/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/14/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/14/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/14/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/14/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/14/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/14/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   -00002

| 06/14/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/14/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/14/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/14/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/14/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 06/14/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/14/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/14/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/14/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/14/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/14/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/14/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/14/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/14/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/14/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/14/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/14/2021 | RE2 | SCAN/COPY ( 509 @0.10 PER PG) | 50.90 |
| 06/14/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/14/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/14/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/14/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/14/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/14/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/14/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/14/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/14/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/14/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/14/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/15/2021 | CC | Conference Call [E105] AT&T Conference Call, IAWN | 0.48 |
| 06/15/2021 | CC | Conference Call [E105] AT&T Conference Call, IAWN | 1.71 |
| 06/15/2021 | LN | 85353.00002 Lexis Charges for 06-15-21 | 32.26 |
| 06/15/2021 | LN | 85353.00002 Lexis Charges for 06-15-21 | 24.79 |
| 06/15/2021 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   -00002

Page:   82
Invoice 128709
June 30, 2021

| | | | |
|---|---|---|---|
| 06/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/16/2021 | LN | 85353.00002 Lexis Charges for 06-16-21 | 40.33 |
| 06/16/2021 | PO | Postage | 1.60 |
| 06/16/2021 | PO | Postage | 10.63 |
| 06/16/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 06/16/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 06/16/2021 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 06/16/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 06/16/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 06/16/2021 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 06/16/2021 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 06/17/2021 | CC | Conference Call [E105] AT&T Conference Call, MSP | 8.05 |
| 06/17/2021 | LN | 85353.00002 Lexis Charges for 06-17-21 | 23.47 |
| 06/17/2021 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 06/17/2021 | RE2 | SCAN/COPY ( 760 @0.10 PER PG) | 76.00 |
| 06/17/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 06/17/2021 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | 5.70 |
| 06/17/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/17/2021 | RE2 | SCAN/COPY ( 94 @0.10 PER PG) | 9.40 |
| 06/17/2021 | RE2 | SCAN/COPY ( 766 @0.10 PER PG) | 76.60 |
| 06/17/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/17/2021 | RE2 | SCAN/COPY ( 375 @0.10 PER PG) | 37.50 |
| 06/17/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/17/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/17/2021 | RE2 | SCAN/COPY ( 88 @0.10 PER PG) | 8.80 |
| 06/17/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 06/18/2021 | RE2 | SCAN/COPY ( 356 @0.10 PER PG) | 35.60 |
| 06/18/2021 | RE2 | SCAN/COPY ( 219 @0.10 PER PG) | 21.90 |
| 06/18/2021 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | 6.30 |
| 06/18/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 06/20/2021 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 06/21/2021 | CC | Conference Call [E105] AT&T Conference Call, AJK | 5.70 |
| 06/21/2021 | LN | 85353.00002 Lexis Charges for 06-21-21 | 48.39 |
| 06/21/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Page: 83

BSA - Committee

Invoice 128709

85353    - 00002

June 30, 2021

| 06/21/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
|---|---|---|---|
| 06/21/2021 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 06/22/2021 | CC | Conference Call [E105] AT&T Conference Call, MSP | 3.16 |
| 06/22/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 06/22/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 06/22/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 06/23/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 06/23/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 06/23/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 06/23/2021 | RS | Research [E106] eScribers, Inv. 416541, H. Phan | 49.20 |
| 06/24/2021 | BB | 85353.00002 Bloomberg Charges through 06-24-21 | 3.70 |
| 06/24/2021 | RS | Research [E106] eScribers, Inv. 416885, H. Phan | 73.20 |
| 06/25/2021 | LN | 85353.00002 Lexis Charges for 06-25-21 | 8.77 |
| 06/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/25/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/25/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 06/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/25/2021 | RE2 | SCAN/COPY ( 320 @0.10 PER PG) | 32.00 |
| 06/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/25/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/25/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/28/2021 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 06/29/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 06/29/2021 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 06/30/2021 | CC | Conference Call [E105] AT&T Conference Call, JWL | 1.83 |
| 06/30/2021 | OS | Everlaw, Inv. 42044, BSA Local Councils database for month of June | 814.00 |
| 06/30/2021 | OS | MiPro Consulting, Inv. 23371, JWL | 897.60 |
| 06/30/2021 | PAC | Pacer - Court Research | 538.90 |
| 06/30/2021 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 06/30/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 06/30/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |

Pachulski Stang Ziehl & Jones LLP                           Page:    84
BSA - Committee                                             Invoice 128709
85353    -00002                                             June 30, 2021

| 06/30/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 06/30/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 06/30/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 06/30/2021 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |

**Total Expenses for this Matter**                          **$16,089.84**

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

Page:    85
Invoice 128709
June 30, 2021

## REMITTANCE ADVICE

### Please include this Remittance with your payment

**For current services rendered through:    06/30/2021**

| | |
|---|---|
| **Total Fees** | **$1,623,890.75** |
| **Total Expenses** | **16,089.84** |
| **Total Due on Current Invoice** | **$1,639,980.59** |

**Outstanding Balance from prior invoices as of    06/30/2021        (May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 124829 | 03/31/2020 | $776,257.50 | $6,064.88 | $77,225.75 |
| 124887 | 04/30/2020 | $644,670.50 | $3,045.94 | $64,467.05 |
| 125106 | 06/12/2020 | $659,618.50 | $3,681.07 | $86,211.20 |
| 125539 | 06/30/2020 | $475,879.50 | $5,651.98 | $47,587.95 |
| 125735 | 07/31/2020 | $678,423.50 | $6,612.09 | $67,942.35 |
| 125834 | 08/31/2020 | $658,721.00 | $31,478.15 | $132,144.20 |
| 126305 | 09/30/2020 | $588,902.00 | $15,777.88 | $117,780.40 |
| 126536 | 10/31/2020 | $666,283.50 | $19,826.31 | $133,256.70 |
| 126917 | 11/30/2020 | $504,479.00 | $11,755.14 | $100,895.80 |
| 127218 | 12/31/2020 | $837,406.00 | $12,415.20 | $167,481.20 |
| 127391 | 01/31/2021 | $901,667.00 | $19,291.93 | $180,333.40 |
| 127727 | 02/28/2021 | $763,250.00 | $9,386.00 | $152,647.30 |
| 127893 | 03/31/2021 | $1,125,268.50 | $27,728.90 | $224,942.70 |
| 128145 | 04/30/2021 | $1,193,655.50 | $18,802.13 | $238,721.60 |
| 128328 | 05/31/2021 | $1,517,191.50 | $47,494.45 | $303,438.30 |

**Total Amount Due on Current and Prior Invoices:**                    **$3,735,056.49**