## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re:<br><br>BOY SCOUTS OF AMERICA AND<br>DELAWARE BSA, LLC,[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 20-10343 (LSS)<br><br>(Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, Randy Lowry, depose and say that I am employed by Omni Agent Solutions (**"Omni"**), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On October 21, 2021, at my direction and under my supervision, employees of Omni Agent Solutions caused true and correct copies of the following document to be served (i) via the method set forth on the Core/2002 Service List attached hereto as **Exhibit A** and (ii) via the method set forth on the Service List attached hereto as **Exhibit B**:

- **Debtors' Motion for Entry of an Order Modifying the Automatic Stay on a Limited Basis Solely to the Extent Necessary to Facilitate Local Council Settlement Contributions to the Settlement Trust Under the Plan [Docket No. 6749]**

Dated: October 22, 2021

Randy Lowry
Omni Agent Solutions
5955 De Soto Avenue, Suite 100
Woodland Hills, CA 91367
(818) 906-8300

{State of California        }
{                           } ss.
{County of Los Angeles      }

Subscribed and sworn to (or affirmed) before me on this 22rd day of October, 20 21, by Randy Lowry, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

_____
Notary Public

DARLEEN SAHAGUN
Notary Public – California
Los Angeles County
Commission # 2230950
My Comm. Expires Feb 11, 2022

---

[1] The Debtors in the chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows: Boy Scouts of America (6300) and Delaware BSA, LLC (4311). The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

# **EXHIBIT A**

**Exhibit A**
Core/2002 Service List
Served as set forth below

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Notice of Appearance/Request for Notices Counsel to Collin County Tax Assessor/Collector | Abernathy, Roeder, Boyd & Hullett, P.C. | Attn: Chad Timmons Attn: Larry R. Boyd Attn: Emily M. Hahn 1700 Redbud Blvd, Ste 300 McKinney, TX 75069 | 214-544-4040 | ctimmons@abernathylaw.com bankruptcy@abernathylaw.com ehahn@abernathy-law.com | Email |
| Notice of Appearance/Request for Notices Counsel to Chickasaw Council, Boy Scouts of America, Inc. | Adams and Reese LLP | Attn: Henry C. Shelton, III 6075 Poplar Ave, Ste 700 Memphis, TN 38119 | | Henry.Shelton@arlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for various child sexual abuse tort claimants and as a party-in-interest in proceedings | Andrus Wagstaff, PC | Attn: Aimee H. Wagstaff 7171 W Alaska Dr Lakewood, CO 80226 | 303-376-6361 | aimee.wagstaff@andruswagstaff.com | Email |
| Notice of Appearance/Request for Notice Counsel for  Certain Claimants SpringfieldConf Andrus Wagstaff, PC as Parties in Interest | Andrus Wagstaff, PC | Attn: Sommer D. Luther 7171 West Alaska Dr. Lakewood, CO 80226 | 303-376-6361 | sluther@wagstafflawfirm.com | Email |
| Notice of Appearance/Request for Notices Counsel for Del-Mar-Va Council, Inc., Boy Scouts of America | Ashby & Geddes, P.A. | Attn: Bill Bowden 500 Delaware Avenue, 8th Floor P.O. Box 1150 Wilmington, DE  19899-1150 | 302-654-2067 | wbowden@ashbygeddes.com | Email |
| Notice of Appearance/Request for Notices Counsel to several sexual abuse survivor claimants | Baird Mandalas Brockstedt, LLC | Attn: Stephen W. Spence 1413 Savannah Rd, Ste 1 Lewes, DE 19958 | 302-644-0306 | sws@bmbde.com | Email |
| Notice of Appearance/Request for Notices Counsel for Sequoia Council of Boy Scouts, Inc. | Baker Manock & Jensen, PC | Attn: Jan T. Perkins 5260 North Palm Avenue, Suite 421 Fresno, CA 93704 | | jperkins@bakermanock.com | Email |
| Notice of Appearance/Request for Notices Counsel for Clarendon America Insurance Company/Maryland Casualty Company, Maryland American General Group, American General Fire & Casualty Company, and Zurich Insurance Company | Ballard Spahr LLP | Attn: Matthew G. Summers Attn: Chantelle D. McClamb 919 N. Market St, 11th Fl Wilmington, DE 19801-3034 | 302-252-4466 | summersm@ballardspahr.com mcclambc@ballardspahr.com | Email |
| Notice of Appearance/Request for Notices Counsel for Hartford Accident and Indemnity Company, First State Insurance Company, and Twin City Fire Insurance Company | Bayard, P.A. | Attn: Erin R. Fay Attn: Gregory J. Flasser 600 N King St, Ste 400 Wilmington, DE 19801 | | efay@bayardlaw.com gflasser@bayardlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Various Tort Claimants | Bielli & Klauder, LLC | Attn: David M. Klauder 1204 N. King Street Wilmington, DE 19801 | 302-397-2557 | tbielli@bk-legal.com dklauder@bk-legal.com | Email |
| Notice of Appearance/Request for Notices Counsel for Agricultural Insurance Company | Bodell Bove, LLC | Attn: Bruce W. McCullough 1225 N King St, Ste 1000 Wilmington, DE 19801 | 302-655-6827 | bmccullough@bodellbove.com | Email |
| Notice of Appearance/Request for Notices Attorneys for Great American Assurance Company, f/k/a Agricultural Insurance Company; Great American E&S Insurance Company, f/k/a Agricultural Excess and Surplus Insurance Company; and Great American E&S Insurance Company | Bodell Bove, LLC | Attn: Bruce W. McCullough 1225 N King St, Ste 1000 Wilmington, DE 19801 | 302-655-6827 | bmccullough@bodellbove.com | Email |
| Notice of Appearance/Request for Notices Counsel for the United Methodist Ad Hoc Committee Counsel for the Florida Conference of the United Methodist Church and Various Churches in the Conference that are Chartered Organizations | Bradley Arant Boult Cummings LLP | Attn: Edwin Rice Attn: Elizabeth Brusa 100 N Tampa St, Ste 2200 Tampa, FL 33602 | | eRice@bradley.com ebrusa@bradley.com ddecker@bradley.com | Email |
| Notice of Appearance/Request for Notices Counsel for the National Surety Corporation | Bradley Riley Jacobs PC | Attn: Todd C. Jacobs 320 W Ohio St, Ste 3W Chicago, IL 60654 | | tjacobs@bradleyriley.com | Email |
| Notice of Appearance/Request for Notices Counsel to the Coalition of Abused Scouts for Justice | Brown Rudnick LLP | Attn: David J. Molton 7 Times Square New York, NY 10036 | | EGoodman@brownrudnick.com DMolton@brownrudnick.com | Email |
| Notice of Appearance/Request for Notices Counsel to the Coalition of Abused Scouts for Justice | Brown Rudnick LLP | Attn: Sunni P. Beville Attn: Tristan G. Axelrod 1 Financial Ctr Boston, MA 02111 | | sbeville@brownrudnick.com taxelrod@brownrudnick.com | Email |
| Notice of Appearance/Request for Notices Counsel for Oracle America, Inc | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson 55 Second Street, 17th Floor San Francisco, California  94105-3493 | 415-227-0770 | schristianson@buchalter.com | Email |
| Notice of Appearance/Request for Notices Counsel for Chickasaw Council, BSA, Inc. | Butler Snow LP | Attn: Daniel W. Van Horn P.O. Box 171443 Memphis, TN 38187-1443 | | Danny.VanHorn@butlersnow.com | Email |
| Notice of Appearance/Request for Notices Counsel for Arrowood Indemnity Company | Carruthers & Roth, P.A. | Attn: Britton C. Lewis 235 N. Edgeworth St. P.O. Box 540 Greensboro, NC 27401 | 336-478-1145 | bcl@crlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Jane Doe, Party in Interest | Chipman, Brown, Cicero & Cole, LLP | Attn: Mark Desgrosseilliers 1313 N Market St, Ste 5400 Wilmington, DE 19801 | 302-295-0199 | desgross@chipmanbrown.com | Email |
| Notice of Appearance/Request for Notices Counsel for Liberty Mutual Insurance Company | Choate, Hall & Stewart LLP | Attn: Douglas R. Gooding Attn: Jonathan D. Marshall Attn: Michael J. Foley, Jr. | 617-248- 4000 | dgooding@choate.com jmarshall@choate.com mjfoley@choate.com | Email |
| Pro Se Claimant | Chris Meidl | Address Redacted | | chris@chrismeidl.com | Email First Class Mail |

**Exhibit A**
Core/2002 Service List
Served as set forth below

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Notice of Appearance/Request for Notice Counsel for Attorneys for Great American Assurance Company, f/k/a Agricultural Insurance Company; Great American E&S Insurance Company, f/k/a Agricultural Excess and Surplus Insurance Company; and Great American E&S Insurance Company | Clyde & CO US LLP | Attn: Bruce D. Celebrezze Four Embarcadero Center, Ste 1350 San Francisco, CA 94111 | 415-365-9801 | bruce.celebrezze@clydeco.us | Email |
| Notice of Appearance/Request for Notice Counsel for Attorneys for Great American Assurance Company, f/k/a Agricultural Insurance Company; Great American E&S Insurance Company, f/k/a Agricultural Excess and Surplus Insurance Company; and Great American E&S Insurance Company | Clyde & CO US LLP | Attn: Konrad R. Krebs 200 Campus Dr, Ste 300 Florham Park, NJ 07932 | 973-210-6701 | konrad.krebs@clydeco.us | Email |
| Notice of Appearance/Request for Notices - Authorized Agent for the Commonwealth of Pennsylvania, Dept of Labor and Industry, Office of Unemployment Compensation Tax Services (UCTS) | Commonwealth of Pennsylvania | Dept of Labor & Industry Attn: Deb Secrest/Collections Support Unit 651 Boas St, Rm 925 Harrisburg, PA 17121 | 717-787-7671 | ra-li-ucts-bankrupt@state.pa.us | Email |
| Notice of Appearance/Request for Notices Counsel for The Episcopal Church | Connolly Gallagher, LLP | Attn: Jeffrey C. Wisler Attn: Kelly M. Conlan 1201 N Market St, 20th Fl Wilmington, DE 19801 | | jwisler@connollygallagher.com kconlan@connollygallagher.com | Email |
| Notice of Appearance/Request for Notices Counsel for IRC Burnsville Crossing, LLC | Connolly Gallagher, LLP | Attn: Karen C. Bifferato Attn: Kelly M. Conlan 1201 N Market St, 20th Fl Wilmington, DE 19801 | | kbifferato@connollygallagher.com kconlan@connollygallagher.com | Email |
| Notice of Appearance/Request for Notices Counsel for Arrowood Indemnity Company | Coughlin Duffy, LLP | Attn: Kevin Coughlin Attn: Lorraine Armenti Attn: Michael Hrinewski 350 Mount Kemble Ave. PO Box 1917 Morristown, NJ 07996 | 973-267-6442 | kcoughlin@coughlinduffy.com larmenti@coughlinduffy.com mhrinewski@coughlinduffy.com | Email |
| NOA – Counsel for Junell & Associates, PLLC | Cousins Law LLC | Attn: Scott D. Cousins Brandywine Plaza W 1521 West Concord Pike, Ste 301 Wilmington, DE 19803 | 302-295-0331 | scott.cousins@cousins-law.com | Email |
| Notice of Appearance/Request for Notices Counsel to Abuse Victims | Crew Janci LLP | Attn: Stephen Crew Attn: Peter Janci 1200 NW Naito Pkwy, Ste 500 Portland, OR 97209 | | peter@crewjanci.com steve@crewjanci.com | Email |
| *NOA - Counsel to Appellee Sidley Austin LLP/AVA Law Group, Inc. | Cross & Simon, LLC | Attn: Christopher Simon Attn: Kevin Mann 1105 N Market St, Ste 901 Wilmington, DE 19801 | 302-777-4224 | csimon@crosslaw.com kmann@crosslaw.com | Email |
| Notice of Appearance/Request for Notices Counsel to American Zurich Insurance Company | Crowell & Moring LLP | Attn: Mark D. Plevin Attn: Austin J. Sutta 3 Embarcadero Center, 26th Fl San Francisco, CA 94111 | 415-986-2827 | mplevin@crowell.com asutta@crowell.com | Email |
| Notice of Appearance/Request for Notices Counsel to American Zurich Insurance Company | Crowell & Moring LLP | Attn: Tacie H. Yoon 1001 Pennsylvania Ave, NW Washington, D.C. 20004 | 202-628-5116 | tyoon@crowell.com | Email |
| Notice of Appearance/Request for Notice Counsel for Attorneys for Great American Assurance Company, f/k/a Agricultural Insurance Company; Great American E&S Insurance Company, f/k/a Agricultural Excess and Surplus Insurance Company; and Great American E&S Insurance Company | David Christian Attorneys LLC | Attn: David Christian 105 W. Madison St., Ste 1400 Chicago, IL 60602 | | dchristian@dca.law | Email |
| Notice of Appearance/Request for Notices Counsel for St. Stephen's Episcopal Church | Davidoff Hutcher & Citron LLP | Attn: Jonathan S. Pasternak Attn: James B. Glucksman Attn: Robert L. Rattet 605 3rd Ave New York, NY 10158 | 914-381-7406 | jsp@dhclegal.com jbg@dhclegal.com rlr@dhclegal.com | Email |
| Notice of Appearance/Request for Notices Counsel for Chickasaw Council, BSA, Inc. | Davies Hood PLLC | Attn: Jason P. Hood 22 North Front Street, Suite 620 Memphis, TN 38103-2100 | | Jason.Hood@davieshood.com | Email |
| Notice of Appearance/Request for Notices Counsel for Munich Reinsurance America, Inc., formerly known as American Re-Insurance Company | Dilworth Paxson LLP | Attn: Thaddeus J. Weaver 704 King St, Ste 500 P.O. Box 1031 Wilmington, DE 19899-1031 | 302-655-1480 | tweaver@dilworthlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Munich Reinsurance America, Inc., formerly known as American Re-Insurance Company | Dilworth Paxson LLP | Attn: William E. McGrath, Jr. 2 Research Way Princeton, NJ 08540 | 609-987-6651 | wmcgrath@dilworthlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Girl Scouts of the United States of America | Dorsey & Whitney LLP | Attn: Bruce R. Ewing Attn: Eric Lopez Schnabel 51 W 52nd St New York, NY 10019 | | ewing.bruce@dorsey.com schnabel.eric@dorsey.com | Email |
| Notice of Appearance/Request for Notices Counsel for Girl Scouts of the United States of America | Dorsey & Whitney LLP | Attn: Eric Lopez Schnabel Attn: Alessandra Glorioso 300 Delaware Ave, Ste 1010 Wilmington, DE 19801 | | schnabel.eric@dorsey.com glorioso.alessandra@dorsey.com | Email |
| Notice of Appearance/Request for Notices Counsel to Oracle America, Inc. | Doshi Legal Group, P.C. | Attn: Amish R. Doshi 1979 Marcus Ave, Ste 210E Lake Success, NY 11042 | | amish@doshilegal.com | Email |

**Exhibit A**
Core/2002 Service List
Served as set forth below

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Notice of Appearance/Request for Notices Counsel for the Roman Catholic Archbishop of Los Angeles, a corporation sole, and its related BSA-charted organizations/ Counsel for the Archdiocese of Galveston-Houston, a corporation sole/Counsel for the Roman Catholic Diocese of Dallas, a Texas nonprofit corporation, and its related BSA-chartered organizations | Faegre Drinker Biddle & Reath LLP | Attn: Ian J. Bambrick 222 Delaware Ave, Ste 1410 Wilmington, DE 19801-1621 | 302-467-4201 | Ian.Bambrick@faegredrinker.com | Email |
| Notice of Appearance/Request for Notices Counsel for the Archdiocese of Galveston-Houston, a corporation sole/Counsel for the Roman Catholic Diocese of Dallas, a Texas nonprofit corporation, and its related BSA-chartered organizations | Faegre Drinker Biddle & Reath LLP | Attn: Jaclyn C. Marasco 222 Delaware Ave, Ste 1410 Wilmington, DE 19801-1621 | 302-467-4201 | Jaclyn.Marasco@faegredrinker.com | Email |
| Notice of Appearance/Request for Notices Counsel for The Roman Catholic Diocese of Brooklyn, New York/Counsel for the Roman Catholic Archbishop of Los Angeles, a corporation sole, and its related BSA-charted organizations | Faegre Drinker Biddle & Reath LLP | Attn: Kaitlin W. MacKenzie 222 Delaware Ave, Ste 1410 Wilmington, DE 19801-1621 | 302-467-4201 | Kaitlin.MacKenzie@faegredrinker.com | Email |
| Notice of Appearance/Request for Notices Counsel for The Roman Catholic Diocese of Brooklyn, New York/ Counsel for the Roman Catholic Archbishop of Los Angeles, a corporation sole, and its related BSA-charted organizations/ Counsel for the Archdiocese of Galveston-Houston, a corporation sole/Counsel for the Roman Catholic Diocese of Dallas, a Texas nonprofit corporation, and its related BSA-chartered organizations | Faegre Drinker Biddle & Reath LLP | Attn: Michael P. Pompeo 1177 Avenue of the Americas, 41st Floor New York, NY 10036-2714 | 317-569-4800 | michael.pompeo@faegredrinker.com | Email |
| Notice of Appearance/Request for Notices Counsel for The Roman Catholic Diocese of Brooklyn, New York/ Counsel for the Roman Catholic Archbishop of Los Angeles, a corporation sole, and its related BSA-charted organizations/ Counsel for the Archdiocese of Galveston- | Faegre Drinker Biddle & Reath LLP | Attn: Patrick A. Johnson 222 Delaware Ave, Ste 1410 Wilmington, DE 19801-1621 | 302-467-4201 | Patrick.Jackson@faegredrinker.com | Email |
| Notice of Appearance/Request for Notices Counsel for Simon Kenton Council | Ferry Joseph, PA | Attn: John D. McLaughlin, Jr. 824 N Market St, Ste 1000 Wilmington, DE 19801 | 302-575-1714 | jmclaughlin@ferryjoseph.com | Email |
| Notice of Appearance/Request for Notices Counsel for National Union Fire Insurance Co of PA, AIG | Fineman Krekstein & Harris, PC | Attn: Dierdre M. Richards 1300 N King St Wilmington, DE 19801 | 302-394-9228 | drichards@finemanlawfirm.com | Email |
| Notice of Appearance/Request for Notices Counsel for Trennie L. Williams and Kiwayna H. Williams, jointly as Parents, Legal Guardians and Next Friends of T.Q.W., a Minor | Flordia M. Henderson | P.O. Box 30604 Memphis, TN 38130-0604 | 901-348-4409 | flordia@fhendersonlaw.net | Email |
| Notice of Appearance/Request for Notices Pro Se Counsel for Abuse Claimant | Florida State Prison | Attn: William Russel Hill PO Box 800 Raiford, FL 32083-0800 | | | First Class Mail |
| Notice of Appearance/Request for Notices Counsel for Boys Scouts of America San Diego | Foley & Lardner LLP | Attn: Richard J. Bernard 90 Park Ave New York, NY 10016 | 212-687-2329 | rbernard@foley.com | Email |
| Notice of Appearance/Request for Notices Counsel for Boys Scouts of America San Diego | Foley & Lardner LLP | Attn: Victor Vilaplana 3579 Valley Centre Dr, Ste 300 San Diego, CA 92130 | 858-792-6773 | vavilaplana@foley.com | Email |
| Notice of Appearance/Request for Notices Counsel for National Union Fire Insurance Co of PA, AIG | Foran Glennon Planadech Ponzi & Rudloff, P.C. | Attn: Susan N K Gummow 222 N LaSalle St, Ste 1400 Chicago, IL 60614 | 312-863-5000 | sgummow@fgppr.com | Email |
| Notice of Appearance/Request for Notice Counsel for Sexual Abuse Claimants | Fournaris & Mammarella, P.A. | Attn: Bill Kelleher 1925 Lovering Avenue Wilmington, DE 19806 | 302-652-1142 | BKelleher@gfmlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Old Republic Insurance Company | Fox Swibel Levin & Carroll LLP | Attn: Margaret M. Anderson 200 W Madison St, Ste 3000 Chicago, IL 60606 | 312-224-1201 | panderson@foxswibel.com | Email |
| Notice of Appearance/Request for Notices Counsel for The Norwich Roman Catholic Diocesan Corporation | Gellert Scali Busenkell & Brown LLC | Attn: Charles J. Brown, III 1201 N Orange St, 3rd Fl Wilmington, DE 19801 | 302-425-5814 | cbrown@gsbblaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Future Claimants' Representative | Gilbert LLP | Attn: Kami Quinn Attn: Meredith Neely Attn: Emily Grim Attn: Jasmine Chalashtori Attn: Rachel Jennings Attn: Kyle Dechant 700 Pennsylvania Ave, SE Ste 400 Washington, DC 20003 | | chalashtorij@gilbertlegal.com quinnk@gilbertlegal.com neelym@gilbertlegal.com grime@gilbertlegal.com jenningsr@gilbertlegal.com dechantk@gilbertlegal.com | Email |
| Notice of Appearance/Request for Notices Counsel for Bay-Lakes Council | Godfrey & Kahn, SC | Attn: Erin A. West 1 E Main St, Ste 500 P.O. Box 2719 Madison, WI 53701-2719 | 608-257-0609 | ewest@gklaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Bay-Lakes Council | Godfrey & Kahn, SC | Godfrey & Kahn, SC Attn: Timothy F. Nixon 200 S Washington St, Ste 100 Green Bay, WI 54301-4298 | 920-436-7988 | tnixon@gklaw.com | Email |

