## **Exhibit A**

**Fees Statement**

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

For professional services for the period ending 31 August 2021

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| **Adversary Proceedings and Bankruptcy Litigation** | | | | |
| 1 August 2021 | Review letter from insurer concerning instructions not to reveal privileged information and other matters (0.1); conference with S. Hershey outlining a response (0.4); emails concerning production issues with M. Andolina (0.3); review transcript of hearing concerning mediation privilege (0.2); outline phases for introducing evidence (0.6). | G Kurtz | 1.60 | 2,760.00 |
| 1 August 2021 | Review and production of minutes, notes and additional materials (1.0); emails and phone conferences with BSA team and client re: same (0.9); calls with same re: same (1.0); review and revise communications with insurers re: production (0.2); emails re: same (0.3); phone conferences re: same (0.2). | M Andolina | 3.60 | 4,680.00 |
| 1 August 2021 | Review privilege redactions for supplemental productions of materials, A&M decks and notes (3.0); calls with S. Hershey re: same (0.4). | Andrew Hammond | 3.40 | 4,369.00 |
| 1 August 2021 | Review various correspondence re: discovery related matters. | L Baccash | 0.50 | 525.00 |
| 1 August 2021 | Telephone call with M. Andolina re: scope of preliminary injunction. | M Linder | 0.10 | 105.00 |
| 1 August 2021 | Conduct privilege review and redact privileged documents. | C D'Oria | 3.70 | 2,701.00 |
| 1 August 2021 | Conduct privilege redaction review. | R Telemi | 5.50 | 4,015.00 |
| 1 August 2021 | Complete review production documents for privileged material and redact. | A Wong | 3.20 | 2,336.00 |
| 1 August 2021 | Document review discovery management and provide team instructions and work-flow details (2.5); work with team to create production searches and run coding conflict checks (2.5); production data post-export metadata cleanup (0.8). | T Chen | 5.80 | 1,914.00 |
| 1 August 2021 | Run QC checks and batching (1.0); run productions (1.0). | Gleb Chemborisov | 2.00 | 660.00 |
| 2 August 2021 | Revise letter to insurers concerning deposition instructions and other discovery disputes and scheduling issues (1.1); review letter from insurers concerning deposition instructions and schedule (0.1); conference with S. Hershey outlining response to insurers' letter concerning deposition instructions, document production scheduling (0.2); review and revise response to insurers (0.3); conference with team concerning deposition preparation and staffing (0.3); | G Kurtz | 4.50 | 7,762.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | outline argument in support of RSA (2.1); conference with A. Hammond concerning financial analysis for depositions (0.4). | | | |
| 2 August 2021 | Emails re: communications with insurers re: production and depositions (1.0); calls with same re: same (0.4); review materials and correspond with witnesses re: preparation (1.0); update to client re: same (1.0). | M Andolina | 3.40 | 4,420.00 |
| 2 August 2021 | Conference call re: deposition preparation (0.7); edit and revise deposition preparation outline for B. Whittman (2.1). | Andrew Hammond | 2.80 | 3,598.00 |
| 2 August 2021 | Prepare for D. Ownby deposition (4.1); telephone call with D. Ownby re: deposition (0.2); discussions with G. Kurtz, A. Hammond, and S. Hershey re: hearing and testimony (0.5); review D. Ownby documents (1.5); discussions re: documents and testimony with A. Hammond and J. Thomas (0.6). | R Tiedemann | 6.90 | 7,728.00 |
| 2 August 2021 | Review various correspondence re: discovery related matters. | L Baccash | 0.20 | 210.00 |
| 2 August 2021 | Review and comment on draft letters and emails re: discovery disputes. | M Linder | 0.30 | 315.00 |
| 2 August 2021 | Review deposition testimony (2.0); draft notes on the same (2.0); identify testimony on key issues in dispute (1.6). | T Cull | 5.60 | 5,544.00 |
| 2 August 2021 | Correspond with E. Rosenberg re: case status re: Guam proceedings (0.2); correspond with A. Azer re: RSA declaration citation follow-up question (0.1); draft hearing outline re: RSA reply fees section (0.3); review and comment on draft of Guam extension pleading (0.1). | B Warner | 0.70 | 679.00 |
| 2 August 2021 | Analyze and excerpt deposition testimony for deposition. | C D'Oria | 2.40 | 1,752.00 |
| 2 August 2021 | Review deposition transcripts re: RSA (2.0); draft matrix re: transcript citations (2.7); draft evidence matrix (1.1). | R Telemi | 5.80 | 4,234.00 |
| 2 August 2021 | Review deposition testimony to be used in matrix map (1.0); team call (0.7); complete review of deposition testimony (3.0). | A Wong | 4.70 | 3,431.00 |
| 2 August 2021 | FTP database and user accounts management (1.0); compile production summary and provide outside counsel zip passwords (0.5); produce document remaining conflict check (0.5); provide case team specific production information (0.5); export multiple sets of produced documents and transfer to case team folder (5.0); run and create searches (1.0). | T Chen | 8.50 | 2,805.00 |
| 2 August 2021 | Export production (0.5); run QC checks (0.5); generate production format (0.5); move to the shared secured environment and encrypt (0.5); generate SFTP site and | Gleb Chemborisov | 3.00 | 990.00 |

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | upload files (0.5); run requested searches (0.5). | | | |
| 3 August 2021 | Participate in meet and confer with insurers concerning document productions, depositions and privilege log (0.7); correspond with team re: same (1.0); conferences with S. Hershey concerning responses to discovery dispute letters (0.4); review and revise responses to discovery letters (1.1); participate in preparation of D. Ownby for deposition (3.8); outline opposition to threatened motions to compel (1.4); outline argument in support of discovery positions and motions to preclude (2.2); conference with J. Green and A. Hammond concerning research for oppositions to motion to compel (0.2). | G Kurtz | 10.80 | 18,630.00 |
| 3 August 2021 | Review materials for Mosby, Desai, and Ownby prep sessions (1.0); emails with BSA team and witnesses re: same (0.5); calls with same re: same (0.4); correspond with insurers re: depositions and productions (1.0); correspond with BSA team re: same (0.5); attend meet and confer re: status of production and depositions (0.5); emails re: same (0.5); emails re: log issues and follow-up with BSA team re: additional materials for production (0.3); calls with same re: same (0.2). | M Andolina | 4.90 | 6,370.00 |
| 3 August 2021 | Review materials for deposition preparation of B. Whittman (0.9); attend deposition preparation of B. Whittman (2.0); prepare for deposition preparation of D. Mosby (0.6); attend deposition preparation of D. Mosby (2.0). | Andrew Hammond | 5.50 | 7,067.50 |
| 3 August 2021 | Meet with and prepare D. Ownby for deposition (6.0); discussions re: same with A. Hammond and J. Thomas (1.9); review materials for further direct testimony and deposition testimony (2.2). | R Tiedemann | 10.10 | 11,312.00 |
| 3 August 2021 | Call with S. Hershey, G. Kurtz, D. Abbott, and M. Andolina re: discovery issues related to RSA (0.8); review correspondence re: discovery request (0.3); review research re: mediation privilege (0.2). | L Baccash | 1.30 | 1,365.00 |
| 3 August 2021 | Meet and confer call with M. Andolina, G. Kurtz, S. Hershey, and insurer counsel (0.7); debrief call with W&C litigation team re: meet and confer (0.5); review emails and draft certain correspondence in response to insurer discovery request (0.6); emails with B. Warner re: same (0.2). | M Linder | 2.00 | 2,100.00 |
| 3 August 2021 | Multiple emails with W&C team re: TDP communications log and claims questions (0.3); call with S. Hershey re: TDP communications log (0.2); draft TDP communications log re: discovery request (5.5). | B Warner | 6.00 | 5,820.00 |
| 3 August 2021 | Analyze and review documents for deposition preparation. | C D'Oria | 3.30 | 2,409.00 |
| 3 August 2021 | Draft evidence matrix spreadsheet (1.1); review BSA presentations and drafts re: matrix, flag responsive documents, and populate matrix (3.6); review BSA | R Telemi | 7.90 | 5,767.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

---

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | email communications re: matrix (3.1); telephone conference with J. Thomas re: matrix (0.1). | | | |
| 3 August 2021 | FTP databases and user accounts management (1.0); export multiple sets of produced documents in PDF format and provide case team export summary (1.5); format search syntax, run, create, and revise keyword and date cull searches (4.0); provide case team search results (1.5); communications re: internal attorney email data collection (0.3). | T Chen | 8.30 | 2,739.00 |
| 3 August 2021 | Isolate and export document populations. | Gleb Chemborisov | 2.00 | 660.00 |
| 4 August 2021 | Review research concerning anticipated motion to compel or to preclude (1.4); email further thoughts and research (0.4); call with R. Tiedemann and A. Hammond concerning preparation of D. Ownby (0.4); preparation of D. Ownby for deposition (1.4); draft outline of argument in addition to research with respect to the the production of privileged materials (7.3); emails concerning position on motion to shorten the time to hear the motion to compel or preclude evidence (0.3). | G Kurtz | 11.20 | 19,320.00 |
| 4 August 2021 | Correspond re: additional document production and log issues with BSA team re: same (1.1); emails re: witness strategy and prep (0.5); phone calls re: same (0.5); emails re: agenda and additional filings for RSA hearing (0.3); calls re: same (0.2); review insurers motion to compel (1.0); emails with BSA team re: strategy re: same (0.2). | M Andolina | 3.80 | 4,940.00 |
| 4 August 2021 | Review materials and prepare B. Whittman to testify (3.1); preparation with D. Ownby re: hearing testimony (0.5); call with Mr. Tiedemann re: same (0.5); review insurer discovery (0.7). | Andrew Hammond | 4.80 | 6,168.00 |
| 4 August 2021 | Meet with and prepare D. Ownby for testimony at hearing. | R Tiedemann | 3.30 | 3,696.00 |
| 4 August 2021 | Review log re: TDP (0.3); call with E. Rosenberg and M. Linder re: litigation in Guam (0.5); call with M. Linder and S. Hershey re: litigation issues related to discovery (0.5); call with M. Andolina, S. Hershey, M. Linder and B. Warner re: same (0.3); call with B. Warner re: same (0.1); review motion to compel filed by insurers (0.2); review letter from claimants re: RSA motion (0.2); review correspondence for responsive material to discovery request (0.5); multiple correspondence with B. Warner re: discovery issues (0.2). | L Baccash | 2.80 | 2,940.00 |
| 4 August 2021 | Telephone calls with M. Andolina (in part), L. Baccash, S. Hershey (in part), and B. Warner (in part) re: document and privilege review in connection with RSA motion (1.0); emails with W&C restructuring and litigation team re: same (0.3); review and analyze insurers' motion to compel (0.6). | M Linder | 1.90 | 1,995.00 |
| 4 August 2021 | Draft TDP communications log re: discovery request | B Warner | 10.00 | 9,700.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | (7.4); correspond with W&C team re: TDP communications log (0.1); calls with S. Hershey re: TDP communications log (0.2); revise the same (0.2); call with S. Hershey re: potential plan privilege log project (0.1); draft materials and draft email to W&C team re: privilege log project (0.5); correspond with L. Baccash re: same (0.1); call with L. Mezei and C. Tuffey re: same (0.4); correspond with M. Klebaner re: documents for response to motion to compel (0.2); review and analyze documents re: plan documents privilege log project (0.3); call with M. Linder, L. Baccash and S. Hershey re: same (0.3); follow-up call with L. Baccash re: same (0.1); correspond with MNAT re: unsealed pleadings (0.1). | | | |
| 4 August 2021 | Analyze, review and excerpt documents as part of preparation. | C D'Oria | 2.60 | 1,898.00 |
| 4 August 2021 | Review BSA email communications re: matrix (3.5); populate matrix (0.2). | R Telemi | 3.70 | 2,701.00 |
| 4 August 2021 | Review docket re: settlement and assumption and rejection motions. | C Tuffey | 0.40 | 254.00 |
| 5 August 2021 | Review and respond to emails concerning the timing for an objection to motion to compel or to preclude evidence (0.4); conference with team re: same (0.3); review a motion to compel or to preclude evidence (0.9); begin drafting objection to motion to compel or to preclude evidence (6.9). | G Kurtz | 8.50 | 14,662.50 |
| 5 August 2021 | Discuss strategy re: insurers motion to compel (1.0); follow-up emails with BSA team re: same (0.2); review communication re: additional production and follow-up re: same with BSA team (1.0). | M Andolina | 2.20 | 2,860.00 |
| 5 August 2021 | Correspond with S. Hershey (0.9); correspond with A. Azer and A. O'Neill re: confirmation discovery (0.6); calls with Mr. Tiedemann re: witness preparation (0.5); prepare confirmation discovery for insurers (2.7). | Andrew Hammond | 4.70 | 6,039.50 |
| 5 August 2021 | Discuss case status with A. Hammond (0.3); review B. Whittman transcript and other witness declarations (3.2); review draft insurer discovery (0.8). | R Tiedemann | 4.30 | 4,816.00 |
| 5 August 2021 | Call with G. Kurtz, M. Andolina, M. Linder, B. Warner re: discovery issues (0.2); correspondence with S. Hershey, J. Thomas re: reply to motion to compel (0.2); review and respond to correspondence from E. Rosenberg re: Guam issues (0.2); review protective order re: issues related to claims (0.2); review notice re: hearing (0.1). | L Baccash | 0.90 | 945.00 |
| 5 August 2021 | Telephone call with W&C litigation team and D. Abbott re: response to insurer motion to compel (0.2): review and comment on draft response to motion to shorten (0.2). | M Linder | 0.40 | 420.00 |
| 5 August 2021 | Review motion to compel (1.0); research case law on | T Cull | 5.80 | 5,742.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | privilege issues (2.0); distinguish case law relied upon in insurer's motion to compel (1.0); draft notes on the same in preparation for response in opposition (1.8). | | | |
| 5 August 2021 | Call with W&C team re: response to motion to shorten and motion in limine (0.3); analyze response to motion to shorten (0.2). | B Warner | 0.50 | 485.00 |
| 5 August 2021 | Conduct legal research re: motion to compel. | C D'Oria | 2.60 | 1,898.00 |
| 5 August 2021 | Conduct legal research for objection to the insurers' motion to compel. | Adam Nasser | 2.50 | 1,825.00 |
| 5 August 2021 | Review and cite check matrix documents. | R Telemi | 0.30 | 219.00 |
| 5 August 2021 | Case research re: reply declarations for use in motion to compel draft. | A Wong | 3.10 | 2,263.00 |
| 5 August 2021 | Create production searches, run coding conflict checks (0.5); create document images and perform image quality checks (0.5); create production set, run production, export produced data, and post-export cleanup (2.0); data transfer and/or upload to FTP (0.5); call with case team re: coding conflicts (0.2); pDF export (0.3). | T Chen | 4.00 | 1,320.00 |
| 5 August 2021 | Run endorsement (0.5); export documents (0.5). | Gleb Chemborisov | 1.00 | 330.00 |
| 6 August 2021 | Call with client concerning case status (0.5); revisions to objection to motion to compel or to preclude evidence (3.9); call with team re: RSA hearing and preparation of witnesses (1.0); conference with R. Tiedemann concerning the direct examination of D. Ownby (0.1); conference with J. Lauria concerning witness preparation (0.2). | G Kurtz | 5.70 | 9,832.50 |
| 6 August 2021 | Edit and revise direct examinations for motion to approve RSA (2.1); prepare for and attend conference call re: RSA hearing (1.1); review deposition transcripts to draft cross examination questions (1.2). | Andrew Hammond | 4.40 | 5,654.00 |
| 6 August 2021 | Telephone call with internal team planning witnesses and hearing (0.9); review insurer discovery requests (0.6); review D. Ownby deposition transcript (0.9); draft direct examination (2.3). | R Tiedemann | 4.70 | 5,264.00 |
| 6 August 2021 | Telephone call with W&C restructuring and litigation teams re: RSA hearing preparation. | M Linder | 1.00 | 1,050.00 |
| 6 August 2021 | Call with W&C team re: RSA hearing and witness preparation (0.9); correspond with Bates White re: hearing preparation research re: abuse claims (0.2); draft outline re: fees section of RSA argument (1.6). | B Warner | 2.70 | 2,619.00 |
| 6 August 2021 | Edit, revise and review matrix for deposition preparation (2.5); conduct legal research re: motion (5.1). | C D'Oria | 7.60 | 5,548.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 6 August 2021 | Review and revise evidence matrix. | R Telemi | 1.20 | 876.00 |
| 7 August 2021 | Edit and revise direct examinations for Mr. Ownby and Mr. Whittman. | Andrew Hammond | 2.50 | 3,212.50 |
| 7 August 2021 | Meet with and prepare for D. Ownsby and direct testimony for hearing. | R Tiedemann | 0.80 | 896.00 |
| 7 August 2021 | Draft section for motion to compel. | L Baccash | 1.30 | 1,365.00 |
| 7 August 2021 | Review and comment on insert for objection to motion to compel. | M Linder | 0.30 | 315.00 |
| 7 August 2021 | Review objections filed by Certain Insurers and other parties (1.0); review declarations (1.0); draft notes on the same (2.0); draft exhibit for motion to compel response (1.0); identify subjects of testimony in response to objections (1.6). | T Cull | 6.60 | 6,534.00 |
| 8 August 2021 | Revisions to opposition to motion to compel or to preclude evidence. | G Kurtz | 5.10 | 8,797.50 |
| 8 August 2021 | Review witness preparation materials and edit and revise B. Whittman Direct (2.1); edit and revise opposition to motion to compel and review comments re: same (2.1). | Andrew Hammond | 4.20 | 5,397.00 |
| 8 August 2021 | Review materials for RSA motion hearing and D. Ownby testimony. | R Tiedemann | 1.90 | 2,128.00 |
| 8 August 2021 | Review and comment on objection to motion to compel (0.6); create materials for hearing for J. Lauria (3.5); review Guam outline (0.2); review and revise witness prep documents (0.5). | L Baccash | 4.80 | 5,040.00 |
| 8 August 2021 | Review, analyze, and comment on draft objection to second motion to compel. | M Linder | 0.80 | 840.00 |
| 8 August 2021 | Review deposition testimony (1.0); identify points for cross examination and witness preparation (1.0); draft notes and outline on the same (1.2). | T Cull | 3.20 | 3,168.00 |
| 8 August 2021 | Draft outline re: fees section of RSA argument (1.0); review and revise and comment on RSA reply case summaries (1.2); correspond with L. Baccash re: motion in limine objection (0.1); correspond with S. Hershey and W&C team re: research for motion in limine objection (0.1); review and respond to plan supplement meeting agenda from M. Linder and revise the same (0.2). | B Warner | 2.60 | 2,522.00 |
| 8 August 2021 | Review exhibits re: Objection to Second Motion to Compel (2.6); draft exhibit summary (1.1); draft S. Hershey Declaration for Objection to Second Motion to Compel (3.4); revise Objection and add in citations (2.2). | R Telemi | 9.30 | 6,789.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 9 August 2021 | Review materials for direct examination of D. Ownby (5.6); emails re: letter to mediation parties (0.4); telephone conference with team re: same and concerning presentation at trial (1.0); review documents for trial exhibits (1.1); review materials for oral argument and motion to compel or preclude (0.8). | G Kurtz | 8.90 | 15,352.50 |
| 9 August 2021 | Review supplemental objections filed by insurers (1.4); call with Mr. Tiedeman and Ms. Thomas re: response to supplemental objections (0.7); prepare response to supplemental objections (2.1). | Andrew Hammond | 4.20 | 5,397.00 |
| 9 August 2021 | Meet with and prepare D. Ownby for hearing (4.5); prepare for RSA approval hearing (3.1); review insurer discovery requests (1.4); review Insurer objection (1.8); discussions re: objections with G. Kurtz, A. Hammond, J. Green, L. Baccash, and S. Hershey (1.3). | R Tiedemann | 12.10 | 13,552.00 |
| 9 August 2021 | Review and comment on objection to motion to compel (0.5); multiple correspondence to J. Lauria and others re: hearing issues (0.2); call with K. Ferrier re: hearing preparation outline and RSA issues (0.4); call with J. Lauria, G. Kurtz, D. Abbott, M. Andolina, M. Linder and others re: RSA litigation issues (1.0); call with K. Ferrier and R. Boone re: hearing preparation (0.3); correspondence re: demonstratives for court with B. Warner and J. Lauria (0.1); review and revise outline of plan issues related to hearing arguments (1.0); draft letter to plaintiffs re: objections and discussion (0.3); multiple correspondence with A. Azer and B. Warner re: declaration related to RSA hearing (0.2); review supplemental objections to RSA motion (1.0); multiple correspondence with R. Tiedmann, A. Hammond, S. Hershey, G. Kurtz and others re: response to same (0.3). | L Baccash | 5.30 | 5,565.00 |
| 9 August 2021 | Research case law re: arguments related to attorney-client privilege for response brief (1.0); draft notes on the same (0.3). | T Cull | 1.30 | 1,287.00 |
| 9 August 2021 | Correspond with L. Baccash, S. Hershey and W&C team re: RSA hearing preparation and related tasks (0.2); review and comment on objection to motion in limine (0.5); correspond with document services re: demonstratives for RSA hearing (0.1); review supplemental RSA objections and correspond with L. Baccash and A. O'Neill on same (0.2); review and analyze supplemental RSA motion objections re: response (0.5); call with D. Abbott, W&C and Haynes & Boone teams re: RSA strategy and issues (1); correspond with A. Azer and L. Baccash re: RSA declaration language (0.2); correspond with J. Thomas re: hearing and witness preparation and RSA hearing and reply issues (0.3); call with J. Thomas re: questions on same (0.1); draft and revise RSA term sheet short summary re: witness and hearing preparation (1.7). | B Warner | 4.80 | 4,656.00 |
| 9 August 2021 | Upload documents (0.5); run QC checks (0.5); map metadata (0.5). | Gleb Chemborisov | 1.50 | 495.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 9 August 2021 | Cite check BSA's Objection to Second Motion to Compel. | S Crute | 2.50 | 825.00 |
| 10 August 2021 | Continue revising direct examination of D. Ownby (2.7); conference with R. Tiedemann re: same (0.6); prepare D. Ownby for testimony (4.5); continue preparing for argument on motion to compel or to preclude (2.5); emails re: exhibit use (0.2); conference with A. Hammond re: potential sur-reply (0.4); review materials for potential sur-reply (1.5). | G Kurtz | 12.40 | 21,390.00 |
| 10 August 2021 | Meet with B. Whittman re: testimony (2.5); review materials and outline B. Whittman's testimony (2.4); edit and revise reply to Supplemental Objection (6.0); calls with Mr. Green and Mr. Tiedemann re: same (0.9). | Andrew Hammond | 11.80 | 15,163.00 |
| 10 August 2021 | Discuss Insurer objection with A. Hammond, J. Green, and J. Thomas (1.4); meet with D. Ownby for hearing (4.8); prepare for hearing to approve RSA (7.6). | R Tiedemann | 13.80 | 15,456.00 |
| 10 August 2021 | Call with L. Mezei, K. Ferrier, M. Linder, and B. Warner re: hearing preparations (0.5); review and revise outlines for RSA hearing for J. Lauria, including on fees, Insurer, plan, and business judgment (3.5); review research related to issues in RSA supplement objections (2.2); review and revise reply to supplemental objections (2.0); call with A. O'Neill, B. Warner re: reply to voting issues related to supplemental RSA objections (0.5); multiple calls with M. Linder re: RSA (0.5); review Kosnoff statement and correspondence re: same (0.2). | L Baccash | 9.40 | 9,870.00 |
| 10 August 2021 | Call with L. Baccash re: supplemental RSA reply (0.2); call with M. Linder, L. Baccash and L. Mezei re: specific performance research (0.3); research and draft section of supplemental reply re: RSA motion (3.1); call with W&C team and Ad Hoc Committee of Local Councils re: chartered organization proposal and RSA hearing strategy (0.8); call with L. Baccash re: supplemental reply strategy and drafting (0.1); call with A. O'Neill and L. Baccash re: RSA supplemental reply arguments (0.3); call with L. Baccash re: revisions to same (0.2); draft and revise summaries of argument outline responses to supplemental objections (5.6); research re: various issues for J. Lauria and M. Andolina re: RSA hearing preparation (0.5). | B Warner | 11.10 | 10,767.00 |
| 10 August 2021 | Correspond with outside counsel re: productions. | T Chen | 0.50 | 165.00 |
| 11 August 2021 | Review materials with D. Ownby for testimony (5.5); revise direct examination outline (2.6); revise motion to compel outline (3.1); conference with team concerning trial issues (0.6); review exhibits (2.2). | G Kurtz | 14.00 | 24,150.00 |
| 11 August 2021 | Edit and revise reply to supplemental objection (1.1); review materials for B. Whittman testimony (3.2); call with Mr. Whittman and Ms. Klebaner re: preparation for testimony (1.0); meet with B. Whittman re: trial testimony (3.5); call with Mr. Kurtz, Mr. Andolina, Ms. Lauria et al. re: trial preparation (1.0). | Andrew Hammond | 9.80 | 12,593.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

---

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 11 August 2021 | Review Insurer motion (1.3); video conference with D. Ownby (2.5); conference call with litigation team (0.7); conference call with RSA group re: hearing (0.8); prepare for hearing on RSA motion (2.9); prepare D. Ownby for hearing (2.8); conference call re: hearing (0.7). | R Tiedemann | 11.70 | 13,104.00 |
| 11 August 2021 | Review and revise reply to supplemental objections to RSA (2.2); review research related to issues from J. Lauria re: hearing preparation (1.5); correspondence re: same with K. Ferrier and R. Boone (0.2); call with G. Kurtz, J. Lauria, M. Andolina, S. Hershey, M. Linder and others re: hearing preparations (0.5); second call with G. Kurtz, J. Lauria, M. Andolina, S. Hershey, M. Linder and others re: hearing preparations (0.5); call with R. Boone and K. Ferrier re: outline of arguments revisions (0.5); review and revise closing outline from J. Lauria (1.5); draft document with M. Linder re: insurance issues (0.5); multiple calls with M. Linder re: RSA (0.4); review Guam objection related to standing issues (0.3). | L Baccash | 8.10 | 8,505.00 |
| 11 August 2021 | Correspond with D. Rivero re: research request from J. Lauria on hearing preparation (0.3); correspond with D. Rivero and MNAT re: hearing research request (0.3); revise and finalize supplemental RSA reply for filing re: final revisions and comments from W&C team (3.4); call with W&C team re: RSA hearing and witness preparation (0.5); meeting with all RSA party counsel re: hearing preparation (1.0); call with W&C Chicago staff re: hearing preparation tasks (0.3); call with M. Klebaner re: hearing preparation (0.2); correspond with W&C Chicago hearing team re: preparation (0.2); correspond with M. Klebaner re: RSA hearing preparation factual questions (0.1); correspond with J. Lauria and M. Andolina re: demonstratives for hearing (0.2); call with W&C team re: RSA hearing preparation (0.7); draft documents for hearing and revise timeline re: M. Andolina requests (0.8); review and revise RSA hearing outline re: fees section (1.5); research various legal and factual issues re: RSA hearing preparation (0.5); analyze factual materials and revise demonstratives re: updates on same for hearing (0.6). | B Warner | 10.60 | 10,282.00 |
| 12 August 2021 | Review materials for argument in hearing (2.2); participate in numerous calls with team during the course of the hearing (0.7); call with RSA parties concerning a limitation with respect to pay fines (0.1); conference with A. Hammond re: re-direct (0.1); conference with R. Tiedemann re: direct examination with D. Ownby (0.1); conference with J. Green re: cases and tables for closing argument (0.2); further revisions to direct examination outline of D. Ownby (0.6); continue preparation of D. Ownby for examination (1.0); draft outline for portion of closing argument (0.9); conference with team following the hearing re: streamlining of evidence and other hearing issues (0.7). | G Kurtz | 6.60 | 11,385.00 |
| 12 August 2021 | Prepare for B. Whittman testimony. | Andrew Hammond | 2.80 | 3,598.00 |
| 12 August 2021 | Review materials for hearing on motion to approve RSA (1.5); attend hearing (4.3); meet with and prepare D. | R Tiedemann | 13.70 | 15,344.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | Ownby for hearing (4.2); conference call with litigation team (0.8); review D. Ownby direct outline (2.0); discussions with G. Kurtz, A. Hammond, and J. Thomas re: hearing (0.9). | | | |
| 12 August 2021 | Call with G. Kurtz, J. Lauria, M. Andolina, M. Linder, A. Hammond and others re: hearing (0.6); call with G. Kurtz, J. Lauria, M. Andolina, M. Linder, A. Hammond and others re: hearing (0.6); review research re: business judgment in connection with arguments at hearing (1.4). | L Baccash | 2.60 | 2,730.00 |
| 12 August 2021 | Revise demonstratives re: RSA hearing (0.2); prepare for RSA hearing re: various tasks and issues (1.3); research case law and issues and draft arguments in response re: RSA hearing argument (2.0). | B Warner | 3.50 | 3,395.00 |
| 12 August 2021 | Create new FTP database, user group, and user accounts (0.3); upload data (0.2). | T Chen | 0.50 | 165.00 |
| 13 August 2021 | Correspond with W&C team during breaks in the hearing (1.1); prepare for hearing (1.2); conference with R. Tiedemann concerning continued preparation of D. Ownby (0.6). | G Kurtz | 2.90 | 5,002.50 |
| 13 August 2021 | Review materials for hearing and conference call with litigation team (1.0); attend hearing on motion to confirm RSA (4.8); meet with and prepare D. Ownby for testimony (4.4); telephone calls and emails with MNAT re: hearing (0.2); review hearing transcript (0.9). | R Tiedemann | 11.30 | 12,656.00 |
| 13 August 2021 | Call with D. Rivero and R. Boone re: hearing research (0.2); call with M. Andolina J. Thomas, G. Kurtz, J. Lauria, M. Linder, and others re: hearing preparation (0.5); review research related to business judgment for closing argument outline (1.6); multiple correspondence with K. Ferrier re: same (0.2). | L Baccash | 2.50 | 2,625.00 |
| 13 August 2021 | Research re: chartered organization questions from J. Lauria re: hearing preparation (1.0); call with W&C team re: RSA hearing preparation (0.3); research case law and issues and draft arguments in response re: RSA hearing argument (2.6). | B Warner | 3.90 | 3,783.00 |
| 13 August 2021 | Conduct transcript conversion. | Gleb Chemborisov | 0.20 | 66.00 |
| 13 August 2021 | Review Fifth Preliminary Injunction Stipulation re: research request on same. | D Hirshorn | 1.20 | 396.00 |
| 14 August 2021 | Emails re: deposition designations (0.5); review D. Ownby deposition (2.3). | G Kurtz | 2.80 | 4,830.00 |
| 14 August 2021 | Email with Messrs. Kurtz, Andolina, Abbott, and Ms. Lauria re: evidentiary issues (0.5); calls with same re: same (0.5); review designation of deposition transcript (0.1). | Andrew Hammond | 1.10 | 1,413.50 |
| 14 August 2021 | Prepare for D. Ownby hearing testimony (2.0); review | R Tiedemann | 5.50 | 6,160.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | D. Ownby deposition for designations (2.2); discussions with G. Kurtz, A. Hammond and J. Thomas re: D. Ownby testimony (0.4); conference call with litigation team re: Monday hearing (0.9). | | | |
| 14 August 2021 | Call with M. Andolina, J. Thomas, G. Kurtz, J. Lauria, M. Linder, and others re: hearing issues. | L Baccash | 0.50 | 525.00 |
| 14 August 2021 | Telephone call with W&C litigation and restructuring teams and D. Abbott re: evidentiary issues in connection with RSA hearing. | M Linder | 0.50 | 525.00 |
| 15 August 2021 | Review deposition designations and counter-designations (1.7); review transcript and outline certain potential arguments for closing (2.9); participate in call with team re: closing argument (0.9). | G Kurtz | 5.50 | 9,487.50 |
| 15 August 2021 | Emails re: response to deposition designation proposal (0.2); review deposition designations (1.8); call with Ms. Thomas re: same (0.3); call with Mr. Tiedemann re: same (0.3); review closing outline (0.2); call with litigation team re: closing strategy (1.0). | Andrew Hammond | 3.80 | 4,883.00 |
| 15 August 2021 | Review deposition designations and exhibits (2.4); discussions A. Hammond, S. Hershey, and J. Thomas re: same (0.7). | R Tiedemann | 3.10 | 3,472.00 |
| 15 August 2021 | Multiple calls with M. Linder re: issues list from J. Lauria re: RSA (0.5); call with M. Andolina, J. Thomas, G. Kurtz, J. Lauria, M. Linder and others re: closing preparation for hearing (1.0); correspondence with J. Lauria re: issues list (0.2); multiple correspondence with K. Ferrier and S. Hershey re: closing argument issues (0.2); review research re: issues list re: closing argument (2.2); multiple correspondence with A. Remming re: closing argument research issues (0.2). | L Baccash | 4.30 | 4,515.00 |
| 15 August 2021 | Call with K. Ferrier re: RSA hearing argument research (0.2); correspond with L. Baccash re: same (0.1); research case law and analysis of issues re: solicitation arguments re: RSA hearing (0.7); correspond with W&C team re: research and analyze the same (0.1); correspond with parties in interest re: hearing preparation (0.2); call with W&C team re: RSA hearing preparation (0.9). | B Warner | 2.20 | 2,134.00 |
| 15 August 2021 | Draft deposition designation chart re: D. Ownby. | R Telemi | 2.20 | 1,606.00 |
| 16 August 2021 | Review materials for hearing (1.1); communications with team re: responses to arguments and the court's questions (1.3); begin outlining confirmation issues (0.8). | G Kurtz | 3.20 | 5,520.00 |
| 16 August 2021 | Review deposition designations and correspondence re: same (1.3); review oral argument and issues re: entire fairness issues (5.5). | Andrew Hammond | 6.80 | 8,738.00 |
| 16 August 2021 | Conference call with RSA group (0.1); discussion with | R Tiedemann | 0.50 | 560.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | A. Hammond and consider next steps (0.4). | | | |
| 16 August 2021 | Call with M. Linder re: hearing (0.2); correspondence with K. Ferrier re: same (0.1); call with D. Molton, J. Stang, E. Goodman, M. Linder, and others re: hearing (0.2); call with G. Kurtz, M. Andolina, J. Lauria, M. Linder, and others re: hearing (0.3); call with D. Kim same (0.2); review research re: issues related to hearing (1.0). | L Baccash | 2.00 | 2,100.00 |
| 16 August 2021 | Review and analyze precedent summons and complaint for notice of extension of stay (0.3); review correspondence with S. Manning and E. Rosenberg re: the same (0.2); review and analyze updated amended schedules (0.2). | K McDonald | 0.70 | 693.00 |
| 16 August 2021 | Videoconference with RSA parties (counsel to TCC, Coalition, FCR, W&C and Ad Hoc Committee of Local Councils) re: hearing preparation. | B Warner | 0.10 | 97.00 |
| 17 August 2021 | Continue outlining confirmation proofs (1.8); continue outlining confirmation brief issues (2.1); conference with A. Hammond re: same (0.6). | G Kurtz | 4.50 | 7,762.50 |
| 17 August 2021 | Outline confirmation discovery issues (0.5); calls with Mr. Hershey and Mr. Kurtz re: same (0.4). | Andrew Hammond | 0.90 | 1,156.50 |
| 17 August 2021 | Review Insurer objection to disclosure statement (0.9); review court transcript (0.8). | R Tiedemann | 1.70 | 1,904.00 |
| 17 August 2021 | Call with E. Rosenberg, M. Linder, A. Azer, K. Ferrier, and others re: Guam proceeding. | L Baccash | 0.70 | 735.00 |
| 17 August 2021 | Review and comment on amended schedules for preliminary injunction consent order. | M Linder | 0.30 | 315.00 |
| 17 August 2021 | Phone conference with E. Rosenberg re: hearing and derivative standing motion in Guam (0.3); review and analyze background documents for derivative standing motion (1.7); review and analyze amended schedules 1 and 2 (0.5); review amended schedules for filing (0.3); correspondence with TCC, UCC, and Morris Nichols team re: updated schedules (0.3); review correspondence with A. Bowron re: updates to amended schedules and new claims (0.3). | K McDonald | 3.40 | 3,366.00 |
| 17 August 2021 | Review correspondence and respond to E. Rosenberg and B. Batzel re: proceedings in analogous case (0.6); review and respond to additional issues (0.2). | C Tuffey | 0.80 | 508.00 |
| 18 August 2021 | Continue drafting mediation analysis and strategy (1.0); continue drafting mediation brief (3.3); continue drafting confirmation proof outline (1.2). | G Kurtz | 5.50 | 9,487.50 |
| 18 August 2021 | Review court order and related discussions (0.3); review privilege arguments and G. Kurtz email re: same (0.8). | R Tiedemann | 1.10 | 1,232.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 18 August 2021 | Strategize re: witnesses for standing motion (0.4); review claims objections for Ponil Ranch re: potential objection (0.3); review and analyze unredacted amended schedules and correspondence with MNAT team re: the same (0.3); review and analyze outstanding actions for inclusion in next round of amended schedules and correspondence re: the same (0.5). | K McDonald | 1.50 | 1,485.00 |
| 19 August 2021 | Review materials re: mediation privilege brief (2.4); conference with A. Hammond re: RSA motion (0.1); outline views re: open issues (0.3). | G Kurtz | 2.80 | 4,830.00 |
| 19 August 2021 | Call with Mr. Kurtz and Mr. Tiedeman re: RSA motion and next steps. | Andrew Hammond | 0.80 | 1,028.00 |
| 19 August 2021 | Review prior Insurer motion (1.0); discussions re: status with A. Hammond (0.3); review G. Kurtz emails re: arguments (0.5); analyze court hearing and discussions with A. Hammond re: same (0.8); analyze discovery motion re: privilege (0.6). | R Tiedemann | 3.20 | 3,584.00 |
| 19 August 2021 | Analyze derivative standing motion and declarations (0.5); research re: objections to declarations (1.5); research re: attorney declarations (0.5). | K McDonald | 2.50 | 2,475.00 |
| 20 August 2021 | Review research re: contingency planning (1.0); correspondence re: same (1.0). | L Baccash | 2.00 | 2,100.00 |
| 20 August 2021 | Review and analyze derivative standing motion filings and declarations (1.3); strategize objections to the declarations and responses (2.1); phone conference with E. Rosenberg re: same (1.1). | K McDonald | 4.50 | 4,455.00 |
| 20 August 2021 | Research and analyze precedent and case law re: Insurer agreement strategy (3.3); call with MNAT team, L. Baccash, R. Boone, and K. Ferrier re: same (0.8). | B Warner | 4.10 | 3,977.00 |
| 21 August 2021 | Call with J. Lauria, L. Baccash, and M. Linder re: case strategy and next steps on plan (0.7); call with L. Baccash, R. Boone (in part) and K. Ferrier (in part) re: contingency planning research (0.9). | B Warner | 1.60 | 1,552.00 |
| 23 August 2021 | Conference with team (A. Hammond, S. Hershey, J. Green, R. Tiedemann, and others) re: mediation privilege approach and brief. | G Kurtz | 0.60 | 1,035.00 |
| 23 August 2021 | Attend strategy call re: mediation privilege with Mr. Kurtz, Mr. Hershey Mr. Andolina et al. (0.7); prepare discovery to serve on Insurer and other insurers (1.2); call with Mr. Kurtz and Tiedeman re: next steps re: bankruptcy litigation (0.7). | Andrew Hammond | 2.60 | 3,341.00 |
| 23 August 2021 | Multiple conference calls re: mediation privilege motion (1.0); review draft outline and legal research re: same (2.8). | R Tiedemann | 3.80 | 4,256.00 |
| 23 August 2021 | Correspondence with TCC and UCC re: approval for | K McDonald | 3.60 | 3,564.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | filing amended schedule 2 (0.1); correspondence with MNAT team re: filing notices of fifth stipulation for new cases filed (0.4); analyze docket filings in case (0.3); research re: derivative standing hearing (1.5); research re: hearsay objections in a bankruptcy (1.3). | | | |
| 23 August 2021 | Call with M. Linder, L. Baccash, R. Boone, and K. Ferrier re: contingency planning legal issues research (0.5); call with L. Baccash re: research updates and discussion of strategic issues (0.2); call with M. Linder (in part), L. Baccash, R. Boone, and K. Ferrier re: same (0.2). | B Warner | 0.90 | 873.00 |
| 24 August 2021 | Continue drafting mediation privilege brief. | G Kurtz | 0.60 | 1,035.00 |
| 24 August 2021 | Analyze insurers' disclosure statement objections to prepare discovery requests to insurers for purposes of plan confirmation (2.2); call with Mr. Linder, Ms. Lauria et al. re: path forward in mediation (0.5). | Andrew Hammond | 2.70 | 3,469.50 |
| 24 August 2021 | Analyze Insurer discovery (2.0); status emails with group (0.2). | R Tiedemann | 2.20 | 2,464.00 |
| 24 August 2021 | Call with K. Ferrier, R. Boone, and B. Warner re: contingency planning issues (0.5); review and revise memo related to contingency planning (1.7); review research related to contingency planning (2.2); review and revise second memo related to contingency planning (1.9); call with R. Boone re: memo (0.7). | L Baccash | 7.00 | 7,350.00 |
| 24 August 2021 | Research and strategize objections and responses to R. Kugler, E. Caldie, and C. Arnone re: derivative standing motion hearing (3.0); research re: declarations and admission into evidence (1.8); research re: subpoenas and witnesses (0.3); draft memorandum summarizing arguments (2.0); phone conference with E. Rosenberg re: research and strategy for hearing (0.9). | K McDonald | 8.00 | 7,920.00 |
| 24 August 2021 | Review and comment on contingency planning research outline (1.0); call with L. Baccash, R. Boone, M. Linder, K. Ferrier re: contingency planning research (0.2); call with L. Baccash, R. Boone and K. Ferrier re: contingency planning research outline (0.5); analyze mediation brief research and outline request from M. Klebaner (0.1); call with M. Klebaner re: next steps on same (0.1); call with L. Baccash re: contingency planning research (0.1); correspond with W&C team re: contingency planning research (0.2); call with L. Baccash, R. Boone, K. Ferrier, D. Kim, C. Tuffey, D. Rivero re: same (0.2); analyze case law re: contingency planning legal and other issues, draft email to R. Boone on same (0.6). | B Warner | 3.00 | 2,910.00 |
| 24 August 2021 | Conduct legal research for motion re: mediation privilege. | Adam Nasser | 3.60 | 2,628.00 |
| 24 August 2021 | Confer with BSA re: roster redaction project status (0.2); emails with Bates White re: same (0.2); emails | C Tuffey | 0.60 | 381.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | with local councils re: same (0.2). | | | |
| 25 August 2021 | Call with team re: mediation update, discovery on Insurer and mediation privilege motion (0.8); continue drafting mediation brief (1.1). | G Kurtz | 1.90 | 3,277.50 |
| 25 August 2021 | Call with Mr. Tiedemann re: discovery (0.7); edit letter to Insurer (0.3); call with Haynes and Boone re: Insurer discovery (0.5); draft discovery for Insurer (1.2). | Andrew Hammond | 2.70 | 3,469.50 |
| 25 August 2021 | Conference call with A. Azer, M. Stone and A. Hammond re: insurer discovery (1.2); draft insurer discovery (1.4); discuss case status with A. Hammond (0.2). | R Tiedemann | 2.80 | 3,136.00 |
| 25 August 2021 | Call with E. Rosenberg, M. Linder, J. Lauria re: Guam (0.5); call with G. Kurtz, A. Hammond, J. Lauria, M. Andolina, M. Linder, B. Warner, and others re: litigation issues (0.7); call with M. Andolina and M. Linder re: Insurer letter (0.1). | L Baccash | 1.30 | 1,365.00 |
| 25 August 2021 | Research re: hearsay exemptions (2.5); draft email memorandum to E. Rosenberg summarizing research (0.6); analyze new claims filed since June 2021 (0.6); update and revise OMNI service list based on new claims filed since June 2021 (3.0); synthesize amended schedule 2 for filing and correspondence with MNAT team re: the same (0.4). | K McDonald | 7.10 | 7,029.00 |
| 25 August 2021 | Research factual materials re: mediation brief and privilege motion outline (1.7); draft outline and notes section of mediation brief/privilege motion (0.6). | B Warner | 2.30 | 2,231.00 |
| 25 August 2021 | Legal research re: contingency planning and strategy. | C Tuffey | 2.90 | 1,841.50 |
| 25 August 2021 | Convert transcripts to mini version and OCR (0.5); data folder organization and cleanup (0.5). | T Chen | 1.00 | 330.00 |
| 25 August 2021 | Generate transcripts. | Gleb Chemborisov | 0.50 | 165.00 |
| 26 August 2021 | Call with team (MNAT, A. Hammond, R. Tiedemann, S. Hershey and others) concerning motion for protective order and motion in limine and mediation privilege (0.3); conference with A. Hammond re: same (0.2); emails re: plan and related matters (0.5). | G Kurtz | 1.00 | 1,725.00 |
| 26 August 2021 | Review TCC letter re: additional production of settlement data (0.5); emails re: same re: additional requests (0.5); phone conferences re: same (0.1). | M Andolina | 1.10 | 1,430.00 |
| 26 August 2021 | Calls with Mr. Tiedemann (0.4); draft RFPs and interrogatories to Insurer (1.0). | Andrew Hammond | 1.40 | 1,799.00 |
| 26 August 2021 | Conference call with D. Abbot re: motion to preclude (0.3); discussions re: discovery with A. Hammond (0.2); draft interrogatories and document requests to insurers (3.8). | R Tiedemann | 4.30 | 4,816.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 26 August 2021 | Review and revise OMNI service list (2.0); analyze newly filed complaints re: the same (1.4). | K McDonald | 3.40 | 3,366.00 |
| 26 August 2021 | Correspond with Morris Nichols team re: research on contingency planning matters briefing (0.1); research precedent and case law re: same (0.4); call with L. Baccash and D. Kim re: briefing on same (0.3); call with L. Baccash, D. Kim, R. Boone, and D. Kim re: plan research and briefing on contingency planning matters (0.5). | B Warner | 1.30 | 1,261.00 |
| 27 August 2021 | Review draft discovery responses with BSA team re: same (0.5); emails with same re: same (0.2); emails re: Insurer response letter (0.3); phone conferences re: same (0.2); emails re: additional production of settlement data and finalize same (0.5); phone conferences re: same (0.5). | M Andolina | 2.20 | 2,860.00 |
| 27 August 2021 | Edit and revise interrogatories and document requests (1.0); call with Mr. Tiedeman re: same (0.1); review disclosure statement objections re: same (0.1); email with group re: strategy for timing of filing (0.4). | Andrew Hammond | 1.60 | 2,056.00 |
| 27 August 2021 | Draft discovery requests to insurers (3.2); analyze arguments on discovery motion re: mediation privilege (0.8). | R Tiedemann | 4.00 | 4,480.00 |
| 27 August 2021 | Call with M. Linder re: contingency-related litigation issues (1.0); call with A. Remming and M. Linder re: contingency-related litigation issues (0.5); call with D. Kim and M. Linder re: same (0.3). | L Baccash | 1.80 | 1,890.00 |
| 27 August 2021 | Review and analyze case dockets and complaints (0.5); correspondence with N. Smith and S. Manning re: fifth stipulation re: the new claims (0.5); revise OMNI service list and correspondence with E. Rosenberg re: the same (0.5); review and analyze A. Bowron's chart analyzing re: new actions and schedules (0.6). | K McDonald | 2.10 | 2,079.00 |
| 27 August 2021 | Review and comment on draft pleading re: plan matters. | B Warner | 0.60 | 582.00 |
| 27 August 2021 | Conduct legal research for motion re: mediation privilege. | Adam Nasser | 0.20 | 146.00 |
| 28 August 2021 | Edit and revise document requests and call with Mr. Tiedmann re: same (1.8); edit and revise motion for protective order and call with Mr. Hershey re: same (1.3). | Andrew Hammond | 3.10 | 3,983.50 |
| 28 August 2021 | Draft and revise discovery requests to Insurer (4.3); discussions with A. Hammond, S. Hershey and Morris Nichols re: same (0.8); review motion re: mediation privilege and comments (0.5). | R Tiedemann | 5.60 | 6,272.00 |
| 28 August 2021 | Draft redactions for letter re: mediation privilege. | Sean Murray | 0.10 | 92.00 |
| 29 August 2021 | Revise motion for protective order. | G Kurtz | 2.90 | 5,002.50 |

## WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 29 August 2021 | Edit and revise motion for protective order. | Andrew Hammond | 1.60 | 2,056.00 |
| 29 August 2021 | Review discovery to insurers. | R Tiedemann | 0.50 | 560.00 |
| 30 August 2021 | Emails to S. Hershey re: outstanding discovery issues and timing on motion for protective order (0.3); prepare for hearing (0.5); participate in conference with court (1.0). | G Kurtz | 1.80 | 3,105.00 |
| 30 August 2021 | Calls with Mr. Tiedeman re: motion for protective order (0.2); emails re: same (0.2); call with Mr. Abott re: motion for protective order (0.5). | Andrew Hammond | 0.90 | 1,156.50 |
| 30 August 2021 | Telephone call with T. Paige and D. Abbott re discovery motion. | R Tiedemann | 0.50 | 560.00 |
| 30 August 2021 | Review and analyze correspondence with E. Rosenberg, S. Ludovici, K. Schultz, and K. Ferrier re: research for supplemental brief (1.3); research re: prudential standing and derivative standing context (4.0); review and analyze hearing transcript (0.6); research re: claim and issue preclusion (1.5); research re: standing standard (1.0); review and analyze supplemental brief (1.0). | K McDonald | 9.40 | 9,306.00 |
| 30 August 2021 | Correspond with S. Hershey re: discovery questions on Rule 2004 motion. | B Warner | 0.10 | 97.00 |
| 31 August 2021 | Review discovery responses (1.2); discuss requests to admit with T. Paige (0.1). | R Tiedemann | 1.30 | 1,456.00 |
| 31 August 2021 | Emails with attorney for local council re: pledge of collateral for loan and reporting obligation with respect to same. | M Linder | 0.20 | 210.00 |
| 31 August 2021 | Draft brief on standing with transcript cites, review, and analyze brief (0.5); research re: preclusive effect on the BSA (1.0); research case law re: standing (1.5). | K McDonald | 3.00 | 2,970.00 |
| **SUBTOTAL: Adversary Proceedings and Bankruptcy Litigation** | | | **706.20** | **795,376.50** |

## Asset Dispositions

| | | | | |
|------|-------------|------------|-------|-----|
| 2 August 2021 | Telephone conference with W&C and A&M team re: revised foundation loan agreement (0.5); review revised foundation loan agreement (0.4). | K Ferrier | 0.90 | 751.50 |
| **SUBTOTAL: Asset Dispositions** | | | **0.90** | **751.50** |

## Automatic Stay

| | | | | |
|------|-------------|------------|-------|-----|
| 1 August 2021 | Review notice of entry of order approving fifth stipulation in F. Scwhindler action (0.2); review notice of hearing on derivative standing motion in AOA bankruptcy (0.1); email correspondence with H. Rubashkin re: hearing and objection deadlines in | E Rosenberg | 0.40 | 426.00 |

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | Archdiocese of Guam bankruptcy (0.1). | | | |
| 1 August 2021 | Review research from D. Rivero re: Guam and forward same with comments to E. Rosenberg (0.2); analysis re: Guam filing and respond to E. Rosenberg (0.2); revise memo re: research re: AOA motion (0.3). | S Ludovici | 0.70 | 710.50 |
| 1 August 2021 | Review of changes to Amended Schedule to the Consent Orders. | A Bowron | 2.10 | 1,533.00 |
| 2 August 2021 | Emails with L. Baccash and E. Rosenberg re: Guam UCC standing motion. | M Linder | 0.40 | 420.00 |
| 2 August 2021 | Email correspondence with S. Manning re: new action against Archdiocese of New York (0.1); draft and revise extension motion in AOA bankruptcy (1.3); calls with E. Caldie re: same (0.3); calls with P. Civille re: same (0.3); email correspondence with S. Ludovici, K. Schultz, and B. Batzel re: same (0.1). | E Rosenberg | 2.10 | 2,236.50 |
| 2 August 2021 | Email correspondence with M. Linder and M. Andolina re: request for court documents from F. Schwindler (0.1); research, review and analysis of issues re: AOA UCC standing motion (9.6); review docket activity in Schuhmann case (0.1); email correspondence with H. Rubashkin, D. Hirshorn and A. Venes re: same (0.1); review new action filed against Archdiocese of New York (0.1); email correspondence with A. Rosenblatt re: same (0.1). | E Rosenberg | 10.10 | 10,756.50 |
| 2 August 2021 | Review research materials re: Guam standing motion (0.4); email to E. Rosenberg re: additional research (0.3); email to K. Schultz and B. Batzel re: AOA research (0.2); draft and revise motion for extension of time (1.5); email to E. Rosenberg re: deadline extension in Guam (0.1); review research from K. Schultz re: AOA UCC standing motion (0.4); email to D. Hirshorn re: preparing objection to derivative standing motion (0.1). | S Ludovici | 3.00 | 3,045.00 |
| 2 August 2021 | Review changes to Amended Schedules to Consent Order (6.8); call with E. Rosenberg re: updated schedules (0.4). | A Bowron | 7.20 | 5,256.00 |
| 2 August 2021 | Research re: AOA UCC standing motion response (6.0); draft email memo to team re: same (0.9). | K Schultz | 6.90 | 5,037.00 |
| 2 August 2021 | Draft shell for response in Guam for S. Ludovici (0.7); instruct Document Services re: formatting issues (0.1). | D Hirshorn | 0.80 | 264.00 |
| 3 August 2021 | Email correspondence with S. Ludovici, K. Schultz, and B. Batzel re: planning call on response to AOA UCC standing motion (0.1); email correspondence with K. Schultz re: proof of claim in AOA bankruptcy (0.1); review and analyze proof of claim (0.1); email correspondence with F. Elsasser re: AOA UCC standing motion (0.1); email correspondence with F. Schwindler re: request for court documents (0.2). | E Rosenberg | 0.60 | 639.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 3 August 2021 | Review additional actions against Archdiocese of New York (0.4); email correspondence with S. Manning and K. Murray re: same (0.2); review additional research findings re: AOA UCC standing motion and related disclosure statement and RSA objections (0.6); call with R. Boone re: same (0.2); research and drafting planning call re: AOA UCC standing motion with K. Schultz, B. Batzel, and S. Ludovici (0.6). | E Rosenberg | 2.00 | 2,130.00 |
| 3 August 2021 | Further research and investigate issues re: AOA UCC standing motion (3.2); call with K. Schultz re: hearing binder (0.1); email correspondence with S. Manning re: amended preliminary injunction consent order schedules (0.1); manage finalizing and filing of motion for extension of time to respond to AOA UCC standing motion (1.4); calls with P. Civille re: same (0.2); email correspondence with P. Civille re: same (0.2); email correspondence with M. Linder and L. Baccash re: same (0.1); email correspondence with S. Ludovici, K. Schultz, and B. Batzel re: same (0.1). | E Rosenberg | 5.40 | 5,751.00 |
| 3 August 2021 | Review and respond to E. Rosenberg re: Automatic stay research (0.1); conference call with E. Rosenberg, B. Batzel and K. Schultz re: Guam AOA research (0.6). | S Ludovici | 0.70 | 710.50 |
| 3 August 2021 | Call to discuss strategy re: AOA UCC derivative standing motion. | B Batzel | 0.60 | 594.00 |
| 3 August 2021 | Pull BSA POC in AOA case and send to E. Rosenberg (0.1); attend call with E. Rosenberg, S. Ludovici, and B. Batzel re: response to AOA UCC derivative standing motion (0.6); research re: same (4.0); draft email memo re: same (0.7); pull all documents filed by BSA in AOA case and send to E. Rosenberg (0.3); correspond re: binders re: AOA UCC automatic stay issue for E. Rosenberg (0.7). | K Schultz | 6.40 | 4,672.00 |
| 4 August 2021 | Telephone call with L. Baccash and E. Rosenberg re: Guam UCC standing motion and potential response to same (0.7); emails with A. Azer re: same (0.1). | M Linder | 0.80 | 840.00 |
| 4 August 2021 | Email correspondence with A. Azer and M. Linder re: AOA UCC standing motion (0.2); email correspondence with A. Bowron re: additional stayed actions (0.1); email correspondence with A. Bowron re: draft amended schedules (0.1); review and analyze additional research findings re: AOA UCC standing motion (0.7); email correspondence with K. Schultz, S. Ludovici, and B. Batzel re: same (0.2); additional investigation re: AOA UCC standing motion (3.4); call with M. Linder and L. Baccash re: standing motion strategy (0.8); call with S. Ludovici re: same (0.2). | E Rosenberg | 5.70 | 6,070.50 |
| 4 August 2021 | Continue researching issues re: competing bankruptcies and related automatic stay issues. | B Batzel | 0.90 | 891.00 |
| 4 August 2021 | Review materials for binder for E. Rosenberg (1.4); research re: AOA UCC automatic stay issue (6.0); draft email memo re: same (1.2). | K Schultz | 8.60 | 6,278.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 4 August 2021 | Create electronic binders for E. Rosenberg (2.8); e-mails with K. Schultz re: same (0.1); correspond with office services re: printing (0.2). | D Hirshorn | 3.10 | 1,023.00 |
| 5 August 2021 | Analyze Guam UCC standing issues. | M Linder | 0.30 | 315.00 |
| 5 August 2021 | Review and analyze AOA Debtor's limited objection to UCC standing motion (0.7); review and analyze Lujan firm joinder in support of AOA UCC standing motion (0.3); research, review and analysis of various issues re: responding to standing motion (7.9). | E Rosenberg | 8.90 | 9,478.50 |
| 5 August 2021 | Review AOA objection to UCC motion for standing (0.9); review new research re: derivative standing (0.1); review E. Rosenberg's analysis re: insurance issues and automatic stay and respond to same (0.1); draft outline for objection to AOA UCC motion (1.2). | S Ludovici | 2.30 | 2,334.50 |
| 5 August 2021 | Research issues re: automatic stay in connection with responding to AOA UCC derivative standing motion. | B Batzel | 1.20 | 1,188.00 |
| 5 August 2021 | Implement E. Rosenberg's changes to the Amended Schedules (2.2); confer with E. Rosenberg re: updating Schedules to Consent Order (0.5). | A Bowron | 2.70 | 1,971.00 |
| 5 August 2021 | Research re: AOA UCC automatic stay issue (2.0); draft email memo re: same (1.0); review limited objection filed by AOA debtor (0.2). | K Schultz | 3.20 | 2,336.00 |
| 5 August 2021 | Create case chart for E. Rosenberg and K. Schultz re: AOA Standing Motion and Limited Objection (0.5); pull cases cited in limited objection (0.4); pull pleadings for K. Schultz (0.1). | D Hirshorn | 1.00 | 330.00 |
| 6 August 2021 | Telephone call with L. Baccash, A. Azer, E. Rosenberg, and S. Ludovici re: Guam issues. | M Linder | 0.40 | 420.00 |
| 6 August 2021 | Call with A. Azer, C. Green, S. Ludovici and M. Linder re: AOA UCC Standing Motion (0.4); further research, review and analysis of issues re: responding to same (5.9); draft update on response (0.3); email S. Ludovici, B. Batzel, and K. Schultz re: same (0.2); draft summary of automatic stay research findings (0.6); email same to M. Linder and L. Baccash (0.2). | E Rosenberg | 7.60 | 8,094.00 |
| 6 August 2021 | Conference call with E. Rosenberg, A. Azer, M. Linder, and C. Green re: response to AOA UCC motion (0.4); review and respond to E. Rosenberg's email re: WIP on AOA UCC motion (0.1); review email from E. Rosenberg re: AOA UCC motion (0.1); revise outline for response to Guam UCC standing motion (2.2); chat with E. Rosenberg re: AOA UCC motion (0.2); email to K. Schultz and B. Batzel re: research for same (0.1); review prior research for AOA UCC motion re: arguments (0.1). | S Ludovici | 3.20 | 3,248.00 |
| 6 August 2021 | Review of transcript re: Society of Jesus hearing per automatic stay research (0.7); research issues re: | B Batzel | 4.30 | 4,257.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | settlement negotiations in context of automatic stay (1.2); begin review of chartered organization debtor bankruptcy dockets (2.4). | | | |
| 6 August 2021 | Research re: AOA UCC automatic stay issue. | K Schultz | 0.90 | 657.00 |
| 6 August 2021 | Review analogous case proceedings re: stay order. | C Tuffey | 0.60 | 381.00 |
| 7 August 2021 | Draft and revise outline of response to AOA UCC standing motion (4.2); review and analyze filings and research in connection with same (3.9); email correspondence with S. Ludovici re: same (0.2); email correspondence with M. Linder and L. Baccash re: same (0.1). | E Rosenberg | 8.40 | 8,946.00 |
| 7 August 2021 | Review emails from K. Schultz and E. Rosenberg re: AOA motion (0.2); revise outline for response to Guam UCC standing motion (0.2). | S Ludovici | 0.40 | 406.00 |
| 7 August 2021 | Research issues re: bankruptcy insurance disputes. | B Batzel | 0.40 | 396.00 |
| 7 August 2021 | Research re: AOA UCC automatic stay issue and draft email memo re: same. | K Schultz | 2.90 | 2,117.00 |
| 8 August 2021 | Review and revise updated preliminary injunction consent order schedules (3.2); email correspondence with A. Bowron re: same (0.1); email correspondence with S. Ludovici re: objection to AOA UCC standing motion (0.1). | E Rosenberg | 3.40 | 3,621.00 |
| 8 August 2021 | Revise response to AOA UCC Motion (1.0); revise opposition to UCC Guam motion (3.2); revise response to AOA UCC Motion (3.3); revise objection to UCC Standing motion (0.7). | S Ludovici | 8.20 | 8,323.00 |
| 9 August 2021 | Review draft AOA UCC standing motion objection and provide initial comments re: same (1.4); confer with A. Bowron re: finalizing amended preliminary injunction consent order schedules (0.3); call with A. Bowron re: same (0.4); call with K. Schultz re: standing motion research (0.2); further review and analyze issues re: same (1.7). | E Rosenberg | 4.00 | 4,260.00 |
| 9 August 2021 | Review emails from B. Batzel and K. Schultz re: AOA Guam motion. | S Ludovici | 0.10 | 101.50 |
| 9 August 2021 | Review of draft response to AOA UCC derivative standing motion (1.0); research outstanding points re: same (0.9); review administrative matters (0.1). | B Batzel | 2.00 | 1,980.00 |
| 9 August 2021 | Call with E. Rosenberg re: updating schedules (0.4); confer with E. Rosenberg re: updating Schedules to Consent Order (0.3); review additional changes from E. Rosenberg re: Amended Schedules and implement (4.3). | A Bowron | 5.00 | 3,650.00 |
| 9 August 2021 | Conduct additional research re: open points in BSA | K Schultz | 8.40 | 6,132.00 |

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | response to AOA UCC standing motion (7.0); emails to E. Rosenberg, S. Ludovici, and B. Batzel re: same (1.2); call with E. Rosenberg re: same (0.2). | | | |
| 9 August 2021 | Legal research re: precedent case proceedings. | C Tuffey | 4.00 | 2,540.00 |
| 10 August 2021 | Draft and revise objection to AOA UCC standing motion. | E Rosenberg | 14.60 | 15,549.00 |
| 10 August 2021 | Call with K. Ferrier re: factual research for BSA response to Guam motion (0.2); call with E. Rosenberg re: arguments re: Guam response (0.5); email to D. Rivero re: declaration in support of response (0.1). | S Ludovici | 0.80 | 812.00 |
| 10 August 2021 | Review of chapter 11 debtor dispute re: competing automatic stays re: insurance (2.0); draft summary of same to E. Rosenberg (0.8). | B Batzel | 2.80 | 2,772.00 |
| 10 August 2021 | Draft Notice for Amended Schedules (0.4); review of previous Notice for Amended Schedules (0.3). | A Bowron | 0.70 | 511.00 |
| 10 August 2021 | Conduct additional research re: open points in BSA response to AOA UCC standing motion (5.0); emails to E. Rosenberg, S. Ludovici, and B. Batzel re: same (1.1); email to K. Ferrier re: background on same (0.2); call with E. Rosenberg re: same (0.4); revise draft of objection and additional research re: same (2.3). | K Schultz | 9.00 | 6,570.00 |
| 11 August 2021 | Emails with E. Rosenberg and K. Ferrier re: objection to Guam UCC standing motion (0.2); review and comment on same (2.0); emails with J. Lauria re: same (0.2); telephone calls with L. Baccash re: same (0.2). | M Linder | 2.60 | 2,730.00 |
| 11 August 2021 | Further drafting and revising of objection to AOA UCC standing motion (11.0); review same for filing (2.3). | E Rosenberg | 13.30 | 14,164.50 |
| 11 August 2021 | Chat with K. Schultz and E. Rosenberg re: various issues re: Guam objection (0.5); chat with E. Rosenberg and K. Ferrier re: finalizing Guam response (0.1); emails with K. Schultz re: finalizing Guam response (0.1); Review exhibit to Guam response (0.1); emails to K. Schultz re: Guam response (0.1). | S Ludovici | 0.90 | 913.50 |
| 11 August 2021 | Revise response to AOA UCC Motion (1.9); several emails with D. Hirshorn, E. Rosenberg and others re: filing in Guam (0.2); review email from K. Schultz re: response to AOA UCC standing motion (0.1); review email from K. Schultz re: response to AOA UCC standing motion (0.1); revise response to UCC motion (0.2); review revisions to Guam response (0.4). | S Ludovici | 2.90 | 2,943.50 |
| 11 August 2021 | Review transcripts and argument re: derivative standing in Guam AOA bankruptcy (0.8); correspond with W&C team re: same (0.4). | K Ferrier | 1.20 | 1,002.00 |
| 11 August 2021 | Review, cite check, and revise response to AOA UCC derivative standing motion (2.0); emails to E. Rosenberg, S. Ludovici, B. Batzel, and K. Ferrier re: | K Schultz | 6.40 | 4,672.00 |

## WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| | same (1.3); review and analyze cases cited in AOA briefing (3.1). | | | |
| 11 August 2021 | E-mails with Managing clerk's office re: obtaining filing credentials for J. Lauria (0.1); e-mails with S. Ludovici and K. Barbella re: same (0.2). | D Hirshorn | 0.30 | 99.00 |
| 12 August 2021 | Finalize filing and service of objection to AOA UCC Standing Motion (1.8); email correspondence with S. Manning and M. Kenny re: stipulation to amend complaint in Hunter matter (0.2); email correspondence with S. Manning and M. Kenny re: Ward matter (0.2); review and analyze debtors reply and declaration in support (0.5). | E Rosenberg | 2.70 | 2,875.50 |
| 12 August 2021 | Review finalized response to UCC motion (0.1); review and respond to correspondence from E. Rosenberg finalizing Guam response (0.2). | S Ludovici | 0.30 | 304.50 |
| 12 August 2021 | Confer with E. Rosenberg re: updating Schedules to Consent Order and the respective notices (0.3); draft Notices for Amended Schedules (1.0). | A Bowron | 1.30 | 949.00 |
| 12 August 2021 | Finalize AOA UCC standing motion response for filing. | K Schultz | 0.40 | 292.00 |
| 13 August 2021 | Finalize amended schedules (0.6); email same to M. Andolina and M. Linder (0.2); draft and revise notice of amended schedule 1 (0.6); further review and analysis of issues re: AOA UCC reply to Debtors' limited objection (1.9). | E Rosenberg | 3.30 | 3,514.50 |
| 13 August 2021 | Email to D. Hirshorn re: preparing pro hac vices in Guam (0.2); review draft PHV papers and email to E. Rosenberg and M. Linder (0.3); review M. Linder's comments to PHV papers (0.1); review and analyze Guam UCC's reply (2.2). | S Ludovici | 2.80 | 2,842.00 |
| 13 August 2021 | Continue looking into other archdiocese chapter 11 dockets to monitor for relevant activity (0.7); review administrative matters (0.1). | B Batzel | 0.80 | 792.00 |
| 13 August 2021 | Review of Notices for Amended Schedules (0.8); confer with E. Rosenberg re: updating Schedules to Consent Order (0.4). | A Bowron | 1.20 | 876.00 |
| 13 August 2021 | Correspond with D. Hirshorn re: pulling cases from AOA UCC reply and adding to case chart (0.1); review AOA UCC reply, related declarations, and authority cited within (0.7); emails with E. Rosenberg and team re: same (0.2). | K Schultz | 1.00 | 730.00 |
| 13 August 2021 | Create PHV papers for E. Rosenberg and M. Linder (0.7); update case chart for K. Schultz and E. Rosenberg (0.2); pull cases cited in UCC's Reply in AOA case for E. Rosenberg and K. Schultz (0.1); e-mail Guam local counsel re: PHV papers (0.1); pull requested filings in Guam for S. Ludovici (0.4). | D Hirshorn | 1.50 | 495.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 15 August 2021 | Review issue re: notice of fifth stipulation in Texas actions (0.2); email correspondence with S. Manning and M. Linder re: same (0.1); review and analyze developments in N.P. action (1.0); email correspondence with M. Linder and M. Andolina re: same (0.2); review and analyze developments in AOA bankruptcy re: continued hearing date re: derivative standing motion (0.3). | E Rosenberg | 1.80 | 1,917.00 |
| 16 August 2021 | Review and revise notice of amended schedule 2 (0.2); email correspondence with A. Bowron re: same (0.2); review and analyze issues re: next steps for AOA UCC standing motion (0.8); review and revise notice of fifth stipulation in new Texas actions (0.4). | E Rosenberg | 1.60 | 1,704.00 |
| 16 August 2021 | Draft summary of developments in N.P. action for A. Kutz (0.7); email correspondence with S. Manning and M. Kenny re: same (0.1); email correspondence with A. Kutz re: same (0.1); review and analyze new action against Weedsport church (0.5); email correspondence with S. Manning re: same (0.1). | E Rosenberg | 1.50 | 1,597.50 |
| 16 August 2021 | Email to C. Tuffey re: research for Guam proceeding (0.2); call with C. Tuffey re: research for Guam motion (0.3). | S Ludovici | 0.50 | 507.50 |
| 16 August 2021 | Continue to research and monitor archdiocese chapter 11 cases re: automatic stay insurance issues (2.0); email correspondence with K. Ferrier re: same (0.9). | B Batzel | 2.90 | 2,871.00 |
| 16 August 2021 | Confer with E. Rosenberg and S. Murray re: updating Schedules to Consent Order (0.3); confer with K. McDonald re: status of latest changes to Amended Schedules (0.6); email latest draft (0.2). | A Bowron | 1.10 | 803.00 |
| 17 August 2021 | Telephone call with L. Baccash, E. Rosenberg, S. Ludovici, K. Ferrier, A. Azer, and C. Green re: Guam UCC issues (0.6); follow-up call with L. Baccash re: same (0.2). | M Linder | 0.80 | 840.00 |
| 17 August 2021 | Call with S. Ludovici re: go-forward planning for AOA UCC derivative standing motion (0.5); call with M. Linder, L. Baccash, A. Azer, C. Green, and S. Ludovici re: same (0.7); further review and analysis of issues re: same (1.0); email correspondence with S. Ludovici and K. Ferrier re: same (0.2); review and analyze AOA UCC reply to BSA's objection (1.7); email correspondence with A. Bowron and K. McDonald re: filing updated consent order schedules (0.3); email correspondence with S. Manning re: new Texas actions (0.1); review and analyze inquiry from A. Kutz re: N.P. action (0.3). | E Rosenberg | 4.80 | 5,112.00 |
| 17 August 2021 | Respond to email from E. Rosenberg and to M. Linder, L. Baccash and others re: Guam UCC motion (0.5); review research and email to E. Rosenberg re: same (0.1); call with E. Rosenberg re: Guam UCC motion issues (0.6); conference call with E. Rosenberg, M. Linder, L. Baccash and others re: Guam strategy (0.7); review UCC reply to Guam response and draft bullet points re: same (0.5); review Guam UCC's 2nd Reply | S Ludovici | 2.60 | 2,639.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | iso Derivative Standing (0.2). | | | |
| 17 August 2021 | Respond to follow-up queries from E. Rosenberg re: chapter 11 insurance disputes (0.6); prepare for group call re: same (0.3). | B Batzel | 0.90 | 891.00 |
| 17 August 2021 | Call with K. McDonald re: approach to updating schedules (0.3); confer with E. Rosenberg and K. McDonald re: updating Schedules to Consent Order (0.8). | A Bowron | 1.10 | 803.00 |
| 17 August 2021 | Review reply filed by AOA UCC (0.3); review notice list (0.3). | K Schultz | 0.60 | 438.00 |
| 18 August 2021 | Emails and office conferences with A. Azer, L. Baccash, and E. Rosenberg re: Guam UCC standing motion. | M Linder | 0.60 | 630.00 |
| 18 August 2021 | Further review and analysis of issues re: AOA UCC standing motion (7.0); prepare for hearing on same (1.7). | E Rosenberg | 8.70 | 9,265.50 |
| 18 August 2021 | Team call with E. Rosenberg, B. Batzel, K. Schultz, and others re: Guam dispute (1.0); review and revise checklist re: Guam dispute (0.3); emails with E. Rosenberg re: Guam issues (0.2); email to D. Hirshorn requesting Guam precedent (0.1); draft lengthy email to A. Azer, M. Linder, and others re: evidentiary hearing issues in Guam (0.3). | S Ludovici | 1.90 | 1,928.50 |
| 18 August 2021 | Call with team to discuss status and action items re: Guam automatic stay litigation. | B Batzel | 1.20 | 1,188.00 |
| 18 August 2021 | Confer with K. McDonald re: updated Schedules to Consent Order. | A Bowron | 0.20 | 146.00 |
| 18 August 2021 | Review filings in AOA UCC - AOA adversary proceeding (0.2); email to team re: same (0.1); call with E. Rosenberg, S. Ludovici, B. Batzel, and K. Ferrier re: next steps (0.9); research re: outstanding research issues in advance of AOA UCC standing motion hearing (4.1). | K Schultz | 5.30 | 3,869.00 |
| 18 August 2021 | Review and respond to e-mail from S. Ludovici re: pro hac vice papers for M. Linder and E. Rosenberg (0.1); e-mail local counsel re: same (0.1). | D Hirshorn | 0.20 | 66.00 |
| 19 August 2021 | Draft and revise notice of request for evidentiary hearing on AOA UCC standing motion (2.3); call with P. Civille and S. Ludovici re: same (0.4); review comments of same (0.3); review for filing and service of same (2.2); review and analyze matter status in N.P. action (0.6); email correspondence with K. McDonald re: AOA UCC standing motion (0.1). | E Rosenberg | 5.90 | 6,283.50 |
| 19 August 2021 | Call with E. Rosenberg and P. Civille re: Guam matters (0.3); email to E. Rosenberg re: AOA UCC Derivative Standing Motion (0.1); draft notice of intent to present testimony for Guam hearing (1.2); review outstanding | S Ludovici | 2.40 | 2,436.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | issues for Guam dispute (0.4); email with D. Hirshorn re: hearing on same (0.4). | | | |
| 19 August 2021 | Read email from D. Hirshorn re: Guam (0.1); review local rules for same (0.4); emails with E. Rosenberg re: Guam dispute (0.3); emails with K. Schultz, B. Batzel and K. Ferrier re same (0.5). | S Ludovici | 1.30 | 1,319.50 |
| 19 August 2021 | Research re: AOA UCC standing and automatic stay issues in advance of hearing (6.0); draft write-ups re: same (1.4). | K Schultz | 7.40 | 5,402.00 |
| 20 August 2021 | Review materials for hearing on AOA UCC standing motion (0.8); call with K. McDonald re: same (1.2); review email correspondence and voicemail from counsel for Diocese of Ogdensburg re: new abuse cases (0.2); review status of new abuse cases for addition to schedules (0.5). | E Rosenberg | 2.70 | 2,875.50 |
| 21 August 2021 | Review and analyze various updates for preliminary injunction consent order schedules. | E Rosenberg | 1.30 | 1,384.50 |
| 21 August 2021 | Confer with E. Rosenberg, K. McDonald, and S. Manning re: updating Schedules to Consent Order. | A Bowron | 0.80 | 584.00 |
| 22 August 2021 | Email correspondence with M. Linder and L. Baccash re: planning call for AOA UCC standing motion hearing (0.1); receipt and review of email correspondence from B. Batzel re: research for same (0.1). | E Rosenberg | 0.20 | 213.00 |
| 22 August 2021 | Follow-up research issues re: estate property and determining scope of automatic stay. | B Batzel | 2.50 | 2,475.00 |
| 23 August 2021 | Telephone call with E. Rosenberg re: Guam proceedings and upcoming hearing. | M Linder | 0.30 | 315.00 |
| 23 August 2021 | Review and analysis of issues in preparation for hearing on AOA UCC standing motion (8.2); call with M. Linder re: same (0.3); call with K. Schwartz re: research issue for same (0.1); email correspondence with J. Wang re: new actions filed against Diocese of Ogdensburg (0.1); email correspondence with S. Manning re: action against Church of Weedsport (0.2); review amended proof of claim of Archdiocese of New York (0.3); email correspondence with A. Bowron re: same (0.1); review email correspondence from K. McDonald, M. Wasson, and J. Lucas re: amended schedule 2 to preliminary injunction consent order (0.1). | E Rosenberg | 9.40 | 10,011.00 |
| 23 August 2021 | Continue research on issues re: estate property and determining scope of automatic stay. | B Batzel | 4.20 | 4,158.00 |
| 23 August 2021 | Confer with E. Rosenberg and K. McDonald re: updating OMNI service list for the Amended Schedules (0.4); review the OMNI service list to reflect Amended Schedules (3.3); draft chart summarizing status of ADNY complaints (0.6). | A Bowron | 4.30 | 3,139.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 23 August 2021 | Correspond with D. Hirshorn re: case chart (0.2); research re: AOA UCC standing and automatic stay research issues in advance of hearing (1.0); draft email memo re: same (0.9); call with E. Rosenberg re: same (0.1); further research and respond to follow up research questions re: same from E. Rosenberg (0.9). | K Schultz | 3.10 | 2,263.00 |
| 23 August 2021 | Pull new cases cited in AOA reply (0.2); update case chart (0.3); e-mail K. Schultz re: same (0.1). | D Hirshorn | 0.60 | 198.00 |
| 24 August 2021 | Call with S. Ludovici re: action items list (0.4); call with K. McDonald re: potential evidentiary portion of hearing on AOA UCC standing motion (0.9); review and analysis of pleadings and research findings in preparation for hearing (7.4); draft outline of argument (1.5); review and revise action items list (0.6). | E Rosenberg | 10.80 | 11,502.00 |
| 24 August 2021 | Research for Guam UCC dispute (0.8); review other research re: Guam UCC dispute (1.5); revise outline of issues re: Guam UCC dispute (0.8); emails with K. Schultz re: same (0.2). | S Ludovici | 3.30 | 3,349.50 |
| 24 August 2021 | Review additional queries from E. Rosenberg on concurrent jurisdiction in connection with Guam automatic stay dispute. | B Batzel | 1.60 | 1,584.00 |
| 24 August 2021 | Review ADNY complaints from E. Rosenberg. | A Bowron | 0.40 | 292.00 |
| 24 August 2021 | Research various open issues re: AOA UCC standing issue in advance of hearing and emails with team re: same (8.1); calls with S. Ludovici re: next steps (0.2). | K Schultz | 8.30 | 6,059.00 |
| 24 August 2021 | E-mails with E. Rosenberg re: Guam CM/ECF filing registration (0.1); e-mails with Managing Clerk's office re: same (0.1); e-mails with T. Gumabon re: Guam Zoom protocols (0.3). | D Hirshorn | 0.50 | 165.00 |
| 25 August 2021 | Telephone call with J. Lauria, L. Baccash, and E. Rosenberg re: Guam hearing preparation. | M Linder | 0.50 | 525.00 |
| 25 August 2021 | Review file materials, research findings, and relevant case law in preparation for hearing on AOA UCC standing motion (13.1); call with J. Lauria, M. Linder and L. Baccash re: same (0.5); call with A. Azer re: same (0.7); email correspondence with J. Lemkin, D. Schmid, M. Linder, A. Kutz, and J. Schnell re: personal injury matter (0.3). | E Rosenberg | 14.60 | 15,549.00 |
| 25 August 2021 | Review Guam claimants representation and claims in BSA bankruptcy (0.6); research standing in BSA and AOA bankruptcy (0.8). | K Ferrier | 1.40 | 1,169.00 |
| 25 August 2021 | Research re: various open issues in advance of AOA UCC standing hearing (5.2); update action items list re: AOA UCC hearing and emails with E. Rosenberg re: same (0.7). | K Schultz | 5.90 | 4,307.00 |
| 26 August 2021 | Further review materials for hearing on AOA UCC | E Rosenberg | 11.70 | 12,460.50 |

## WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | derivative standing motion (11.2); touch-base call with P. Civille before hearing (0.2); call with M. Linder following hearing discussing next steps (0.2); call with L. Baccash re: same (0.1). | | | |
| 26 August 2021 | Correspond with E. Rosenberg re: Guam hearing. | S Ludovici | 0.10 | 101.50 |
| 26 August 2021 | Review AOA objections and UCC objections in BSA bankruptcy (1.1); draft summary of issues and standing (0.6); research re: procedurally proper objections and response (0.2); draft summary of AOA treatment under BSA bankruptcy (0.6); draft summary response to AOA UCC objections (0.7). | K Ferrier | 3.20 | 2,672.00 |
| 26 August 2021 | Confer with E. Rosenberg re: ADNY complaints (0.3); confer with K. McDonald re: OMNI service list (0.3). | A Bowron | 0.60 | 438.00 |
| 26 August 2021 | Update action item list re: AOA UCC hearing and email to E. Rosenberg re: same (0.9); attend AOA UCC standing hearing (0.5); prepare for same (0.5). | K Schultz | 1.90 | 1,387.00 |
| 26 August 2021 | Update AOA pleading file. | D Hirshorn | 0.10 | 33.00 |
| 27 August 2021 | Review and analyze proposed stipulation and order re: Guam insurance rights (0.2); emails with E. Rosenberg re: same (0.1). | M Linder | 0.30 | 315.00 |
| 27 August 2021 | Email correspondence with A. Bowron re: amended proof of claim by Archdiocese of New York (0.2); email correspondence with A. Bowron and K. McDonald re: updated service list for amended preliminary injunction consent order schedules (0.1); review and revise updated service list (0.2); review docket update in Schuhmann action (0.1); review court ruling on supplemental briefing and scheduling re: AOA UCC standing motion and stipulation (0.3); initial analysis of issues in preparation for supplemental briefing (2.2). | E Rosenberg | 3.10 | 3,301.50 |
| 27 August 2021 | Review and analyze joint motion to approve stipulation and notice of hearing (1.0); draft update re: same (0.5); review email correspondence with K. McDonald, N. Smith, and S. manning re: Weedsport matter (0.2); call with K. Schultz and K. Ferrier re: supplemental briefing (1.0); call with S. Ludovici re: same (0.2); email correspondence with J. Lauria, L. Baccash and M. Linder re: same (0.2). | E Rosenberg | 3.10 | 3,301.50 |
| 27 August 2021 | Call with E. Rosenberg re: drafting of supplemental brief. | S Ludovici | 0.20 | 203.00 |
| 27 August 2021 | Review of ADNY complaints (2.0); draft chart for E. Rosenberg (1.8). | A Bowron | 3.80 | 2,774.00 |
| 27 August 2021 | Attend call with E. Rosenberg and K. Ferrier re: next steps on AOA UCC standing issue. | K Schultz | 0.50 | 365.00 |
| 27 August 2021 | Update AOA pleadings file (0.2); update AOA case calendar (0.4). | D Hirshorn | 0.60 | 198.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 28 August 2021 | Research, review, and analysis of issues re: standing stipulation and supplemental briefing on AOA UCC standing motion. | E Rosenberg | 1.30 | 1,384.50 |
| 28 August 2021 | Review court order and minutes arising out of last week's hearing in Guam (0.3); review stipulation motion and analyze same (0.7); email to E. Rosenberg re: stipulation motion (0.3); review research re: BSA's standing (0.7). | S Ludovici | 2.00 | 2,030.00 |
| 28 August 2021 | Research re: BSA standing (2.3); review objections to BSA standing and UCC objection (0.9). | K Ferrier | 3.20 | 2,672.00 |
| 29 August 2021 | Further review/analysis of motion to approve stipulation in AOA bankruptcy. | E Rosenberg | 5.60 | 5,964.00 |
| 29 August 2021 | Emails with E. Rosenberg, K. Ferrier and D. Hirshorn re: Guam filing and schedule (0.2); revise supplemental brief (2.5); review research for supplemental brief (0.8); emails with K. Schultz, K. Ferrier and others: same (0.4). | S Ludovici | 3.90 | 3,958.50 |
| 29 August 2021 | Review and revise supplemental brief re: BSA standing. | K Ferrier | 2.20 | 1,837.00 |
| 29 August 2021 | Update case calendar. | D Hirshorn | 0.30 | 99.00 |
| 30 August 2021 | Review research of supplemental brief on AOA UCC standing motion (5.7); draft and revise same (9.0). | E Rosenberg | 14.70 | 15,655.50 |
| 30 August 2021 | Emails with E. Rosenberg and A. Venes re: Guam (0.1); emails with E. Rosenberg and A. Venes re: Guam (0.3); review research for supplemental brief (0.5); email with A. Venes and D. Hirshorn re: filing issues (0.1); email to K. Schultz and team re: follow up research (0.2); revise supplemental brief (0.1). | S Ludovici | 1.30 | 1,319.50 |
| 30 August 2021 | Emails with S. Kava and Guam team re: spot research/revisions for supplemental brief (0.8); review case law for supplemental brief (0.8); revise supplemental brief (0.2); email to K. McDonald, K. Ferrier and others re: follow on research (0.4); revise supplemental brief (1.0); review case law re: same (0.4). | S Ludovici | 3.60 | 3,654.00 |
| 30 August 2021 | Emails with K. Schultz, K. Ferrier and Guam team re: research for supplemental brief (1.5); emails with K. Schultz, K. Ferrier and Guam team re: spot revisions and revising to supplemental brief (1.2); review and revise supplemental brief (2.4); review prior research in connection with supplemental brief (0.8); review transcript from August 27th hearing (0.5); spot research for supplemental brief (0.5). | S Ludovici | 6.90 | 7,003.50 |
| 30 August 2021 | Respond to various emails from E. Rosenberg and S. Ludovici re: AOA standing filing (0.9); review transcript of AOA UCC standing hearing (0.3). | K Schultz | 1.20 | 876.00 |
| 30 August 2021 | Confer with A. Venes re: Compulaw notifications for | D Hirshorn | 1.60 | 528.00 |

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | AOA Guam case (0.1); e-mail S. Ludovici re: same (0.1); update Compulaw notifications list (0.1); pull and organize cases re: the standing motion briefing for S. Ludovici (1.3). | | | |
| 31 August 2021 | Further drafting and revising, finalize and file supplemental brief on AOA UCC standing motion (8.5); manage service re: same (0.9); review issues re: standing stipulation (1.1). | E Rosenberg | 10.50 | 11,182.50 |
| 31 August 2021 | Review adequacy of service of supplemental brief (0.2); review materials re: stipulation motion (0.4); review docket for Guam case and relay info to D. Hirshorn (0.2); Analysis of and draft outline of response to stipulation motion for E. Rosenberg (0.7); Email to S. Kava re: analyzing Guam stipulation (0.3); Email to S. Kava re: follow up Guam stipulation (0.1). | S Ludovici | 1.90 | 1,928.50 |
| 31 August 2021 | Spot research and revisions to supplemental brief (2.0); emails with S. Kava and K. Schultz re: same (0.8); review prior research in connection with supplemental brief (1.0); revise supplemental brief (3.3); review bankruptcy court record in Guam for supplemental brief (1.2); Review email from D. Hirshorn re: Guam docket (0.1). | S Ludovici | 8.40 | 8,526.00 |
| 31 August 2021 | Confer with K. McDonald re: updating OMNI service list. | A Bowron | 0.20 | 146.00 |
| 31 August 2021 | Conduct follow-up research re: standing in AOA case (2.0); fill citations and revise supplemental briefing re: standing in AOA case (2.0); respond to various emails from S. Ludovici and E. Rosenberg re: same to facilitate filing (1.1). | K Schultz | 5.10 | 3,723.00 |
| 31 August 2021 | Review materials for filing of supplemental brief (2.6); finalize and file BSA's supplemental brief (0.4); create service labels (0.6); e-mail E. Rosenberg, S. Ludovici and K. Schultz re: same (0.1); correspond with Copy Center and Mailroom for service (0.1); pull and e-mail AOA docket to S. Ludovici (0.1); update AOA iManage file (0.8); pull legal authority from specific pleadings for S. Ludovici (0.6). | D Hirshorn | 5.30 | 1,749.00 |
| **SUBTOTAL: Automatic Stay** | | | **463.50** | **429,736.00** |

## Bar Date, Noticing and Claims Reconciliation Issues

| | | | | |
|------|-------------|------------|-------|-----|
| 2 August 2021 | Telephone call with J. Lauria, L. Baccash, A. Azer, B. Whittman, D. Evans, and M. Murray re: claims analysis for chartered organizations. | M Linder | 0.70 | 735.00 |
| 2 August 2021 | Correspond with C. Tuffey re: abuse claims and roster protocol tasks (0.1); correspond with Bates White and client re: identification of abuse claims (0.3); review and respond to email from J. Lauria re: bar date order, permitted party, and mediation materials (0.2); correspond with M. Linder and D. Kim re: claimant inquiry (0.2); correspond with T. Axelrod re: abuse survivor inquiry (0.1); correspond with D. Kim, L. Mezei, | B Warner | 1.40 | 1,358.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | and C. Tuffey re: indirect abuse and contingent claims review (0.2); correspond with A. O'Neill re: solicitation objections (0.1); review email from TCJC and correspond with M. Linder on same (0.2). | | | |
| 3 August 2021 | Review queries and correspond with client re: chartered organization queries and data requests (0.3); draft bar date notice re: Episcopal claims (0.5); call with D. Kim, L. Mezei, and C. Tuffey re: indirect abuse claims review project (0.5); revise permitted party bar date notice (0.1); analyze Bates White Chartered Organization claims data re: additional noticing (0.3); draft email and follow-up with Bates White re: questions on same (0.4); analyze claims noticing issues re: chartered organizations (0.2); draft email to TCC and FCR re: Episcopal Church abuse claims access (0.3), correspond with Bates White team on same (0.1); call with Linder re: TCC permitted party bar date notice question (0.1). | B Warner | 2.80 | 2,716.00 |
| 3 August 2021 | Review and respond to B. Warner's inquiry re: unredacted letters re: abuse (0.3); call with B. Warner, L. Mezei, and D. Kim re: claims review (0.4). | C Tuffey | 0.70 | 444.50 |
| 4 August 2021 | Emails with B. Warner re: certain claims diligence. | M Linder | 0.20 | 210.00 |
| 4 August 2021 | Correspond with TCC, FCR and Episcopal church re: permitted party status and abuse claims access (0.2); research re: TCJC claims issues (0.4); analyze bar date order and protective order re: response to TCJC and draft analysis to M. Linder (0.7). | B Warner | 1.30 | 1,261.00 |
| 5 August 2021 | Draft and revise email response to TCJC re: claims data (0.5); review contract rejection damages claims analysis and respond to R. Szuba on same (0.3); email counsel to Episcopal Church re: abuse claims data (0.1). | B Warner | 0.90 | 873.00 |
| 6 August 2021 | Draft 3 permitted party bar date notices (0.4); analyze Bates White spreadsheets re: notice requirements (0.4); draft email and instructions to Omni re: project and service (0.5). | B Warner | 1.30 | 1,261.00 |
| 6 August 2021 | Review contingent, indirect abuse claims re: consideration of objections. | C Tuffey | 3.00 | 1,905.00 |
| 9 August 2021 | Correspond with Bates White team, W&C team, and Ad Hoc Committee of Local Councils re: abuse claims analysis tasks (0.1); call with M. Parish re: TCJC POC support data issues (0.2). | B Warner | 0.30 | 291.00 |
| 13 August 2021 | Call with D. Evans re: claims analysis, tasks, and open issues update. | B Warner | 0.20 | 194.00 |
| 16 August 2021 | Review and analyze indirect abuse claims data from A&M. | B Warner | 1.90 | 1,843.00 |
| 16 August 2021 | Emails with BSA and MNAT re: un-redacted claimant | C Tuffey | 0.20 | 127.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | letters filed on the docket. | | | |
| 17 August 2021 | Call with B. Warner, R. Szuba. and M. Linder re: claims objection. | L Baccash | 0.80 | 840.00 |
| 17 August 2021 | Telephone call with L. Baccash, B. Warner and R. Szuba re: claim objections. | M Linder | 0.50 | 525.00 |
| 17 August 2021 | Call with M. Linder (in part), R. Szuba, and L. Baccash re: potential claim objections (1.0); analyze solicitation objections re: potential response (0.7); draft mediation parties email and distribution (0.2); correspond with M. Linder on same (0.1), call with A. O'Neill re: objections (0.1); correspond with A&M re: claims review (0.1); analyze potential claim objections (1.7); draft email analyses to A&M and Haynes & Boone re: follow-up on same (0.4). | B Warner | 4.30 | 4,171.00 |
| 17 August 2021 | Attend call with L. Baccash and B. Warner re: substantive claims objection (0.8); review documents re: same (0.3); research re: same (0.7). | R Szuba | 1.80 | 1,656.00 |
| 18 August 2021 | Correspondence with A. Azer re: claims objections. | L Baccash | 0.20 | 210.00 |
| 18 August 2021 | Call with R. Szuba re: claim objection issues and tasks (0.6); call with M. Stoner re: insurance claims review (0.1); correspond with M. Stoner on same (0.1); correspond with Bates White team re: abuse claims access under bar date order (0.2); correspond with Omni re: website update (0.1). | B Warner | 1.10 | 1,067.00 |
| 18 August 2021 | Draft and review claims objections (2.7); legal research re: same (1.9); confer with B. Warner re: same (0.4). | R Szuba | 5.00 | 4,600.00 |
| 18 August 2021 | Draft insert for disclosure statement reply re: supplemental objections re: bar date notice. | D Kim | 1.10 | 698.50 |
| 19 August 2021 | Correspond with Bates White team re: claims data questions (0.2); call with A. Remming, L. Baccash and R. Szuba re: claim objection (0.4). | B Warner | 0.60 | 582.00 |
| 19 August 2021 | Attend call with B. Warner and Morris Nichols re: indirect abuse claims (0.6); prepare for same (0.2); review and analyze issues re: indirect abuse claims (0.7). | R Szuba | 1.50 | 1,380.00 |
| 20 August 2021 | Correspond with R. Szuba re: claim objection strategy (0.2); correspond with M. Linder and D. Evans re: abuse claims data for certain group (0.3); analyze insurance claims re: claim objection strategy (0.5); correspond with W&C and Haynes Boone teams re: same (0.5); correspond with Faegre Catholic Committee re: claims data (0.1). | B Warner | 1.60 | 1,552.00 |
| 20 August 2021 | Confer with B. Warner re: indirect abuse claims (0.2); review and analyze supporting documentations re: indirect abuse claims (0.3); review and analyze plan provisions re: same (0.4). | R Szuba | 0.90 | 828.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 22 August 2021 | Telephone call with A. O'Neill, L. Baccash, A. Azer, and J. Celentino re: claims issues. | M Linder | 0.50 | 525.00 |
| 22 August 2021 | Correspond with Haynes Boone team re: claims access request (0.2); correspond with M. Linder re: indirect abuse claim diligence updates (0.1); call with J. Celentino re: indirect abuse claims/ and insurance claims updates (0.2). | B Warner | 0.50 | 485.00 |
| 23 August 2021 | Review motion to allow late-filed claim (0.2); emails with L. Baccash and B. Warner re: same (0.2). | M Linder | 0.40 | 420.00 |
| 23 August 2021 | Call with M. Linder and A. Azer re: non-abuse claim. | S Hershey | 0.40 | 426.00 |
| 23 August 2021 | Correspond with D. Evans, Bates White team and M. Linder re: group claims data requests (0.1); attend videoconference with Methodist AHC, M. Andolina, M. Linder, and Bates White team re: abuse claims data analysis (0.7); correspond with Bates White re: chartered organization abuse claims data updates (0.1); debrief videoconference with Bates White team re: chartered organization presentations and next steps on claims (0.3); analyze late-filed claim motion filed in BSA case (0.3); analyze case law on same (0.4); draft email analysis of legal arguments and options to M. Linder and L. Baccash re: same (0.4); correspond with Omni re: abuse claimant bar date and permitted party updated noticing (0.1); correspond with M. Linder re: Kiwanis permitted party next steps and open items (0.1); draft email to FCR and TCC re: Kiwanis claims permitted party status (0.1). | B Warner | 2.60 | 2,522.00 |
| 24 August 2021 | Call with B. Warner, M. Linder and A. Azer re: claims objections (0.5); call with B. Warner re: claims objection (0.1). | L Baccash | 0.60 | 630.00 |
| 24 August 2021 | Claims call with L. Baccash, B. Warner, and A. Azer (0.5); follow-up call with L. Baccash re: same (0.3). | M Linder | 0.80 | 840.00 |
| 24 August 2021 | Correspond with Bates White team re: BSA case questions for abuse claims analysis (0.1); call with A. Azer, L. Baccash, M. Linder and R. Szuba re: indirect abuse claims analysis (0.5); call with L. Baccash re: next steps on indirect abuse claims (0.1); analyze open claims issues re: indirect abuse claims pool (0.2); correspond with R. Szuba re: claim objection strategy (0.1); call with R. Szuba re: chartered organization proof of claim follow-up (0.3); correspond with Kiwanis counsel re: abuse claims access (0.1); draft emails to insurers re: proofs of claim (0.3). | B Warner | 1.70 | 1,649.00 |
| 24 August 2021 | Attend call re: indirect abuse claims with B. Warner, L. Baccash, and insurance counsel (0.8); call indirect abuse claimants re: nature of claim and supporting documentation (0.9); draft emails to claimants and counsel re: same (0.5); draft email to L. Baccash and B. Warner re: same (0.2); review and analyze indirect abuse claims (1.2). | R Szuba | 3.60 | 3,312.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 24 August 2021 | Confer with MNAT re: unredacted letters. | C Tuffey | 0.10 | 63.50 |
| 25 August 2021 | Call with B. Warner re: claims objections and related issues (0.4); multiple correspondence with B. Warner and M. Linder re: late filed claim issues (0.2). | L Baccash | 0.60 | 630.00 |
| 25 August 2021 | Correspond with Bates White team and M. Salzberg re: Episcopal Church claims analysis request (0.3); correspond with Omni and A&M teams re: claims updates for voting (0.3); correspond with D. Kress (Kiwanis counsel) re: call on abuse claims (0.1); call with L. Baccash re: case updates and claims strategy (0.2); correspond with J. Lucas claims data request (0.1); correspond with L. Baccash re: late-filed claim strategy (0.1); correspond with A. Azer and M. Stoner re: claims discussion (0.2); analyze late-filed claim motion (0.1); draft email to Morris Nichols re: research on same (0.2); correspond with Omni team and conduct diligence re: noticing inquiry from case creditor (0.3); correspond with S. Manning and M. Andolina re: chartered organization inquiry to M. Andolina (0.2); correspond with Omni team and Client re: same (0.2); correspond with C. Tuffey re: abuse claim request (0.1). | B Warner | 2.40 | 2,328.00 |
| 25 August 2021 | Draft and review emails to claimants re: contingent claims (0.3); confer with claimants re: same (0.2); draft and review emails to Omni re: same (0.2); review and analyze claims with attention to nature of claims and potential objections (0.2). | R Szuba | 0.90 | 828.00 |
| 26 August 2021 | Call with counsel, A. Azer, B. Warner, and others re: insurance claim issue (0.3); call with B. Warner re: claims issues (0.2). | L Baccash | 0.50 | 525.00 |
| 26 August 2021 | Call with counsel to ACE Companies re: proofs of claim (0.2); call with L. Baccash re: claims and case updates (0.2); call with D. Kress (counsel to Kiwanis) re: admission as permitted party (0.3); call with R. Szuba re: claims objection issues and analysis (0.3); draft permitted party notice re: Kiwanis International (0.2); review claims and correspond with Bates White re: Kiwanis-related claims (0.2); call with D. Schufreider (counsel to Catholic committees) re: claims data request (0.1); correspond with Bates White on same (0.1); research case law and precedent re: late-filed claim motion and revised ballots (1.1); research claims data re: permitted party notice revisions, correspond with counsel to Kiwanis on same (0.3). | B Warner | 3.00 | 2,910.00 |
| 26 August 2021 | Review and analyze Delaware BSA claims (0.5); create excel re: Delaware BSA claims (0.7); draft analysis re: same (0.3); confer with B. Warner re: same (0.2). | R Szuba | 1.70 | 1,564.00 |
| 27 August 2021 | Analyze outstanding contingent claims analysis (0.5); correspond with Omni, A. Azer, and Haynes Boone team, and W&C team on same (0.2); draft response email and analysis to W&C team re: pending Rule 2004 motions (0.3); analyze Omni email re: claim update (0.1); correspond with R. Szuba on same (0.1). | B Warner | 1.20 | 1,164.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 27 August 2021 | Draft and review emails to claimants re: contingent nature of claims (0.2); confer with claimants re: same (0.2); draft and review emails to Omni re: same (0.2); review claim of National Catholic Committee on Scouting (0.3); draft emails to B. Warner and Omni re: same (0.2); review and analyze Delaware BSA claims (0.5). | R Szuba | 1.60 | 1,472.00 |
| 30 August 2021 | Review email from A. Azer re: indirect abuse claims (0.1); correspond with W&C team re: claims next steps (0.1); review claims information and draft email to A&M re: follow-up on indirect abuse claim POC (0.2); analyze claims re: continuing review and updates (0.5); revise bar date notice and draft email to TCC and FCR re: permitted party status for Kiwanis International (0.3); analyze claims and noticing data re: permitted party admission (0.2); draft email to Omni re: same (0.2); call with C. Binggeli re: case updates and indirect abuse claim (0.3). | B Warner | 1.90 | 1,843.00 |
| 30 August 2021 | Confer with claimants re: contingent status of claims (0.3); draft emails to Omni re: same (0.2); review and analyze claims with attention to potential objections (0.4); prepare for meeting re: claims objection process (0.3). | R Szuba | 1.20 | 1,104.00 |
| 31 August 2021 | Prepare and participate in call with B. Warner re: claims issues (0.4); review class voting report (0.2); call with B. Warner, M. Linder, and R. Szuba re: claims (0.5); review claims issue research (0.5). | L Baccash | 1.60 | 1,680.00 |
| 31 August 2021 | Claims calls with L. Baccash, B. Warner, and R. Szuba. | M Linder | 0.90 | 945.00 |
| 31 August 2021 | Confer with L. Baccash re: motions to allow late-filed claims (0.1); correspond with R. Szuba and B. Warner re: proposed language for same (0.2). | D Kim | 0.30 | 313.50 |
| 31 August 2021 | Call with M. Linder, L. Baccash, and R. Szuba re: outstanding claims issues (0.5); call with L. Baccash re: claims and case follow-up (0.3); follow-up correspondence with R. Szuba, A. Azer re: outstanding claims issues (0.3); correspond with J. Celentino and A. Azer re: local council insurer bar date order request (0.1); continue call with M. Linder, L. Baccash, and R. Szuba re: outstanding claims issues (0.3); correspond with R. Szuba re: same (0.1); call with L. Baccash re: same (0.2); correspond with TCC and Coalition counsel re: late-filed abuse claim motion (0.2); correspond with L. Baccash re: terms in draft settlement term sheet (0.2). | B Warner | 2.20 | 2,134.00 |
| 31 August 2021 | Review and analyze indirect abuse claims (0.5); draft emails to Omni re: categorization of contingent indirect abuse claims (0.2); confer with B. Warner re: same (0.1); confer with claimants re: contingent nature of claims (0.2). | R Szuba | 1.00 | 920.00 |
| **SUBTOTAL: Bar Date, Noticing and Claims Reconciliation Issues** | | | **66.50** | **62,561.00** |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| **Case Administration** | | | | |
| 2 August 2021 | Correspond with D. Hirshorn and counsel to Roman Catholic Ad Hoc Committee re: database access. | B Warner | 0.10 | 97.00 |
| 2 August 2021 | Organize deposition binders for electronic filing and print. | S Crute | 9.20 | 3,036.00 |
| 2 August 2021 | Update protective order acknowledgments file (0.2); update protective order acknowledgments tracker (0.2); update Datasite permissions (0.3); monitor main and adversary dockets (0.1); update pleadings file (0.2); update case calendar (0.3). | D Hirshorn | 1.30 | 429.00 |
| 3 August 2021 | Correspond with D. Hirshorn re: data room and document requests (0.1); factual research re: data room documents re: mediation developments (0.4). | B Warner | 0.50 | 485.00 |
| 3 August 2021 | Organize deposition binders for electronic filing and print. | S Crute | 1.70 | 561.00 |
| 3 August 2021 | Emails with B. Warner re: Datasite permissions (0.1); emails with A&M re: permissions (0.1); update Datasite permissions (0.1). | D Hirshorn | 0.30 | 99.00 |
| 4 August 2021 | Correspond with L. Baccash re: hearing agenda (0.1); review and revise hearing agenda (0.5); legal research for L. Baccash re: RSA objections (0.6); email L. Baccash re: same (0.1). | D Rivero | 1.30 | 825.50 |
| 4 August 2021 | Monitor various bankruptcy and adversary cases for K. Burgess (0.5); update case calendar of those cases (0.2); e-mail docket update and calendar to K. Burgess re: same (0.1). | D Hirshorn | 0.80 | 264.00 |
| 5 August 2021 | Return claimant calls re: case status inquiries. | C Tuffey | 0.20 | 127.00 |
| 5 August 2021 | Monitor various bankruptcy and adversary cases for K. Burgess (0.1); e-mail docket update and calendar to K. Burgess re: same (0.1). | D Hirshorn | 0.20 | 66.00 |
| 6 August 2021 | Return claimant calls re: case status and claims inquiries. | C Tuffey | 0.40 | 254.00 |
| 6 August 2021 | Update pleadings file (0.5); update case calendar (0.3); circulate case calendar to J. Lauria, M. Andolina, L. Baccash, B. Guzina, A. Hammond, A. O'Neil, S. Hershey, R. Tiedemann, M. Linder, B. Warner, E. Rosenberg, and J. Thomas (0.2). | D Hirshorn | 1.00 | 330.00 |
| 9 August 2021 | Monitor various bankruptcy and adversary cases for K. Burgess (0.5); update case calendar of those cases (0.3); e-mail docket update and calendar to K. Burgess re: same (0.1); update pleadings file (0.2). | D Hirshorn | 1.10 | 363.00 |
| 10 August 2021 | Re-upload productions to the FTP (1.0); run QC checks (1.0). | Gleb Chemborisov | 2.00 | 660.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 13 August 2021 | Update pleadings file (0.3); review main and adversary dockets for important dates (0.1); update case calendar (0.6). | D Hirshorn | 1.00 | 330.00 |
| 16 August 2021 | Update pleadings file (1.0); update case calendar (0.2). | D Hirshorn | 1.20 | 396.00 |
| 18 August 2021 | Update pleadings file (0.4); monitor various bankruptcy and adversary cases for K. Burgess (0.3); e-mail docket update and calendar to K. Burgess re: same (0.2). | D Hirshorn | 0.90 | 297.00 |
| 19 August 2021 | Update main and adversary pleadings file (0.3); download and update unredacted letters file (0.5); update case calendar (0.7). | D Hirshorn | 1.50 | 495.00 |
| 23 August 2021 | Correspond with insurer counsel and W&C team re: access to data room and abuse claims data. | B Warner | 0.20 | 194.00 |
| 23 August 2021 | Update pleadings file (0.5); update case calendar (0.4); review and respond to e-mails from B. Warner re: Insurer (0.1); update Datasite permissions (0.1); update PO Acknowledgments file (0.1); update PO Acknowledgments tracker (0.1). | D Hirshorn | 1.30 | 429.00 |
| 25 August 2021 | Correspond with C. Tuffey re: data room privileges issue. | B Warner | 0.10 | 97.00 |
| 25 August 2021 | Monitor various bankruptcy and adversary cases for A. Lattner (0.2); update case calendar of those cases (0.2); update pleadings file (0.1); update PO acknowledgments folder (0.2); update PO tracker (0.2); e-mails with Datasite re: permissions for new mediation party (0.1); e-mail with C. Tuffey re: same (0.1). | D Hirshorn | 1.10 | 363.00 |
| 26 August 2021 | Update pleadings file (0.4); update Datasite permissions (0.2). | D Hirshorn | 0.60 | 198.00 |
| 27 August 2021 | Correspond with D. Hirshorn re: data room request from party in interest (0.1); correspond with Omni re: noticing requests on docket (0.1). | B Warner | 0.20 | 194.00 |
| 27 August 2021 | Return claimant calls re: case status and claims inquiries. | C Tuffey | 0.60 | 381.00 |
| 27 August 2021 | Update pleadings file (0.3); update protective order acknowledgments folder (0.3); update PO acknowledgments tracker (0.1); e-mails with C. Tuffey re: same (0.1); e-mail with B. Warner re: same (0.1); update case calendar (0.4). | D Hirshorn | 1.30 | 429.00 |
| 30 August 2021 | Update pleadings file (0.1); update calendaring notifications (0.2); e-mails with B. Warner re: same (0.1). | D Hirshorn | 0.40 | 132.00 |
| 31 August 2021 | Correspond with counsel to Catholic group re: data room. | B Warner | 0.10 | 97.00 |
| 31 August 2021 | Research re: documents from Motion for Protective | S Crute | 2.30 | 759.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | Order. | | | |
| 31 August 2021 | Review and respond to e-mail from D. Jochim re: Datasite (0.1); update Datasite permissions (0.2); update PO acknowledgments file (0.1); update pleadings file (0.2). | D Hirshorn | 0.60 | 198.00 |
| **SUBTOTAL: Case Administration** | | | **33.50** | **12,585.50** |

