**Exhibit B**

**Expense Detail**

| Work Date | Timekeeper Name | Description | Bill Amount |
|---|---|---|---|
| 8/16/2021 | Andolina, Michael | Airfare | 626.80 |
| 8/18/2021 | Andolina, Michael | Airfare | 968.16 |
| 8/18/2021 | Andolina, Michael | Airfare | 50.00 |
| 8/18/2021 | Andolina, Michael | Airfare | 788.05 |
| 8/18/2021 | Andolina, Michael | Airfare | 50.00 |
| 8/20/2021 | Andolina, Michael | Airfare | 825.30 |
| 8/23/2021 | Andolina, Michael | Airfare | 50.00 |
| 8/23/2021 | Andolina, Michael | Airfare | 1,463.03 |
| 8/24/2021 | Lauria (Boelter), Jessica | Airfare | 418.40 |
| 8/24/2021 | Lauria (Boelter), Jessica | Airfare | 352.40 |
| 8/25/2021 | Andolina, Michael | Airfare | 855.92 |
| 8/25/2021 | Andolina, Michael | Airfare | 50.00 |
| 8/30/2021 | Lauria (Boelter), Jessica | Airfare | 1,095.00 |
| 8/31/2021 | Andolina, Michael | Airfare | 532.05 |
| 8/11/2021 | Linder, Matthew | Business Meals | 261.02 |
| 8/27/2021 | Nolan-Thompson, Stella | Business Meals | 180.44 |
| 8/27/2021 | Nolan-Thompson, Stella | Business Meals | 180.44 |
| 8/24/2021 | Lauria (Boelter), Jessica | Computer Services | 17.99 |
| 8/31/2021 | Kurtz, Glenn | Computer Services | 15.00 |
| 8/9/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 19.60 |
| 8/9/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 19.60 |
| 8/9/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 19.60 |
| 8/9/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 48.99 |
| 8/9/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 19.60 |
| 8/9/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 19.60 |
| 8/9/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 48.99 |
| 8/9/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 48.99 |
| 8/9/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 19.60 |
| 8/9/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 3,490.26 |
| 8/9/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 48.99 |
| 8/9/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 19.60 |
| 8/9/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 19.60 |
| 8/9/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 48.99 |
| 8/9/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 19.60 |
| 8/9/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 48.99 |
| 8/9/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 19.60 |
| 8/9/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 19.60 |
| 8/9/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 48.99 |
| 8/9/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 3,756.73 |
| 8/9/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 48.99 |
| 8/9/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 48.99 |
| 8/9/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 19.60 |
| 8/9/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 19.60 |
| 8/9/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 48.99 |
| 8/9/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 19.60 |
| 8/9/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 48.99 |

| | | | |
|---|---|---|---|
| 8/9/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 48.99 |
| 8/9/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 48.99 |
| 8/9/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 1,191.64 |
| 8/9/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 19.60 |
| 8/9/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 19.60 |
| 8/9/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 48.99 |
| 8/9/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 19.60 |
| 8/9/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 19.60 |
| 8/9/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 19.60 |
| 8/9/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 48.99 |
| 8/9/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 19.60 |
| 8/9/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 48.99 |
| 8/9/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 3,490.26 |
| 8/9/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 48.99 |
| 8/9/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 48.99 |
| 8/9/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 19.60 |
| 8/9/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 19.60 |
| 8/24/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 48.99 |
| 8/24/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 9.80 |
| 8/24/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 19.60 |
| 8/24/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 24.50 |
| 8/24/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 48.99 |
| 8/24/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 3,124.17 |
| 8/24/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 9.80 |
| 8/24/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 24.50 |
| 8/24/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 19.60 |
| 8/24/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 19.60 |
| 8/24/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 19.60 |
| 8/24/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 24.50 |
| 8/24/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 9.80 |
| 8/24/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 48.99 |
| 8/24/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 24.50 |
| 8/24/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 19.60 |
| 8/24/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 48.99 |
| 8/24/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 9.80 |
| 8/24/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 9.80 |
| 8/24/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 48.99 |
| 8/24/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 24.50 |
| 8/24/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 19.60 |
| 8/24/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 3,124.17 |
| 8/24/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 24.50 |
| 8/24/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 9.80 |
| 8/24/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 19.60 |
| 8/24/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 48.99 |
| 8/24/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 19.60 |
| 8/24/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 9.80 |
| 8/24/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 19.60 |
| 8/24/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 9.80 |
| 8/31/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 14.70 |
| 8/31/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 49.00 |
| 8/31/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 2,677.50 |

| | | | |
|---|---|---|---:|
| 8/31/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 19.60 |
| 8/31/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 31.84 |
| 8/31/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 12.25 |
| 8/31/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 19.60 |
| 8/31/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 31.84 |
| 8/31/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 36.74 |
| 8/31/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 39.20 |
| 8/31/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 34.29 |
| 8/31/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 12.25 |
| 8/31/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 19.60 |
| 8/31/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 19.60 |
| 8/31/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 12.25 |
| 8/31/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 34.29 |
| 8/31/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 19.60 |
| 8/31/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 12.25 |
| 8/31/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 12.25 |
| 8/31/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 19.60 |
| 8/31/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 14.70 |
| 8/31/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 19.60 |
| 8/31/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 36.74 |
| 8/31/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 12.25 |
| 8/31/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 49.00 |
| 8/31/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 34.29 |
| 8/31/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 49.00 |
| 8/31/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 49.00 |
| 8/31/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 19.60 |
| 8/31/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 12.25 |
| 8/31/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 9.80 |
| 8/31/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 12.25 |
| 8/31/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 12.25 |
| 8/31/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 19.60 |
| 8/31/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 3,124.16 |
| 8/31/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 3,276.59 |
| 8/31/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 12.25 |
| 8/31/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 49.00 |
| 8/31/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 26.95 |
| 8/31/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 12.25 |
| 8/31/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 24.50 |
| 8/31/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 49.00 |
| 8/31/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 36.74 |
| 8/31/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 26.94 |
| 8/31/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 12.25 |
| 8/31/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 12.25 |
| 8/31/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 9.80 |
| 8/31/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 14.70 |
| 8/31/2021 | Lauria (Boelter), Jessica | Conference Room Dining | 36.74 |
| 8/30/2021 | Hirshorn, Deanna | Courier Service | 32.18 |
| 8/30/2021 | Hirshorn, Deanna | Courier Service | 18.82 |
| 8/16/2021 | Hershey, Sam | Deposition Transcripts | 2,042.00 |
| 8/27/2021 | Hirshorn, Deanna | Document Research | 29.40 |
| 8/27/2021 | Rubashkin, Hannah | Document Research | 0.87 |

| | | | |
|---|---|---|---|
| 8/27/2021 | Thomas, Jennifer | Document Research | 27.22 |
| 7/1/2021 | Sullivan, Janet | E-Discovery Data Hosting / Storage | 3,123.68 |
| 7/1/2021 | Sullivan, Janet | E-Discovery Data Hosting / Storage | 383.75 |
| 8/1/2021 | Andolina, Michael | E-Discovery Data Hosting / Storage | 383.75 |
| 8/1/2021 | Sullivan, Janet | E-Discovery Data Hosting / Storage | 3,128.72 |
| 7/5/2021 | Chemborisov, Gleb | E-Discovery Data Processing | 40.00 |
| 7/8/2021 | Chemborisov, Gleb | E-Discovery Data Processing | 70.00 |
| 7/9/2021 | Chemborisov, Gleb | E-Discovery Data Processing | 40.00 |
| 7/11/2021 | Chemborisov, Gleb | E-Discovery Data Processing | 40.00 |
| 7/12/2021 | Chemborisov, Gleb | E-Discovery Data Processing | 40.00 |
| 7/13/2021 | Chen, Tony | E-Discovery Data Processing | 40.00 |
| 7/14/2021 | Leung, Kenneth | E-Discovery Data Processing | 1,432.40 |
| 7/16/2021 | Chen, Tony | E-Discovery Data Processing | 40.00 |
| 7/22/2021 | Chen, Tony | E-Discovery Data Processing | 40.00 |
| 7/24/2021 | Cuevas, Guillermo | E-Discovery Data Processing | 40.00 |
| 7/25/2021 | Chemborisov, Gleb | E-Discovery Data Processing | 40.00 |
| 7/28/2021 | Leung, Kenneth | E-Discovery Data Processing | 40.00 |
| 7/29/2021 | Leung, Kenneth | E-Discovery Data Processing | 40.00 |
| 7/31/2021 | Chemborisov, Gleb | E-Discovery Data Processing | 40.00 |
| 8/1/2021 | Leung, Kenneth | E-Discovery Data Processing | 40.00 |
| 7/8/2021 | Chemborisov, Gleb | E-Discovery Production | 130.00 |
| 7/8/2021 | Chen, Tony | E-Discovery Production | 130.00 |
| 7/12/2021 | Chen, Tony | E-Discovery Production | 130.00 |
| 7/13/2021 | Chen, Tony | E-Discovery Production | 130.00 |
| 7/14/2021 | Chen, Tony | E-Discovery Production | 130.00 |
| 7/23/2021 | Chemborisov, Gleb | E-Discovery Production | 130.00 |
| 7/23/2021 | Chemborisov, Gleb | E-Discovery Production | 130.00 |
| 7/25/2021 | Chemborisov, Gleb | E-Discovery Production | 130.00 |
| 7/25/2021 | Leung, Kenneth | E-Discovery Production | 130.00 |
| 7/25/2021 | Leung, Kenneth | E-Discovery Production | 130.00 |
| 7/30/2021 | Chemborisov, Gleb | E-Discovery Production | 130.00 |
| 7/30/2021 | Leung, Kenneth | E-Discovery Production | 130.00 |
| 7/30/2021 | Leung, Kenneth | E-Discovery Production | 130.00 |
| 7/31/2021 | Leung, Kenneth | E-Discovery Production | 130.00 |
| 7/31/2021 | Leung, Kenneth | E-Discovery Production | 130.00 |
| 8/1/2021 | Leung, Kenneth | E-Discovery Production | 130.00 |
| 8/5/2021 | Chen, Tony | E-Discovery Production | 130.00 |
| 7/1/2021 | Sullivan, Janet | E-Discovery User Fees | 1,725.00 |
| 8/1/2021 | Sullivan, Janet | E-Discovery User Fees | 1,275.00 |
| 8/12/2021 | Lauria (Boelter), Jessica | Express Mail | 258.59 |
| 8/12/2021 | Lauria (Boelter), Jessica | Express Mail | 82.45 |
| 8/12/2021 | Lauria (Boelter), Jessica | Express Mail | 82.45 |
| 8/12/2021 | Lauria (Boelter), Jessica | Express Mail | 82.45 |
| 8/12/2021 | Lauria (Boelter), Jessica | Express Mail | 138.88 |
| 8/12/2021 | Lauria (Boelter), Jessica | Express Mail | 180.67 |
| 8/16/2021 | Andolina, Michael | Hotel Expense | 900.00 |
| 8/18/2021 | Andolina, Michael | Hotel Expense | 970.55 |
| 8/18/2021 | Andolina, Michael | Hotel Expense | 900.00 |
| 8/20/2021 | Andolina, Michael | Hotel Expense | 675.00 |
| 8/23/2021 | Andolina, Michael | Hotel Expense | 1,296.01 |
| 8/25/2021 | Andolina, Michael | Hotel Expense | 500.86 |

