**EXHIBIT A**

**COMPENSATION BY PROJECT CATEGORY**

**BOY SCOUTS OF AMERICA**
**(Case No. 20-10343 (LSS))**

**August 1, 2021 through August 31, 2021**

| Project Category | Total Hours | Total Fees |
|---|---:|---:|
| Case Administration | 2.20 | 814.50 |
| Creditor Communications and Meetings | 0.30 | 262.50 |
| Fee Applications (MNAT - Filing) | 14.10 | 7,361.50 |
| Fee Applications (Others - Filing) | 26.50 | 11,273.00 |
| Other Contested Matters | 88.90 | 63,202.50 |
| Court Hearings | 170.00 | 114,292.00 |
| Claims Objections and Administration | 7.60 | 4,852.50 |
| Plan and Disclosure Statement | 112.70 | 69,955.00 |
| Litigation/Adversary Proceedings | 1.70 | 732.50 |
| Professional Retention (MNAT - Filing) | 1.50 | 646.50 |
| Professional Retention (Others - Filing) | 7.90 | 5,187.50 |
| General Case Strategy | 11.10 | 7,878.00 |
| Schedules/SOFA/U.S. Trustee Reports | 1.40 | 581.50 |
| **TOTAL** | **445.90** | **$287,039.50** |

**Time Detail**

**Task Code:**    B110    Case Administration

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 08/04/21 | Remming, Andrew | Review Judge Silverstein calendar | 0.1 | 87.50 |
| 08/10/21 | Leyh, Meghan | Coordinate objections to RSA motion | 0.2 | 69.00 |
| 08/10/21 | Leyh, Meghan | Email to Omni re: DI 5929 removed from website | 0.1 | 34.50 |
| 08/11/21 | Leyh, Meghan | Telephone call from P. Topper re: Century's May 12 filings (.1); research and email to P. Topper re: Century's May 12 filings (.3) | 0.4 | 138.00 |
| 08/11/21 | Poland, Byron | Review and complete e-mail request from attorney- provide technical support, prep selected documents and files as per attorney instructions. | 0.1 | 35.00 |
| 08/13/21 | Leyh, Meghan | Revise email addresses to DS objecting party email list | 0.5 | 172.50 |
| 08/13/21 | Leyh, Meghan | Email Transcript from August 12 hearing to P. Topper and save on iManage; email Transcript to UST | 0.1 | 34.50 |
| 08/13/21 | Leyh, Meghan | Review and respond to email from P. Topper re: DS objections and August 25 agenda (.1); confer with B. Cornely re: DS objections (.1); revise Agenda (.1) | 0.3 | 103.50 |
| 08/16/21 | Poland, Byron | Review and complete e-mail request from attorney- provide technical support, prep selected documents and files as per attorney instructions. | 0.2 | 70.00 |
| 08/24/21 | Poland, Byron | Review and complete e-mail request from attorney- provide technical support, prep selected documents and files as per attorney instructions. | 0.1 | 35.00 |
| 08/30/21 | Poland, Byron | Review and complete e-mail request from attorney- provide technical support, prep selected documents and files as per attorney instructions. | 0.1 | 35.00 |
| | | **Total** | **2.2** | **814.50** |

**Task Code:**    B150    Creditor Communications and Meetings

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 08/10/21 | Remming, Andrew | Review Hartford letter re Kosnoff 2019 statement | 0.1 | 87.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/10/21 | Remming, Andrew | Review Kosnoff 2019 statement | 0.2 | 175.00 |
| | | **Total** | **0.3** | **262.50** |

**Task Code:**      B160      Fee Applications (MNAT - Filing)

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/01/21 | Topper, Paige | Review and revise Morris Nichols May fee application. | 2.4 | 1,344.00 |
| 08/02/21 | Topper, Paige | Confer with A. Remming re: May fee application. | 0.1 | 56.00 |
| 08/02/21 | Remming, Andrew | Confer with P Topper re May fee app | 0.1 | 87.50 |
| 08/03/21 | Topper, Paige | Review Rucki final fee report for fourth interim period. | 0.1 | 56.00 |
| 08/03/21 | Topper, Paige | Further review and revise Morris Nichols April fee application. | 0.8 | 448.00 |
| 08/03/21 | Remming, Andrew | Confer with P. Topper re May fee app | 0.1 | 87.50 |
| 08/03/21 | Topper, Paige | Confer with A. Remming re May fee app | 0.1 | 56.00 |
| 08/04/21 | Topper, Paige | Review June fee application. | 0.6 | 336.00 |
| 08/04/21 | Remming, Andrew | Review draft of MNAT May fee app and email edits to P. Topper and D. Vale | 0.9 | 787.50 |
| 08/04/21 | Remming, Andrew | Email w/ D. Vale re MNAT May fee app | 0.1 | 87.50 |
| 08/05/21 | Vale, Desiree | Draft CNO to Morris Nichols Fifth Interim Fee Application (.2); e-mail to P. Topper for confirmation (.1); e-file same (.2) | 0.5 | 172.50 |
| 08/05/21 | Vale, Desiree | Draft Morris Nichols June Fee Application | 1.1 | 379.50 |
| 08/06/21 | Remington, Tori | Revise fee order and send to P.Topper for review (.4); send same to W&C team for review (.2) | 0.6 | 273.00 |
| 08/16/21 | Topper, Paige | Review and revise June fee application. | 0.1 | 56.00 |
| 08/19/21 | Vale, Desiree | Draft CNO to Morris Nichols Sixteenth Fee Application (.2); e-mail to P. Topper for confirmation (.1); e-file same (.2); send to A&M for processing (.1) | 0.6 | 207.00 |
| 08/23/21 | Topper, Paige | Review CNO re: May fee application and email to D. Vale re: filing same. | 0.1 | 56.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/23/21 | Vale, Desiree | Review and respond e-mail from P. Topper re Morris Nichols Sixteenth Fee Application e-filing (.1); e-file same (.1); send to A&M for processing (.1) | 0.3 | 103.50 |
| 08/24/21 | Topper, Paige | Review and revise June fee application. | 2.0 | 1,120.00 |
| 08/24/21 | Topper, Paige | Review and revise July fee application. | 1.1 | 616.00 |
| 08/25/21 | Topper, Paige | Confer with M. Leyh re: June fee application. | 0.1 | 56.00 |
| 08/25/21 | Remming, Andrew | Review and respond to email from M Leyh re expense for MNAT fee app | 0.1 | 87.50 |
| 08/26/21 | Topper, Paige | Emails with D. Vale re: June fee application. | 0.1 | 56.00 |
| 08/26/21 | Vale, Desiree | Update Morris Nichols Seventeenth Fee Application (1.4); draft notice re same (.1) | 1.5 | 517.50 |
| 08/26/21 | Topper, Paige | Further review June fee application. | 0.4 | 224.00 |
| 08/30/21 | Remington, Tori | Confer with D.Vale re fee applications | 0.2 | 91.00 |
| | | **Total** | **14.1** | 7,361.50 |

**Task Code:**     B165     Fee Applications (Others - Filing)

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/02/21 | Vale, Desiree | Draft CNO to Bates White May Fee Application (.2); e-mail to professional for confirmation (.1); e-file same (.1); e-mail to C. Binggeli for processing (.1) | 0.5 | 172.50 |
| 08/02/21 | Topper, Paige | Call with A. Remming re: Ogletree fee applications and retention re: immigration work (.4); email to M. Linder and A. Remming re: same (.1). | 0.5 | 280.00 |
| 08/02/21 | Remming, Andrew | Review email from M Linder re Ogletree fee apps | 0.1 | 87.50 |
| 08/02/21 | Remming, Andrew | Review further emails re Ogletree fee apps from P Topper and M Linder | 0.1 | 87.50 |
| 08/02/21 | Remming, Andrew | Call with P. Topper re: Ogletree fee applications and retention re: immigration work | 0.4 | 350.00 |
| 08/03/21 | Topper, Paige | Call with J. Rucki re: Ogletree fee applications. | 0.7 | 392.00 |
| 08/03/21 | Vale, Desiree | E-mails from P. Topper re Morris Nichols May Fee Application (.1); draft same and notice (1.4); revert for review (.1) | 1.6 | 552.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/03/21 | Remming, Andrew | Review email from M Linder re Ogletree fee apps | 0.1 | 87.50 |
| 08/04/21 | Vale, Desiree | Review and respond e-mail from P. Topper re Morris Nichols May Fee Application update (.1); update same (.6); e-mail to A. Remming (.1); include changes and e-file same (.3); coordinate service (.1); e-mail LEDES file to Fee Examiner (.1) | 1.3 | 448.50 |
| 08/05/21 | Topper, Paige | Call with M. Linder re: Ogletree (.1) and emails with D. Abbott and A. Remming re: same (.1). | 0.2 | 112.00 |
| 08/05/21 | Vale, Desiree | Draft CoC re Fourth Interim Fee Applications for all professionals | 1.0 | 345.00 |
| 08/05/21 | Abbott, Derek C. | Review correspondence re Ogletree | 0.2 | 199.00 |
| 08/05/21 | Remming, Andrew | Review email from B. Griggs re Ogletree fee app | 0.1 | 87.50 |
| 08/05/21 | Remming, Andrew | Email exchange (4x) re Ogletree fee apps with P Topper, M Linder and D Abbott | 0.1 | 87.50 |
| 08/06/21 | Topper, Paige | Review Fourth Omnibus Fee Order (.1); call with T. Remington re: revisions to same re: modified interim comp order (.2). | 0.3 | 168.00 |
| 08/06/21 | Topper, Paige | Review revised fourth omnibus fee order | 0.2 | 112.00 |
| 08/06/21 | Remington, Tori | Call with P.Topper re amended fee order | 0.2 | 91.00 |
| 08/06/21 | Vale, Desiree | Further draft CoC re Fourth Interim Fee Applications for all professionals | 1.0 | 345.00 |
| 08/06/21 | Vale, Desiree | Draft Fifth Interim Order (Fourth Interim Fee Period) | 2.6 | 897.00 |
| 08/07/21 | Remington, Tori | Email to P.Topper re omnibus fee order | 0.1 | 45.50 |
| 08/09/21 | Topper, Paige | Confer with T. Remington re: comments to Haynes & Boone tenth fee application (.3); call with C. Green and T. Remington re: same (.1). | 0.4 | 224.00 |
| 08/09/21 | Vale, Desiree | Draft Omnibus Order re Fourth Interim Period | 1.9 | 655.50 |
| 08/09/21 | Vale, Desiree | Review and respond e-mail from P. Topper re Haynes and Boone Tenth Fee Application e-filing (.1); prepare documents and draft notice re same (.3) | 0.4 | 138.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/09/21 | Remington, Tori | Draft COC re omnibus order and send to P.Topper for review | 0.6 | 273.00 |
| 08/09/21 | Remington, Tori | Review HB fee application | 0.5 | 227.50 |
| 08/09/21 | Remington, Tori | Discuss with P.Topper re HB Fee App (.3); call with P.Topper and C.Green re same (.1) | 0.4 | 182.00 |
| 08/10/21 | Vale, Desiree | Further draft Omnibus Order re Fourth Interim Period (1.5); e-mail to P. Topper for review (.1) | 1.6 | 552.00 |
| 08/16/21 | Vale, Desiree | Draft CoC re Fifth Omnibus Fee Order - Fourth Interim Period | 1.1 | 379.50 |
| 08/16/21 | Vale, Desiree | Draft CNO to A&M Fourteenth Fee Application (.2); e-mail to C. Binggeli for confirmation (.1); e-file same (.2); revert to A&M (.1) | 0.6 | 207.00 |
| 08/16/21 | Remington, Tori | Review and revise HB Fee App (.6); send same to P.Topper (.1); coordinate filing and service of same (.1) | 0.8 | 364.00 |
| 08/16/21 | O'Neill, Vicki | Prepare and e-file Tenth Fee Application for Haynes and Boone, LLP | 0.4 | 138.00 |
| 08/16/21 | O'Neill, Vicki | Email Omni re: service on fee notice parties re Tenth Fee Application for Haynes and Boone, LLP. | 0.1 | 34.50 |
| 08/19/21 | Vale, Desiree | Review and respond e-mail from C. Binggeli re CNO to A&M Fourteenth Fee Application e-filing (.1); e-file same (.2) | 0.3 | 103.50 |
| 08/23/21 | Topper, Paige | Review email from T. Remington re: fourth omnibus fee order (.1); call with T. Remington re: same (.1). | 0.2 | 112.00 |
| 08/23/21 | Remington, Tori | Review omnibus fee order (.4); draft email of same and send to P.Topper for review (.2); send same to professionals for review (.4); emails to professionals re same (.2) | 1.2 | 546.00 |
| 08/23/21 | Remington, Tori | Confer with P.Topper re omnibus fee order | 0.1 | 45.50 |
| 08/23/21 | Topper, Paige | Review and revise COC re: fourth omnibus fee order pursuant to order amending interim comp. order. | 0.4 | 224.00 |
| 08/25/21 | Remington, Tori | Emails to professionals re omnibus fee order | 0.3 | 136.50 |
| 08/26/21 | Topper, Paige | Emails with T. Remington re: fourth omnibus fee order. | 0.1 | 56.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/26/21 | Remington, Tori | Review CoC and omnibus fee order and send summary to P.Topper for review (.2); emails to committees re same (.4) | 0.6 | 273.00 |
| 08/27/21 | Remington, Tori | Emails re omnibus fee order | 0.2 | 91.00 |
| 08/30/21 | Topper, Paige | Emails with H. McCollum and T. Remington re: revised fourth omnibus fee order. | 0.1 | 56.00 |
| 08/30/21 | Topper, Paige | Call with T. Remington re: fourth omnibus fee order. | 0.1 | 56.00 |
| 08/30/21 | Topper, Paige | Call with P. Deutch re: Omni fee application. | 0.1 | 56.00 |
| 08/30/21 | Remington, Tori | Confer with P.Topper re omnibus fee order | 0.1 | 45.50 |
| 08/30/21 | Remington, Tori | Review and finalize coc re omnibus order and send to P.Topper for review | 0.3 | 136.50 |
| 08/31/21 | Topper, Paige | Review and revise COC re: fourth omnibus fee order. | 0.2 | 112.00 |
| 08/31/21 | Topper, Paige | Review and finalize Omni second fee application (.3); draft notice of fee application (.1). | 0.4 | 224.00 |
| 08/31/21 | Topper, Paige | Review and finalize KCIC May fee application (.3); draft notice re: fee application (.1). | 0.4 | 224.00 |
| 08/31/21 | Walker, Valerie | Review and respond to email from P. Topper re: fee application (.1); prepare and efile Second Monthly Application of Omni Agent Solutions for Allowance of Compensation and Reimbursement of Expenses for the Period from April 1, 2021 to July 31, 2021 (.1); forward to Omni for service (.1) | 0.3 | 100.50 |
| 08/31/21 | Walker, Valerie | Review and respond to email from P. Topper re: fee application (.1); prepare and efile Thirteenth Monthly Fee Application of KCIC, LLC, for Allowance of Compensation and for Reimbursement of Expenses for the Period From May 1, 2021 to and Including May 31, 2021 (.1); forward to Omni for service (.1) | 0.3 | 100.50 |
| 08/31/21 | Remington, Tori | Email P.Topper re omnibus order | 0.1 | 45.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/31/21 | Vale, Desiree | Draft CNO to H&B Tenth Fee Application (.2); e-mail same to H&B for confirmation (.1); e-file same (.2); e-mail to Alvarez and Marsal (.1) | 0.6 | 207.00 |
| | | **Total** | **26.5** | **11,273.00** |