**Exhibit A**
Core/2002 Service List
Served as set forth below

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Notice of Appearance/Request for Notices Counsel for Arch Insurance Company | Hangley Aronchick Segal Pudlin & Schiller | Attn: Matthew A. Hamermesh One Logan Sq, 27th Fl Philadelphia, PA 19103 | 215-568-0300 | mhamermesh@hangley.com | Email |
| Notice of Appearance/Request for Notices Counsel for Junell & Associates, PLLC | Hicks Thomas LLP | Attn: John B. Thomas Attn: Allison Fisher 700 Louisiana St., Suite 2300 Houston, TX 77002 | 713-547-9150 | jthomas@hicks-thomas.com afisher@hicks-thomas.com | Email |
| Notice of Appearance/Request for Notices Counse on behalf of Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. ("Eisenberg"), counsel for various child sexual abuse tort claimants | Hogan ◆ McDaniel | Attn: Daniel K. Hogan Attn: Garvan F. McDaniel 1311 Delaware Avenue Wilmington, DE 19806 | 302-656-7599 | dkhogan@dkhogan.com gfmcdaniel@dkhogan.com | Email |
| Notice of Appearance/Request for Notices Counsel for the Chapelwood United Methodist Church | Hoover & Slovacek, LLP | Attn: Steven A. Leyh Galleria Tower II 5051 Westheimer Rd, Ste 1200 Houston, TX 77056 | 713-977-5395 | leyh@hooverslovacek.com | Email |
| Notice of Appearance/Request for Notices Counsel for Simon Kenton Council | Ice Miller | Attn: Daniel R. Swetnam Arena District 250 West St Columbus, OH 43215 | 614-224-3568 | daniel.swetnam@icemiller.com | Email |
| Notice of Appearance/Request for Notices Counsel for The Norwich Roman Catholic Diocesan Corporation | Ice Miller | Attn: Louis T. DeLucia Attn: Alyson M. Fiedler 1500 Broadway, Ste 2900 New York, NY 10036 | | Louis.DeLucia@icemiller.com Alyson.Fiedler@icemiller.com | Email |
| Notice of Appearance/Request for Notices Counsel on behalf of various child sexual abuse tort claimants | Ichor Consulting, LLC | Attn: J. Chad Edwards 3626 N Hall St (Two Oak Lawn) Ste 610 Dallas, TX 75219 | 866-606-9002 | chad@IchorConsulting.com | Email |
| Core Parties Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation P.O. Box 7346 Philadelphia, PA 19101-7346 | 855-235-6787 | | First Class Mail |
| Notice of Appearance/Request for Notices Counsel for Certain Claimants/Claimants S. H. ( SA Claim No. 21108), R. W. (SA Claim No 70996), R. B. (SA Claim No 24629)/Counsel for  Certain Claimants SpringfieldConf Andrus Wagstaff, PC as Parties in Interest | Jacobs & Crumplar, P.A. | Attn: Reann Warner Attn: Thomas C. Crumplar 750 Shipyard Dr., Suite 200 Wilmington, DE 19801 | 302-656-5875 | raeann@jcdelaw.com tom@jcdelaw.com | Email |
| Notice of Appearance/Request for Notices Counsel to Certain Tort Claimants | James, Vernon & Weeks, P.A. | Attn: Leander L. James Attn: Craig K. Vernon Attn: R. Charlie Beckett 1626 Lincoln Wy Coeur d'Alene, ID 83815 | 208-664-1684 | ljames@jvwlaw.net cvernon@jvwlaw.net rbeckett@jvwlaw.net | Email |
| Notice of Appearance/Request for Notices Counsel for Claimant J.M. as party in interest/Claimants S. H. ( SA Claim No. 21108), R. W. (SA Claim No 70996), R. B. (SA Claim No 24629) | Janet, Janet & Scuggs, LLC | Attn: Gerald D. Jowers, Jr 500 Taylor St, Ste 301 Columbia, SC 29201 | 803-727-1059 | gjowers@JJJSJustice.com | Email |
| Bank Debt | JPMorgan Chase Bank, NA | Attn: Phil Martin Attn: Louis Strubeck 10 S Dearborn St Mail Code Il1-1415 Chicago, Il 60603 | | louis.strubeck@nortonrosefulbright.com | First Class Mail Email |
| Notice of Appearance/Request for Notice Counsel for  Certain Claimants SpringfieldConf Andrus Wagstaff, PC as Parties in Interest | Justice Law Collaborative, LLC | Attn: Kimberly A. Dougherty Justice Law Collaborative, LLC 19 Belmont St South Easton, MA 02375 | 385-278-0287 | kim@justicelc.com | Email |
| Notice of Appearance/Request for Notices Counsel for Eric D. Green and Resolutions, LLC | K&L Gates LLP | Attn: Steven L. Caponi Attn: Matthew B. Goeller 600 N King St, Ste 901 Wilmington, DE 19801 | 302-416-7020 | steven.caponi@klgates.com mathew.goeller@klgates.com | Email |
| Notice of Appearance/Request for Notices Counsel for Chief Seattle Council, Boy Scouts of America | Karr Tuttle Campbell, PS | Attn: Bruce W. Leaverton 701 5th Ave, Ste 3300 Seattle, WA 98104 | 206-682-7100 | bleaverton@karrtuttle.com | Email |
| Notice of Appearance/Request for Notices Counsel for Eric D. Green and Resolutions, LLC | Keating Muething & Klekamp PLL | Attn: Rachael A. Rowe Attn: Benjamin G. Stewart 1 E 4th St, Ste 1400 Cincinnati, OH 45202 | | bgstewart@kmklaw.com rrowe@kmklaw.com | Email |
| Notice of Appearance/Request for Notices Counsel to Buffalo Trail Council, Inc. | Kelly, Morgan, Dennis, Corzine & Hansen, P.C. | Attn: Michael G. Kelly P.O. Box 1311 Odessa, TX 79760-1311 | 432-363-9121 | mkelly@kmdfirm.com | Email |
| Notice of Appearance/Request for Notices Counsel to Abuse Victims | Klehr Harrison Harvey Branzburg LLP | Attn: Domenic E. Pacitti 919 Market St, Ste 1000 Wilmington, DE 19801 | | dpacitti@klehr.com | Email |
| Notice of Appearance/Request for Notices Counsel to Abuse Victims | Klehr Harrison Harvey Branzburg LLP | Attn: Morton R. Branzburg 1835 Market St, Ste 1400 Philadelphia, PA 19103 | | mbranzburg@klehr.com | Email |
| Notice of Appearance/Request for Notices Counsel for the Official Committee of Unsecured Creditors | Kramer Levin Naftalis & Frankel LLP | Attn: Thomas Moers Mayer Attn: Rachel Ringer Attn: David E. Blabey Jr. Attn: Jennifer R. Sharret Attn: Megan M. Wasson 177 Ave of the Americas New York, NY 10036 | 212-715-8000 | tmayer@kramerlevin.com rringer@kramerlevin.com dblabey@kramerlevin.com jsharret@kramerlevin.com mwasson@kramerlevin.com | Email |
| Notice of Appearance/Request for Notices Counsel for The Church of Jesus Christ of Latter-day Saints | Latham & Watkins LLP | Attn: Adam J. Goldberg Attn: Robert J. Malionek Attn: Madeleine C. Parish Attn: Benjamin A. Dozier 1271 Ave of the Americas New York, NY 10020-1401 | 212-751-4864 | adam.goldberg@lw.com robert.malionek@lw.com madeleine.parish@lw.com benjamin.butzin-dozier@lw.com | Email |

**Exhibit A**
Core/2002 Service List
Served as set forth below

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Notice of Appearance/Request for Notices Counsel for The Church of Jesus Christ of Latter-day Saints | Latham & Watkins LLP | Attn: Jeffrey E Bjork<br>Attn: Kimberly A Posin<br>Attn: Deniz A Irgi<br>355 S Grand Ave, Ste 100<br>Los Angeles, CA 90071-1560 | 213-891-8763 | jeff.bjork@lw.com<br>kim.posin@lw.com<br>deniz.irgi@lw.com | Email |
| Notice of Appearance/Request for Notices Counsel to the Betti & Associates Claimants | Law Office of Betti & Associates | Attn: Michele M. Betti<br>30 Wall Street, 8th Floor<br>New York, NY 10005 | 760-454-2204 | mbettilaw@gmail.com | Email |
| Notice of Appearance/Request for Notices Counsel to Ector CAD | Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker<br>112 E Pecan St, Ste 2200<br>San Antonio, TX 78205 | 210-225-6410 | sanantonio.bankruptcy@publicans.com | Email |
| Notice of Appearance/Request for Notices Counsel for Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller<br>2777 N. Stemmons Fwy, Ste 1000<br>Dallas, TX 75207 | 469-221-5003 | dallas.bankruptcy@publicans.com | Email |
| Notice of Appearance/Request for Notices Counsel for Houston Liens, Harris County, Cleveland ISD, Montgomery County, Orange County, and Montgomery County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman<br>P.O. Box 3064<br>Houston, TX 77253-3064 | 713-844-3503 | houston_bankruptcy@publicans.com | Email |
| Notice of Appearance/Request for Notices Counsel for the Roman Catholic Archbishop of San Francisco | Macdonald \| Fernandez LLP | Iain A. Macdonald<br>221 Sansome St, 3rd Fl<br>San Francisco, CA 94104-2323 | 415-394-5544 | imac@macfern.com | Email |
| Notice of Appearance/Request for Notices Counsel for AmTrust North America, Inc. on behalf of Wesco Insurance Company | Maurice Wutscher LLP | Attn: Alan C. Hochheiser<br>23611 Chagrin Blvd. Suite 207<br>Beachwood, OH 44123 | 216-472-8510 | ahochheiser@mauricewutscher.com | Email |
| Notice of Appearance/Request for Notices Counsel for The County of Anderson, Texas, The County of Denton, Texas, Harrison Central Appraisal District, The County of Harrison, Texas, | McCreary, Veselka, Bragg & Allen, PC | Attn: Tara LeDay<br>P.O. Box 1269<br>Round Rock, TX 78680 | 512-323-3205 | tleday@mvbalaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Allianz Global Risks US Insurance Company | McDermott Will & Emery LLP | Attn: Ryan S. Smethurst<br>Attn: Margaret H. Warner<br>The McDermott Building<br>500 North Capitol Street, NW | 202-756-8087 | rsmethurst@mwe.com<br>mwarner@mwe.com | Email |
| Notice of Appearance/Request for Notices Counsel to Stryker Medical | Miller, Canfield, Paddock and Stone, P.L.C. | Attn: Danielle Mason Anderson<br>277 S Rose St, Ste 5000<br>Kalamazoo, MI 49007 | 269-382-0244 | andersond@millercanfield.com | Email |
| Notice of Appearance/Request for Notices Counsel for Liberty Mutual Insurance Company | Mintz, Levin, Cohn, Ferris, Glovsky And Popeo, P.C. | Attn: Kim V. Marrkand<br>Attn: Nancy D. Adams<br>Attn: Laura Bange Stephens<br>One Financial Ctr<br>Boston, MA 02111 | 617-542- 2241 | kmarrkand@mintz.com<br>ndadams@mintz.com<br>lbstephens@mintz.com | Email |
| Notice of Appearance/Request for Notices Counsel for Sun Life Assurance Company of Canada | Mirick, O'Connell, DeMallie & Lougee, LLP | Attn: Kate P Foley<br>1800 W Park Dr, Ste 400<br>Westborough, MA 01581 | 508-898-1502 | kfoley@mirickoconnell.com | Email |
| Notice of Appearance/Request for Notices Counsel for Sun Life Assurance Company of Canada | Mirick, O'Connell, DeMallie & Lougee, LLP | Attn: Paul W Carey<br>100 Front St<br>Worcester, MA 01608 | 508-791-8502 | pcarey@mirickoconnell.com | Email |
| Notice of Appearance/Request for Notices Counsel for Missouri Department of Revenue | Missouri Department of Revenue | Bankruptcy Unit<br>Attn: Steven A. Ginther<br>PO Box 475<br>Jefferson City, MO  65105-0475 | 573-751-7232 | deecf@dor.mo.gov | Email |
| Notice of Appearance/Request for Notices Counsel to the Coalition of Abused Scouts for Justice | Monzack Mersky Browder and Hochman, P.A. | Attn: Rachel B. Mersky<br>1201 N Orange St, Ste 400<br>Wilmington, DE 19801 | | rmersky@monlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Waste Management | Monzack Mersky McLaughlin & Browder, PA | Attn: Brian McLaughlin<br>Attn: Rachel Mersky<br>1201 N Orange St, Ste 400<br>Wilmington, DE 19801 | 302-656-2769 | bmclaughlin@monlaw.com<br>rmersky@monlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for the Florida Conference of the United Methodist Church and Various Churches in the Conference that are Chartered Organizations | Moore & Rutt, PA | Attn: David N. Rutt<br>Attn: Scott G. Wilcox<br>122 N Market St<br>P.O. Box 554<br>Georgetown, DE 19947 | | dnrutt@mooreandrutt.com<br>swilcox@mooreandrutt.com | Email |
| Notice of Appearance/Request for Notices Counsel for Old Republic Insurance Company | Morris James LLP | Attn: Brett D. Fallon<br>Attn: Brya M. Keilson<br>500 Delaware Ave, Ste 1500<br>P.O. Box 2306<br>Wilmington, DE 19899-2306 | 302-571-1750 | bfallon@morrisjames.com<br>bkeilson@morrisjames.com | Email |
| Notice of Appearance/Request for Notices Counsel for Pearson Education, Inc. and NCS Pearson, Inc. | Morris James LLP | Attn: Jeffrey R. Waxman<br>Attn: Eric J. Monso<br>500 Delaware Ave, Ste 1500<br>P.O. Box 2306<br>Wilmington, DE 19899-2306 | 302-571-1750 | jwaxman@morrisjames.com<br>emonzo@morrisjames.com | Email |
| Notice of Appearance/Request for Notices Counsel for Old Republic Insurance Company | Morris James LLP | Attn: Stephen M. Miller<br>500 Delaware Ave, Ste 1500<br>Wilmington, DE 19801 | 302-571-1750 | smiller@morrisjames.com | Email |
| Core Parties | Morris, Nichols, Arsht & Tunnell | Attn: Derek C. Abbott<br>Attn: Andrew R. Remming<br>Attn: Paige N. Topper<br>1201 N Market St, 16th Fl<br>P.O. Box 1347<br>Wilmington, Delaware 19899-1347 | | dabbott@mnat.com<br>aremming@mnat.com<br>ptopper@mnat.com | Email |
| Notice of Appearance/Request for Notices Counsel for various child sexual abuse tort claimants | Motley Rice LLC | Attn: Daniel R. Lapinski<br>210 Lake Dr E, Ste 101<br>Cherry Hill, NJ 08002 | 856-667-5133 | dlapinski@motleyrice.com | Email |
| Notice of Appearance/Request for Notices Counsel for various child sexual abuse tort claimants | Motley Rice LLC | Attn: Joseph F. Rice<br>28 Bridgeside Blvd<br>Mt Pleasant, SC 29464 | 843-216-9290 | jrice@motleyrice.com | Email |