## Chapter 11 Plan Matters

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 1 August 2021 | Review updated chartered organization settlement issues summary from M. Linder (0.2); consider approach for Chartered Organization settlement issues, Bates White needs, and next steps (0.3); call with Ad Hoc Committee of Local Councils, J. Lauria, M. Andolina, and M. Linder re: chartered organization issues and mediation strategy (1.2). | A O'Neill | 1.70 | 2,210.00 |
| 1 August 2021 | Research and review of case law in connection with RSA motion (3.4); draft summary (1.2). | J Green | 4.60 | 5,152.00 |
| 1 August 2021 | Review and redact documents for production (7.2); draft letter re: email (1.8); correspondence with G. Kurtz re: same (0.3); correspondence with A. Hammond and B. Whittman re: A&M presentations (0.9); correspondence with M. Jaoude and K. Cheung re: document production (0.6). | S Hershey | 10.80 | 11,502.00 |
| 1 August 2021 | Telephone calls with S. Hershey and M. Jaoude re: document production (0.3); emails with M. Linder, I. Popa, and A. Nasser re: judgment reduction research follow up (0.2); review minute redactions (1.5); revise and review redactions to R. Mosby and D. Desai (1.0); email correspondence with N. Swire and R. Tomer re: redactions (0.3); email correspondence with team re: review of Client emails to D. Desai and R. Mosby (0.3); emails with litigation support team re: same (0.3). | J Thomas | 3.90 | 3,588.00 |
| 2 August 2021 | Review objection and case law re: discovery (1.2); provide follow-up comments re: discovery (0.1); review comments/emails re: liquidation analysis and approach/legal issues re: same (0.2); review discovery letters (0.2); review certain materials from discovery production re: Plan and trust documents (0.8). | A O'Neill | 2.50 | 3,250.00 |
| 2 August 2021 | Research and review of case law in connection with RSA motion. | J Green | 3.80 | 4,256.00 |
| 2 August 2021 | Call with M. Linder, C. Hertlein and others re: local council issues (0.3); video call with J. Lauria, M. Linder, D. Evans, and others re: chartered organization issue (0.6); correspondence with P. Topper re: RSA issues (0.1); review data from Bates White re: chartered organizations (0.6); multiple calls with M. Linder re: case/plan status (0.2). | L Baccash | 1.80 | 1,890.00 |
| 2 August 2021 | Telephone call with B. Dharia and B. Whittman re: | M Linder | 0.50 | 525.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | financing documents. | | | |
| 2 August 2021 | Revise letter to insurers (1.4); correspondence with A. Hammond and J. Thomas re: preparation for depositions (1.2); draft response to email from insurers (1.3); correspondence with G. Kurtz re: same (0.3); call re: deposition prep (0.3); draft chart for same (0.4); correspondence with P. Topper re: motion to seal (0.2). | S Hershey | 5.10 | 5,431.50 |
| 2 August 2021 | Telephone call with A. Hammond re: B. Whittman deposition preparation (0.2); telephone calls with S. Hershey re: evidence chart (0.3); telephone calls with R. Tiedemann re: D. Ownby prep (0.5); review of declarations to draft statements for supporting evidence (2.0); draft chart re: same (0.4); telephone call with team re: review of deposition transcripts for evidence chart (0.3); email correspondence with team re: review of documents to insert information to evidence chart (0.6); telephone call with team re: deposition preparation (0.4); email correspondence with K. Andes and S. Crute re: review of productions and emails for D. Ownby and R. Mosby for binders (0.6); review of summary re: same (0.7); review earlier produced documents (0.5); review presentations produced (0.9); email correspondence to D. Desai and R. Mosby enclosing documents produced (0.1). | J Thomas | 7.50 | 6,900.00 |
| 2 August 2021 | Conduct legal research for RSA motion (2.0); factual research for RSA motion (2.0). | Adam Nasser | 4.00 | 2,920.00 |
| 3 August 2021 | Review Chartered Organization emails and new summary treatment and analyze same (0.3); review materials and draft summary timeline of issues (2.4); emails re: privilege log related to TDP (0.3). | A O'Neill | 3.00 | 3,900.00 |
| 3 August 2021 | Research and review of case law in connection with RSA discovery issues (5.5); research and review of case law in connection with RSA motion (3.4). | J Green | 8.90 | 9,968.00 |
| 3 August 2021 | Correspondence with B. Warner re: timeline (0.1); correspondence with K. Ferrier re: TDPs (0.1). | L Baccash | 0.20 | 210.00 |
| 3 August 2021 | Review pension liability experience study conclusions (0.2); emails with B. Whittman re: same (0.1); email to Ad Hoc Committee of Local Councils re: same (0.2). | M Linder | 0.50 | 525.00 |
| 3 August 2021 | Attend meet and confer with insurers (0.7); attend follow-up call (0.8); draft letter and emails to insurers re: discovery (2.8); correspondence with G. Kurtz and M. Andolina re: same (0.8); review emails re: discovery dispute (1.1); review production set for witness pre (1.4); correspondence with B. Warner re: log (0.3). | S Hershey | 7.90 | 8,413.50 |
| 3 August 2021 | Review of Client emails relevant to March-June BSA meetings re: minutes chart (1.8); preparation of document charting minutes and related Client emails (3.4); communication with J. Thomas and T. Chen re: same (0.3). | M Klebaner | 5.50 | 5,060.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 3 August 2021 | D. Ownby deposition preparation meeting: review emails and draft summary (1.0); organize documents for discussion at preparation (5.0); review presentations and meetings attended re: same (0.6); attend D. Ownby deposition preparation (4.3); review notes from D. Ownby deposition preparation and prior sessions (1.2); draft documents for internal discussion re: same (0.8); review additional emails for same and summarize (0.6); telephone call with team re: debrief from meet and confer (1.0); telephone call with R. Tiedemann re: next steps for D. Ownby prep (0.5); draft and review matrix evidence chart and documents re: same (1.0). | J Thomas | 16.00 | 14,720.00 |
| 3 August 2021 | Review and revise TDP re: treatment of indirect claims (0.5); research re: same (0.6). | K Ferrier | 1.10 | 918.50 |
| 3 August 2021 | Conduct factual research for RSA motion. | Adam Nasser | 2.20 | 1,606.00 |
| 4 August 2021 | Review final privilege log (0.2); emails re: same (0.1); review chartered organization emails and M. Linder revisions to same (0.2); review privilege log and compare/construct to summary and timeline (0.7); respond with revisions/suggestions to B. Warner re: same (0.2); review emails re: Plan documents privilege log (0.2). | A O'Neill | 1.60 | 2,080.00 |
| 4 August 2021 | Emails re: further document collection (0.1); consider applicability and how to obtain and relevant materials (0.2); emails with B. Warner re: research (0.3); send materials re: same (0.1); follow-up with further materials and documents/emails re: TDP chart and multiple emails with B. Warner re: same (0.6); emails re: revisions to TDP (0.1); review same and comment on same (0.1). | A O'Neill | 1.50 | 1,950.00 |
| 4 August 2021 | Research and review of case law in support of RSA motion (2.2); research and review of case law re: Insurers' motion to compel (4.3). | J Green | 6.50 | 7,280.00 |
| 4 August 2021 | Review RSA joinders and revised schedule 1 to RSA (0.2); draft notice of same (0.4); emails with J. Lauria and MNAT team re: same (0.2); emails with T. Axelrod re: same (0.1); review and revise chartered organization release protocol (0.7). | M Linder | 1.60 | 1,680.00 |
| 4 August 2021 | Review and revise proposed log (0.6); correspondence with G. Kurtz, M. Andolina, and B. Warner re: log (0.8); research re: mediation privilege and draft email re: same (1.3); correspondence re: schedule with M. Andolina and D. Abbot (0.4); correspondence with M. Klebaner re: email review (0.2); draft opposition to motion to compel and motion to shorten notice (8.3). | S Hershey | 11.60 | 12,354.00 |
| 4 August 2021 | Calls with S. Hershey re: insurer exhibits assignment (0.3); prepare charts and narratives re: insurer communication on supplemental discovery, for S. Hershey (6.5). | M Klebaner | 6.80 | 6,256.00 |
| 4 August 2021 | D. Ownby deposition preparation meeting: prepare for | J Thomas | 5.80 | 5,336.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | meeting (1.0); attend meeting (2.0); draft chart of meetings attended by D. Ownby (0.5); review notes from meeting for future prep (0.4); telephone call with S. Hershey re: insurer pending motion (0.2); review chart of insurer communications to fill in information (0.2); review draft opposition to potential motion to compel and case law (0.6); review motion to compel/limine and exhibits re: drafting objection (0.3); review relevant case law re: declarations submission (0.4); draft objection to motion to compel/limine (declaration submissions section) (0.2). | | | |
| 4 August 2021 | Review and revise plan and TDP re: chartered organization treatment. | K Ferrier | 2.90 | 2,421.50 |
| 4 August 2021 | Review contingent liability claims and insert information in spreadsheet. | D Kim | 1.20 | 762.00 |
| 5 August 2021 | Review cases re: 2019 requirements and Plan/voting intersection (1.4); review 2019 hearing transcript for issues related to solicitation issues (0.5); analysis of same (0.4); consider deal dynamics, issues to get Chartered Organizations in deal and impact on TDP/Plan documents (0.2); review proposed Chartered Organization treatment/agreement and synthesize with Debtor proposals, comment re: same (0.3); emails regarding TDP/indirect claims issues (0.1). | A O'Neill | 2.90 | 3,770.00 |
| 5 August 2021 | Follow-up with L. Mezei re: RSA/Joinders/Coalition 2019 (0.2); review and consider M. Linder comments to Chartered Organization Agreements (0.2); review precedent case transcript on 2019/voting issues (0.8); review memos from L. Mezei on 2019, other solicitation questions, follow-up emails with B. Warner re: same (1.4); emails with B. Warner re: same (0.3); review pleadings re: same (0.3). | A O'Neill | 3.20 | 4,160.00 |
| 5 August 2021 | Review documents re: same (0.5); comment on M. Linder revised Chartered Organization treatment (0.1); multiple follow-up with B. Warner and L. Mezei re: 2019 and RSA issues, and analysis re: same (0.5); emails with A. Hammond on discovery requests (0.1); consider same (0.1); discuss discovery requests and mediation issues with L. Baccash (0.2). | A O'Neill | 1.50 | 1,950.00 |
| 5 August 2021 | Research and review of case law in support of RSA motion (1.3); research and review of case law re: Insurers' motion to compel (1.5). | J Green | 2.80 | 3,136.00 |
| 5 August 2021 | Multiple calls with M. Linder re: plan related issues (0.4); review timeline for confirmation (0.2); review and comment on proposal re: plan revisions (0.3); review precedent re: plan issues (0.3). | L Baccash | 1.20 | 1,260.00 |
| 5 August 2021 | Review, analyze, and comment on draft Coalition chartered organization proposal (1.5); emails with L. Baccash re: same (0.2). | M Linder | 1.70 | 1,785.00 |
| 5 August 2021 | Correspondence with G. Kurtz, M. Andolina and D. | S Hershey | 4.70 | 5,005.50 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | Abbot re: motion to shorten (0.7); draft letter re: same (2.1); draft email re: document production (0.6); call with A. Hammond re: objection (0.3); correspondence with D. Abbott and P. Topper re: filings (0.4); correspondence with M. Andolina and J. Celentino re: privilege (0.6). | | | |
| 5 August 2021 | Revise confirmation schedule/timeline for W&C team. | B Warner | 0.70 | 679.00 |
| 5 August 2021 | Review of Insurer's motion to shorten and motion to compel (0.9); legal research and drafting re: mediation privilege, privilege waiver, and evidence in reply, for response to motion to compel (7.2); call with J. Thomas re: response to motion to shorten (0.2); cite-check Mosby deposition matrix (1.1). | M Klebaner | 9.40 | 8,648.00 |
| 5 August 2021 | Email to legal assistants re: cases cited in motion to compel/limine (0.1); review motion to compel/limine to draft objection and distinguish cases (1.5); draft objection to motion to compel/limine (5.2); legal research re: same (2.0); emails to team re: outstanding legal research issues (0.7); analysis of legal research re: same (2.0); calls with M. Klebaner re: case law for argument and drafting inserts re: waiver arguments (0.3); email correspondence with M. Klebaner re: case law for draft objection (0.1); draft chart re: deposition instructions and responses (1.0); telephone call with T. Chen re: production of documents (0.1); email to K. Andes re: inserting citations for chart (0.2). | J Thomas | 13.20 | 12,144.00 |
| 5 August 2021 | Review and revise TDPs (0.5); research re: TDP issues and potential objections (1.1); correspond with W&C team re: same (0.3). | K Ferrier | 1.90 | 1,586.50 |
| 5 August 2021 | Review contingent liability claims for claims review spreadsheet. | D Kim | 2.70 | 1,714.50 |
| 5 August 2021 | Legal research re: precedent chapter 11 trust agreement (1.3); email M. Linder re: same (0.2). | D Rivero | 1.50 | 952.50 |
| 6 August 2021 | Review updated Chartered Organization treatment and consider approach (0.3); review document requests, interrogatories from Haynes Boone and emails from A. Hammond re: same (0.8); review related materials for background and comment on same (1.0); and emails re: same (0.3). | A O'Neill | 2.40 | 3,120.00 |
| 6 August 2021 | Continue to review solicitation materials and cases (0.6); consider emails from M. Stoner (Haynes Boone) and work with team re: distributions (0.2); consider mediation and chartered organization issues and next steps (0.3); emails with L. Mezei and B. Warner re: 2019 research and next steps (0.2); analysis re: same (0.3). | A O'Neill | 1.60 | 2,080.00 |
| 6 August 2021 | Review of case law re: Insurers' motion to compel. | J Green | 1.10 | 1,232.00 |
| 6 August 2021 | Review and comment on UCC solicitation letter (0.3); review, analyze and revise chartered organization plan | M Linder | 4.80 | 5,040.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | treatment proposal (1.8); review experience study impact report and B. Whittman email re: same (0.3); emails with Client re: same (0.1); telephone call with K. Gluck re: plan supplement issues, plan status and next steps (0.4); telephone call with B. Whittman re: RSA issues (0.2); review WLRK revisions to chartered organization plan treatment proposal (0.3); further revisions to same (0.8); revise plan (0.6). | | | |
| 6 August 2021 | Review produced documents (0.2); correspondence with M. Klebaner and J. Thomas re: objection to motion to compel (0.5); correspondence with M. Linder re: same (0.1); draft objection to motion to compel (5.4); call with G. Kurtz and M. Andolina re: preparation for hearing (0.9); follow-up correspondence with M. Andolina re: same (0.3). | S Hershey | 7.40 | 7,881.00 |
| 6 August 2021 | Call with S. Hershey and J. Thomas re: opposition to motion to shorten and compel (0.6); cite-check Mosby deposition matrix (0.8); legal research and writing for opposition to motion to shorten and compel (7.0); draft sections of brief re: privilege waiver (1.8). | M Klebaner | 10.20 | 9,384.00 |
| 6 August 2021 | Draft objection to motion to compel/limine (1.6); analysis case law re: same (0.8); call with R. Tiedemann re: D. Ownby trial prep (0.5); call with S. Hershey and M. Klebaner re: objection (0.5); call with team re: hearing prep. (0.5); redactions to insurers' motions for public filing (3.0); draft chart re: statements with supporting evidence (1.0); emails with R. Telemi and C. D'Oria re: same (0.4); call with A. Hammond re: B. Whittman prep (0.3); draft chart re: insurer objections and reply declarations (1.0); emails with T. Cull re: same (0.3). | J Thomas | 9.90 | 9,108.00 |
| 7 August 2021 | Research and review of case law re: Insurers' motion to compel. | J Green | 5.70 | 6,384.00 |
| 7 August 2021 | Revisions to plan (3.7); review and respond to chartered organization-related inquiries from Client and A. Schuler (0.5); emails with A. Azer re: same (0.2). | M Linder | 4.40 | 4,620.00 |
| 7 August 2021 | Draft objection to motion to compel. | S Hershey | 9.10 | 9,691.50 |
| 7 August 2021 | Edits to TDP section of response to motion to shorten and compel (0.9); legal research and writing for response to motion to shorten and compel (5.8); calls with J. Thomas re: motion to shorten and compel (0.1); call with S. Hershey re: motion to shorten and compel (0.1). | M Klebaner | 6.90 | 6,348.00 |
| 7 August 2021 | Draft section of objection to motion to compel/limine (5.4); emails with S. Hershey re: same (0.3); emails with N. Squire and M. Klebaner re: legal research re: same (0.5); review legal research re: same (1.0); review redacted minutes and journals (1.0); emails with T. Cull re: objections and reply declarations chart (0.2); draft objections and reply declarations chart (1.0); draft instructions and testimony chart (1.5); draft evidence and supporting statements chart (0.7); D. Ownby trial | J Thomas | 13.40 | 12,328.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | preparation: summarize Ownby meeting notes (1.8). | | | |
| 8 August 2021 | Review plan revisions from M. Linder and consider same (1.0); emails with team re: plan revisions (0.2); review BSA preparation document and analysis and respond with comments re: same (0.7). | A O'Neill | 1.90 | 2,470.00 |
| 8 August 2021 | Review of case law re: Insurers' motion to compel. | J Green | 0.80 | 896.00 |
| 8 August 2021 | Revisions to plan (2.7); telephone calls with L. Baccash re: plan and RSA matters (0.3); respond to plan questions from A. Schuler (0.4). | M Linder | 3.40 | 3,570.00 |
| 8 August 2021 | Review and revise objection, declarations and charts. | S Hershey | 5.60 | 5,964.00 |
| 8 August 2021 | Draft and revise hearing preparation materials (3.4); emails with L. Baccash (0.3); call with L. Baccash (0.3); emails with J. Lauria, L. Baccash, and M. Linder (0.3). | R Boone | 4.30 | 4,493.50 |
| 8 August 2021 | Cite-check evidence charts for response to motion to compel and shorten (2.8); legal research re: waiver for response to motion to compel and shorten (2.2); supplemental research and editing for response to motion to compel and shorten (5.8). | M Klebaner | 10.80 | 9,936.00 |
| 8 August 2021 | Draft case summaries for RSA hearing prep (7.2); circulate summaries to team (0.1). | Sean Murray | 7.30 | 6,716.00 |
| 8 August 2021 | Calls with S. Hershey re: objection to motion compel/limine (0.7); review draft objection (0.7); emails with R. Telemi re: S. Hershey declaration exhibits (0.5); revise draft objection pursuant to team edits (7.0); emails with team re: same (0.3); review of motion case law to distinguish key cases (1.0); review prior objections (0.7); emails with M. Klebaner re: evidence chart (0.3); revise evidence chart (0.8); emails with M. Klebaner re: discovery extension argument (0.2); revise instructions and testimony chart pursuant to team edits (0.5); D. Ownby trial prep: calls with R. Tiedemann re: same (0.2), finalize meetings notes summary (0.6), review meetings attended re: summary (0.3). | J Thomas | 13.80 | 12,696.00 |
| 8 August 2021 | Review and comment re: case law in support of RSA (1.1); review and comment re: business judgment rule application to support agreements (1.4); correspond with W&C team re: same (0.5). | K Ferrier | 3.00 | 2,505.00 |
| 8 August 2021 | Emails with B. Warner re: RSA legal research (0.1); legal research re: RSA case law (1.9); draft analysis to B. Warner and L. Baccash re: same (0.2). | D Rivero | 2.20 | 1,397.00 |
| 8 August 2021 | Research re: good faith for RSA reply. | C Tuffey | 1.00 | 635.00 |
| 9 August 2021 | Attend call re: letter to RSA parties. | J Lauria (Boelter) | 0.50 | 675.00 |
| 9 August 2021 | Review revised RSA hearing prep materials, and consider same and comment on same (0.7); review | A O'Neill | 3.70 | 4,810.00 |

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | supplemental objection from certain claimants and analysis and emails with team re: same (1.6); review Haynes Boone emails re: RSA/TDP documents (0.8); review Ad Hoc Committee of Local Councils plan comments (0.2); review B. Whittman plan comments and emails re: same (0.2); emails with M. Linder re: plan comments (0.2). | | | |
| 9 August 2021 | Review of case law in connection with RSA motion (1.4); review of filings re: RSA motion (0.5); draft response to Insurer's supplemental objection to RSA motion (3.8); review of case law in connection with response (3.3). | J Green | 9.00 | 10,080.00 |
| 9 August 2021 | Review plan modifications (0.5); call with M. Linder and B. Warner re: status of plan documents and related work streams (1.0); call with J. Lauria and M. Linder re: plan issues (0.4); review and revise TDP (0.5); review liquidation analysis (0.3); research re: RSA provisions related to specific performance (1.5); review research from D. Kim re: third party release issues (0.5). | L Baccash | 4.70 | 4,935.00 |
| 9 August 2021 | Telephone call with J. Lauria re: next steps and pending deliverables (0.2); emails with Ad Hoc Committee of Local Councils team re: same (0.2); emails with B. Dharia and J. Michels re: debt documents (0.2); email to NRF and Katten teams re: drafts of certain debt documents (0.3); review and respond to B. Whittman comments on plan (0.4); telephone call with B. Whittman re: same (0.2); telephone call with W&C debt finance and NRF and PJT teams re: debt documents (0.2); email to Steptoe teams and F. Williams re: same (0.1); review and analyze supplemental RSA objections filed by Insurer, Insurer and certain claimants (1.5); telephone call with A. Azer, M. Stoner, C. Green and L. Baccash re: chartered organization issues (0.5); follow-up calls with J. Lauria (in part) and L. Baccash re: same (0.2); follow-up call with J. Celentino re: same (0.2); review, analyze and revise Coalition counter-proposal re: chartered organizations (0.6); revisions to chartered organization term sheet (1.6); telephone calls with L. Baccash re: same (0.3); telephone calls with J. Celentino re: same (0.4); email to RSA parties re: same (0.3); revisions to plan (2.5). | M Linder | 9.90 | 10,395.00 |
| 9 August 2021 | Finalize objection to motion to compel for filing (3.2); review redactions for hearing (0.9); call with D. Abbot, P. Topper and J. Lauria re: hearing prep (1.0); review objections and supplemental objections (1.1); correspondence with L. Baccash and M. Andolina re: same (4.0); revise Mosby direct outline (0.9). | S Hershey | 11.10 | 11,821.50 |
| 9 August 2021 | Draft and revise RSA hearing preparation materials (2.7); emails with L. Baccash re: same (0.4); review and draft responses to supplemental RSA objection (1.7). | R Boone | 4.80 | 5,016.00 |
| 9 August 2021 | Review proposed changes to plan (0.8); confer with L. Baccash re: same (0.3). | D Kim | 1.10 | 1,149.50 |
| 9 August 2021 | Legal research distinguish reply cases for response to | M Klebaner | 2.80 | 2,576.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | Motion to Compel and Shorten (2.0); final review and edits of response (0.8). | | | |
| 9 August 2021 | Legal research re: waiver of privilege (1.3); revise draft objection pursuant to team edits (5.0); emails with team re: same (0.1); calls with S. Hershey re: draft objection (0.2); emails with M. Klebaner re: distinguishing cases re: issues in reply argument (0.2); review research re: same (0.3); emails with team re: meetings minutes chart demonstrative (0.4); review National Executive Board emails re: same (0.3); redact motion to compel (1.9); emails with S. Hershey re: same (0.2); call with team re: potential letter to RSA parties (1.0); review recusal information (0.5); emails with D. Kim re: same (0.2); emails with K. Andes re: assembling exhibits for trial prep (0.2); review minutes for authorizations (0.5); calls with R. Tiedemann re: D. Ownby trial prep (0.5). | J Thomas | 12.80 | 11,776.00 |
| 9 August 2021 | Review and revise proposed plan changes (1.1); review and comment on TDP changes (0.5); outline plan and TDP case law and arguments (1.5); correspond with W&C team re: same (0.2). | K Ferrier | 3.30 | 2,755.50 |
| 9 August 2021 | Distinguish case law cited in Claimants' Supplemental Objection. | D Kim | 2.90 | 1,841.50 |
| 9 August 2021 | Correspond with B. Warner re: RSA objections and exhibits (0.1); review and research re: same (1.9). | D Rivero | 2.00 | 1,270.00 |
| 10 August 2021 | Review Kosnoff 2019 and related materials and consider same (0.3); review further emails re: Chartered Organization treatment and next steps (0.3); review new Chartered Organization documents (0.1); emails re: same (0.1); attend call with Ad Hoc Committee of Local Councils and J. Lauria, M. Linder, B. Warner, Haynes Boone re: RSA hearing and related documents (0.9); review emails and documents from B. Warner and L. Mezei re: 2019 and solicitation and follow-up re: same (1.7); emails with M. Linder re: term sheet, Plan/TDPs distributions and next steps and analysis re: same (0.3). | A O'Neill | 3.70 | 4,810.00 |
| 10 August 2021 | Multiple emails re: distributions and next steps and open research items for Disclosure Statement hearing (0.4); emails re: TDP/statute of limitation issues (0.1); review B. Warner summary of same (0.1); multiple emails re: supplemental reply, analysis, and respond re: same (0.3); review and analyze plan comments (0.5); call with L. Baccash and B. Warner re: supplemental reply (0.3); continued review of claimants supplemental RSA objection, transcripts re: 2019 and voting issues (1.5); emails with B. Warner and L. Mezei re: same (0.3). | A O'Neill | 3.50 | 4,550.00 |
| 10 August 2021 | Review letter from Insurer (0.2); consider voting issues (0.1); emails re: same (0.1); review K. Ferrier's update on indirect issues (0.2); emails with team re: indirect claim issues (0.1); call with S. Manning re: statute of limitation schedule to TDPs (0.3); attention to statute of limitation schedule to TDPs and revise same (0.2). | A O'Neill | 1.20 | 1,560.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 10 August 2021 | Drafted response to supplemental objection to RSA motion (6.6); research and review of case law re: RSA motion (5.2). | J Green | 11.80 | 13,216.00 |
| 10 August 2021 | Telephone call with L. Baccash, B. Warner and L. Mezei re: RSA-related research (0.3); review and comment on draft communication to Scout Executives re: plan negotiations (0.7); review Ad Hoc Committee comments to same (0.2); emails with J. Celentino re: same (0.1); emails with Client re: same (0.1); revise plan (2.5); review and revise draft insert for supplemental RSA reply (0.4); telephone call with R. Mason, W. Sugden and W&C team re: chartered organization issues (0.8); telephone call with E. Goodman re: same (0.5); draft email to TCC counsel re: chartered organization term sheet (0.3); revise same per J. Lauria and R. Mason comments (0.2); emails with J. Stang re: same (0.4); telephone call with J. Stang re: same (0.1); telephone call with J. Lauria re: same (0.1); telephone calls with J. Celentino re: same (0.1); revise chartered organization term sheet (0.2); telephone call with R. Brady re: same (0.1); draft emails to certain mediation parties re: chartered organization term sheet (1.2); respond to J. Lucas inquiry re: plan and Disclosure Statement (0.2); review and comment on reply to Insurer supplemental reply, including call with L. Baccash to discuss same (0.4). | M Linder | 8.90 | 9,345.00 |
| 10 August 2021 | Prepare for hearing with D. Desai, R. Mosby and M. Andolina (4.9); prepare exhibits for hearing (1.8); draft rider for objection to supplemental objection (0.7); review and revise direct examination outlines (1.2). | S Hershey | 8.60 | 9,159.00 |
| 10 August 2021 | Review and revise research summary re: RSA issue (1.1); call with L. Baccash (0.2); emails with L. Mezei, C. Tuffey; and L. Baccash (0.2); call with L. Baccash (0.6); emails with D. Rivero (0.2); draft RSA hearing preparation materials (3.9); emails with L. Baccash (0.4). | R Boone | 6.60 | 6,897.00 |
| 10 August 2021 | Call with J. Thomas re: Whittman hearing prep (0.2); call with A. Hammond and B. Whittman re: hearing prep (2.5); prepare exhibit binders for Whittman hearing prep (3.0); assist in Whittman trial prep for A. Hammond (2.5). | M Klebaner | 8.20 | 7,544.00 |
| 10 August 2021 | D. Ownby trial prep session (4.0); review documents re: resignation from Local Council positions (0.5); emails with D. Kim re: same (0.2); review entire fairness reply draft (0.3); draft section re: delay (1.0); analysis of minutes and presentations to determine information presented at meetings (4.0); review RSA objection documents (0.5); call with M. Klebaner re: B. Whittman binder (0.2); calls with R. Tiedemann re: D. Ownby trial preparation (0.6). | J Thomas | 11.30 | 10,396.00 |
| 10 August 2021 | Review and comment RSA objection (2.1); draft outlines of arguments re: insurers and third parties (0.6); revise argument outlines re: TDPs and insurer treatment (0.9); review and revise supplemental reply (2.8). | K Ferrier | 6.40 | 5,344.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 10 August 2021 | Draft supplemental RSA reply argument points (1.2); correspondence with L. Baccash and R. Boone re: same (0.2). | K Burgess | 1.40 | 1,022.00 |
| 10 August 2021 | Create bulleted outline of Supplemental Objection arguments and answers (0.8); revise case summaries cited in reply (0.7). | D Kim | 1.50 | 952.50 |
| 10 August 2021 | Correspond with L. Baccash re: insurer's objection to the RSA (0.2); draft analysis to L. Baccash re: same (1.6); emails with J. Thomas re: objections to the RSA (0.2); email L. Baccash re: same (0.1); legal research for R. Boone and L. Baccash re: plan in chapter 11 case precedent (2.1); draft analysis re: same (0.9). | D Rivero | 5.10 | 3,238.50 |
| 10 August 2021 | Call with L. Baccash and R. Boone re: RSA objection reply (0.2); call with K. Ferrier re: same (0.2); legal research re: same and draft reply re: same (3.6); review and revise citation in same (0.3). | C Tuffey | 4.30 | 2,730.50 |
| 11 August 2021 | Review Plan/Disclosure Statement comments from parties (0.2); emails re: same (0.1); emails with B. Warner re: solicitation (0.2); review materials re: same and follow-up re: next steps (0.7); consider strategy re: claims objection for voting, discovery re: same, email team re: same (0.3); call with RSA Parties and team re: RSA prep (1.1). | A O'Neill | 2.60 | 3,380.00 |
| 11 August 2021 | Call with J. Lauria re: update (0.1); review numerous responses to Chartered Organization issues and insurer responses and allegations (0.4); review insurer response to Chartered Organization term sheet (0.1); emails re: same (0.1); numerous emails re: responses to Chartered Organization issues and insurer responses and allegations and review additional changes to same (0.4); review and comment on revised version of supplemental reply (0.7); review new objections to Disclosure Statement and emails re: next steps for same (0.5). | A O'Neill | 2.30 | 2,990.00 |
| 11 August 2021 | Review of response to supplemental objection to RSA motion and authorities in connection therewith (4.5); research and review of case law re: RSA motion (2.8). | J Green | 7.30 | 8,176.00 |
| 11 August 2021 | Review and comment on supplemental reply to RSA objections (0.8); telephone call with L. Baccash re: same (0.1); emails with W&C litigation team and L. Baccash re: same (0.2); review T. Schiavoni email re: chartered organization issues (0.2); emails with W&C and Haynes Boone team re: same (0.1); telephone call with E. Goodman re: plan issues (0.2); telephone calls with J. Lauria re: same (0.2); telephone calls with L. Baccash re: supplemental reply (0.2); emails with A. Goldberg re: RSA hearing (0.1); emails with RSA parties re: chartered organization term sheet (0.1); telephone call with K. Ferrier re: debt documents (0.2); emails with J. Stump re: same (0.1); hearing prep call with W&C litigation and restructuring teams and A. Azer (0.5); videoconference with RSA parties re: same (1.0); videoconference with Zalkin and other plaintiff attorneys | M Linder | 8.30 | 8,715.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | re: plan issues and path forward (1.2); telephone call with J. Stump re: debt documents (0.3); telephone calls with S. Hershey re: RSA issues (0.2); telephone call with Client re: debt documents (0.2); draft insurance summary for J. Lauria in preparation for hearing, including telephone call with L. Baccash to discuss same (1.0); telephone call with W&C litigation and restructuring teams, A. Azer and D. Abbott re: RSA hearing (0.6); emails with J. Lucas re: liquidation analysis (0.2); review E. Goodman mark-up of chartered organization proposal (0.1); review and comment on J. Lauria argument outline (0.5). | | | |
| 11 August 2021 | Prepare witnesses and exhibits for RSA hearing. | S Hershey | 12.90 | 13,738.50 |
| 11 August 2021 | Research RSA issue (2.2); emails with D. Rivero (0.2); emails with J. Lauria, L. Baccash, M. Linder, and others re: RSA issue research (0.4); call with L. Baccash (0.3); call with J. Laura, L. Baccash, M. Linder, and other re: RSA motion issues (0.5); call with K. Ferrer, L. Baccash, and others (0.6); emails with D. Rivero (0.4); draft and revise RSA hearing preparation materials (8.3). | R Boone | 12.90 | 13,480.50 |
| 11 August 2021 | Prepare for B. Whittman hearing testimony for A. Hammond (5.6); draft outline cite check for G. Kurtz (1.4); legal research re: admissibility of notes for S. Hershey (0.5); meeting with B. Whittman and A. Hammond re: RSA motion hearing prep (3.1); call with B. Whittman and A. Hammond re: hearing prep (0.6); call with A. Hammond re: hearing prep (0.3); call with B. Warner re: hearing set-up (0.2). | M Klebaner | 11.70 | 10,764.00 |
| 11 August 2021 | D. Ownby trial prep (2.0); emails with team re: finalizing reply to Insurer supplemental objection (0.4); review draft reply and team comments re: same (1.0); emails with team re: insurer exhibits (0.3); review of insurer exhibits (1.0); calls with team re: RSA hearing (1.5); review witness preparation documents (0.5); draft demonstrative re: developments in meetings and emails (2.0); emails with team re: same (0.3); draft motion to compel and preclude argument (1.6); review Whittman direct examination documents referenced for share screen preparation (1.0). | J Thomas | 11.60 | 10,672.00 |
| 11 August 2021 | Outline arguments re: insurer objections to RSA and Plan (0.6); draft case law summary of same (0.7); review objections re: business judgment rule and draft outline (0.8); draft outline of objections and response to confirmation issues (3.3); draft outline and responses to insurer agreement issues (1.1); revise argument outline re: same (1.1). | K Ferrier | 7.60 | 6,346.00 |
| 11 August 2021 | Cite check reply to insurer supplemental objection. | D Kim | 1.50 | 952.50 |
| 11 August 2021 | Correspond with B. Warner re: supplemental RSA objections (0.1); draft analysis re: same (1.8); email D. Hirshorn re: same (0.1); emails with R. Boone re: Rule 7001 and adversary proceedings (0.1); legal research re: same (2.1); draft analysis re: same to R. Boone | D Rivero | 5.10 | 3,238.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | (0.9). | | | |
| 11 August 2021 | Cite check supplemental reply re: RSA objection (2.7); call with L. Baccash and K. Ferrier re: same (0.1). | C Tuffey | 2.80 | 1,778.00 |
| 11 August 2021 | Prepare electronic binders for R. Boone and J. Lauria (1.5); coordinate with R. Valdez for printing and delivery (0.1); review and respond to D. Rivero's e-mails re: supplemental RSA objections (0.4). | D Hirshorn | 2.00 | 660.00 |
| 12 August 2021 | Review issues re: next steps with Plan and Chartered Organization issues (0.3); calls with team re: RSA hearing (0.8); discuss hearing issues with M. Linder and B. Warner and listen to portions of hearing/consider evidence related to solicitation and TDPs (6.4). | A O'Neill | 7.50 | 9,750.00 |
| 12 August 2021 | Research of case law re: RSA hearing objections (2.4); research and review of case law re: closing for RSA hearing (3.7); draft slides for RSA hearing (1.9). | J Green | 8.00 | 8,960.00 |
| 12 August 2021 | Calls with J. Lauria, M. Andolina, A. Hammond, M. Linder, B. Warner, and J. Thomas re: RSA motion hearing (0.9); call with RSA parties re: RSA court hearing (0.2); preparation for RSA motion hearing (2.7). | M Klebaner | 3.80 | 3,496.00 |
| 12 August 2021 | Draft motion to compel and preclude argument (2.0); review Whittman direct examination documents referenced for share screen prep (0.5); attend RSA hearing (8.0); calls with team re: RSA hearing (0.5); review TDP communications with D. Desai (1.0); review R. Mosby deposition for cross examination points (1.5); draft summary re: same (0.8); draft and review D. Desai direct examination outline (1.5); draft and review R. Mosby direct examination outline (1.5). | J Thomas | 17.30 | 15,916.00 |
| 12 August 2021 | Review and revise oral argument outline (1.1); review case law re: business judgment rule and entire fairness, draft summaries of cases (1.9); correspond with W&C team re: arguments (0.5); telephone conferences re: same (0.4). | K Ferrier | 3.90 | 3,256.50 |
| 12 August 2021 | Call with K. Ferrier re: business judgment research (0.1); legal research re: same (2.4). | C Tuffey | 2.50 | 1,587.50 |
| 12 August 2021 | Telephone call with R. Valdez re: plan binders prepared for J. Lauria (0.2); e-mails with R. Valdez and R. Boone re: plan binders for J. Lauria (0.2); review and organize plan materials sent for printing (0.4). | D Hirshorn | 0.80 | 264.00 |
| 13 August 2021 | Follow-up with L. Mezei and B. Warner re: 2004 motions by insurers (0.2); follow-up emails with Bates White re: POC review issues (0.2); meet with B. Warner (A. Hammond and M. Linder in part) re: solicitation, discovery options and next steps (0.8); review tax changes to trust agreement and emails re: same (0.2); meeting with team re: hearing and issues in same (0.4). | A O'Neill | 1.80 | 2,340.00 |
| 13 August 2021 | Review of case law re: closing for RSA hearing (1.6); | J Green | 4.90 | 5,488.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | prepare materials for closing (1.0); review of transcripts in connection with closing (1.7). | | | |
| 13 August 2021 | Calls with J. Lauria, M. Andolina, A. Hammond, M. Linder, B. Warner, and J. Thomas re: second day RSA motion hearing (0.6); prepare for day two of RSA hearing (1.7). | M Klebaner | 2.30 | 2,116.00 |
| 13 August 2021 | Finalize D. Desai and R. Mosby direct examination draft outlines (1.0); review and prepare documents for D. Desai direct examination screen share (0.5); calls with team re: RSA hearing (1.0); emails re: insurer declarations exhibits (0.2); review of same (0.3); emails re: BSA bylaws (0.3); review minutes re: approval of Insurer settlement (0.2); review documents admitted as evidence (0.5); review minutes re: approvals (0.4); review hearing transcript re: preparation (0.4); emails with Haynes and Boone re: document management (0.3). | J Thomas | 5.10 | 4,692.00 |
| 13 August 2021 | Emails with L. Baccash re: legal research of non-profit bylaws (0.2); legal research re: same (2.2); draft analysis re: same to K. Ferrier (0.4). | D Rivero | 2.80 | 1,778.00 |
| 13 August 2021 | Call with K. Ferrier re: research re: RSA hearing (0.1); legal research re: same (0.9). | C Tuffey | 1.00 | 635.00 |
| 14 August 2021 | Review of case law re closing for RSA hearing (1.6); prepared materials for closing (1.0); review of transcripts in connection with closing (1.7). | J Green | 4.30 | 4,816.00 |
| 14 August 2021 | Create chart of Insurer & Insurer objection declarations and exhibits for M. Andolina (3.3); marking objections to exhibits (1.6). | M Klebaner | 4.90 | 4,508.00 |
| 14 August 2021 | Telephone call with M. Andolina re: R. Mosby deposition preparation and letter to insurers re: evidence (0.2); telephone call with team re: RSA hearing and testimony strategy (0.7); analysis of insurer declarations and exhibits re: evidence objections (2.5); review local council materials re: factual information (0.5); review D. Ownby deposition transcript for argument preparation (0.3); review R. Mosby deposition transcript re: argument preparation (1.0). | J Thomas | 5.20 | 4,784.00 |
| 15 August 2021 | Consider impact of mediation schedule on Plan/TDP issues and Disclosure Statement hearing and prepare in light of same (0.4); emails with D. Evans re: Bates White call and claims analysis (0.2); analysis with approach on remaining objections (0.5); review updated solicitation objection chart from B. Warner (0.6); review 2004s from L. Mezei, consider impact on claims objection, and review approach on same (1.1). | A O'Neill | 2.80 | 3,640.00 |
| 15 August 2021 | Review of case law re: closing for RSA hearing (1.3); prepare materials for closing (1.5); review of transcripts in connection with closing (2.3). | J Green | 5.10 | 5,712.00 |
| 15 August 2021 | Telephone calls with L. Baccash re: diligence for RSA | M Linder | 3.30 | 3,465.00 |

## WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | closing argument (0.5); review J. Lauria inquiries and prepare responses to certain of same (0.5); emails with J. Lauria, L. Baccash, K. Ferrier, and L. Mezei re: same (0.7); telephone call with W&C restructuring and litigation teams re: RSA closing argument (1.0); emails with G. Kurtz, M. Andolina, S. Hershey and insurer counsel re: deposition designations and related matters (0.6). | | | |
| 15 August 2021 | Review deposition transcripts for designations and counter-designations (4.6); correspondence with M. Andolina, J. Thomas, and L. Baccash re: same (0.4). | S Hershey | 5.00 | 5,325.00 |
| 15 August 2021 | Email correspondence with P. Topper re confirmation scheduling motion. | E Rosenberg | 0.10 | 106.50 |
| 15 August 2021 | Research RSA issue (0.5); emails with D. Rivero and L. Baccash (0.2). | R Boone | 0.70 | 731.50 |
| 15 August 2021 | Review Mosby and Ownby deposition counter-designations (0.5); review and respond to email traffic re: third day RSA motion hearing, exhibits, and deposition designations (0.3); call with J. Thomas re: Insurer/Insurer exhibit chart (0.1); prepare excerpts of transcripts for day three RSA motion hearing (0.9); prepare Insurer/Insurer exhibit chart for BSA legal team (2.2); prepare Mosby deposition designations (1.1); prepare Ownby deposition designation highlights (0.9). | M Klebaner | 6.00 | 5,520.00 |
| 15 August 2021 | Review proposed insurer exhibits re: hearing strategy (2.0); emails with team re: same (0.7); review insurer D. Ownby and R. Mosby transcript designations (1.5); draft counter-designations re: same (4.0); emails with team re: same (1.0); calls with S. Hershey re: same (0.3); calls with R. Tiedemann re: same (0.3); call with team re: BSA closing preparation (1.0). | J Thomas | 10.80 | 9,936.00 |
| 15 August 2021 | Research re: section 1125 and solicitation matters (2.5); draft memo re: same (0.9); correspond with W&C team re: same (0.5). | K Ferrier | 3.90 | 3,256.50 |
| 15 August 2021 | Legal research re: introducing case law at oral argument not cited in brief. | D Kim | 1.10 | 698.50 |
| 16 August 2021 | Consider impact of RSA Hearing arguments on Disclosure Statement/Plan/Plan Documents issues and next steps re: same (0.8); multiple emails with L. Mezei re: Imerys research and consider issues re: same (0.5); call with D. Evans re: POC analysis and voting issues (0.6); prepare for call with D. Evans and review notes re: same (0.2). | A O'Neill | 2.10 | 2,730.00 |
| 16 August 2021 | Research and review of case law re: closing for RSA hearing. | J Green | 3.20 | 3,584.00 |
| 16 August 2021 | Emails with BSA, Ad Hoc Committee of Local Councils, Coalition and FCR advisors re: chartered organization discussions. | M Linder | 0.10 | 105.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 16 August 2021 | Review revised draft of plan. | D Kim | 0.50 | 522.50 |
| 16 August 2021 | Review minutes re: D. Desai facts for RSA hearing. | J Thomas | 0.20 | 184.00 |
| 16 August 2021 | Review Insurer settlement agreement (0.4); correspond with L. Baccash and R. Boone re: same (0.4). | K Ferrier | 0.80 | 668.00 |
| 17 August 2021 | Review emails from M. Linder re: TDP and plan changes and review docs re: same (0.4); call with RSA parties, team re: next steps/mediation issues (1.0); emails with M. Linder re: TDP description, changes (0.2); review confirmation timeline objections and consider solicitation overlay and schedule, emails re: same (0.5); multiple emails re: next steps on Chartered Organization amendments and plan approach (0.2). | A O'Neill | 2.30 | 2,990.00 |
| 17 August 2021 | Review of transcript re RSA motion (0.7); review of authorities in connection therewith (0.4). | J Green | 1.10 | 1,232.00 |
| 17 August 2021 | Call with M. Linder re: plan issues (0.2); call with A. O'Neill re: plan issues (0.3). | L Baccash | 0.50 | 525.00 |
| 17 August 2021 | Revise plan (4.2); email to RSA parties re: same (0.3). | M Linder | 4.50 | 4,725.00 |
| 17 August 2021 | Correspondence with A. Hammond re: next steps in confirmation. | S Hershey | 0.50 | 532.50 |
| 17 August 2021 | Email correspondence with P. Topper further revised proposed order for confirmation scheduling motion (0.1); email correspondence with M. Jaoude re: same (0.1); email correspondence with L. Baccash re: supplemental objection addressing confirmation scheduling (0.1). | E Rosenberg | 0.30 | 319.50 |
| 17 August 2021 | Review further changes to revised plan (1.0); confer with L. Baccash re: same (0.2). | D Kim | 1.20 | 1,254.00 |
| 17 August 2021 | Review and revise TDPs. | K Ferrier | 1.10 | 918.50 |
| 18 August 2021 | Review order re: exclusivity and consider RSA and timing implications (0.2); emails with Bates White re: next steps and L. Mezei and B. Warner re: rule 2019 motions (0.2); consider approach with same (0.1). | A O'Neill | 0.50 | 650.00 |
| 18 August 2021 | Review and analysis of record in connection with RSA motion. | J Green | 0.60 | 672.00 |
| 18 August 2021 | Review plan updates (0.5); multiple calls with M. Linder re: plan issues (0.6). | L Baccash | 1.10 | 1,155.00 |
| 18 August 2021 | Review and revise proposed confirmation schedule. | S Hershey | 0.60 | 639.00 |
| 18 August 2021 | Email correspondence with D. Kim and M. Jaoude re: reply to confirmation scheduling arguments (0.1); email correspondence with S. Hershey and M. Jaoude re: further revised proposed confirmation scheduling order | E Rosenberg | 0.30 | 319.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | (0.2). | | | |
| 18 August 2021 | Review of insurer objections to disclosure statement. | M Klebaner | 1.10 | 1,012.00 |
| 18 August 2021 | Call with S. Hershey re: next steps (0.2); review mediation privilege issue (0.3); review draft proposed discovery schedule (0.1); emails re: hearing for RSA ruling (0.1). | J Thomas | 0.70 | 644.00 |
| 18 August 2021 | Research re: plan objection issues (1.9); identify mooted objections based on revised plan (0.5); revise objection response chart re: same (1.2). | K Ferrier | 3.60 | 3,006.00 |
| 19 August 2021 | Multiple follow-up re: next steps and implications and analysis re: same. | A O'Neill | 1.00 | 1,300.00 |
| 19 August 2021 | Review of case law and record in connection with decision re: RSA motion. | J Green | 1.40 | 1,568.00 |
| 19 August 2021 | Multiple calls with M. Linder re: plan issues. | L Baccash | 0.40 | 420.00 |
| 19 August 2021 | Review RSA ruling transcript (0.5); draft R&Os to chartered organization RFPs (0.8). | S Hershey | 1.30 | 1,384.50 |
| 19 August 2021 | Review/analyze supplemental disclosure statement objections addressing confirmation scheduling (1.6); draft/revise rider for confirmation scheduling reply (1.3); email correspondence with S. Hershey and M. Jaoude re: same (0.2). | E Rosenberg | 3.10 | 3,301.50 |
| 19 August 2021 | Research RSA issue (0.8); call with L. Baccash (0.3). | R Boone | 1.10 | 1,149.50 |
| 19 August 2021 | Call with S. Hershey re: court ruling on RSA. | J Thomas | 0.20 | 184.00 |
| 19 August 2021 | Review and revise TDP (0.3); correspond with L. Baccash and A. O'Neil re: same (0.3). | K Ferrier | 0.60 | 501.00 |
| 20 August 2021 | Review Ad Hoc Committee of Local Councils comments to Plan (0.2); review 2004 motions, agreements, transcripts, consider discovery strategy (1.2); prepare for TDP call (0.3); review TDPs and consider neutrality insurance issues and revise same (0.7); review indirect claim issues (0.2); emails re: same (0.2); analysis re: same (0.2). | A O'Neill | 3.00 | 3,900.00 |
| 20 August 2021 | Call with D. Abbott, P. Topper, and B. Warner re: scheduling and timeline issues related to confirmation (0.2); call with M. Linder re: plan issues (0.2); call with A. Remming, R. Boone, K. Ferrier, and B. Warner re: contingency planning issues and research (0.8); call with K. Ferrier re: same (0.5); review TDP issues related to contributing org treatment (0.5). | L Baccash | 2.20 | 2,310.00 |
| 20 August 2021 | Call with A. Remming, P. Topper, L. Baccash, B. Warner, and others re: RSA issue (0.8); call with L. Baccash (0.3); research re: RSA issue (1.3). | R Boone | 2.40 | 2,508.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 21 August 2021 | Call with W&C team re: contingency planning. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 21 August 2021 | Call with J. Lauria, M. Linder, R. Boone, and K. Ferrier re: plan issues (0.7); review argument and next steps related to contingency planning (0.9). | L Baccash | 1.60 | 1,680.00 |
| 21 August 2021 | Call with J. Lauria, M. Linder, L. Baccash, B. Warner, and others re: RSA issue (0.7); call with L. Baccash, B. Warner, and K. Ferrier (0.8); call with D. Rivero (0.2); research re: RSA issue (2.4). | R Boone | 4.10 | 4,284.50 |
| 21 August 2021 | Correspond with R. Boone re: adversary proceeding research (0.2); legal research re: adversary proceedings versus contested matters (2.1); draft analysis to R. Boone re: same (1.3). | D Rivero | 3.60 | 2,286.00 |
| 21 August 2021 | Legal research re: contingency planning matters. | C Tuffey | 4.00 | 2,540.00 |
| 22 August 2021 | Comment on National Executive Committee presentation (0.5); outline potential path re: plan (0.5); multiple calls with W&C and Ad Hoc Committee re: indirect claims treatment (0.6); prepare for National Executive Committee meeting (1.0); attend National Executive Committee meeting (2.0). | J Lauria (Boelter) | 4.60 | 6,210.00 |
| 22 August 2021 | Call with M. Linder, L. Baccash, A. Azer, and J. Celentino re: same (0.5); prepare for call re: indirect claims (0.1); review emails re: same (0.1). | A O'Neill | 0.70 | 910.00 |
| 22 August 2021 | Call with K. Ferrier, C. Tuffey, and others re: research related to RSA and insurer matters (0.3); review correspondence from J. Lauria re: contingency planning (0.2); research re: contingency planning (0.8). | L Baccash | 1.30 | 1,365.00 |
| 22 August 2021 | Call with D. Rivero (0.4); research re: RSA issue (2.8). | R Boone | 3.20 | 3,344.00 |
| 22 August 2021 | Call with R. Boone re: research issues (0.4); legal research re: precedent motions (2.3); draft analysis re: same (1.2); legal research re: motions in precedent chapter 11 cases (1.1); email R. Boone re: same (0.3); legal research re: settlement issues (1.4); draft analysis re: same to R. Boone (0.3). | D Rivero | 7.00 | 4,445.00 |
| 22 August 2021 | Call with K. Ferrier and D. Kim re: research re: settlements (0.3); legal research re: same (2.0). | C Tuffey | 2.30 | 1,460.50 |
| 23 August 2021 | Attend call with Bates White (0.5); call with client re: chartered organization situation (1.0); call with Brown Rudnick (0.5); continue outlining insurer plan (0.3). | J Lauria (Boelter) | 2.30 | 3,105.00 |
| 23 August 2021 | Review additional materials re: indirect claims and case law re: same. | A O'Neill | 1.30 | 1,690.00 |
| 23 August 2021 | Review of authorities in connection with motion. | J Green | 2.60 | 2,912.00 |
| 23 August 2021 | Telephone call with L. Baccash, R. Boone and K. Ferrier re: Insurer issues. | M Linder | 0.50 | 525.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 23 August 2021 | Call with G. Kurtz and A. Hammond re: mediation issues (0.6); draft letter to TCC re: discovery request (1.4). | S Hershey | 2.00 | 2,130.00 |
| 23 August 2021 | Emails with L. Baccash (0.4); emails with D. Rivero (0.2); research re: RSA issue (2.7); draft inserts to memo re: RSA issue (1.7). | R Boone | 5.00 | 5,225.00 |
| 23 August 2021 | Draft plan supplement tracking document re: plan of reorganization next steps (0.7); analyze confirmation timeline dates and respond to email from M. Linder on same (0.3). | B Warner | 1.00 | 970.00 |
| 23 August 2021 | Draft outline of motion re: mediation privilege for S. Hershey (5.1); legal research for S. Hershey re: affirmative motions in limine (1.5); call with J. Thomas re: mediation privilege brief (0.2). | M Klebaner | 6.80 | 6,256.00 |
| 23 August 2021 | Calls with team re: mediation privilege brief (0.7); review mediation brief outline (0.2); review team call notes re: next steps (0.3); call with M. Klebaner re: draft mediation privilege brief (0.2); emails with K. Klebaner re: same (0.1); review draft mediation brief (0.3). | J Thomas | 1.80 | 1,656.00 |
| 23 August 2021 | Call with R. Boone re: research memo (0.2); legal research re: settlement agreement issue (2.9); draft analysis to R. Boone re: same (1.3); analyze hearing transcript re: same (1.1); email to R. Boone re: same (0.1). | D Rivero | 5.60 | 3,556.00 |
| 23 August 2021 | Legal research re: contract claims and priority. | C Tuffey | 1.60 | 1,016.00 |
| 23 August 2021 | Schedule D. Rivero for Zoom hearing (0.1); pull cases for D. Rivero (0.2). | D Hirshorn | 0.30 | 99.00 |
| 24 August 2021 | Emails with Bates White re: 2019 motion (0.1); consider next steps (0.1); review TDP and consider potential changes (0.2); review TDP and consider potential changes (0.6); emails re: updates from mediation (0.3); consider issues with respect to Plan and TDPs (0.8). | A O'Neill | 2.10 | 2,730.00 |
| 24 August 2021 | Review of riders and authorities in connection with motion in limine. | J Green | 2.10 | 2,352.00 |
| 24 August 2021 | Call with M. Linder re: plan issues. | L Baccash | 0.30 | 315.00 |
| 24 August 2021 | Review, analyze, and comment on draft outline re: Insurer issues (0.5); review template settlement agreement and revise same (3.5); telephone call with L. Baccash, R. Boone, B. Warner, and K. Ferrier re: Insurer issues and related research (0.3). | M Linder | 4.30 | 4,515.00 |
| 24 August 2021 | Review outline of motion in limine (0.9); correspondence with M. Klebaner and D. Abbott re: same (0.3). | S Hershey | 1.20 | 1,278.00 |
| 24 August 2021 | Comment on draft memo (0.4); emails with L. Baccash | R Boone | 10.30 | 10,763.50 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | (0.2); call with K. Ferrier (0.7); call with L. Baccash, M. Linder, K. Ferrier, and others (0.2); emails with D. Rivero (0.6); emails with C. Tuffey (0.3); emails with L. Mezei (0.2); emails with D. Kim (0.2); research re: RSA issue (3.2); draft and revise memo re: RSA issue (4.3). | | | |
| 24 August 2021 | Review and respond to email traffic re: mediation privilege brief (0.4); call with A. Nasser re: mediation privilege brief assignment (0.1); legal research re: section 1129(a)(3) for S. Hershey (3.8); draft background and relevance sections of mediation privilege brief (1.6); draft outline of all relevant insurer transcript excerpts (3.7). | M Klebaner | 9.60 | 8,832.00 |
| 24 August 2021 | Emails with team re: research points for mediation privilege brief. | J Thomas | 0.10 | 92.00 |
| 24 August 2021 | Call with L. Baccash and team re: research memo for J. Lauria (0.2); legal research re: contingency planning matters (3.8); draft analysis re: same (0.8); correspond with R. Boone re: same (0.2); correspond with B. Warner re: chapter 11 mass torts case (0.3). | D Rivero | 5.30 | 3,365.50 |
| 24 August 2021 | Call with team re: research assignments (0.2); legal research re: contingency planning matters (3.3). | C Tuffey | 3.50 | 2,222.50 |
| 25 August 2021 | Call re: Guam status (0.5); call re: insurer letter (0.5); call with Ad Hoc committee (0.5); comment on board minutes (0.7); comment on mediator proposal (0.3). | J Lauria (Boelter) | 2.50 | 3,375.00 |
| 25 August 2021 | Further emails with team re: calls with Haynes Boone (0.2); review old comments drafts of TDPs re: insurance neutrality (0.6); follow-up with D. Evans re: 2019 motions (0.1); multiple emails with L. Baccash re: TDPs and approach (0.2); emails with Haynes Boone and team re: same (0.2); multiple emails re: next steps with Plan documents (0.2); analysis re: same (0.3). | A O'Neill | 1.80 | 2,340.00 |
| 25 August 2021 | Review of authorities and outline in connection with motion in limine. | J Green | 1.70 | 1,904.00 |
| 25 August 2021 | Review presentation for Methodists from Bates White (0.4); call with M. Linder re: plan issues (0.2). | L Baccash | 0.60 | 630.00 |
| 25 August 2021 | Draft motion for protective order (0.9); call with P. Topper re: same (0.2); call with J. Lauria and G. Kurtz re: next steps in litigation (0.8); email to G. Kurtz and A. Hammond re: motion (0.2); revise letter re: discovery information (0.6); review chart (0.2). | S Hershey | 2.90 | 3,088.50 |
| 25 August 2021 | Emails with L. Mezei and C. Tuffey re: RSA research issue (0.2); review research summary (0.3); call with L. Baccash (0.4). | R Boone | 0.90 | 940.50 |
| 25 August 2021 | Draft outline of insurer transcript cites. | M Klebaner | 2.40 | 2,208.00 |
| 25 August 2021 | Call with FRI and litigation team re: case status (0.7); review possible schedule for mediation motion (0.1); | J Thomas | 2.20 | 2,024.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | emails with team re: same (0.1); review hearing transcripts re: mediation motion (1.3). | | | |
| 25 August 2021 | Review and revise TDPs. | K Ferrier | 0.90 | 751.50 |
| 26 August 2021 | Call with Haynes Boone, L. Baccash, M. Linder, B. Warner, and K. Ferrier re: TDP revisions and approach (0.5); provide analysis of insurance neutrality to L. Baccash and K. Ferrier (0.2); and multiple calls re: same (0.2); multiple emails re: same (0.2); further analysis on approach for revised document (0.4). | A O'Neill | 1.50 | 1,950.00 |
| 26 August 2021 | Follow-up with L. Baccash and K. Ferrier re: approach to voting issues (0.2); further analysis re: proper approach (0.1); email team re: same (0.1); call re: voting and 2019 issues with Bates White (0.4); review emails from D. Evans and M. Murray re: voting and 2019 issues (0.2); review materials for BSA Plan and TDP insurance neutrality calls (0.5). | A O'Neill | 1.50 | 1,950.00 |
| 26 August 2021 | Review of authorities and outline in connection with motion in limine. | J Green | 1.20 | 1,344.00 |
| 26 August 2021 | Call with M. Linder re: plan (0.2); review research re: contingency planning (0.2); call with D. Kim, B. Warner, and D. Kim re: contingency planning (0.3); call with A. O'Neill, A. Azer, E. Martin, and M. Linder re: TDP issues (0.5); call with J. Lauria and M. Linder re: contingency issues (0.3); multiple calls with M. Linder re: same (0.7); call with B. Warner, D. Kim, and R. Boone re: contingency planning issues (0.3); review and revise motion re: contingency planning (0.8); review and revise disclosure re: same (1.5); review solicitation issues re: same (0.2); multiple calls with B. Warner re: contingency issues (0.2); review TDP and objections related thereto (0.3); correspondence with A. O'Neill re: same (0.1). | L Baccash | 5.60 | 5,880.00 |
| 26 August 2021 | Telephone call with A. O'Neill, L. Baccash, E. Martin, and A. Azer re: TDP and insurance provisions (0.5); draft plan revisions (1.8). | M Linder | 2.30 | 2,415.00 |
| 26 August 2021 | Calls with P. Topper re: motion for protective order (0.6); review and revise motion for protective order (0.7). | S Hershey | 1.30 | 1,384.50 |
| 26 August 2021 | Emails with J. Lauria, L. Baccash, L. Mezei, and C. Tuffey re: RSA research issue (0.2); emails with L. Baccash (0.2). | R Boone | 0.40 | 418.00 |
| 26 August 2021 | Review research and other documents in connection with draft motion re: contingency planning matters (1.6); draft motion re: same (1.7); confer with D. Kim re: same (0.3); review draft plan provisions (0.4); review correspondence re: same (0.2); conference call with L. Baccash, B. Warner, and D. Kim re: same (0.3); review draft Direct Abuse Claim ballot (0.3). | D Kim | 4.80 | 5,016.00 |
| 26 August 2021 | Call re: TDP with A. Azer, M. Stoner, and W&C team. | B Warner | 0.50 | 485.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 26 August 2021 | Manage BSA N Drive and case research files. | M Klebaner | 0.90 | 828.00 |
| 26 August 2021 | Call with litigation team re: mediation privilege motion timing (0.4); draft mediation privilege brief, review case dockets re: pleadings (0.4); review pleadings for helpful cases (2.0); review cases re: same (0.8); draft inserts for mediation brief (1.0), emails re: same (0.2); analysis of restricted funds (3.4). | J Thomas | 8.20 | 7,544.00 |
| 26 August 2021 | Telephone conference with Haynes Boone and W&C re: TDPs (0.5); draft notes re: same (0.2); revise TDPs (0.3); draft summary and responses to TDP objections (0.7). | K Ferrier | 1.70 | 1,419.50 |
| 27 August 2021 | Follow-up with D. Evans re: TDP revisions (0.1); emails with Bates White re: TDP provisions (0.1); review precedent re: same (0.3); consider approach with insurers and audit rights (0.2); review materials from precedent case re: insurance plan objections, analysis re: same (1.0); review letter to Insurer and consider needs for Plan documents (0.3); review voting issues and POC/claims analysis and consider same (0.4). | A O'Neill | 2.40 | 3,120.00 |
| 27 August 2021 | Research and review of case law in connection with motion for protective order (5.4); draft rider (0.8); review of draft motion for protective order (1.1). | J Green | 7.30 | 8,176.00 |
| 27 August 2021 | Review and revise motion re plan contingency issues (0.5); correspondence with M. Linder re: same (0.2). | L Baccash | 0.70 | 735.00 |
| 27 August 2021 | Review and revise R&Os to Church RFPs (0.4); serve spreadsheet and letter on TCC (0.9); correspondence re: Insurer discovery (0.3); review and revise motion for protective order (0.3). | S Hershey | 1.90 | 2,023.50 |
| 27 August 2021 | Legal research re: mediation privilege for S. Hershey (1.2); call with S. Hershey re: mediation privilege brief (0.1); call with J. Thomas re: same (0.1); edit and revise same for S. Hershey (5.7). | M Klebaner | 7.10 | 6,532.00 |
| 27 August 2021 | Review of restricted funds analysis (3.5); emails with team re: same (0.2); draft mediation privilege brief: legal research re: preclusion (1.5); analyze cases re: same and draft inserts (1.0); emails with I. Popa re: preclusion and privilege legal research (0.5); review cases re: same (0.4); calls with S. Hershey re: draft (0.1); calls with M. Klebaner re: draft (0.2); review transcripts re: insurer redaction matters (1.0); draft rebuttals re: same (1.7); emails with team re: same (0.3); review and revise draft mediation privilege brief (1.0). | J Thomas | 11.40 | 10,488.00 |
| 28 August 2021 | Research and review of case law in connection with motion for protective order (0.8); review of draft motion for protective order (1.0). | J Green | 1.80 | 2,016.00 |
| 28 August 2021 | Review and revise motion re: contingency planning plan issues. | L Baccash | 1.00 | 1,050.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 28 August 2021 | Review and revise motion for protective order (7.4); correspondence with A. Hammond re: same (0.3); review filings re: discovery conference (0.4). | S Hershey | 8.10 | 8,626.50 |
| 28 August 2021 | Draft minutes redaction section of mediation privilege brief for S. Hershey (2.8); call with S. Hershey re: mediation privilege brief editing assignment (0.1). | M Klebaner | 2.90 | 2,668.00 |
| 28 August 2021 | Draft mediation privilege motion: review insurer complaints re: redactions and analysis of documents to rebut (0.5); review same: re: rebut arguments (0.6); review cases re: addition to brief (0.4). | J Thomas | 1.50 | 1,380.00 |
| 29 August 2021 | Follow-up re: same and consider deal dynamics (0.5); analysis of open Plan issues and TDP and related revisions from Haynes Boone, and emails with M. Linder re: same (0.5); review 2004 update and consider next steps (0.3); review chartered organization settlement and consider impact of same, next steps (0.2); review Insurer settlement term sheet and consider plan issues re: same (0.4); review updated Chartered Organization construct and related from M. Linder (0.2); emails re: same (0.1). | A O'Neill | 2.20 | 2,860.00 |
| 29 August 2021 | Research and review of case law in connection with motion for protective order (0.4); review of draft motion for protective order (0.7). | J Green | 1.10 | 1,232.00 |
| 29 August 2021 | Multiple calls with M. Linder re: plan contingency issues (0.4); call with J. Lauria and M. Linder re: same (0.4). | L Baccash | 0.80 | 840.00 |
| 29 August 2021 | Emails with L. Baccash and K. Ferrier re: chapter 11 plan revisions (0.3); emails with A. O'Neill and Haynes Boone team re: same (0.2). | M Linder | 0.50 | 525.00 |
| 29 August 2021 | Email correspondence with P. Topper re: confirmation scheduling (0.2); call with P. Topper re: same (0.2). | E Rosenberg | 0.40 | 426.00 |
| 29 August 2021 | Call with Coalition, A&M, Ad Hoc Committee of Local Councils and White & Case teams re: strategic matters (1.0); call with W&C team, Ad Hoc Committee of Local Councils, and A&M re: next steps on same (0.3). | B Warner | 1.30 | 1,261.00 |
| 29 August 2021 | Edits to and legal research for mediation privilege motion draft. | M Klebaner | 1.10 | 1,012.00 |
| 29 August 2021 | Draft mediation privilege motion, review, and insert team edits (2.2); legal research re: rules re: invocation of privilege (0.9); emails with team re: same (0.3). | J Thomas | 3.40 | 3,128.00 |
| 29 August 2021 | Review and revise 5th amended plan of reorganization re: potential developments. | K Ferrier | 4.70 | 3,924.50 |
| 30 August 2021 | Attend strategy call (0.5); attend call with TCJC (0.5); comment on National Executive Committee presentation (0.7); numerous emails with W&C team re: National Executive Committee deliverables (1.0). | J Lauria (Boelter) | 2.70 | 3,645.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 30 August 2021 | Review draft resolutions (0.3); read revised term sheet neutrality language and RSA, and consider implications (0.4); email Haynes Boone re: same (0.1); review marked up TDP and analysis and comment on same (1.1); review emails re: various settlement discussions and related communications and analysis re: same (1.2). | A O'Neill | 3.10 | 4,030.00 |
| 30 August 2021 | Comments re: scheduling (0.2); call with Haynes Boone and team re: TDP, insurance neutrality language (0.7); multiple comments with L. Baccash re: status and filing issues, TDP process and hearing on discovery (0.2); emails with D. Evans (Bates White) re: TDP, audit procedures, and consider approach for same (0.4); multiple comments with K. Ferrier and L. Baccash re: expedited distribution, review and revise language re: same (0.4). | A O'Neill | 1.90 | 2,470.00 |
| 30 August 2021 | Research and review of case law in connection with motion for protective order (3.1); review of draft motion for protective order (1.9). | J Green | 5.00 | 5,600.00 |
| 30 August 2021 | Review board slides (0.3); review resolutions related to board meeting (0.2); review comments to TDP from A. O'Neill and A. Azer (0.5); correspondence with A. O'Neill re: same (0.2); call with A. Azer, M. Linder, and A. O'Neill re: TDP issues (0.6). | L Baccash | 1.80 | 1,890.00 |
| 30 August 2021 | Telephone call with A. O'Neill, L. Baccash, and Haynes Boone team re: insurance issues under revised plan. | M Linder | 0.30 | 315.00 |
| 30 August 2021 | Draft letter re: chartered organization discovery (3.2); call with P. Topper and D. Abbott re: hearing (0.7); correspondence with G. Kurtz re: same (0.4); correspondence with M. Klebaner re: revisions to motion (0.3); review revised draft (1.8). | S Hershey | 6.40 | 6,816.00 |
| 30 August 2021 | Implement G. Kurtz comments to mediation privilege draft (3.4); call with MNAT and W&C BSA legal team re: mediation privilege motion (0.5); call with S. Hershey re: implementing G. Kurtz edits to mediation privilege motion (0.3). | M Klebaner | 4.20 | 3,864.00 |
| 30 August 2021 | Call with team re: mediation privilege brief timing (0.5); revise brief per team comments (0.8); review hearing and deposition transcripts for insurer mediation document requests (1.9). | J Thomas | 3.20 | 2,944.00 |
| 30 August 2021 | Review and revise 5th amended plan of reorganization (4.9); review TDP objections (0.3); draft TDP changes re: same (0.5); correspond with L. Baccash and A. O'Neill re: same (0.9). | K Ferrier | 6.60 | 5,511.00 |
| 30 August 2021 | Summarize draft materials for W&C team. | D Kim | 0.90 | 571.50 |
| 30 August 2021 | Monitor various bankruptcy and adversary cases for D. Rivero (0.8); update case calendar of those cases (0.3); e-mail docket update and calendar to D. Rivero re: same (0.2); update precedents folder (0.2). | D Hirshorn | 1.50 | 495.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 31 August 2021 | Attend pre-National Executive Committee meeting (0.5); attend National Executive Committee meeting (2.0). | J Lauria (Boelter) | 2.50 | 3,375.00 |
| 31 August 2021 | Review emails from D. Evans re: voting issues and TDP and analysis re: same (0.3); review 8/30 transcript re: discovery, consider related deal dynamics (0.7); multiple emails re: Insurer comments re: same (0.4); review further comments from Ad Hoc Committee of Local Councils to settlement term sheets and consider issues re: same (0.3); follow up with M. Linder on TCJC settlement, analysis re: same (0.3); review chartered organization settlement materials (0.4); multiple emails re: next steps for same (0.2); follow up emails re: chartered organization settlement (0.2). | A O'Neill | 2.80 | 3,640.00 |
| 31 August 2021 | Consider solicitation and plan confirmation issues re: same (0.5); review revised draft of chartered organization and Insurer term sheets (0.5); multiple emails re: same (0.1); comment on same (0.1); emails with A. Azer re: settlement term sheets (0.1); further analysis re: audit procedures, comments re: same (0.4); review RFA responses from A. Azer and comment on same (0.6); call with D. Evans re: RFA responses (0.5). | A O'Neill | 2.80 | 3,640.00 |
| 31 August 2021 | Research and review of case law in connection with motion for protective order (5.3); review of draft motion for protective order (0.8). | J Green | 6.10 | 6,832.00 |
| 31 August 2021 | Review and revise settlement term sheet with insurer (1.2); review information related to settlement with contributing organization (1.0); review terms sheet re: same (0.3). | L Baccash | 2.50 | 2,625.00 |
| 31 August 2021 | Emails with K. Gluck re: plan revisions. | M Linder | 0.20 | 210.00 |
| 31 August 2021 | Correspondence with M. Klebaner and J. Thomas re: brief. | S Hershey | 0.30 | 319.50 |
| 31 August 2021 | Call with S. Hershey re: mediation privilege brief (0.1); legal research to implement G. Kurtz edits to mediation privilege motion (2.2); edits to mediation privilege motion (2.6); input MNAT comments to motion (0.5). | M Klebaner | 5.40 | 4,968.00 |
| 31 August 2021 | Emails with S. Hershey and M. Klebaner re: draft mediation privilege brief (0.4); review hearing and deposition transcripts for insurer mediation document requests (1.5); draft mediation privilege brief (1.0); emails with team re: restricted fund analysis for post-emergence (0.2); review documents re: same (0.8). | J Thomas | 3.90 | 3,588.00 |
| 31 August 2021 | Legal research re: chapter 11 mass torts cases (2.8); draft email re: same to J. Lauria and BSA team (0.5); email re: same to S. Kava and D. Kim (0.3). | D Rivero | 3.60 | 2,286.00 |
| **SUBTOTAL: Chapter 11 Plan Matters** | | | **985.70** | **977,834.00** |

## Communication with Client

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 3 August 2021 | Correspond with client and C. Tuffey re: abuse survivor letters. | B Warner | 0.20 | 194.00 |
| 5 August 2021 | Correspond with client and W&C team re: chartered organization responses (0.1); draft chartered organization tracker for client and record calls (0.8). | B Warner | 0.90 | 873.00 |
| 6 August 2021 | Videoconference with Client, J. Lauria, M. Andolina, G. Kurtz, A. Azer, and B. Whittman re: strategic matters. | M Linder | 0.60 | 630.00 |
| 9 August 2021 | Videoconference with Client, J. Lauria, M. Andolina, E. Martin, A. Azer, and B. Whittman re: strategic matters. | M Linder | 0.30 | 315.00 |
| 9 August 2021 | Revise chartered organization tracker and correspond with client on same. | B Warner | 0.30 | 291.00 |
| 11 August 2021 | Videoconference with Client, M. Andolina, E. Martin, A. Azer, and B. Whittman re: strategic matters. | M Linder | 0.30 | 315.00 |
| 25 August 2021 | Update call with Client (1.0); follow-up: same (0.5). | M Andolina | 1.50 | 1,950.00 |
| 25 August 2021 | Videoconference with Client, J. Lauria, M. Andolina, E. Martin, A. Azer, and B. Whittman re: strategic issues. | M Linder | 0.40 | 420.00 |
| 27 August 2021 | Call with client re: case. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 27 August 2021 | Prepare for update call with client (0.4); attend update call with Client and W&C team (1.6); follow-up emails re: same (0.3). | M Andolina | 2.30 | 2,990.00 |
| 27 August 2021 | Videoconference with Client, J. Lauria, M. Andolina, E. Martin, A. Azer and B. Whittman re: recent developments and strategy (0.7); videoconference with Client, J. Lauria, M. Andolina and B. Whittman re: certain chartered organization issues (0.9). | M Linder | 1.60 | 1,680.00 |
| **SUBTOTAL: Communication with Client** | | | **9.40** | **11,008.00** |