| 8/31/2021 | Andolina, Michael | Hotel Expense | 1,800.00 |
|---|---|---|---|
| 8/11/2021 | Andolina, Michael | Overtime Meals | 249.13 |
| 8/2/2021 | Andes, Kate | Printing | 0.20 |
| 8/2/2021 | Andes, Kate | Printing | 14.20 |
| 8/2/2021 | Andes, Kate | Printing | 0.20 |
| 8/2/2021 | Andes, Kate | Printing | 0.40 |
| 8/2/2021 | Andes, Kate | Printing | 0.20 |
| 8/2/2021 | Andes, Kate | Printing | 14.20 |
| 8/2/2021 | Andes, Kate | Printing | 0.20 |
| 8/2/2021 | Andes, Kate | Printing | 0.20 |
| 8/2/2021 | Andes, Kate | Printing | 0.40 |
| 8/2/2021 | Andes, Kate | Printing | 0.20 |
| 8/2/2021 | Andes, Kate | Printing | 0.40 |
| 8/2/2021 | Andes, Kate | Printing | 12.20 |
| 8/2/2021 | Andes, Kate | Printing | 5.40 |
| 8/2/2021 | Andes, Kate | Printing | 1.50 |
| 8/2/2021 | Andes, Kate | Printing | 2.20 |
| 8/2/2021 | Andes, Kate | Printing | 1.00 |
| 8/2/2021 | Andes, Kate | Printing | 1.80 |
| 8/2/2021 | Andes, Kate | Printing | 5.00 |
| 8/2/2021 | Andes, Kate | Printing | 2.20 |
| 8/2/2021 | Andes, Kate | Printing | 1.20 |
| 8/2/2021 | Andes, Kate | Printing | 2.40 |
| 8/2/2021 | Andes, Kate | Printing | 12.20 |
| 8/2/2021 | Andes, Kate | Printing | 5.40 |
| 8/2/2021 | Andes, Kate | Printing | 3.00 |
| 8/2/2021 | Andes, Kate | Printing | 2.20 |
| 8/2/2021 | Andes, Kate | Printing | 1.00 |
| 8/2/2021 | Andes, Kate | Printing | 1.80 |
| 8/2/2021 | Andes, Kate | Printing | 5.00 |
| 8/2/2021 | Andes, Kate | Printing | 2.20 |
| 8/2/2021 | Andes, Kate | Printing | 1.20 |
| 8/2/2021 | Andes, Kate | Printing | 2.40 |
| 8/2/2021 | Andes, Kate | Printing | 2.60 |
| 8/2/2021 | Bachiller, Gladys | Printing | 0.40 |
| 8/2/2021 | Crute, Sydney | Printing | 10.50 |
| 8/2/2021 | Crute, Sydney | Printing | 6.10 |
| 8/2/2021 | Crute, Sydney | Printing | 0.40 |
| 8/2/2021 | Crute, Sydney | Printing | 0.70 |
| 8/2/2021 | Crute, Sydney | Printing | 2.50 |
| 8/2/2021 | Crute, Sydney | Printing | 0.90 |
| 8/2/2021 | Crute, Sydney | Printing | 0.10 |
| 8/2/2021 | Crute, Sydney | Printing | 0.50 |
| 8/2/2021 | Crute, Sydney | Printing | 0.90 |
| 8/2/2021 | Crute, Sydney | Printing | 0.50 |
| 8/2/2021 | Crute, Sydney | Printing | 6.10 |
| 8/2/2021 | Crute, Sydney | Printing | 1.30 |
| 8/2/2021 | Crute, Sydney | Printing | 0.90 |
| 8/2/2021 | Crute, Sydney | Printing | 0.90 |
| 8/2/2021 | Crute, Sydney | Printing | 0.60 |
| 8/2/2021 | Crute, Sydney | Printing | 1.20 |

| | | | |
|---|---|---|---|
| 8/2/2021 | Crute, Sydney | Printing | 7.10 |
| 8/2/2021 | Crute, Sydney | Printing | 1.70 |
| 8/2/2021 | Crute, Sydney | Printing | 0.70 |
| 8/2/2021 | Crute, Sydney | Printing | 0.20 |
| 8/2/2021 | Crute, Sydney | Printing | 1.10 |
| 8/2/2021 | Crute, Sydney | Printing | 0.20 |
| 8/2/2021 | Crute, Sydney | Printing | 0.10 |
| 8/2/2021 | Crute, Sydney | Printing | 1.50 |
| 8/2/2021 | Crute, Sydney | Printing | 10.30 |
| 8/2/2021 | Crute, Sydney | Printing | 0.10 |
| 8/2/2021 | Crute, Sydney | Printing | 47.40 |
| 8/2/2021 | Crute, Sydney | Printing | 0.30 |
| 8/2/2021 | Crute, Sydney | Printing | 0.10 |
| 8/2/2021 | Crute, Sydney | Printing | 0.10 |
| 8/2/2021 | Crute, Sydney | Printing | 1.10 |
| 8/2/2021 | Crute, Sydney | Printing | 0.60 |
| 8/2/2021 | Crute, Sydney | Printing | 2.70 |
| 8/2/2021 | Crute, Sydney | Printing | 0.90 |
| 8/2/2021 | Crute, Sydney | Printing | 0.10 |
| 8/2/2021 | Crute, Sydney | Printing | 0.40 |
| 8/2/2021 | Crute, Sydney | Printing | 0.30 |
| 8/2/2021 | Crute, Sydney | Printing | 0.50 |
| 8/2/2021 | Crute, Sydney | Printing | 0.40 |
| 8/2/2021 | Crute, Sydney | Printing | 0.90 |
| 8/2/2021 | Crute, Sydney | Printing | 0.50 |
| 8/2/2021 | Crute, Sydney | Printing | 0.10 |
| 8/2/2021 | Crute, Sydney | Printing | 0.70 |
| 8/2/2021 | Crute, Sydney | Printing | 0.10 |
| 8/2/2021 | Crute, Sydney | Printing | 0.70 |
| 8/2/2021 | Crute, Sydney | Printing | 47.40 |
| 8/2/2021 | Crute, Sydney | Printing | 10.30 |
| 8/2/2021 | Crute, Sydney | Printing | 1.70 |
| 8/2/2021 | Crute, Sydney | Printing | 0.40 |
| 8/2/2021 | Crute, Sydney | Printing | 0.20 |
| 8/2/2021 | Crute, Sydney | Printing | 0.20 |
| 8/2/2021 | Crute, Sydney | Printing | 0.10 |
| 8/2/2021 | Crute, Sydney | Printing | 10.50 |
| 8/2/2021 | Crute, Sydney | Printing | 7.10 |
| 8/2/2021 | Crute, Sydney | Printing | 2.70 |
| 8/2/2021 | Crute, Sydney | Printing | 1.50 |
| 8/2/2021 | Crute, Sydney | Printing | 6.10 |
| 8/2/2021 | Crute, Sydney | Printing | 2.50 |
| 8/2/2021 | Crute, Sydney | Printing | 1.10 |
| 8/2/2021 | Crute, Sydney | Printing | 0.60 |
| 8/2/2021 | Crute, Sydney | Printing | 1.20 |
| 8/2/2021 | Crute, Sydney | Printing | 1.30 |
| 8/2/2021 | Crute, Sydney | Printing | 0.90 |
| 8/2/2021 | Crute, Sydney | Printing | 1.10 |
| 8/2/2021 | Crute, Sydney | Printing | 0.50 |
| 8/2/2021 | Crute, Sydney | Printing | 0.90 |
| 8/2/2021 | Crute, Sydney | Printing | 0.90 |