**Task Code:**   B190   Other Contested Matters

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/01/21 | Topper, Paige | Review proposed redactions for revised document production (.4) and emails with M. Andolina, S. Hershey, G. Kurtz, D. Abbott, J. Thomas, J. Lauria, M. Linder, B. Warner and L. Baccash re: same (.1). | 0.5 | 280.00 |
| 08/01/21 | Topper, Paige | Call with D. Abbott re: proposed redactions for document production in connection with RSA motion. | 0.1 | 56.00 |
| 08/01/21 | Remming, Andrew | Review email from S Cocchiaro re deposition issue; review further email from M Andolina, S Hershey and D Abbott re same | 0.1 | 87.50 |
| 08/01/21 | Remming, Andrew | Emails with A Hammond and S Hershey re A&M presentations | 0.1 | 87.50 |
| 08/01/21 | Abbott, Derek C. | Call with P. Topper re: proposed redactions for document production in connection with RSA motion. | 0.1 | 99.50 |
| 08/02/21 | Topper, Paige | Review draft letter to Century re: discovery disputes and emails from M. Andolina and S. Hershey re: same. | 0.2 | 112.00 |
| 08/02/21 | Topper, Paige | Email to M. Andolina, G. Kurtz, M. Linder, S. Hershey, D. Abbott and A. Remming re: motion to seal re: deposition transcripts. | 0.1 | 56.00 |
| 08/02/21 | Topper, Paige | Email to S. Stamoulis and D. Abbott re: Century redactions in objections to RSA motion. | 0.1 | 56.00 |
| 08/02/21 | Topper, Paige | Emails with S. Hershey re: Century motion to seal Privileged Material. | 0.2 | 112.00 |
| 08/02/21 | Topper, Paige | Emails with T. Remington re: Sidley retention appeal (Third Circuit). | 0.1 | 56.00 |
| 08/02/21 | Remington, Tori | Email P.Topper re appeal status | 0.1 | 45.50 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 08/02/21 | Remington, Tori | Review briefing schedule (.2); send same and draft email to P.Topper for review (.3); send same to W&C Team (.1) | 0.6 | 273.00 |
| 08/02/21 | Remming, Andrew | Emails with S Hershey and M Andolina re response letter to insurers' depo issues | 0.1 | 87.50 |
| 08/02/21 | Remming, Andrew | Emails with M Andolina and S Hershey re letter to insurers re Delos | 0.1 | 87.50 |
| 08/02/21 | Remming, Andrew | Emails (6x) with S Hershey, D Abbott, G Kurtz and M Andolina re letter to insurers re depo issues | 0.1 | 87.50 |
| 08/02/21 | Remming, Andrew | Emails (7x) re document review status with M Andolina, S Hershey and G Kurtz | 0.1 | 87.50 |
| 08/02/21 | Remming, Andrew | Emails with M Andolina and G Kurtz re depos | 0.1 | 87.50 |
| 08/02/21 | Remming, Andrew | Emails (6x) with M Andolina, S Hershey, G Kurtz and A Azer re insurer discovery issues | 0.1 | 87.50 |
| 08/02/21 | Remming, Andrew | Further emails (8x) re insurer discovery issues with S Hershey, G Kurtz D Abbott and M Andolina | 0.1 | 87.50 |
| 08/02/21 | Remming, Andrew | Review email from T Remington re Sidley appeal | 0.1 | 87.50 |
| 08/03/21 | Topper, Paige | Call with A. Remming re: discovery disputes, Ogletree fee applications, RSA hearing. | 0.4 | 224.00 |
| 08/03/21 | Topper, Paige | Review letter from Hartford counsel to M. Andolina re: discovery disputes (.1); emails with S. Hershey, M. Andolina, G. Kurtz, J. Lauria, M. Linder, D. Abbott and A. Remming re: discovery disputes re: RSA motion (.2). | 0.3 | 168.00 |
| 08/03/21 | Topper, Paige | Review draft email from G. Kurtz to Hartford's counsel re: discovery issues. | 0.1 | 56.00 |
| 08/03/21 | Topper, Paige | Call with W&C, D. Abbott and Insurers re: discovery meet and confer. | 0.8 | 448.00 |
| 08/03/21 | Topper, Paige | Call with S. Hershey, G. Kurtz, M. Andolina, D. Abbott, A. Remming, L. Baccash, J. Thomas re: debrief from meet and confer with Insurers and general case strategy. | 1.0 | 560.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/03/21 | Topper, Paige | Research re: mediation privilege and emails with S. Hershey and A. Remming re: same. | 0.5 | 280.00 |
| 08/03/21 | Topper, Paige | Review Argonaut's RFAs to Debtors. | 0.2 | 112.00 |
| 08/03/21 | Abbott, Derek C. | Call w/Kurtz, Andolina, Hershey, Baccash, Topper, Remming re discovery issues. | 1.0 | 995.00 |
| 08/03/21 | Abbott, Derek C. | Meet and confer call re RSA discovery w/insurer counsel, WC team, Topper | 0.8 | 796.00 |
| 08/03/21 | Remington, Tori | Review status re appeals | 0.3 | 136.50 |
| 08/03/21 | Remming, Andrew | Participate in meet and confer follow up call with D Abbott, P Topper and White & Case team. | 1.0 | 875.00 |
| 08/03/21 | Remming, Andrew | Review email from D Shamah re discovery dispute | 0.1 | 87.50 |
| 08/03/21 | Remming, Andrew | Email exchange (4x) re RSA discovery with M Andolina, G Kurtz and S Hershey | 0.1 | 87.50 |
| 08/03/21 | Remming, Andrew | Review email from Rutgers re discovery dispute and letter re same | 0.1 | 87.50 |
| 08/03/21 | Remming, Andrew | Email exchange re response to Hartford letter with S Hershey and M Andolina | 0.1 | 87.50 |
| 08/03/21 | Remming, Andrew | Email exchange (5x) re discovery dispute with S Hershey, D Shamah and D Abbott | 0.1 | 87.50 |
| 08/03/21 | Remming, Andrew | Email exchange (2x) with G Kurtz and S Hershey re discovery dispute | 0.1 | 87.50 |
| 08/03/21 | Remming, Andrew | Tele w/ P. Topper re discovery disputes, RSA hearing | 0.4 | 350.00 |
| 08/04/21 | Topper, Paige | Review Insurers' motion to compel document production. | 0.8 | 448.00 |
| 08/04/21 | Abbott, Derek C. | Call w/Hershey re scheduling issues | 0.1 | 99.50 |
| 08/04/21 | Abbott, Derek C. | Correspondence w/WC team re discovery issues (.9); correspondence w/certain insurer counsel re scheduling motion to compel (.3) | 1.2 | 1,194.00 |
| 08/04/21 | Remming, Andrew | Review email from M. Andolina re update in Insurers' motion to compel | 0.1 | 87.50 |
| 08/04/21 | Remming, Andrew | Review TDP privilege chart and correspondence w/ B. Warner, M. Andolina. S. Hershey re same | 0.7 | 612.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/04/21 | Remming, Andrew | Email exchange re insurers' motion to compel w/ G. Flasser, M. Andolina, D. Abbott, G. Kurtz | 0.4 | 350.00 |
| 08/04/21 | Remming, Andrew | Further email exchange re insurers' motion to compel w/ D. Abbott, M. Andolina, G. Kurtz, S. Hershey G. Flasser | 0.3 | 262.50 |
| 08/04/21 | Remming, Andrew | Email exchange (6x) re insurers motion to compel with S Hershey, G Kurtz, P Topper, and D Abbott | 0.1 | 87.50 |
| 08/04/21 | Remming, Andrew | Email exchange (5x) with D Abbott, J Weinberg, S Hershey, M Andolina re insurers motion to compel and motion to shorten re same | 0.1 | 87.50 |
| 08/04/21 | Remming, Andrew | Review and respond to emails with D Abbott re response to insurers motion to compel/motion to shorten | 0.1 | 87.50 |
| 08/04/21 | Remming, Andrew | Initial review of insurers motion to compel and email exchange (10x) with D Abbott, M Andolina, S Hershey, G Kurtz, B Warner, P Topper re same | 0.3 | 262.50 |
| 08/04/21 | Remming, Andrew | Further email exchange (7x) with P Topper, S Hershey, D Abbott, G Kurtz re insurers motion to compel | 0.1 | 87.50 |
| 08/05/21 | Topper, Paige | Further review of Insurers' motion to compel and supporting declaration (.4); draft email to chambers re: response to motion to shorten notice and email to A. Remming and D. Abbott (.2). | 0.6 | 336.00 |
| 08/05/21 | Topper, Paige | Review motion to shorten notice of Insurer's motion to compel. | 0.2 | 112.00 |
| 08/05/21 | Topper, Paige | Emails with D. Abbott, A. Remming, S. Hershey, G. Kurtz, M. Andolina, J. Lauria, B. Warner, M. Linder, L. Baccash re: response to motion to shorten notice of Insurers motion to compel. | 0.2 | 112.00 |
| 08/05/21 | Topper, Paige | Call with M. Andolina, J. Lauria, B. Warner, L. Baccash, D. Abbott, S. Hershey and G. Kurtz re: strategy for response to motion to compel and related motion to shorten. | 0.4 | 224.00 |
| 08/05/21 | Topper, Paige | Call with D. Abbott re: correspondence with chambers re: discovery dispute/motion to compel. | 0.1 | 56.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/05/21 | Topper, Paige | Review S. Hershey draft letter in response to Insurers' motion to shorten notice for motion to compel (.2); review supporting case law for objection to motion to compel (.4); email research memo to S. Hershey, D. Abbott and T. Remington re: same (.2). | 0.8 | 448.00 |
| 08/05/21 | Topper, Paige | Call with S. Hershey re: motion to shorten notice of Insurers' motion to compel. | 0.1 | 56.00 |
| 08/05/21 | Topper, Paige | Emails (x6) with M. Andolina, D. Abbott, A. Remming, L. Baccash, J. Lauria, S. Hershey, G. Kurtz, M. Linder re: response to motion to compel. | 0.2 | 112.00 |
| 08/05/21 | Topper, Paige | Call with D. Abbott re: motion to shorten notice for Insurers' motion to compel. | 0.2 | 112.00 |
| 08/05/21 | Topper, Paige | Email to chambers re: motion to shorten notice for Insurers' motion to compel. | 0.1 | 56.00 |
| 08/05/21 | Topper, Paige | Draft email to Insurers re: response deadline for motion to compel and emails with S. Hershey re: same. | 0.2 | 112.00 |
| 08/05/21 | Topper, Paige | Call with L. Johnson re: motion to shorten notice of Insurers' motion to compel. | 0.2 | 112.00 |
| 08/05/21 | Topper, Paige | Call with D. Abbott re: call with L. Johnson in connection with Insurers' motion to shorten. | 0.1 | 56.00 |
| 08/05/21 | Topper, Paige | Call with A. Remming re: Insurers' motion to compel, related motion to shorten and Debtors' response to same. | 0.3 | 168.00 |
| 08/05/21 | Topper, Paige | Review Hartford's proposed redactions to motion to compel and supporting declaration and email to S. Hershey, M. Andolina, G. Kurtz, M. Linder, D. Abbott and A. Remming re: same. | 0.3 | 168.00 |
| 08/05/21 | Abbott, Derek C. | Review draft response to motion to shorten | 0.2 | 199.00 |
| 08/05/21 | Abbott, Derek C. | Correspondence w/WC, MNAT teams re: discovery motions practice | 0.3 | 298.50 |
| 08/05/21 | Abbott, Derek C. | Call w/Topper re: discovery dispute / motion to compel | 0.1 | 99.50 |
| 08/05/21 | Abbott, Derek C. | Conference call w/Topper, Kurtz, Andolina, Hershey, Warner, Hammond, Baccash re: discovery motion practice issues re: RSA | 0.4 | 398.00 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 08/05/21 | Abbott, Derek C. | Call and email to chambers re: scheduling matters | 0.2 | 199.00 |
| 08/05/21 | Abbott, Derek C. | Call w/Topper re motion to shorten notice re: insurers' motion to compel | 0.2 | 199.00 |
| 08/05/21 | Abbott, Derek C. | Correspondence w/WC team re: discovery motion objection timing | 0.2 | 199.00 |
| 08/05/21 | Abbott, Derek C. | Correspondence w/Baccash, Topper, Linder re scheduling issues | 0.2 | 199.00 |
| 08/05/21 | Abbott, Derek C. | Review insurers discovery motion | 0.4 | 398.00 |
| 08/05/21 | Remming, Andrew | Review insurers' motion to compel | 0.4 | 350.00 |
| 08/05/21 | Remming, Andrew | Review declaration in support of insurers' motion to compel | 0.3 | 262.50 |
| 08/05/21 | Remming, Andrew | Review insurers' motion to shorten re motion to compel. | 0.2 | 175.00 |
| 08/05/21 | Remming, Andrew | Review draft objection to insurers' motion to shorten re motion to compel and correspondence w/ S. Hershey, D. Abbott, M. Andolina, J. Lauria and G. Kurtz re same | 0.9 | 787.50 |
| 08/05/21 | Remming, Andrew | Review revised draft of letter to Judge Silverstein re insurers motion to shorten re motion to compel and correspondence re same w/ S. Hershey and D. Abbott | 0.3 | 262.50 |
| 08/05/21 | Remming, Andrew | Review revised version of objection to insurers motion to shorten re motion to compel | 0.2 | 175.00 |
| 08/05/21 | Remming, Andrew | Tele with P. Topper re: Insurers' motion to compel, related motion to shorten and Debtors' response to same. | 0.3 | 262.50 |
| 08/05/21 | Remming, Andrew | Review emails from D. Abbott, G. Kurtz and M. Andolina re strategy re insurers' motion to compel | 0.1 | 87.50 |
| 08/05/21 | Remming, Andrew | Review email from chambers re objection deadline for insurers' motion to compel | 0.1 | 87.50 |
| 08/05/21 | Remming, Andrew | Email exchange w/ P. Topper, G. Kurtz and S. Hershey re objection deadline for insurers' motion to compel | 0.1 | 87.50 |
| 08/05/21 | Remming, Andrew | Emails (3x) w/ D. Abbott, P. Topper and M. Andolina re hearing and objection deadline for insurers' motion to compel | 0.1 | 87.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/05/21 | Remming, Andrew | Further emails w/ D. Abbott and M. Andolina re hearing date and objection deadline for insurers' motion to compel | 0.1 | 87.50 |
| 08/05/21 | Remming, Andrew | Review draft communication to insurers' counsel re objection deadline for motion to compel and correspondence w/ M. Andolina, S. Hershey, P. Topper | 0.3 | 262.50 |
| 08/05/21 | Remming, Andrew | Email exchange (4x) with S Hershey, A Hammond and P Topper re insurers' motion to compel and email to chambers re same | 0.1 | 87.50 |
| 08/05/21 | Remming, Andrew | Review email from S Hershey re document production issue and draft response to insurers re same | 0.1 | 87.50 |
| 08/05/21 | Remming, Andrew | Review redactions to motion to compel and email from P Topper re same | 0.1 | 87.50 |
| 08/05/21 | Remming, Andrew | Email exchange with C Moxley and J Ruggeri re Coalition motion to compel | 0.1 | 87.50 |
| 08/05/21 | Remming, Andrew | Email exchange (4x) re insurers' document request with M Andolina, S Hershey and M Linder | 0.1 | 87.50 |
| 08/05/21 | Abbott, Derek C. | Call with P. Topper re: call with L. Johnson in connection with Insurers' motion to shorten. | 0.1 | 99.50 |
| 08/06/21 | Remming, Andrew | Review Coalition motion to strike re Hartford | 0.5 | 437.50 |
| 08/06/21 | Remming, Andrew | Review email from P. Topper re proposed re Hartford motion to strike | 0.1 | 87.50 |
| 08/07/21 | Abbott, Derek C. | Document review before production to insurers | 0.9 | 895.50 |
| 08/07/21 | Remming, Andrew | Review motion to shorten re Coalition motion to strike re Hartford | 0.1 | 87.50 |
| 08/08/21 | Topper, Paige | Review draft objection to Insurers' motion to compel | 0.9 | 504.00 |
| 08/08/21 | Abbott, Derek C. | Review and comment on response to second motion to compel | 1.2 | 1,194.00 |
| 08/08/21 | Abbott, Derek C. | Call w/Topper re filing response to second motion to compel | 0.1 | 99.50 |
| 08/08/21 | Abbott, Derek C. | Call w/Kurtz, Andolina, Linder, Lauria, Hershey, Topper, Baccash re strategy issues, hearing | 1.0 | 995.00 |
| 08/08/21 | Abbott, Derek C. | Review Century supplemental objection | 0.4 | 398.00 |
| 08/08/21 | Abbott, Derek C. | Review claimants reply in support of motion to limit Hartford evidence | 0.1 | 99.50 |