**Exhibit A**
Core/2002 Service List
Served as set forth below

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Notice of Appearance/Request for Notices Attorneys for Indian Harbor Insurance Company, on behalf of itself and as successor in interest to Catlin Specialty Insurance Company | Mound Cotton Wollan & Greengrass LLP | Attn: Lloyd A. Gura One New York Plaza 44th Floor New York, NY 10004 | | lgura@moundcotton.com | Email |
| Notice of Appearance/Request for Notices Attorneys for Indian Harbor Insurance Company, on behalf of itself and as successor in interest to Catlin Specialty Insurance Company | Mound Cotton Wollan & Greengrass LLP | Attn: Pamela J. Minetto 30A Vreeland Road, Suite 210 Florham Park, NJ 07932 | 973-242-4244 | pminetto@moundcotton.com | Email |
| Notice of Appearance/Request for Notices Counsel for Jack Doe, Creditor and Defendant in Adversary Case | Nagel Rice LLP | Attn: Bradley L Rice 103 Eisenhower Pkwy Roseland, NJ 07068 | 973-618-9194 | brice@nagelrice.com | Email |
| Pro Se Party | Name Redacted | Address Redacted | | | First Class Mail |
| Pro Se Party | Name Redacted | Address Redacted | | Email Address Redacted | Email First Class Mail |
| Notice of Appearance/Request for Notices Counsel to Claimant J.M. | Napoli Shkolnik PLLC | Attn: Katherine Barksdale 919 N Market St, Ste 1801 Wilmington, DE 19801 | | KBarksdale@NapoliLaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Ventura County Council of BSA | Nelson Comis Kettle & Kinney, LLP | Attn: William E. Winfield 300 E Esplande Dr, Ste 1170 Oxnard, CA 93036 | 805-604- 4150 | wwinfield@calattys.com | Email |
| Notice of Appearance/Request for Notices Counsel for Indian Waters Council | Nelson Mullins Riley & Scarborough LLP | Attn: David Barnes, Jr 101 Constitution Ave NW, Ste 900 Washington, DC 20001 | 202-689-2860 | david.barnes@nelsonmullins.com | Email |
| Notice of Appearance/Request for Notices Counsel to the Archdiocese of New York | Norton Rose Fulbright US LLP | Attn: Howard Seife Attn: Andrew Rosenblatt 1301 Ave of the Americas New York, NY 10019-6022 | 212-318-3400 | howard.seife@nortonrosefulbright.com andrew.rosenblatt@nortonrosefulbright.com | Email |
| Notice of Appearance/Request for Notices Counsel for JPMorgan Chase Bank, National Association | Norton Rose Fulbright Us LLP | Attn: Louis R. Strubeck, Jr. 1301 Ave of the Americas New York, NY 10019-6022 | | louis.strubeck@nortonrosefulbright.com | Email |
| Notice of Appearance/Request for Notices Counsel for JPMorgan Chase Bank, National Association | Norton Rose Fulbright Us LLP | Attn: Louis R. Strubeck, Jr Attn: Kristian W. Gluck Attn: Ryan E. Manns 2200 Ross Avenue, Suite 3600 Dallas, TX 75201-7933 | 214-855-8200 | louis.strubeck@nortonrosefulbright.com kristian.gluck@nortonrosefulbright.com ryan.manns@nortonrosefulbright.com | Email |
| Notice of Appearance/Request for Notices Counsel for various child sexual abuse tort claimants | Nye, Stirling, Hale & Miller LLP | Attn: Joel M. Walker 1145 Bower Hill Rd, Ste 104 Pittsburgh, PA 15243 | 412-857-5350 | jmwalker@nshmlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel to Boy Scouts of America for Hawaii and Guam Chapter | O'Connor Playdon Guben & Inouye LLP | Attn: Jerrold K. Guben Makai Tower, Ste 2400 733 Bishop St Honolulu, HI 96813 | 808-531-8628 | JKG@opgilaw.com | Email |
| Notice of Appearance/Request for Notices Counsel to for Century Indemnity Company, as successor to Cigna Specialty Insurance Company f/k/a California Union Insurance Company, and CCI Insurance Company as successor to Insurance Company of North America, et al. | O'Melveny & Myers LLP | Attn: Tancred Schiavoni Times Square Tower 7 Times Square New York, NY 10036-6537 | | | First Class Mail |
| Notice of Appearance/Request for Notices Counsel for the Texas Workforce Commission | Office of the Attorney General | Attn: Christopher S. Murphy Attn: Sherri K. Simpson Bankruptcy & Collections Division P.O. Box 12548 Austin, TX 78711-2548 | 512-936- 1409 | christopher.murphy@oag.texas.gov sherri.simpson@oag.texas.gov | Email |
| Core Parties Office of the United States Trustee | Office of the United States Trustee | Attn: David L. Buchbinder Attn: Hannah Mufson McCollum 844 King St, Suite 2207 Lockbox 35 Wilmington, DE 19801 | 302-573-6497 | david.l.buchbinder@usdoj.gov hannah.mccollum@usdoj.gov | First Class Mail Email |
| Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones LLP | Attn: Iain Nasatir 10100 Santa Monica Blvd. 13th Floor Los Angeles, CA  90067-4003 | | inasatir@pszjlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones LLP | Attn: James I. Stang Attn: Linda F. Cantor 10100 Santa Monica Blvd, 13th Fl Los Angeles, CA 90067-4003 | 302-652-4400 | jstang@pszjlaw.com lcantor@pszjlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones LLP | Attn: Robert Orgel Attn: James O'Neill Attn: John Lucas Attn: Ilan Scharf 919 N Market St.,17th Floor P.O. Box 8705 Wilmington, DE 19899-8705 | 302-652-4400 | rorgel@pszjlaw.com joneill@pszjlaw.com jlucas@pszjlaw.com ischarf@pszjlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel to Abuse Victims | Paul Mones PC | Attn: Paul Mones 13101 Washington Blvd Los Angeles, CA 90066 | | paul@paulmones.com | Email |
| Notice of Appearance/Request for Notices Counsel for the Pension Benefit Guaranty Corporation | Pension Benefit Guaranty Corporation | Attn: Patricia Kelly, CFO Attn: Cassandra Burton, Attorney Attn: Craig Fessenden 1200 K St NW Washington, DC 20005 | 202-326-4112 | kelly.patricia@pbgc.Gov burton.cassandra@pbgc.gov fessenden.craig@pbgc.gov | Email |

**Exhibit A**
Core/2002 Service List
Served as set forth below

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Notice of Appearance/Request for Notices Counsel for Burleson County Tax Office, Luling ISD Tax Office, Colorado County Tax Office, Fayette County Tax Office, Milano ISD Tax Office, and Gause ISD Tax Office | Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: John T. Banks 3301 Northland Dr, Ste 505 Austin, TX 78731 | 512-302-1802 | jbanks@pbfcm.com | Email |
| Notice of Appearance/Request for Notices Counsel for Various Tort Claimants | Pfau Cochran Vertetis Amala PLLC | Attn: Michael T. Pfau Attn: Jason P. Amala Attn: Vincent T. Nappo 403 Columbia Street, Suite 500 Seattle, WA 98104 | 206-623-3624 | michael@pcvalaw.com jason@pcvalaw.com vnappo@pcvalaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Pearsons Education, Inc. and NSC Pearsons, Inc. | Phillips Lytle LLP | Attn: Angela Z Miller One Canalside, 125 Main St Buffalo, NY 14203, | 716-852-6100 | amiller@phillipslytle.com | Email |
| NOA - Attorneys for Interested Parties, Argonaut Insurance Company  and Colony Insurance Company | Post & Schell, PC | Attn: Paul Logan 300 Delaware Ave Ste 1380 Wilmington, DE 19801 | 302-251-8857 | plogan@postschell.com | Email |
| Notice of Appearance/Request for Notices Counsel for the United Methodist Ad Hoc Committee/Counsel to Catholic Mutual Relief Society of America/Counsel for the Roman Catholic Ad Hoc Committee | Potter Anderson & Corroon LLP | Attn: Jeremy Ryan Attn: D. Ryan Slaugh 1313 N Market St, 6th Fl P.O. Box 951 Wilmington, DE 19899 | 302-658-1192 | jryan@potteranderson.com rslaugh@potteranderson.com | Email |
| ENR | Raul Diaz | | | Email Address Redacted | Email |
| Notice of Appearance/Request for Notices Counsel to the Official Committee of Unsecured Creditors | Reed Smith LLP | Attn: Kurt F. Gwynne Attn: Mark W. Eckard 120 N Market St, Ste 1500 Wilmington, DE 19801 | 302-778-7575 | kgwynne@reedsmith.com meckard@reedsmith.com | Email |
| Notice of Appearance/Request for Notices Counsel for Travelers Casualty and Surety Company, Inc. (fka Aetna Casualty & Surety Company), St. Paul Surplus Lines Insurance Company, and Gulf Insurance Company | Reger Rizzo & Darnall LLP | Attn: Louis J. Rizzo, Jr 1521 Concord Pike, Ste 305 Brandywine Plaza West Wilmington, DE 19803 | | lrizzo@regerlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for The Church of Jesus Christ of Latter-day Saints | Richards, Layton & Finger, PA | Attn: Michael Merchant Attn: Brett Haywood One Rodney Square 920 N King St Wilmington, DE 19801 | 302-651-7701 | merchant@rlf.com haywood@rlf.com | Email |
| Notice of Appearance/Request for Notices Counsel for Jane Doe, Party in Interest | Robinson Mahoney PLLC | Attn: Cindy Robinson Attn: Doug Mahoney 121o Post Rd Fairfield, CT 06824 | | crobinson@robinsonmahoney.com dmahoney@robinsonmahoney.com | Email |
| Notice of Appearance/Request for Notices Counsel to Catholic Mutual Relief Society of America/Counsel for the Roman Catholic Ad Hoc Committee | Schiff Hardin LLP | Attn: Everett Cygal Attn: David Spector Attn: Joseph Mark Fisher Attn: Neil Lloyd Attn: Daniel Schufreider Attn: Jin Yan 233 S Wacker Dr, Ste 7100 Chicago, IL 60606 | 312-258-5600 | ecygal@schiffhardin.com dspector@schiffhardin.com mfisher@schiffhardin.com nlloyd@schiffhardin.com dschufreider@schiffhardin.com jyan@schiffhardin.com | Email |
| *NOA - Counsel for Courtney and Stephen Knight, Jointly as the Surviving Parents of E.J.K., a Minor Child | Schnader Harrison Segal & Lewis LLP | Attn: Richard A. Barkasy, Esq. Attn: Kristi J. Doughty, Esq. | 302-888-1696 | rbarkasy@schnader.com kdoughty@schnader.com | Email |
| Notice of Appearance/Request for Notices Counsel for Liberty Mutual Insurance Company | Seitz, Van Ogtrop & Green, P.A. | Attn: R. Karl Hill 222 Delaware Ave, Ste 1500 Wilmington, DE 19801 | 302-888- 0606 | khill@svglaw.com | Email |
| Notice of Appearance/Request for Notices Sequoia Council of Boy Scouts, Inc. | Sequoia Council of Boy Scouts, Inc. | Attn: Michael Marchese 6005 N. Tamera Avenue Fresno, CA 93711 | | michael.marchese@scouting.org | Email |
| Notice of Appearance/Request for Notices Counsel for Hartford Accident and Indemnity Company, First State Insurance Company, and Twin City Fire Insurance Company | Shipman & Goodwin LLP | Attn: James P. Ruggeri Attn: Joshua D. Weinberg Attn: Abigail W. Williams 1875 K St NW, Ste 600 Washington, DC 20006-1251 | 202-469-7751 | jruggeri@goodwin.com jweinberg@goodwin.com awilliams@goodwin.com | Email |
| Notice of Appearance/Request for Notices Counsel for Hartford Accident and Indemnity Company, First State Insurance Company, and Twin City Fire Insurance Company | Shipman & Goodwin LLP | Attn: Eric S. Goldstein One Constitution Plaza Hartford, CT 06103-1919 | 860-251-5218 | egoldstein@goodwin.com bankruptcy@goodwin.com bankruptcyparalegal@goodwin.com | Email |
| NOA - Counsel for Hartford Accident and Indemnity Company, First State Insurance Company, and Twin City Fire Insurance Company | Shipman & Goodwin LLP | Attn: Michele Backus Konigsberg | | mkonigsberg@goodwin.com | Email |
| Core Parties Counsel for Debtor | Sidley Austin LLP | Attn: Blair Warner Attn: Matthew Evan Linder Attn: Thomas A. Labuda, Jr. Attn: Karim Basaria One South Dearborn Street Chicago, IL 60603 | 312-853-7036 | blair.warner@sidley.com mlinder@sidley.com tlabuda@sidley.com kbasaria@sidley.com | Email |
| Core Parties Counsel for Debtor | Sidley Austin LLP | Attn: Jessica C. Boelter 787 Seventh Avenue New York, NY 10019 | 212-839-5599 | jboelter@sidley.com | Email |
| Notice of Appearance/Request for Notices Attorneys for Indian Harbor Insurance Company, on behalf of itself and as successor in interest to Catlin Specialty Insurance Company | Smith, Katzenstein & Jenkins LLP | Attn: Kathleen M. Miller 1000 West Street, Suite 1501 P.O. Box 410 Wilmington, DE 19899 | 302-652-8405 | kmiller@skjlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for The Episcopal Church | Squire Patton Boggs (US) LLP | Attn: Jihyun Park 1211 Ave of the Americas, 26th Fl New York, NY 10136 | | jihyun.park@squirepb.com | Email |

**Exhibit A**
Core/2002 Service List
Served as set forth below

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Notice of Appearance/Request for Notices Counsel for The Domestic and Foreign Missionary Society of the Protestant Episcopal Church in the United States of America/The Episcopal Church | Squire Patton Boggs (US) LLP | Attn: Mark A. Salzberg 2550 M St, NW Washington, DC 20037 | 202-457-6315 | mark.salzberg@squirepb.com | Email |
| Notice of Appearance/Request for Notices Counsel for The Domestic and Foreign Missionary Society of the Protestant Episcopal Church in the United States of America | Squire Patton Boggs (US) LLP | Attn: Travis A. McRoberts 2000 McKinney Ave, Ste 1700 Dallas, TX 75201 | 214-758-1550 | travis.mcroberts@squirepb.com | Email |
| Notice of Appearance/Request for Notices Counsel to for Century Indemnity Company, as successor to Cigna Specialty Insurance Company f/k/a California Union Insurance Company, and CCI Insurance Company as successor to Insurance Company of North America; Chubb Custom Insurance Company; Federal Insurance Company; Insurance Company of North America; Pacific Employers Insurance Company; Pacific Indemnity Company, as successor to Texas Pacific Indemnity Company; United States Fire Insurance Company; Westchester Fire Insurance Company, by novation for policies issued by Industrial Indemnity Company and International Insurance Company; and Westchester Surplus Lines Insurance Company | Stamoulis & Weinblatt LLC | Attn: Richard Weinblatt 800 N West St, Ste 800 Wilmington, DE 19801 | | weinblatt@swdelaw.com | Email |
| Notice of Appearance/Request for Notices Counsel to for Century Indemnity Company, as successor to Cigna Specialty Insurance Company f/k/a California Union Insurance Company, and CCI Insurance Company as successor to Insurance Company of North America; Chubb Custom Insurance Company; Federal Insurance Company; Insurance Company of North America; Pacific Employers Insurance Company; Pacific Indemnity Company, as successor to Texas Pacific Indemnity Company; United States Fire Insurance Company; Westchester Fire Insurance Company, by novation for policies issued by Industrial Indemnity Company and International Insurance Company; and Westchester Surplus Lines Insurance Company/Chubb Group Holdings Inc | Stamoulis & Weinblatt LLC | Attn: Stamatios Stamoulis 800 N West St, Ste 800 Wilmington, DE 19801 | | stamoulis@swdelaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for R.L. and C.L., Plaintiffs in State Court action pending in the Superior Court of New Jersey, Essex County | Stark & Stark, PC | Attn: Joseph H Lemkin P.O. Box 5315 Princeton, NJ 08543 | 609-896-0629 | jlemkin@stark-stark.com | Email |
| Notice of Appearance/Request for Notices Counsel for Clarendon America Insurance Company/Maryland Casualty Company, Maryland American General Group, American General Fire & | Steptoe & Johnson LLP | Attn: Harry Lee Attn: John O'Connor Attn: Brett Grindrod 1330 Connecticut Ave, N.W | 202-429-3902 | hlee@steptoe.com joconnor@steptoe.com bgrindrod@steptoe.com | Email |
| Notice of Appearance and Request for Notices Counsel for the Presbyterian Church of Lakehurst | Straffi & Straffi, LLC | Attn: Daniel Straffi, Jr 670 Commons Way Toms River, NJ 08755 | 732-341-3548 | bkclient@straffilaw.com | Email |
| Notice of Appearance and Request for Notices Counsel to Eric Pai, as administrator of the Estate of J. Pai | Sullivan Hazeltine Allinson LLC | Attn: William D. Sullivan 919 N Market St, Ste 420 Wilmington, DE 19801 | 302-428-8195 | bsullivan@sha-llc.com | Email |
| Notice of Appearance and Request for Notices Counsel for The Episcopal Diocese of San Diego | Sullivan Hill Lewin Rez & Engel, PLC | Attn: James Hill/ Christopher Hawkins Attn: Kathleen Cashman-Kramer 600 B St, Ste 1700 San Diego, CA 92101 | 619-231-4372 | Hill@SullivanHill.com | Email |
| Notice of Appearance/Request for Notices Counsel for various child sexual abuse tort claimants | Swenson & Shelley, PLLC | Attn: Kevin D. Swenson 107 S 1470 E, Ste 201 St George, UT 84790 | 855-450-8435 | Kevin@swensonshelley.com | Email |
| Notice of Appearance/Request for Notices Authorized Agent for Synchrony Bank | Synchrony Bank | c/o PRA Receivables Management, LLC Attn: Valerie Smith P.O. Box 41021 Norfolk, VA 23541 | 757-351-3257 | claims@recoverycorp.com | Email |
| NOA - Counsel for Bailey Cowan Heckaman PLLC | The Bifferato Firm | Attn: Ian Connor Bifferato 1007 N. Orandge St., 4TH FL Wilmington, DE 19801 | 302-298-0688 | cbifferato@tbf.legal | Email |
| Bonds | The County Commission Of Fayette County | Attn: President P.O. Box 307 Fayetteville, WV 25840 | | | First Class Mail |
| Bonds | The County Commission Of Fayette County | c/o Steptoe & Johnson Pllc Attn: John Stump, Esq. Chase Tower - Eighth Fl 707 Virginia St E. Charleston, WV 25301 | | | First Class Mail |
| Notice of Appearance/Request for Notice Creditor appearing in pro per | The Law Office of David L Lynch, PC | Attn: David L. Lynch 72877 Dinah Shore Dr, Ste 103-160 Rancho Mirage, CA 92270 | 760-270-9847 | dlynch@deserteliderlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Nichole Erickson and Mason Gordon, a minor by his mother Nichole Erickson/Counsel for Certain Claimants | The Law Office of James Tobia, LLC | Attn: James Tobia 1716 Wawaset St Wilmington, DE 19806 | 302-656-8053 | jtobia@tobialaw.com | Email |