## Corporate Governance and Board Matters

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 6 August 2021 | Prepare for and attend Bankruptcy Task Force meeting (1.0); follow-up with client and W&C team re: same (0.8). | M Andolina | 1.80 | 2,340.00 |
| 12 August 2021 | Research re: case law on non-profit governance (1.7); correspond with W&C team re: governance matters and business judgment rule (0.4). | K Ferrier | 2.10 | 1,753.50 |
| 13 August 2021 | Review and comment re: governance documents (0.5); research re: non-profit governance norms (2.3); research re: case law on non-profit governance (2.7); correspond with W&C team re: governance matters and business judgment rule (0.6). | K Ferrier | 6.10 | 5,093.50 |
| 16 August 2021 | Review and revise business judgment rule case law (1.2); correspond with L. Baccash re: same (0.6). | K Ferrier | 1.80 | 1,503.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 18 August 2021 | Review governance protocol and consider same. | A O'Neill | 0.20 | 260.00 |
| 20 August 2021 | Draft National Executive Committee presentation materials (2.5); confer with B. Whittman re: same (0.4). | M Linder | 2.90 | 3,045.00 |
| 21 August 2021 | Review and revise National Executive Committee presentation (1.0); follow-up emails and phone conferences with W&C team and client re: same (0.5). | M Andolina | 1.50 | 1,950.00 |
| 21 August 2021 | Draft and revise slide presentation for National Executive Committee meeting (0.8); emails with J. Lauria, M. Andolina, G. Kurtz and B. Whittman re: same (0.2). | M Linder | 1.00 | 1,050.00 |
| 22 August 2021 | Review National Executive Committee presentation (0.2); emails with Client and W&C team (1.0); present to National Executive Committee (1.9); follow-up emails re: same (0.2). | M Andolina | 3.30 | 4,290.00 |
| 22 August 2021 | Revisions to National Executive Committee presentation per Client and J. Lauria comments (0.3); prepare for National Executive Committee meeting (0.2). | M Linder | 0.50 | 525.00 |
| 23 August 2021 | Prepare National Executive Committee meeting minutes. | M Linder | 0.60 | 630.00 |
| 25 August 2021 | Emails with Client re: National Executive Committee minutes. | M Linder | 0.20 | 210.00 |
| 29 August 2021 | Draft National Executive Committee slide presentation for 8/31 meeting (1.5); emails with L. Baccash and B. Warner re: same (0.2); draft National Executive Committee resolutions (1.5). | M Linder | 3.20 | 3,360.00 |
| 30 August 2021 | Review materials for National Executive Committee meeting (1.0); follow-up phone conferences re: same (0.4); follow up emails re: same (0.3). | M Andolina | 1.70 | 2,210.00 |
| 30 August 2021 | Revise National Executive Committee resolutions (0.7); prepare materials for National Executive Committee (0.6); email to Client re: same (0.2); revise document summary for National Executive Committee (0.8). | M Linder | 2.30 | 2,415.00 |
| 30 August 2021 | Draft National Executive Committee meeting slides and incorporate revisions to same. | B Warner | 1.20 | 1,164.00 |
| 31 August 2021 | Prepare for National Executive Committee meeting (0.5); attend same (3.0). | M Andolina | 3.50 | 4,550.00 |
| 31 August 2021 | Pre-National Executive Committee call with J. Lauria, M. Andolina and B. Whittman (0.5); emails with Client in advance of same (0.2); draft minutes of same (0.7). | M Linder | 1.40 | 1,470.00 |
| **SUBTOTAL: Corporate Governance and Board Matters** | | | **35.30** | **37,819.00** |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| **Disclosure Statement** | | | | |
| 2 August 2021 | Review objection to disclosure statement (0.3); review and respond to correspondence with E. Rosenberg and R. Boone re: same and related matters related to Guam (0.2); review motion to extend in Guam (0.2); review correspondence from J. Lucas re: disclosure statement (0.1). | L Baccash | 0.80 | 840.00 |
| 2 August 2021 | Emails with L. Baccash re: Disclosure Statement (0.4); revise liquidation analysis language in disclosure statement (0.3). | R Boone | 0.70 | 731.50 |
| 2 August 2021 | Emails with L. Baccash re: disclosure statement objection (0.1); review objection to the disclosure statement (0.3); draft analysis re: same to L. Baccash, R. Boone, and K. Burgess (0.9); revise list of disclosure statement revisions remaining (0.2); email re: disclosure statement revisions to R. Boone, L. Baccash, and K. Burgess (0.1). | D Rivero | 1.60 | 1,016.00 |
| 3 August 2021 | Emails with L. Baccash re: Disclosure Statement (0.3); review Guam stay issues and disclosures in disclosure statement (0.3); emails with D. Rivero and K. Burgess re: Guam disclosures (0.2). | R Boone | 0.80 | 836.00 |
| 3 August 2021 | Review disclosure statement objection filed by Archbishop of Agana (0.3); confer with D. Rivero re: objection chart (0.2). | D Kim | 0.50 | 522.50 |
| 3 August 2021 | Call re: abuse claims review (0.5); review claims (2.1). | L Mezei | 2.60 | 1,898.00 |
| 3 August 2021 | Emails with D. Kim re: disclosure statement objections (0.2); email L. Baccash re: same (0.1); email R. Boone re: disclosure statement research (0.1). | D Rivero | 0.40 | 254.00 |
| 4 August 2021 | Continue review of solicitation materials and consider open issues for Disclosure Statement hearing. | A O'Neill | 1.40 | 1,820.00 |
| 4 August 2021 | Review and revise list of disclosure statement objection issues (0.7); emails with L. Baccash re: disclosure statement (0.3); emails with D. Rivero and L. Baccash re: Disclosure Statement (0.2). | R Boone | 1.20 | 1,254.00 |
| 4 August 2021 | Review revised disclosure statement update list re: next steps (0.3); correspond with D. Rivero re: same (0.1). | D Kim | 0.40 | 418.00 |
| 4 August 2021 | Draft response to Guam objection to disclosure statement (6.8); correspondence with R. Boone re: same (0.3); call with R. Boone re: same (0.3). | K Burgess | 7.40 | 5,402.00 |
| 4 August 2021 | Team call re: RSA privilege log (0.6); review claims (1.1). | L Mezei | 1.70 | 1,241.00 |
| 4 August 2021 | Correspond with L. Baccash re: disclosure statement revisions (0.1); revise list of disclosure statement additions remaining (0.6); email L. Baccash and team re: same (0.1). | D Rivero | 0.80 | 508.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 5 August 2021 | Call with R. Boone re: disclosure statement issues (0.1); review revisions re: same (0.3). | L Baccash | 0.40 | 420.00 |
| 5 August 2021 | Research re: disclosure statement issues (0.9); emails with L. Baccash (0.2); call with L. Baccash re: Disclosure Statement (0.2). | R Boone | 1.30 | 1,358.50 |
| 5 August 2021 | Review filed documents re: RSA and disclosure statement (0.5); confer with L. Baccash re: same (0.1). | D Kim | 0.60 | 627.00 |
| 5 August 2021 | Analyze research re: solicitation objections and draft email to A. O'Neill on same (0.2); research re: solicitation objections response/questions from A. O'Neill (0.6); analyze research from L. Mezei re: solicitation issues (0.3); videoconference with Omni team re: solicitation and voting preparation and issues (0.7). | B Warner | 1.80 | 1,746.00 |
| 5 August 2021 | Research re: precedent of effective date (0.5); research re: Rule 2019 (0.6); follow-up research re: same (3.2). | L Mezei | 4.30 | 3,139.00 |
| 6 August 2021 | Review and revise Committee letter. | L Baccash | 0.20 | 210.00 |
| 6 August 2021 | Revise comments to UCC solicitation package letter. | B Warner | 0.30 | 291.00 |
| 6 August 2021 | Contingent caim reviews re: consideration of objections (2.5); revise claim review results (0.7). | L Mezei | 3.20 | 2,336.00 |
| 7 August 2021 | Research re: Rule 2019 objections. | L Mezei | 3.20 | 2,336.00 |
| 8 August 2021 | Research re: Rule 2019 objections. | L Mezei | 1.10 | 803.00 |
| 9 August 2021 | Attend call re: disclosure statement. | J Lauria (Boelter) | 0.50 | 675.00 |
| 9 August 2021 | Call with R. Boone, D. Kim, D. Rivero, B. Warner, and K. Ferrier re: disclosure statement updates (0.4); call with R. Boone re: disclosure statement issues (0.2); call with B. Whittman, R. Boone, and C. Binggeli re: disclosure statement issues (0.5); review and revise disclosure statement (2.0). | L Baccash | 3.10 | 3,255.00 |
| 9 August 2021 | Telephone call with L. Baccash, B. Whittman, and C. Binggeli re: disclosure statement revisions. | M Linder | 0.30 | 315.00 |
| 9 August 2021 | Emails with L. Baccash re: Disclosure Statement (0.4); call with L. Baccash, D. Rivero, K. Burgess, and others re: Disclosure Statement (0.4); revise disclosure statement (3.7); call with L. Baccash and K. Ferrier re: Disclosure Statement (0.2). | R Boone | 4.70 | 4,911.50 |
| 9 August 2021 | Teleconference call with L. Baccash, R. Boone, B. Warner, D. Rivero re: disclosure statement changes and status (0.4); provide comments to draft disclosure statement (1.2); review revised chart for disclosure statement changes and additions (0.3). | D Kim | 1.90 | 1,985.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 9 August 2021 | Call with W&C disclosure statement team re: revisions to disclosure statement and next steps (0.3); research re: additional disclosure on disclosure statement and follow up with W&C disclosure statement team on same (0.3); attend Disclosure Statement call with A&M and W&C team re: changes/comments to disclosure statement (0.3); calls with L. Baccash re: disclosure statement revisions and plaintiff letter (0.2). | B Warner | 1.10 | 1,067.00 |
| 9 August 2021 | Telephone conferences with W&C team re: disclosure statement (0.9); review and revise disclosure statement to track proposed plan changes (1.4). | K Ferrier | 2.30 | 1,920.50 |
| 9 August 2021 | Revise disclosure statement (8.7); calls with R. Boone re: same (0.4); call with D. Rivero re: same (0.2); various correspondence with R. Boone, L. Baccash, D. Rivero, and K. Ferrier re: same (0.8). | K Burgess | 10.10 | 7,373.00 |
| 9 August 2021 | Summarize: RSA cases (1.9); research re: rule 2019 objections (1.3); follow-up research re: same (1.4). | L Mezei | 4.60 | 3,358.00 |
| 9 August 2021 | Correspond with L. Baccash re: disclosure statement revisions (0.3); draft analysis re: same to L. Baccash, R. Boone, B. Warner, K. Ferrier, and K. Burgess (0.2); call with L. Bacassh, R. Boone, B. Warner, and K. Ferrier re: disclosure statement changes (0.4); review revisions to the Plan (1.0); revise disclosure statement based on Plan revisions (1.7); revise timeline in the disclosure statement (0.3); revise section on the settlement trustee in the disclosure statement (0.9); email R. Boone re: disclosure statement revisions (0.1); legal research re: chartered organization's chapter 11 case (0.9); draft analysis re: same to L. Baccash (0.4). | D Rivero | 6.20 | 3,937.00 |
| 10 August 2021 | Correspondence with M. Linder re: liquidation analysis related to note from J. Lucas (0.1); review supplemental objection to disclosure statement (0.2); correspondence with K. Ferrier re: research related to same (0.2). | L Baccash | 0.50 | 525.00 |
| 10 August 2021 | Further review and conduct research re: RSA and disclosure statement (1.8); confer with L. Baccash re: disclosure statement issues (0.2). | D Kim | 2.00 | 2,090.00 |
| 10 August 2021 | Legal research re: 1129(a) (1.3); research case law re: specific performance (5.6). | L Mezei | 6.90 | 5,037.00 |
| 11 August 2021 | Correspond with L. Mezei re: solicitation procedures objections (0.1); analyze research and draft email to K. Ferrier re: solicitation procedures objections follow-up research (0.4); videoconference with W&C, TCC, and Zalkin firm parties re: Disclosure Statement/solicitation/plan issues (1.0). | B Warner | 1.50 | 1,455.00 |
| 11 August 2021 | Research re: solicitation objections chart. | L Mezei | 4.60 | 3,358.00 |
| 11 August 2021 | Correspond with L. Baccash re: objections to the disclosure statement (0.1); review objections to the disclosure statement (1.6); draft analysis re: same (0.6). | D Rivero | 2.30 | 1,460.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 12 August 2021 | Review tracker of disclosure statement objections. | D Kim | 0.50 | 522.50 |
| 12 August 2021 | Review and revise solicitation procedures objections chart. | B Warner | 3.00 | 2,910.00 |
| 13 August 2021 | Revise liquidation analysis (0.7); call with L. Baccash re: Disclosure Statement (0.3); emails with B. Whittman, C. Binggeli, L. Baccash, M. Linder and others re: Disclosure Statement (0.3). | R Boone | 1.30 | 1,358.50 |
| 13 August 2021 | Review certain original objections to disclosure statement (0.9); review certain supplemental objections to same (0.4). | D Kim | 1.30 | 1,358.50 |
| 13 August 2021 | Review and revise solicitation procedures objections chart (4.7); discussion with A. O'Neill and A. Hammond re: claims and strategy (0.3). | B Warner | 5.00 | 4,850.00 |
| 13 August 2021 | Research re: board governance matters. | L Mezei | 1.30 | 949.00 |
| 14 August 2021 | Review revised local council contribution schedules (0.3); emails with Client, R. Mason and W. Sugden re: same (0.2). | M Linder | 0.50 | 525.00 |
| 15 August 2021 | Research re: RSA approval issues. | L Mezei | 1.90 | 1,387.00 |
| 16 August 2021 | Begin review of Disclosure Statement objections (1.3); consider precedent issues discussed in hearing (0.2); emails with L. Mezei re: same (0.1). | A O'Neill | 1.60 | 2,080.00 |
| 16 August 2021 | Call with R. Boone re: disclosure statement issues. | L Baccash | 0.40 | 420.00 |
| 16 August 2021 | Emails with L. Baccash and E. Rice re: extension of objection deadline for United Methodist AHC (0.2); telephone call with J. Celentino re: disclosure statement issues (0.2); telephone call with D. Abbott and email to D. Shamah re: objection deadline (0.2). | M Linder | 0.60 | 630.00 |
| 16 August 2021 | Emails with D. Kim and D. Rivero re: disclosure statement objections (0.8); call with L. Baccash re: Disclosure Statement (0.3); emails with L. Baccash, M. Linder, D. Rivero, K. Burgess, and others re: disclosure statement objections (0.7); review disclosure statement objections (3.8). | R Boone | 5.60 | 5,852.00 |
| 16 August 2021 | Confer with R. Boone re: disclosure statement reply organization (0.4); confer with D. Rivero re: disclosure statement objections (0.3); review draft documents for same (0.5); correspond with C. Tuffey, K. Ferrier, K. Burgess, K. Schultz, L. Mezei re: objection summaries (0.4); review prior reply in support of disclosure statement (0.6); telephone call with L. Baccash re: disclosure statement reply (0.5); review and analyze supplemental objections to the disclosure statement (2.5); review and revise objection chart (0.5). | D Kim | 5.70 | 5,956.50 |
| 16 August 2021 | Analyze new disclosure statement objections re: | B Warner | 0.20 | 194.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | response. | | | |
| 16 August 2021 | Review and revise disclosure statement objection chart. | K Ferrier | 0.70 | 584.50 |
| 16 August 2021 | Draft second omnibus reply in support of disclosure statement (2.7); correspondence with R. Boone re: same (0.2); summarize various objections to disclosure statement (1.2); correspondence with D. Kim and D. Rivero re: same (0.3). | K Burgess | 4.40 | 3,212.00 |
| 16 August 2021 | Research re: solicitation objections; follow-up research re: same. | L Mezei | 4.10 | 2,993.00 |
| 16 August 2021 | Summarize disclosure statement objection from Lujan plaintiffs. | K Schultz | 0.80 | 584.00 |
| 16 August 2021 | Call with D. Kim re: disclosure statement objections (0.2); review and analyze numerous disclosure statement objections filed (4.3); draft analysis re: disclosure statement objections (2.9); correspond with R. Boone and D. Kim re: disclosure statement objections (0.2); emails with D. Hirshorn re: disclosure statement objections (0.2). | D Rivero | 7.80 | 4,953.00 |
| 16 August 2021 | Analyze and draft summary of supplemental objections to Disclosure Statement. | C Tuffey | 1.10 | 698.50 |
| 16 August 2021 | Update Disclosure Statement objections charts for D. Rivero (1.9); update Disclosure Statement objections (3.1); e-mail D. Rivero re: same (0.1); compile electronic binder of initial disclosure statement objections (0.8); compile electronic binder of supplemental disclosure statement objections binder (0.5); instruct office services in LA, NY, Miami and Chicago to print and assemble disclosure statement objections binders for various attorneys (0.6). | D Hirshorn | 7.00 | 2,310.00 |
| 17 August 2021 | Review Disclosure Statement objection chart (0.8); review ballots and consider approach re: same (0.7); follow up with B. Warner re: voting objections and approach (0.3); review precedent opinion for voting issues and consider same and further analysis re: temporary allowance (0.8); review Disclosure Statement objections and related materials (1.6); call with L. Baccash re: Disclosure Statement Objections and process (0.3); review materials from L. Mezei and B. Warner on solicitation objections (1.0); emails with L. Baccash re: same and approach (0.2). | A O'Neill | 5.70 | 7,410.00 |
| 17 August 2021 | Call with R. Boone re: disclosure statement (0.2); call with D. Evans, M. Linder, M. Andolina, R. Boone re: updates to disclosure statement (0.3); call with K. Ferrier re: disclosure statement objections (0.3); call with R. Boone re: same (0.2); call with M. Linder re: same (0.4); call with M. Linder, C. Bingelli, K. Ferrier and others from A&M re: liquidation analysis (0.6); call with R. Boone, D. Kim and K. Ferrier re: disclosure statement issues (1.4); review objections to disclosure statement (3.4). | L Baccash | 6.80 | 7,140.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 17 August 2021 | Telephone call with D. Evans, M. Andolina (in part), L. Baccash and R. Boone re: claims analysis and updated language for disclosure statement (0.5); telephone call with L. Baccash, R. Boone, K. Ferrier, C. Binggeli, R. Walsh and T. Deters re: liquidation analysis (0.6). | M Linder | 1.10 | 1,155.00 |
| 17 August 2021 | Emails with D. Kim and L. Baccash re: Disclosure Statement (0.3); call with L. Baccash re: Disclosure Statement (0.3); emails with C. Binggeli re: Disclosure Statement (0.2); call with B. Whittman, C. Binggeli, L. Baccash and others re: Disclosure Statement (0.4); emails with A. Azer, M. Stoner, and L. Baccash re: Disclosure Statement (0.4); call with D. Kim, L. Baccash, and K. Ferrier re: Disclosure Statement (0.5); review disclosure statement objections (6.7). | R Boone | 8.80 | 9,196.00 |
| 17 August 2021 | Review and analyze supplemental objections to disclosure statement (1.8); confer with D. Rivero, L. Mezei, C. Tuffey re: objection chart for same (0.6); review and further revise exhibits to disclosure statement reply (1.0); review and revise draft reply in support of disclosure statement approval motion (0.5); teleconference with L. Baccash, K. Ferrier, R. Boone re: disclosure statement reply (1.5); revise disclosure statement supplemental objection tracker (0.6); review revised disclosure statement (0.5). | D Kim | 6.50 | 6,792.50 |
| 17 August 2021 | Correspond with A. O'Neill and L. Baccash re: solicitation objections (0.2); analyze supplemental disclosure statement/solicitation objections and draft summary to A. O'Neill (1.4). | B Warner | 1.60 | 1,552.00 |
| 17 August 2021 | Review and revise disclosure statement objection chart (2.3); revise prior reply to disclosure statement objections (1.8); research re: confirmation issues in disclosure statement reply (1.1); correspond with D. Kim re: disclosure statement objection issues (0.4). | K Ferrier | 5.60 | 4,676.00 |
| 17 August 2021 | Draft second omnibus reply in support of disclosure statement (4.5); correspondence with R. Boone re: same (0.2). | K Burgess | 4.70 | 3,431.00 |
| 17 August 2021 | Research re: solicitation objections (1.7); summarize objections (1.1). | L Mezei | 2.80 | 2,044.00 |
| 17 August 2021 | Summarize objections to Disclosure Statement. | K Schultz | 4.80 | 3,504.00 |
| 17 August 2021 | Correspond with D. Kim re: Omnibus Reply and disclosure statement objections (0.3); analyze numerous new disclosure statement objections filed (5.2); draft analysis re: disclosure statement objections (3.2); correspond with R. Boone and D. Kim re: insurers' disclosure statement objections (0.1); emails with D. Hirshorn re: disclosure statement objections and Omnibus Reply exhibits (0.2); revise Exhibit A to the disclosure statement Omnibus Reply (0.4). | D Rivero | 9.40 | 5,969.00 |
| 17 August 2021 | Update Supplemental Disclosure Statement objections binder (1.6); instruct Los Angeles, Miami, Chicago and | D Hirshorn | 4.90 | 1,617.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | New York office services to print and delivery binders to J. Lauria, L. Baccash, M. Linder, B. Warner, R. Boone and D. Kim (1.7); e-mails with L. Baccash, M. Linder and B. Warner re: delivery address (0.2); update omnibus reply exhibit for D. Rivero (1.4). | | | |
| 18 August 2021 | Comments with L. Baccash re: path forward on Disclosure Statement reply (0.2); review additional Disclosure Statement objections and analysis re: same (0.6); call with L. Baccash and B. Warner re: Disclosure Statement reply approach (0.3); call with B. Warner re: drafting session, diligence and research issues re: solicitation objections (2.2); review B. Warner summary of solicitation issues and emails re: same (0.4). | A O'Neill | 3.70 | 4,810.00 |
| 18 August 2021 | Emails issues to B. Warner re: ballots (0.2); review additional objections to Disclosure Statement and analysis re: same (1.5); consider reply sections and work on outline of same (0.8); review analogous case Disclosure Statement/solicitation objection chart from L. Mezei and comment on same (0.4); follow-up with D. Evans re: disclosure statement/solicitation objections and data related to solicitation response issues (0.2). | A O'Neill | 3.10 | 4,030.00 |
| 18 August 2021 | Call with R. Boone and D. Kim re: disclosure statement (1.1); call with C. Binggeli, R. Boone, D. Kim re: disclosure statement objections (0.5); call with K. Ferrier and R. Boone re: disclosure statement (0.2); call with D. Kim re: same (0.2); review objections to disclosure statement (3.2); review and revise chart re: same (1.0). | L Baccash | 6.20 | 6,510.00 |
| 18 August 2021 | Emails with K. Burgess re: Disclosure Statement (0.2); call with L. Baccash re: Disclosure Statement (0.4); call with D. Kim, L. Baccash, and K. Ferrier re: Disclosure Statement (0.9); emails with A. Azer, M. Stoner, and L. Baccash re: Disclosure Statement (0.2); emails with D. Evans, M. Murray, L. Baccash and others re: Disclosure Statement (0.2); emails with N. Abbattista re: Disclosure Statement (0.3); emails with C. Binggeli re: Disclosure Statement (0.2); call with N. Abbattista re: Disclosure Statement (0.4); call with C. Binggeli, T. Deters, L. Baccash, and others re: Disclosure Statement (0.5); revise disclosure statement objection reply chart (3.4); revise disclosure statement (3.1). | R Boone | 9.80 | 10,241.00 |
| 18 August 2021 | Teleconference with L. Baccash and R. Boone re: disclosure statement reply (1.3); assign research assignments based on same (0.5); correspond with M. Jaoude re: confirmation schedule (0.3); revise omnibus reply (1.4); confer with L. Baccash re: same (0.4); review revised changes to fifth disclosure statement and plan (1.0); further review and analyze certain disclosure statement objections (0.8); review preliminary research for same (0.7); teleconference with C. Binggeli of A&M re: feasibility (0.5). | D Kim | 6.90 | 7,210.50 |
| 18 August 2021 | Correspond with L. Mezei and MNAT team re: solicitation objection pleading (0.1); call with A. O'Neill re: solicitation procedures objections and response strategy (2.3); call with A. O'Neill and L. Baccash re: | B Warner | 4.70 | 4,559.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | disclosure statement objection response strategy (0.4); call with L. Baccash re: solicitation procedures and disclosure statement reply planning (0.2); correspond with A. O'Neill re: solicitation objections (0.2); revise solicitation objections chart re: response (1.2); correspond with K. Ferrier re: solicitation objections research (0.3). | | | |
| 18 August 2021 | Draft analysis re: subject matter jurisdiction for reply to disclosure statement objection (2.1); analyze trust distribution procedures re: same (1.1); initial research re: same (0.8); confer with R. Boone re: same (0.2). | N Abbattista | 4.20 | 3,948.00 |
| 18 August 2021 | Review and summarize disclosure statement objection re: Plan Treatment (2.1); review and summarize disclosure statement objection re: Adequate Disclosure (1.8); revise objection response chart re: same (0.9); review and summarize disclosure statement objection re: solicitation (1.0); revise objection response chart re: same (0.5). | K Ferrier | 6.30 | 5,260.50 |
| 18 August 2021 | Revise disclosure statement (4.6); correspondence with R. Boone and D. Rivero re: same (0.5). | K Burgess | 5.10 | 3,723.00 |
| 18 August 2021 | Call With D. Kim re: Omnibus Reply riders (0.2); call with K. Burgess re: revising the disclosure statement (0.5); email re: revisions to the disclosure statement to K. Burgess, L. Baccash, and R. Boone (0.2); legal research re: disclosure statement objections to good faith (3.4); draft rider for the Omnibus Reply re: same (2.3); revise Exhibit A to the Omnibus Reply (1.0); email D. Kim re: Exhibit A (0.1); call with R. Boone re: good-faith rider for the Omnibus Reply (0.2). | D Rivero | 7.90 | 5,016.50 |
| 18 August 2021 | Call with D. Kim re: research re: reply to disclosure statement objections (0.1); legal research re: same (4.7). | C Tuffey | 4.80 | 3,048.00 |
| 18 August 2021 | Update Exhibit A of Omnibus Reply to Supplemental Disclosure Statement Objections (0.3); instruct Miami Office Services re: delivery of objection binders to R. Boone and J. Lauria (0.2). | D Hirshorn | 0.50 | 165.00 |
| 19 August 2021 | Prepare for Disclosure Statement hearing and issues to handle (1.2); emails with L. Baccash and K. Ferrier re: TDP Disclosure Statement objections (0.2); review K. Ferrier's chart and analysis (0.9); consider same (0.3). | A O'Neill | 2.60 | 3,380.00 |
| 19 August 2021 | Multiple comments with L. Baccash re: Disclosure Statement hearing and open items/objections (0.4); emails with J. Lauria re: Disclosure Statement hearing and allocation of arguments (0.2); email with B. Warner re: Disclosure Statement hearing (0.2); analysis of latest Disclosure Statement and solicitation objections and consider evidentiary issues (1.2); call with L. Baccash and K. Ferrier re: same (0.5). | A O'Neill | 2.50 | 3,250.00 |
| 19 August 2021 | Review disclosure statement objections and review and revise reply related thereto (2.5); call with R. Boone to | L Baccash | 7.10 | 7,455.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | review and revise disclosure statement (1.0); review and revise same (3.0); call with D. Kim re: reply to disclosure statement objections (0.1); call with K. Ferrier re: same (0.2); call with A. O'Neill re: same (0.1); correspondence with C. Green re: objections to disclosure statement and responses (0.2). | | | |
| 19 August 2021 | Emails with L. Baccash re: Disclosure Statement (0.2); call with C. Bingelli, L. Baccash, and others (0.5); emails with A. Azer, M. Stoner, and L. Baccash (0.2); emails with N. Abbattista (0.2); emails with K. Burgess (0.3); draft and revise Chartered Organization treatment FAQ (1.4); revise disclosure statement objection reply chart (2.9); revise disclosure statement (1.8). | R Boone | 7.50 | 7,837.50 |
| 19 August 2021 | Further revise disclosure statement reply (1.3); confer with D. Kim, D. Rivero, K. Ferrier re: research for same (0.5); teleconference with L. Baccash and R. Boone re: same (0.5); review revised exhibits to disclosure statement reply (1.5); review and analyze changes to amended disclosure statement (0.8). | D Kim | 4.60 | 4,807.00 |
| 19 August 2021 | Analyze Rule 2004 motions re: claims (0.5); analyze research re: pooling/classification (0.2); and correspond with L. Mezei on same (0.1); research case law and precedent re: response to claims-related disclosure statement objections, 9010(c) argument (2.6); call with L. Baccash re: disclosure statement next steps (0.2); correspond with Omni team re: solicitation status and updates (0.1). | B Warner | 3.70 | 3,589.00 |
| 19 August 2021 | Research and draft analysis for reply to disclosure statement objection re: subject matter jurisdiction (3.8); research law and analyze pleadings for reply to disclosure statement objection re: best interest of creditors test (2.8). | N Abbattista | 6.60 | 6,204.00 |
| 19 August 2021 | Review and revise disclosure statement objection chart re: Plan Treatment (2.4); review and revise disclosure statement objection chart re: adequate disclosure (1.4); review and revise disclosure statement objection chart re: solicitation (0.3); research reply sections re: Disclosure Statement objection chart (1.4); correspond with W&C team re: disclosure statement objection responses (0.4). | K Ferrier | 5.90 | 4,926.50 |
| 19 August 2021 | Revise disclosure statement (2.3); correspondence with R. Boone and L. Baccash re: same (0.3); draft Chartered Organizations FAQ (2.6); correspondence with R. Boone re: same (0.4). | K Burgess | 5.60 | 4,088.00 |
| 19 August 2021 | Call with K. Ferrier re: TDP issues for disclosure statement reply (0.4); review issues list re: same (0.2). | K Schultz | 0.60 | 438.00 |
| 19 August 2021 | Correspond with K. Ferrier re: omnibus reply charts (0.2); revise good faith rider for the omnibus reply (1.9); email D. Kim re: good faith research (0.1); legal research re: good faith under the Bankruptcy Code (2.1); draft analysis to D. Kim re: same (0.7); draft rider for the omnibus reply re: adversary proceedings (2.2); | D Rivero | 9.10 | 5,778.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| | legal research re: same (1.7); email D. Hirshorn re: cases in omnibus reply (0.2). | | | |
| 19 August 2021 | Legal research re: disclosure statement objections and draft reply re: same. | C Tuffey | 4.60 | 2,921.00 |
| 19 August 2021 | Pull pleadings and cases cited in good faith and adversary proceeding rider document for D. Rivero. | D Hirshorn | 0.80 | 264.00 |
| 20 August 2021 | Correspond with MNAT team, J. Lauria and L. Baccash re: adjournment of disclosure statement hearing. | M Linder | 0.40 | 420.00 |
| 20 August 2021 | Analyze notice of reset hearing on disclosure statement and solicitation procedures re: confirmation scheduling changes (0.1); email correspondence with P. Topper re: confirmation scheduling motion (0.2). | E Rosenberg | 0.30 | 319.50 |
| 20 August 2021 | Emails with L. Baccash re: Disclosure Statement (0.2); revise disclosure statement objection reply chart (1.6); revise disclosure statement (3.1). | R Boone | 4.90 | 5,120.50 |
| 20 August 2021 | Review research for reply in support of disclosure statement motion (1.4); further research re: same (0.7); revise same (0.6). | D Kim | 2.70 | 2,821.50 |
| 20 August 2021 | Revise disclosure statement and confirmation timeline for W&C team re: case developments (0.5); analyze revised potential disclosure statement and confirmation dates (0.2); call with D. Abbott, P. Topper and L. Baccash re: timeline and scheduling issues and considerations (0.2); call with L. Baccash re: case timeline and developments (0.5); correspond with Omni re: disclosure statement hearing update and plan class reports (0.1); call with L. Baccash and P. Topper re: comments to revised disclosure statement hearing notice (0.1). | B Warner | 1.60 | 1,552.00 |
| 20 August 2021 | Legal research re: postpetition contract. | D Kim | 2.20 | 1,397.00 |
| 20 August 2021 | Legal research re: disclosure statement Omnibus Reply issue (1.3); draft analysis to D. Kim re: same (0.8); emails with L. Baccash re: RSA objections (0.3); emails with L. Baccash re: settlement agreement matters (0.3). | D Rivero | 2.70 | 1,714.50 |
| 21 August 2021 | Legal research re: postpetition contract/agreement. | D Kim | 4.10 | 2,603.50 |
| 23 August 2021 | Review ongoing research for disclosure statement reply (0.6); conduct further research for same (0.5); review revised reply chart (0.3). | D Kim | 1.40 | 1,463.00 |
| 23 August 2021 | Analyze Imerys disclosure statement procedural strategy re: timing and correspond with L. Baccash on same (0.4); revise solicitation procedures re: update for proofs of claim (0.2). | B Warner | 0.60 | 582.00 |
| 24 August 2021 | Review objections to disclosure statement re: discovery strategy. | R Tiedemann | 0.80 | 896.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 24 August 2021 | Confer with L. Baccash re: disclosure statement updates (0.3); correspond with B. Warner re: disclosure statement objection chart (0.1); further revise reply in support of disclosure statement (1.5); confer with S. Hershey re: same (0.2). | D Kim | 2.10 | 2,194.50 |
| 24 August 2021 | Correspond with W&C team re: A. Hammond disclosure statement request. | B Warner | 0.10 | 97.00 |
| 24 August 2021 | Research re: trust distribution procedures for reply to disclosure statement objections. | N Abbattista | 1.30 | 1,222.00 |
| 24 August 2021 | Research re: contingency planning issues. | L Mezei | 3.70 | 2,701.00 |
| 24 August 2021 | Legal research re: choice of law and various claims re: contingency planning. | D Kim | 5.70 | 3,619.50 |
| 24 August 2021 | Emails with B. Warner re: disclosure statement objection chart. | D Rivero | 0.20 | 127.00 |
| 24 August 2021 | Review and respond to e-mails from B. Warner re: disclosure statement objections. | D Hirshorn | 0.10 | 33.00 |
| 25 August 2021 | Call with R. Boone re: disclosure statement (0.2); call with B. warner, M. Linder, D. Kim, R. Boone, D. Kim and K. Ferrier and others re: disclosure statement issues (0.4). | L Baccash | 0.60 | 630.00 |
| 25 August 2021 | Emails with L. Baccash re: Disclosure Statement (0.2); review and revise rider re: disclosure statement objection reply (0.3); call with N. Abbattista re: Disclosure Statement (0.2); emails with A. Azer and M. Stoner re: Disclosure Statement (0.2); call with L. Baccash, D. Rivero, D. Kim, and others re: Disclosure Statement (0.3); revise disclosure statement (2.1). | R Boone | 3.30 | 3,448.50 |
| 25 August 2021 | Review research for disclosure statement reply (0.6); confer with N. Abbattista re: same (0.1); confer with L. Baccash re: case updates (0.3); revise disclosure statement reply (0.9); teleconference with M. Linder, L. Baccash and team re: board materials and filings (0.5). | D Kim | 2.40 | 2,508.00 |
| 25 August 2021 | Call with L. Baccash re: plan and disclosure statement next steps (0.1); call with W&C team re: plan, disclosure statement, and RSA (0.3). | B Warner | 0.40 | 388.00 |
| 25 August 2021 | Research and complete first draft of rider to disclosure statement objection reply re: subject matter jurisdiction (3.2); confer with R.Boone (W&C) re: same (0.2). | N Abbattista | 3.40 | 3,196.00 |
| 25 August 2021 | Research re: follow-up with respect to contingency planning matters. | L Mezei | 4.80 | 3,504.00 |
| 25 August 2021 | Emails with R. Boone re: revising the disclosure statement (0.1); revise the disclosure statement (3.8). | D Rivero | 3.90 | 2,476.50 |
| 26 August 2021 | Call with A&M, R. Boone, M. Linder re: liquidation | L Baccash | 0.50 | 525.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | analysis and projections. | | | |
| 26 August 2021 | Telephone call with L. Baccash, R. Boone, B. Whittman, and C. Binggeli re: disclosure statement revisions. | M Linder | 0.50 | 525.00 |
| 26 August 2021 | Review and provide comments to draft reply chart (0.7); further revise reply based on same (0.4). | D Kim | 1.10 | 1,149.50 |
| 26 August 2021 | Call with A&M team and W&C bankruptcy team re: disclosure statement revisions (0.5); call with L. Baccash re: same (0.1); research precedent and cases re: solicitation on competing plans (0.3); draft ballots re: plan and plan addendum revisions re: fifth amended plan (2.9). | B Warner | 3.80 | 3,686.00 |
| 26 August 2021 | Call with R. Boone re: reply to disclosure statement objection. | N Abbattista | 0.30 | 282.00 |
| 27 August 2021 | Review and revise disclosure statement re: contingency-related issues (1.0); review solicitation-related contingency issues (1.0). | L Baccash | 2.00 | 2,100.00 |
| 27 August 2021 | Call with L. Baccash re: Disclosure Statement (0.7); revise disclosure statement objection reply chart (1.2); revise disclosure statement (2.6); emails with N. Abbattista re: Disclosure Statement (0.2). | R Boone | 4.70 | 4,911.50 |
| 27 August 2021 | Review changes to amended disclosure statement (1.6); confer with L. Baccash re: case updates (0.2); revise reply brief in support of disclosure statement motion (0.5). | D Kim | 2.30 | 2,403.50 |
| 27 August 2021 | Call with Insurer, M. Stoner and L. Baccash re: proof of claim and disclosure statement objections (0.3); call with L. Baccash re: same (0.1); revise proposed confirmation timeline re: case updates (0.5); draft email to M. Linder and L. Baccash re: same (0.1). | B Warner | 1.00 | 970.00 |
| 27 August 2021 | Incorporate revisions into draft disclosure statement. | N Abbattista | 2.10 | 1,974.00 |
| 27 August 2021 | Review and revise disclosure statement objection chart (1.1); research re: confirmation issue objection (1.8). | K Ferrier | 2.90 | 2,421.50 |
| 28 August 2021 | Review and revise disclosure statement and related documents. | L Baccash | 0.50 | 525.00 |
| 28 August 2021 | Call with L. Baccash re: Disclosure Statement (0.4); revise disclosure statement (1.3). | R Boone | 1.70 | 1,776.50 |
| 28 August 2021 | Review certain changes to revised disclosure statement. | D Kim | 0.70 | 731.50 |
| 29 August 2021 | Call with R. Boone and B. Warner re: plan/disclosure/solicitation contingency planning issues (0.4); review and revise disclosure statement related to contingency planning (4.5). | L Baccash | 4.90 | 5,145.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 29 August 2021 | Emails with L. Baccash, B. Warner, and M. Linder re: Disclosure Statement (0.2); call with L. Baccash and B. Warner re: Disclosure Statement (0.4); research re: disclosure statement issue (1.1); draft rider to disclosure statement (2.6); call with L. Baccash re: Disclosure Statement (0.3); emails with L. Baccash re: Disclosure Statement (0.4); call with N. Abbattista re: Disclosure Statement (0.2); revise disclosure statement (0.9); email with J. Lauria, M. Linder, L. Baccash, and others re: Disclosure Statement (0.2). | R Boone | 6.30 | 6,583.50 |
| 29 August 2021 | Review and provide comments to revised disclosure statement for fifth amended plan (3.0); correspond with L. Baccash re: same (0.2). | D Kim | 3.20 | 3,344.00 |
| 29 August 2021 | Correspond with W&C team re: solicitation and disclosure statement revisions (0.2); call with L. Baccash and R. Boone re: disclosure statement revisions (0.3); comment on disclosure statement (2.3); draft insert re: solicitation changes for plan addendum (0.7). | B Warner | 3.50 | 3,395.00 |
| 29 August 2021 | Incorporate revisions into disclosure statement. | N Abbattista | 1.90 | 1,786.00 |
| 29 August 2021 | Revise Disclosure Statement re: case developments. | D Kim | 1.80 | 1,143.00 |
| 30 August 2021 | Review sections of Disclosure Statement (0.5); emails re: same (0.1). | A O'Neill | 0.60 | 780.00 |
| 30 August 2021 | Call with R. Boone: disclosure statement contingency planning issues. | L Baccash | 0.20 | 210.00 |
| 30 August 2021 | Emails with L. Baccash and M. Linder re: Disclosure Statement (0.3); emails with C. Binggeli re: Disclosure Statement (0.1); emails with N. Abbatista re: Disclosure Statement (0.2); draft disclosure statement overview (0.4); review comments to disclosure statement (0.2); revise disclosure statement (1.1). | R Boone | 2.30 | 2,403.50 |
| 30 August 2021 | Further review and provide comments to draft disclosure statement for fifth amended plan (1.7); further draft and revise reply in support of disclosure statement motion (0.9). | D Kim | 2.60 | 2,717.00 |
| 30 August 2021 | Analyze mediation order procedures re: disclosure statement updates (0.3); revise disclosure statement re: mediation updates and chartered organization protocol (0.8). | B Warner | 1.10 | 1,067.00 |
| 30 August 2021 | Input revisions into draft disclosure statement. | N Abbattista | 1.60 | 1,504.00 |
| 31 August 2021 | Review liquidation analysis and projections from A&M re: disclosure statement. | L Baccash | 1.00 | 1,050.00 |
| 31 August 2021 | Finish review of draft amended disclosure statement to fifth amended plan (1.7); research additional issues for disclosure statement reply (0.7). | D Kim | 2.40 | 2,508.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 31 August 2021 | Research and review disclosure statement documents re: reply to disclosure statement objection (3.8); draft analysis re: same (1.1). | N Abbattista | 4.90 | 4,606.00 |
| 31 August 2021 | Review and revise disclosure statement objection chart. | K Ferrier | 0.90 | 751.50 |
| **SUBTOTAL: Disclosure Statement** | | | **448.20** | **393,014.00** |