| | | | |
|---|---|---|---|
| 8/2/2021 | Crute, Sydney | Printing | 0.10 |
| 8/2/2021 | Crute, Sydney | Printing | 0.10 |
| 8/2/2021 | Crute, Sydney | Printing | 6.10 |
| 8/2/2021 | Crute, Sydney | Printing | 0.50 |
| 8/2/2021 | Crute, Sydney | Printing | 0.90 |
| 8/2/2021 | Crute, Sydney | Printing | 0.70 |
| 8/2/2021 | Crute, Sydney | Printing | 0.70 |
| 8/2/2021 | Crute, Sydney | Printing | 0.90 |
| 8/2/2021 | Crute, Sydney | Printing | 0.90 |
| 8/2/2021 | Crute, Sydney | Printing | 0.60 |
| 8/2/2021 | Crute, Sydney | Printing | 0.40 |
| 8/2/2021 | Crute, Sydney | Printing | 0.50 |
| 8/2/2021 | Crute, Sydney | Printing | 0.40 |
| 8/2/2021 | Crute, Sydney | Printing | 0.50 |
| 8/2/2021 | Crute, Sydney | Printing | 0.10 |
| 8/2/2021 | Crute, Sydney | Printing | 0.30 |
| 8/2/2021 | Crute, Sydney | Printing | 0.30 |
| 8/2/2021 | Crute, Sydney | Printing | 0.10 |
| 8/2/2021 | Crute, Sydney | Printing | 0.10 |
| 8/2/2021 | Crute, Sydney | Printing | 0.10 |
| 8/2/2021 | Crute, Sydney | Printing | 0.10 |
| 8/2/2021 | Crute, Sydney | Printing | 0.10 |
| 8/2/2021 | Crute, Sydney | Printing | 0.10 |
| 8/2/2021 | Crute, Sydney | Printing | 0.10 |
| 8/2/2021 | Crute, Sydney | Printing | 0.20 |
| 8/2/2021 | Crute, Sydney | Printing | 0.30 |
| 8/2/2021 | Crute, Sydney | Printing | 0.20 |
| 8/2/2021 | Crute, Sydney | Printing | 0.10 |
| 8/2/2021 | Crute, Sydney | Printing | 0.30 |
| 8/2/2021 | Crute, Sydney | Printing | 0.10 |
| 8/2/2021 | Crute, Sydney | Printing | 0.20 |
| 8/2/2021 | Crute, Sydney | Printing | 0.30 |
| 8/2/2021 | Crute, Sydney | Printing | 0.20 |
| 8/2/2021 | Crute, Sydney | Printing | 0.10 |
| 8/2/2021 | Crute, Sydney | Printing | 0.10 |
| 8/2/2021 | Crute, Sydney | Printing | 0.10 |
| 8/2/2021 | Crute, Sydney | Printing | 0.20 |
| 8/2/2021 | Crute, Sydney | Printing | 0.20 |
| 8/2/2021 | Crute, Sydney | Printing | 0.10 |
| 8/2/2021 | Crute, Sydney | Printing | 0.30 |
| 8/2/2021 | Crute, Sydney | Printing | 0.10 |
| 8/2/2021 | Crute, Sydney | Printing | 0.10 |
| 8/2/2021 | Crute, Sydney | Printing | 0.10 |
| 8/2/2021 | Crute, Sydney | Printing | 0.10 |
| 8/2/2021 | Crute, Sydney | Printing | 0.10 |
| 8/2/2021 | Crute, Sydney | Printing | 0.10 |
| 8/2/2021 | Crute, Sydney | Printing | 0.10 |
| 8/2/2021 | Crute, Sydney | Printing | 0.10 |
| 8/2/2021 | Crute, Sydney | Printing | 0.10 |
| 8/2/2021 | Crute, Sydney | Printing | 0.10 |

| | | | |
|---|---|---|---|
| 8/2/2021 | Crute, Sydney | Printing | 0.10 |
| 8/2/2021 | Crute, Sydney | Printing | 0.10 |
| 8/2/2021 | Crute, Sydney | Printing | 0.10 |
| 8/2/2021 | Crute, Sydney | Printing | 0.10 |
| 8/2/2021 | Crute, Sydney | Printing | 0.10 |
| 8/2/2021 | Crute, Sydney | Printing | 0.10 |
| 8/2/2021 | Crute, Sydney | Printing | 0.10 |
| 8/2/2021 | Crute, Sydney | Printing | 0.20 |
| 8/2/2021 | Crute, Sydney | Printing | 0.10 |
| 8/2/2021 | Crute, Sydney | Printing | 0.10 |
| 8/2/2021 | Crute, Sydney | Printing | 0.10 |
| 8/2/2021 | Crute, Sydney | Printing | 0.40 |
| 8/2/2021 | Crute, Sydney | Printing | 0.20 |
| 8/2/2021 | Crute, Sydney | Printing | 0.10 |
| 8/2/2021 | Crute, Sydney | Printing | 0.10 |
| 8/2/2021 | Crute, Sydney | Printing | 0.10 |
| 8/2/2021 | Crute, Sydney | Printing | 0.10 |
| 8/2/2021 | Crute, Sydney | Printing | 0.20 |
| 8/2/2021 | Crute, Sydney | Printing | 0.10 |
| 8/2/2021 | Crute, Sydney | Printing | 0.10 |
| 8/2/2021 | Crute, Sydney | Printing | 0.10 |
| 8/2/2021 | Crute, Sydney | Printing | 0.10 |
| 8/2/2021 | Crute, Sydney | Printing | 0.30 |
| 8/2/2021 | Crute, Sydney | Printing | 0.40 |
| 8/2/2021 | Crute, Sydney | Printing | 0.10 |
| 8/2/2021 | Crute, Sydney | Printing | 0.50 |
| 8/2/2021 | Crute, Sydney | Printing | 0.10 |
| 8/2/2021 | Crute, Sydney | Printing | 0.20 |
| 8/2/2021 | Crute, Sydney | Printing | 0.10 |
| 8/2/2021 | Crute, Sydney | Printing | 0.20 |
| 8/2/2021 | Crute, Sydney | Printing | 0.30 |
| 8/2/2021 | Crute, Sydney | Printing | 0.30 |
| 8/2/2021 | Crute, Sydney | Printing | 0.20 |
| 8/2/2021 | Crute, Sydney | Printing | 0.10 |
| 8/2/2021 | Crute, Sydney | Printing | 0.20 |
| 8/2/2021 | Crute, Sydney | Printing | 0.10 |
| 8/2/2021 | Crute, Sydney | Printing | 0.20 |
| 8/2/2021 | Crute, Sydney | Printing | 0.20 |
| 8/2/2021 | Crute, Sydney | Printing | 0.10 |
| 8/2/2021 | Crute, Sydney | Printing | 0.20 |
| 8/2/2021 | Crute, Sydney | Printing | 0.10 |
| 8/2/2021 | Crute, Sydney | Printing | 0.20 |
| 8/2/2021 | Crute, Sydney | Printing | 0.20 |
| 8/2/2021 | Crute, Sydney | Printing | 0.10 |
| 8/2/2021 | Crute, Sydney | Printing | 0.10 |
| 8/2/2021 | Crute, Sydney | Printing | 0.10 |
| 8/2/2021 | Crute, Sydney | Printing | 0.10 |
| 8/2/2021 | Crute, Sydney | Printing | 0.10 |
| 8/2/2021 | Crute, Sydney | Printing | 0.30 |
| 8/2/2021 | Crute, Sydney | Printing | 0.30 |
| 8/2/2021 | Crute, Sydney | Printing | 0.30 |

| | | | |
|---|---|---|---|
| 8/2/2021 | Crute, Sydney | Printing | 0.40 |
| 8/2/2021 | Crute, Sydney | Printing | 0.40 |
| 8/2/2021 | Crute, Sydney | Printing | 0.40 |
| 8/2/2021 | Crute, Sydney | Printing | 0.50 |
| 8/2/2021 | Crute, Sydney | Printing | 0.40 |
| 8/2/2021 | Crute, Sydney | Printing | 0.40 |
| 8/2/2021 | Crute, Sydney | Printing | 0.40 |
| 8/2/2021 | Crute, Sydney | Printing | 0.40 |
| 8/2/2021 | Crute, Sydney | Printing | 0.50 |
| 8/2/2021 | Crute, Sydney | Printing | 0.60 |
| 8/2/2021 | Crute, Sydney | Printing | 0.10 |
| 8/2/2021 | Crute, Sydney | Printing | 0.50 |
| 8/2/2021 | Crute, Sydney | Printing | 0.20 |
| 8/2/2021 | Crute, Sydney | Printing | 4.10 |
| 8/2/2021 | Crute, Sydney | Printing | 15.00 |
| 8/2/2021 | Crute, Sydney | Printing | 11.80 |
| 8/2/2021 | Crute, Sydney | Printing | 1.10 |
| 8/2/2021 | Crute, Sydney | Printing | 0.80 |
| 8/2/2021 | Crute, Sydney | Printing | 3.40 |
| 8/2/2021 | Lawton, Michele | Printing | 1.50 |
| 8/2/2021 | Lawton, Michele | Printing | 2.40 |
| 8/3/2021 | Bachiller, Gladys | Printing | 0.40 |
| 8/3/2021 | Bachiller, Gladys | Printing | 0.30 |
| 8/3/2021 | Bachiller, Gladys | Printing | 0.10 |
| 8/3/2021 | Bachiller, Gladys | Printing | 0.60 |
| 8/3/2021 | Bachiller, Gladys | Printing | 0.20 |
| 8/3/2021 | Bachiller, Gladys | Printing | 0.40 |
| 8/3/2021 | Bachiller, Gladys | Printing | 0.10 |
| 8/3/2021 | Bachiller, Gladys | Printing | 0.60 |
| 8/3/2021 | Bachiller, Gladys | Printing | 0.40 |
| 8/3/2021 | Bachiller, Gladys | Printing | 0.10 |
| 8/3/2021 | Bachiller, Gladys | Printing | 0.40 |
| 8/3/2021 | Bachiller, Gladys | Printing | 0.20 |
| 8/3/2021 | Bachiller, Gladys | Printing | 0.30 |
| 8/3/2021 | Bachiller, Gladys | Printing | 0.10 |
| 8/3/2021 | Kim, David | Printing | 2.00 |
| 8/3/2021 | Kim, David | Printing | 0.10 |
| 8/3/2021 | Kim, David | Printing | 0.10 |
| 8/3/2021 | Kim, David | Printing | 2.00 |
| 8/4/2021 | Bachiller, Gladys | Printing | 0.70 |
| 8/4/2021 | Bachiller, Gladys | Printing | 0.90 |
| 8/4/2021 | Bachiller, Gladys | Printing | 0.90 |
| 8/4/2021 | Bachiller, Gladys | Printing | 0.60 |
| 8/4/2021 | Bachiller, Gladys | Printing | 0.10 |
| 8/4/2021 | Bachiller, Gladys | Printing | 0.20 |
| 8/4/2021 | Bachiller, Gladys | Printing | 0.10 |
| 8/4/2021 | Bachiller, Gladys | Printing | 0.10 |
| 8/4/2021 | Bachiller, Gladys | Printing | 0.80 |
| 8/4/2021 | Bachiller, Gladys | Printing | 0.20 |
| 8/4/2021 | Kim, David | Printing | 0.70 |
| 8/4/2021 | Kim, David | Printing | 0.20 |