14

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/08/21 | Remming, Andrew | Review draft of objection to insurers' motion to compel | 0.5 | 437.50 |
| 08/08/21 | Remming, Andrew | Review email from S Hershey re objection to motion to compel | 0.1 | 87.50 |
| 08/08/21 | Remming, Andrew | Review email from D Abbott re edits to objection to second motion to compel | 0.1 | 87.50 |
| 08/08/21 | Topper, Paige | Call w/Kurtz, Andolina, Linder, Lauria, Hershey, Abbott, Baccash re strategy issues, hearing | 1.0 | 560.00 |
| 08/08/21 | Topper, Paige | Call w/Abbott re filing response to second motion to compel | 0.1 | 56.00 |
| 08/09/21 | Topper, Paige | Emails with S. Hershey re: motion to exceed page limits re: objection to motion to compel. | 0.1 | 56.00 |
| 08/09/21 | Topper, Paige | Emails and call with T. Remington re: motion to exceed page limit re: objection to motion to compel. | 0.1 | 56.00 |
| 08/09/21 | Topper, Paige | Confer with M. Leyh re: objection to motion to compel, supporting declaration and related motion to exceed page limit. | 0.1 | 56.00 |
| 08/09/21 | Topper, Paige | Confer with T. Remington re: revisions to motion to exceed page limit re: objection to Moving Insurers' motion to compel. | 0.2 | 112.00 |
| 08/09/21 | Topper, Paige | Call with D. Abbott re: objection to Insurers' motion to compel. | 0.1 | 56.00 |
| 08/09/21 | Topper, Paige | Confer with A. Remming re: objection to Insurer's motion to compel and RSA hearing. | 0.3 | 168.00 |
| 08/09/21 | Topper, Paige | Call with S. Hershey re: motion to exceed page limit re: objection to Insurers' motion to compel. | 0.1 | 56.00 |
| 08/09/21 | Topper, Paige | Review S. Hershey's comment to motion to exceed page limit for objection to Insurers' motion to compel and review further revised draft | 0.2 | 112.00 |
| 08/09/21 | Topper, Paige | Emails with G. Flasser re: Hartford's proposed redactions re: motion to compel. | 0.1 | 56.00 |
| 08/09/21 | Topper, Paige | Review revised objection to Moving Insurers' motion to compel and finalize for filing. | 1.1 | 616.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/09/21 | Topper, Paige | Review and revise draft motion to exceed page limit re: objection to Insurers' motion to compel. | 0.5 | 280.00 |
| 08/09/21 | Leyh, Meghan | Review and prepare Exhibits to Hershey Declaration | 0.4 | 138.00 |
| 08/09/21 | Leyh, Meghan | File Objection to Moving Insurers' Motion to Compel with Exhibits A-C | 0.2 | 69.00 |
| 08/09/21 | Leyh, Meghan | File Declaration of S. Hershey in Support of Objection with Exhibits 1-25 | 0.4 | 138.00 |
| 08/09/21 | Leyh, Meghan | Email to Chambers re: courtesy copies of Objection to Moving Insurers' Motion to Compel and Declaration of S. Hershey | 0.3 | 103.50 |
| 08/09/21 | Abbott, Derek C. | Review revised objection to second motion to compel re RSA motion | 1.2 | 1,194.00 |
| 08/09/21 | Remington, Tori | Draft motion for leave and send to P.Topper for review (.8); discuss with P.Topper re same (.2); revise motion for leave and send to P.Topper for review (.3); coordinate filing re same (.1) | 1.4 | 637.00 |
| 08/09/21 | Remming, Andrew | Review revised draft of motion to compel objection | 1.7 | 1,487.50 |
| 08/09/21 | Remming, Andrew | Review Hartford objection to Coalition motion to strike | 0.1 | 87.50 |
| 08/09/21 | Remming, Andrew | Review email from S. Hershey re draft objection to second motion to compel | 0.1 | 87.50 |
| 08/09/21 | Remming, Andrew | Emails (4x) w/ P. Topper and S. Hershey re declaration re objection to motion to compel | 0.1 | 87.50 |
| 08/09/21 | Remming, Andrew | Review email from G. Flasser re unredacted filings | 0.1 | 87.50 |
| 08/09/21 | Remming, Andrew | Confer w/ P. Topper re objection to insurers' motion to compel and RSA hearing | 0.3 | 262.50 |
| 08/09/21 | Leyh, Meghan | Confer with P. Topper re: objection to motion to compel, supporting declaration and related motion to exceed page limit. | 0.1 | 34.50 |
| 08/09/21 | Abbott, Derek C. | Call with P. Topper re: objection to Insurers' motion to compel. | 0.1 | 99.50 |
| 08/10/21 | Abbott, Derek C. | Review and respond to corresp from Stamoulis re: purported discovery dispute | 0.3 | 298.50 |
| 08/10/21 | Abbott, Derek C. | Call to Lynn re: fee examiner question | 0.2 | 199.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/10/21 | Abbott, Derek C. | Review Kosnoff 2019 statement | 0.3 | 298.50 |
| 08/10/21 | Abbott, Derek C. | Review letter from Steptoe re: discovery issues | 0.1 | 99.50 |
| 08/10/21 | Abbott, Derek C. | Review motion to shorten and Century discovery motion | 0.3 | 298.50 |
| 08/10/21 | Remming, Andrew | Review Coalition, FCR and TCC reply in support of motion to strike re Hartford. | 0.1 | 87.50 |
| 08/10/21 | Culver, Donna L. | Conf with D. Abbott re document discovery/requests from Insurer | 0.2 | 180.00 |
| 08/10/21 | Abbott, Derek C. | Conf with D. Culver re document discovery/requests from Insurer | 0.2 | 199.00 |
| 08/11/21 | Leyh, Meghan | Pull Motions to Compel and supporting Declarations filed under seal and forward to co-counsel | 0.4 | 138.00 |
| 08/11/21 | Abbott, Derek C. | Review draft Century response | 0.4 | 398.00 |
| 08/11/21 | Remming, Andrew | Review order shortening notice for Century limine motion | 0.1 | 87.50 |
| 08/11/21 | Remming, Andrew | Email with P Topper re Century filings | 0.1 | 87.50 |
| 08/11/21 | Remming, Andrew | Email with D Abbott re motion to strike | 0.1 | 87.50 |
| 08/11/21 | Remming, Andrew | Review orders approving insurers' motions to shorten re motions to strike (.1); emails with M Linder, P Topper and D Abbott re same (.1); review email from T Schiavoni re agenda for 8/12 hearing (.1) | 0.3 | 262.50 |
| 08/11/21 | Remming, Andrew | Emails with S Hershey, G Kurtz and P Topper re insurers' reply declarations. | 0.1 | 87.50 |
| 08/12/21 | Remington, Tori | Review and compile motions and declarations re 2004 motions and send to P.Topper for review | 0.5 | 227.50 |
| 08/12/21 | Remming, Andrew | Emails w/ M. Andolina, G. Kurtz, M. Linder and S. Hershey re Devang declaration | 0.3 | 262.50 |
| 08/14/21 | Abbott, Derek C. | Call w/ W&C team re evidence issues re RSA hearing | 0.5 | 497.50 |
| 08/14/21 | Remming, Andrew | Review email from J. Hallowell re discovery issues | 0.1 | 87.50 |
| 08/14/21 | Remming, Andrew | Review email from M. Andolina re Mosby declaration | 0.1 | 87.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/14/21 | Remming, Andrew | Review email from M Andolina re Century declarations and exhibits | 0.1 | 87.50 |
| 08/15/21 | Abbott, Derek C. | Correspondence w/BSA and insurer counsel re: evidentiary presentations at RSA hearing | 0.5 | 497.50 |
| 08/15/21 | Remming, Andrew | Review email from J Hallowell re depo designations | 0.1 | 87.50 |
| 08/15/21 | Remming, Andrew | Research re local rules re closing arguments and email to L Baccash re same | 0.3 | 262.50 |
| 08/15/21 | Remming, Andrew | Review email from M Andolina re depo designations | 0.1 | 87.50 |
| 08/15/21 | Remming, Andrew | Further email with L Baccash re closing argument research | 0.1 | 87.50 |
| 08/15/21 | Remming, Andrew | Review email from S Hershey re counter designations for witnesses for 8/16 hearing; further emails with P Topper re communication to chambers re status of 8/16 hearing | 0.1 | 87.50 |
| 08/15/21 | Remming, Andrew | Further correspondence with Sam Hershey and insurers' counsel re depo designations for 8/16 hearing and status of 8/16 hearing | 0.1 | 87.50 |
| 08/16/21 | Remming, Andrew | Emails w/ M. Andolina, J. Hallowell and S. Hershey re witness/evidence issues | 0.1 | 87.50 |
| 08/19/21 | Remington, Tori | Review joint appendix (.2); draft emails re same and send to P.Topper for review (.2) | 0.4 | 182.00 |
| 08/19/21 | Abbott, Derek C. | Attend mediation | 1.1 | 1,094.50 |
| 08/19/21 | Remming, Andrew | Review email from A. Hellman re designation of appendix re Sidley appeal; review email from D. Abbott re same | 0.1 | 87.50 |
| 08/20/21 | Abbott, Derek C. | Correspondence w/Lauria re DS scheduling | 0.1 | 99.50 |
| 08/20/21 | Abbott, Derek C. | Review TCC letter re: insurer discovery dispute | 0.1 | 99.50 |
| 08/20/21 | Remming, Andrew | Research re certificate of contested matter (.2); review and respond to email from R. Boone re same (.1) | 0.3 | 262.50 |
| 08/20/21 | Remming, Andrew | Prepare for call re Hartford issues. | 0.2 | 175.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/20/21 | Remming, Andrew | Tele with L Baccash, P Topper, B Warner, K Ferrier and R Boone re Hartford issue. | 0.9 | 787.50 |
| 08/20/21 | Remming, Andrew | Research re Hartford issue. | 0.3 | 262.50 |
| 08/20/21 | Remming, Andrew | Review email from A. Rodheim re appendix for Sidley appeal | 0.1 | 87.50 |
| 08/20/21 | Remming, Andrew | Review email from K Yee re Century discovery issues | 0.1 | 87.50 |
| 08/20/21 | Topper, Paige | Tele with L Baccash, A Remming, B Warner, K Ferrier and R Boone re Hartford issue. | 0.9 | 504.00 |
| 08/23/21 | Topper, Paige | Review TCC and Coalition letter to Court re: discovery dispute with Century. | 0.2 | 112.00 |
| 08/23/21 | Topper, Paige | Emails with chambers re: discovery teleconference; email to J. Lauria, S. Hershey, M. Andolina, G. Kurtz, M. Linder, D. Abbott and A. Remming re: same. | 0.1 | 56.00 |
| 08/23/21 | Topper, Paige | Call with D. Abbott re: discovery conference and scheduling. | 0.1 | 56.00 |
| 08/23/21 | Topper, Paige | Further call with D. Abbott re: discovery teleconference (.1); email to S. Stamoulis re: same (.1). | 0.2 | 112.00 |
| 08/23/21 | Topper, Paige | Email to D. Shamah, T. Schiavoni, S. Stamoulis, D. Abbott and J. O'Neill re: discovery teleconference. | 0.1 | 56.00 |
| 08/23/21 | Abbott, Derek C. | Call w/Topper re: scheduling (.1); correspondence w/Andolina re: same (.1) | 0.2 | 199.00 |
| 08/23/21 | Remming, Andrew | Review email from S. Hershey re motion re mediation privilege; further emails w/ D. Abbott and S. Hershey re same | 0.1 | 87.50 |
| 08/23/21 | Abbott, Derek C. | Further call with P. Topper re: discovery teleconference | 0.1 | 99.50 |
| 08/24/21 | Topper, Paige | Meeting with T. Remington and D. Culver (in part) re: motion for protective order (.3) and research re: redacted documents (.3) | 0.6 | 336.00 |
| 08/24/21 | Topper, Paige | Confer with T. Remington re: discovery research. | 0.1 | 56.00 |
| 08/24/21 | Remington, Tori | Confer with P.Topper and D.Culver re protective order | 0.3 | 136.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/24/21 | Remington, Tori | Confer with P.Topper re appeal | 0.1 | 45.50 |
| 08/24/21 | Remington, Tori | Review appendix re appeal (.2); send email re same to W&C team (.2) | 0.4 | 182.00 |
| 08/24/21 | Topper, Paige | Meeting with A. Remming re: discovery issues and disclosure statement. | 0.7 | 392.00 |
| 08/24/21 | Topper, Paige | Review Century appendix for Sidley retention Third Circuit appeal (.2); confer with T. Remington re: same (.1). | 0.3 | 168.00 |
| 08/24/21 | Topper, Paige | Research re: discovery issues. | 0.3 | 168.00 |
| 08/24/21 | Remming, Andrew | Office conf w/ P. Topper re 8/30 discovery hearing, pending discovery issues, strategy re mediation privilege, DS/confirmation schedule | 0.7 | 612.50 |
| 08/24/21 | Remming, Andrew | Review email from S. Hershey re mediation privilege issue | 0.1 | 87.50 |
| 08/24/21 | Remming, Andrew | Further emails w/ D. Abbott, S. Hershey and P. Topper re mediation privilege issue | 0.1 | 87.50 |
| 08/24/21 | Culver, Donna L. | Confer with P. Topper and T. Remington re protective order | 0.3 | 270.00 |
| 08/24/21 | Remington, Tori | Confer with P. Topper re: discovery research. | 0.1 | 45.50 |
| 08/25/21 | Topper, Paige | Call with T. Remington re: discovery research. | 0.2 | 112.00 |
| 08/25/21 | Topper, Paige | Call with S. Hershey re: mediation privilege and discovery teleconference. | 0.2 | 112.00 |
| 08/25/21 | Topper, Paige | Review RSA transcript re: ruling on redacted documents and emails with S. Hershey and T. Remington re: same. | 0.2 | 112.00 |
| 08/25/21 | Topper, Paige | Emails with T. Remington and A. Remming re: Third Circuit appeal of Sidley retention appendix. | 0.1 | 56.00 |
| 08/25/21 | Topper, Paige | Confer with D. Culver re: mediation privilege issues. | 0.3 | 168.00 |
| 08/25/21 | Topper, Paige | Meeting with A. Remming re: mediation privilege issues. | 0.4 | 224.00 |
| 08/25/21 | Topper, Paige | Call with D. Abbott and A. Remming re: mediation privilege issues (.3); further confer with A. Remming re: same (.1). | 0.4 | 224.00 |
| 08/25/21 | Topper, Paige | Email to S. Hershey and A. Remming re: mediation privilege issues. | 0.1 | 56.00 |
| 08/25/21 | Topper, Paige | Emails with S. Hershey and A. Remming re: discovery research. | 0.1 | 56.00 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 08/25/21 | Abbott, Derek C. | Call w/Remming, Topper re: discovery issues | 0.3 | 298.50 |
| 08/25/21 | Remington, Tori | Confer with P.Topper re discovery research | 0.2 | 91.00 |
| 08/25/21 | Remington, Tori | Research re privilege | 0.7 | 318.50 |
| 08/25/21 | Remington, Tori | Review designations (.2); emails to W&C team re same (.2) | 0.4 | 182.00 |
| 08/25/21 | Remming, Andrew | Office conf w/ P. Topper re mediation privilege issues | 0.4 | 350.00 |
| 08/25/21 | Remming, Andrew | Tele w/ P. Topper and D. Abbott re mediation privilege issue | 0.3 | 262.50 |
| 08/25/21 | Remming, Andrew | Office conf. w/ P. Topper re redacted document issue | 0.1 | 87.50 |
| 08/25/21 | Remming, Andrew | Emails with P Topper re Sidley appeal | 0.1 | 87.50 |
| 08/25/21 | Remming, Andrew | Review email from P Topper re mediation privilege issue | 0.1 | 87.50 |
| 08/25/21 | Remming, Andrew | Email with P Topper re mediation privilege issue | 0.1 | 87.50 |
| 08/25/21 | Culver, Donna L. | Confer with P. Topper re: mediation privilege issues. | 0.3 | 270.00 |
| 08/25/21 | Topper, Paige | Office conf. w/ A. Remming re redacted document issue | 0.1 | 56.00 |
| 08/26/21 | Topper, Paige | Call with A. Hammond, J. Thomas, G. Kurtz, S. Hershey and A. Remming re: motion in limine and mediation privilege issues. | 0.4 | 224.00 |
| 08/26/21 | Topper, Paige | Review Century response letter re: TCC/Coalition discovery issues. | 0.2 | 112.00 |
| 08/26/21 | Topper, Paige | Call with A. Remming re: motion in limine. | 0.4 | 224.00 |
| 08/26/21 | Topper, Paige | Call with S. Hershey re: motion in limine. | 0.1 | 56.00 |
| 08/26/21 | Topper, Paige | Further call with A. Remming re: motion in limine and mediation privilege issues. | 0.3 | 168.00 |
| 08/26/21 | Topper, Paige | Call with T. Remington re: mediation privilege research. | 0.2 | 112.00 |
| 08/26/21 | Rogers Churchill, Sophie | Confer with T. Remington re discovery research | 0.1 | 45.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/26/21 | Rogers Churchill, Sophie | Research re: confirmation discovery issues | 0.7 | 318.50 |
| 08/26/21 | Topper, Paige | Review and provide comments to T. Remington's draft email re: mediation privilege research. | 0.2 | 112.00 |
| 08/26/21 | Remington, Tori | Emails to S.RChurchill re discovery (.1); review letters re same (.3); confer with S.RChurchill re same (.1) | 0.5 | 227.50 |
| 08/26/21 | Remington, Tori | Confer with P.Topper re appeal and mediation privilege | 0.2 | 91.00 |
| 08/26/21 | Remington, Tori | Email to A.Hellman re appeal | 0.2 | 91.00 |
| 08/26/21 | Remming, Andrew | Tele with P Topper and W&C team re draft discovery motion. | 0.4 | 350.00 |
| 08/26/21 | Remming, Andrew | Tele with P Topper re draft discovery motion. | 0.4 | 350.00 |
| 08/26/21 | Remming, Andrew | Further tele with P Topper re draft discovery motion. | 0.3 | 262.50 |
| 08/26/21 | Remming, Andrew | Review research re Hartford issue. | 0.4 | 350.00 |
| 08/26/21 | Remming, Andrew | Emails with J Thomas re motion for protective order | 0.1 | 87.50 |
| 08/26/21 | Remming, Andrew | Review and respond to email from J Thomas re mediation privilege research question | 0.1 | 87.50 |
| 08/26/21 | Remming, Andrew | Review email from T Remington re mediation privilege research | 0.1 | 87.50 |
| 08/26/21 | Topper, Paige | Research re: confirmation discovery. | 1.6 | 896.00 |
| 08/27/21 | Topper, Paige | Meeting with T. Remington re: discovery research and COC re: fourth omnibus fee order. | 0.2 | 112.00 |
| 08/27/21 | Rogers Churchill, Sophie | Discovery research | 1.0 | 455.00 |
| 08/27/21 | Remington, Tori | Review motion to extend discovery and related papers | 0.8 | 364.00 |
| 08/27/21 | Remington, Tori | Research re discovery and plan | 2.4 | 1,092.00 |
| 08/27/21 | Remming, Andrew | Review Century response letter to Coalition discovery requests | 0.5 | 437.50 |
| 08/27/21 | Remming, Andrew | Emails exchange (3x) with P Topper, M Linder and B Warner re insurer 2004 motions. | 0.1 | 87.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/27/21 | Remming, Andrew | Review email from P Topper re draft discovery requests | 0.1 | 87.50 |
| 08/27/21 | Topper, Paige | Research re: confirmation discovery. | 1.8 | 1,008.00 |
| 08/27/21 | Remington, Tori | Meeting with P. Topper re: discovery research and COC re: fourth omnibus fee order. | 0.2 | 91.00 |
| 08/28/21 | Remming, Andrew | Email exchange with S Hershey and P Topper re protective order motion. | 0.1 | 87.50 |
| 08/28/21 | Remming, Andrew | Review email from D Abbott re comments to protective order motion | 0.1 | 87.50 |
| 08/28/21 | Remming, Andrew | Review email from P Topper re revised version of protective order motion | 0.1 | 87.50 |
| 08/28/21 | Culver, Donna L. | Review motion for protective order (.3); Topper email re same (.1) | 0.4 | 360.00 |
| 08/29/21 | Topper, Paige | Call with A. Remming re: comments to motion for protective order. | 0.3 | 168.00 |
| 08/29/21 | Topper, Paige | Call with D. Abbott re: motion for protective order. | 0.1 | 56.00 |
| 08/29/21 | Topper, Paige | Draft email to D. Abbott and A. Remming re: comments to motion for protective order. | 0.5 | 280.00 |
| 08/29/21 | Topper, Paige | Further call with D. Abbott re: motion for protective order. | 0.1 | 56.00 |
| 08/29/21 | Topper, Paige | Call with S. Hershey re: motion for protective order. | 0.2 | 112.00 |
| 08/29/21 | Topper, Paige | Further call with A. Remming re: motion for protective order. | 0.2 | 112.00 |
| 08/29/21 | Topper, Paige | Review draft motion for protective order. | 0.7 | 392.00 |
| 08/29/21 | Topper, Paige | Revise motion for protective order. | 0.7 | 392.00 |
| 08/29/21 | Remming, Andrew | Further tele w/ P. Topper re draft discovery motion | 0.2 | 175.00 |
| 08/29/21 | Remming, Andrew | Review draft of motion for protective order | 0.4 | 350.00 |
| 08/29/21 | Remming, Andrew | Review revised version of motion for protective order | 0.2 | 175.00 |
| 08/29/21 | Remming, Andrew | Review P Topper comments to motion for protective order | 0.1 | 87.50 |
| 08/29/21 | Remming, Andrew | Tele w/ P. Topper re draft discovery motion | 0.3 | 262.50 |
| 08/29/21 | Abbott, Derek C. | Call with P. Topper re: motion for protective order. | 0.1 | 99.50 |