**Exhibit A**
Core/2002 Service List
Served as set forth below

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Notice of Appearance/Request for Notices Counsel for Arrowood Indemnity Company | The Law Offices of Joyce, LLC | Attn: Michael J. Joyce 1225 King St. Suite 800 Wilmington, DE 19801 | | mjoyce@mjlawoffices.com | Email |
| Notice of Appearance/Request for Notices Counsel for Certain Claimants/Claimants S. H. ( SA Claim No. 21108), R. W. (SA Claim No 70996), R. B. (SA Claim No 24629)/Counsel for  Certain Claimants SpringfieldConf Andrus Wagstaff, PC as Parties in Interest | The Neuberger Firm | Attn: Thomas S. Neuberger Attn: Stephen J. Neuberger 17 Harlech Dr. Wilmington, DE 19807 | 302-655-0582 | tsn@neubergerlaw.com sjn@neubergerlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for The Waite and Genevieve Phillips Foundation | The Powell Firm, LLC | Attn: Jason C. Powell Attn: Thomas Reichert 1201 N Orange St, Ste 500 P.O. Box 289 Wilmington, DE 19899 | | jpowell@delawarefirm.com treichert@delawarefirm.com | Email |
| Notice of Appearance/Request for Notices Counsel for Sexual Abuse Claimants | The Zalkin Law Firm, P.C. | Attn: Irwin Zalkin Attn: Devin Storey Attn: Kristian Roggendorf 10590 W Ocean Air Dr. #125 San Diego, CA 92130 | 858-259-3015 | irwin@zalkin.com devin@zalkin.com kristian@zalkin.com | Email |
| Notice of Appearance/Request for Notices Counsel for Certain Claimants | Thomas Law Office, PLLC | Attn: Tad Thomas Attn: Louis C. Schneider 9418 Norton Commons Blvd, Ste 200 Louisville, KY 40059 | 877-955-7002 | tad@thomaslawoffices.com lou.schneider@thomaslawoffices.com | Email |
| Notice of Appearance/Request for Notices Tennessee Attorney General's Office | TN Dept of Labor - Bureau of Unemployment Insurance | c/o TN Attorney General's Office, Bankruptcy Division Attn: Laura L. McCloud PO Box 20207 Nashville, Tennessee 37202-0207 | 615-741-3334 | AGBankDelaware@ag.tn.gov | Email |
| NOA - Counsel for Jane Doe, Party in Interest | Tremont Sheldon Robinson Mahoney PC | Attn: Cindy L. Robinson Attn: Doug Mahoney | | crobinson@tremontsheldon.com dmahoney@tremontsheldon.com | Email |
| Notice of Appearance/Request for Notices Counsel for the National Surety Corporation & Allianz Global Risks US Insurance Company | Troutman Pepper Hamilton Sanders LLP | Attn: David M. Fournier Attn: Marcy J. McLaughlin Smith 1313 Market St, Ste 5100 P.O. Box 1709 Wilmington, DE 19899-1709 | 302-421-8390 | david.fournier@troutman.com marcy.smith@troutman.com | Email |
| Notice of Appearance/Request for Notices Counsel for the National Surety Corporation & Allianz Global Risks US Insurance Company | Troutman Pepper Hamilton Sanders LLP | Attn: Harris B. Winsberg 600 Peachtree St NE, Ste 3000 Atlanta, GA 30308 | 404-885-3900 | harris.winsberg@troutman.com | Email |
| Notice of Appearance/Request for Notices Counsel to an unidentified sexual abuse survivor | Tune, Entrekin & White, PC | Attn: Joseph P. Rusnak 315 Deaderick St, Ste 1700 Nashville, TN 37238 | 615-244-2278 | Jrusnak@tewlawfirm.com | Email |
| NOA - Attorney for American Zurich Insurance Company | Tybout, Redfearn & Pell | Attn: Robert D. Cecil, Jr. P.O. Box 2092 Wilmington, DE 19899-2092 | 302-658-4018 | rcecil@trplaw.com | Email |
| Notice of Appearance and Request for Notices Counsel to American Zurich Insurance Company | Tybout, Redfearn & Pell | Attn: Seth J. Reidenberg 750 Shipyard Dr, Ste 400 P.O. Box 2092 Wilmington, DE 19899-2092 | 302-658-4018 | sreidenberg@trplaw.com | Email |
| Core Parties | United States Dept Of Justice | 950 Pennsylvania Ave, Nw Room 2242 Washington, DC 20530-0001 | | | First Class Mail |
| Core Parties | US Attorney For Delaware | Attn: David C Weiss 1007 Orange St, Ste 700 P.O. Box 2046 Wilmington, DE 19899-2046 | 302-573-6220 | usade.ecfbankruptcy@usdoj.gov | Email |
| Core Parties Counsel for Ad Hoc Committee of Local Councils of the Boy Scouts of America | Wachtell, Lipton, Rosen & Katz | Attn: Richard G Mason Attn: Douglas Mayer Attn: Joseph C. Celentino 51 W 52nd St New York, NY 10019 | 212-403-2252 | rgmason@wlrk.com dkmayer@wlrk.com jccelentino@wlrk.com | Email |
| NOA - Counsel to D. Miller & Associates PLLC | Walden Macht & Haran LLP | Daniel Miller 2532 Justin Lane Wilmington, DE 19810 | | dmiller@wmhlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel to for Century Indemnity Company, as successor to Cigna Specialty Insurance Company f/k/a California Union Insurance Company, and CCI Insurance Company as successor to Insurance Company of North America; Chubb Custom Insurance Company; Federal Insurance Company; Insurance Company of North America; Pacific Employers Insurance Company; Pacific Indemnity Company, as successor to Texas Pacific Indemnity Company; United States Fire Insurance Company; Westchester Fire Insurance Company, by novation for policies issued by Industrial Indemnity Company and International Insurance Company; and Westchester Surplus Lines Insurance Company | Walker Wilcox Maousek LLP | Attn: Christopher A. Wadley 1 N Franklin, Ste 3200 Chicago, IL 60606 | | cwadley@walkerwilcox.com | Email |
| Notice of Appearance/Request for Notices Counsel for Sequoia Council of Boy Scouts, Inc. | Wanger Jones Helsley, PC | Attn: Riley C. Walter 265 E. River Park Circle, Suite 310 Fresno, CA 93720 | | rwalter@wjhattorneys.com | Email |
| Notice of Appearance/Request for Notices Counsel for East Carolina Council BSA, Inc. | Ward and Smith, P.A. | Attn: Paul A Fanning P.O. Box 8088 Greenville, NC 27835-8088 | 252-215-4077 | paf@wardandsmith.com | Email |
| Notice of Appearance/Request for Notices Counsel to the Debtors | White & Case LLP | Attn: Jessica C. Lauria 1221 Ave of the Americas New York, NY 10020 | | jessica.boelter@whitecase.com | Email |

**Exhibit A**
Core/2002 Service List
Served as set forth below

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Notice of Appearance/Request for Notices Counsel to the Debtors | White & Case LLP | Attn: Michael C. Andolina<br>Attn: Matthew E. Linder<br>111 S Wacker Dr, Ste 5100<br>Chicago, IL 60606-4302 | | mandolina@whitecase.com<br>mlinder@whitecase.com | Email |
| Notice of Appearance/Request for Notices Counsel for Baltimore Area Council Boy Scouts of America, Inc. | Whiteford Taylor & Preston LLC | Attn: Richard W. Riley<br>The Renaissance Centre<br>405 North King Street, Suite 500<br>Wilmington, Delaware 19801 | | rriley@wtplaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Baltimore Area Council Boy Scouts of America, Inc. | Whiteford Taylor & Preston LLP | Attn: Todd M. Brooks<br>Seven Saint Paul Street, 15th Floor<br>Baltimore, Maryland 21202-1626 | | tbrooks@wtplaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Interested Party Timothy Kosnoff | Wilks Law, LLC | Attn: David E. Wilks<br>4250 Lancaster Pike, Ste 200<br>Wilmington, DE 19805 | | dwilks@wilks.law | Email |
| Notice of Appearance/Request for Notices Counsel for JPMorgan Chase Bank, National Association | Womble Bond Dickinson (US) LLP | Attn: Matthew Ward<br>Attn: Morgan Patterson<br>1313 N Market St, Ste 1200<br>Wilmington, DE 19801 | 302-252-4330 | matthew.ward@wbd-us.com<br>morgan.patterson@wbd-us.com | Email |
| Core Parties<br>Counsel for Prepetition Future Claimants' Representative | Young Conaway Stargatt & Taylor | Attn: James L. Patton, Jr<br>Attn: Robert Brady<br>Attn: Edwin Harron<br>Rodney Square<br>1000 N King St<br>Wilmington, DE 19801 | 302-576-3325 | jpatton@ycst.com<br>rbrady@ycst.com<br>eharron@ycst.com | Email |