## Exclusivity

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 26 August 2021 | Legal research re: contingency planning issues (3.0); draft legal standard re: draft motion re: contingency planning matters (3.7). | D Kim | 6.70 | 4,254.50 |
| 27 August 2021 | Emails with J. Lauria, L. Baccash, and D. Kim re: plan issues and strategy (0.3); research re: same (0.4); telephone calls with L. Baccash, A. Remming (in part), and D. Kim (in part) re: same (2.5); review and reviseddraft pleadings (0.8). | M Linder | 4.00 | 4,200.00 |
| 27 August 2021 | Draft pleadings re: plan matters (1.2); telephone calls with L. Baccash and M. Linder re: same (0.4); revise pleading on same (0.9); review relevant documents for same (0.8). | D Kim | 3.30 | 3,448.50 |
| 27 August 2021 | Legal research re: plan and contingency matters (3.6); summarize case history of precedent case (3.0); legal research re: plan and contingency matters (2.3); draft rider re: same (3.5). | D Kim | 12.40 | 7,874.00 |
| 28 August 2021 | Review and revise draft motion. | M Linder | 1.70 | 1,785.00 |
| 28 August 2021 | Revise draft motion re: contingency planning matters (0.7); confer with M. Linder re: same (0.1); conduct research for same (0.6). | D Kim | 1.40 | 1,463.00 |
| **SUBTOTAL: Exclusivity** | | | **29.50** | **23,025.00** |

## Executory Contracts and Leases

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 5 August 2021 | Review and analyze rejection damages claims and supporting documentation (0.7); draft analysis re: same (0.3); draft and review email to A&M and B. Warner re: same (0.2). | R Szuba | 1.20 | 1,104.00 |
| **SUBTOTAL: Executory Contracts and Leases** | | | **1.20** | **1,104.00** |

## Fee Applications

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 6 August 2021 | Review and comment on revised interim fee order. | M Linder | 0.20 | 210.00 |
| 11 August 2021 | Emails with S. Ludovici re: time entries (0.2); review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality (1.2). | D Rivero | 1.40 | 889.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 16 August 2021 | Email to M. Linder re: fee applications for W&C (0.1); review pro forma time entries for monthly fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality (1.9). | S Ludovici | 2.00 | 2,030.00 |
| 17 August 2021 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | D Rivero | 1.00 | 635.00 |
| 18 August 2021 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | D Rivero | 2.80 | 1,778.00 |
| 19 August 2021 | Review pro forma time entries for monthly fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | S Ludovici | 0.60 | 609.00 |
| 19 August 2021 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | D Rivero | 1.80 | 1,143.00 |
| 20 August 2021 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | C Tuffey | 0.90 | 571.50 |
| 23 August 2021 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | D Rivero | 1.80 | 1,143.00 |
| 23 August 2021 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | C Tuffey | 1.40 | 889.00 |
| 30 August 2021 | Review documents and correspond with S. Ludovici and J. Lauria re: fee application status. | B Warner | 0.40 | 388.00 |
| 30 August 2021 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | C Tuffey | 1.80 | 1,143.00 |
| **SUBTOTAL: Fee Applications** | | | **16.10** | **11,428.50** |

## Financing Matters and Cash Collateral

| | | | | |
|---|---|---|---|---|
| 1 August 2021 | Correspondence re: process for amendment and restatement of revenue bond documents, including tax matters and engagement of local bond counsel in respect of matters facing municipality (0.2); review of analysis from A. Simon re: same (0.7). | J Michels | 0.90 | 1,251.00 |
| 1 August 2021 | Review municipal bond documents and amendment requirements. | A Simon | 2.10 | 2,131.50 |
| 2 August 2021 | Status call re: debt documentation with NRF (0.3); correspondence re: process for amendment and | J Michels | 1.20 | 1,668.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | restatement of revenue bond documents, including tax matters and engagement of local bond counsel in respect of matters facing municipality (0.4); review of analysis from A. Simon re: same (0.5). | | | |
| 2 August 2021 | Weekly call re: exit debt documents with J. Michels, M. Linder, B. Dharia, K. Ferrier, Alvarez & Marsal, Norton Rose Fulbright and PJT Partners (0.2); call re: Foundation Loan Agreement with B. Dharia, J. Van Kooten, K. Ferrier and Alvarez & Marsal (0.8). | A Simon | 1.00 | 1,015.00 |
| 3 August 2021 | Correspondence re: bond counsel review of process related to municipality process and review timeline and related matters in connection with exit financing. | J Michels | 0.50 | 695.00 |
| 4 August 2021 | Correspondence re: bond counsel guidance on process related to municipality review timeline, tax exempt status and analysis re: same and related matters in connection with exit financing (0.3); review of email from Steptoe re: same (0.3); correspondence with A. Simon re: next steps (0.2). | J Michels | 0.80 | 1,112.00 |
| 5 August 2021 | Emails with Steptoe & Johnson re: tax opinion and amendments to revenue bonds. | A Simon | 2.80 | 2,842.00 |
| 9 August 2021 | Correspondence re: bond counsel guidance on process related to municipality review timeline, tax exempt status and analysis re: same and related matters in connection with exit financing (0.3); call with NRF re: exit financing documentation, workstreams and status (0.3). | J Michels | 0.60 | 834.00 |
| 9 August 2021 | Weekly call re: exit debt documents with J. Michels, M. Linder, B. Dharia, K. Ferrier, Alvarez & Marsal, Norton Rose Fulbright and PJT Partners. | A Simon | 0.30 | 304.50 |
| 10 August 2021 | Call with NRF, Steptoe and team to discuss exit financing documentation and logistics, including process with municipality. | J Michels | 0.50 | 695.00 |
| 10 August 2021 | Call re: restated municipal bond documents with J. Michels, M. Linder, B. Dharia, K. Ferrier, F. Williams, J. Stump, B. Gallagher, A. Standish, Alvarez & Marsal, Norton Rose Fulbright and PJT Partners. | A Simon | 0.60 | 609.00 |
| 10 August 2021 | Review restated bond and credit document issues (0.6); telephone conference with W&C and steptoe re: same (0.5). | K Ferrier | 1.10 | 918.50 |
| 11 August 2021 | Correspondence re: status of review of exit financing documentation and logistics with M. Linder, B. Dharia and A. Simon. | J Michels | 0.40 | 556.00 |
| 16 August 2021 | Correspondence with A. Simon re: review of draft amended and restated revenue bond documents from NRF (0.2); correspondence re: tax matters related to same (0.2); correspondence re: status of review and process related ot same with M. Linder and Steptoe | J Michels | 0.60 | 834.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | team (0.2). | | | |
| 16 August 2021 | Comment on amended and restated bond purchase and loan agreement for the 2010B bonds. | A Simon | 9.70 | 9,845.50 |
| 17 August 2021 | Call with NRF and Steptoe teams re: exit financing documentation, workstreams and status (0.3); correspondence with A. Simon re: review of draft amended and restated revenue bond documents from NRF (0.2); review of questions related to comments to drafts of bond documentation from A. Simon and correspondence re: same (0.6). | J Michels | 1.10 | 1,529.00 |
| 17 August 2021 | Telephone call with W&C debt finance and capital markets bonds teams, Steptoe team and JPM advisory team re: financing matters (0.4); follow-up call with K. Gluck re: same (0.1). | M Linder | 0.50 | 525.00 |
| 18 August 2021 | Review of email from J. Stump at Steptoe re: proposed schedule for required actions in respect of county commissioner of Fayette County for modifications to revenue bond documentation (0.2); Various correspondence with W&C and NRF teams re: same (0.3); correspondence with A. Simon re: review of draft amended and restated revenue bond documents from NRF (0.4); review of questions related to comments to drafts of bond documentation from A. Simon and correspondence re: same (0.4). | J Michels | 1.30 | 1,807.00 |
| 20 August 2021 | Review of revised drafts of draft amended and restated revenue bond documents and comments to same (0.3); correspondence with A. Simon re: same (0.4); correspondence re: scheduling of meeting with Fayette County Commission (0.5); correspondence re: review of bond documentation by Steptoe and Snell (0.2) Correspondence re: tax analysis related to same (0.2). | J Michels | 1.60 | 2,224.00 |
| 23 August 2021 | Correspondence re: comments to bond documentation (0.4); correspondence re: timing updates and process with municipality (0.4); call with NRF, Steptoe and Snell teams re: status updates and documentation (0.4); review correspondence from A&M re: timing (0.3). | J Michels | 1.50 | 2,085.00 |
| 23 August 2021 | Telephone call with K. Gluck re: status and next steps (0.2); weekly call with W&C, Steptoe, NRF and PJT teams re: debt documents (0.3). | M Linder | 0.50 | 525.00 |
| 23 August 2021 | Weekly call re: exit debt documents with J. Michels, M. Linder, B. Dharia, K. Ferrier, Alvarez & Marsal, Norton Rose Fulbright and PJT Partners. | A Simon | 0.30 | 304.50 |
| 25 August 2021 | Correspondence re: comments to bond documentation (0.3); review comments from A&M to amended & restated bond documentation and revisions to reflect same (0.9); review of updated schedule with county commission from Steptoe team and correspondence re: same (0.2). | J Michels | 1.40 | 1,946.00 |
| 29 August 2021 | Revise amended and restated bond purchase and loan | A Simon | 12.20 | 12,383.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| | agreement for the 2010B bonds (11.1); review comments from Alvarez & Marsal, Snell & Wilmer, and Steptoe (1.1). | | | |
| 30 August 2021 | Telephone call with W&C, NRF, A&M and PJT teams re: debt documents. | M Linder | 0.20 | 210.00 |
| 30 August 2021 | Weekly call re: exit debt documents with J. Michels, M. Linder, B. Dharia, K. Ferrier, Alvarez & Marsal, Norton Rose Fulbright and PJT Partners. | A Simon | 0.70 | 710.50 |
| **SUBTOTAL: Financing Matters and Cash Collateral** | | | **44.40** | **49,560.00** |

## General Case Strategy

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 5 August 2021 | Videoconference with J. Lauria, L. Baccash, M. Andolina and M. Linder re: confirmation, scheduling and chartered organization communications. | B Warner | 0.30 | 291.00 |
| 6 August 2021 | Telephone call with A. Remming re: various recent developments and strategic matters. | M Linder | 0.20 | 210.00 |
| 9 August 2021 | Telephone call with L. Baccash and B. Warner re: status of various work streams and pending deliverables and responsibility for same (1.0); telephone call with L. Baccash re: status of pending deliverables and next steps (0.4); telephone call with J. Lauria and L. Baccash re: RSA issues (0.4); pre-hearing strategy call with W&C litigation and restructuring teams and D. Abbott and P. Topper (1.0). | M Linder | 2.80 | 2,940.00 |
| 9 August 2021 | Revise bankruptcy case open issues and tasks agenda re: call (0.2); call with M. Linder and L. Baccash re: bankruptcy case open issues and tasks (1.0). | B Warner | 1.20 | 1,164.00 |
| 17 August 2021 | Telephone call with L. Baccash re: work streams, pending deliverables and next steps. | M Linder | 0.30 | 315.00 |
| 19 August 2021 | Confer with client, W&C team, Ad Hoc Committee, FCR, TCC and Coalition re: RSA ruling and related strategic considerations. | M Linder | 3.30 | 3,465.00 |
| 19 August 2021 | Videoconference with W&C team re: post-ruling discussion and strategy. | B Warner | 0.20 | 194.00 |
| 21 August 2021 | Review and analyze transcript of RSA ruling in preparation for team call (0.4); emails with L. Baccash re: same (0.2); telephone call with J. Lauria, L. Baccash, R. Boone, B. Warner and K. Ferrier re: Insurer issues (0.7); telephone call with J. Lauria re: non-abuse litigation (0.1); email to RSA parties re: same (0.5). | M Linder | 1.90 | 1,995.00 |
| 23 August 2021 | Call with M. Linder on Kiwanis claims questions and JLL next steps. | B Warner | 0.10 | 97.00 |
| 24 August 2021 | Attend session with RSA parties (in part) re: case status | B Warner | 0.50 | 485.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | and next steps. | | | |
| 25 August 2021 | Videoconference with J. Lauria, G. Kurtz, M. Andolina, A. Hammond, L. Baccash, S. Hershey and B. Warner re: strategy (0.8); telephone calls with M. Andolina and L. Baccash re: letter to Insurer (0.3); telephone call with W&C restructuring team re: near-term deliverables (0.3); telephone call with J. Lauria re: next steps and status (0.3). | M Linder | 1.70 | 1,785.00 |
| 25 August 2021 | Call with W&C litigation and bankruptcy group teams re: plan and case strategy. | B Warner | 0.80 | 776.00 |
| 26 August 2021 | Telephone calls with L. Baccash re: deliverables and next steps (1.1); telephone call with J. Lauria and L. Baccash re: same (0.3). | M Linder | 1.40 | 1,470.00 |
| 26 August 2021 | Call with Ad Hoc Committee of Local Councils and W&C team re: case strategy/planning (1.0); call with Coalition counsel, FCR counsel, W&C team, B. Whittman, Ad Hoc Committee of Local Councils re: strategy and next steps (0.7). | B Warner | 1.70 | 1,649.00 |
| 29 August 2021 | Videoconference with W&C team, Haynes Boone, A&M and Coalition (in part), FCR (in part) and Ad Hoc Committee of Local Councils professionals re: Insurer (1.2); follow-up calls with J. Lauria (in part) and L. Baccash re: same (0.4); telephone call with J. Celentino re: contingency planning (0.3). | M Linder | 1.90 | 1,995.00 |
| 30 August 2021 | Multiple calls with M. Linder re: case matters. | L Baccash | 0.30 | 315.00 |
| 30 August 2021 | Strategy call with J. Lauria, M. Andolina, B. Whittman, E. Martin and A. Azer (0.5); strategy call with J. Lauria, M. Andolina, L. Baccash, B. Warner, E. Martin, A. Azer, B. Whittman, C. Binggeli, and representatives for Coalition, FCR and Ad Hoc Committee of Local Councils (0.5). | M Linder | 1.00 | 1,050.00 |
| 30 August 2021 | Videoconference with Coalition counsel, FCR, W&C team re: next steps and planning. | B Warner | 0.40 | 388.00 |
| **SUBTOTAL: General Case Strategy** | | | **20.00** | **20,584.00** |

## Hearings and Court Matters

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 6 August 2021 | Call with litigation team re: hearing (0.5); prepare for hearing (3.0). | J Lauria (Boelter) | 3.50 | 4,725.00 |
| 6 August 2021 | Discuss with client and BSA team re: RSA hearing and witness preparation and participation. | M Andolina | 0.80 | 1,040.00 |
| 7 August 2021 | Draft witness preparation outlines for RSA hearing. | J Lauria (Boelter) | 2.00 | 2,700.00 |
| 7 August 2021 | Revise D. Desai outline and materials (2.0); strategize and attend pre session with D. Desai and follow-up emails re: same (2.2). | M Andolina | 4.20 | 5,460.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 8 August 2021 | Prepare for RSA hearing (4.0); revise testimony preparation documents (0.8). | J Lauria (Boelter) | 4.80 | 6,480.00 |
| 8 August 2021 | Strategize for and attend pre session with D. Desai and follow-up emails re: same. | M Andolina | 2.50 | 3,250.00 |
| 8 August 2021 | Review objections for TDP related matters and summarize same (1.2); draft argument summaries of TDP objection and responses (2.1); correspond with W&C team re: same (0.6); telephone conference with L. Baccash re: same (0.4); review and comment re: transcripts and declarations re: supporting record for BJR (0.8). | K Ferrier | 5.10 | 4,258.50 |
| 9 August 2021 | Prepare for RSA hearing (5.0); further revisions to testimony prep documents (0.7). | J Lauria (Boelter) | 5.70 | 7,695.00 |
| 9 August 2021 | Revise D. Desai outline and materials (2.0); strategize for and attend pre session with D. Desai and follow-up emails re: same (2.2). | M Andolina | 4.20 | 5,460.00 |
| 9 August 2021 | Correspond with W&C team re: hearing preparation details (0.1); further correspondence with W&C team re: hearing/witness preparation details for Chicago office (0.1); follow-up correspondence with W&C team re: hearing demonstratives and preparation (0.2); correspond with W&C team re: hearing preparation details (0.2); review emails and correspond with J. Thomas re: demonstratives for hearing and related issues (0.3); review and comment on draft agenda re: RSA hearing (0.1). | B Warner | 1.00 | 970.00 |
| 10 August 2021 | Call re: Chartered Organizations proposal with ad hoc committee (1.0); prepare argument for RSA hearing (5.0). | J Lauria (Boelter) | 6.00 | 8,100.00 |
| 10 August 2021 | D. Desai preparation session for 8/12 RSA hearing (1.1); R. Mosby preparation session for 8/12 RSA hearing (1.2); and phone conferences with BSA team re: hearing strategy (0.9); and emails with BSA team re: same (1.3); phone conferences client re: same (2.1); emails with client re: same (1.4). | M Andolina | 8.00 | 10,400.00 |
| 11 August 2021 | Call re: RSA hearing preparation (1.0); additional call re: hearing preparation (0.5); prepare argument for RSA hearing (10.0). | J Lauria (Boelter) | 11.50 | 15,525.00 |
| 11 August 2021 | Strategize for RSA hearing, including D. Desai and R. Mosby preparation (3.3); phone conferences with BSA team re: hearing strategy (1.8); and emails with BSA team re: same (2.4); phone conferences client re: same (3.1); emails with client re: same (1.4). | M Andolina | 12.00 | 15,600.00 |
| 11 August 2021 | Correspond with W&C team re: RSA hearing preparation details. | B Warner | 0.10 | 97.00 |
| 12 August 2021 | Prepare for RSA hearing (3.7); attend hearing (8.0); post-hearing follow-up review and correspondence | J Lauria (Boelter) | 17.70 | 23,895.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | (2.0); prepare for second day of hearings (4.0). | | | |
| 12 August 2021 | Attend RSA Hearing, B. Whittman testimony (7.0); strategize for 8/13 testimony (0.9); sessions with D. Desai and R. Mosby (2.1); phone conferences with BSA team re: hearing strategy (1.1); and emails with BSA team re: same (0.6). | M Andolina | 11.70 | 15,210.00 |
| 12 August 2021 | Strategize for hearing, including conferences with A. Hammond, B. Whittman, A. O'Neill and B. Warner (0.8); telephone call with K. Gluck re: hearing and recent developments (0.2); telephone call with M. Wasson re: same (0.1); emails with J. Lauria re: hearing (0.2); attend hearing (8.7); follow-up call with restructuring and litigation teams re: issues related to same (0.7). | M Linder | 10.70 | 11,235.00 |
| 12 August 2021 | Strategize for hearing. | R Boone | 1.40 | 1,463.00 |
| 13 August 2021 | Meet with Coalition re: hearing (1.0); attend hearing (7.0). | J Lauria (Boelter) | 8.00 | 10,800.00 |
| 13 August 2021 | Strategize for RSA hearing -- including D. Desai testimony (2.9); attend same (7.4) follow-up office conferences with BSA team re: 8/15 continued hearing (0.3). | M Andolina | 10.60 | 13,780.00 |
| 13 August 2021 | Research and diligence in preparation for closing argument (0.3); emails with S. Manning re: same (0.2); emails with J. Lauria and B. Warner re: same (0.2); telephone calls with J. Lauria and L. Baccash re: same (0.2); videoconference with counsel to RSA parties in preparation for continued hearing (0.5); attend hearing (7.4). | M Linder | 8.80 | 9,240.00 |
| 13 August 2021 | Post-hearing debrief call with W&C team. | B Warner | 0.30 | 291.00 |
| 14 August 2021 | Prepare for RSA oral argument. | J Lauria (Boelter) | 3.00 | 4,050.00 |
| 14 August 2021 | Draft emails, letters, and negotiations with insurers and other objecting parties re: Mosby and Ownby and additional evidence and other issues. | M Andolina | 3.50 | 4,550.00 |
| 15 August 2021 | Call with W&C team re: closing argument (1.0); prepare argument for hearing (6.0). | J Lauria (Boelter) | 7.00 | 9,450.00 |
| 15 August 2021 | Negotiations with insurers and other objecting parties re: Mosby and Ownby and additional evidence and other issues (2.2); emails and phone conferences with client re: status update and strategy and follow-up emails (0.4); preparation call for RSA hearing with BSA team (0.9); follow-up emails and phone conferences re: same (0.6). | M Andolina | 4.10 | 5,330.00 |
| 16 August 2021 | Call with Coalition re: hearing (0.6); prepare for hearing (2.5); attend hearing (8.0); post-hearing follow-up review and correspondence (1.0). | J Lauria (Boelter) | 12.10 | 16,335.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 16 August 2021 | Strategize RSA hearing (0.8); attend same (8.9); and follow-up emails with client re: same (0.4); and phone conferences with client re: same (0.4). | M Andolina | 10.50 | 13,650.00 |
| 16 August 2021 | Videoconference with W&C team and RSA parties in preparation for hearing (0.3); emails with W&C litigation and restructuring teams in preparation for hearing (0.5); attend hearing (8.9); telephone call with W&C and MNAT teams re: same (0.3). | M Linder | 10.00 | 10,500.00 |
| 16 August 2021 | Draft designations and counter designations for declarations (1.9); draft notes re: designations and transcripts (2.4). | K Ferrier | 4.30 | 3,590.50 |
| 17 August 2021 | Correspond with J. Lauria re: demonstratives for hearing. | B Warner | 0.10 | 97.00 |
| 19 August 2021 | Attend RSA hearing decision (0.8); and follow-up office conferences (0.7); and phone conferences with client (0.2); and phone conferences with BSA team re: same (0.3). | M Andolina | 2.00 | 2,600.00 |
| 19 August 2021 | Attend court ruling on RSA motion. | M Linder | 0.80 | 840.00 |
| 20 August 2021 | Numerous emails with MNAT and W&C re: Disclosure Statement hearing. | J Lauria (Boelter) | 0.70 | 945.00 |
| 30 August 2021 | Attend hearing (1.0); attend follow-up call re: hearing (1.0). | J Lauria (Boelter) | 2.00 | 2,700.00 |
| 30 August 2021 | Zoom with RSA parties re: hearing update and follow-up emails and phone conferences re: same (2.2); emails and phone conferences with BSA team re: discovery issues and hearing preparation (1.0); attend discovery hearing and follow-up emails and phone conferences re: same (2.7). | M Andolina | 5.90 | 7,670.00 |
| 30 August 2021 | Emails with representatives of Ad Hoc Committee of Local Councils, Insurer, Insurer, Coalition, TCC and FCR re: status conference (0.3); telephone call with J. Lucas re: same (0.2); attend hearing (1.4); follow-up call with J. Lauria, M. Andolina, G. Kurtz, D. Abbott and A. Remming re: same (0.3). | M Linder | 2.20 | 2,310.00 |
| **SUBTOTAL: Hearings and Court Matters** | | | **208.80** | **262,292.00** |

## Insurance Issues

| | | | | |
|------|-------------|------------|-------|-----|
| 2 August 2021 | Review and comment on insurance settlement. | M Linder | 0.30 | 315.00 |
| 16 August 2021 | Emails with D. Abbott re: extension for insurers. | M Linder | 0.10 | 105.00 |
| 18 August 2021 | Review insurers objection to disclosure statement. | N Abbattista | 0.90 | 846.00 |
| 19 August 2021 | Draft rider re: insurance neutrality. | D Kim | 1.70 | 1,079.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 20 August 2021 | Outline strategic insurer options (0.8); email W&C team re: same (0.3); draft materials for National Executive Committee (0.4). | J Lauria (Boelter) | 1.50 | 2,025.00 |
| 20 August 2021 | Research re: insurer settlements (1.9); research re: contingency planning legal issues (1.4); research re: bankruptcy procedure issues around settlement matters (1.9); correspond with L. Baccash re: options (0.6); telephone conference re: same (0.5). | K Ferrier | 6.30 | 5,260.50 |
| 21 August 2021 | Research re: settlement matters (1.9); research re: contingency planning legal issues (1.4) correspond with L. Baccash, C. Tuffey, and D. Kim re: same (0.6). | K Ferrier | 3.90 | 3,256.50 |
| 22 August 2021 | Draft research memo re: strategic case matters and courses of action. | K Ferrier | 2.10 | 1,753.50 |
| 22 August 2021 | Call with K. Ferrier and C. Tuffey re: research related to contingency planning legal issues (0.5); research re: same (2.0). | D Kim | 2.50 | 1,587.50 |
| 23 August 2021 | Research re: execution and obligations of insurer agreement pre approval (1.9); research re: settlement legal issues (3.1); draft memorandum re: same (6.3); telephone conference with W&C team re: same (0.9); correspond with W&C team re: same (0.4). | K Ferrier | 12.60 | 10,521.00 |
| 27 August 2021 | Call with counsel to Insurer, M. Stoner, B. Warner re: insurance claims and disclosure statement related issues (0.2); participate in call with M. Andolina, E. Martin, M. Linder, M. Rosenthal and others re: insurance matters (0.5). | L Baccash | 0.70 | 735.00 |
| 27 August 2021 | Weekly call with various insurers, W&C team and Haynes Boone team re: various case matters and updates. | B Warner | 0.50 | 485.00 |
| 28 August 2021 | Emails with R. Mason re: recent insurer correspondence. | M Linder | 0.10 | 105.00 |
| 29 August 2021 | Review previous emails with information about claims on same Insurer insurance policy. | Sean Murray | 0.30 | 276.00 |
| **SUBTOTAL: Insurance Issues** | | | **33.50** | **28,350.50** |

## Non-Bankruptcy Litigation

| | | | | |
|------|-------------|------------|-------|-----|
| 2 August 2021 | Review and comment on draft settlement agreement of non-abuse claim (0.4); emails with A. Kutz and defense counsel re: same (0.2); emails with defense counsel re: status of settlement of other non-abuse claim (0.1). | M Linder | 0.70 | 735.00 |
| 2 August 2021 | Monitor various dockets and send docket updates to E. Rosenberg and H. Rubashkin. | D Hirshorn | 0.40 | 132.00 |
| 3 August 2021 | Review and comment on Romero settlement documents (0.3); emails with A. Kutz and M. Severino | M Linder | 0.50 | 525.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | re: same (0.2). | | | |
| 4 August 2021 | Emails with B. Sullivan re: Lehr settlement. | M Linder | 0.20 | 210.00 |
| 6 August 2021 | Telephone call with P. Anderson re: non-abuse and KY Explorer litigation (0.4); email to M. Andolina, E. Rosenberg and A. Azer re: same (0.1). | M Linder | 0.50 | 525.00 |
| 11 August 2021 | Emails with A. Kutz, defense counsel and S. Murray re: Knight and Romero settlements. | M Linder | 0.20 | 210.00 |
| 11 August 2021 | Draft 9019 motion and accompanying order for approval of Knight settlement (1.8); send draft to M. Linder (0.1). | Sean Murray | 1.90 | 1,748.00 |
| 13 August 2021 | Discuss with M. Linder re: preparation of declaration for Knight settlement 9019 motion (0.1); discuss with J. Dial re: same (0.2); updated Knight settlement 9019 motion (0.2). | Sean Murray | 0.50 | 460.00 |
| 18 August 2021 | Correspond with E. Rosenberg and W&C team re: non-bankruptcy litigation inquiry from TCJC. | B Warner | 0.10 | 97.00 |
| 18 August 2021 | Began drafting Dial declaration re: 9019 motion for Knight settlement. | Sean Murray | 0.50 | 460.00 |
| 19 August 2021 | Finish drafting Dial declaration for 9019 motion for Knight settlement (1.6); update and revise 9019 motion for Knight settlement (0.2); send draft declaration to J. Dial (counsel for BSA & AAC in Knight action) (0.1). | Sean Murray | 1.90 | 1,748.00 |
| 23 August 2021 | Emails with A. Kutz, P. Anderson and S. Murray re: non-abuse settlements (0.3); telephone call with P. Anderson re: same (0.2); telephone call with A. Kutz, A. Azer, S. Hershey and defense counsel re: potential settlement of personal injury claim (0.4). | M Linder | 0.90 | 945.00 |
| 23 August 2021 | Correspond with M. Parish (Latham) re: TCJC state court litigation inquiries. | B Warner | 0.10 | 97.00 |
| 23 August 2021 | Discuss with M. Linder and J. Dial re: Dial Declaration for Knight 9019 motion (0.2); receive and implement comments from J. Dial into Dial Declaration (0.1); send draft declaration to M. Linder (0.1). | Sean Murray | 0.40 | 368.00 |
| 24 August 2021 | Legal research re: contingency planning matters (10.3); draft research summary re: contingency planning matters (3.1); correspond with W&C team re: same (0.6); telephone conference with L. Baccash re: same (0.3). | K Ferrier | 14.30 | 11,940.50 |
| 25 August 2021 | Review and revise Knight settlement motion and supporting declaration (1.0); emails with S. Murray re: same (0.2); emails with A. Kutz, counsel to personal injury claimant, L. Baccash, E. Rosenberg and S. Hershey re: relief from stay (0.3). | M Linder | 1.50 | 1,575.00 |
| 25 August 2021 | Discuss with M. Linder re: comments on Knight | Sean Murray | 1.30 | 1,196.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | settlement approval motion and additional issues to cover (0.2); locate and review 2018-19 Insurer insurance policies (0.2); locate and implement information from Knights' RSA objection into draft Knight settlement approval motion and Dial Declaration (0.2); review and implement comments from M. Linder into same (0.3); review and finalize same for circulation (0.3); send same to M. Linder, S. Hershey, A. Kutz, M. Anderson, J. Dial, and A. Azer (0.1). | | | |
| 26 August 2021 | Emails and telephone calls with S. Murray re: Preliminary Injunction claim (0.2); telephone calls with L. Baccash and E. Rosenberg re: same (0.4). | M Linder | 0.60 | 630.00 |
| 26 August 2021 | Strategize with M. Linder re: E. Mills prospective litigation (0.2); reviewed previous correspondence re: same (0.3); prepare for call with E. Mills counsel (0.4); call with Mills counsel (0.3); prepare notes re: same (0.2); debrief M. Linder re: same and strategized re: next steps (0.3); begin drafting stipulation for automatic stay relief and proposed order re: E. Mills prospective litigation (0.3); discuss with Linder re: updating Romero settlement approval motion (0.1). | Sean Murray | 2.10 | 1,932.00 |
| 26 August 2021 | Research re: contingency planning issues. | C Tuffey | 0.10 | 63.50 |
| 28 August 2021 | Review and comment on draft stipulation to lift stay to permit plaintiff to proceed against insurance (0.5); emails with S. Murray re: same (0.1). | M Linder | 0.60 | 630.00 |
| 28 August 2021 | Discuss with M. Linder re: drafting stipulation of relief from automatic stay for E. Mills claim (0.1); review and locate proofs of claim for E. Mills (0.2); draft stipulation & order for relief from automatic stay for E. Mills (1.2); draft and send email with same to M. Linder (0.1). | Sean Murray | 1.60 | 1,472.00 |
| 29 August 2021 | Review comments to E. Mills stipulation for automatic stay relief and proposed order received from M. Linder (0.3); implement edits to same (0.5); draft and send email with same to M. Linder (0.1); reviewed and revised Romero settlement approval motion (0.4); draft and send email re: policy erosion issue with revised Romero motion to M. Linder (0.4). | Sean Murray | 1.70 | 1,564.00 |
| 30 August 2021 | Emails with S. Murray and A. Azer re: declarations in support of non-abuse settlement motions (0.2); telephone call with A. Azer re: same (0.2). | M Linder | 0.40 | 420.00 |
| 30 August 2021 | Confer with M Linder re: Romero settlement motion and Hanke declaration (0.1); confer with A. Kutz re: Romero settlement motion and Knight settlement motion (0.2); call with A. Kutz re: factual data for Knights and Romero settlement motions (0.2); confer with J. Dial re: comments to Knight settlement motion (0.1); update and revise Knight settlement motion (0.7); update and revise Romero settlement motion (0.5); confer with M. Linder re: Hanke declaration (0.1); draft Hanke declaration for Knight settlement motion (1.4); draft Hanke declaration for Romero settlement motion (0.4); work on calculating policy limit data for same (0.6); draft | Sean Murray | 4.90 | 4,508.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | and send email to A. Kutz re: same (0.5); confer draft of Knight settlement and settlement motion to W. Sugden (Alston & Bird) (0.1). | | | |
| 31 August 2021 | Review and revise settlement motion re: non-abuse claims. | L Baccash | 0.30 | 315.00 |
| 31 August 2021 | Emails with S. Hershey, S. Murray, A. Azer and W. Sugden re: motions to approve non-abuse settlements (1.0); review and comment on Guam supplemental brief (0.3); telephone call with E. Grim re: non-abuse settlements (0.2); emails with S. Murray re: stipulation to lift stay for limited purpose (0.2). | M Linder | 1.70 | 1,785.00 |
| 31 August 2021 | Confer with A. Kutz re: policy calculations (0.4); revise Knight motion & corresponding Hanke declaration (0.5); revise Romero motion & corresponding Hanke declaration (0.4); confer with M. Linder re: Romero motion review (0.1); send Romeo motion and corresponding Hanke declaration to A. Kutz, P. Anderson, A. Azer, and M. Severino for review (0.1); review comments from W. Sugden (Alston & Bird) (0.2); incorporate comments from same (0.3); confer with M. Linder re: revisions to Knight motion with respect to Lehr settlement (0.2); revise Knight motion re: same (0.2); confer with M. Linder re: Lehr and Knight settlement affect on policy erosion (0.4); review and revise Romero motion (0.3); compose drafts to send to the FCR (0.3); send draft motions to FCR (E. Grim) (0.1). | Sean Murray | 3.60 | 3,312.00 |
| 31 August 2021 | Monitor various dockets (0.4); send docket updates with relevant pleadings to E. Rosenberg, H. Rubashkin and A. Venes (0.1). | D Hirshorn | 0.50 | 165.00 |
| **SUBTOTAL: Non-Bankruptcy Litigation** | | | **44.00** | **39,768.00** |

## Professional Retention

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 2 August 2021 | Emails with B. Griggs and P. Topper re: Ogletree fee issues. | M Linder | 0.20 | 210.00 |
| 5 August 2021 | Telephone call with B. Griggs re: retention issues (0.2); telephone call with B. Warner re: appraiser retention issues (0.2); analyze issues re: same (0.2). | M Linder | 0.60 | 630.00 |
| 6 August 2021 | Research for M. Linder re: adverse interest issues. | S Ludovici | 1.50 | 1,522.50 |
| 6 August 2021 | Research precedent re: client ordinary course professional question and draft analysis of same for M. Linder and client (0.7); follow-up correspondence with M. Linder and client re: ordinary course professional question (0.2); correspond with M. Andolina and M. Linder re: professional fees question from (0.2). | B Warner | 1.10 | 1,067.00 |
| 10 August 2021 | Call with C. Binggeli re: various case and professional fee payment questions. | B Warner | 0.20 | 194.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 19 August 2021 | Correspond with MNAT, C. Binggeli and J. Celentino re: JLL declaration (0.2); revise JLL declaration (0.5); correspond with W&C team and TCC re: revised draft (0.2). | B Warner | 0.90 | 873.00 |
| 24 August 2021 | Review and comment on supplemental FTI declaration. | M Linder | 0.40 | 420.00 |
| **SUBTOTAL: Professional Retention** | | | **4.90** | **4,916.50** |

## Public Relations Issues

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 19 August 2021 | Review and revise draft media statements in anticipation of ruling on RSA motion. | M Linder | 1.20 | 1,260.00 |
| 22 August 2021 | Review and comment on draft media statements re: local council contributions. | M Linder | 0.50 | 525.00 |
| 23 August 2021 | Review and respond to FTI request re: press inquiry relating to pending discovery dispute. | M Linder | 0.20 | 210.00 |
| 25 August 2021 | Review and revise response to media inquiry. | M Linder | 0.20 | 210.00 |
| **SUBTOTAL: Public Relations Issues** | | | **2.10** | **2,205.00** |

## Unsecured Creditor and Issues and Communications

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 2 August 2021 | Correspond with client re: abuse survivor letters. | B Warner | 0.10 | 97.00 |
| 5 August 2021 | Review and comment on UCC solicitation package letter. | B Warner | 1.10 | 1,067.00 |
| 9 August 2021 | Call with L. Baccash re: letter and response (0.2); review claimant inquiry from M. Linder and discuss with C. Tuffey and Omni re: next steps (0.3); review and comment on plaintiff letter (0.2). | B Warner | 0.70 | 679.00 |
| 17 August 2021 | Videoconference with J. Lauria, M. Andolina, B. Whittman, L. Baccash, and advisors to Coalition, FCR and Ad Hoc Committee of Local Councils re: chartered organization and insurance issues. | M Linder | 1.00 | 1,050.00 |
| 23 August 2021 | Telephone call with M. Wasson re: recent developments and next steps. | M Linder | 0.40 | 420.00 |
| 25 August 2021 | Correspond with Kramer Levin team re: trust agreement comments. | B Warner | 0.20 | 194.00 |
| 26 August 2021 | Videoconference with Coalition, FCR and BSA advisors re: strategy (0.5); attend Guam hearing re: UCC standing motion (0.6). | M Linder | 1.10 | 1,155.00 |
| **SUBTOTAL: Unsecured Creditor and Issues and Communications** | | | **4.60** | **4,662.00** |