| | | | |
|---|---|---|---:|
| 8/4/2021 | Kim, David | Printing | 0.20 |
| 8/4/2021 | Kim, David | Printing | 12.40 |
| 8/4/2021 | Kim, David | Printing | 3.40 |
| 8/4/2021 | Kim, David | Printing | 1.10 |
| 8/4/2021 | Kim, David | Printing | 0.70 |
| 8/4/2021 | Kim, David | Printing | 2.70 |
| 8/4/2021 | Kim, David | Printing | 34.20 |
| 8/4/2021 | Kim, David | Printing | 12.90 |
| 8/4/2021 | Kim, David | Printing | 5.10 |
| 8/4/2021 | Kim, David | Printing | 0.10 |
| 8/4/2021 | Kim, David | Printing | 0.10 |
| 8/4/2021 | Kim, David | Printing | 12.40 |
| 8/4/2021 | Kim, David | Printing | 0.20 |
| 8/4/2021 | Kim, David | Printing | 0.20 |
| 8/4/2021 | Kim, David | Printing | 0.20 |
| 8/4/2021 | Kim, David | Printing | 0.20 |
| 8/4/2021 | Kim, David | Printing | 12.40 |
| 8/4/2021 | Kim, David | Printing | 12.40 |
| 8/4/2021 | Kim, David | Printing | 0.20 |
| 8/5/2021 | Bachiller, Gladys | Printing | 0.70 |
| 8/5/2021 | Bachiller, Gladys | Printing | 0.60 |
| 8/5/2021 | Bachiller, Gladys | Printing | 0.10 |
| 8/5/2021 | Bachiller, Gladys | Printing | 0.10 |
| 8/5/2021 | Bachiller, Gladys | Printing | 0.20 |
| 8/5/2021 | Bachiller, Gladys | Printing | 0.60 |
| 8/5/2021 | Bachiller, Gladys | Printing | 0.60 |
| 8/5/2021 | Bachiller, Gladys | Printing | 0.20 |
| 8/5/2021 | Bachiller, Gladys | Printing | 0.60 |
| 8/5/2021 | Kim, David | Printing | 0.20 |
| 8/5/2021 | Kim, David | Printing | 3.00 |
| 8/5/2021 | Kim, David | Printing | 1.50 |
| 8/5/2021 | Kim, David | Printing | 0.30 |
| 8/5/2021 | Kim, David | Printing | 1.80 |
| 8/5/2021 | Lauria (Boelter), Jessica | Printing | 0.50 |
| 8/5/2021 | Lauria (Boelter), Jessica | Printing | 0.20 |
| 8/6/2021 | Bachiller, Gladys | Printing | 0.60 |
| 8/6/2021 | Bachiller, Gladys | Printing | 0.30 |
| 8/6/2021 | Bachiller, Gladys | Printing | 0.10 |
| 8/6/2021 | Bachiller, Gladys | Printing | 0.60 |
| 8/6/2021 | Bachiller, Gladys | Printing | 0.60 |
| 8/6/2021 | Bachiller, Gladys | Printing | 0.10 |
| 8/6/2021 | Bachiller, Gladys | Printing | 0.60 |
| 8/6/2021 | Bachiller, Gladys | Printing | 0.60 |
| 8/6/2021 | Bachiller, Gladys | Printing | 0.60 |
| 8/6/2021 | Bachiller, Gladys | Printing | 0.60 |
| 8/6/2021 | Bachiller, Gladys | Printing | 0.60 |
| 8/6/2021 | Thomas, Jennifer | Printing | 3.10 |
| 8/7/2021 | Thomas, Jennifer | Printing | 0.40 |
| 8/7/2021 | Thomas, Jennifer | Printing | 0.40 |
| 8/7/2021 | Thomas, Jennifer | Printing | 0.90 |
| 8/7/2021 | Thomas, Jennifer | Printing | 0.30 |

| | | | |
|---|---|---|---|
| 8/7/2021 | Thomas, Jennifer | Printing | 0.40 |
| 8/7/2021 | Thomas, Jennifer | Printing | 2.70 |
| 8/7/2021 | Thomas, Jennifer | Printing | 1.70 |
| 8/7/2021 | Thomas, Jennifer | Printing | 1.10 |
| 8/7/2021 | Thomas, Jennifer | Printing | 0.80 |
| 8/7/2021 | Thomas, Jennifer | Printing | 0.70 |
| 8/7/2021 | Thomas, Jennifer | Printing | 3.40 |
| 8/7/2021 | Thomas, Jennifer | Printing | 0.20 |
| 8/7/2021 | Thomas, Jennifer | Printing | 0.10 |
| 8/7/2021 | Thomas, Jennifer | Printing | 0.40 |
| 8/7/2021 | Thomas, Jennifer | Printing | 0.80 |
| 8/7/2021 | Thomas, Jennifer | Printing | 0.80 |
| 8/7/2021 | Thomas, Jennifer | Printing | 0.90 |
| 8/7/2021 | Thomas, Jennifer | Printing | 0.20 |
| 8/9/2021 | Bachiller, Gladys | Printing | 1.30 |
| 8/9/2021 | Bachiller, Gladys | Printing | 0.90 |
| 8/9/2021 | Bachiller, Gladys | Printing | 0.60 |
| 8/9/2021 | Bachiller, Gladys | Printing | 0.20 |
| 8/9/2021 | Bachiller, Gladys | Printing | 1.30 |
| 8/9/2021 | Bachiller, Gladys | Printing | 0.20 |
| 8/9/2021 | Bachiller, Gladys | Printing | 1.30 |
| 8/10/2021 | Bachiller, Gladys | Printing | 0.60 |
| 8/10/2021 | Bachiller, Gladys | Printing | 0.90 |
| 8/10/2021 | Bachiller, Gladys | Printing | 0.30 |
| 8/10/2021 | Bachiller, Gladys | Printing | 0.90 |
| 8/10/2021 | Bachiller, Gladys | Printing | 0.30 |
| 8/10/2021 | Bachiller, Gladys | Printing | 0.90 |
| 8/10/2021 | Bachiller, Gladys | Printing | 0.30 |
| 8/10/2021 | Bachiller, Gladys | Printing | 0.90 |
| 8/10/2021 | Bachiller, Gladys | Printing | 0.30 |
| 8/10/2021 | Bachiller, Gladys | Printing | 0.90 |
| 8/10/2021 | Bachiller, Gladys | Printing | 0.30 |
| 8/10/2021 | Bachiller, Gladys | Printing | 1.20 |
| 8/10/2021 | Bachiller, Gladys | Printing | 0.60 |
| 8/10/2021 | Bachiller, Gladys | Printing | 0.90 |
| 8/10/2021 | Bachiller, Gladys | Printing | 0.10 |
| 8/10/2021 | Bachiller, Gladys | Printing | 0.60 |
| 8/11/2021 | Bachiller, Gladys | Printing | 1.90 |
| 8/11/2021 | Bachiller, Gladys | Printing | 0.60 |
| 8/11/2021 | Bachiller, Gladys | Printing | 0.60 |
| 8/11/2021 | Bachiller, Gladys | Printing | 0.20 |
| 8/11/2021 | Bachiller, Gladys | Printing | 1.00 |
| 8/11/2021 | Bachiller, Gladys | Printing | 0.20 |
| 8/11/2021 | Bachiller, Gladys | Printing | 1.00 |
| 8/11/2021 | Bachiller, Gladys | Printing | 0.10 |
| 8/11/2021 | Bachiller, Gladys | Printing | 1.10 |
| 8/11/2021 | Bachiller, Gladys | Printing | 0.50 |
| 8/11/2021 | Bachiller, Gladys | Printing | 0.20 |
| 8/11/2021 | Bachiller, Gladys | Printing | 1.00 |
| 8/11/2021 | Bachiller, Gladys | Printing | 0.20 |
| 8/11/2021 | Bachiller, Gladys | Printing | 1.00 |