23

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/29/21 | Abbott, Derek C. | Further call with P. Topper re: motion for protective order. | 0.1 | 99.50 |
| 08/30/21 | Topper, Paige | Call with D. Abbott, A. Remming, A. Hammond, S. Hershey, R. Tiedemann, and J. Thomas re: motion for protective order. | 0.5 | 280.00 |
| 08/30/21 | Topper, Paige | Call with S. Hershey re: motion for protective order. | 0.1 | 56.00 |
| 08/30/21 | Topper, Paige | Call with A. Remming re: 2004 motion and proposed order and debrief of discovery conference. | 0.2 | 112.00 |
| 08/30/21 | Topper, Paige | Call with S. Hershey and A. Remming re: motion for protective order. | 0.2 | 112.00 |
| 08/30/21 | Topper, Paige | Revise motion for protective order. | 2.7 | 1,512.00 |
| 08/30/21 | Remming, Andrew | Tele with P Topper, D Abbott and W&C team re draft motion for protective order | 0.5 | 437.50 |
| 08/30/21 | Remming, Andrew | Review article re Hartford settlement and 8/30 hearing | 0.1 | 87.50 |
| 08/30/21 | Remming, Andrew | Review insurers' 2004 motion re aggregators | 0.2 | 175.00 |
| 08/30/21 | Remming, Andrew | Review email from P Topper re protective order motion comments. | 0.1 | 87.50 |
| 08/30/21 | Remming, Andrew | Review email from T Remington re research re precedent discovery disputes | 0.1 | 87.50 |
| 08/30/21 | Remming, Andrew | Emails with M Linder and P Topper re insurer 2004 motions | 0.1 | 87.50 |
| 08/30/21 | Abbott, Derek C. | Call with P. Topper, A. Remming, A. Hammond, S. Hershey, R. Tiedemann, and J. Thomas re: motion for protective order. | 0.5 | 497.50 |
| 08/30/21 | Remming, Andrew | Call with P. Topper re: 2004 motion and proposed order and debrief of discovery conference. | 0.2 | 175.00 |
| 08/30/21 | Remming, Andrew | Call with S. Hershey and P. Topper re: motion for protective order. | 0.2 | 175.00 |
| 08/31/21 | Topper, Paige | Call with R. Tiedemann re: Haynes & Boone ROs to RFAs (.1); call with D. Culver re: same (.1). | 0.2 | 112.00 |
| 08/31/21 | Remington, Tori | Review relevant papers and draft summary re discovery (1.3); send same to P.Topper for review (.1) | 1.4 | 637.00 |
| 08/31/21 | Culver, Donna L. | Call with P. Topper re: Haynes & Boone ROs to RFAs | 0.1 | 90.00 |

|  |  | **Total** | **88.9** | **63,202.50** |
|---|---|---|---|---|

**Task Code:**     B300          Court Hearings

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 08/02/21 | Leyh, Meghan | Revise Agenda for August 12 hearing | 0.3 | 103.50 |
| 08/02/21 | Remming, Andrew | Emails with P Topper and D Abbott re RSA hearing notice | 0.1 | 87.50 |
| 08/03/21 | Leyh, Meghan | Review agenda for Aug. 12 hearing | 0.2 | 69.00 |
| 08/04/21 | Topper, Paige | Review and revise agenda for August 12 and emails with M. Leyh re: same. | 0.2 | 112.00 |
| 08/04/21 | Topper, Paige | Call with A. Remming re: August 12 agenda. | 0.1 | 56.00 |
| 08/04/21 | Topper, Paige | Call with A. Remming re: August 12 agenda, supplemental objection deadline and discovery deadlines. | 0.3 | 168.00 |
| 08/04/21 | Topper, Paige | Further revisions to August 12 agenda and email to L. Johnson re: same. | 0.2 | 112.00 |
| 08/04/21 | Topper, Paige | Emails with A. Remming, D. Abbott and M. Leyh re: August 12 agenda. | 0.1 | 56.00 |
| 08/04/21 | Topper, Paige | Further revise August 12 agenda and email to W&C team re: same. | 0.2 | 112.00 |
| 08/04/21 | Topper, Paige | Research re: evidentiary records for hearings. | 0.7 | 392.00 |
| 08/04/21 | Leyh, Meghan | Revise and circulate draft Agenda for Aug 12 hearing to P. Topper | 0.3 | 103.50 |
| 08/04/21 | Leyh, Meghan | Email to Copy Center re: print and prep RSA agenda documents; telephone call from Copy Center re: same | 0.3 | 103.50 |
| 08/04/21 | Remming, Andrew | Tele w/ P. Topper re agenda for RSA hearing and objection and reply deadlines for RSA motion | 0.3 | 262.50 |
| 08/04/21 | Remming, Andrew | Tele w/ P. Topper re chambers request for agenda for RSA hearing | 0.1 | 87.50 |
| 08/04/21 | Remming, Andrew | Review draft agenda for 8/12 hearing and correspondence re same w/ P. Topper | 0.8 | 700.00 |
| 08/04/21 | Remming, Andrew | Emails with P Topper re 8/12 hearing agenda | 0.1 | 87.50 |
| 08/05/21 | Topper, Paige | Email to L. Johnson re: confirmation hearing dates. | 0.1 | 56.00 |
| 08/05/21 | Remming, Andrew | Emails w/ D. Abbott re hearing date and objection deadline for insurers' motion to compel | 0.1 | 87.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/05/21 | Remming, Andrew | Email exchange (4x) re confirmation hearing dates with B Warner, M Linder, P Topper and D Abbott | 0.1 | 87.50 |
| 08/06/21 | Topper, Paige | Email to W&C team re: witness information for RSA hearing (.1); email to M. Fu re: witness information for objecting parties (.1). | 0.2 | 112.00 |
| 08/06/21 | Remming, Andrew | Review email from P. Topper re witness information for RSA hearing | 0.1 | 87.50 |
| 08/08/21 | Fu, Michelle | Prepare email to responding parties re witness information for August 12 hearing | 0.4 | 198.00 |
| 08/09/21 | Topper, Paige | Emails with J. Lauria, M. Andolina, M. Linder, S. Hershey, G. Kurtz, L. Baccash, B. Warner re: demonstratives for RSA hearing (.1); emails with A. Remming and D. Abbott re: same (.1). | 0.2 | 112.00 |
| 08/09/21 | Topper, Paige | Review and revise August 12 agenda (.2); confer with T. Remington re: same (.2). | 0.4 | 224.00 |
| 08/09/21 | Topper, Paige | Call with S. Hershey re: witness exhibits. | 0.1 | 56.00 |
| 08/09/21 | Topper, Paige | Confer with D. Culver re: witness exhibits and trial procedures. | 0.3 | 168.00 |
| 08/09/21 | Topper, Paige | Emails with M. Linder, B. Warner, L. Baccash, S. Hershey, M. Fu and T. Remington re: RS A hearing. | 0.2 | 112.00 |
| 08/09/21 | Topper, Paige | Call with G. Kurtz, S. Hershey, J. Lauria, J. Thomas and D. Abbott re: strategy for RSA hearing (.2); follow up call with S. Hershey re: same (.1). | 0.3 | 168.00 |
| 08/09/21 | Topper, Paige | Review revised August 12 agenda and email to W&C and MNAT teams re: same. | 0.3 | 168.00 |
| 08/09/21 | Topper, Paige | Email from L. Baccash, J. Lauria, M. Andolina, G. Kurtz, M. Linder, B. Warner, S. Hershey, D. Abbott and A. Remming re: strategy for RSA hearing and respond to questions re: same | 0.2 | 112.00 |
| 08/09/21 | Leyh, Meghan | Review email from T. Remington (.1); revise Agenda for August 12 (.2) | 0.3 | 103.50 |
| 08/09/21 | Leyh, Meghan | Email to Chambers re: August 12 agenda | 0.1 | 34.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/09/21 | Leyh, Meghan | Revise Agenda for August 12 hearing; email Agenda and objections to P. Topper | 0.2 | 69.00 |
| 08/09/21 | Remington, Tori | Review and revise agenda and email M.Leyh re same (1.0); confer w/ P.Topper re same (.2) | 1.2 | 546.00 |
| 08/09/21 | Remming, Andrew | Emails w/ J. Lauria, L. Baccash and D. Abbott re hearing prep and objection to motion to compel | 0.1 | 87.50 |
| 08/09/21 | Remming, Andrew | Review email from M. Andolina re hearing prep | 0.1 | 87.50 |
| 08/09/21 | Remming, Andrew | Further correspondence w/ M. Andolina, P. Topper, J. Lauria, and S. Hershey re hearing prep, exhibits | 0.1 | 87.50 |
| 08/09/21 | Remming, Andrew | Review email from B. Warner re demonstrative for hearing | 0.1 | 87.50 |
| 08/09/21 | Remming, Andrew | Further correspondence re hearing prep for J. Thomas and M. Andolina | 0.1 | 87.50 |
| 08/09/21 | Remming, Andrew | Review email from B. Warner re confirmation hearing dates | 0.1 | 87.50 |
| 08/09/21 | Remming, Andrew | Review revisions to agenda for 8/12 hearing and email from M Andolina re same. | 0.1 | 87.50 |
| 08/09/21 | Culver, Donna L. | Confer with P. Topper re: witness exhibits and trial procedures. | 0.3 | 270.00 |
| 08/09/21 | Abbott, Derek C. | Call with G. Kurtz, S. Hershey, J. Lauria, J. Thomas and P. Topper re: strategy for RSA hearing | 0.2 | 199.00 |
| 08/10/21 | Topper, Paige | Review revised agenda for August 12 hearing (.3); call with M. Leyh and T. Remington re: same and motions to compel (.2); confer with T. Remington re: comments to August 12 agenda (.1). | 0.6 | 336.00 |
| 08/10/21 | Topper, Paige | Confer with T. Remington re: August 12 hearing binder. | 0.1 | 56.00 |
| 08/10/21 | Topper, Paige | Call with D. Abbott re: RSA motion, objections to same and RSA hearing. | 0.2 | 112.00 |
| 08/10/21 | Topper, Paige | Emails with chambers re: RSA hearing. | 0.2 | 112.00 |
| 08/10/21 | Topper, Paige | Emails with S. Hershey re: RSA hearing and witness exhibit binders. | 0.1 | 56.00 |
| 08/10/21 | Topper, Paige | Calls (x2) with S. Hershey re: preparation of witness exhibits for RSA hearing. | 0.2 | 112.00 |
| 08/10/21 | Topper, Paige | Confer with D. Abbott re: discussions with chambers re: RSA hearing. | 0.1 | 56.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/10/21 | Topper, Paige | Email to E. Fay and G. Flasser re: witness exhibits for RSA hearing. | 0.1 | 56.00 |
| 08/10/21 | Topper, Paige | Emails with S. Hershey and J. Thomas re: preparation for witness testimony (.2); confer with T. Remington re: same (.2). | 0.4 | 224.00 |
| 08/10/21 | Topper, Paige | Further confer with T. Remington re: hearing preparation for witness testimony. | 0.1 | 56.00 |
| 08/10/21 | Topper, Paige | Call with E. Fay re: witnesses for RSA hearing. | 0.1 | 56.00 |
| 08/10/21 | Topper, Paige | Call with M. Leyh re: hearing preparation and witness exhibits. | 0.2 | 112.00 |
| 08/10/21 | Topper, Paige | Confer with T. Remington re: RSA hearing and witness exhibits. | 0.2 | 112.00 |
| 08/10/21 | Leyh, Meghan | Revise Agenda for August 12 hearing (.3); email to Copy Center re: Agenda binder print instructions (.1) | 0.4 | 138.00 |
| 08/10/21 | Leyh, Meghan | Confer with T. Remington and P. Topper re: Agenda | 0.2 | 69.00 |
| 08/10/21 | Leyh, Meghan | File Agenda for August 12 hearing (.2); forward to Omni for service (.1) | 0.3 | 103.50 |
| 08/10/21 | Leyh, Meghan | Review witness binder exhibit email (.1); telephone call with T. Remington re: same (.2) | 0.3 | 103.50 |
| 08/10/21 | Leyh, Meghan | Draft index and organize of Witness binder exhibits | 1.0 | 345.00 |
| 08/10/21 | Remington, Tori | Further review and revise draft agenda (.5); discuss with M.Leyh and P.Topper, in part, re same (.2) | 0.7 | 318.50 |
| 08/10/21 | Remington, Tori | Confer with P.Topper re August 12 agenda | 0.1 | 45.50 |
| 08/10/21 | Remington, Tori | Coordinate and review materials re hearing prep | 1.1 | 500.50 |
| 08/10/21 | Remington, Tori | Confer with P.Topper re hearing prep | 0.2 | 91.00 |
| 08/10/21 | Remington, Tori | Confer with M.Leyh re witness binders | 0.2 | 91.00 |
| 08/10/21 | Remington, Tori | Email ITLit re hearing prep | 0.1 | 45.50 |
| 08/10/21 | Remming, Andrew | Review email from P Topper re revised 8/12 agenda. | 0.1 | 87.50 |
| 08/10/21 | Abbott, Derek C. | Call with P. Topper re: RSA motion, objections to same and RSA hearing. | 0.2 | 199.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/10/21 | Abbott, Derek C. | Confer with P. Topper re: discussions with chambers re: RSA hearing. | 0.1 | 99.50 |
| 08/10/21 | Remington, Tori | Confer with P. Topper re: witness testimony | 0.2 | 91.00 |
| 08/10/21 | Remington, Tori | Further confer with P. Topper re: hearing preparation for witness testimony. | 0.1 | 45.50 |
| 08/10/21 | Remington, Tori | Confer with P. Topper re: August 12 hearing binder. | 0.1 | 45.50 |
| 08/10/21 | Leyh, Meghan | Call with P. Topper re: hearing preparation and witness exhibits. | 0.2 | 69.00 |
| 08/11/21 | Topper, Paige | Emails with S. McGowen re: RSA hearing. | 0.1 | 56.00 |
| 08/11/21 | Topper, Paige | Review witness exhibits and emails with M. Leyh and T. Remington re: same. | 0.2 | 112.00 |
| 08/11/21 | Topper, Paige | Emails with J. Thomas re: witness binders and hearing preparation. | 0.1 | 56.00 |
| 08/11/21 | Topper, Paige | Call with L. Johnson re: confirmation dates. | 0.2 | 112.00 |
| 08/11/21 | Topper, Paige | Call with D. Abbott re: call with chambers re: RSA hearing and general case strategy for hearing. | 0.1 | 56.00 |
| 08/11/21 | Topper, Paige | Email to W&C team, Morris Nichols team, FCR, TCC and Coalition re: RSA hearing and witness information. | 0.1 | 56.00 |
| 08/11/21 | Topper, Paige | Emails with B. Warner, J. Thomas and S. Hershey re: hearing preparation (.1); email to S. Stamoulis and D. Abbott re: witness exhibits (.1). | 0.2 | 112.00 |
| 08/11/21 | Topper, Paige | Email to L. Johnson re: RSA hearing (.1); emails with T. Axelrod (Coalition counsel) re: same (.1); email to B. Warner re: comments to supplemental response in support of RSA motion (.1); call with M. McLaughlin (Allianz counsel) re: RSA hearing and motion to compel (.1); emails with J. Thomas re: witness exhibits (.1). | 0.5 | 280.00 |
| 08/11/21 | Topper, Paige | Call with W&C, Morris Nichols, TCC, Coalition, and FCR re: strategy for RSA Hearing. | 1.1 | 616.00 |
| 08/11/21 | Topper, Paige | Review and revise amended agenda | 0.2 | 112.00 |
| 08/11/21 | Topper, Paige | Call with L. Johnson re: RSA hearing and delivery of amended agenda. | 0.2 | 112.00 |
| 08/11/21 | Topper, Paige | Call with M. Leyh re: amended agenda. | 0.2 | 112.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/11/21 | Topper, Paige | Call with A. Azer re: RSA hearing. | 0.1 | 56.00 |
| 08/11/21 | Leyh, Meghan | Revise witness binder index and prepare exhibits to Witness binder | 1.5 | 517.50 |
| 08/11/21 | Leyh, Meghan | Pull Supplemental Objection to DS; update Agenda | 0.2 | 69.00 |
| 08/11/21 | Leyh, Meghan | Revise witness binder index | 0.6 | 207.00 |
| 08/11/21 | Leyh, Meghan | Revise Witness Exhibit binder index with Deposition transcripts; revise Zip file | 0.6 | 207.00 |
| 08/11/21 | Leyh, Meghan | Review Witness exhibit binders for Judge Silverstein | 0.2 | 69.00 |
| 08/11/21 | Leyh, Meghan | Revise Agenda for August 25 hearing with supplemental objections to DS | 0.4 | 138.00 |
| 08/11/21 | Leyh, Meghan | Draft Amended Agenda for August 12 hearing | 0.6 | 207.00 |
| 08/11/21 | Leyh, Meghan | File Amended Agenda; email Amended Agenda to Chambers | 0.3 | 103.50 |
| 08/11/21 | Leyh, Meghan | Review final Witness binders | 0.3 | 103.50 |
| 08/11/21 | Leyh, Meghan | Email to Copy center to prepare Amended Agenda binder; confer with Copy Center re: amended agenda binder | 0.3 | 103.50 |
| 08/11/21 | Leyh, Meghan | Draft Second Amended agenda for August 12 hearing | 0.7 | 241.50 |
| 08/11/21 | Topper, Paige | Emails with B. Warner re: confirmation hearing schedule. | 0.1 | 56.00 |
| 08/11/21 | Topper, Paige | Call with G. Kurtz, A. Hammond, M. Andolina, J . Lauria, A. Azer, D. Abbott, A. Remming, S. Hershey, and M. Linder re: strategy for RSA hearing. | 0.8 | 448.00 |
| 08/11/21 | Topper, Paige | Call with D. Abbott re: confidentiality issues with respect to RSA hearing. | 0.2 | 112.00 |
| 08/11/21 | Remington, Tori | Call with D.Abbott, W&C team, and others re August 12 hearing | 0.8 | 364.00 |
| 08/11/21 | Remington, Tori | Hearing prep (1.8); emails to P.Topper and M.Leyh re same (.5); emails to W&C team re same (.4) | 2.7 | 1,228.50 |
| 08/11/21 | Abbott, Derek C. | Call re: hearing prep w/ A. Remming, P. Topper, W&C, TCC, FCR | 1.1 | 1,094.50 |
| 08/11/21 | Abbott, Derek C. | Call w/Topper re hearing logistics | 0.2 | 199.00 |
| 08/11/21 | Abbott, Derek C. | Call w/Kurtz, Hammond, Lauria, Warner, Thomas, Martin re hearing prep | 0.8 | 796.00 |
| 08/11/21 | Fu, Michelle | Email to W&C and clients re information for August 12 hearing | 0.1 | 49.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/11/21 | Fu, Michelle | Email to all objection and responding parties to RSA re exhibits for August 12 hearing | 0.2 | 99.00 |
| 08/11/21 | Remming, Andrew | Participate in 8/12 hearing prep call with P. Topper, D. Abbott, W&C team, counsel for TCC, FCR and Coalition | 1.1 | 962.50 |
| 08/11/21 | Remming, Andrew | Email with D Abbott re 8/12 hearing prep | 0.1 | 87.50 |
| 08/11/21 | Remming, Andrew | Emails with M Fu, P Topper and M Linder re prep for 8/12 hearing | 0.1 | 87.50 |
| 08/11/21 | Remming, Andrew | Review email from B Warner re confirmation hearing dates | 0.1 | 87.50 |
| 08/11/21 | Remming, Andrew | Review email from P Topper re revised confirmation schedule | 0.1 | 87.50 |
| 08/11/21 | Remming, Andrew | Review further emails from M Andolina and S Hershey re exhibit binders for RSA hearing. | 0.1 | 87.50 |
| 08/11/21 | Remming, Andrew | Participate in further call re 8/12 hearing w/ W&C team | 0.8 | 700.00 |
| 08/11/21 | Abbott, Derek C. | Call with P. Topper re: call with chambers re: RSA hearing and general case strategy for hearing. | 0.1 | 99.50 |
| 08/11/21 | Leyh, Meghan | Call with P. Topper re: amended agenda. | 0.2 | 69.00 |
| 08/12/21 | Topper, Paige | Attend RSA hearing. | 8.8 | 4,928.00 |
| 08/12/21 | Topper, Paige | Hearing preparation. | 0.7 | 392.00 |
| 08/12/21 | Topper, Paige | Call with M. Andolina, J. Lauria, G. Kurtz, A. Hammond, R. Tiedemann, S. Hershey, M. Linder, L. Baccash, B. Warner, J. Thomas, A. Remming and D. Abbott re: debrief of RSA hearing and strategy for second day of RSA hearing. | 0.8 | 448.00 |
| 08/12/21 | Remington, Tori | Attend August 12 Hearing re RSA in part | 7.0 | 3,185.00 |
| 08/12/21 | Leyh, Meghan | Revise and file Second Amended Agenda | 0.3 | 103.50 |
| 08/12/21 | Leyh, Meghan | Email to Reliable re: prepare Second Amended Agenda binder | 0.2 | 69.00 |
| 08/12/21 | Leyh, Meghan | Telephone call with G. Matthews re: Boy Scouts hearing and transcript | 0.2 | 69.00 |
| 08/12/21 | Abbott, Derek C. | Meeting w/Topper re: hearing issues | 0.2 | 199.00 |
| 08/12/21 | Abbott, Derek C. | Prepare and attend omnibus hearing/RSA hearing | 8.8 | 8,756.00 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 08/12/21 | Fu, Michelle | Email to P. Topper re RSA witnesses (.2); email to W&C and clients re hearing information for August 13 (.2) | 0.4 | 198.00 |
| 08/12/21 | Remming, Andrew | Attend 8/12 hearing | 8.8 | 7,700.00 |
| 08/12/21 | Remming, Andrew | Email correspondence w/ S. Hershey, M. Andolina, J. Laurie, and D. Abbott re witness/evidence issues for 8/12 hearing | 0.1 | 87.50 |
| 08/12/21 | Remming, Andrew | Coordinate J. Lauria appearance at 8/12 hearing and numerous emails w/ J. Lauria, C. Hare, M. Leyh and J. Bower re same | 0.2 | 175.00 |
| 08/12/21 | Remming, Andrew | Review and respond to email from I. Murphy re prep for 8/13 hearing | 0.1 | 87.50 |
| 08/12/21 | Remming, Andrew | Emails w/ D. Abbott re strategy for 8/13 hearing | 0.1 | 87.50 |
| 08/12/21 | Remming, Andrew | Review email from M. Fu re prep for 8/13 hearing | 0.1 | 87.50 |
| 08/12/21 | Remming, Andrew | Call with M. Andolina, J. Lauria, G. Kurtz, A. Hammond, R. Tiedemann, S. Hershey, M. Linder, L. Baccash, B. Warner, J. Thomas, P. Topper and D. Abbott re: debrief of RSA hearing and strategy for second day of RSA hearing. | 0.8 | 700.00 |
| 08/12/21 | Topper, Paige | Meeting w/Abbott re: hearing issues | 0.2 | 112.00 |
| 08/12/21 | Abbott, Derek C. | Call with M. Andolina, J. Lauria, G. Kurtz, A. Hammond, R. Tiedemann, S. Hershey, M. Linder, L. Baccash, B. Warner, J. Thomas, P. Topper and A. Remming re: debrief of RSA hearing and strategy for second day of RSA hearing. | 0.8 | 796.00 |
| 08/13/21 | Topper, Paige | Call with J. Lauria, M. Andolina, G. Kurtz, M. Linder, S. Hershey, D. Abbott and A. Remming re: strategy for RSA hearing. | 0.3 | 168.00 |
| 08/13/21 | Topper, Paige | Attend RSA hearing. | 5.6 | 3,136.00 |
| 08/13/21 | Topper, Paige | Hearing preparation. | 0.4 | 224.00 |
| 08/13/21 | Topper, Paige | Debrief call following RSA hearing with J. Lauria, M. Andolina, L. Baccash, B. Warner, M. Linder, G. Kurtz, S. Hershey, A. Hammond, A. Remming and D. Abbott. | 0.3 | 168.00 |
| 08/13/21 | Abbott, Derek C. | Prepare and attend RSA Hearing | 5.6 | 5,572.00 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 08/13/21 | Remington, Tori | Attend hearing re RSA motion (in part) | 4.0 | 1,820.00 |
| 08/13/21 | Abbott, Derek C. | Call w/Kurtz, Lauria, Hammonds, Topper, Remming, Warner, Linder re RSA closing arguments | 0.3 | 298.50 |
| 08/13/21 | Remming, Andrew | Attend 8/13 hearing | 5.6 | 4,900.00 |
| 08/13/21 | Remming, Andrew | Review email from M. Andolina re exhibits for 8/13 hearing | 0.1 | 87.50 |
| 08/13/21 | Remming, Andrew | Review emails from J. Hallowell and M. Andolina re exhibit/witness issues for 8/13 hearing | 0.1 | 87.50 |
| 08/13/21 | Remming, Andrew | Emails w/ I. Murphy re prep for 8/16 hearing | 0.1 | 87.50 |
| 08/13/21 | Remming, Andrew | Debrief call following RSA hearing with J. Lauria, M. Andolina, L. Baccash, B. Warner, M. Linder, G. Kurtz, S. Hershey, A. Hammond, P. Topper and D. Abbott. | 0.3 | 262.50 |
| 08/13/21 | Remming, Andrew | Call with J. Lauria, M. Andolina, G. Kurtz, M. Linder, S. Hershey, D. Abbott and P. Topper re: strategy for RSA hearing. | 0.3 | 262.50 |
| 08/13/21 | Remming, Andrew | Review email from M Andolina re witness testimony for RSA hearing | 0.1 | 87.50 |
| 08/13/21 | Remming, Andrew | Emails with I Murphy re prep for 8/13 hearing | 0.1 | 87.50 |
| 08/13/21 | Remming, Andrew | Tele w/ D. Abbott re 8/13 hearing | 0.2 | 175.00 |
| 08/13/21 | Remming, Andrew | Tele w/ P. Topper re 8/13 hearing | 0.1 | 87.50 |
| 08/13/21 | Remming, Andrew | Teles (2x) w/ P. Topper re 8/13 hearing | 0.3 | 262.50 |
| 08/13/21 | Abbott, Derek C. | Call with J. Lauria, M. Andolina, G. Kurtz, M. Linder, S. Hershey, A. Remming and P. Topper re: strategy for RSA hearing. | 0.3 | 298.50 |
| 08/13/21 | Abbott, Derek C. | Tele w/ A. Remming re 8/13 hearing | 0.2 | 199.00 |
| 08/13/21 | Topper, Paige | Tele w/ A. Remming re 8/13 hearing | 0.1 | 56.00 |
| 08/13/21 | Topper, Paige | Teles (2x) w/ A. Remming re 8/13 hearing | 0.3 | 168.00 |
| 08/14/21 | Remming, Andrew | Further emails from M. Andolina and J. Hallowell re discovery/declaration issues | 0.1 | 87.50 |