# EXHIBIT B

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Local Council | Abraham Lincoln | 5231 S 6Th Street Rd | Springfield, IL 62703-5143 | | | Daniel.Obrien@Scouting.Org | Email |
| Local Council | Alabama-Florida | 6801 W Main St | Dothan, AL 36305-6937 | | | Jerry.Freyberg@Scouting.Org | Email |
| Local Council | Alamo Area | 2226 Nw Military Hwy | San Antonio, TX 78213-1894 | | | Mdetoiosa8@iiamail.Org | Email |
| Local Council | Alamo Area Council, Boy Scouts Of America | 2226 NW Military Hwy | San Antonio, TX 78213-1894 | | | | First Class Mail |
| Local Council | Alamo Area Council, Inc | Attn: Michael De Los Santos | 2226 NW Military Hwy | San Antonio, TX 78213 | | mdelosa@scouting.org | Email |
| Local Council | Allegheny Highlands | Po Box 261 | Falconer, NY 14733-0261 | | | Nathaniel.Thornton@Scouting.Org | Email |
| Local Council | Allegheny Highlands Council 382 | Attn: Nathaniel Thornton | P.O. Box 261 | 50 Hough Hill Rd | Falconer, NY 14733 | nate.thornton@scouting.org | Email |
| Local Council | Aloha Council, Boy Scouts Of America | 42 Puiwa Rd | Honolulu, HI 96817-1127 | | | | First Class Mail |
| Local Council | Andrew Jackson | 855 Riverside Dr | Jackson, MS 39202-1199 | | | Tony.Haines@Scouting.Org | Email |
| Local Council | Andrew Jackson Council Troop & Pack 12 | Attn: Kenny Stanteen | 100 College St | Clinton, MS 39056 | | info@fbcclinton.org | Email |
| Local Council | Andrew Jackson Council, Boy Scouts Of America | 855 Riverside Dr | Jackson, MS 39202-1199 | | | | First Class Mail |
| Local Council | Anthony Wayne Area | 8315 W Jefferson Blvd | Fort Wayne, IN 46804-8302 | | | John.Gilot@Scouting.Org | Email |
| Local Council | Arbuckle Area | Po Box 5309 | Ardmore, OK 73403-0309 | | | Brett.Matherly@Scouting.Org | Email |
| Local Council | Arbuckle Area Council | Attn: William H Hoch | 324 N Robinson Ave, Ste 100 | Oklahoma City, OK 73102 | | will.hoch@crowedunlevy.com | Email |
| Local Council | Atlanta Area | 1800 Cir 75 Pkwy Se | Atlanta, GA 30339-3055 | | | Tracy.Techau@Scouting.Org | Email |
| Local Council | Atlanta Area Council, Boy Scouts Of America | 1800 Cir 75 Pkwy Se | Atlanta, GA 30339-3055 | | | | First Class Mail |
| Local Council | Bade Powell Council 368 | Attn: Matthew Bald | 2150 Nys 12 | Binghamton, NY 13901 | | matthew.bald@scouts.org | Email |
| Local Council | Bade - Powell Council 368 | Attn: Matthew Bull | 2150 Ny S 12 | Binghamton, NY 13901 | | matthew.bald@scouting.org | Email |
| Local Council | Baden-Powell | 2150 Nys Route 12 | Binghamton, NY 13901 | | | Matthew.Bull@Scouting.Org | Email |
| Local Council | Baltimore Area Council, Boy Scouts Of America, Inc | Attn: Todd M Brooks | Seven Saint Paul St, 15th Fl | Baltimore, MD 21202 | | tbrooks@wtplaw.com | Email |
| Local Council | Baltimore Area Council, Boy Scouts Of America, Inc | Todd M Brooks | Seven | B | | | First Class Mail |
| Local Council | Baltimore Area Council, Boy Scouts Of America | 701 Wyman Park Dr | Baltimore, MD 21211-2805 | | | | First Class Mail |
| Local Council | Bay Area | 3020 53Rd St | Galveston, TX 77551-5917 | | | Charlie.Tinsley@Scouting.Org | Email |
| Local Council | Bay-Lakes | 2555 Nern Rd | Appleton, WI 54912 | | | Jason.Wolf@Scouting.Org | Email |
| Local Council | Bay-Lakes Council, Boy Scouts Of America | 2555 Northern Rd | Appleton, WI 54914-8753 | | | | First Class Mail |
| Local Council | Black Hills Area | 144 North St | Rapid City, SD 57701-1247 | | | Corey.Davis@Scouting.Org | Email |
| Local Council | Black Swamp Area | 2100 Broad Ave | Findlay, OH 45840-2748 | | | Marc.Rogan@Scouting.Org | Email |
| Local Council | Black Swamp Area Council, Boy Scouts Of America | 2100 Broad Ave | Findlay, OH 45840-2748 | | | | First Class Mail |
| Local Council | Black Warrior | Po Box 3088 | Tuscaloosa, AL 35403-3088 | | | Bill.Gosselin@Scouting.Org | Email |
| Local Council | Blackhawk Area | 2820 McFarland Rd | Rockford, IL 61107-6808 | | | Scott.Seibert@Scouting.Org | Email |
| Local Council | Blackhawk Area Council 660 | Attn: William A Kelly II | 6801 Spring Creek Rd, 2D | Rockford, IL 61114 | | wreilly@reilly-lawoffices.com | Email |
| Local Council | Blackhawk Area Council, Boy Scouts Of America | 2820 McFarland Rd | Rockford, IL 61107-6808 | | | | First Class Mail |
| Local Council | Blue Grass | 2134 Nicholasville Rd Ste 3 | Lexington, KY 40503-2521 | | | Chip.Armishaw@Scouting.Org | Email |
| Local Council | Blue Grass Council, Boy Scouts Of America | 2134 Nicholasville Rd, Ste 3 | Lexington, KY 40503-2521 | | | | First Class Mail |
| Local Council | Blue Mountain | 8478 W Gage Blvd | Kennewick, WA 99336-1075 | | | Brett.Bybee@Scouting.Org | Email |
| Local Council | Blue Ridge | 1 Park Plz | Greenville, SC 29607-5851 | | | Greg.Balog@Scouting.Org | Email |
| Local Council | Blue Ridge Council, Boy Scouts Of America | 1 Park Plz | Greenville, SC 29607-5851 | | | | First Class Mail |
| Local Council | Blue Ridge Mountains | 2131 Valley View Blvd Nw | Roanoke, VA 24012-2031 | | | George.Clay@Scouting.Org | Email |
| Local Council | Boy Scouts Of America, Northern New Jersey Council | c/o Mccarter & English LLP | Attn: Jeffrey T Testa, Esq | 100 Mulberry St | Four Gateway Center | Newark, NJ 07102 | fbarbosa@mccarter.com | Email |
| Local Council | Boy Scouts Of America, Northern New Jersey Council | c/o Mccarter & English LLP | Attn: Jeffrey T Testa Esq | 100 Mulberry St | 4 Gateway Ctr | Newark, NJ 07102 | fbarbosa@mccarter.com | First Class Mail |
| Local Council | Broadway United Methodist Church Of Council Bluffs Iowa | c/o Smith Peterson Law Firm LLP | Attn: Marvin O Kieckhafer | 133 W Broadway | P.O. Box 249 | Council Bluffs, IA 51502 | mok@smithpeterson.com | Email |
| Local Council | Broadway United Methodist Church Of Council Bluffs Iowa | Attn: Rev. Alexis Johnson | 11 S 1st St | Council Bluffs, IA 51503 | | pastors@broadwayunitedmethodist.com | First Class Mail |
| Local Council | Buckeye | 2301 13Th St Nw | Canton, OH 44708-3157 | | | Jesse.Roper@Scouting.Org | Email |
| Local Council | Buckeye Council, Boy Scouts Of America | 2301 13th St Nw | Canton, OH 44708-3157 | | | | First Class Mail |
| Local Council | Buckskin | 2829 Kanawha Blvd E | Charleston, WV 25311-1727 | | | Jeffrey.Purdy@Scouting.Org | Email |
| Local Council | Bucktail | 209 1St St | Dubois, PA 15801-3007 | | | Gregg.Kennett@Scouting.Org | Email |
| Local Council | Buffalo Trace | 3501 E Lloyd Expy | Evansville, IN 47715-8624 | | | John.Harding@Scouting.Org | Email |
| Local Council | Buffalo Trail | 1101 W Texas Ave | Midland, TX 79701-6171 | | | David.Chapman@Scouting.Org | Email |
| Local Council | Caddo Area | Po Box 5807 | Texarkana, TX 75505-5807 | | | Anthony.Escobar@Scouting.Org | Email |
| Local Council | Caddo Area Council, Boy Scouts Of America | Attn: Caddo Area Council | 24 Lynwood Dr | Texarkana, TX 75503 | | anthony.escobar@scouting.org | Email |
| Local Council | Calcasieu Area | 304 Dr Michael Debakey Dr | Lake Charles, LA 70601-5822 | | | Michael.Beier@Scouting.Org | Email |
| Local Council | California Inland Empire | 1230 Indiana Ct | Redlands, CA 92374-2896 | | | Russell.Rice@Scouting.Org | Email |
| Local Council | California Inland Empire Council, Boy Scouts Of America | 1230 Indiana Ct | Redlands, CA 92374-2896 | | | | First Class Mail |
| Local Council | Cape Cod And Islands | 247 Willow St | Yarmouth Port, MA 02675-1744 | | | Michael.Riley@Scouting.Org | Email |
| Local Council | Cape Cod And Islands Council, Inc | Attn: Robert C Chamberlain Esq | 99 Willow St | P.O. Box 40 | Yarmouthport, MA 02675 | rchamberlain@rubinrudman.com | Email |
| Local Council | Cape Fear | Po Box 7156 | Wilmington, NC 28406-7156 | | | Jonathan.Widmark@Scouting.Org | Email |
| Local Council | Cape Fear Council | Attn: Jonathan Widmark | 110 Longstreet Dr | Wilmington, NC 28412 | | jonathan.widmark@scouting.org | Email |
| Local Council | Cape Fear Council, Boy Scouts Of America | P.O. Box 7156 | Wilmington, NC 28406-7156 | | | | First Class Mail |
| Local Council | Capitol Area | 12500 N Ih 35 | Austin, TX 78753-1312 | | | Jon.Yates@Scouting.Org | Email |
| Local Council | Capitol Area Council | 12500 N I H 35 | Austin, TX 78753 | | | rcouth@w-g.com | Email |
| Local Council | Cascade Pacific | 2145 Sw Naito Pkwy | Portland, OR 97201-5197 | | | Matthew.Devore@Scouting.Org | Email |
| Local Council | Cascade Pacific Council Bsa | c/o Davis Wright Tremaine | Attn: Joseph M Vanleuven | 1300 SW 5th Ave, Ste 2400 | Portland, OR 97201 | joevanleuven@DWT.COM | Email |
| Local Council | Cascade Pacific Council Bsa | Attn: Matthew S Devore | 2145 SW Naito Pkwy | Portland, OR 97201 | | Matthew.Devore@scouting.org | Email |
| Local Council | Cascade Pacific Council, Boy Scouts Of America | 2145 SW Naito Pkwy | Portland, OR 97201-5197 | | | | First Class Mail |
| Local Council | Catalina | 2250 E Broadway Blvd | Tucson, AZ 85719-6014 | | | Jeff.Hotchkiss@Scouting.Org | Email |
| Local Council | Central Florida | 1951 S Orange Blossom Trl Ste 102 | Apopka, FL 32703-7347 | | | Eric.Magendanz@Scouting.Org | Email |
| Local Council | Central Florida Council 83 | c/o Fair Harbor Capital LLC | Attn: Victor Knox | P.O. Box 237037 | New York, NY 10023 | vknox@fairharborcapital.com | Email |
| Local Council | Central Florida Council, Boy Scouts Of America | 1951 S Orange Blossom Trl, Ste 102 | Apopka, FL 32703-7747 | | | | First Class Mail |
| Local Council | Central Georgia | 4335 Confederate Way | Macon, GA 31217-4719 | | | Garrett.Williams@Scouting.Org | Email |
| Local Council | Central Georgia Council, Boy Scouts Of America | 4335 Confederate Way | Macon, GA 31217-4719 | | | | First Class Mail |
| Local Council | Central Minnesota | 1191 Scout Dr | Sartell, MN 56377-4537 | | | David.Trelvey@Scouting.Org | Email |
| Local Council | Central Minnesota Council | Attn: Melissa Strichers | 1191 Scout Dr | Sartell, MN 56377 | | melissa.strichers@scouting.org | Email |
| Local Council | Chattahoochee | 1237 1St Ave | Columbus, GA 31901-5283 | | | Juan.Osorio@Scouting.Org | Email |
| Local Council | Chattahoochee Council, Boy Scouts Of America | 1237 1st Ave | Columbus, GA 31901-5283 | | | | First Class Mail |
| Local Council | Cherokee Area | 520 S Quapaw Ave | Bartlesville, OK 74003-4330 | | | Philip.Wright@Scouting.Org | Email |
| Local Council | Cherokee Area | 6031 Lee Hwy | Chattanooga, TN 37421-2930 | | | Scott.Fosse@Scouting.Org | Email |
| Local Council | Chester County | 913 Victoria Ct | Downingtown, PA 19335-4461 | | | Jeffrey.Spencer@Scouting.Org | Email |
| Local Council | Chickasaw | 171 S Hollywood St | Memphis, TN 38112-4802 | | | Richard.Fisher@Scouting.Org | Email |
| Local Council | Chickasaw Council, Boy Scouts Of America | 171 S Hollywood St | Memphis, TN 38112-4802 | | | | First Class Mail |
| Local Council | Chickasaw Council, Boy Scouts Of America, Inc | Attn: Jason P. Hood | Davies Hood Pllc | 22 N Front St, Ste 620 | Memphis, TN 38103-2100 | jason.hood@davieshood.com | Email |
| Local Council | Chickasaw Council, Boy Scouts Of America, Inc. | Attn: Richard L. Fisher | 171 S Hollywood St | Memphis, TN 38112 | | richard.fisher@scouting.org | Email |
| Local Council | Chief Cornplanter | 316 4Th Ave | Warren, PA 16365-5712 | | | Raymond.Tennent@Scouting.Org | Email |
| Local Council | Chief Seattle | 3120 Rainier Ave S | Seattle, WA 98144-6015 | | | Mike.Quirk@Scouting.Org | Email |
| Local Council | Chief Seattle Council, Boy Scouts Of America | 3120 Rainier Ave S | Seattle, WA 98144-6015 | | | | First Class Mail |
| Local Council | Chippewa Valley | 710 S Hastings Way | Eau Claire, WI 54701-3425 | | | Tim.Molepske@Scouting.Org | Email |
| Local Council | Choctaw Area | Po Box 3784 | Meridian, MS 39303-3784 | | | Ken.Kercheval@Scouting.Org | Email |
| Local Council | Church Council Chairperson | Fv Thompson, 3Rd | 236 Lake Dr | Ripley, TN 38063 | | fvlinthompson@gmail.com | Email |
| Local Council | Cimarron | Po Box 3146 | Enid, OK 73702-3146 | | | Bobby.Schutts@Scouting.Org | Email |
| Local Council | Circle Ten | Po Box 35726 | Dallas, TX 75235-0726 | | | Samuel.Thompson@Scouting.Org | Email |
| Local Council | Circle Ten Council | 8605 Harry Hines Blvd | Dallas, TX 75235 | | | samuel.thompson@scouting.org | Email |
| Local Council | Circle Ten Council - Bsa | Samuel Thompson | 8605 Harry Hines Blvd | Dallas, TX 75235 | | samuel.thompson@scouting.org | Email |
| Local Council | Circle Ten Council, Boy Scouts Of America | P.O. Box 35726 | Dallas, TX 75235-0726 | | | | First Class Mail |
| Local Council | Coastal Carolina | 9297 Medical Plaza Dr | North Charleston, SC 29406-9136 | | | Legare.Clement@Scouting.Org | Email |
| Local Council | Coastal Georgia | 11900 Abercorn St | Savannah, GA 31419-1910 | | | Clif.Morris@Scouting.Org | Email |
| Local Council | Coastal Georgia Council 99 | 11900 Abercorn St | Savannah, GA 31419-1910 | | | | First Class Mail |
| Local Council | Coastal Georgia Council, Inc. | Attn: Wade W Herring, II | 200 E St Julian St | P.O. Box 9848 | Savannah, GA 31412 | wherring@huntermaclean.com | Email |
| Local Council | Colonial Virginia | 11834 Canon Blvd Ste L | Newport News, VA 23606-2581 | | | Clinton.Hammett@Scouting.Org | Email |
| Local Council | Columbia-Montour | 5 Audubon Ct | Bloomsburg, PA 17815-7716 | | | Paul.Knoebel@Scouting.Org | Email |
| Local Council | Connecticut Rivers | 60 Darlin St | East Hartford, CT 06108-3256 | | | Steven.Smith@Scouting.Org | Email |
| Local Council | Connecticut Rivers Council 66 | 60 Darlin St | E Hartford, CT 06108 | | | pboatman@boatmanlaw.com | Email |
| Local Council | Connecticut Rivers Council 66 | Attn: Patrick W Boatman | 155 Sycamore St | Glastonbury, CT 06033 | | pboatman@boatmanlaw.com | Email |
| Local Council | Connecticut Rivers Council 66 | c/o Boatman Law LLC | Attn: Patrick W Boatman | 155 Sycamore St | Glastonbury, CT 06033 | pboatman@boatmanlaw.com | Email |
| Local Council | Connecticut Rivers Council, Boy Scouts Of America | 60 Darlin St | East Hartford, CT 06108-3256 | | | | First Class Mail |
| Local Council | Connecticut Yankee | 60 Wellington Rd | Milford, CT 06461-1600 | | | Cflowers@Biamail.Org | Email |
| Local Council | Connecticut Yankee Council, Boy Scouts Of America | 60 Wellington Rd | Milford, CT 06461-1600 | | | | First Class Mail |
| Local Council | Conquistador | 2603 N Aspen Ave | Roswell, NM 88201-9785 | | | Lee.Murdoch@Scouting.Org | Email |
| Local Council | Conquistador Council 413 | Attn: R Matthew Bristol | P.O. Box 2929 | Roswell, NM 88202 | | matthewbristol@cableone.net | Email |
| Local Council | Cornhusker | Po Box 269 | Walton, NE 68461-0269 | | | John.Sumner@Scouting.Org | Email |
| Local Council | Cornhusker Council 324 | Attn: John Sumner | 600 S 120th St | Walton, NE 68461 | | john.sumner@scouting.org | Email |
| Local Council | Cornhusker Council 324 | P.O. Box 269 | Walton, NE 68461-0269 | | | | First Class Mail |
| Local Council | Coronado Area | 644 S Ohio St | Salina, KS 67401-3346 | | | Kyle.Smith@Scouting.Org | Email |
| Local Council | Council Unemployment | Ip Morgan Chase | Cupertino, CA 95014 | | | | Email |
| Local Council | Cradle Of Liberty | 1485 Valley Forge Rd | Wayne, PA 19087-1340 | | | Daniel.Templar@Scouting.Org | Email |
| Local Council | Cradle Of Liberty Council, Boy Scouts Of America | 1485 Valley Forge Rd | Wayne, PA 19087-1346 | | | | First Class Mail |
| Local Council | Crater Lake | 3039 Hanley Rd | Central Point, OR 97502-1074 | | | Jim.Westfall@Scouting.Org | Email |
| Local Council | Crossroads Of America | 7125 Fall Creek Rd | Indianapolis, IN 46256-3167 | | | Joe.Wiltrout@Scouting.Org | Email |
| Local Council | Crossroads Of America Council 160 | 7125 Fall Creek Rd | Indianapolis, IN 46256-3167 | | | | First Class Mail |
| Local Council | Dan Beard | 10078 Reading Rd | Cincinnati, OH 45241-4853 | | | Tom.Dugger@Scouting.Org | Email |
| Local Council | Dan Beard Council, Boy Scouts Of America | 10078 Reading Rd | Cincinnati, OH 45241-4853 | | | | First Class Mail |
| Local Council | Daniel Boone | 333 W Haywood St | Asheville, NC 28801-3155 | | | Joshua.Christ@Scouting.Org | Email |
| Local Council | Daniel Boone Council, Boy Scouts Of America | 333 W Haywood St | Asheville, NC 28801-3155 | | | | First Class Mail |
| Local Council | Daniel Webster | 571 Holt Ave | Manchester, NH 03109-5214 | | | Jay.Garee@Scouting.Org | Email |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Local Council | Daniel Webster Council, Boy Scouts Of America | 571 Holt Ave | | Manchester, NH 03109-5214 | | First Class Mail |
| Local Council | De Soto Area | 118 W Peach St | | El Dorado, AR 71730-5611 | Jeff.Schwab@Scouting.Org | Email |
| Local Council | De Soto Area Council | Attn: Jeff Schwab | 118 W Peach St | El Dorado, AR 71730 | jeff.schwab@scouting.org | Email |
| Local Council | Del-Mar-Va | 1910 Baden Powell Way | | Dover, DE 19904-6473 | Robert.Nakagawa@Scouting.Org | Email |
| Local Council | Del-Mar-Va Council, Boy Scouts Of America | 1910 Baden Powell Way | | Dover, DE 19904-6473 | | First Class Mail |
| Local Council | Denver Area | 10455 W 6Th Ave | | Denver, CO 80215-5780 | John.Cates@Scouting.Org | Email |
| Local Council | Diocesan Council, Inc. Ecd | Attn: The Rev Canon Martha Kirkpatrick | 913 Wilson Rd | Wilmington, DE 19803 | mkirkpatrick@delaware.church | Email |
| Local Council | Diocesan Council, Inc. Ecd | Attn: The Rev. Canon Martha Kirkpatrick | 913 Wilson Rd | Wilmington, DE 19803 | mkirkpatrick@delaware.church | Email |
| Local Council | Dumc Administrative Council | Gary Don Dockendorff | 15675 205th St | Danville, IA 52623 | docmc66@danvilletelco.net | Email |
| Local Council | East Carolina | Po Box 1698 | | Kinston, NC 28503-1698 | Doug.Brown@Scouting.Org | Email |
| Local Council | East Texas Area | 490B Hightech Dr | | Tyler, TX 75703-2625 | Dewayne.Stephens@Scouting.Org | Email |
| Local Council | East Texas Area Council | 1331 E 5th St | | Tyler, TX 75701-3427 | dewayne.stephens@scouting.org | Email |
| Local Council | East Texas Area Council | Attn: James S Robertson Jr | 909 E Southeast Loop 323, Ste 400 | Tyler, TX 75701-9103 | jr@wilsonlawfirm.com | Email |
| Local Council | Erie Shores | 5600 W Sylvania Ave | | Toledo, OH 43623-3307 | Ed.Caldwell@Scouting.Org | Email |