## Local Council Issues and Communications

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 1 August 2021 | Call re: chartered organizations with ad hoc committee. | J Lauria (Boelter) | 0.70 | 945.00 |
| 1 August 2021 | Videoconference with J. Lauria, M. Andolina, A. O'Neill, B. Whittman, R. Mason, W. Sugden and J. Celentino re: chartered organization issues. | M Linder | 1.30 | 1,365.00 |
| 2 August 2021 | Call re: chartered organizations with Bates White. | J Lauria (Boelter) | 0.70 | 945.00 |
| 2 August 2021 | Telephone call with C. Nelson, R. McNamer, L. Baccash, J. Celentino and local council representatives re: settlement payment issues (0.3): follow-up call with J. Celentino re: same (0.2). | M Linder | 0.50 | 525.00 |
| 2 August 2021 | Review correspondence re; TCC Fifth Preliminary Injunction stipulation requests and review local council submissions re: same (0.2); email with local council re: same (0.1); emails with B. Warner re: same (0.1); review local council submissions re: final deadline for review of claims list (0.9); emails with local councils re: same (0.6); calls with local councils re: same (0.4); call with Bates White re: National BSA Fifth Preliminary Injunction search (0.3); emails with BSA re: same (0.2). | C Tuffey | 2.80 | 1,778.00 |
| 3 August 2021 | Correspond with C. Tuffey re: roster protocol tasks. | B Warner | 0.20 | 194.00 |
| 3 August 2021 | Call with local council re: fifth preliminary injunction stipulation (0.1); respond to TCC requests re: fifth preliminary injunction submissions (0.5); emails with Bates White re: same (0.2); review Local Council submissions re: same (0.5); emails with Bates White and councils re: same (0.5); call with local council re: roster review search (0.1); email with D. Harsher re: certification tracking (0.1); email with local council re: roster review search (0.1); emails with Bates White and BSA re: roster redaction (0.4); review TCC inquiry re: supporting documentation and respond to both TCC and local council on same (0.1). | C Tuffey | 2.60 | 1,651.00 |
| 4 August 2021 | Correspond with S. Golden (PSZJ) and C. Tuffey re: roster search/Preliminary Injunction stipulation request. | B Warner | 0.10 | 97.00 |
| 4 August 2021 | Review TCC inquiry re: roster search and draft response to same (0.6); review updates to Fourth Preliminary Injunction exhibit (0.2); review TCC inquiries re: fifth preliminary injunction searches, review local council submissions re: same, and manage documents and respond to same (2.0); collect certifications for final claims list (0.1); emails with local council re: stayed lawsuit (0.1); review supplemental claims list review re: fifth preliminary injunction stipulation (0.3). | C Tuffey | 3.30 | 2,095.50 |
| 5 August 2021 | Call with PSZJ, BRG advisors and Ad Hoc Committee of Local Councils re: local council appraisal process (0.5); correspond with J. Celentino re: local council appraisal issues (0.1); call with M. Linder re: approach on same (0.2); consider issues and research retention standards on same (0.2); correspond with A. Remming re: same (0.1); correspond with M. Linder re: local | B Warner | 1.20 | 1,164.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | council appraisal/retention issues (0.1). | | | |
| 5 August 2021 | Call with Bates White and BSA re: roster redaction progress. | C Tuffey | 0.80 | 508.00 |
| 5 August 2021 | Create Round III tracker (0.1); update Round III certifications file (0.2). | D Hirshorn | 0.30 | 99.00 |
| 6 August 2021 | Telephone call with B. Warner, A. Remming, J. Lucas and J. Celentino re: local council appraisals. | M Linder | 0.30 | 315.00 |
| 6 August 2021 | Call with C. Tuffey re: questions on Preliminary Injunction stipulation reporting (0.2); call with A. Remming re: local council appraisal/retention issues (0.4); correspond with C. Binggeli re: same (0.2); correspond with M. Linder re: local council appraisal/retention issues (0.2); call with J. Lucas, J. Celentino, A. Remming re: local council appraisal retention (0.3); correspond with M. Linder and client on same (0.1). | B Warner | 1.40 | 1,358.00 |
| 6 August 2021 | Review TCC request re: redacted rosters and Chartered Organization information and review local council submissions re: same (0.7); call with B. Warner re: same (0.2); call with TCC re: same (0.1); emails with local councils re: preliminary injunction stipulation requirements (0.5). | C Tuffey | 1.50 | 952.50 |
| 7 August 2021 | Review and comment on proposed talking points for Scout Executive call from Client. | M Linder | 0.30 | 315.00 |
| 9 August 2021 | Correspond with C. Tuffey re: TCC roster/chartered organization claims review inquiry. | B Warner | 0.20 | 194.00 |
| 9 August 2021 | Review local council submissions re: fourth and fifth preliminary injunction stipulation. | C Tuffey | 1.20 | 762.00 |
| 10 August 2021 | Review local council trust amendment (0.2); email to C. Hertlein re: same (0.3). | M Linder | 0.50 | 525.00 |
| 10 August 2021 | Review and respond to TCC requests re: Fifth Stipulation (0.9); emails with Bates White and local councils re: same (0.2). | C Tuffey | 1.10 | 698.50 |
| 11 August 2021 | Correspond with C. Tuffey and S. Golden re: roster/chartered organization research requests (0.1); correspond with J. Celentino re: local council/roster search TCC request (0.1). | B Warner | 0.20 | 194.00 |
| 11 August 2021 | Review TCC request re: roster search (0.5); discuss with Bates White and TCC re: same (0.4); emails with Bates White and Local Councils re; POC documents (0.2); emails with local councils re: roster search inquiries (0.4); review and respond to TCC inquiry re: fifth preliminary injunction stipulation (2.1); emails with local council re: fifth preliminary injunction stipulation (0.2). | C Tuffey | 3.80 | 2,413.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|-----------|-------|-----|
| 12 August 2021 | Correspond with C. Tuffey and Bates White re: chartered organization TCC review project from TCC. | B Warner | 0.20 | 194.00 |
| 12 August 2021 | Review TCC request and ShareFile re: fifth Preliminary Injunction search results (1.3); emails with B. Warner re: same (0.1); emails with Bates White re: same (0.3); call with local council re: same (0.2). | C Tuffey | 1.90 | 1,206.50 |
| 13 August 2021 | Review TCC request re: fifth Preliminary Injunction search results (0.1); review Bates White work product re: same (0.2). | C Tuffey | 0.30 | 190.50 |
| 16 August 2021 | Emails with Bates White re: same (0.2); emails with Bates White, BSA, and D. Hirshorn re: certifications and complete roster reviews (0.1); review emails from Membership Standards re: POC documents for local council and correspondence re: same (0.2); emails with Omni and BSA re: claims portal (0.1). | C Tuffey | 0.60 | 381.00 |
| 16 August 2021 | Emails with local councils re: roster search (0.3); review updates to Exhibit 1 (0.1). | C Tuffey | 0.40 | 254.00 |
| 16 August 2021 | Update Round III Certifications file (0.1); update Round III Certifications tracker (0.1). | D Hirshorn | 0.20 | 66.00 |
| 17 August 2021 | Attend call with ad hoc committee re: Chartered Organizations. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 17 August 2021 | Numerous emails with local councils and Bates White re: preliminary injunction stipulation (0.5); analyze and summarize objections to the Disclosure Statement (3.4). | C Tuffey | 3.90 | 2,476.50 |
| 17 August 2021 | Update round III certifications file (0.2); update certifications tracker (0.1). | D Hirshorn | 0.30 | 99.00 |
| 18 August 2021 | Correspond with local council and Client re: asset disposition, notify committees of same (0.3); draft and revise JLL supplemental declaration re: local council on-site property appraisals (1.7). | B Warner | 2.00 | 1,940.00 |
| 18 August 2021 | Call with local council re: roster search (0.1); collect and review certifications (0.1); review local council submissions (0.8); emails with Bates White, D. Hirshorn and local councils re: same (0.4). | C Tuffey | 1.40 | 889.00 |
| 18 August 2021 | Download certifications from share drive (0.2); update tracker (0.1); update round III certifications file (0.2); review and respond to e-mail from C. Tuffey re: certifications (0.1). | D Hirshorn | 0.60 | 198.00 |
| 19 August 2021 | Update certifications file (0.4); update tracker (0.2). | D Hirshorn | 0.60 | 198.00 |
| 20 August 2021 | Draft local council asset notifications to committees. | B Warner | 0.20 | 194.00 |
| 20 August 2021 | Call with Bates White re: roster production (0.5); review correspondence re: same (0.3). | C Tuffey | 0.80 | 508.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 22 August 2021 | Videoconference with J. Lauria, M. Andolina, A. O'Neill, B. Whittman, L. Baccash, R. Mason, D. Mayer, J. Celentino, and W. Sugden re: status and strategic matters. | M Linder | 1.00 | 1,050.00 |
| 22 August 2021 | Correspond with Local Council, W&C and Ad Hoc Committee of Local Councils re: call with Local Council. | B Warner | 0.10 | 97.00 |
| 23 August 2021 | Collect and review local council submissions re: roster search certifications. | C Tuffey | 0.40 | 254.00 |
| 23 August 2021 | Update Round III certifications file (0.4); update certifications tracker (0.2). | D Hirshorn | 0.60 | 198.00 |
| 25 August 2021 | Videoconference with Great Southwest Council, B. Whittman, B. Warner, and J. Celentino re: financial matters. | M Linder | 0.80 | 840.00 |
| 25 August 2021 | Correspond with C. Binggeli re: local council asset notification and JLL declaration (0.1); call with representatives of Southwest Council, B. Whittman, C. Binggeli, M. Linder and J. Celentino re: financial/operational update (0.8). | B Warner | 0.90 | 873.00 |
| 25 August 2021 | Review TCC inquiry re: redacted rosters, Bates White's findings, local council review and uploads (2.0); summarize review for Bates White re: same (0.3). | C Tuffey | 2.30 | 1,460.50 |
| 26 August 2021 | Videoconference with Ad Hoc Committee of Local Councils advisors and W&C team re: strategy. | M Linder | 0.70 | 735.00 |
| 26 August 2021 | Draft local council asset notification to committees. | B Warner | 0.20 | 194.00 |
| 26 August 2021 | Review local council submissions re: roster production (1.0); respond to local council inquiries re: same (0.9). | C Tuffey | 1.90 | 1,206.50 |
| 26 August 2021 | Update certifications file (0.7); update round III certifications tracker (0.4); e-mails with C. Tuffey re: same (0.1); spot check redacted rosters (0.4). | D Hirshorn | 1.60 | 528.00 |
| 27 August 2021 | Videoconference with J. Lauria, M. Andolina, B. Whittman, L. Baccash, B. Warner, R. Mason and W. Sugden re: strategic matters. | M Linder | 0.40 | 420.00 |
| 27 August 2021 | Correspond with C. Tuffey re: roster/local council search request from PSZJ (0.2); review TCC chartered organization request under Fifth Preliminary Injunction Stipulation and correspond with J. Celentino and W&C team on same (0.2). | B Warner | 0.40 | 388.00 |
| 27 August 2021 | Call with Bates White re: roster redaction progress (0.5); emails with local councils re: same (0.2); verify local council submissions re: same (0.7); emails with local councils re: same (0.4); review TCC counsel request re: roster review search (0.1); correspond with Omni, Bates White, local council, and B. Warner re: same (0.5); correspond with local council re: | C Tuffey | 5.20 | 3,302.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | membership standards claim search (0.2); review local council submission re: roster search (1.1); track certifications re: same (0.3); confer with D. Hirshorn re; same (0.1); confer with local councils re: outstanding submissions (0.8); emails with Bates White re: redaction progress and status and exhibit updates (0.3). | | | |
| 27 August 2021 | Update round III certifications file (0.3); update round III certifications tracker (0.1). | D Hirshorn | 0.40 | 132.00 |
| 30 August 2021 | Analyze Preliminary Injunction stipulation request from TCC re: planning next steps (0.3); call with J. Celentino and C. Tuffey re: fifth Preliminary Injunction stipulation request (0.3); research re: claims counts on spreadsheet re: next steps for Ad Hoc Committee of Local Councils on same (0.3). | B Warner | 0.90 | 873.00 |
| 30 August 2021 | Strategize for call re: fifth preliminary injunction stipulation (0.2); call with B. Warner and Ad Hoc Committee of Local Councils (0.3); emails with Bates White re: same (0.1); correspond re: TCC claims re: Chartered Organization search request (0.3); emails with local councils re: roster search (0.4); email with Bates White re: additional redaction tracker for BSA (0.1); collect and track local council certifications (0.6); emails with local council re: additional claim to search (0.2); call with Bates White re: Chartered Organization search logistics (0.3); calls with local councils re: roster search (0.8); emails with Bates White re: Chartered Organization search claims lists (0.1); review correspondence from Ad Hoc Committee re: Chartered Organization search (0.1); track and save local council certifications (0.5); review local council review files (0.4); emails with Bates White re: roster redaction status (0.2); review local council submissions re: roster search (0.4). | C Tuffey | 5.00 | 3,175.00 |
| 30 August 2021 | Update round III certifications file (0.9); update round III certifications tracker (0.4); e-mail C. Tuffey re: same (0.1). | D Hirshorn | 1.40 | 462.00 |
| 31 August 2021 | Correspond with Client re: Southern Baptist Convention inquiry. | B Warner | 0.20 | 194.00 |
| 31 August 2021 | Emails with Bates White re: unique and timely filed claims (0.1); review Bates White inquiry re: Chartered Organization search claims lists (0.2); emails with Bates White and B. Warner re: same (0.3); emails with local councils re: roster search (0.3). | C Tuffey | 0.90 | 571.50 |
| **SUBTOTAL: Local Council Issues and Communications** | | | **64.70** | **46,191.50** |

## Mediation

| | | | | |
|------|-------------|------------|-------|-----|
| 1 August 2021 | Emails with mediators, J. Lauria and B. Warner re: matters pertaining to August 3-5 mediation. | M Linder | 0.40 | 420.00 |
| 1 August 2021 | Draft multiple mediation party communications to Chartered Organizations and new mediation parties re: | B Warner | 1.00 | 970.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | upcoming mediation (0.8); correspond with W&C team on same (0.2). | | | |
| 2 August 2021 | Strategize for 8/3 mediation session and phone conferences and emails with BSA team and other parties re: same. | M Andolina | 2.10 | 2,730.00 |
| 2 August 2021 | Emails with D. Kim and others re: mediation (0.1); correspond with D. Kim and others re: mediation preparation and database access (0.2); draft mediation party Zoom updates and diligence re: attendees (1.5); correspond with mediators and mediation party re: meetings (0.1); correspond with W&C team re: mediation scheduling (0.1); correspond with mediation party re: mediation inquiry (0.1); correspond with M. Linder re: chartered organization inquiry (0.1); correspond with mediation participant re: session tomorrow and D. Kim re: scheduling (0.1). | B Warner | 2.30 | 2,231.00 |
| 2 August 2021 | Manage extensive logistics for August 3-5 mediation (1.4); create binder sets of documents produced for evidence (6.2). | D Kim | 7.60 | 4,826.00 |
| 2 August 2021 | Arrange new mediation party's access to claims data. | C Tuffey | 0.20 | 127.00 |
| 3 August 2021 | Attend mediation sessions. | J Lauria (Boelter) | 8.00 | 10,800.00 |
| 3 August 2021 | Strategize for and attend mediation session at W&C offices in NYC. | M Andolina | 4.50 | 5,850.00 |
| 3 August 2021 | Participate in multiple in person mediation sessions and meeting related to same with J. Lauria, M. Linder, B. Whittman, A. Azer and others (2.0) and with Ad Hoc Local Councils (R. Mason and W. Sugden) (1.5); with Methodist Church (K. Anker, M. Salzberg, S. Baillie (1.0); with Methodists (E. Rice) (1.0); with Catholics (E. Cygal) (1.5); coalition (D. Molton, E. Goodman) (0.5). | L Baccash | 7.50 | 7,875.00 |
| 3 August 2021 | Confer with Client, W&C team, A. Azer, B. Whittman, D. Evans, M. Murray and mediators (in part) re: various strategic matters (1.5); confer with BSA team, R. Mason, W. Sugden, J. Celentino and mediators (in part) re: same (1.6); conference with E. Rice re: Methodist issues (0.9); confer with M. Salzberg and Episcopal leadership re: plan issues (1.0); confer with E. Cygal and D. Spector re: Catholic issues (1.0); mediation re: chartered organization issues (2.8). | M Linder | 8.80 | 9,240.00 |
| 3 August 2021 | Correspond with M. Linder and D. Kim re: mediation logistics and tasks (0.2); correspond with mediation parties re: scheduling and other mediation questions (0.3); attend mediation sessions (in part) with W&C team, Ad Hoc Committee of Local Councils, and chartered organizations (1.3); attend afternoon mediation session (in part) (0.3). | B Warner | 2.10 | 2,037.00 |
| 3 August 2021 | Legal research for S. Hershey re: precedent mediation orders. | M Klebaner | 3.20 | 2,944.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 3 August 2021 | Research re: mediation privilege (0.6); correspond with L. Baccash re: same (0.3). | K Ferrier | 0.90 | 751.50 |
| 3 August 2021 | Manage and coordinate full day of mediation zoom and in person meetings with all mediation parties. | D Kim | 8.00 | 5,080.00 |
| 3 August 2021 | Collect mediation party confidentiality agreements and distribute to TCC. | C Tuffey | 0.30 | 190.50 |
| 4 August 2021 | Attend mediation sessions. | J Lauria (Boelter) | 8.00 | 10,800.00 |
| 4 August 2021 | Strategize for and attend mediation session at W&C offices in NYC, including Ad Hoc Committee of Local Councils, insurer, Coalition and TCC meetings (6.0); emails and phone conferences re: additional mediation parties and coordinate same (0.5). | M Andolina | 6.50 | 8,450.00 |
| 4 August 2021 | Meet with L. Baccash re: mediation. | A O'Neill | 0.30 | 390.00 |
| 4 August 2021 | Participate in multiple in person mediation sessions and meeting related to same with J. Lauria, M. Linder, B. Whittman, A. Azer and others, including and with Ad Hoc Local Councils (R. Mason, W. Sugden) with TCJC (J. Bjork, M. Parish and others). | L Baccash | 4.50 | 4,725.00 |
| 4 August 2021 | Attend mediation sessions by videoconference with BSA team, Coalition (in part) and Ad Hoc Committee of Local Councils (in part) re: plan and other strategic issues (2.7); mediation with BSA and TCJC (0.5). | M Linder | 3.20 | 3,360.00 |
| 4 August 2021 | Legal research re: mediation privilege for S. Hershey. | M Klebaner | 1.30 | 1,196.00 |
| 4 August 2021 | Manage and coordinate full day of mediation zoom and in person meetings with all mediation parties. | D Kim | 8.00 | 5,080.00 |
| 5 August 2021 | Attend mediation sessions. | J Lauria (Boelter) | 8.00 | 10,800.00 |
| 5 August 2021 | Strategize for and attend mediation session at W&C offices in NYC, including Ad Hoc Committee of Local Councils, insurer, Coalition and TCC meetings (4.0); communications with BSA team and additional mediation parties (0.5). | M Andolina | 4.50 | 5,850.00 |
| 5 August 2021 | Discuss mediation updates with L. Baccash. | A O'Neill | 0.20 | 260.00 |
| 5 August 2021 | Participate in multiple in person mediation sessions and meetings related to same with J. Lauria, M. Linder, B. Whittman, A. Azer and others, including and with Ad Hoc Local Councils (R. Mason, W. Sugden) with Coalition (E. Goodman, D. Molton) and with Methodists (J. Ryan, E. Rice) and Catholics (J. Ryan, E. Cygal). | L Baccash | 5.50 | 5,775.00 |
| 5 August 2021 | Attend mediation with BSA and Ad Hoc Committee of Local Council (in part) representatives (3.2); attend mediation with Catholic (in part) and Methodist representatives (2.6). | M Linder | 5.80 | 6,090.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 5 August 2021 | Attend mediation sessions (in part). | B Warner | 2.00 | 1,940.00 |
| 5 August 2021 | Manage and coordinate full day of mediation zoom and in person meetings with all mediation parties. | D Kim | 8.00 | 5,080.00 |
| 6 August 2021 | Attend mediation session (1.0); attend Bankruptcy Task Force meeting (1.0). | J Lauria (Boelter) | 2.00 | 2,700.00 |
| 6 August 2021 | Emails and phone conferences with Mediators and discuss follow-up messaging re: additional sessions (1.0); update phone conferences and emails with client and BSA team re: continued mediation (0.5); emails and phone conferences with Chartered Organizations re: additional data and discuss with Bates White team re: provision and timing (0.5); communications with additional mediation parties (0.3). | M Andolina | 2.30 | 2,990.00 |
| 6 August 2021 | Videoconference with mediators, M. Andolina and B. Whittman re: status and next steps (0.4); emails with M. Andolina, A. Azer and insurer counsel re: mediation matters (0.3); pre-call with A. Azer re: same (0.2); videoconference with T. Gallagher, A. Azer and insurer counsel re: plan process and RSA issues (0.6); follow-up call with A. Azer re: same (0.1); follow-up call with S. Hershey re: same (0.1). | M Linder | 1.70 | 1,785.00 |
| 6 August 2021 | Draft email to M. Salzberg re: mediation session. | B Warner | 0.10 | 97.00 |
| 8 August 2021 | Correspond with mediation parties re: mediation session (0.1); correspond with W&C team and counsel to Episcopal Church re: mediation session (0.2). | B Warner | 0.30 | 291.00 |
| 9 August 2021 | Attend mediation session. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 9 August 2021 | Mediation calls with Coalition, Insurer, mediators and other parties. | M Andolina | 2.00 | 2,600.00 |
| 9 August 2021 | Participate in mediation session with J. Lauria, M. Linder, B. Warner, M. Salzberg, K. Anker, R. Mason and W. Sugden and others re: chartered organization issues (1.0); call with R. Mason and W. Sugden, J. Lauria, M. Andolina and others (0.2). | L Baccash | 1.20 | 1,260.00 |
| 9 August 2021 | Videoconference with K. Carey, Episcopal representatives, J. Lauria, M. Andolina, B. Whittman, L. Baccash, B. Warner, R. Mason and W. Sugden re: strategic developments and next steps. | M Linder | 1.20 | 1,260.00 |
| 9 August 2021 | Attend mediation session with Episcopal Church representatives, mediators, W&C team and Ad Hoc Committee of Local Councils (1.2); analyze Bates White Catholic claims analysis, correspond with Bates White, W&C team, Catholic counsel re: same (0.3). | B Warner | 1.50 | 1,455.00 |
| 9 August 2021 | Update mediation letter for R. Boone and L. Baccash (0.2); e-mail R. Boone and L. Baccash list of e-mails of mediation parties (0.2). | D Hirshorn | 0.40 | 132.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 10 August 2021 | Mediation calls with Coalition, Insurer, mediators and other parties. | M Andolina | 2.00 | 2,600.00 |
| 10 August 2021 | Video call with R. Mason and W. Sugden, J. Lauria, M. Andolina and others re: contributing organization issues. | L Baccash | 1.00 | 1,050.00 |
| 10 August 2021 | Draft and distribute mediation notice to all mediation parties. | B Warner | 0.30 | 291.00 |
| 11 August 2021 | Attend Zoom with Zalkin claimants. | J Lauria (Boelter) | 0.50 | 675.00 |
| 11 August 2021 | Call with D. Molton, J. Stang, J. Lauria, M. Andolina and others re: RSA hearing preparations (1.0); call with J. Lauria, M. Linder, J. Stang, I. Zalkin and other objecting claimant counsel re: objections to plan/disclosure statement/RSA (1.0). | L Baccash | 2.00 | 2,100.00 |
| 15 August 2021 | Emails with D. Kim re: mediation notice (0.2); telephone call with M. Andolina re: same (0.1). | M Linder | 0.30 | 315.00 |
| 15 August 2021 | Arrange logistics of mediation 8/18-8/23 and send out mediator's notice. | D Kim | 0.70 | 444.50 |
| 17 August 2021 | Phone conferences with mediation parties (insurers, Catholic Ad Hoc group, Ad Hoc Committee of Local Councils) re: 8/18-20 mediation (1.4); follow-up emails with BSA team and mediators re: re: same (0.6). | M Andolina | 2.00 | 2,600.00 |
| 17 August 2021 | Video conference call with E. Goodman, R. Brady, J. Lauria, M. Andolina, M. Linder re: plan issues. | L Baccash | 1.00 | 1,050.00 |
| 17 August 2021 | Telephone call with M. Andolina, P. Jackson and I. Bambrick re: certain Catholic dioceses' participation in the mediation (0.5); review, analyze and comment on draft presentation to chartered organizations (1.4); emails with Client and A. Azer re: same (0.2); telephone call with A. Azer re: same (0.1). | M Linder | 2.20 | 2,310.00 |
| 17 August 2021 | Collate RSVPs to the mediation to arrange mediation logistics. | D Kim | 2.80 | 1,778.00 |
| 18 August 2021 | Attend mediation. | J Lauria (Boelter) | 6.00 | 8,100.00 |
| 18 August 2021 | Mediations sessions with Ad Hoc Committee of Local Councils and sponsoring organizations. | M Andolina | 6.00 | 7,800.00 |
| 18 August 2021 | Multiple mediation sessions with E. Rice, R. Mason, J. Lauria, M. Andolina, and others re: chartered organizations (1.2); participate in meeting with J. Lauria, M. Linder, M. Andolina, and others re: plan matters (1.0). | L Baccash | 2.20 | 2,310.00 |
| 18 August 2021 | Attend mediation in New York. | M Linder | 8.20 | 8,610.00 |
| 18 August 2021 | Correspond with M. Linder re: claims access and next | B Warner | 4.40 | 4,268.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| | steps for mediation party (0.2); attend and take notes on mediation session with W&C team, Haynes & Boone, D. Evans, and Ad Hoc Committee of Local Councils in part (2.2); draft mediation party email to new mediation participants re: admitted party next steps (0.3); attend and take notes on mediation sessions (in part) with chartered organizations (1.6); correspond with TCJC counsel and D. Kim re: mediation questions (0.1). | | | |
| 19 August 2021 | Attend mediation. | J Lauria (Boelter) | 9.00 | 12,150.00 |
| 19 August 2021 | Attend mediation sessions at W&C New York, including meetings with Ad Hoc Committee of Local Councils, insurers, sponsoring organizations, Coalition and TCC. | M Andolina | 6.50 | 8,450.00 |
| 19 August 2021 | Attend mediation sessions in New York. | M Linder | 6.30 | 6,615.00 |
| 19 August 2021 | Attend post-court ruling mediation session with RSA parties and W&C team (0.3); post-ruling mediation and videoconference discussions with W&C team (0.4); research case law re: mediation research questions for W&C team (0.7). | B Warner | 1.40 | 1,358.00 |
| 19 August 2021 | Research re: solicitation issues and disputes. | L Mezei | 5.20 | 3,796.00 |
| 19 August 2021 | Legal research re: RSA order (1.9); research re: contingency planning legal issues (0.4). | C Tuffey | 2.30 | 1,460.50 |
| 20 August 2021 | Attend mediation sessions at W&C New York, including meetings with Ad Hoc Committee of Local Councils, insurers, sponsoring organizations, coalition and TCC (5.1); follow-up emails with mediators and BSA team re: status and follow-up mediation sessions (0.8); and phone conferences with mediators and BSA team re: same (1.1). | M Andolina | 7.00 | 9,100.00 |
| 20 August 2021 | Attend mediation sessions in New York. | M Linder | 5.10 | 5,355.00 |
| 21 August 2021 | Phone conferences and emails with mediators re: 8/23 schedule and discuss same (1.0); phone conferences and emails with Ps counsel and BSA team re: mediation update and 8/23 meetings (0.7). | M Andolina | 1.70 | 2,210.00 |
| 21 August 2021 | Send our Mediators' notice and mediation schedules to all mediation parties. | D Kim | 0.50 | 317.50 |
| 22 August 2021 | Emails and phone conferences with mediators, Ad Hoc Committee of Local Councils, Ps counsel, and BSA team re: status of mediation and communications with insurers. | M Andolina | 1.50 | 1,950.00 |
| 22 August 2021 | Call with team and Ad Hoc Committee of Local Councils and Haynes Boone re: mediation issues/next steps and follow-up re: same. | A O'Neill | 1.00 | 1,300.00 |
| 22 August 2021 | Call with A. O'Neill, J. Celentino and M. Linder re: TDP and indirect claim issues (0.5); strategize and | L Baccash | 1.50 | 1,575.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | participate in video call with J. Lauria, M. Linder, B. Whittman, R. Mason, J. Celentino and others re: plan status (1.0). | | | |
| 22 August 2021 | Review emails re: mediation scheduling and updates. | B Warner | 0.10 | 97.00 |
| 23 August 2021 | Attend mediation sessions with Ad Hoc Committee of Local Councils, FCR, Coalition, TCC and Chartered Organizations (Methodist Presentation). | M Andolina | 8.00 | 10,400.00 |
| 23 August 2021 | Participate in mediation video call with J. Lauria, M. Linder, Episcopal counsel and others re: plan (1.0); mediation video call with R. Mason, W. Suggden, M. Linder, M. Andolina, and other re: plan (0.5); mediation video call with R. Mason, W. Suggden, M. Linder, M. Andolina and other re: plan (0.8); review research re: contingency planning (2.2); call with R. Bonne and K. Ferrier re: same (0.3); call with M. Linder re: same (0.2); call with R. Boone re: same (0.1). | L Baccash | 5.10 | 5,355.00 |
| 23 August 2021 | Mediation with Client, BSA advisory team, Ad Hoc Committee of Local Councils representatives (in part) and mediators re: certain strategic issues (1.7); videoconference with M. Andolina, D. Evans, M. Murray, E. Rice and UMC representatives re: claims data (0.7); emails with J. Lauria and B. Warner re: admission of certain parties to mediation (0.2); presentation to Episcopals re: proposal (1.0); follow-up discussion with Ad Hoc Committee (0.5); follow-up discussion with Coalition and Ad Hoc Committee (0.8); follow-up with J. Lauria (0.2). | M Linder | 5.10 | 5,355.00 |
| 23 August 2021 | Attend mediation session with W&C team, Client, mediators, and Ad Hoc Committee of Local Councils re: updates; videoconference with client re: next steps (1.2); draft communication to all mediation parties (0.1); correspond with new party re: admission (0.1); draft and revise mediation party email to newly admitted Zalkin group (0.8); revise and distribute updated mediation parties list to all mediation parties (0.3); correspond with W&C team and Insurer re: mediation party questions (0.1); mediation videoconference with Episcopal Church group, W&C team, Debtor advisors, and Ad Hoc Committee of Local Councils counsel (1.0); videoconference with Ad Hoc Committee of Local Councils and W&C team re: next steps on same (0.4); videoconference with Coalition re: next steps in case (in part) (0.1). | B Warner | 4.10 | 3,977.00 |
| 24 August 2021 | Call with ad hoc committee (0.5); attend mediation (6.0). | J Lauria (Boelter) | 6.50 | 8,775.00 |
| 24 August 2021 | Attend mediation sessions with Ad Hoc Committee of Local Councils, FCR, Coalition, TCC and Chartered Organizations. | M Andolina | 9.80 | 12,740.00 |
| 24 August 2021 | Strategize and participate in call with R. Mason, W. Suggden, J. Lauria, M. Linder and others re: negotiations (1.0); participate in mediation meetings with J. Lauria, M. Linder (1.0). | L Baccash | 2.00 | 2,100.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 24 August 2021 | Telephone call with Client re: mediation status (0.2); mediation sessions with mediators, TCC, Coalition, FCR, and Ad Hoc Committee (3.5). | M Linder | 3.70 | 3,885.00 |
| 24 August 2021 | Call with Zalkin counsel re: mediation party admission status and questions (0.2); attend (in part) pre-call with Ad Hoc Committee of Local Councils re: mediation (0.5). | B Warner | 0.70 | 679.00 |
| 25 August 2021 | Mediation sessions with T. Gallagher, Ad Hoc Committee of Local Councils, insurers and follow-up with client re: same. | M Andolina | 3.00 | 3,900.00 |
| 25 August 2021 | Call with R. Mason, W. Suggden, J. Lauria, M. Linder and others re: negotiations. | L Baccash | 0.60 | 630.00 |
| 25 August 2021 | Draft letter to Insurer re: confidential matters (3.1); revise letter per M. Andolina comments (0.6). | M Linder | 3.70 | 3,885.00 |
| 25 August 2021 | Confer with D. Hirshorn and B. Warner re: mediation party access to data room. | C Tuffey | 0.20 | 127.00 |
| 26 August 2021 | Attend mediation sessions (1.5); call with coalition and FCR (1.0); continue work on insurer contingency plan (1.0); comment on letter to J. Ruggieri (0.9). | J Lauria (Boelter) | 4.40 | 5,940.00 |
| 26 August 2021 | Mediation sessions with mediators, Coalition, and Ad Hoc Committee of Local Councils and follow-up emails and phone conferences with BSA team. | M Andolina | 6.00 | 7,800.00 |
| 26 August 2021 | Strategize and participate in video call with K. Carey, T. Gallagher, M. Linder, J. Lauria re: negotiations (0.5); strategize and participate in video call with R. Mason, W. Suggden, J. Lauria, M. Linder and others re: negotiations (0.5); strategize and participate in video call with K. Carey, T. Gallagher, B. Whittman, M. Andolina, M. Linder re: negotiations (0.6); strategize and participate in video call with D. Molton, E. Goodman, J. Lauria, M. Linder and others re: negotiations (1.0). | L Baccash | 2.60 | 2,730.00 |
| 26 August 2021 | Revisions to Insurer letter per J. Lauria comments (0.4); videoconference with mediators, J. Lauria, M. Andolina, B. Whittman and C. Binggeli re: status and developments (0.5); videoconference with mediators and Ad Hoc Committee of Local Councils (0.8); follow-up call with M. Andolina re: strategic issues (0.1); further revisions to Insurer letter (0.7); email letter to J. Ruggeri (0.2). | M Linder | 2.70 | 2,835.00 |
| 26 August 2021 | Videoconference with W&C team, Ad Hoc Committee of Local Councils and mediators re: mediation updates. | B Warner | 0.80 | 776.00 |
| 27 August 2021 | Strategize for and attend mediation call with insurer group and follow-up emails re: same. | M Andolina | 1.20 | 1,560.00 |
| 27 August 2021 | Call with R. Mason, J. Celentino, J. Lauria, M. Andolina, M. Linder, B. Warner and others re: others re: litigation | L Baccash | 0.40 | 420.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

---

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | status, RSA status, etc. | | | |
| 27 August 2021 | Weekly call with insurer counsel (0.5); review, analyze and comment on draft term sheet (1.1); telephone call with J. Celentino re: same (0.1); emails with J. Celentino re: same (0.2); review B. Whittman comments on same (0.2); email to BSA and Ad Hoc Committee of Local Councils advisors re: comments on term sheet (0.2). | M Linder | 2.30 | 2,415.00 |
| 27 August 2021 | Correspond with insurer re: mediation document request. | B Warner | 0.10 | 97.00 |
| 29 August 2021 | Attend mediation session. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 29 August 2021 | Session with Coalition and follow-up emails with BSA team and client (2.0); session with Insurer and follow-up with mediators re: same (0.5); review revised terms sheets and emails re: same (0.4). | M Andolina | 2.90 | 3,770.00 |
| 29 August 2021 | Video call with D. Molton, E. Goodman, R. Mason, J. Lauria, M. Linde and others re: settlement negotiations (0.7); call with R. Mason, W. Sugden, J. Lauria, M. Linder, B. Warner and others re: same (0.4). | L Baccash | 1.10 | 1,155.00 |
| 29 August 2021 | Review Coalition comments on Insurer term sheet. | M Linder | 0.30 | 315.00 |
| 30 August 2021 | Video update call with D. Molton, J. Lauria, M. Linder, E. Goodman, B. Warner, and others . | L Baccash | 0.50 | 525.00 |
| 30 August 2021 | Telephone call with S. Hershey re: response to Hurley letter re: TCJC (0.2); review draft response to same (0.2); videoconference with J. Lauria, M. Andolina, J. Bjork and A. Goldberg re: strategic issues (0.6); review and comment on draft response to Hurley letter (0.8); emails with J. Lauria, M. Andolina and S. Hershey re: same (0.2). | M Linder | 2.00 | 2,100.00 |
| 31 August 2021 | Review and revise various term sheets and emails and phone conferences with BSA team re: same (2.0); phone conferences and emails with mediators re: updates and follow-up with BSA team (1.0); discuss re: Insurer/Coalition mediation session (0.7). | M Andolina | 3.70 | 4,810.00 |
| 31 August 2021 | Emails with J. Lauria and S. Hershey re: response to Hurley and Smola letter re: TCJC (0.2); emails with A. Goldberg re: TCJC materials (0.1); review, analyze and comment on revised draft of TCJC term sheet (0.7); email to K. Ferrier re: mediators' report (0.2); review WLRK comments on Insurer and TCJC term sheets (0.2); emails with A. O'Neill re: same (0.2); review, analyze and comment on Insurer term sheet, including telephone call with L. Baccash to discuss same (1.8). | M Linder | 3.40 | 3,570.00 |
| 31 August 2021 | Review and analyze settlement proposals/term sheets re: revisions. | B Warner | 0.30 | 291.00 |
| **SUBTOTAL: Mediation** | | | **315.30** | **348,090.50** |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| **District Court Litigation** | | | | |
| 3 August 2021 | Email correspondence with M. Linder re: stay of estimation matters. | E Rosenberg | 0.10 | 106.50 |
| 9 August 2021 | Review local council emails re: project. | D Kim | 1.20 | 762.00 |
| **SUBTOTAL: District Court Litigation** | | | **1.30** | **868.50** |