| 8/11/2021 | Bachiller, Gladys | Printing | 0.50 |
| 8/11/2021 | Bachiller, Gladys | Printing | 0.30 |
| 8/11/2021 | Bachiller, Gladys | Printing | 0.80 |
| 8/11/2021 | Bachiller, Gladys | Printing | 0.40 |
| 8/11/2021 | Bachiller, Gladys | Printing | 0.60 |
| 8/11/2021 | Bachiller, Gladys | Printing | 0.50 |
| 8/11/2021 | Bachiller, Gladys | Printing | 0.10 |
| 8/11/2021 | Bachiller, Gladys | Printing | 0.50 |
| 8/11/2021 | Bachiller, Gladys | Printing | 0.10 |
| 8/11/2021 | Bachiller, Gladys | Printing | 0.40 |
| 8/11/2021 | Bachiller, Gladys | Printing | 0.60 |
| 8/11/2021 | Bachiller, Gladys | Printing | 0.10 |
| 8/11/2021 | Bachiller, Gladys | Printing | 0.50 |
| 8/11/2021 | Bachiller, Gladys | Printing | 0.50 |
| 8/11/2021 | Bachiller, Gladys | Printing | 0.20 |
| 8/11/2021 | Bachiller, Gladys | Printing | 0.40 |
| 8/11/2021 | Bachiller, Gladys | Printing | 0.60 |
| 8/11/2021 | Bachiller, Gladys | Printing | 0.20 |
| 8/11/2021 | Bachiller, Gladys | Printing | 0.40 |
| 8/11/2021 | Bachiller, Gladys | Printing | 0.60 |
| 8/11/2021 | Bachiller, Gladys | Printing | 0.50 |
| 8/11/2021 | Martinez Rial, Rosalia | Printing | 0.60 |
| 8/11/2021 | Thomas, Jennifer | Printing | 1.20 |
| 8/11/2021 | Thomas, Jennifer | Printing | 0.60 |
| 8/11/2021 | Thomas, Jennifer | Printing | 1.80 |
| 8/11/2021 | Thomas, Jennifer | Printing | 2.60 |
| 8/11/2021 | Thomas, Jennifer | Printing | 0.80 |
| 8/11/2021 | Thomas, Jennifer | Printing | 0.60 |
| 8/11/2021 | Thomas, Jennifer | Printing | 0.80 |
| 8/11/2021 | Thomas, Jennifer | Printing | 0.60 |
| 8/11/2021 | Thomas, Jennifer | Printing | 0.60 |
| 8/11/2021 | Thomas, Jennifer | Printing | 0.80 |
| 8/11/2021 | Thomas, Jennifer | Printing | 1.60 |
| 8/11/2021 | Thomas, Jennifer | Printing | 9.00 |
| 8/11/2021 | Thomas, Jennifer | Printing | 22.60 |
| 8/11/2021 | Thomas, Jennifer | Printing | 2.00 |
| 8/11/2021 | Thomas, Jennifer | Printing | 0.60 |
| 8/11/2021 | Thomas, Jennifer | Printing | 0.80 |
| 8/11/2021 | Thomas, Jennifer | Printing | 0.80 |
| 8/11/2021 | Thomas, Jennifer | Printing | 0.80 |
| 8/11/2021 | Thomas, Jennifer | Printing | 0.80 |
| 8/11/2021 | Thomas, Jennifer | Printing | 0.80 |
| 8/11/2021 | Thomas, Jennifer | Printing | 0.80 |
| 8/11/2021 | Thomas, Jennifer | Printing | 1.20 |
| 8/11/2021 | Thomas, Jennifer | Printing | 0.80 |
| 8/11/2021 | Thomas, Jennifer | Printing | 0.60 |
| 8/11/2021 | Thomas, Jennifer | Printing | 0.40 |
| 8/11/2021 | Thomas, Jennifer | Printing | 0.80 |
| 8/11/2021 | Thomas, Jennifer | Printing | 0.60 |
| 8/11/2021 | Thomas, Jennifer | Printing | 0.80 |
| 8/11/2021 | Thomas, Jennifer | Printing | 0.60 |

| | | | |
|---|---|---|---|
| 8/11/2021 | Thomas, Jennifer | Printing | 0.80 |
| 8/11/2021 | Thomas, Jennifer | Printing | 0.80 |
| 8/11/2021 | Thomas, Jennifer | Printing | 0.60 |
| 8/11/2021 | Thomas, Jennifer | Printing | 0.60 |
| 8/11/2021 | Thomas, Jennifer | Printing | 0.80 |
| 8/11/2021 | Thomas, Jennifer | Printing | 0.80 |
| 8/11/2021 | Thomas, Jennifer | Printing | 0.80 |
| 8/11/2021 | Thomas, Jennifer | Printing | 0.60 |
| 8/11/2021 | Thomas, Jennifer | Printing | 0.80 |
| 8/11/2021 | Thomas, Jennifer | Printing | 0.80 |
| 8/11/2021 | Thomas, Jennifer | Printing | 0.60 |
| 8/11/2021 | Thomas, Jennifer | Printing | 0.40 |
| 8/11/2021 | Thomas, Jennifer | Printing | 0.60 |
| 8/11/2021 | Thomas, Jennifer | Printing | 12.40 |
| 8/11/2021 | Thomas, Jennifer | Printing | 5.60 |
| 8/11/2021 | Thomas, Jennifer | Printing | 3.20 |
| 8/11/2021 | Thomas, Jennifer | Printing | 2.40 |
| 8/11/2021 | Thomas, Jennifer | Printing | 1.20 |
| 8/11/2021 | Thomas, Jennifer | Printing | 2.00 |
| 8/11/2021 | Thomas, Jennifer | Printing | 2.40 |
| 8/11/2021 | Thomas, Jennifer | Printing | 1.40 |
| 8/11/2021 | Thomas, Jennifer | Printing | 2.60 |
| 8/11/2021 | Thomas, Jennifer | Printing | 0.60 |
| 8/11/2021 | Thomas, Jennifer | Printing | 2.80 |
| 8/11/2021 | Thomas, Jennifer | Printing | 0.40 |
| 8/11/2021 | Thomas, Jennifer | Printing | 0.80 |
| 8/11/2021 | Thomas, Jennifer | Printing | 0.60 |
| 8/11/2021 | Thomas, Jennifer | Printing | 0.40 |
| 8/11/2021 | Thomas, Jennifer | Printing | 0.60 |
| 8/11/2021 | Thomas, Jennifer | Printing | 20.80 |
| 8/11/2021 | Thomas, Jennifer | Printing | 28.20 |
| 8/11/2021 | Thomas, Jennifer | Printing | 21.20 |
| 8/11/2021 | Thomas, Jennifer | Printing | 15.60 |
| 8/11/2021 | Thomas, Jennifer | Printing | 0.20 |
| 8/11/2021 | Thomas, Jennifer | Printing | 0.60 |
| 8/11/2021 | Thomas, Jennifer | Printing | 0.20 |
| 8/11/2021 | Thomas, Jennifer | Printing | 0.20 |
| 8/11/2021 | Thomas, Jennifer | Printing | 0.20 |
| 8/11/2021 | Thomas, Jennifer | Printing | 8.80 |
| 8/11/2021 | Thomas, Jennifer | Printing | 1.20 |
| 8/11/2021 | Thomas, Jennifer | Printing | 13.40 |
| 8/11/2021 | Thomas, Jennifer | Printing | 31.20 |
| 8/11/2021 | Thomas, Jennifer | Printing | 2.40 |
| 8/11/2021 | Thomas, Jennifer | Printing | 1.40 |
| 8/11/2021 | Thomas, Jennifer | Printing | 0.80 |
| 8/11/2021 | Thomas, Jennifer | Printing | 0.40 |
| 8/11/2021 | Thomas, Jennifer | Printing | 0.60 |
| 8/11/2021 | Thomas, Jennifer | Printing | 0.60 |
| 8/11/2021 | Thomas, Jennifer | Printing | 1.20 |
| 8/11/2021 | Thomas, Jennifer | Printing | 1.00 |
| 8/11/2021 | Thomas, Jennifer | Printing | 1.00 |

| | | | |
|---|---|---|---|
| 8/11/2021 | Thomas, Jennifer | Printing | 1.00 |
| 8/11/2021 | Thomas, Jennifer | Printing | 0.40 |
| 8/11/2021 | Thomas, Jennifer | Printing | 0.80 |
| 8/11/2021 | Thomas, Jennifer | Printing | 0.40 |
| 8/11/2021 | Thomas, Jennifer | Printing | 1.40 |
| 8/11/2021 | Thomas, Jennifer | Printing | 2.20 |
| 8/11/2021 | Thomas, Jennifer | Printing | 1.20 |
| 8/11/2021 | Thomas, Jennifer | Printing | 1.00 |
| 8/11/2021 | Thomas, Jennifer | Printing | 0.80 |
| 8/11/2021 | Thomas, Jennifer | Printing | 2.00 |
| 8/11/2021 | Thomas, Jennifer | Printing | 2.40 |
| 8/11/2021 | Thomas, Jennifer | Printing | 0.80 |
| 8/11/2021 | Thomas, Jennifer | Printing | 0.60 |
| 8/11/2021 | Thomas, Jennifer | Printing | 2.20 |
| 8/11/2021 | Thomas, Jennifer | Printing | 2.80 |
| 8/11/2021 | Thomas, Jennifer | Printing | 2.60 |
| 8/11/2021 | Thomas, Jennifer | Printing | 0.60 |
| 8/11/2021 | Thomas, Jennifer | Printing | 0.60 |
| 8/11/2021 | Thomas, Jennifer | Printing | 1.80 |
| 8/11/2021 | Thomas, Jennifer | Printing | 0.20 |
| 8/11/2021 | Thomas, Jennifer | Printing | 0.40 |
| 8/11/2021 | Thomas, Jennifer | Printing | 0.40 |
| 8/11/2021 | Thomas, Jennifer | Printing | 0.20 |
| 8/11/2021 | Thomas, Jennifer | Printing | 0.20 |
| 8/11/2021 | Thomas, Jennifer | Printing | 0.20 |
| 8/12/2021 | Bachiller, Gladys | Printing | 0.20 |
| 8/12/2021 | Bachiller, Gladys | Printing | 0.60 |
| 8/12/2021 | Bachiller, Gladys | Printing | 0.40 |
| 8/12/2021 | Bachiller, Gladys | Printing | 0.20 |
| 8/12/2021 | Bachiller, Gladys | Printing | 0.40 |
| 8/12/2021 | Bachiller, Gladys | Printing | 0.60 |
| 8/12/2021 | Bachiller, Gladys | Printing | 0.40 |
| 8/12/2021 | Bachiller, Gladys | Printing | 0.60 |
| 8/12/2021 | Bachiller, Gladys | Printing | 0.20 |
| 8/12/2021 | Bachiller, Gladys | Printing | 0.10 |
| 8/12/2021 | Bachiller, Gladys | Printing | 0.10 |
| 8/12/2021 | Bachiller, Gladys | Printing | 0.40 |
| 8/12/2021 | Bachiller, Gladys | Printing | 0.60 |
| 8/12/2021 | Bachiller, Gladys | Printing | 0.60 |
| 8/12/2021 | Bachiller, Gladys | Printing | 0.40 |
| 8/12/2021 | Bachiller, Gladys | Printing | 0.40 |
| 8/12/2021 | Bachiller, Gladys | Printing | 0.20 |
| 8/12/2021 | Bachiller, Gladys | Printing | 0.60 |
| 8/12/2021 | Bachiller, Gladys | Printing | 0.10 |
| 8/12/2021 | Bachiller, Gladys | Printing | 0.10 |
| 8/12/2021 | Lauria (Boelter), Jessica | Printing | 1.90 |
| 8/12/2021 | Lauria (Boelter), Jessica | Printing | 0.10 |
| 8/12/2021 | Lauria (Boelter), Jessica | Printing | 2.40 |
| 8/12/2021 | Lauria (Boelter), Jessica | Printing | 0.50 |
| 8/12/2021 | Lauria (Boelter), Jessica | Printing | 4.00 |
| 8/12/2021 | Lauria (Boelter), Jessica | Printing | 0.10 |