33

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 08/14/21 | Remming, Andrew | Review email from M. Rosenthal re witness testimony | 0.1 | 87.50 |
| 08/14/21 | Remming, Andrew | Review email from P. Topper re witness testimony | 0.1 | 87.50 |
| 08/14/21 | Remming, Andrew | Emails (4x) w/ M. Andolina, J. Ryan and insurance counsel re witness/exhibit/depo issues | 0.1 | 87.50 |
| 08/14/21 | Remming, Andrew | Review email from M Andolina re prep for 8/16 hearing | 0.1 | 87.50 |
| 08/14/21 | Remming, Andrew | Review further emails (2x) from insurers' counsel re witnesses for 8/16 hearing; review email from M Andolina re same | 0.1 | 87.50 |
| 08/15/21 | Remington, Tori | Email P.Topper re hearing prep | 0.1 | 45.50 |
| 08/15/21 | Remming, Andrew | Review email from M Andolina re Century issues for 8/16 hearing | 0.1 | 87.50 |
| 08/15/21 | Remming, Andrew | Review email from M Andolina re witness testimony for 8/16 hearing | 0.1 | 87.50 |
| 08/15/21 | Remming, Andrew | Correspondence (11x) re witness testimony for 8/16 hearing with E Goodman, S Hershey, J Lauria, D Abbott, M Andolina, G Kurtz, P Topper | 0.3 | 262.50 |
| 08/15/21 | Remming, Andrew | Correspondence (10x) with P Topper, D Abbott, M Andolina, G Kurtz, A Hammond re communication to chambers re status of 8/16 hearing | 0.2 | 175.00 |
| 08/15/21 | Remming, Andrew | Emails with D Abbott and B Warner re prep for 8/16 hearing | 0.1 | 87.50 |
| 08/15/21 | Remming, Andrew | Review email from M Fu re prep for 8/16 hearing. | 0.1 | 87.50 |
| 08/16/21 | Abbott, Derek C. | RSA parties pre-hearing coordination call w/Remming, Topper, Molton, Mersky, Moxley, Linder, Kurta, Andolina, Goodman, Stang et al. | 0.2 | 199.00 |
| 08/16/21 | Abbott, Derek C. | Call w/Lauria, Kurtz, Andolina, Linder, Remming re: RSA hearing | 0.4 | 398.00 |
| 08/16/21 | Abbott, Derek C. | Attend RSA argument hearing | 8.9 | 8,855.50 |
| 08/16/21 | Remington, Tori | Discuss with P.Topper re designations | 0.2 | 91.00 |
| 08/16/21 | Remington, Tori | Review and revise Notice of Stipulated Exhibits and send to P.Topper for review | 0.3 | 136.50 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 08/16/21 | Remington, Tori | Coordinate deposition designations re hearing prep | 0.3 | 136.50 |
| 08/16/21 | Remington, Tori | Attend RSA Hearing (in part) | 5.3 | 2,411.50 |
| 08/16/21 | Fu, Michelle | Prepare additional exhibits for RSA hearing | 0.6 | 297.00 |
| 08/16/21 | Remming, Andrew | Attend 8/16 hearing | 8.9 | 7,787.50 |
| 08/16/21 | Remming, Andrew | Review emails from M. Andolina, J. Hallowell and M. Rosenthal re status of 8/16 hearing | 0.1 | 87.50 |
| 08/16/21 | Remming, Andrew | Tele w/ P. Topper re RSA hearing | 0.1 | 87.50 |
| 08/16/21 | Remming, Andrew | Tele w/ D. Abbott re: RSA hearing | 0.1 | 87.50 |
| 08/16/21 | Remming, Andrew | Call with RSA parties re 8/16 hearing | 0.2 | 175.00 |
| 08/16/21 | Topper, Paige | Tele w/ A. Remming re RSA hearing | 0.1 | 56.00 |
| 08/16/21 | Abbott, Derek C. | Tele w/ A. Remming re: RSA hearing | 0.1 | 99.50 |
| 08/16/21 | Topper, Paige | RSA parties pre-hearing coordination call w/Remming, Abbott, Molton, Mersky, Moxley, Linder, Kurta, Andolina, Goodman, Stang et al. | 0.2 | 112.00 |
| 08/16/21 | Remming, Andrew | Call w/Lauria, Kurtz, Andolina, Linder, Abbott re: RSA hearing | 0.4 | 350.00 |
| 08/16/21 | Topper, Paige | Attend RSA argument hearing | 8.9 | 4,984.00 |
| 08/16/21 | Topper, Paige | Discuss with T. Remington re designations | 0.2 | 112.00 |
| 08/17/21 | Remington, Tori | Review and revise draft agenda (2.7); email P.Topper re same for review (.1); further revise draft agenda and send to P.Topper for review (1.3) | 4.1 | 1,865.50 |
| 08/17/21 | Remington, Tori | Review Hartford objection re DS (.7); review caselaw re same and send to P.Topper for review (.4) | 1.1 | 500.50 |
| 08/17/21 | Remington, Tori | Hearing prep re: 8/21 hearing | 0.8 | 364.00 |
| 08/17/21 | Remming, Andrew | Email w/ I. Murphy re hearing prep | 0.1 | 87.50 |
| 08/17/21 | Remming, Andrew | Review email from P. Topper re hearing transcript | 0.1 | 87.50 |
| 08/17/21 | Remming, Andrew | Tele w/ P. Topper re: DS agenda | 0.3 | 262.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/17/21 | Topper, Paige | Tele w/ A. Remming re: DS agenda | 0.3 | 168.00 |
| 08/18/21 | Topper, Paige | Further review and provide comments to DS agenda. | 0.3 | 168.00 |
| 08/18/21 | Topper, Paige | Call with T. Remington re: email to W&C re: DS agenda. | 0.1 | 56.00 |
| 08/18/21 | Topper, Paige | Emails with chambers re: hearing binders for DS hearing. | 0.1 | 56.00 |
| 08/18/21 | Topper, Paige | Draft agenda for oral ruling on RSA and email to B. Cornely re: filing and service of same (.2); emails with W&C team re: same (.1); email to chambers re: same (.1). | 0.4 | 224.00 |
| 08/18/21 | Topper, Paige | Hearing preparation for disclosure statement hearing. | 0.5 | 280.00 |
| 08/18/21 | Remington, Tori | Hearing prep (.8); emails with B.Cornely re hearing prep (.3); revise agenda (.4); emails with P.Topper re same (.3); send agenda to W&C team for review (.1) | 1.9 | 864.50 |
| 08/18/21 | Remington, Tori | Emails to interested parties re hearing instructions | 0.4 | 182.00 |
| 08/18/21 | Remming, Andrew | Review agenda for 8/19 hearing | 0.1 | 87.50 |
| 08/18/21 | Remming, Andrew | Review email from T. Remington re 8/25 draft agenda | 0.1 | 87.50 |
| 08/18/21 | Remming, Andrew | Review email from D. Abbott re hearing on RSA ruling | 0.1 | 87.50 |
| 08/18/21 | Remming, Andrew | Review email from T. Remington re prep for 8/19 hearing | 0.1 | 87.50 |
| 08/18/21 | Remming, Andrew | Review email from J. Lauria re 8/19 hearing | 0.1 | 87.50 |
| 08/18/21 | Remington, Tori | Call with P. Topper re: email to W&C re: DS agenda. | 0.1 | 45.50 |
| 08/19/21 | Topper, Paige | Review draft email from T. Remington re: witness information for DS hearing and confer with T. Remington re: same. | 0.1 | 56.00 |
| 08/19/21 | Topper, Paige | Call with T. Remington re: DS hearing preparation and email to objecting parties re: witness information. | 0.1 | 56.00 |
| 08/19/21 | Topper, Paige | Attend oral ruling on RSA motion. | 0.9 | 504.00 |
| 08/19/21 | Remington, Tori | Email to S.McGowan re hearing | 0.1 | 45.50 |
| 08/19/21 | Remington, Tori | Draft email re witnesses re hearing and send to P.Topper for review | 0.3 | 136.50 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 08/19/21 | Remington, Tori | Hearing prep | 1.3 | 591.50 |
| 08/19/21 | Remington, Tori | Attend hearing re RSA ruling | 0.9 | 409.50 |
| 08/19/21 | Abbott, Derek C. | Attend court ruling re: RSA motion | 0.9 | 895.50 |
| 08/19/21 | Remming, Andrew | Attend 8/19 hearing on RSA ruling | 0.9 | 787.50 |
| 08/19/21 | Remington, Tori | Call with P. Topper re: DS hearing preparation and email to objecting parties re: witness information. | 0.1 | 45.50 |
| 08/20/21 | Remington, Tori | Revise notice of hearing and send to P.Topper for review (.4); send to W&C team for review (.1); further revisions to notice (.5); send same to W&C for review (.1); coordinate filing and service of same (.2) | 1.3 | 591.50 |
| 08/20/21 | Remming, Andrew | Review email from P. Topper re transcript ruling on RSA | 0.1 | 87.50 |
| 08/20/21 | Remming, Andrew | Review email from M. Linder re rescheduled disclosure statement hearing | 0.1 | 87.50 |
| 08/20/21 | Remming, Andrew | Further emails with M Linder and P Topper re rescheduled DS hearing | 0.1 | 87.50 |
| 08/20/21 | Remming, Andrew | Review revisions to DS hearing notice and correspondence L Baccash, T Remington, B Warner and G Kurtz re same | 0.4 | 350.00 |
| 08/23/21 | Topper, Paige | Review agenda for August 25 hearing (.2); emails with T. Remington and M. Leyh re: same (.1). | 0.3 | 168.00 |
| 08/23/21 | Topper, Paige | Further review and provide comments to August 25 hearing (.1); email to chambers re: same (.1). | 0.2 | 112.00 |
| 08/23/21 | Topper, Paige | Emails with M. McLaughlin re: DS hearing and September omnibus hearing. | 0.1 | 56.00 |
| 08/23/21 | Remington, Tori | Emails to P.Topper and M.Leyh re agenda | 0.3 | 136.50 |
| 08/23/21 | Leyh, Meghan | Revise Agenda for August 25 hearing | 0.5 | 172.50 |
| 08/23/21 | Leyh, Meghan | File Agenda for August 25 hearing (Cancelled) (.2); forward Agenda to Chambers (.1) and Omni for service on 2002 (.1) | 0.4 | 138.00 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 08/23/21 | Leyh, Meghan | Draft Agenda for August 30 status conference | 0.4 | 138.00 |
| 08/23/21 | Leyh, Meghan | Review Motion of John Doe to Permit to File Proof of Claim After Bar date (.1); update 9/23 agenda (.2) | 0.3 | 103.50 |
| 08/23/21 | Remming, Andrew | Emails w/ P. Topper and M. Linder re adjournment of DS hearing | 0.1 | 87.50 |
| 08/23/21 | Remming, Andrew | Review email from P. Topper re cancellation of 8/25 hearing | 0.1 | 87.50 |
| 08/23/21 | Remming, Andrew | Review email from P. Topper re 8/30 discovery status conf | 0.1 | 87.50 |
| 08/23/21 | Remming, Andrew | Emails w/ D. Abbott and M. Andolina re 8/30 discovery conf | 0.1 | 87.50 |
| 08/23/21 | Remming, Andrew | Further email w/ P. Topper re 8/30 discovery hearing | 0.1 | 87.50 |
| 08/23/21 | Remming, Andrew | Further email w/ D. Abbott re 8/30 discovery conference | 0.1 | 87.50 |
| 08/23/21 | Remming, Andrew | Review email from M. Linder re 8/30 discovery conference | 0.1 | 87.50 |
| 08/23/21 | Remming, Andrew | Review email from P Topper re revised confirmation hearing dates | 0.1 | 87.50 |
| 08/24/21 | Topper, Paige | Email to C. Batts, J. O'Neill and D. Abbott re: discovery teleconference. | 0.1 | 56.00 |
| 08/24/21 | Topper, Paige | Call with L. Johnson re: confirmation trial. | 0.1 | 56.00 |
| 08/24/21 | Topper, Paige | Review agenda for discovery teleconference (.1); call with M. Leyh re: changes to same (.1); call with A. Remming re: same (.1). | 0.3 | 168.00 |
| 08/24/21 | Topper, Paige | Email to J. Lauria, L. Baccash, B. Warner, M. Linder, M. Andolina, D. Abbott and A. Remming re: confirmation trial. | 0.1 | 56.00 |
| 08/24/21 | Leyh, Meghan | Revise Agenda for Discovery Conference (.2); call w/ P. Topper re: same (.1) | 0.3 | 103.50 |
| 08/24/21 | Remming, Andrew | Emails with M Linder and P Topper re 8/30 hearing notice | 0.1 | 87.50 |
| 08/24/21 | Remming, Andrew | Tele w/ P. Topper re: agenda for discovery conference | 0.1 | 87.50 |
| 08/25/21 | Topper, Paige | Email to chambers re: hearing dates. | 0.1 | 56.00 |
| 08/26/21 | Leyh, Meghan | Draft Amended Notice of Discovery Conference | 0.4 | 138.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/26/21 | Remming, Andrew | Review email from B Warner re confirmation hearing dates | 0.1 | 87.50 |
| 08/27/21 | Topper, Paige | Emails with chambers re: discovery teleconference (.1); email with J. Lauria, L. Baccash, G. Kurtz, M. Andolina, M. Linder, B. Warner, A. Remming and D. Abbott re: same (.1). | 0.2 | 112.00 |
| 08/27/21 | Topper, Paige | Review amended agenda (.2); call with M. Leyh re: revisions to same (.1). | 0.3 | 168.00 |
| 08/27/21 | Remington, Tori | Emails re discovery hearing | 0.4 | 182.00 |
| 08/27/21 | Remington, Tori | Call with P.Topper and J.Thomas re hearing | 0.3 | 136.50 |
| 08/27/21 | Leyh, Meghan | Revise Agenda for August 30 Discovery Conference with 2004 Motions (D.I. 1971 and 1974) | 0.4 | 138.00 |
| 08/27/21 | Leyh, Meghan | Telephone call with P. Topper re: Amended Agenda for Discovery conference (.1); revise Amended Agenda (.2); file Amended Agenda (.1); email Amended Agenda to Chambers and email Amended Agenda to Omni for service (.1) | 0.5 | 172.50 |
| 08/27/21 | Remming, Andrew | Review email from T Remington re prep for 8/30 hearing | 0.1 | 87.50 |
| 08/27/21 | Topper, Paige | Call with T.Remington and J.Thomas re hearing | 0.3 | 168.00 |
| 08/30/21 | Topper, Paige | Call with D. Abbott re: discovery teleconference and mediation update. | 0.1 | 56.00 |
| 08/30/21 | Topper, Paige | Email to chambers re: discovery teleconference (.1); email to J. Lauria, M. Andolina, M. Linder, G. Kurtz, D. Abbott and A. Remming re: same (.1). | 0.2 | 112.00 |
| 08/30/21 | Topper, Paige | Call with M. Linder re: discovery teleconference (.1); email to L. Johnson re: same (.1). | 0.2 | 112.00 |
| 08/30/21 | Topper, Paige | Call with D. Abbott re: correspondence with chambers re: discovery teleconference. | 0.1 | 56.00 |
| 08/30/21 | Topper, Paige | Emails with W&C team, A. Remming and D. Abbott re: strategy for discovery teleconference. | 0.2 | 112.00 |
| 08/30/21 | Topper, Paige | Attend discovery conference. | 1.4 | 784.00 |
| 08/30/21 | Abbott, Derek C. | Attend discovery hearing | 1.4 | 1,393.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/30/21 | Abbott, Derek C. | Debrief call w/Andolina, Kurtz, Linder, Lauria | 0.3 | 298.50 |
| 08/30/21 | Remming, Andrew | Prepare for 8/30 hearing | 0.3 | 262.50 |
| 08/30/21 | Remming, Andrew | Attend 8/30 hearing | 1.4 | 1,225.00 |
| 08/30/21 | Remming, Andrew | Email exchange (4x) re 8/30 status conf with M Linder, J Ruggeri, M Andolina and T Schiavoni | 0.1 | 87.50 |
| 08/30/21 | Remming, Andrew | Emails with P Topper and J Lucas re 8/30 status conf | 0.1 | 87.50 |
| 08/30/21 | Remming, Andrew | Further email from J Ruggeri re 8/30 status conf | 0.1 | 87.50 |
| 08/30/21 | Remming, Andrew | Review email from P Topper re 8/30 transcript | 0.1 | 87.50 |
| 08/30/21 | Abbott, Derek C. | Call with P. Topper re: discovery teleconference and mediation update. | 0.1 | 99.50 |
| 08/30/21 | Abbott, Derek C. | Call with P. Topper re: correspondence with chambers re: discovery teleconference. | 0.1 | 99.50 |
| | | **Total** | **170.0** | **114,292.00** |