| Local Council | Erie Shores Council Inc Bsa | Attn: Edward A Caldwell | 5600 W Sylvania Ave | Toledo, OH 43623 | ed.caldwell@scouting.org | Email |
| Local Council | Evangeline Area | 2266 S College Rd | | Lafayette, LA 70508-8300 | Art.Hawkins@Scouting.Org | Email |
| Local Council | Evangeline Area Council 212 | Attn: Art Hawkins | 2266 S College Rd Ext, Ste E | Lafayette, LA 70508 | Art.hawkins@scouting.org | Email |
| Local Council | Far East | Okinawa | | Unit 35049 Mcb Camp Foster | Fpo, AP 96373-5049 | Don.Olson@Scouting.Org | Email |
| Local Council | Far East Council 803 | Far East Council | Unit 35049 Mcb Camp Foster | Fpo, AP 96373-5049 | | First Class Mail |
| Local Council | Five Rivers | 244 W Water St | | Elmira, NY 14901-2926 | Gary.Decker@Scouting.Org | Email |
| Local Council | Five Rivers Council, Inc. Bsa | Attn: John W Sharkey | 244 W Water St | Elmira, NY 14901 | jmshark118@gmail.com | Email |
| Local Council | Flint River | 1363 Zebulon Rd | | Griffin, GA 30224-5100 | Robert.Johnson@Scouting.Org | Email |
| Local Council | Flint River Council, Boy Scouts Of America | 1363 Zebulon Rd | | Griffin, GA 30224-5100 | | First Class Mail |
| Local Council | French Creek | 1815 Robison Rd W | | Erie, PA 16509-4905 | Duane.Havard@Scouting.Org | Email |
| Local Council | Gamehaven | 607 E Center St Apt 516 | | Rochester, MN 55904-3123 | Jason.Dugan@Scouting.Org | Email |
| Local Council | Garden State | 693 Rancocas Rd | | Westampton, NJ 08060-5626 | Patrick.Linfors@Scouting.Org | Email |
| Local Council | Garden State Council, Inc | Attn: Patrick Linfors | 693 Rancocas Rd | Westampton, NJ 08060 | patrick.linfors@scouting.org | Email |
| Local Council | Garden State Council 690 | 693 Rancocas Rd | | Westampton, NJ 08060-5626 | | First Class Mail |
| Local Council | Garden State Council Inc, Boy Scouts Of America | c/o Dilworth Paxson LLP | Attn: James Matour | 1500 Market St 3500E, Apt 15B | Philadelphia, PA 19102 | jmatour@dilworthlaw.com | Email |
| Local Council | Garden State Council Inc, Boy Scouts Of America | Attn: Patrick Linfors | 693 Rancocas Rd | Westampton, NJ 08060 | patrick.linfors@scouting.org | Email |
| Local Council | Gateway Area | 2600 Quarry Rd | | La Crosse, WI 54601-3997 | Joe.Carlson@Scouting.Org | Email |
| Local Council | Gateway Area Council | Attn: Joseph Carlson | 2600 Quarry Rd | La Crosse, WI 54601 | joe.carlson@scouting.org | Email |
| Local Council | Georgia-Carolina | 4132 Madeline Dr | | Augusta, GA 30909-9114 | Dan.Rogers@Scouting.Org | Email |
| Local Council | Georgia-Carolina Council, Boy Scouts Of America | 4132 Madeline Dr | | Augusta, GA 30909-9114 | | First Class Mail |
| Local Council | Glacier'S Edge | Po Box 14135 | | Madison, WI 53708-0135 | Afryms@Bsamail.Org | Email |
| Local Council | Glacier'S Edge Council 620 | P.O. Box 14135 | | Madison, WI 53708-0135 | | First Class Mail |
| Local Council | Glacier's Edge Council, Madison, WI | Attn: Marvin Smith | 5846 Manufacturers Dr | Madison, WI 53704 | marvin.smith@scouting.org | Email |
| Local Council | Golden Empire | 251 Commerce Cir | | Sacramento, CA 95815-4203 | Chuck.Brasfeild@Scouting.Org | Email |
| Local Council | Golden Empire Council, Boy Scouts Of America | 251 Commerce Cir | | Sacramento, CA 95815-4203 | | First Class Mail |
| Local Council | Golden Spread | 401 Tascosa Rd | | Amarillo, TX 79124-1619 | Brian.Tobler@Scouting.Org | Email |
| Local Council | Golden Spread Council | Attn: Brian W Tobler | 401 Tascosa Rd | Amarillo, TX 79124 | brian.tobler@scouting.org | Email |
| Local Council | Golden Spread Council, Inc | Attn: Brian Tobler | Number 562 of the Bsa | Amarillo, TX 79124 | brian.tobler@scouting.org | Email |
| Local Council | Golden Spread Council, Inc 562 Of The Bsa | Attn: John Massouh | 701 S Taylor, Ste 500 | Amarillo, TX 79101 | john.massouh@sprouselaw.com | Email |
| Local Council | Grand Canyon | 8840 E. Chaparral Rd, Ste 200 | | Scottsdale, AZ 85250 | Andy.Price@Scouting.Org | Email |
| Local Council | Grand Columbia | 12 N 10Th Ave | | Yakima, WA 98902-3015 | Barry.Mcdonald@Scouting.Org | Email |
| Local Council | Grand Columbia Council, Boy Scouts Of America | 12 N 10th Ave | | Yakima, WA 98902-3015 | | First Class Mail |
| Local Council | Grand Teton | 3910 S Yellowstone Hwy | | Idaho Falls, ID 83402-4342 | Clarke.Farrer@Scouting.Org | Email |
| Local Council | Grand Teton Council, Boy Scouts Of America | 3910 S Yellowstone Hwy | | Idaho Falls, ID 83402-4342 | | First Class Mail |
| Local Council | Great Alaska | 3117 Patterson St | | Anchorage, AK 99504-4041 | Clifford.Crismore@Scouting.Org | Email |
| Local Council | Great Lakes Fsc | 1776 W Warren Ave | | Detroit, MI 48208-2215 | Vic.Pooler@Scouting.Org | Email |
| Local Council | Great Salt Lake Council, Boy Scouts Of America | 8389 S 700 W | | Sandy, UT 84070-6400 | | First Class Mail |
| Local Council | Great Smoky Mountain | Po Box 51885 | | Knoxville, TN 37950-1885 | Davidm.Willams@Scouting.Org | Email |
| Local Council | Great Southwest | 5841 Office Blvd Ne | | Albuquerque, NM 87109-5820 | Chris.Shelby@Scouting.Org | Email |
| Local Council | Great Southwest Council, Boy Scouts Of America | 5841 Office Blvd Ne | | Albuquerque, NM 87109-5820 | | First Class Mail |
| Local Council | Great Trail | 4500 Hudson Dr | | Stow, OH 44224-1702 | Patrick.Scherer@Scouting.Org | Email |
| Local Council | Great Trail Council | Attn: Patrick M Scherer | 4500 Hudson Dr | Stow, OH 44224 | Patrick.scherer@scouting.org | Email |
| Local Council | Greater Alabama | Po Box 43307 | | Birmingham, AL 35243-0307 | Jt.Dabbs@Scouting.Org | Email |
| Local Council | Greater Alabama Council | Attn: John T Dabbs III | 516 Liberty Pkwy | Birmingham, AL 35242 | jt.dabbs@scouting.org | Email |
| Local Council | Greater Alabama Council, Boy Scouts Of America | P.O. Box 43307 | | Birmingham, AL 35243-0307 | | First Class Mail |
| Local Council | Greater Alabama Council, Boy Scouts Of America | c/o Maynard Cooper & Gale Pc | Attn: Jayna Lamar | 1901 6th Ave N, Ste 1700 | Birmingham, AL 35203 | jlamar@maynardcooper.com | Email |
| Local Council | Greater Alabama Council, Boy Scouts Of America | c/o Maynard Cooper & Gale PC | Attn: Jayna P Lamar | 1901 6th Ave N, Ste 1700 | Birmingham, AL 35203 | jlamar@maynardcooper.com | Email |
| Local Council | Greater Alabama Council, Boy Scouts Of America | Attn: J T Dabbs III | 516 Liberty Pkwy | Birmington, AL 35242 | jt.dabbs@scouting.org | Email |
| Local Council | Greater Alabama Council, Boy Scouts Of America | Attn: JT Dabbs III | 516 Liberty Pwy | Birmingham, AL 35242 | JT.Dabbs@scouting.org | Email |
| Local Council | Greater Alabama Council, Bsa | c/o Maynard Cooper & Gale Pc | Attn: Ashe P Puri | 1925 Century Park E, Ste 1700 | Los Angeles, CA 90067 | apuri@maynardcooper.com | Email |
| Local Council | Greater Los Angeles Area | 2333 Scout Way | | Los Angeles, CA 90026-4912 | Jeff.Suldbach@Scouting.Org | Email |
| Local Council | Greater Los Angeles Area Council 33 | 2333 Scout Way | | Los Angeles, CA 90026-4995 | | First Class Mail |
| Local Council | Greater Los Angeles Area Council, Boy Scouts Of America | 2333 Scout Way | | Los Angeles, CA 90026-4912 | | First Class Mail |
| Local Council | Greater Los Angeles Area Council, Bsa | Attn: Jeffrey Suldbach | 2333 Scout Way | Los Angeles, CA 90026 | jeff.suldbach@scouting.org | Email |
| Local Council | Greater New York | 475 Riverside Dr Ste 600 | | New York, NY 10115-0072 | Ethan.Draddy@Scouting.Org | Email |
| Local Council | Greater Niagara Frontier | 2860 Genesee St | | Buffalo, NY 14225-3131 | Otto.Goedhart@Scouting.Org | Email |
| Local Council | Greater Niagara Frontier Council | 2860 Genesee St | | Buffalo, NY 14225-3131 | | First Class Mail |
| Local Council | Greater Niagara Frontier Council, Inc | 2860 Genesee St | | Buffalo, NY 14225-3131 | | First Class Mail |
| Local Council | Greater Niagara Frontier Council, Inc, Boy Scouts Of America | Attn: Camille W Hill | 1 Lincoln Ctr | Syracuse, NY 13202 | anvera@bsk.com | Email |
| Local Council | Greater Niagara Frontier Council, Inc, Boy Scouts Of America | Attn: Gary A Decker | 2860 Genesee St | Buffalo, NY 14225 | gary.decker@scouting.org | Email |
| Local Council | Greater St. Louis Area Council, Bsa | Attn: Ronald S Green | 4568 W Pine Blvd | St. Louis, MO 63108 | ronald.green@scouting.org | Email |
| Local Council | Greater St Louis Area | 4568 W Pine Blvd | | Saint Louis, MO 63108-2193 | Ronald.Green@Scouting.Org | Email |
| Local Council | Greater St Louis Area Council, Boy Scouts Of America | 4568 W Pine Blvd | | Saint Louis, MO 63108-2193 | | First Class Mail |
| Local Council | Greater Tampa Bay Area | 13228 N Central Ave | | Tampa, FL 33612-3462 | Jon.Reed@Scouting.Org | Email |
| Local Council | Greater Tampa Bay Area Council 89 | 13228 N Central Ave | | Tampa, FL 33612-3462 | | First Class Mail |
| Local Council | Greater Tampa Bay Area Council Bsa | Attn: Mark D Rose | 13228 N Central Ave | Tampa, FL 33612 | mark.rose@scouting.org | Email |
| Local Council | Greater Tampa Bay Area Council, Boy Scouts Of America | 13228 N Central Ave | | Tampa, FL 33612-3462 | | First Class Mail |
| Local Council | Greater Wyoming | 3939 Casper Mountain Rd | | Casper, WY 82601-6073 | Brad.Bodoh@Scouting.Org | Email |
| Local Council | Greater Wyoming Council | 3939 Casper Mountain Rd | | Casper, WY 82601-6073 | | First Class Mail |
| Local Council | Greater Wyoming Council Inc | Attn: Robert L French | 1308 W Robinhood Dr, Ste 14 | Stockton, CA 95207 | rlfrenchbsa@gmail.com | Email |
| Local Council | Greater Yosemite Council, Boy Scouts Of America | 4031 Technology Dr | | Modesto, CA 95356-9490 | | First Class Mail |
| Local Council | Green Mountain | Po Box 557 | | Waterbury, VT 05676-0557 | Edward.Mccollin@Scouting.Org | Email |
| Local Council | Greenwich | 63 Mason St | | Greenwich, CT 06830-5501 | Kevin.Oshea@Scouting.Org | Email |
| Local Council | Greenwich Council Bsa | Attn: Kevin P Oshea | 63 Mason St | Greenwich, CT 06830 | Kevin.oshea@scouting.org | Email |
| Local Council | Gulf Coast | 9440 University Pkwy | | Pensacola, FL 32514-5434 | Spence.Page@Scouting.Org | Email |
| Local Council | Gulf Coast Council, Boy Scouts Of America | 9440 University Pkwy | | Pensacola, FL 32514-5434 | | First Class Mail |
| Local Council | Gulf Stream | 8335 N Military Trl | | West Palm Beach, FL 33410-6329 | Terrence.Hamilton@Scouting.Org | Email |
| Local Council | Gulf Stream Council | Attn: Terrence A Hamilton | 8335 N Military Trl | Palm Beach Gardens, FL 33410 | Terr|rice.Hamilton@scouting.org | Email |
| Local Council | Gulf Stream Council, Boy Scouts Of America | 8335 N Military Trl | | W Palm Beach, FL 33410-6329 | | First Class Mail |
| Local Council | Hawk Mountain | 5027 Pottsville Pike | | Reading, PA 19605-9516 | Brian.Gray@Scouting.Org | Email |
| Local Council | Hawkeye Area | 660 32Nd Ave Sw | | Cedar Rapids, IA 52404-3910 | Sarah.Dawson@Scouting.Org | Email |
| Local Council | Hawkeye Area Council | Attn: Sarah Dawson | 660 32nd Ave Sw | Cedar Rapids, IA 52404 | sarah.dawson@scouting.org | Email |
| Local Council | Heart O' Texas Council D/B/A Longhorn Council | Attn: Katherine T Hopkins | Kelly Hart & Hallman LLP | 201 Main St, Ste 2500 | Ft Worth, TX 76102 | katherine.hopkins@kellyhart.com | Email |
| Local Council | Heart O' Texas Council D/B/A Longhorn Council | c/o Kelly Hart & Hallman LLP | Attn: Katherine T Hopkins | 201 Main St, Ste 2500 | Fort Worth, TX 76102 | katherine.hopkins@kellyhart.com | Email |
| Local Council | Heart O' Texas Council D/B/A Longhorn Council | Attn: Wendy Shaw | 850 Cannon Dr | Hurst, TX 76054 | wendy.shaw@scouting.org | Email |
| Local Council | Heart O' Texas Council Dba Longhorn Council | Attn: Wendy Shaw | 850 Cannon Dr | Hurst, TX 76054 | wendy.shaw@scouting.org | Email |
| Local Council | Heart Of America | 10210 Holmes Rd | | Kansas City, MO 64131-4212 | Brick.Huffman@Scouting.Org | Email |
| Local Council | Heart Of America, Boy Scouts Of America | 10210 Holmes Rd | | Kansas City, MO 64131-4212 | | First Class Mail |
| Local Council | Heart Of New England | 1980 Lunenburg Rd | | Lancaster, MA 01523-2735 | Todd.Lamson@Scouting.Org | Email |
| Local Council | Heart Of New England Council | Attn: Nicholas Thornton | 1980 Lunenburg Rd | Lancaster, MA 01523 | nick.thornton@scouting.org | Email |
| Local Council | Heart Of New England Council 230 | 1980 Lunenburg Rd | | Lancaster, MA 01523-2735 | | First Class Mail |
| Local Council | Heart Of Virginia | Po Box 6809 | | Richmond, VA 23230-0809 | Georgem.Mcguvern@Scouting.Org | Email |
| Local Council | Heart Of Virginia Council 602 | Attn: George Mcguvern | 4015 Fitzhugh Ave | Richmond, VA 23230 | george.mcguvern@scouting.org | Email |
| Local Council | Hoosier Trails | 5625 E State Road 46 | | Bloomington, IN 47401-9233 | Glen.Steenberger@Scouting.Org | Email |
| Local Council | Hoosier Trails Council, Boy Scouts Of America | 5625 E State Rd 46 | | Bloomington, IN 47401-9233 | | First Class Mail |
| Local Council | Housatonic | 111 New Haven Ave | | Derby, CT 06418-2197 | John.Zadra@Scouting.Org | Email |
| Local Council | Housatonic Council, Bsa | Attn: Gary M Parker | 111 New Haven Ave | Derby, CT 06418 | gparker4100@att.net | Email |
| Local Council | Hudson Valley | 6 Jeanne Dr | | Newburgh, NY 12550-1701 | Dohorton@Bsamail.Org | Email |
| Local Council | Hudson Valley Council, B.S.A | Attn: David G Horton | 6 Jeanne Dr | Newburgh, NY 12550 | david.horton@scouting.org | Email |
| Local Council | Illowa | 4412 N Brady St | | Davenport, IA 52806-4009 | Jeffa.Ooty@Scouting.Org | Email |
| Local Council | Illowa Council 133 | Attn: Jeffery A Ooty | 4412 N Brady St | Davenport, IA 52806 | jeff.ooty@scouting.org | Email |
| Local Council | Illowa Council, Boy Scouts Of America | 4412 N Brady St | | Davenport, IA 52806-4009 | | First Class Mail |
| Local Council | Indian Nations | 4295 S Garnett Rd | | Tulsa, OK 74146-4241 | Bill.Haines@Scouting.Org | Email |
| Local Council | Indian Nations Council Bsa Inc 488 | Attn: William W Haines | 4295 S Garnett Rd | Tulsa, OK 74146 | bhaines@bsamail.org | Email |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Local Council | Indian Nations Council, Boy Scouts Of America | 4295 S Garnett Rd | Tulsa, OK 74146-4261 | | | First Class Mail |
| Local Council | Indian Waters | Po Box 144 | Columbia, SC 29202-0144 | | Douglas.Stone@Scouting.Org | Email |
| Local Council | Inland Northwest | West 411 Boy Scout Way | Spokane, WA 99201-2243 | | Karen.Meier@Scouting.Org | Email |
| Local Council | Inland Northwest Council, Boy Scouts Of America | West 411 Boy Scout Way | Spokane, WA 99201-2243 | | | First Class Mail |
| Local Council | Iroquois Trail | 102 S Main St | Oakfield, NY 14125-1241 | | Jim.Mcmullen@Scouting.Org | Email |
| Local Council | Iroquois Trail Council Inc. | Attn: James C Mcmullen | 102 S Main St | Oakfield, NY 14125 | jim.mcmullen@scouting.org | Email |
| Local Council | Istrouma Area | 9644 Brookline Ave | Baton Rouge, LA 70809-1432 | | Gary.Mertz@Scouting.Org | Email |
| Local Council | Istrouma Area Council, Boy Scouts Of America | 9644 Brookline Ave | Baton Rouge, LA 70809-1432 | | | First Class Mail |
| Local Council | Jayhawk Area | 1020 Se Monroe St | Topeka, KS 66612-1110 | | Wayne.Pancoast@Scouting.Org | Email |
| Local Council | Jayhawk Area Council, Boy Scouts Of America | 1020 SE Monroe St | Topeka, KS 66612-1110 | | | First Class Mail |
| Local Council | Jersey Shore | 1518 Ridgeway Rd | Toms River, NJ 08755-4072 | | James.Gillick@Scouting.Org | Email |
| Local Council | Jersey Shore Council | Attn: Jeffrey H Goldsmith | 1518 Ridgeway Rd | Toms River, NJ 08755 | jgoldsmith0sus@gmail.com | Email |
| Local Council | Jersey Shore Council, Boy Scouts Of America | 1518 Ridgeway Rd | Toms River, NJ 08755-4072 | | | First Class Mail |
| Local Council | Jordan Community Council | Attn: Bradford Hamer | P.O. Box 582 | Jordan, NY 13080 | bradfordhamer@gmail.com | Email |
| Local Council | Juniata Valley | 9 Taylor Dr | Reedsville, PA 17084-9739 | | Jim.Kennedy@Scouting.Org | Email |
| Local Council | Katahdin Area | Po Box 1869 | Bangor, ME 04402-1869 | | Scott.Harvey@Scouting.Org | Email |
| Local Council | Knight Of Columbus #4264 | Attn: Anthony Hlavac | 2211 E Lakeview Dr | Johnson City, TN 37601 | wc130@yahoo.com | Email |
| Local Council | Knights Of Columbus Columbia Council 7559 | Grand Knight Columbia Council 7559 | P.O. Box 571 | Columbia, MO 21045 | attani@rocketmail.com | Email |
| Local Council | Knights Of Columbus Council 3991 | Attn: Justin Thompson | 108 Huntington Pl | Tullahoma, TN 37388 | | Email |
| Local Council | Knights Of Columbus Council 3991 | c/o Frank Jackson Council 3991 | 304 W Grizzard St | Tullahoma, TN 37388 | | Email |
| Local Council | Knights Of Columbus 462 | Attn: Brian Gedicks | 1 Columbus Plz | New Haven, CT 06510 | Brian.Gedicks@KofC.org | Email |
| Local Council | Knights Of Columbus 462 | Attn: Brian Gedicks, Associate General Counsel | 1 Columbus Plz | New Haven, CT 06510 | Brian.Gedicks@Kofc.org | Email |
| Local Council | Knights Of Columbus Council 6453 & Georgetown Columbus Club | Attn: Peter Simmang | 2891 Cedar Hollow Rd | Georgetown, TX 78628 | peter@simmang.com | Email |
| Local Council | Knights Of Columbus 9368 - St Williams Catholic Church | Attn: Greg Castro | 6225 E US 290 Hwy Srvd Eb | Austin, TX 78723 | ron-walker@austindiocese.org | Email |
| Local Council | Knights Of Columbus No. 7449 | Attn: Edward Cabrera | P.O. Box 38152 | Germantown, TN 38118 | edcabrera8722@gmail.com | Email |
| Local Council | Knights Of Columbus Monrovia Council 1242 | Attn: Mark Harvis | 851 Encino Way | Monrovia, CA 91016 | maharvis@sbcglobal.net | Email |
| Local Council | Knights Of Columbus, Council 544 | Attn: Cathedral of the Incarnation | 2100 W End Ave | Nashville, TN 37203 | christopher.e.crane@gmail.com | Email |
| Local Council | Knights Of Columbus 544 | Attn: Cathedral of the Incarnation | 2100 West End Ave | Nashville, TN 37203 | christopher.e.crane@gmail.com | Email |
| Local Council | Knights Of Columbus, Father Baker Council #2243 | c/o Brian Gedicks, Associate General Counsel | 1 Columbus Plz | New Haven, CT 06510 | Brian.Gedicks@KofC.org | Email |
| Local Council | Knights Of Columbus, Father Baker Council 2243 | Attn: Brian Gedicks, Associate General Counsel | 1 Columbus Plz | New Haven, CT 06510 | Brian.Gedicks@KofC.org | Email |