| | | | |
|---|---|---|---|
| 8/12/2021 | Lauria (Boelter), Jessica | Printing | 1.80 |
| 8/12/2021 | Lauria (Boelter), Jessica | Printing | 0.40 |
| 8/12/2021 | Lauria (Boelter), Jessica | Printing | 2.40 |
| 8/12/2021 | Lauria (Boelter), Jessica | Printing | 2.70 |
| 8/12/2021 | Lauria (Boelter), Jessica | Printing | 1.00 |
| 8/12/2021 | Lauria (Boelter), Jessica | Printing | 1.00 |
| 8/12/2021 | Lauria (Boelter), Jessica | Printing | 0.60 |
| 8/12/2021 | Lauria (Boelter), Jessica | Printing | 0.30 |
| 8/12/2021 | Lauria (Boelter), Jessica | Printing | 0.40 |
| 8/12/2021 | Lauria (Boelter), Jessica | Printing | 0.10 |
| 8/12/2021 | Lauria (Boelter), Jessica | Printing | 0.10 |
| 8/12/2021 | Lauria (Boelter), Jessica | Printing | 0.10 |
| 8/12/2021 | Lauria (Boelter), Jessica | Printing | 0.20 |
| 8/12/2021 | Lauria (Boelter), Jessica | Printing | 0.30 |
| 8/12/2021 | Lauria (Boelter), Jessica | Printing | 0.10 |
| 8/12/2021 | Lauria (Boelter), Jessica | Printing | 0.50 |
| 8/12/2021 | Lauria (Boelter), Jessica | Printing | 0.50 |
| 8/12/2021 | Lauria (Boelter), Jessica | Printing | 1.40 |
| 8/12/2021 | Lauria (Boelter), Jessica | Printing | 0.50 |
| 8/12/2021 | Lauria (Boelter), Jessica | Printing | 4.00 |
| 8/12/2021 | Lauria (Boelter), Jessica | Printing | 1.80 |
| 8/12/2021 | Lauria (Boelter), Jessica | Printing | 1.90 |
| 8/12/2021 | Lauria (Boelter), Jessica | Printing | 0.30 |
| 8/12/2021 | Lauria (Boelter), Jessica | Printing | 2.70 |
| 8/12/2021 | Lauria (Boelter), Jessica | Printing | 1.00 |
| 8/12/2021 | Lauria (Boelter), Jessica | Printing | 0.20 |
| 8/12/2021 | Lauria (Boelter), Jessica | Printing | 1.40 |
| 8/12/2021 | Lauria (Boelter), Jessica | Printing | 0.10 |
| 8/12/2021 | Lauria (Boelter), Jessica | Printing | 0.50 |
| 8/12/2021 | Lauria (Boelter), Jessica | Printing | 0.10 |
| 8/12/2021 | Lauria (Boelter), Jessica | Printing | 1.00 |
| 8/12/2021 | Lauria (Boelter), Jessica | Printing | 0.30 |
| 8/12/2021 | Lauria (Boelter), Jessica | Printing | 0.60 |
| 8/12/2021 | Lauria (Boelter), Jessica | Printing | 0.50 |
| 8/12/2021 | Thomas, Jennifer | Printing | 0.50 |
| 8/12/2021 | Thomas, Jennifer | Printing | 0.90 |
| 8/12/2021 | Thomas, Jennifer | Printing | 0.40 |
| 8/12/2021 | Thomas, Jennifer | Printing | 0.20 |
| 8/12/2021 | Thomas, Jennifer | Printing | 6.70 |
| 8/12/2021 | Thomas, Jennifer | Printing | 1.40 |
| 8/12/2021 | Thomas, Jennifer | Printing | 7.60 |
| 8/12/2021 | Thomas, Jennifer | Printing | 0.50 |
| 8/12/2021 | Thomas, Jennifer | Printing | 0.40 |
| 8/12/2021 | Thomas, Jennifer | Printing | 0.30 |
| 8/12/2021 | Thomas, Jennifer | Printing | 0.20 |
| 8/12/2021 | Thomas, Jennifer | Printing | 6.70 |
| 8/12/2021 | Thomas, Jennifer | Printing | 8.70 |
| 8/12/2021 | Thomas, Jennifer | Printing | 7.60 |
| 8/12/2021 | Thomas, Jennifer | Printing | 2.70 |
| 8/12/2021 | Thomas, Jennifer | Printing | 0.10 |
| 8/12/2021 | Thomas, Jennifer | Printing | 0.10 |

| | | | |
|---|---|---|---|
| 8/12/2021 | Thomas, Jennifer | Printing | 0.30 |
| 8/12/2021 | Thomas, Jennifer | Printing | 0.40 |
| 8/12/2021 | Thomas, Jennifer | Printing | 0.50 |
| 8/12/2021 | Thomas, Jennifer | Printing | 2.70 |
| 8/12/2021 | Thomas, Jennifer | Printing | 0.40 |
| 8/12/2021 | Thomas, Jennifer | Printing | 0.50 |
| 8/12/2021 | Thomas, Jennifer | Printing | 0.40 |
| 8/12/2021 | Thomas, Jennifer | Printing | 7.90 |
| 8/12/2021 | Thomas, Jennifer | Printing | 0.50 |
| 8/12/2021 | Thomas, Jennifer | Printing | 2.50 |
| 8/12/2021 | Thomas, Jennifer | Printing | 0.40 |
| 8/12/2021 | Thomas, Jennifer | Printing | 1.00 |
| 8/12/2021 | Thomas, Jennifer | Printing | 1.10 |
| 8/12/2021 | Thomas, Jennifer | Printing | 1.30 |
| 8/12/2021 | Thomas, Jennifer | Printing | 1.20 |
| 8/12/2021 | Thomas, Jennifer | Printing | 1.30 |
| 8/12/2021 | Thomas, Jennifer | Printing | 1.40 |
| 8/12/2021 | Thomas, Jennifer | Printing | 1.40 |
| 8/12/2021 | Thomas, Jennifer | Printing | 0.30 |
| 8/12/2021 | Thomas, Jennifer | Printing | 0.40 |
| 8/12/2021 | Thomas, Jennifer | Printing | 0.50 |
| 8/12/2021 | Thomas, Jennifer | Printing | 8.50 |
| 8/12/2021 | Thomas, Jennifer | Printing | 0.20 |
| 8/12/2021 | Thomas, Jennifer | Printing | 0.30 |
| 8/12/2021 | Thomas, Jennifer | Printing | 0.20 |
| 8/12/2021 | Thomas, Jennifer | Printing | 0.50 |
| 8/12/2021 | Thomas, Jennifer | Printing | 0.40 |
| 8/12/2021 | Thomas, Jennifer | Printing | 0.30 |
| 8/12/2021 | Thomas, Jennifer | Printing | 0.40 |
| 8/12/2021 | Thomas, Jennifer | Printing | 0.70 |
| 8/12/2021 | Thomas, Jennifer | Printing | 0.20 |
| 8/12/2021 | Thomas, Jennifer | Printing | 0.40 |
| 8/12/2021 | Thomas, Jennifer | Printing | 0.40 |
| 8/12/2021 | Thomas, Jennifer | Printing | 0.90 |
| 8/12/2021 | Thomas, Jennifer | Printing | 0.50 |
| 8/12/2021 | Thomas, Jennifer | Printing | 0.10 |
| 8/12/2021 | Thomas, Jennifer | Printing | 0.30 |
| 8/12/2021 | Thomas, Jennifer | Printing | 0.30 |
| 8/12/2021 | Thomas, Jennifer | Printing | 0.40 |
| 8/12/2021 | Thomas, Jennifer | Printing | 0.30 |
| 8/12/2021 | Thomas, Jennifer | Printing | 1.10 |
| 8/12/2021 | Thomas, Jennifer | Printing | 0.40 |
| 8/12/2021 | Thomas, Jennifer | Printing | 0.50 |
| 8/12/2021 | Thomas, Jennifer | Printing | 0.50 |
| 8/12/2021 | Thomas, Jennifer | Printing | 0.10 |
| 8/12/2021 | Thomas, Jennifer | Printing | 8.50 |
| 8/12/2021 | Thomas, Jennifer | Printing | 0.50 |
| 8/12/2021 | Thomas, Jennifer | Printing | 0.30 |
| 8/12/2021 | Thomas, Jennifer | Printing | 0.40 |
| 8/12/2021 | Thomas, Jennifer | Printing | 2.70 |
| 8/12/2021 | Thomas, Jennifer | Printing | 2.70 |