**Task Code:**    B310    Claims Objections and Administration

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/18/21 | Topper, Paige | Emails with A. Remming, B. Warner and L. Baccash re: claims objections. | 0.2 | 112.00 |
| 08/18/21 | Remming, Andrew | Research re claim objections issues and emails w/ L. Baccash and B. Warner re same | 0.2 | 175.00 |
| 08/18/21 | Remming, Andrew | Emails w/ B. Warner and L. Baccash re claim objection questions | 0.1 | 87.50 |
| 08/18/21 | Remming, Andrew | Emails w/ M. Fu and T. Remington re claim objection research | 0.1 | 87.50 |
| 08/18/21 | Remming, Andrew | Arrange call w/ B. Warner and L. Baccash re claim objection research | 0.1 | 87.50 |
| 08/19/21 | Topper, Paige | Call with B. Warner, L. Baccash and A. Remming re: claims objections. | 0.4 | 224.00 |
| 08/19/21 | Topper, Paige | Call with A. Remming re: claims objections, DS supplemental objections and DS hearing. | 0.2 | 112.00 |
| 08/19/21 | Remington, Tori | Meeting with M.Fu re claims research | 0.2 | 91.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/19/21 | Fu, Michelle | Discuss with T. Remington re claims issues | 0.2 | 99.00 |
| 08/19/21 | Fu, Michelle | Research re claims issues | 0.5 | 247.50 |
| 08/19/21 | Remming, Andrew | Emails w/ P. Topper re research re claim objections, review precedent claim objection orders | 0.2 | 175.00 |
| 08/19/21 | Remming, Andrew | Tele w/ W&C team and P. Topper re claim objection issues | 0.4 | 350.00 |
| 08/19/21 | Topper, Paige | Research re: claims objections. | 0.6 | 336.00 |
| 08/19/21 | Remming, Andrew | Call with P. Topper re: claims objections, DS supplemental objections and DS hearing. | 0.2 | 175.00 |
| 08/23/21 | Remming, Andrew | Review email from R Chevli re motion to file late claim | 0.1 | 87.50 |
| 08/25/21 | Topper, Paige | Confer with A. Remming re: late claims, discovery research. | 0.3 | 168.00 |
| 08/25/21 | Remming, Andrew | Review motion to file late claim (.2); review email from B Warner re same (.1); office conf with P Topper re same and confirmation discovery issues (.1) | 0.4 | 350.00 |
| 08/25/21 | Remming, Andrew | Review email from B Warner re research re late claim motion | 0.1 | 87.50 |
| 08/25/21 | Remming, Andrew | Confer w/ P. Topper re late claims, discovery research | 0.3 | 262.50 |
| 08/26/21 | Remming, Andrew | Review and respond to email from M Fu re late claim research question | 0.1 | 87.50 |
| 08/26/21 | Fu, Michelle | Research re allowance of late filed claims (1.9); email to D. Abbott and A. Remming re same (.3) | 2.2 | 1,089.00 |
| 08/26/21 | Fu, Michelle | Email to B. Warner re research on late filed claims | 0.2 | 99.00 |
| 08/30/21 | Remming, Andrew | Review research re late filed claim motion. | 0.3 | 262.50 |
| | | **Total** | **7.6** | **4,852.50** |