| Local Council | La Salle | 1340 S Bend Ave | South Bend, IN 46617-1424 | | John.Cary@Scouting.Org | Email |
| Local Council | Lake Erie | Po Box 93388 | Cleveland, OH 44101-5388 | | Marc.Ryan@Scouting.Org | Email |
| Local Council | Lasalle Council Bsa 165 | Attn: John M Cary | 1340 S Bend Ave | South Bend, IN 46628 | john.cary@scouting.org | Email |
| Local Council | Last Frontier | 3031 Nw 64Th St | Oklahoma City, OK 73116-3525 | | Jeff.Woolsey@Scouting.Org | Email |
| Local Council | Last Frontier Council | Attn: William H Hoch | 324 N Robinson Ave, Ste 100 | Oklahoma City, OK 73102 | will.hoch@crowedunlevy.com | Email |
| Local Council | Last Frontier Council, Boy Scouts of America | 3031 NW 64th St | Oklahoma City, OK 73116-3525 | | | First Class Mail |
| Local Council | Laurel Highlands | Flag Plaza | 1275 Bedford Ave | Pittsburgh, PA 15219-3699 | Sharon.Moulds@Scouting.Org | Email |
| Local Council | Laurel Highlands Council 527 | Flag Plaza - 1275 Bedford Ave | Pittsburgh, PA 15219-3699 | | | First Class Mail |
| Local Council | Laurel Highlands Council, Boy Scouts of America | Flag Plaza | 1275 Bedford Ave | Pittsburgh, PA 15219-3699 | | First Class Mail |
| Local Council | Leatherstocking | 1401 Genesee St | Utica, NY 13501-4399 | | Ray.Eschenbach@Scouting.Org | Email |
| Local Council | Leatherstocking Council 400 | 1401 Genesee St | Utica, NY 13501-4399 | | | First Class Mail |
| Local Council | Leatherstocking Council of The Boy Scouts Of America, Inc | Attn: Camille W Hill | One Lincoln Center | Syracuse, NY 13202 | chill@bsk.com | Email |
| Local Council | Leatherstocking Council of The Boy Scouts Of America, Inc | Attn: Ray Eschenbach | 1401 Genesee St | Utica, NY 13501 | Ray.Eschenbach@Scouting.Org | Email |
| Local Council | Lincoln Heritage | 12001 Sycamore Station Pl | Louisville, KY 40299-4898 | | Jason.Pierce@Scouting.Org | Email |
| Local Council | Lincoln Heritage Council | c/o Dentons Bingham Greenebaum | Attn: James R Irving | 3500 PNC Tower, 101 S 5th St | Louisville, KY 40202 | james.irving@denton.com | Email |
| Local Council | Lincoln Heritage Council, Boy Scouts of America | 12001 Sycamore Station Pl | Louisville, KY 40299-4898 | | | First Class Mail |
| Local Council | Lincoln Heritage Council, Inc, Boy Scouts of America | Attn: Jason Pierce | 12001 Sycamore Station Pl | Louisville, KY 40299 | james.irving@dentons.com | Email |
| Local Council | Local Council 227 | Attn: Charles Eaton | 44 Cliff St | Plymouth, MA 02360 | | First Class Mail |
| Local Council | Long Beach Area | 401 E 37Th St | Long Beach, CA 90807-3405 | | John.Fullerton@Scouting.Org | Email |
| Local Council | Long Beach Area Council | Attn: John Fullerton | 401 E 37th St | Long Beach, CA 90807 | john.fullerton@scouting.org | Email |
| Local Council | Longhorn | Po Box 54190 | Hurst, TX 76054-4190 | | John.Coyle@Scouting.Org | Email |
| Local Council | Longhorn Council 662 | P.O. Box 54190 | Hurst, TX 76054-4190 | | | First Class Mail |
| Local Council | Longhorn Council, Boy Scouts Of America | P.O. Box 54190 | Hurst, TX 76054-4190 | | | First Class Mail |
| Local Council | Longhouse | 2803 Brewerton Rd | Syracuse, NY 13211-1003 | | Grey.Rolland@Scouting.Org | Email |
| Local Council | Longhouse Council Inc Boy Scouts of America | Attn: Charles J Sullivan Esq | 1 Lincoln Ctr | Syracuse, NY 13202-1355 | csullivan@bsk.com | Email |
| Local Council | Longhouse Council Inc Boy Scouts of America | Attn: Grey Rolland | 2803 Brewerton Rd | Syracuse, NY 13211 | GREY.ROLLAND@SCOUTING.ORG | Email |
| Local Council | Longhouse Council, Boy Scouts Of America | 2803 Brewerton Rd | Syracuse, NY 13211-1003 | | | First Class Mail |
| Local Council | Longhouse Council, Inc | Attn: Charles J Sullivan, Esq | One Lincoln Center | Syracuse, NY 13202-1355 | csullivan@bsk.com | Email |
| Local Council | Longhouse Council, Inc | Attn: Grey F Rolland | 2803 Brewerton Rd | Syracuse, NY 13211 | GREY.ROLLAND@SCOUTING.ORG | Email |
| Local Council | Longs Peak | 2215 23Rd Ave | Greeley, CO 80634-6632 | | John.Coleman@Scouting.Org | Email |
| Local Council | Longs Peak Council, Boy Scouts Of America | 2215 23Rd Ave | Greeley, CO 80634-6632 | | | First Class Mail |
| Local Council | Los Padres | 4000 Modoc Rd | Santa Barbara, CA 93110-1807 | | Carlos.Cortez@Scouting.Org | Email |
| Local Council | Louisiana Purchase | Po Box 2405 | Monroe, LA 71207-2405 | | Shane.Cooley@Scouting.Org | Email |
| Local Council | Marin | 225 W End Ave | San Rafael, CA 94901-2645 | | Michael.Dybeck@Scouting.Org | Email |
| Local Council | Mason-Dixon | 18600 Crestwood Dr | Hagerstown, MD 21742-2799 | | Rob.Stone@Scouting.Org | Email |
| Local Council | Mason-Dixon Council, Inc | Attn: Todd M Brooks | 7 St Paul St 15th Fl | Baltimore, MD 21202 | tbrooks@wtplaw.com | Email |
| Local Council | Mayflower | 2 Mount Royal Ave Ste 100 | Marlborough, MA 01752-1976 | | Bryan.Feather@Scouting.Org | Email |
| Local Council | Mayflower Council BSA Massachusetts | Attn: Michael Rotar | 83 Cedar St | Milford, MA 01757 | rotar@verizon.net | Email |
| Local Council | Mayflower Council, Boy Scouts of America | 2 Mt Royal Ave, Ste 100 | Marlborough, MA 01752-1976 | | | First Class Mail |
| Local Council | Mecklenburg County | 1410 E 7Th St | Charlotte, NC 28204-2408 | | Mark.Turner@Scouting.Org | Email |
| Local Council | Miami Valley | 7285 Poe Ave | Dayton, OH 45414-2560 | | Jeffrey.Schiavone@Scouting.Org | Email |
| Local Council | Miami Valley Council, Boy Scouts of America | 7285 Poe Ave | Dayton, OH 45414-2560 | | | First Class Mail |
| Local Council | Michigan Crossroads | 137 S Marketplace Blvd | Lansing, MI 48917-7756 | | Don.Shepard@Scouting.Org | Email |
| Local Council | Michigan Crossroads Council 780 | 137 S Marketplace Blvd | Lansing, MI 48917-7756 | | | First Class Mail |
| Local Council | Michigan Crossroads Council, Inc | Attn: Donald D Shepard Jr | 14258 Michigan St | Eagle, MI 48822 | Donald.shepard@scouting.org | Email |
| Local Council | Michigan Crossroads Council, Boy Scouts Of America | 137 S Marketplace Blvd | Lansing, MI 48917-7756 | | | First Class Mail |
| Local Council | Mid-America | 12401 W Maple Rd | Omaha, NE 68164-1853 | | Chris.Mehaffey@Scouting.Org | Email |
| Local Council | Mid-America Council, Boy Scouts Of America | 12401 W Maple Rd | Omaha, NE 68164-1853 | | | First Class Mail |
| Local Council | Middle Tennessee | Po Box 150409 | Nashville, TN 37215-0409 | | Larry.Brown@Scouting.Org | Email |
| Local Council | Middle Tennessee Council, Inc | Attn: Robb S Harvey | 511 Union Ave Ste 2700 | Nashville, TN 37219 | robb.harvey@wallerlaw.com | Email |
| Local Council | Mid-Iowa | 6123 Scout Trl | Des Moines, IA 50321-1601 | | Matt.Hill@Scouting.Org | Email |
| Local Council | Mid-Iowa Council, BSA | 6123 Scout Trl | Des Moines, IA 50321 | | matt.hill@scouting.org | Email |
| Local Council | Mid-Iowa Council, Bsa | 6123 Scout Trl | Des Moines, IA 50321-1601 | | | First Class Mail |
| Local Council | Midnight Sun | 1400 Gillam Way | Fairbanks, AK 99701-6044 | | Stephen.Smith@Scouting.Org | Email |
| Local Council | Minsi Trails | Po Box 20624 | Lehigh Valley, PA 18002-0624 | | Rchrist@Scouting.Org | Email |
| Local Council | Minsi Trails Council, Boy Scouts of America | P.O. Box 20624 | Lehigh Valley, PA 18002-0624 | | | First Class Mail |
| Local Council | Mississippi Valley | 2522 Locust St | Quincy, IL 62301-3328 | | Ricci.Dula@Scouting.Org | Email |
| Local Council | Mobile Area | 2587 Government Blvd | Mobile, AL 36606-1697 | | William.Bryant@Scouting.Org | Email |
| Local Council | Mobile Area Council, Boy Scouts of America | 2587 Government Blvd | Mobile, AL 36606-1697 | | | First Class Mail |
| Local Council | Monmouth | 705 Ginesi Dr | Morganville, NJ 07751-1235 | | Michael.Mahon@Scouting.Org | Email |
| Local Council | Monmouth Council, Boy Scouts of America | 705 Ginesi Dr | Morganville, NJ 07751-1235 | | | First Class Mail |
| Local Council | Montana | 820 17Th Ave S | Great Falls, MT 59405-5999 | | Dirk.Smith@Scouting.Org | Email |
| Local Council | Moraine Trails | 830 Morton Ave | Butler, PA 16001-1098 | | Raymond.Tennent@Scouting.Org | Email |
| Local Council | Mount Baker | 1715-100th Pl Se | Everett, WA 98208-3837 | | Kevin.Nichols@Scouting.Org | Email |
| Local Council | Mount Baker Council | Attn: Kevin D Nichols | 1715 100th Pl SE Ste B | Everett, WA 98208 | kevin.nichols@scouting.org | Email |
| Local Council | Mount Diablo Silverado | 800 Ellinwood Way | Pleasant Hill, CA 94523-4703 | | John.Fenoglio@Scouting.Org | Email |
| Local Council | Mount Diablo Silverado Council, Boy Scouts Of America | 800 Ellinwood Way | Pleasant Hill, CA 94523-4703 | | | First Class Mail |
| Local Council | Mountain West Council | c/o Hawley Troxell Ennis and Hawley LLP | Attn: Brent R Wilson | 877 Main St Ste 1000 | Boise, ID 83702 | bwilson@hawleytroxell.com | Email |
| Local Council | Mountaineer Area | 1831 Speedway Ave | Fairmont, WV 26554-3349 | | Scott.Hanson@Scouting.Org | Email |
| Local Council | Mountaineer Area Council | Attn: Robert L Greer | 435 W Philadelphia Ave | Bridgeport, WV 26330 | rgreer@greerlawoffices.com | Email |
| Local Council | Mountaineer Area Council | c/o Greer Law Offices PLLC | Attn: Robert L Greer | 435 W Philadelphia Ave | Bridgeport, WV 26330 | rgreer@greerlawoffices.com | Email |
| Local Council | Muskingum Valley | 734 Moorehead Ave | Zanesville, OH 43701-3349 | | Ed.Mulholland@Scouting.Org | Email |
| Local Council | Narragansett | Po Box 14777 | East Providence, RI 02914-0777 | | Tim.Mccandless@Scouting.Org | Email |
| Local Council | National Capital Area | 9190 Rockville Pike | Bethesda, MD 20814-3897 | | Craig.Poland@Scouting.Org | Email |
| Local Council | National Capital Area Council, Boy Scouts Of America | 9190 Rockville Pike | Bethesda, MD 20814-3897 | | | First Class Mail |
| Local Council | Nevada Area | 500 Double Eagle Ct | Reno, NV 89521-8991 | | Paul.Pestiltha@Scouting.Org | Email |
| Local Council | New Birth Of Freedom | 1 Baden Powell Ln | Mechanicsburg, PA 17050-2344 | | Ron.Gardner@Scouting.Org | Email |
| Local Council | New Birth Of Freedom Council, BSA | 1 Baden Powell Ln | Mechanicsburg, PA 17050-2344 | | | First Class Mail |
| Local Council | North Florida | 521 Edgewood Ave S | Jacksonville, FL 32205-5359 | | Jack.Sears@Scouting.Org | Email |
| Local Council | North Florida Council No087 | Attn: Jack L Sears Jr | 521 S Edgewood Ave | Jacksonville, FL 32205 | jack.sears@scouting.org | Email |
| Local Council | North Florida Council, No087 | 521 Edgewood Ave S | Jacksonville, FL 32205-5359 | | jack.sears@scouting.org | Email |
| Local Council | North Florida Council, Inc | Attn: Jack Sears | 521 S Edgewood Ave | Jacksonville, FL 32205 | Jack.Sears@Scouting.org | Email |
| Local Council | North Florida Council, Inc Boy Scouts of America | c/o Akerman LLP | Attn: Jacob A Brown | 50 N Laura St, Ste 3100 | Jacksonville, FL 32202 | jacob.brown@akerman.com | Email |
| Local Council | Northeast Georgia | Po Box 399 | Jefferson, GA 30549-0399 | | Tarimani@Bsamail.Org | Email |
| Local Council | Northeast Georgia Council, Boy Scouts Of America | P.O. Box 399 | Jefferson, GA 30549-0399 | | | First Class Mail |
| Local Council | Northeast Illinois | 850 Forest Edge Dr | Vernon Hills, IL 60061-3105 | | Nick.Roberts@Scouting.Org | Email |
| Local Council | Northeast Iowa | 10601 Military Rd | Dubuque, IA 52003-8978 | | Matt.Klutzaroll@Scouting.Org | Email |
| Local Council | Northeast Iowa Council, BSA | 10601 Military Rd | Dubuque, IA 52003 | | anna.hudak@scouting.org | Email |
| Local Council | Northeastern Pennsylvania | 72 Montage Mountain Rd | Moosic, PA 18507-1753 | | Johnknod@Scouting.Org | Email |
| Local Council | Northeastern Pennsylvania Council | 72 Montage Mountain Rd | Moosic, PA 18507-1753 | | | First Class Mail |
| Local Council | Northern Lights | 4200 19Th Ave S | Fargo, ND 58103-7207 | | Richard.Mccartney@Scouting.Org | Email |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Local Council | Northern Lights Council of Boy Scouts of America, Inc | c/o Vogel Law Firm | Attn: Caren W Stanley | 218 NP Ave | P.O. Box 1389 | Fargo, ND 58107-1389 | cstanley@vogellaw.com | Email |
| Local Council | Northern Lights Council of Boy Scouts of America, Inc | Attn: Richard E McCartney | 4200 19th Ave S | Fargo, ND 58103 | | | richard.mccartney@scouting.org | Email |
| Local Council | Northern Lights, Boy Scouts of America | 4200 19Th Ave S | Fargo, ND 58103-7207 | | | | | First Class Mail |
| Local Council | Northern New Jersey | 25 Ramapo Valley Rd | Oakland, NJ 07436-1709 | | | | Rebecca.Fields@Scouting.Org | Email |
| Local Council | Northern New Jersey Council, Boy Scouts Of America | 25 Ramapo Valley Rd | Oakland, NJ 07436-1709 | | | | | First Class Mail |
| Local Council | Northern Star | 6202 Bloomington Rd | Fort Snelling, MN 55111-2600 | | | | john.Andrews@Scouting.Org | Email |
| Local Council | Northern Star Council 250 | 6202 Bloomington Rd | Fort Snelling, MN 55111-2600 | | | | | First Class Mail |
| Local Council | Northern Star Council, Boy Scouts Of America | 6202 Bloomington Rd | Fort Snelling, MN 55111-2600 | | | | | First Class Mail |
| Local Council | Northwest Texas | 3604 Maplewood Ave | Wichita Falls, TX 76308-2121 | | | | Greg.Brownfield@Scouting.Org | Email |
| Local Council | Norwela | Po Box 4341 | Shreveport, LA 71134-0341 | | | | jbrasher@Scouting.Org | Email |
| Local Council | Norwela Council | Attn: Kyle McInnis | 333 Texas St Ste 2020 | Shreveport, LA 71101 | | | Kyle.mcinnis@andersonslandgas.com | Email |
| Local Council | Occoneechee council | Attn: Charles L Flowers | 3231 Atlantic Ave | Raleigh, NC 27604 | | | Charles.flowers@scouting.org | Email |
| Local Council | Occoneechee | 3231 Atlantic Ave | Raleigh, NC 27604-1675 | | | | John.Akerman@Scouting.Org | Email |
| Local Council | Occoneechee Council, Boy Scouts of America | 3231 Atlantic Ave | Raleigh, NC 27604-1675 | | | | | First Class Mail |
| Local Council | Ohio River Valley | Po Box 6186 | Wheeling, WV 26003-0716 | | | | Dan.Bettison@Scouting.Org | Email |
| Local Council | Old Hickory | 6600 Silas Creek Pkwy | Winston Salem, NC 27106-5058 | | | | Jacobandrew.Armstrong@Scouting.Org | Email |
| Local Council | Old Hickory Council, Boy Scouts Of America | 6600 Silas Creek Pkwy | Winston Salem, NC 27106-5058 | | | | | First Class Mail |
| Local Council | Old North State | Po Box 29046 | Greensboro, NC 27429-9046 | | | | Ed.Martin@Scouting.Org | Email |
| Local Council | Old North State | Attn: Ed Martin | 1405 Westover Ter | Greensboro, NC 27408 | | | ed.martin@scouting.org | Email |
| Local Council | Old North State Council, Boy Scouts of America | P.O. Box 29046 | Greensboro, NC 27429-9046 | | | | | First Class Mail |
| Local Council | Orange County | 1211 E Dyer Rd | Santa Ana, CA 92705-5670 | | | | Russell.Elzenhouser@Scouting.Org | Email |
| Local Council | Orange County Council, Boy Scouts of America | 1211 E Dyer Rd | Santa Ana, CA 92705-5670 | | | | | First Class Mail |
| Local Council | Oregon Trail | 2525 Martin Luther King Jr Blvd | Eugene, OR 97401-5898 | | | | Scott.Impecoven@Scouting.Org | Email |
| Local Council | Ore-Ida | 8901 W Franklin Rd | Boise, ID 83709-0638 | | | | Lynn.Gunter@Scouting.Org | Email |
| Local Council | Ore-Ida Council, Boy Scouts Of America | 8901 W Franklin Rd | Boise, ID 83709-0638 | | | | | First Class Mail |
| Local Council | Overland Trails | 2808 O Flannagan St | Grand Island, NE 68803-1331 | | | | David.Pond@Scouting.Org | Email |
| Local Council | Ozark Trails | 1616 S Eastgate Ave | Springfield, MO 65809-2116 | | | | johns.feick@Scouting.Org | Email |
| Local Council | Ozark Trails Council 306 | Attn: John S Feick | 1616 S Eastgate Ave | Springfield, MO 65809 | | | johns.feick@scouting.org | Email |
| Local Council | Ozark Trails Council, Boy Scouts of America | 1616 S Eastgate Ave | Springfield, MO 65809-2116 | | | | | First Class Mail |
| Local Council | Pacific Harbors | 4802 S 19Th St | Tacoma, WA 98405-1164 | | | | Ralph.Voelker@Scouting.Org | Email |
| Local Council | Pacific Harbors Council 612 | Attn: Karen Meier | 4802 S 19th St | Tacoma, WA 98405-1164 | | | Karen.meier@scouting.org | Email |
| Local Council | Pacific Skyline | 1150 Chess Dr | Foster City, CA 94404-1107 | | | | Brian.Curtis@Scouting.Org | Email |
| Local Council | Pacific Skyline | Attn: Brian Curtis | 1150 Chess Dr | Foster City, CA 94404 | | | Brian.curtis@scouting.org | Email |
| Local Council | Pacific Skyline Council, Boy Scouts Of America | 1150 Chess Dr | Foster City, CA 94404-1107 | | | | | First Class Mail |
| Local Council | Palmetto | 420 S Church St | Spartanburg, SC 29306-5232 | | | | Justin.Williams@Scouting.Org | Email |
| Local Council | Palmetto Council | Attn: Justin Williams | 420 S Church St | Spartanburg, SC 29306 | | | justin.williams@scouting.org | Email |
| Local Council | Palmetto Council, Boy Scouts of America | 420 S Church St | Spartanburg, SC 29306-5232 | | | | | First Class Mail |
| Local Council | Pathway To Adventure | 1218 W Adams St | Chicago, IL 60607-2802 | | | | Jeff.Isaac@Scouting.Org | Email |
| Local Council | Pathway To Adventure | 811 W Hillgrove Ave | La Grange, IL 60525-5822 | | | | | First Class Mail |
| Local Council | Pathway To Adventure Council, Boy Scouts of America | 1218 W Adams St | Chicago, IL 60607-2802 | | | | | First Class Mail |
| Local Council | Patriots' Path | 1 Saddle Rd | Cedar Knolls, NJ 07927-1901 | | | | Marc.Andreo@Scouting.Org | Email |
| Local Council | Patriots Path Council, Bsa | Attn: Marc T Andreo | 1 Saddle Rd | Cedar Knolls, NJ 07927 | | | marc.andreo@scouting.org | Email |
| Local Council | Patriots Path Council, Bsa | Attn: Marc T. Andreo | 1 Saddle Rd | Cedar Knolls, NJ 07927 | | | marc.andreo@scouting.org | Email |
| Local Council | Pee Dee Area | Po Box 268 | Florence, SC 29503-0268 | | | | Michael.Hesbach@Scouting.Org | Email |
| Local Council | Pennsylvania Dutch | 630 Janet Ave Ste B114 | Lancaster, PA 17601-4541 | | | | Matthew.Adams@Scouting.Org | Email |
| Local Council | Piedmont | Po Box 1059 | Gastonia, NC 28053-1059 | | | | Connie.Bowes@Scouting.Org | Email |
| Local Council | Piedmont | 10 Highland Way | Piedmont, CA 94611-4095 | | | | co.hoanen@Scouting.Org | Email |