| | | | |
|---|---|---|---|
| 8/12/2021 | Thomas, Jennifer | Printing | 0.10 |
| 8/12/2021 | Thomas, Jennifer | Printing | 2.50 |
| 8/12/2021 | Thomas, Jennifer | Printing | 0.40 |
| 8/12/2021 | Thomas, Jennifer | Printing | 1.40 |
| 8/12/2021 | Thomas, Jennifer | Printing | 0.50 |
| 8/12/2021 | Thomas, Jennifer | Printing | 0.40 |
| 8/12/2021 | Thomas, Jennifer | Printing | 1.20 |
| 8/12/2021 | Thomas, Jennifer | Printing | 0.20 |
| 8/12/2021 | Thomas, Jennifer | Printing | 7.90 |
| 8/12/2021 | Thomas, Jennifer | Printing | 0.40 |
| 8/12/2021 | Thomas, Jennifer | Printing | 0.10 |
| 8/12/2021 | Thomas, Jennifer | Printing | 0.30 |
| 8/12/2021 | Thomas, Jennifer | Printing | 0.70 |
| 8/12/2021 | Thomas, Jennifer | Printing | 0.40 |
| 8/12/2021 | Thomas, Jennifer | Printing | 1.00 |
| 8/12/2021 | Thomas, Jennifer | Printing | 8.70 |
| 8/13/2021 | Bachiller, Gladys | Printing | 0.10 |
| 8/13/2021 | Bachiller, Gladys | Printing | 0.10 |
| 8/13/2021 | Lauria (Boelter), Jessica | Printing | 2.80 |
| 8/13/2021 | Lauria (Boelter), Jessica | Printing | 3.00 |
| 8/13/2021 | Lauria (Boelter), Jessica | Printing | 7.30 |
| 8/13/2021 | Lauria (Boelter), Jessica | Printing | 0.30 |
| 8/13/2021 | Lauria (Boelter), Jessica | Printing | 0.30 |
| 8/13/2021 | Lauria (Boelter), Jessica | Printing | 0.40 |
| 8/13/2021 | Lauria (Boelter), Jessica | Printing | 0.50 |
| 8/13/2021 | Lauria (Boelter), Jessica | Printing | 0.10 |
| 8/13/2021 | Lauria (Boelter), Jessica | Printing | 5.00 |
| 8/16/2021 | Ferrier, Kyle | Printing | 14.00 |
| 8/16/2021 | Ferrier, Kyle | Printing | 24.80 |
| 8/16/2021 | Ferrier, Kyle | Printing | 17.90 |
| 8/16/2021 | Ferrier, Kyle | Printing | 14.00 |
| 8/16/2021 | Ferrier, Kyle | Printing | 10.50 |
| 8/16/2021 | Ferrier, Kyle | Printing | 10.50 |
| 8/16/2021 | Ferrier, Kyle | Printing | 14.00 |
| 8/16/2021 | Ferrier, Kyle | Printing | 10.50 |
| 8/16/2021 | Ferrier, Kyle | Printing | 14.00 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 1.80 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 1.80 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 1.80 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 2.20 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 1.60 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 1.80 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 20.00 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 2.20 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 0.30 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 0.50 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 3.10 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 1.50 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 0.70 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 4.40 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 11.00 |

| Date | Name | Description | Amount |
|---|---|---|---|
| 8/16/2021 | Hirshorn, Deanna | Printing | 1.70 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 0.40 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 3.20 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 3.20 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 1.60 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 0.80 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 2.00 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 5.80 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 4.40 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 0.30 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 0.40 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 2.50 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 1.80 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 1.90 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 1.80 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 1.20 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 1.70 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 1.50 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 1.50 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 1.30 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 1.50 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 2.20 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 1.30 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 27.50 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 0.20 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 2.20 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 1.60 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 1.80 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 0.60 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 0.80 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 1.60 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 2.00 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 2.00 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 0.20 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 2.20 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 1.20 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 0.80 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 1.50 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 1.90 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 2.50 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 1.90 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 3.30 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 0.10 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 3.40 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 1.20 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 1.00 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 1.10 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 3.90 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 1.60 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 1.10 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 1.20 |

| | | | |
|---|---|---|---|
| 8/16/2021 | Hirshorn, Deanna | Printing | 0.90 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 1.70 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 1.40 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 1.50 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 1.60 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 0.80 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 0.50 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 1.60 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 1.80 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 1.50 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 1.70 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 2.00 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 0.20 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 1.40 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 1.30 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 0.70 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 1.40 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 1.80 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 1.60 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 1.70 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 1.70 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 1.70 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 1.80 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 1.20 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 1.80 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 2.80 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 3.10 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 1.80 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 1.80 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 1.50 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 2.60 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 1.80 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 1.80 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 2.10 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 1.60 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 1.70 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 2.50 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 1.80 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 1.90 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 1.80 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 1.20 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 1.70 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 1.50 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 1.50 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 1.30 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 1.50 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 2.20 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 1.30 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 27.50 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 2.20 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 1.60 |

| | | | |
|---|---|---|---|
| 8/16/2021 | Hirshorn, Deanna | Printing | 0.20 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 1.80 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 0.60 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 1.60 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 0.80 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 2.00 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 2.00 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 0.20 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 2.20 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 1.90 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 2.50 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 1.90 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 3.30 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 1.90 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 1.90 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 1.90 |
| 8/16/2021 | Hirshorn, Deanna | Printing | 3.30 |
| 8/16/2021 | Lauria (Boelter), Jessica | Printing | 1.00 |
| 8/16/2021 | Lauria (Boelter), Jessica | Printing | 0.80 |
| 8/16/2021 | Lauria (Boelter), Jessica | Printing | 3.20 |
| 8/17/2021 | Hirshorn, Deanna | Printing | 0.20 |
| 8/17/2021 | Hirshorn, Deanna | Printing | 7.30 |
| 8/17/2021 | Hirshorn, Deanna | Printing | 2.20 |
| 8/17/2021 | Hirshorn, Deanna | Printing | 1.70 |
| 8/17/2021 | Hirshorn, Deanna | Printing | 1.80 |
| 8/17/2021 | Hirshorn, Deanna | Printing | 1.80 |
| 8/17/2021 | Hirshorn, Deanna | Printing | 1.70 |
| 8/17/2021 | Hirshorn, Deanna | Printing | 1.70 |
| 8/17/2021 | Hirshorn, Deanna | Printing | 0.50 |
| 8/17/2021 | Hirshorn, Deanna | Printing | 1.70 |
| 8/17/2021 | Hirshorn, Deanna | Printing | 0.40 |
| 8/17/2021 | Hirshorn, Deanna | Printing | 1.10 |
| 8/17/2021 | Hirshorn, Deanna | Printing | 1.80 |
| 8/17/2021 | Hirshorn, Deanna | Printing | 4.70 |
| 8/17/2021 | Hirshorn, Deanna | Printing | 0.30 |
| 8/17/2021 | Hirshorn, Deanna | Printing | 0.50 |
| 8/17/2021 | Hirshorn, Deanna | Printing | 0.80 |
| 8/17/2021 | Hirshorn, Deanna | Printing | 0.30 |
| 8/17/2021 | Hirshorn, Deanna | Printing | 1.00 |
| 8/17/2021 | Hirshorn, Deanna | Printing | 1.40 |
| 8/17/2021 | Hirshorn, Deanna | Printing | 1.80 |
| 8/17/2021 | Hirshorn, Deanna | Printing | 2.00 |
| 8/17/2021 | Hirshorn, Deanna | Printing | 2.00 |
| 8/17/2021 | Hirshorn, Deanna | Printing | 2.00 |
| 8/17/2021 | Hirshorn, Deanna | Printing | 2.00 |
| 8/17/2021 | Hirshorn, Deanna | Printing | 2.00 |
| 8/17/2021 | Hirshorn, Deanna | Printing | 2.00 |
| 8/17/2021 | Hirshorn, Deanna | Printing | 0.70 |
| 8/17/2021 | Hirshorn, Deanna | Printing | 1.70 |
| 8/17/2021 | Hirshorn, Deanna | Printing | 0.30 |
| 8/17/2021 | Hirshorn, Deanna | Printing | 1.80 |

| | | | |
|---|---|---|---|
| 8/17/2021 | Hirshorn, Deanna | Printing | 1.70 |
| 8/17/2021 | Hirshorn, Deanna | Printing | 1.80 |
| 8/17/2021 | Hirshorn, Deanna | Printing | 0.50 |
| 8/17/2021 | Hirshorn, Deanna | Printing | 2.60 |
| 8/17/2021 | Hirshorn, Deanna | Printing | 1.70 |
| 8/17/2021 | Hirshorn, Deanna | Printing | 0.30 |
| 8/17/2021 | Hirshorn, Deanna | Printing | 1.90 |
| 8/17/2021 | Hirshorn, Deanna | Printing | 1.90 |
| 8/17/2021 | Hirshorn, Deanna | Printing | 1.80 |
| 8/17/2021 | Hirshorn, Deanna | Printing | 1.70 |
| 8/17/2021 | Hirshorn, Deanna | Printing | 1.70 |
| 8/17/2021 | Hirshorn, Deanna | Printing | 1.70 |
| 8/17/2021 | Hirshorn, Deanna | Printing | 1.70 |
| 8/17/2021 | Hirshorn, Deanna | Printing | 1.70 |
| 8/17/2021 | Hirshorn, Deanna | Printing | 2.40 |
| 8/17/2021 | Hirshorn, Deanna | Printing | 1.10 |
| 8/17/2021 | Hirshorn, Deanna | Printing | 1.90 |
| 8/17/2021 | Hirshorn, Deanna | Printing | 0.30 |
| 8/17/2021 | Hirshorn, Deanna | Printing | 3.10 |
| 8/17/2021 | Hirshorn, Deanna | Printing | 1.90 |
| 8/17/2021 | Hirshorn, Deanna | Printing | 0.40 |
| 8/17/2021 | Hirshorn, Deanna | Printing | 1.10 |
| 8/17/2021 | Hirshorn, Deanna | Printing | 1.70 |
| 8/17/2021 | Hirshorn, Deanna | Printing | 0.80 |
| 8/17/2021 | Hirshorn, Deanna | Printing | 8.40 |
| 8/17/2021 | Hirshorn, Deanna | Printing | 0.40 |
| 8/17/2021 | Hirshorn, Deanna | Printing | 0.50 |
| 8/17/2021 | Hirshorn, Deanna | Printing | 2.00 |
| 8/17/2021 | Hirshorn, Deanna | Printing | 1.70 |
| 8/17/2021 | Hirshorn, Deanna | Printing | 0.80 |
| 8/17/2021 | Hirshorn, Deanna | Printing | 2.20 |
| 8/17/2021 | Hirshorn, Deanna | Printing | 4.20 |
| 8/17/2021 | Hirshorn, Deanna | Printing | 2.10 |
| 8/17/2021 | Hirshorn, Deanna | Printing | 51.20 |
| 8/17/2021 | Hirshorn, Deanna | Printing | 4.60 |
| 8/17/2021 | Hirshorn, Deanna | Printing | 0.30 |
| 8/17/2021 | Hirshorn, Deanna | Printing | 0.40 |
| 8/17/2021 | Hirshorn, Deanna | Printing | 0.10 |
| 8/19/2021 | Bachiller, Gladys | Printing | 0.20 |
| 8/19/2021 | Bachiller, Gladys | Printing | 0.20 |
| 8/19/2021 | Bachiller, Gladys | Printing | 0.20 |
| 8/19/2021 | Bachiller, Gladys | Printing | 0.20 |
| 8/19/2021 | Bachiller, Gladys | Printing | 0.10 |
| 8/19/2021 | Kim, David | Printing | 0.10 |
| 8/19/2021 | Kim, David | Printing | 5.50 |
| 8/19/2021 | Kim, David | Printing | 3.60 |
| 8/19/2021 | Kim, David | Printing | 1.20 |
| 8/19/2021 | Kim, David | Printing | 1.40 |
| 8/19/2021 | Kim, David | Printing | 1.10 |
| 8/25/2021 | Administration, W&C | Printing | 3.20 |
| 8/25/2021 | Administration, W&C | Printing | 10.20 |