**Task Code:**    B320    Plan and Disclosure Statement

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/02/21 | Topper, Paige | Email to D. Abbott and A. Remming re: RSA hearing. | 0.1 | 56.00 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 08/02/21 | Topper, Paige | Review local rules re: objection deadlines and review proposed deadlines re: supplemental discovery re: RSA motion (.2); response email to B. Warner, L. Baccash and D. Abbott re: notice of supplemental objection deadline (.2); emails with D. Abbott and A. Remming re: same (.1). | 0.5 | 280.00 |
| 08/02/21 | Topper, Paige | Call with A. Remming re: notice of RSA hearing, supplemental objection deadline and supplemental discovery. | 0.3 | 168.00 |
| 08/02/21 | Topper, Paige | Call with D. Abbott re: notice of RSA motion and supplemental objection deadline (.1); email to J. Lauria, M. Andolina, G. Kurtz, A. Hammond, S. Hershey, M. Linder, B. Warner, L. Baccash, A. Remming and D. Abbott re: same and deadlines for supplemental discovery (.2). | 0.3 | 168.00 |
| 08/02/21 | Topper, Paige | Review objection of Guam Committee to DS. | 0.2 | 112.00 |
| 08/02/21 | Topper, Paige | Confer with A. Remming re: RSA motion, DS objections. | 0.4 | 224.00 |
| 08/02/21 | Remington, Tori | Draft amended notice re RSA (.3); send same to P.Topper for review (.1); send same to W&C team (.1) | 0.5 | 227.50 |
| 08/02/21 | Remming, Andrew | Office conf with P Topper re RSA and discovery issues. | 0.4 | 350.00 |
| 08/02/21 | Remming, Andrew | Emails with P Topper and M Andolina re redactions in Century RSA objection | 0.1 | 87.50 |
| 08/02/21 | Remming, Andrew | Emails with P Topper re RSA deadlines | 0.1 | 87.50 |
| 08/02/21 | Remming, Andrew | Review email from P Topper re notice for RSA motion | 0.1 | 87.50 |
| 08/02/21 | Remming, Andrew | Review email re RSA objection/reply deadlines from P Topper | 0.1 | 87.50 |
| 08/02/21 | Remming, Andrew | Tele w/ P. Topper re notice of RSA hearing | 0.3 | 262.50 |
| 08/02/21 | Abbott, Derek C. | Call with P. Topper re: notice of RSA motion and supplemental objection deadline | 0.1 | 99.50 |
| 08/03/21 | Topper, Paige | Review and revise second amended notice of RSA Motion (.3); email to B. Warner, S. Hershey, M. Linder, M. Andolina, J. Lauria, D. Abbott and A. Remming re: same (.1). | 0.4 | 224.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/03/21 | Remington, Tori | Research re: discovery disputes | 1.0 | 455.00 |
| 08/03/21 | Remington, Tori | Review case status (.5); Draft motion for leave re RSA Motion (.7) | 1.2 | 546.00 |
| 08/03/21 | Remming, Andrew | Call w/ P. Topper re re-notice of RSA hearing, supplemental objection deadline, and supplemental discovery | 0.3 | 262.50 |
| 08/03/21 | Remming, Andrew | Confer w/ P. Topper re RSA motion, DS objection deadline | 0.4 | 350.00 |
| 08/03/21 | Topper, Paige | Call w/ A. Remming re re-notice of RSA hearing, supplemental objection deadline, and supplemental discovery | 0.3 | 168.00 |
| 08/03/21 | Topper, Paige | Confer w/ A. Remming re RSA motion, DS objection deadline | 0.4 | 224.00 |
| 08/04/21 | Topper, Paige | Review notice of additional RSA parties and emails with M. Leyh re: filing same. | 0.2 | 112.00 |
| 08/04/21 | Topper, Paige | Call with T. Remington re: research assignment for supplemental reply to RSA motion. | 0.2 | 112.00 |
| 08/04/21 | Topper, Paige | Call with T. Mann re: RSA hearing and supplemental objection deadlines. | 0.2 | 112.00 |
| 08/04/21 | Topper, Paige | Research re: reply for RSA motion and evidence at hearing. | 0.8 | 448.00 |
| 08/04/21 | Topper, Paige | Emails with J. Lauria, D. Abbott, A. Remming, M. Andolina, G. Kurtz, S. Hershey and M. Linder re: depositions, discovery issues with Insurers and RSA hearing. | 0.2 | 112.00 |
| 08/04/21 | Topper, Paige | Email to S. Hershey, G. Kurtz, J. Lauria, M. Andolina, D. Abbott, A. Remming, M. Linder, B. Warner, L. Baccash and M. Fu re: Insurers' objections to RSA motion. | 0.2 | 112.00 |
| 08/04/21 | Topper, Paige | Call with T. Remington re: motion for leave to file late reply re: RSA motion. | 0.1 | 56.00 |
| 08/04/21 | Russell, Jason | Review plan for purposes of DST | 0.8 | 700.00 |
| 08/04/21 | Mann, Tamara K. | Call with P. Topper re RSA motion and supplemental objections | 0.2 | 147.00 |
| 08/04/21 | Remington, Tori | Call with P.Topper re reply research | 0.2 | 91.00 |
| 08/04/21 | Remington, Tori | Revise motion for leave for RSA reply (.3); send same to P.Topper for review (.1) | 0.4 | 182.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/04/21 | Remington, Tori | Research re reply papers and motions to strike (5.0); draft summary re same and send to P.Topper for review (.6) | 5.6 | 2,548.00 |
| 08/04/21 | Remington, Tori | Call with P.Topper re RSA status | 0.1 | 45.50 |
| 08/04/21 | Leyh, Meghan | Prepare and file Notice of Additional Parties Joining RSA with Exhibits 1-3 | 0.3 | 103.50 |
| 08/04/21 | Remming, Andrew | Review RSA additional joinder documents | 0.3 | 262.50 |
| 08/04/21 | Remming, Andrew | Review revised notice of RSA motion/objection deadlines and correspondence re same w/ J. Lauria, D. Abbott, M. Andolina and G. Kurtz | 0.6 | 525.00 |
| 08/04/21 | Remming, Andrew | Review email from P. Topper summarizing research re declaration question | 0.1 | 87.50 |
| 08/04/21 | Remming, Andrew | Email exchange with D Abbott and M Linder (4x) re addl joinders to RSA | 0.1 | 87.50 |
| 08/04/21 | Remming, Andrew | Email exchange (5x) re additional joinders to RSA with P Topper, D Abbott and T Remington | 0.1 | 87.50 |
| 08/05/21 | Topper, Paige | Emails with J. Russell re: plan for SPV trust agreement. | 0.1 | 56.00 |
| 08/05/21 | Topper, Paige | Email to M. Andolina, J. Lauria, M. Linder, S. Hershey, G. Kurtz, D. Abbott and A. Remming re: amended notice for RSA motion. | 0.1 | 56.00 |
| 08/05/21 | Topper, Paige | Review and finalize amended notice re: RSA motion and email to M. Leyh re: filing and service of same. | 0.2 | 112.00 |
| 08/05/21 | Russell, Jason | Review plan documents for trust agreement (1.5); draft trust agreement for DST Note and Pension Plan (5.3) | 6.8 | 5,950.00 |
| 08/05/21 | Harris, David A. | Discuss Trust Issues w/ J. Russell | 0.3 | 292.50 |
| 08/05/21 | Leyh, Meghan | File Second Amended Notice of RSA Motion (.1); update agenda (.2); email Omni re: service (.1) | 0.4 | 138.00 |
| 08/05/21 | Abbott, Derek C. | Call w/Andolina re: discovery issue re: RSA | 0.2 | 199.00 |
| 08/05/21 | Abbott, Derek C. | Call w/Russell re: trust re: plan | 0.1 | 99.50 |
| 08/05/21 | Remming, Andrew | Review email memo from L. Baccash re outline for RSA reply/evidence issues; review email from J. Thomas re same | 0.1 | 87.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/05/21 | Remming, Andrew | Emails w/ P. Topper and S. Hershey re amended notice of RSA hearing | 0.1 | 87.50 |
| 08/05/21 | Remming, Andrew | Emails with S Hershey and L Baccash re notice of RSA hearing | 0.1 | 87.50 |
| 08/06/21 | Topper, Paige | Call with A. Remming re: mediation update, RSA discovery disputes, and Coalition motion in limine. | 0.4 | 224.00 |
| 08/06/21 | Topper, Paige | Review further amended chapter 11 plan. | 2.4 | 1,344.00 |
| 08/06/21 | Remming, Andrew | Tele w/ P. Topper re update on chapter 11 plan and RSA discovery disputes | 0.4 | 350.00 |
| 08/06/21 | Remming, Andrew | Tele w/ M Linder re chapter 11 plan and mediation update | 0.2 | 175.00 |
| 08/08/21 | Remming, Andrew | Review email from revisions to chapter 11 plan. | 0.1 | 87.50 |
| 08/09/21 | Topper, Paige | Review Century supplemental objection to RSA motion. | 0.8 | 448.00 |
| 08/09/21 | Topper, Paige | Review Hartford supplemental objection to RSA motion. | 0.1 | 56.00 |
| 08/09/21 | Topper, Paige | Email to S. Hershey re: reply deadline re: RSA motion. | 0.1 | 56.00 |
| 08/09/21 | Leyh, Meghan | Email to and confer with B. Cornely re: Supplemental objections to RSA motion to be added to Agenda | 0.2 | 69.00 |
| 08/09/21 | Abbott, Derek C. | Review plaintiff supplemental objections to RSA | 0.3 | 298.50 |
| 08/09/21 | Remming, Andrew | Review email from M. Linder re revised plan | 0.1 | 87.50 |
| 08/09/21 | Remming, Andrew | Review email from B. Whittman re revised draft plan | 0.1 | 87.50 |
| 08/09/21 | Remming, Andrew | Further email from M. Linder re revised plan | 0.1 | 87.50 |
| 08/09/21 | Remming, Andrew | Review email from J. Celentino re revised plan | 0.1 | 87.50 |
| 08/09/21 | Remming, Andrew | Review email from G. Flasser re objection to RSA motion | 0.1 | 87.50 |
| 08/09/21 | Remming, Andrew | Emails w/ M. Linder re Coalition comments to plan | 0.1 | 87.50 |
| 08/09/21 | Remming, Andrew | Review email from L Baccash re supplemental RSA objections. | 0.1 | 87.50 |
| 08/09/21 | Remming, Andrew | Review email from P Topper re RSA objections. | 0.1 | 87.50 |
| 08/09/21 | Remming, Andrew | Further email with L Baccash re reply to supplemental RSA objections. | 0.1 | 87.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/09/21 | Remming, Andrew | Further email with D Abbott re reply re supplemental RSA objections. | 0.1 | 87.50 |
| 08/09/21 | Remming, Andrew | Review email from J Stang re charter org term sheet. | 0.1 | 87.50 |
| 08/09/21 | Remming, Andrew | Further correspondence re chartered org term sheet from M Linder | 0.1 | 87.50 |
| 08/09/21 | Remming, Andrew | Correspondence with P Topper and S Hershey re supplemental objections re RSA and deadline for supplemental replies | 0.1 | 87.50 |
| 08/10/21 | Topper, Paige | Review CO term sheet. | 0.4 | 224.00 |
| 08/10/21 | Topper, Paige | Call with A. Remming re: RSA objections, CO negotiations and general case update. | 0.3 | 168.00 |
| 08/10/21 | Abbott, Derek C. | Review claimants supplemental objection to RSA motion | 0.3 | 298.50 |
| 08/10/21 | Remming, Andrew | Review Century supplemental objection to RSA motion (.6); tele with D Abbott re RSA hearing (.1) | 0.7 | 612.50 |
| 08/10/21 | Remming, Andrew | Review Hartford's supplemental objection re RSA motion. | 0.3 | 262.50 |
| 08/10/21 | Remming, Andrew | Review Century motion in limine re Coalition fees. | 0.3 | 262.50 |
| 08/10/21 | Remming, Andrew | Review draft of 5th amended plan | 0.8 | 700.00 |
| 08/10/21 | Remming, Andrew | Call w/ P. Topper re: RSA, CO negotiations and general update | 0.3 | 262.50 |
| 08/10/21 | Remming, Andrew | Review reservation of rights filed by Certain Insurers re RSA motion | 0.2 | 175.00 |
| 08/10/21 | Remming, Andrew | Review Claimants' supplemental objection to RSA | 0.3 | 262.50 |
| 08/10/21 | Remming, Andrew | Emails with B Warner and M Andolina re RSA hearing prep; review email from B Grindrod re discovery requests | 0.1 | 87.50 |
| 08/10/21 | Remming, Andrew | Review email from M Linder charter org proposal | 0.1 | 87.50 |
| 08/10/21 | Remming, Andrew | Review email from J Stang re chartered org proposal | 0.1 | 87.50 |
| 08/10/21 | Remming, Andrew | Further correspondence re chartered org proposal with M Linder, R Mason and J Lauria | 0.1 | 87.50 |
| 08/10/21 | Remming, Andrew | Review further email from J Stang re chartered org proposal | 0.1 | 87.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/10/21 | Abbott, Derek C. | Tele with A. Remming re RSA hearing | 0.1 | 99.50 |
| 08/11/21 | Topper, Paige | Research re: supplemental reply in support of RSA motion. | 1.1 | 616.00 |
| 08/11/21 | Topper, Paige | Calls (x2) with S. Hershey re: hearing preparation and witness exhibits. | 0.2 | 112.00 |
| 08/11/21 | Topper, Paige | Review and revise motion for leave to file supplemental reply to RSA motion. | 0.4 | 224.00 |
| 08/11/21 | Topper, Paige | Calls with B. Warner (x2) re: supplemental response to RSA motion (.2); call with D. Abbott re: same (.1). | 0.3 | 168.00 |
| 08/11/21 | Topper, Paige | Emails with M. Fu re: email to all objecting parties re: confidential documents re: RSA hearing (.1); emails with all objecting parties re: same (.1). | 0.2 | 112.00 |
| 08/11/21 | Leyh, Meghan | File Motion for Leave to File Reply; upload order | 0.3 | 103.50 |
| 08/11/21 | Leyh, Meghan | File Motion for Leave to Exceed the Page Limitation for Reply; upload order | 0.3 | 103.50 |
| 08/11/21 | Leyh, Meghan | Email Motion for Leave to file Reply, Motion for Leave to Exceed Page Limits for Reply and Amended Agenda to Omni for service | 0.1 | 34.50 |
| 08/11/21 | Topper, Paige | Review drafts of supplemental response to RSA motion (1.8); draft motion to exceed page limits re: same (.3). | 2.1 | 1,176.00 |
| 08/11/21 | Topper, Paige | Call with A. Azer re: RSA hearing. | 0.1 | 56.00 |
| 08/11/21 | Topper, Paige | Review T. Remington draft email to A. Hammond and G. Kurtz re: research in support of response to Insurers' motion to compel (.1); emails with T. Remington re: same (.1). | 0.2 | 112.00 |
| 08/11/21 | Topper, Paige | Calls (x2) with S. Hershey re: confidentiality designations for documents in connection with RSA hearing. | 0.1 | 56.00 |
| 08/11/21 | Remington, Tori | Revise motion for leave and email to P.Topper re: same | 0.4 | 182.00 |
| 08/11/21 | Remington, Tori | Review reply declarations and send chart summary to G.Kurtz, S.Hershey, and P.Topper for review | 1.5 | 682.50 |
| 08/11/21 | Remming, Andrew | Review and comment on draft reply in support of RSA | 0.6 | 525.00 |
| 08/11/21 | Remming, Andrew | Review mediators' update notice | 0.1 | 87.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/11/21 | Remming, Andrew | Review term sheet proposal for chartered orgs. | 0.3 | 262.50 |
| 08/11/21 | Remming, Andrew | Review Winer Claimants supplemental objection to DS. | 0.3 | 262.50 |
| 08/11/21 | Remming, Andrew | Review motion to exceed page limit for RSA reply | 0.1 | 87.50 |
| 08/11/21 | Remming, Andrew | Review motion for leave to file reply re RSA | 0.1 | 87.50 |
| 08/11/21 | Remming, Andrew | Review revised version of RSA reply | 0.2 | 175.00 |
| 08/11/21 | Remming, Andrew | Review email memo from M Linder re chartered org proposal | 0.1 | 87.50 |
| 08/11/21 | Remming, Andrew | Initial review of RSA reply and email with L Baccash re same and motion for leave; email with P Topper re same | 0.1 | 87.50 |
| 08/11/21 | Remming, Andrew | Further email with M Linder re chartered org term sheet; emails (3x) with P Topper, M Linder and S Hershey re exhibits for 8/12 hearing | 0.1 | 87.50 |
| 08/11/21 | Remming, Andrew | Review correspondence re chartered org term sheet from J Lucas and E Goodman | 0.1 | 87.50 |
| 08/11/21 | Remming, Andrew | Coordinate filing reply in support of RSA and emails with B Warner and P Topper re same. | 0.2 | 175.00 |
| 08/11/21 | Remming, Andrew | Coordinate submission of exhibits for RSA exhibits and extensive correspondence with P Topper, M Andolina, S Hershey and D Abbott re same. | 0.4 | 350.00 |
| 08/11/21 | Remming, Andrew | Review further emails from M Andolina and S Hershey re exhibits and depo transcripts for RSA hearing | 0.1 | 87.50 |
| 08/11/21 | Abbott, Derek C. | Call with P. Topper re: supplemental response to RSA motion | 0.1 | 99.50 |
| 08/12/21 | Leyh, Meghan | Draft and send email to B. Cornely re: objections to DS and Agenda for August 25 hearing | 0.2 | 69.00 |
| 08/13/21 | Remming, Andrew | Review email from M Linder re revised settlement trust agreement | 0.1 | 87.50 |
| 08/13/21 | Remming, Andrew | Emails w/ MNAT M. Measley, J. DiTomo, E. Klinger-Wilensky re RSA issues; emails w/ W&C team re same; tele w/ D Abbott re same | 0.5 | 437.50 |
| 08/16/21 | Measley, D. McKinley | E-mails re fiduciary out in merger agreement | 0.4 | 350.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/16/21 | Remington, Tori | Draft deposition designations (.4); revise same and send to P.Topper for review (.4); send same to S.Hershey for review (.1); further revise designations and send same to P.Topper (.2) | 1.1 | 500.50 |
| 08/16/21 | Klinger-Wilensky, Eric | Review of, and response to, emails regarding caselaw on "fiduciary out" to RSA agreement | 0.2 | 190.00 |
| 08/16/21 | Fu, Michelle | Update email list for RSA objecting parties (.1); email to All BK support re email list for disclosure statement objecting parties (.1) | 0.2 | 99.00 |
| 08/16/21 | Remming, Andrew | Emails w/ M. Linder and D. Shamah re objection deadline for DS | 0.1 | 87.50 |
| 08/17/21 | Topper, Paige | Email to E. Rosenberg re: confirmation scheduling motion. | 0.1 | 56.00 |
| 08/17/21 | Abbott, Derek C. | Review supplemental DS objections | 0.8 | 796.00 |
| 08/17/21 | Remming, Andrew | Review Hartford objection to DS | 0.8 | 700.00 |
| 08/17/21 | Remming, Andrew | Review DS objection from N&M Claimants | 0.3 | 262.50 |
| 08/17/21 | Remming, Andrew | Review LDS DS objection | 0.4 | 350.00 |
| 08/17/21 | Remming, Andrew | Review Herman Law DS objection | 0.2 | 175.00 |
| 08/17/21 | Remming, Andrew | Review Evanston Insurance objection to DS | 0.1 | 87.50 |
| 08/17/21 | Remming, Andrew | Review Knights of Columbus DS objection | 0.1 | 87.50 |
| 08/17/21 | Remming, Andrew | Review Zuckerman Spader DS objection | 0.1 | 87.50 |
| 08/17/21 | Remming, Andrew | Review Century's supplemental DS objection | 0.8 | 700.00 |
| 08/17/21 | Remming, Andrew | Review email from D. Abbott re Century hearing materials | 0.1 | 87.50 |
| 08/18/21 | Topper, Paige | Confer with T. Remington re: DS hearing and supplemental DS objections. | 0.6 | 336.00 |
| 08/18/21 | Abbott, Derek C. | Review supplemental DS objections | 1.1 | 1,094.50 |
| 08/18/21 | Abbott, Derek C. | Review exclusivity order | 0.1 | 99.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/18/21 | Abbott, Derek C. | Review and respond to correspondence from Kurts re: confirmation issues | 0.1 | 99.50 |
| 08/18/21 | Topper, Paige | Review Century supplemental DS objection and original objections. | 1.3 | 728.00 |
| 08/18/21 | Remington, Tori | Confer with P.Topper re DS hearing and DS supplemental objections | 0.6 | 273.00 |
| 08/18/21 | Remington, Tori | Review exclusivity motion (.4); emails with P.Topper re exclusivity order (.2); circulate order to W&C team for review (.1) | 0.7 | 318.50 |
| 08/18/21 | Remington, Tori | Email A.Remming re research re RoR and PoCs (.1); review research of same (.2) | 0.3 | 136.50 |
| 08/18/21 | Remington, Tori | Research re insurance neutrality | 1.7 | 773.50 |
| 08/18/21 | Remington, Tori | Review Debtors' disclosure statement and plan | 1.2 | 546.00 |
| 08/18/21 | Fu, Michelle | Review DS objection contact list; email to P. Topper re same | 0.2 | 99.00 |
| 08/18/21 | Remming, Andrew | Email to T Remington re exclusivity order. | 0.1 | 87.50 |
| 08/18/21 | Remming, Andrew | Review order extending exclusivity. | 0.1 | 87.50 |
| 08/18/21 | Remming, Andrew | Review TCC plan English plan summary | 0.4 | 350.00 |
| 08/18/21 | Remming, Andrew | Review draft of 5th amended plan | 1.1 | 962.50 |
| 08/18/21 | Remming, Andrew | Review Roman Catholic and Methodist objection to DS | 0.6 | 525.00 |
| 08/18/21 | Remming, Andrew | Review Certain Insurers superseding objections to DS | 0.3 | 262.50 |
| 08/18/21 | Remming, Andrew | Review Certain Insurers' objection to confirmation scheduling motion | 0.3 | 262.50 |
| 08/18/21 | Remming, Andrew | Review Liberty Mutual objection to DS | 0.3 | 262.50 |
| 08/18/21 | Remming, Andrew | Review email from M. Linder re 5th amended plan draft | 0.1 | 87.50 |
| 08/18/21 | Remming, Andrew | Review email from T. Remington re exclusivity order | 0.1 | 87.50 |
| 08/18/21 | Topper, Paige | Research re: insurance neutrality. | 1.2 | 672.00 |
| 08/19/21 | Topper, Paige | Call with A. Remming re: supplemental DS objections and DS hearing. | 0.2 | 112.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/19/21 | Topper, Paige | Confer with T. Remington re: DS hearing binders and supplemental DS objections. | 0.1 | 56.00 |
| 08/19/21 | Topper, Paige | Meeting with T. Remington and D. Abbott (in part) re: disclosure statement research and RSA/DS issues. | 0.4 | 224.00 |
| 08/19/21 | Topper, Paige | Meeting with T. Remington re: RSA ruling, notice for DS hearing, and disclosure statement research. | 0.4 | 224.00 |
| 08/19/21 | Topper, Paige | Call with S. Hershey re: RSA ruling. | 0.2 | 112.00 |
| 08/19/21 | Remington, Tori | Emails to P.Topper and B.Cornely re DS objecting parties | 0.2 | 91.00 |
| 08/19/21 | Remington, Tori | Research re insurance neutrality | 2.5 | 1,137.50 |
| 08/19/21 | Remington, Tori | Confer with P.Topper re letter in support of plan and DS | 0.3 | 136.50 |
| 08/19/21 | Remington, Tori | Confer with P.Topper re ruling and case strategy | 0.4 | 182.00 |
| 08/19/21 | Remington, Tori | Research re solicitation packages (2.5); draft summaries and send to P.Topper for review (.1) | 2.6 | 1,183.00 |
| 08/19/21 | Abbott, Derek C. | Meeting w/Topper, Remington re: scheduling issues | 0.2 | 199.00 |
| 08/19/21 | Abbott, Derek C. | Review DS objections | 0.6 | 597.00 |
| 08/19/21 | Remming, Andrew | Emails w/ L. Baccash and P. Topper re TCC/Coalition plan summary | 0.1 | 87.50 |
| 08/19/21 | Remming, Andrew | Emails w/ P. Topper and M. Harvey re research re committee plan support letters | 0.1 | 87.50 |
| 08/19/21 | Topper, Paige | Research re: disclosure statement objections. | 0.9 | 504.00 |
| 08/19/21 | Remming, Andrew | Call with P. Topper re: supplemental DS objections and DS hearing. | 0.2 | 175.00 |
| 08/19/21 | Remington, Tori | Confer with P. Topper re: DS hearing binders and supplemental DS objections. | 0.1 | 45.50 |
| 08/19/21 | Remington, Tori | Meeting with P. Topper and D. Abbott (in part) re: disclosure statement research and RSA/DS issues. | 0.4 | 182.00 |
| 08/19/21 | Topper, Paige | Confer with T. Remington re letter in support of plan and DS | 0.3 | 168.00 |
| 08/20/21 | Remington, Tori | Research re insurance neutrality | 1.3 | 591.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/20/21 | Abbott, Derek C. | Call w/Topper re: DS hearing scheduling | 0.1 | 99.50 |
| 08/20/21 | Abbott, Derek C. | Call w/Linder, Baccash re scheduling (.1); call w/Baccash, Topper re same (.2) | 0.3 | 298.50 |
| 08/20/21 | Remming, Andrew | Review DS objection from Certain Insurers | 0.3 | 262.50 |
| 08/20/21 | Remming, Andrew | Emails w/ M. Linder and J. Lauria re DS objection deadline | 0.1 | 87.50 |
| 08/20/21 | Remming, Andrew | Email with D Abbott re DS objection deadline | 0.1 | 87.50 |
| 08/20/21 | Remming, Andrew | Further emails (4x) with M Linder and P Topper revised DS hearing and objection deadlines | 0.1 | 87.50 |
| 08/20/21 | Remming, Andrew | Further emails (4x) re rescheduled DS hearing with P Topper, L Baccash, T Remington and J Lauria | 0.1 | 87.50 |
| 08/20/21 | Topper, Paige | Call w/Abbott re: DS hearing scheduling | 0.1 | 56.00 |
| 08/20/21 | Topper, Paige | Call w/Baccash, Abbott re scheduling | 0.2 | 112.00 |
| 08/22/21 | Remming, Andrew | Review email from J Lucas re RSA ruling | 0.1 | 87.50 |
| 08/23/21 | Remming, Andrew | Review LDS supplemental DS objection. | 0.4 | 350.00 |
| 08/23/21 | Remming, Andrew | Research re solicitation procedures question and email w/ B. Warner re same | 0.2 | 175.00 |
| 08/23/21 | Remming, Andrew | Further emails w/ B. Warner re solicitation procedures order | 0.1 | 87.50 |
| 08/24/21 | Remington, Tori | Research re declarations and send to P.Topper for review | 2.3 | 1,046.50 |
| 08/24/21 | Remington, Tori | Research re insurance neutrality | 1.8 | 819.00 |
| 08/25/21 | Remming, Andrew | Review email from S Hershey re confirmation discovery | 0.1 | 87.50 |
| 08/25/21 | Remming, Andrew | Emails with P Topper re confirmation discovery | 0.1 | 87.50 |
| 08/26/21 | Topper, Paige | Call with A. Remming re: confirmation discovery research. | 0.2 | 112.00 |
| 08/26/21 | Remington, Tori | Confer with A.Remming re plan research | 0.2 | 91.00 |
| 08/26/21 | Remington, Tori | Research re solicitation procedures | 3.0 | 1,365.00 |
| 08/26/21 | Remington, Tori | Research re plan confirmation | 1.5 | 682.50 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 08/26/21 | Remington, Tori | Research re privilege and send same to P.Topper for review (.4); review and draft summary of same and send to P.Topper (.5); revise same and send to J.Thomas for review (.2) | 1.1 | 500.50 |
| 08/26/21 | Remming, Andrew | Research re exclusivity issue (.6); emails with B Warner and D Abbott re same (.1) | 0.7 | 612.50 |
| 08/26/21 | Remming, Andrew | Tele with B Warner re balloting and plan issues. | 0.2 | 175.00 |
| 08/26/21 | Remming, Andrew | Office conf. w/ T. Remington re plan balloting research question | 0.2 | 175.00 |
| 08/26/21 | Remming, Andrew | Tele w/ P. Topper re plan discovery research | 0.2 | 175.00 |
| 08/26/21 | Remming, Andrew | Emails with B Warner re plan research question | 0.1 | 87.50 |
| 08/26/21 | Remming, Andrew | Emails with T Remington re solicitation research question | 0.1 | 87.50 |
| 08/26/21 | Topper, Paige | Research re: exclusivity. | 0.7 | 392.00 |
| 08/27/21 | Topper, Paige | Meeting with A. Remming and T. Remington re: exclusivity research issues, mediation update and general case strategy. | 0.8 | 448.00 |
| 08/27/21 | Remington, Tori | Confer with P.Topper and A.Remming re plan | 0.8 | 364.00 |
| 08/27/21 | Remming, Andrew | Tele with M Linder and L Baccash re RSA issues. | 0.6 | 525.00 |
| 08/27/21 | Remming, Andrew | Office conf with P Topper and T Remington re RSA and plan issues, prep for 8/30 hearing. | 0.8 | 700.00 |
| 08/27/21 | Remming, Andrew | Office conf with P Topper re plan issues and discovery issues. | 0.2 | 175.00 |
| 08/27/21 | Topper, Paige | Office conf with A. Remming re plan issues and discovery issues. | 0.2 | 112.00 |
| 08/28/21 | Remington, Tori | Review objections re: disclosure statement | 0.4 | 182.00 |
| 08/28/21 | Remington, Tori | Review letter and discovery re: Century's letter re: discovery | 0.4 | 182.00 |
| 08/28/21 | Remington, Tori | Research exclusivity | 2.7 | 1,228.50 |
| 08/29/21 | Topper, Paige | Call with E. Rosenberg re: confirmation discovery scheduling order. | 0.2 | 112.00 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 08/29/21 | Topper, Paige | Email to S. Hershey and J. Thomas re: confirmation discovery scheduling order. | 0.1 | 56.00 |
| 08/30/21 | Rogers Churchill, Sophie | Discovery research | 2.1 | 955.50 |
| 08/30/21 | Remington, Tori | Research re exclusivity (1.6); draft summary re same and send to A.Remming and P.Topper for review (.6) | 2.2 | 1,001.00 |
| 08/30/21 | Remington, Tori | Research re chapter 11 plans | 0.6 | 273.00 |
| 08/30/21 | Remington, Tori | Review plan discovery (.4); email to C.Hare re same (.1); email to A.Remming and P.Topper for review (.2) | 0.7 | 318.50 |
| 08/30/21 | Remington, Tori | Review motions re: extending time to remove civil actions | 1.4 | 637.00 |
| 08/30/21 | Remming, Andrew | Analyze research re exclusivity issue. | 0.6 | 525.00 |
| 08/30/21 | Remming, Andrew | Review email from T Remington re exclusivity research | 0.1 | 87.50 |
| 08/31/21 | Topper, Paige | Research re: exclusivity. | 1.3 | 728.00 |
| 08/31/21 | Rogers Churchill, Sophie | Confirmation discovery research | 0.9 | 409.50 |
| 08/31/21 | Remington, Tori | Research re solicitation procedures | 2.6 | 1,183.00 |