| Local Council | Piedmont Council 042 | Attn: Seth Hilton | 180 Mountain Ave | Piedmont, CA 94611 | | | seth.hilton@sbcel.com | Email |
| Local Council | Piedmont Council, Boy Scouts of America | P.O. Box 1059 | Gastonia, NC 28053-1059 | | | | | First Class Mail |
| Local Council | Pikes Peak | 985 W Fillmore St | Colorado Springs, CO 80907-5809 | | | | Jim.Machamer@Scouting.Org | Email |
| Local Council | Pikes Peak Council, Boy Scouts of America | 985 W Fillmore St | Colorado Springs, CO 80907-5809 | | | | | First Class Mail |
| Local Council | Pine Burr Area | 1318 Hardy St | Hattiesburg, MS 39401-4982 | | | | Casey.Norwood@Scouting.Org | Email |
| Local Council | Pine Tree | 146 Plains Rd | Raymond, ME 04071-6234 | | | | Matt.Klutzaritz@Scouting.Org | Email |
| Local Council | Pine Tree Council | Attn: Lindsay Zahradka Milne | 100 Middle St | Portland, ME 04062 | | | lmilne@bernsteinshur.com | Email |
| Local Council | Pine Tree Council, Boy Scouts of America | 146 Plains Rd | Raymond, ME 04071-6234 | | | | | First Class Mail |
| Local Council | Pony Express | 1704 Buckingham St | Saint Joseph, MO 64506-3065 | | | | Alan.Franks@Scouting.Org | Email |
| Local Council | Pony Express Council | Attn: Alan L Franks | 1704 Buckingham | St Joseph, MO 64506 | | | alan.franks@scouting.org | Email |
| Local Council | Potawatomi Area | 804 Bluemound Rd | Waukesha, WI 53188-1698 | | | | Paulw.Schwartz@Scouting.Org | Email |
| Local Council | Potawatomi Area Council, Boy Scouts of America | 804 Bluemound Rd | Waukesha, WI 53188-1698 | | | | | First Class Mail |
| Local Council | Prairielands | 3301 Farber Dr | Champaign, IL 61822-1085 | | | | Jared.White@Scouting.Org | Email |
| Local Council | President Ford Fsc | 3213 Walker Ave Nw | Grand Rapids, MI 49544-9775 | | | | Aaron.Gach@Scouting.Org | Email |
| Local Council | Puerto Rico | Boy Scouts Building | 405 Ave Esmeralda Ste 102 Pmb 661 | Guaynabo, PR 00969-4482 | | | Maria.Molinelli@Scouting.Org | Email |
| Local Council | Puerto Rico Council 661 | Ave Esmeralda 405, Ste 102 PMB 661 | Guaynabo, PR 00969-3486 | | | | | First Class Mail |
| Local Council | Pushmataha Area | 420 31St Ave N | Columbus, MS 39705-1806 | | | | jeremy.Whitmore@Scouting.Org | Email |
| Local Council | Quapaw Area | 3220 Cantrell Rd | Little Rock, AR 72202-1847 | | | | Marcal.Young@Scouting.Org | Email |
| Local Council | Quivira | 3247 N Oliver St | Wichita, KS 67220-2106 | | | | Brian.Nichols@Scouting.Org | Email |
| Local Council | Quivira Council | 3247 N Oliver St | Wichita, KS 67220-2106 | | | | | First Class Mail |
| Local Council | Rainbow | 921 S State St | Lockport, IL 60441-3435 | | | | Ted.Karns@Scouting.Org | Email |
| Local Council | Redwood Empire | 1000 Apollo Way | Santa Rosa, CA 95407-5462 | | | | Charlesheward.Gibbon@Scouting.Org | Email |
| Local Council | Redwood Empire Council Bsa 041 | Attn: Charles A Howard-Gibbon | 1000 Apollo Way, Ste 106 | Santa Rosa, CA 95407 | | | charles.howard-gibbon@scouting.org | Email |
| Local Council | Redwood Empire Council, Boy Scouts of America | 1000 Apollo Way | Santa Rosa, CA 95407-5462 | | | | | First Class Mail |
| Local Council | Rio Grande | Po Box 2424 | Harlingen, TX 78551-2424 | | | | Rudy.Gonzalez@Scouting.Org | Email |
| Local Council | Rocky Mountain | 411 S Pueblo Blvd | Pueblo, CO 81005-1264 | | | | Philip.Ebon@Scouting.Org | Email |
| Local Council | Sagamore | 518 N Main St | Kokomo, IN 46901-4652 | | | | Ben.Blumenberg@Scouting.Org | Email |
| Local Council | Sagamore Council | Attn: Ben Blumenberg | 518 N Main St | Kokomo, IN 46901 | P.O. Box 865 | | ben.blumenberg@scouting.org | Email |
| Local Council | Sam Houston Area | 2225 North Loop W | Houston, TX 77008-1311 | | | | Tom.Varnell@Shac.Org | Email |
| Local Council | Sam Houston Area Council, Boy Scouts of America | 2225 North Loop W | Houston, TX 77008-1311 | | | | | First Class Mail |
| Local Council | Samoset | 3511 Camp Phillips Rd | Weston, WI 54476-6320 | | | | John.Overland@Scouting.Org | Email |
| Local Council | San Diego-Imperial | 1207 Upas St | San Diego, CA 92103-5127 | | | | Tim.Thornton@Scouting.Org | Email |
| Local Council | San Diego-Imperial Council, Boy Scouts of America | 1207 Upas St | San Diego, CA 92103-5127 | | | | | First Class Mail |
| Local Council | San Francisco Bay Area | 1001 Davis St | San Leandro, CA 94577-1514 | | | | Ken.Mehlmann@Scouting.Org | Email |
| Local Council | San Francisco Bay Area Council, Boy Scouts Of America | 1001 Davis St | San Leandro, CA 94577-1514 | | | | | First Class Mail |
| Local Council | Santa Fe Trail | 402 E Fulton St Ste 4 | Garden City, KS 67846-5677 | | | | Mstewart@Ibsmail.Org | Email |
| Local Council | Santa Fe Trail Council | Attn: Aaron Kite | 808 W Mcarrtor Rd | Dodge City, KS 67801 | | | aaron@kiteloewen.com | Email |
| Local Council | Seneca Waterways | 2320 Bri Hen Tl Rd | Rochester, NY 14623-2782 | | | | Stephen.Hott@Scouting.Org | Email |
| Local Council | Seneca Waterways | Attn: Stephen Hott | 2320 Brighton Henrietta Tl Rd | Rochester, NY 14623 | | | stephen.hott@scouting.org | Email |
| Local Council | Seneca Waterways Council 397 | 2320 Bri Hen Tl Rd | Rochester, NY 14623-2782 | | | | | First Class Mail |
| Local Council | Sequoia | 6005 N Tamera Ave | Fresno, CA 93711-3911 | | | | Michael.Marchese@Scouting.Org | Email |
| Local Council | Sequoia Council, Boy Scouts of America | 6005 N Tamera Ave | Fresno, CA 93711-3911 | | | | | First Class Mail |
| Local Council | Sequoyah | Po Box 3010 Crs | Johnson City, TN 37602-3010 | | | | Gregw.Leitch@Scouting.Org | Email |
| Local Council | Sequoyah Council, Boy Scouts of America | P.O. Box 3010 Crs | Johnson City, TN 37602-3010 | | | | | First Class Mail |
| Local Council | Shenandoah Area | 107 Youth Development Ct | Winchester, VA 22602-2430 | | | | Stuart.Williams@Scouting.Org | Email |
| Local Council | Shenandoah Area Council 598 | Attn: Robert L Garrett | 107 Youth Development Ct | Winchester, VA 22602 | | | robert.garrett@scouting.org | Email |
| Local Council | Silicon Valley Monterey Bay | 970 W Julian St | San Jose, CA 95126-2719 | | | | Jason.Stein@Scouting.Org | Email |
| Local Council | Simon Kenton | 807 Kinnear Rd | Columbus, OH 43212-1490 | | | | Jeff.Moe@Scouting.Org | Email |
| Local Council | Simon Kenton Council | Attn: Daniel R Swetnam | 250 West St, Ste 700 | Columbus, OH 43215 | | | Daniel.Swetnam@icemiller.com | Email |
| Local Council | Simon Kenton Council | Attn: Daniel R. Swetnam, Esq. | 250 W St, Ste 700 | Columbus, OH 43215 | | | Daniel.Swetnam@icemiller.com | Email |
| Local Council | Simon Kenton Council | 807 Kinnear Rd | Columbus, OH 43212-1490 | | | | Jeff.Moe@Scouting.Org | Email |
| Local Council | Sioux | 800 N West Ave | Sioux Falls, SD 57104-1703 | | | | Tom.Smotherman@Scouting.Org | Email |
| Local Council | Sioux Council, Boy Scouts Of America | 800 N West Ave | Sioux Falls, SD 57104-1703 | | | | | First Class Mail |
| Local Council | South Florida | 15255 Nw 82Nd Ave | Miami Lakes, FL 33016-1476 | | | | Jeff.Berger@Scouting.Org | Email |
| Local Council | South Florida Council No 084 | Attn: Jeffrey S Berger | 15255 NW 82nd Ave | Miami Lakes, FL 33016 | | | jeff.berger@scouting.org | Email |
| Local Council | South Florida Council, Boy Scouts of America | 15255 NW 82nd Ave | Miami Lakes, FL 33016-1476 | | | | | First Class Mail |
| Local Council | South Florida Council, Inc | Attn: Jeffrey S Berger | 15255 NW 82nd Ave | Miami Lakes, FL 33016 | | | jeff.berger@scouting.org | Email |
| Local Council | South Georgia | 1841 Norman Dr | Valdosta, GA 31601-2502 | | | | Matt.Hart@Scouting.Org | Email |
| Local Council | South Georgia Council 098 | Attn: Mark Manchester | 1841 Norman Dr | Valdosta, GA 31601 | | | mark.manchester@scouting.org | Email |
| Local Council | South Plains | 30 Briercroft Office Park | Lubbock, TX 79412-3036 | | | | Nathan.Bale@Scouting.Org | Email |
| Local Council | South Plains Council | Attn: Matthew L Wade | P.O. Box 16197 | Lubbock, TX 79490 | | | matt.wade@wwlaw.com | Email |
| Local Council | South Texas | 700 Everhart Rd Bldg A | Corpus Christi, TX 78411-1939 | | | | Martin.Sepulveda@Scouting.Org | Email |
| Local Council | South Texas Council, Boy Scouts of America | 700 Everhart Rd Bldg A | Corpus Christi, TX 78411-1939 | | | | | First Class Mail |
| Local Council | Southeast Louisiana | Po Box 1146 | Metairie, LA 70004-1146 | | | | Ernesto.Carballo@Scouting.Org | Email |
| Local Council | Southeast Louisiana Council | Attn: Torrey Hayden | 4200 S I-10 Service Rd W, Ste 101 | Metairie, LA 70001 | | | lohn@ltslaw.net | Email |
| Local Council | Southern Shores Fsc | 2914 Bestech Rd | Ypsilanti, MI 48197-2262 | | | | Melissa.Sirichex@Scouting.Org | Email |
| Local Council | Southern Sierra | 2417 M St | Bakersfield, CA 93301-2341 | | | | Jesse.Lopez@Scouting.Org | Email |
| Local Council | Southwest Florida | 1801 Boy Scout Dr | Fort Myers, FL 33907-2114 | | | | Greg.Graham@Scouting.Org | Email |
| Local Council | Southwest Florida Council, Boy Scouts of America | 1801 Boy Scout Dr | Fort Myers, FL 33907-2114 | | | | | First Class Mail |
| Local Council | Spirit Of Adventure | 600 W Cummings Park Ste 2750 | Woburn, MA 01801-6457 | | | | Chuck.Eaton@Scouting.Org | Email |
| Local Council | Spirit Of Adventure (#227) | 2 Tower Office Park | Woburn, MA 01801 | | | | Chuck.Eaton@scouting.org | Email |
| Local Council | Spirit Of Adventure Council (#227) | Attn: Darius Gerald Brown | 2 Tower Office Park | Woburn, MA 01801 | | | dgbrown@nixonpeabody.com | Email |
| Local Council | Spirit of Adventure Council (#227) | c/o Nixo | Attn: Darius Gerald Brown | 53 State St, Fl 31 | Exchange Pl | Boston, MA 02109 | dgbrown@nixonpeabody.com | Email |
| Local Council | Stonewall Jackson Area | 801 Hopeman Pkwy | Waynesboro, VA 22980-1825 | | | | James.Ballard@Scouting.Org | Email |
| Local Council | Suffolk County | 7 Scouting Blvd | Medford, NY 11763-2241 | | | | Ryan.Olberswahn@Scouting.Org | Email |
| Local Council | Suffolk County Council Bsa | 7 Scouting Blvd | Medford, NY 11763-2241 | | | | | First Class Mail |
| Local Council | Susquehanna | 815 Nwsky Rd | Williamsport, PA 17701 | | | | Dennis.Dugan@Scouting.Org | Email |
| Local Council | Suwannee River Area | 2032 Thomasville Rd | Tallahassee, FL 32308-0734 | | | | Terry.Whittaker@Scouting.Org | Email |
| Local Council | Tecumseh Cncl 439 | 326 S Thompson Ave | Springfield, OH 45506-1145 | | | | Rob.Lavoie@Scouting.Org | Email |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Local Council | Texas Southwest Cncl No 741 | Po Box 1584 | San Angelo, TX 76902-1584 | | | Devin.Koehler@Scouting.Org | Email |
| Local Council | Texas Southwest Council | Attn: Devin Koehler | P.O. Box 1584 | San Angelo, TX 76902 | | devin.koehler@scouting.org | Email |
| Local Council | Texas Trails | 3811 N 1St St | Abilene, TX 79603-6827 | | | Mark.Conrad@Scouting.Org | Email |
| Local Council | Texas Trails Council 561 | 3811 N 1st St | Abilene, TX 79603-6827 | | | | First Class Mail |
| Local Council | The Spirit Of Adventure Council | 2 Tower Office Park | Woburn, MA 01801-2111 | | | | First Class Mail |
| Local Council | Theodore Roosevelt Council 386 | 544 Broadway | Massapequa, NY 11758-5010 | | | Chris.Coscia@Scouting.Org | Email |
| Local Council | Theodore Roosevelt Council, Bsa | 544 Broadway | Massapequa, NY 11758-5010 | | | | First Class Mail |
| Local Council | Theodore Roosevelt Council, Inc | Attn: Christopher M Coscia | 544 Broadway | Massapequa, NY 11758 | | chris.coscia@scouting.org | Email |
| Local Council | Three Fires | 45100 N Route 59 Ste 4 | Naperville, IL 60563-9697 | | | Clint.Scharff@Scouting.Org | Email |
| Local Council | Three Fires Council, Bsa | 45100 N Route 59, Ste 4 | Naperville, IL 60563-9697 | | | | First Class Mail |
| Local Council | Three Fives Council | Attn: Clint Scharff | 415 N 2nd St | Charles, IL 60174 | | clint.scharff@scouting.org | Email |
| Local Council | Three Harbors Cncl 636 | 330 S 84Th St | Milwaukee, WI 53214-1468 | | | Andrew.Hardin@scouting.org | Email |
| Local Council | Three Harbors Council, Bsa | Attn: Andrew Hardin | 330 S 84th St | Milwaukee, WI 53214-1468 | | andrew.hardin@scouting.org | Email |
| Local Council | Three Rivers Cncl 578 | 4650 W Cardinal Dr | Beaumont, TX 77705-2797 | | | l.bentley@tisamail.Org | Email |
| Local Council | Tidewater Cncl 596 | 1032 Heatherwood Dr | Virginia Beach, VA 23455-6675 | | | James.Parnell@Scouting.Org | Email |
| Local Council | Tidewater Council, Virginia Beach, Va | Attn: Charles R Kubic | 1032 Heatherwood Dr | Virginia Beach, VA 23455 | | kubiccr@msn.com | Email |
| Local Council | Transatlantic | Bsa/Usag Brussels/Unit 28100, Box 24 | Apo, AE 09714 | | | Thomas.Jansen@Scouting.Org | Email |
| Local Council | Transatlantic Council 802 | Usag Brussels, Unit 28100 Box 24 | APO, AE 09714-8100 | | | | First Class Mail |
| Local Council | Trapper Trails Cncl 589 | 1200 E 5400 S | Ogden, UT 84403-4599 | | | Allen.Endicott@Scouting.Org | Email |
| Local Council | Trinity Lutheran Church Susquehanna Council 533 | 6 E Specht St | P.O. Box 168 | Mcclure, PA 17841 | | tlcmcclure@gmail.com | Email |
| Local Council | Troop 138, Andrew Jackson Council 303, Bsa | Attn: Conrad Mord, Attorney At Law | P.O. Drawer 311 | Tylertown, MS 39667 | | conrad@mordlawfirm.com | Email |
| Local Council | Tukabatchee Area | Po Box 11106 | Montgomery, AL 36111-0106 | | | Rodney.Cousin@Scouting.Org | Email |
| Local Council | Tukabatchee Area Council, Bsa | P O Box 11106 | Montgomery, AL 36111-0106 | | | | First Class Mail |
| Local Council | Tuscarora | Po Box 1436 | Goldsboro, NC 27533-1436 | | | Jason.Smith@Scouting.Org | Email |
| Local Council | Tuscarora Council | Attn: Jason L Smith | 172 Nc Hwy 581 S | Goldsboro, NC 27530 | | jason.smith@scouting.org | Email |
| Local Council | Twin Rivers | 253 Washington Ave Ext | Albany, NY 12205-5504 | | | Markdouglas.Switzer@Scouting.Org | Email |
| Local Council | Twin Rivers Council | 253 Washington Ave Ext | Albany, NY 12205-5504 | | | mswitzer@bsamail.org | Email |
| Local Council | Twin Rivers Council, Bsa | 253 Washington Ave Ext | Albany, NY 12205-5504 | | | | First Class Mail |
| Local Council | Twin Rivers Council, Inc, Bsa | Attn: Roderick C Mcdonald | One Lincoln Center | Syracuse, NY 13202-1355 | | arivera@bsk.com | Email |
| Local Council | Twin Valley Cncl 283 | 810 Madison Ave | Mankato, MN 56001-6796 | | | Ray.Brauer@Scouting.Org | Email |
| Local Council | Twin Valley Council, Inc Bsa | Attn: Raymond W Brauer | 810 Madison Ave | Mankato, MN 56001 | | ray.brauer@scouting.org | Email |
| Local Council | Unknown Local Council | Attn: Magne G Gundersen | 1 Scout Way | Doylestown, PA 18901-4890 | | magne.gundersen@scouting.org | Email |
| Local Council | Utah National Parks | 1200 E 5400 S | Ogden, UT 84403-4527 | | | Dave.Pack@Scouting.Org | Email |
| Local Council | Ventura County | 509 E Daily Dr | Camarillo, CA 93010-5820 | | | George.Villalobos@Scouting.Org | Email |
| Local Council | Verdugo Hills | 1325 Grandview Ave | Glendale, CA 91201-2297 | | | Mark.Kraus@Scouting.Org | Email |
| Local Council | Vicki D. Riddle, As Admin. Council Chair, Not Individually | 122 the Pointe Dr | Ringgold, GA 30736 | | | vicki.riddle@yahoo.com | Email |
| Local Council | Voyageurs Area | 3877 Stebner Rd | Hermantown, MN 55811-1733 | | | Michael.Jenkins@Scouting.Org | Email |
| Local Council | Voyageurs Area Council | Attn: Michael Jenkins | 3877 Stebner Rd | Hermantown, MN 55811 | | michael.jenkins@scouting.org | Email |
| Local Council | Wachtell, Lipton, Rosen & Katz | | | | | dbmayer@wlrk.com | Email |
| Local Council | Wachtell, Lipton, Rosen & Katz | | | | | jcelentino@wlrk.com | Email |
| Local Council | Wachtell, Lipton, Rosen & Katz | Attn: Richard Mason/Douglas Mayer | Attn:Joseph C. Celentino | 51 W 52nd St | New York, NY 10019 | njmason@wlrk.com | Email |
| Local Council | Washington Crossing | 1 Scout Way | Doylestown, PA 18901-4890 | | | Magne.Gundersen@Scouting.Org | Email |
| Local Council | Water And Woods Fsc | 4205 E Court St | Burton, MI 48509-1719 | | | Sean.Hennessed@Scouting.Org | Email |
| Local Council | WD Boyce | 614 Ne Madison Ave | Peoria, IL 61603-3886 | | | Lee.Shaw@Scouting.Org | Email |
| Local Council | Wd Boyce Council, Bsa | 614 NE Madison Ave | Peoria, IL 61603-1886 | | | | First Class Mail |
| Local Council | West Tennessee Area | 1995 Hollywood Dr | Jackson, TN 38305-4324 | | | Adrian.Hackett@Scouting.Org | Email |
| Local Council | Westark Area | 1401 Old Greenwood Rd | Fort Smith, AR 72901-4251 | | | Chris.Daughtrey@Scouting.Org | Email |
| Local Council | Westark Area Council, Inc Bsa | Attn: Chris L Daughtrey | 1401 Old Greenwood Blvd | Fort Smith, AR 72901 | | chris.daughtrey@scouting.org | Email |
| Local Council | Westchester-Putnam | 41 Saw Mill River Rd | Hawthorne, NY 10532-1519 | | | Richard.Stockton@Scouting.Org | Email |
| Local Council | Westchester-Putnam Council, BSA | 41 Saw Mill River Rd | Hawthorne, NY 10532-1519 | | | | First Class Mail |
| Local Council | Western Los Angeles County | 16525 Sherman Way Ste C8 | Van Nuys, CA 91406-3753 | | | Matthew.Thornton@Scouting.Org | Email |
| Local Council | Western Los Angeles County Council, Bsa | 16525 Sherman Way, Ste C8 | Van Nuys, CA 91406-3753 | | | | First Class Mail |
| Local Council | Western Massachusetts | 1 Arch Rd Ste 5 | Westfield, MA 01085-1896 | | | Gary.Savignano@Scouting.Org | Email |
| Local Council | Western Massachusetts Council | Attn: Gary Savignano | 1 Arch Rd, Ste 5 | Westfield, MA 01085 | | gary.savignano@scouting.org | Email |
| Local Council | Westmoreland-Fayette | 2 Garden Center Dr | Greensburg, PA 15601-1351 | | | Martin.Barbee@Scouting.Org | Email |
| Local Council | Winnebago | 2929 Airport Blvd | Waterloo, IA 50703-9627 | | | Jim.Madison@Scouting.Org | Email |
| Local Council | Winnebago Council 173 | Attn: James R Madison, Jr | 2929 Airport Blvd | Waterloo, IA 50703 | | jim.madison@scouting.org | Email |
| Local Council | Yocona Area Council 748 | Attn: Owen Mcculloch | 505 Air Park Rd | Tupelo, MS 38801 | | owen.mcculloch@scouting.org | Email |
| Local Council | Yocona Area | 505 Air Park Rd | Tupelo, MS 38801-7021 | | | Rick.Chapman@Scouting.Org | Email |
| Local Council | Yucca | 7600 Lockheed Dr | El Paso, TX 79925-2402 | | | Ty.Page@Scouting.Org | Email |