| 8/25/2021 | Administration, W&C | Printing | 0.10 |
|---|---|---|---|
| 8/25/2021 | Bachiller, Gladys | Printing | 0.20 |
| 8/25/2021 | Bachiller, Gladys | Printing | 0.20 |
| 8/25/2021 | Bachiller, Gladys | Printing | 0.10 |
| 8/25/2021 | Bachiller, Gladys | Printing | 0.20 |
| 8/25/2021 | Gonzalez, Maria | Printing | 7.20 |
| 8/25/2021 | Gonzalez, Maria | Printing | 0.10 |
| 8/25/2021 | Gonzalez, Maria | Printing | 4.40 |
| 8/25/2021 | Gonzalez, Maria | Printing | 0.10 |
| 8/25/2021 | Gonzalez, Maria | Printing | 6.10 |
| 8/25/2021 | Gonzalez, Maria | Printing | 0.10 |
| 8/25/2021 | Gonzalez, Maria | Printing | 0.30 |
| 8/25/2021 | Gonzalez, Maria | Printing | 0.70 |
| 8/25/2021 | Gonzalez, Maria | Printing | 0.10 |
| 8/25/2021 | Lauria (Boelter), Jessica | Printing | 0.30 |
| 8/25/2021 | Lauria (Boelter), Jessica | Printing | 0.90 |
| 8/25/2021 | Lauria (Boelter), Jessica | Printing | 3.00 |
| 8/25/2021 | Lauria (Boelter), Jessica | Printing | 0.10 |
| 8/25/2021 | Lauria (Boelter), Jessica | Printing | 0.50 |
| 8/25/2021 | Lauria (Boelter), Jessica | Printing | 0.80 |
| 8/25/2021 | Lauria (Boelter), Jessica | Printing | 1.30 |
| 8/25/2021 | Lauria (Boelter), Jessica | Printing | 0.40 |
| 8/25/2021 | Lauria (Boelter), Jessica | Printing | 0.10 |
| 8/25/2021 | Warner, Blair | Printing | 0.20 |
| 8/25/2021 | Warner, Blair | Printing | 35.40 |
| 8/25/2021 | Warner, Blair | Printing | 2.10 |
| 8/25/2021 | Warner, Blair | Printing | 0.70 |
| 8/25/2021 | Warner, Blair | Printing | 2.20 |
| 8/25/2021 | Warner, Blair | Printing | 0.80 |
| 8/25/2021 | Warner, Blair | Printing | 3.80 |
| 8/25/2021 | Warner, Blair | Printing | 1.30 |
| 8/25/2021 | Warner, Blair | Printing | 15.20 |
| 8/25/2021 | Warner, Blair | Printing | 1.10 |
| 8/25/2021 | Warner, Blair | Printing | 14.70 |
| 8/25/2021 | Warner, Blair | Printing | 1.00 |
| 8/25/2021 | Warner, Blair | Printing | 7.90 |
| 8/25/2021 | Warner, Blair | Printing | 7.90 |
| 8/25/2021 | Warner, Blair | Printing | 34.70 |
| 8/25/2021 | Warner, Blair | Printing | 36.20 |
| 8/25/2021 | Warner, Blair | Printing | 16.20 |
| 8/25/2021 | Warner, Blair | Printing | 8.70 |
| 8/25/2021 | Warner, Blair | Printing | 3.50 |
| 8/25/2021 | Warner, Blair | Printing | 0.20 |
| 8/26/2021 | Lauria (Boelter), Jessica | Printing | 0.40 |
| 8/29/2021 | Abbattista, Nicolas | Printing | 9.00 |
| 8/29/2021 | Abbattista, Nicolas | Printing | 5.20 |
| 8/29/2021 | Abbattista, Nicolas | Printing | 0.90 |
| 8/29/2021 | Abbattista, Nicolas | Printing | 0.30 |
| 8/30/2021 | Abbattista, Nicolas | Printing | 0.90 |
| 8/30/2021 | Abbattista, Nicolas | Printing | 0.80 |
| 8/30/2021 | Abbattista, Nicolas | Printing | 0.90 |

| | | | |
|---|---|---|---:|
| 8/30/2021 | Abbattista, Nicolas | Printing | 0.20 |
| 8/30/2021 | Abbattista, Nicolas | Printing | 0.70 |
| 8/30/2021 | Thomas, Jennifer | Printing | 4.20 |
| 8/30/2021 | Thomas, Jennifer | Printing | 2.60 |
| 8/30/2021 | Thomas, Jennifer | Printing | 2.00 |
| 8/30/2021 | Thomas, Jennifer | Printing | 2.70 |
| 8/30/2021 | Thomas, Jennifer | Printing | 2.80 |
| 8/30/2021 | Thomas, Jennifer | Printing | 0.10 |
| 8/30/2021 | Thomas, Jennifer | Printing | 0.10 |
| 8/30/2021 | Thomas, Jennifer | Printing | 0.10 |
| 8/30/2021 | Thomas, Jennifer | Printing | 0.90 |
| 8/31/2021 | Abbattista, Nicolas | Printing | 0.30 |
| 8/31/2021 | Hirshorn, Deanna | Printing | 0.20 |
| 8/31/2021 | Hirshorn, Deanna | Printing | 0.80 |
| 8/31/2021 | Hirshorn, Deanna | Printing | 66.00 |
| 8/3/2021 | Andolina, Michael | Taxi - Business | 379.37 |
| 8/10/2021 | Andolina, Michael | Taxi - Business | 127.12 |
| 8/10/2021 | Lauria (Boelter), Jessica | Taxi - Business | 155.07 |
| 8/16/2021 | Andolina, Michael | Taxi - Business | 57.90 |
| 8/16/2021 | Andolina, Michael | Taxi - Business | 30.15 |
| 8/16/2021 | Andolina, Michael | Taxi - Business | 36.97 |
| 8/16/2021 | Andolina, Michael | Taxi - Business | 34.74 |
| 8/18/2021 | Andolina, Michael | Taxi - Business | 108.63 |
| 8/18/2021 | Andolina, Michael | Taxi - Business | 28.15 |
| 8/18/2021 | Andolina, Michael | Taxi - Business | 30.13 |
| 8/18/2021 | Andolina, Michael | Taxi - Business | 59.23 |
| 8/20/2021 | Andolina, Michael | Taxi - Business | 20.65 |
| 8/20/2021 | Andolina, Michael | Taxi - Business | 63.73 |
| 8/20/2021 | Andolina, Michael | Taxi - Business | 20.35 |
| 8/20/2021 | Lauria (Boelter), Jessica | Taxi - Business | 235.00 |
| 8/20/2021 | Lauria (Boelter), Jessica | Taxi - Business | 235.00 |
| 8/23/2021 | Andolina, Michael | Taxi - Business | 116.03 |
| 8/23/2021 | Andolina, Michael | Taxi - Business | 121.90 |
| 8/23/2021 | Andolina, Michael | Taxi - Business | 37.88 |
| 8/23/2021 | Andolina, Michael | Taxi - Business | 87.79 |
| 8/23/2021 | Andolina, Michael | Taxi - Business | 84.11 |
| 8/25/2021 | Andolina, Michael | Taxi - Business | 79.90 |
| 8/25/2021 | Andolina, Michael | Taxi - Business | 72.26 |
| 8/25/2021 | Andolina, Michael | Taxi - Business | 73.91 |
| 8/30/2021 | Andolina, Michael | Taxi - Business | 53.83 |
| 8/30/2021 | Andolina, Michael | Taxi - Business | 3.09 |
| 8/30/2021 | Andolina, Michael | Taxi - Business | 59.28 |
| 8/30/2021 | Andolina, Michael | Taxi - Business | 19.18 |
| 8/30/2021 | Andolina, Michael | Taxi - Business | 50.00 |
| 8/31/2021 | Andolina, Michael | Taxi - Business | 23.31 |
| 8/31/2021 | Andolina, Michael | Taxi - Business | 21.08 |
| 8/31/2021 | Andolina, Michael | Taxi - Business | 35.73 |
| 8/31/2021 | Andolina, Michael | Taxi - Business | 59.35 |
| 8/31/2021 | Andolina, Michael | Taxi - Business | 36.76 |
| 8/19/2021 | Nolan-Thompson, Stella | Travel Meals | 16.20 |
| | | | **68,392.50** |