|  |  | **Total** | **112.7** | **69,955.00** |
|---|---|---|---|---|

**Task Code:**    B330    Litigation/Adversary Proceedings

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 08/17/21 | Hall, Mary C. | Efile and send for service the notice of filing of amended schedule 1 to consent order | 0.4 | 134.00 |
| 08/17/21 | Fu, Michelle | Review notice of amended schedule 1 to consent order | 0.2 | 99.00 |
| 08/17/21 | Fu, Michelle | Finalize and prepare notice re amended schedule to consent order for filing (.1); email to M. Hall re coordinating filing and service of same and assist with filing of same (.3) | 0.4 | 198.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/18/21 | Fu, Michelle | Email to D. Buchbinder re unredacted amended schedule 1 | 0.2 | 99.00 |
| 08/26/21 | Leyh, Meghan | File Notice of Amended Schedule 2 to Consent Order in Adversary proceeding (.2); email to Omni re: service (.1) | 0.3 | 103.50 |
| 08/26/21 | Fu, Michelle | Review notice of amended schedule 2 to consent 2 (.1); finalize and prepare same for filing; email to M. Leyh re coordinating filing and service of same (.1) | 0.2 | 99.00 |
| | | **Total** | **1.7** | **732.50** |

**Task Code:**     B340     Professional Retention (MNAT - Filing)

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/16/21 | Remington, Tori | Draft seventh supplemental declaration and send to P.Topper for review | 0.5 | 227.50 |
| 08/17/21 | Remington, Tori | Email draft supplemental declaration to D.Abbott for review | 0.2 | 91.00 |
| 08/18/21 | Freeman, Wel | Review and respond to email from T. Remington re filing of Declaration (.1); prepare & efile Seventh Supplemental Declaration Of Derek C. Abbott In Support Of The Debtors' Application For Entry Of An Order Under 11 U.S.C. Sections 327(a), 328(a), And 1107(b), Fed. R. Bankr. P. 2014 And 2016, And Del. Bankr. L.R. 2014-1 And 2016-1, Authorizing Retention And Employment Of Morris, Nichols, Arsht & Tunnell LLP As Bankruptcy Co-Counsel For The Debtors Nunc Pro Tunc To The Petition Date (DI 6086) (.2) | 0.3 | 100.50 |
| 08/18/21 | Remington, Tori | Emails to D.Abbott re supplemental declaration (.3); coordinate filing and service of same (.2) | 0.5 | 227.50 |
| | | **Total** | **1.5** | **646.50** |

**Task Code:**     B360     Professional Retention (Others - Filing)

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/04/21 | Remming, Andrew | Review order expanding CRBE retention | 0.1 | 87.50 |
| 08/05/21 | Remming, Andrew | Emails with B Warner re JLL retention question | 0.1 | 87.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/06/21 | Remington, Tori | Call with A.Remming to discuss research | 0.2 | 91.00 |
| 08/06/21 | Remington, Tori | Research re appraisal action (2.6); draft summary re same and send to A.Remming for review (.3) | 2.9 | 1,319.50 |
| 08/06/21 | Remington, Tori | Calls (x2) with A.Remming re appraisal research | 0.4 | 182.00 |
| 08/06/21 | Remming, Andrew | Tele with B Warner re appraiser retention question | 0.5 | 437.50 |
| 08/06/21 | Remming, Andrew | Tele with D Abbott re appraiser retention question | 0.2 | 175.00 |
| 08/06/21 | Remming, Andrew | Tele with T Remington re appraiser question | 0.2 | 175.00 |
| 08/06/21 | Remming, Andrew | Further tele w/ T. Remington re appraiser research question | 0.1 | 87.50 |
| 08/06/21 | Remming, Andrew | Email to B. Warner and M. Linder re appraiser research question | 0.1 | 87.50 |
| 08/06/21 | Remming, Andrew | Participate in call w/ J. Lucas, B. Warner, M. Linder and J. Celentino re appraisal firm retention issues | 0.3 | 262.50 |
| 08/06/21 | Remming, Andrew | Review and respond to email from T. Remington re appraisal firm research question | 0.1 | 87.50 |
| 08/06/21 | Remming, Andrew | Further emails w/ T. Remington re appraisal firm research question | 0.1 | 87.50 |
| 08/06/21 | Abbott, Derek C. | Tele with A Remming re appraiser retention question | 0.2 | 199.00 |
| 08/06/21 | Remming, Andrew | Calls (x2) with T. Remington re appraisal research | 0.4 | 350.00 |
| 08/11/21 | Remming, Andrew | Review email from M Fu re revised KPMG retention app | 0.1 | 87.50 |
| 08/19/21 | Remming, Andrew | Review drafts (3x) of JLL supplemental disclosure and edit same and email to B. Warner re edits | 0.7 | 612.50 |
| 08/19/21 | Remming, Andrew | Review email from B. Warner re draft JLL supplemental declaration | 0.1 | 87.50 |
| 08/19/21 | Remming, Andrew | Review email from J. Celentino re JLL supplemental declaration | 0.1 | 87.50 |
| 08/19/21 | Remming, Andrew | Review email from C. Binggeli re comments to JLL supplemental declaration | 0.1 | 87.50 |
| 08/19/21 | Remming, Andrew | Review revised draft of JLL supplemental declaration and email from B. Warner re same | 0.1 | 87.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/23/21 | Remming, Andrew | Review email from M Linder re supplemental FTI declaration | 0.1 | 87.50 |
| 08/23/21 | Remming, Andrew | Further email from M Linder re FTI supplemental declaration | 0.1 | 87.50 |
| 08/24/21 | Walker, Valerie | Review and respond to email from P. Topper re: Declaration (.1); edits to document (.1); efile supplemental Declaration of Rachel Rosenblatt on Behalf of Ordinary Course Professional FTI Consulting, Inc. (.1); email to Omni for service on the 2002 list (.1) | 0.4 | 134.00 |
| 08/24/21 | Topper, Paige | Review and revise FTI supplemental declaration and emails with V. Walker re: filing same. | 0.2 | 112.00 |
| | | **Total** | **7.9** | **5,187.50** |

**Task Code:**   B410   General Case Strategy

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/02/21 | Topper, Paige | Meeting with T. Remington re: RSA motion and amended notice, motion for leave to file late reply, DS hearing and general case update. | 0.7 | 392.00 |
| 08/02/21 | Remington, Tori | Discuss with P.Topper re disclosure statement, RSA, and general case strategy | 0.7 | 318.50 |
| 08/04/21 | Topper, Paige | Call with D. Abbott re: strategy for RSA hearing and supplemental deadlines. | 0.2 | 112.00 |
| 08/04/21 | Abbott, Derek C. | Call w/Topper re agenda draft and scheduling issues | 0.2 | 199.00 |
| 08/04/21 | Remming, Andrew | Strategy conference w/ D. Abbott re discovery issues, RSA hearing | 0.2 | 175.00 |
| 08/04/21 | Abbott, Derek C. | Strategy conference w/ A. Remming re discovery issues, RSA hearing | 0.2 | 199.00 |
| 08/06/21 | Remming, Andrew | Tele w/ D Abbott re update on chapter 11 plan and appraiser retention question | 0.2 | 175.00 |
| 08/06/21 | Abbott, Derek C. | Tele w/ A Remming re update on chapter 11 plan and appraiser retention question | 0.2 | 199.00 |
| 08/11/21 | Remming, Andrew | Review email from B Warner re mediation. | 0.1 | 87.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/13/21 | Topper, Paige | Call W&C team and Morris Nichols team re: RSA hearing strategy (.2); call with chambers re: RSA hearing and BSA bylaws (.1); call with A. Remming and M. Linder (in part) re: bylaws and case strategy (.2); further call with A. Remming re: bylaws (.2); emails to all objecting parties to RSA motion and court re: same (.2); call with J. Thomas re: same (.1). | 1.0 | 560.00 |
| 08/13/21 | Topper, Paige | Confer with A. Remming re: general case strategy. | 0.2 | 112.00 |
| 08/13/21 | Remming, Andrew | Confer w/ P. Topper re general case strategy | 0.2 | 175.00 |
| 08/13/21 | Remming, Andrew | Call W&C team and Morris Nichols team re: RSA hearing strategy (.2); call with P. Topper and M. Linder (in part) re: bylaws and case strategy (.2); further call with P. Topper re: bylaws (.2); emails to all objecting parties to RSA motion and court re: same (.2) | 0.8 | 700.00 |
| 08/17/21 | Remington, Tori | Meeting with P. Topper re agenda and case strategy | 0.7 | 318.50 |
| 08/17/21 | Remming, Andrew | Review email from M. Andolina re mediation | 0.1 | 87.50 |
| 08/17/21 | Topper, Paige | Meeting with T. Remington re agenda and case strategy | 0.7 | 392.00 |
| 08/18/21 | Abbott, Derek C. | Call w/Lauria re: mediation/status | 0.2 | 199.00 |
| 08/18/21 | Remming, Andrew | Review emails from B. Warner re mediation | 0.2 | 175.00 |
| 08/18/21 | Remming, Andrew | Further email from B. Warner re mediation parties | 0.1 | 87.50 |
| 08/19/21 | Topper, Paige | Confer with D. Abbott re: RSA ruling and strategy for disclosure statement. | 0.2 | 112.00 |
| 08/19/21 | Remming, Andrew | Review email from M. Linder re mediation parties | 0.1 | 87.50 |
| 08/19/21 | Abbott, Derek C. | Confer with P. Topper re: RSA ruling and strategy for disclosure statement. | 0.2 | 199.00 |
| 08/20/21 | Remington, Tori | Confer with P.Topper re case status and strategy | 0.2 | 91.00 |
| 08/20/21 | Remming, Andrew | Review email from D Kim re mediation status update | 0.1 | 87.50 |
| 08/20/21 | Topper, Paige | Confer with T. Remington re case status and strategy | 0.2 | 112.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/21/21 | Remming, Andrew | Review notices from mediators and emails from D Kim re same | 0.1 | 87.50 |
| 08/23/21 | Topper, Paige | Call with T. Remington re: discovery conference, insurance neutrality research, and general case strategy. | 0.2 | 112.00 |
| 08/23/21 | Remington, Tori | Confer with P.Topper re case status (.2); email M.Fu re same (.1) | 0.3 | 136.50 |
| 08/23/21 | Remming, Andrew | Review email and attachment from D. Kim mediation | 0.1 | 87.50 |
| 08/23/21 | Remming, Andrew | Review email from B. Warner re mediation parties | 0.1 | 87.50 |
| 08/24/21 | Remming, Andrew | Review 8/24 mediators notice and email from D. Kim re same | 0.1 | 87.50 |
| 08/26/21 | Topper, Paige | Confer with A. Remming re: plan exclusivity and general case strategy. | 0.5 | 280.00 |
| 08/26/21 | Remming, Andrew | Office conf with P Topper re plan and mediation issues. | 0.5 | 437.50 |
| 08/27/21 | Remming, Andrew | Update call with D Abbott. | 0.1 | 87.50 |
| 08/27/21 | Abbott, Derek C. | Call w/Remming re: scheduling issues | 0.1 | 99.50 |
| 08/30/21 | Abbott, Derek C. | Strategy call w/Lauria, Andolina, Molton, Goodman, Linder, Mason, Quinn et al. | 0.5 | 497.50 |
| 08/30/21 | Remming, Andrew | Strategy update call re 8/30 hearing with D Abbott, W&C, FCR, Coalition and Ad Hoc Committee professionals. | 0.5 | 437.50 |
| 08/30/21 | Remming, Andrew | Emails (5x) with P Topper, M Andolina and D Abbott re strategy for 8/30 hearing | 0.1 | 87.50 |
| | | **Total** | **11.1** | 7,878.00 |

**Task Code:**      B420      Schedules/SOFA/U.S. Trustee Reports

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/02/21 | Topper, Paige | Emails with M. Palacio and M. Leyh re: June MORs. | 0.1 | 56.00 |
| 08/30/21 | Topper, Paige | Review July MOR and finalize for filing. | 0.4 | 224.00 |
| 08/30/21 | Walker, Valerie | Review and respond to email from P. Topper re: MOR (.1); prepare and efile Monthly Operating Report for Boy Scouts of America (.4); forward to U.S. Trustee (.1) | 0.6 | 201.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 08/30/21 | Walker, Valerie | Review and respond to email from P. Topper re: MOR (.1); prepare and efile Monthly Operating Report for Delaware BSA, LLC and email to U.S. Trustee (.2) | 0.3 | 100.50 |
| | | **Total** | **1.4** | **581.50** |