## Exhibit A

**Phase 1 Fees and Expense Itemization**



**FILE COPY ONLY – BILL SUBMITTED ELECTRONICALLY DO NOT SUBMIT TO CLIENT UNLESS EXPRESSLY REQUESTED BY CLIENT**

**OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C.**

*Attorneys at Law*

Administrative Office
50 International Drive
Patewood IV, Suite 200
Greenville, SC  29615
Telephone:  (864) 241-1801
Facsimile:  (864) 241-1908
www.ogletreedeakins.com

July 2, 2021

Robyn Jungers
The Boy Scouts of America
Legal Department
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2049

PERSONAL AND CONFIDENTIAL

Bill #  90466303
Client.Matter #  047657.000013

**Re:   BSA General Defense - Bankruptcy (Billiable)**

For professional services rendered through June 30, 2021, in connection with the above-referenced matter as outlined on the attached detailed billing sheets:

Fees .............................................................................................................................................$123,932.00
Expenses.............................................................................................................................................$0.00

**Total Due This Bill.............................................................................................................$123,932.00**

|  | Fees | Expenses |
|---|---|---|
| Year-To-Date | $491,995.00 | $274.42 |
| Life-To-Date | $2,194,829.50 | $2,585.00 |

Atlanta ▪ Austin ▪ Berlin (Germany) ▪ Birmingham ▪ Boston ▪ Charleston ▪ Charlotte ▪ Chicago ▪ Cleveland ▪ Columbia ▪ Dallas ▪ Denver ▪ Detroit Metro ▪ Greenville ▪ Houston Indianapolis ▪ Jackson ▪ Kansas City ▪ Las Vegas ▪ London (England) ▪ Los Angeles ▪ Memphis ▪ Mexico City (Mexico) ▪ Miami ▪ Milwaukee ▪ Minneapolis ▪ Montréal (Canada) ▪ Morristown Nashville ▪ New Orleans ▪ New York City ▪ Oklahoma City ▪ Orange County ▪ Paris (France) ▪ Philadelphia ▪ Phoenix ▪ Pittsburgh ▪ Portland, ME ▪ Portland, OR ▪ Raleigh Richmond ▪ St. Louis ▪ St. Thomas ▪ Sacramento ▪ San Antonio ▪ San Diego ▪ San Francisco ▪ Seattle ▪ Stamford ▪ Tampa ▪ Toronto (Canada) ▪ Torrance ▪ Tucson ▪ Washington



Robyn Jungers
The Boy Scouts of America
Legal Department
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2049

**Re:  BSA General Defense - Bankruptcy (Billiable)**

---

For professional services rendered through June 30, 2021

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 06/01/21 | SEM | PHASE1 | Review 39 emails from the Greater New York Councils with service of process documents and advise of receipt of the same for processing. | 0.30 | 133.50 |
| 06/01/21 | SEM | PHASE1 | Email exchange with BSA regarding the John Cirilo case being a multiple filed case and claim and need to obtain a dismissal of one filing. | 0.20 | 89.00 |
| 06/01/21 | SEM | PHASE1 | Review service of process documents received from the Greater New York Councils in the 20 emails they sent and confirm same have been processed and the council, BSA and defense counsel previously alerted of the same. | 0.30 | 133.50 |
| 06/01/21 | SEM | PHASE1 | Email to Greater New York Councils to advise of prior processing of the lawsuits served on them and to alert to new 35 pending lawsuits being processed now. | 0.20 | 89.00 |
| 06/01/21 | SEM | PHASE1 | Email to New York defense counsel of service of process in the lawsuits received from the Greater New York Councils this morning and to advise of 35 more new lawsuits filed and being processed. | 0.40 | 178.00 |
| 06/01/21 | SEM | PHASE1 | Email exchange with BSA regarding the service of process documents received from the Greater New York | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Councils. | | |
| 06/01/21 | SEM | PHASE1 | Email exchange with Longhouse Council and BSA regarding the judicial assignment in the L.W. case. | 0.20 | 89.00 |
| 06/01/21 | SEM | PHASE1 | Review new complaint filed in New York for S.S. and collect details for the BSA, Greater New York Council and defense counsel. | 0.20 | 89.00 |
| 06/01/21 | SEM | PHASE1 | Research BSA bankruptcy proof of claim data for information related to the S.S. case in New York. | 0.20 | 89.00 |
| 06/01/21 | SEM | PHASE1 | Email exchange with Longhouse Council regarding action on new L.W. case filed in New York. | 0.20 | 89.00 |
| 06/01/21 | SEM | PHASE1 | Email to BSA Team with information related to the new S.S. case filed in New York. | 0.20 | 89.00 |
| 06/01/21 | SEM | PHASE1 | Email to Greater New York Councils with S.S. Complaint and information regarding the same with request for documents and information related to the same. | 0.10 | 44.50 |
| 06/01/21 | SEM | PHASE1 | Email to New York defense counsel with S.S. Complaint and assignment to file Notice of Fourth Consent Order. | 0.10 | 44.50 |
| 06/01/21 | SEM | PHASE1 | Review L.W. lawsuit from New York and collect details for the BSA, Longhouse Council, and defense counsel. | 0.20 | 89.00 |
| 06/01/21 | SEM | PHASE1 | Research BSA bankruptcy proof of claim data to locate information related to W.L. lawsuit in New York. | 0.10 | 44.50 |
| 06/01/21 | SEM | PHASE1 | Email to Longhouse Council with new L.W. Complaint and case details with request for records and documents. | 0.10 | 44.50 |
| 06/01/21 | SEM | PHASE1 | Email to BSA with new W.L. Complaint and case details. | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 06/01/21 | SEM | PHASE1 | Email to New York defense counsel with new W.L. lawsuit and assignment to file Fourth Consent Order Notice. | 0.10 | 44.50 |
| 06/01/21 | SEM | PHASE1 | Begin to review 35 new lawsuits filed in New York and collect details of the same for the New York Litigation Tracking Chart. | 3.70 | 1,646.50 |
| 06/01/21 | SEM | PHASE1 | Review plaintiff's counsel's email regarding acceptance of service for Forman and Citro lawsuits pending in New York and status of processing those claims. | 0.20 | 89.00 |
| 06/01/21 | SEM | PHASE1 | Email exchange with New York defense counsel with information related to the Forman and Citro lawsuits and the plaintiff's counsel's attempt to obtain an acceptance of service with approval for the same. | 0.20 | 89.00 |
| 06/01/21 | SEM | PHASE1 | Email discussion with Washington, D.C. defense counsel regarding service of process in the lawsuits pending against the National Capital Council. | 0.30 | 133.50 |
| 06/01/21 | SEM | PHASE1 | Email discussion with BSA regarding obtaining details about certain individuals named as perpetrators in lawsuits since 2010 that are not yet in the BSA internal file. | 0.30 | 133.50 |
| 06/01/21 | SEM | PHASE1 | Email exchange with Washington State defense counsel regarding the Complaint and opening pleadings in the new K.R. case there. | 0.20 | 89.00 |
| 06/01/21 | SEM | PHASE1 | Email report from New Mexico defense counsel regarding the status hearing in the John Doe v. Richard Lucero case and review same. | 0.10 | 44.50 |
| 06/01/21 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding the newly filed Yousef Muslih lawsuit and assignment of the same. | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 06/01/21 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding the newly filed Timothy Goyette lawsuit and assignment of the same. | 0.20 | 89.00 |
| 06/01/21 | SEM | PHASE1 | Email to Kansas City, Missouri defense counsel regarding assignment of the Shomaker v. Quivira Council lawsuit in Wichita, Kansas. | 0.20 | 89.00 |
| 06/01/21 | SEM | PHASE1 | Review Shomaker lawsuit filed in Kansas and collect details for the BSA, Quivira Council and defense counsel with assignment of the same. | 0.30 | 133.50 |
| 06/01/21 | SEM | PHASE1 | Research BSA bankruptcy proof of claim data for information related to Shomaker case in Kansas. | 0.10 | 44.50 |
| 06/01/21 | SEM | PHASE1 | Email to BSA Team with Complaint and case details for the Bailey Shomaker lawsuit in Kansas. | 0.10 | 44.50 |
| 06/01/21 | SEM | PHASE1 | Email to the Quivera Council in follow-up on the Bailey Shomaker lawsuit. | 0.20 | 89.00 |
| 06/01/21 | SEM | PHASE1 | Email exchange with White and Case regarding status of the Ogletree Historical BSA Settlement Spreadsheet. | 0.20 | 89.00 |
| 06/01/21 | SEM | PHASE1 | Review new K.R. lawsuit filed in Washington State and gather details for BSA, Pacific Harbors Council and defense counsel. | 0.30 | 133.50 |
| 06/01/21 | SEM | PHASE1 | Research BSA bankruptcy proof of claim data for K.R. case in Washington. | 0.10 | 44.50 |
| 06/01/21 | SEM | PHASE1 | Email to BSA with new lawsuit filed in Washington for K.R. and details of the same. | 0.10 | 44.50 |
| 06/01/21 | SEM | PHASE1 | Email to Pacific Harbors Council with notice of new K.R. lawsuit and request for documents and | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | information. | | |
| 06/01/21 | SEM | PHASE1 | Email to Washington State defense counsel with case details of the K.R. case and request to file the Notice of Fourth Consent Order. | 0.10 | 44.50 |
| 06/01/21 | SEM | PHASE1 | Review new lawsuit filed in New Jersey on behalf of Yousef Muslih and collect case details for the BSA, Northern New Jersey Council, and defense counsel. | 0.40 | 178.00 |
| 06/01/21 | SEM | PHASE1 | Research BSA bankruptcy proof of claim data for Muslih case filed in New Jersey. | 0.10 | 44.50 |
| 06/01/21 | SEM | PHASE1 | Email to New Jersey defense counsel with assignment of new Muslih and Goyette cases. | 0.20 | 89.00 |
| 06/01/21 | SEM | PHASE1 | Review new lawsuit filed in New Jersey on behalf of Timothy Goyette and collect case details for the BSA, Northern New Jersey Council, and defense counsel. | 0.30 | 133.50 |
| 06/01/21 | SEM | PHASE1 | Research BSA bankruptcy proof of claim data to find information for Timothy Goyette lawsuit in New Jersey. | 0.10 | 44.50 |
| 06/01/21 | SEM | PHASE1 | Email to BSA with notice of new lawsuits filed in New Jersey for Muslih and Goyette and details of the same. | 0.20 | 89.00 |
| 06/01/21 | SEM | PHASE1 | Email to Washington Crossing Council with notice of new Timothy Goyette lawsuit and request for documents and information. | 0.10 | 44.50 |
| 06/01/21 | SEM | PHASE1 | Email to Northern New Jersey Council regarding the Yousef Muslih lawsuit and request for documents and information related to the same. | 0.20 | 89.00 |
| 06/01/21 | KJM | PHASE1 | Search NY courts for W.L. Complaint and send to S. Manning regarding | 0.20 | 30.00 |


**Ogletree Deakins**

Page 7
07/02/21
Bill No. 90466303
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | same. | | |
| 06/01/21 | KJM | PHASE1 | Upload settlement agreements in preparation for redaction and email to B. Esquibel regarding same. | 0.90 | 135.00 |
| 06/01/21 | KJM | PHASE1 | Multiple email exchanges with B. Esquibel regarding settlement upload. | 0.10 | 15.00 |
| 06/02/21 | BAG | PHASE1 | Review claims and cases filed during the week of May 23. | 2.50 | 1,600.00 |
| 06/02/21 | SEM | PHASE1 | Email exchange with insurer for chartered organization Reformation Evangelical Church regarding a brief status report on the case. | 0.20 | 89.00 |
| 06/02/21 | SEM | PHASE1 | Email from Arizona defense counsel to Arizona plaintiff's counsel following up on potential conflict matter. | 0.10 | 44.50 |
| 06/02/21 | SEM | PHASE1 | Email to Arizona plaintiff's counsel to follow-up on additional matters related to errors in names of plaintiffs received from them. | 0.10 | 44.50 |
| 06/02/21 | SEM | PHASE1 | Review information received related to the Michigan attorney general and state police investigating the BSA and child sex abuse claims there. | 0.20 | 89.00 |
| 06/02/21 | SEM | PHASE1 | Complete review of new lawsuits filed in New York against various local councils and collecting details from the same for sending to the BSA, affected local councils, and defense counsel and updating the New York Litigation Tracking Spreadsheet. | 2.30 | 1,023.50 |
| 06/02/21 | SEM | PHASE1 | Research BSA bankruptcy proof of claim data and filings to locate claim numbers and additional information related to 35 new lawsuits filed in New York. | 3.00 | 1,335.00 |
| 06/02/21 | SEM | PHASE1 | Email to BSA with spreadsheet and details related to 36 new lawsuits filed in New York. | 0.30 | 133.50 |
| 06/02/21 | SEM | PHASE1 | Email to New York defense counsel | 0.40 | 178.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Melick & Porter with assignments of new BSA abuse lawsuits and details of the same. | | |
| 06/02/21 | SEM | PHASE1 | Email to New York defense counsel Wiggin & Dana with assignments of new BSA abuse lawsuits and details of the same. | 0.50 | 222.50 |
| 06/02/21 | SEM | PHASE1 | Emails to all affected local councils in New York with newly processed lawsuits and requests for information and documents related to the same. | 1.00 | 445.00 |
| 06/02/21 | SEM | PHASE1 | Email exchange with Montana defense counsel regarding approval to accept service in new B.L. case as requested by Plaintiff's counsel. | 0.20 | 89.00 |
| 06/02/21 | SEM | PHASE1 | Email from Washington, D.C. defense counsel to advise that the Fourth Notice has been filed in both of their new lawsuits. | 0.10 | 44.50 |
| 06/02/21 | SEM | PHASE1 | Email exchange with the Greater Hudson Valley Council regarding document upload materials for recently filed lawsuits. | 0.20 | 89.00 |
| 06/02/21 | SEM | PHASE1 | Email from Seattle, Washington defense counsel with filed Fourth Notice in the K.R. Case. | 0.10 | 44.50 |
| 06/02/21 | SEM | PHASE1 | Email from White and Case with suggested language for inclusion in the BSA response to the New York plaintiffs' Motion to Amend Complaints and forward same to New York defense counsel. | 0.20 | 89.00 |
| 06/02/21 | SEM | PHASE1 | Email from Connecticut Rivers Council with information related to the new J.C.S. case, review and forward same to the BSA. | 0.20 | 89.00 |
| 06/02/21 | SEM | PHASE1 | Email to New York defense counsel with notice of service of process in the S.S. case on the Greater New York Councils. | 0.10 | 44.50 |


**Ogletree Deakins**

Page 9
07/02/21
Bill No. 90466303
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 06/02/21 | SEM | PHASE1 | Email from BSA with service of process in the J.C.S. case pending in New Jersey. | 0.10 | 44.50 |
| 06/02/21 | SEM | PHASE1 | Update and revise the New Jersey Litigation Tracking Chart with new defense counsel and service of process information. | 0.10 | 44.50 |
| 06/02/21 | SEM | PHASE1 | Email to New Jersey defense counsel to advise of service of process on the BSA in the new J.C.S. v. Connecticut Rivers case. | 0.10 | 44.50 |
| 06/02/21 | SEM | PHASE1 | Review service of process documents received from the BSA in the J.C.S. case in New Jersey. | 0.10 | 44.50 |
| 06/02/21 | SEM | PHASE1 | Email from the Northern New Jersey Council with documents related to the new Yousef Muslih case and review the same. | 0.20 | 89.00 |
| 06/02/21 | SEM | PHASE1 | Email from Georgia defense counsel with Court of Appeals ruling in a Catholic Church lawsuit that supports the lower court's ruling in pending BSA lawsuits and review same. | 0.30 | 133.50 |
| 06/02/21 | SEM | PHASE1 | Review matter of multiple lawsuits filed on behalf of John Cirilo in New York and email defense counsel to request they contact plaintiff's counsel regarding dismissal of one of the pending actions. . | 0.40 | 178.00 |
| 06/02/21 | SEM | PHASE1 | Email from Arizona Plaintiffs' counsel in response to request for out of state plaintiff names and abuse date update. | 0.10 | 44.50 |
| 06/02/21 | BE | PHASE1 | Redact plaintiff/claimant's names from 41 settlement agreements. | 5.10 | 1,173.00 |
| 06/02/21 | KJM | PHASE1 | Enter new lawsuit in Riskonnect filed by S.S. (NY). | 0.50 | 75.00 |
| 06/02/21 | KJM | PHASE1 | Enter new lawsuit in Riskonnect filed by W.L. (NY). | 0.50 | 75.00 |


**Ogletree Deakins**

Page 10
07/02/21
Bill No. 90466303
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 06/03/21 | SEM | PHASE1 | Email discussion with New Jersey defense counsel regarding a new lawsuit filed there and assignment of lawsuits. | 0.30 | 133.50 |
| 06/03/21 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding request for Complaint for new G.M. case for filing the Fourth Notice. | 0.20 | 89.00 |
| 06/03/21 | SEM | PHASE1 | Email from Greater Niagara Frontier Council regarding service of process in the John Dipirro case. | 0.10 | 44.50 |
| 06/03/21 | SEM | PHASE1 | Email to New York defense counsel alerting to service of process on the Greater Niagara Frontier Council in the John Dipirro case. | 0.10 | 44.50 |
| 06/03/21 | SEM | PHASE1 | Email from the Greater Niagara Frontier Council with unit rosters related tot he new John Dipirro case and review the same. | 0.20 | 89.00 |
| 06/03/21 | SEM | PHASE1 | Email from New Jersey defense counsel with new Michael Aquino Complaint against the Patriots' Path. | 0.10 | 44.50 |
| 06/03/21 | SEM | PHASE1 | Email from Garden State Council with troop rosters related to the new Joseph Hearst case and forward same to BSA Membership Standards. | 0.20 | 89.00 |
| 06/03/21 | SEM | PHASE1 | Review new Complaint filed in New Jersey for Michael Aquino and collect details for the BSA, Patriots' Path Council, defense counsel, and New Jersey Litigation Tracking Chart. | 0.30 | 133.50 |
| 06/03/21 | SEM | PHASE1 | Research BSA bankruptcy proof of claim data for additional details of Michael Aquino case in New Jersey and his claim number. | 0.10 | 44.50 |
| 06/03/21 | SEM | PHASE1 | Email to BSA with information related to Michael Aquino case filed in New Jersey. | 0.20 | 89.00 |
| 06/03/21 | SEM | PHASE1 | Email to New Jersey defense counsel to assign the new Michael Aquino | 0.10 | 44.50 |


# Ogletree
# Deakins

Page 11
07/02/21
Bill No. 90466303
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | case and direct filing of the Fourth Notice in the same. | | |
| 06/03/21 | SEM | PHASE1 | Email to the Patriots' Path Council with notice of the Michael Aquino case and request documents and information related to the same. | 0.20 | 89.00 |
| 06/03/21 | SEM | PHASE1 | Review and revise documents being produced in BSA bankruptcy case discovery related to historical settlements and add additional Complaints as needed. | 5.00 | 2,225.00 |
| 06/03/21 | SEM | PHASE1 | Email from the Theodore Roosevelt Council advising they have not records related to the new Peter Bennett case. | 0.10 | 44.50 |
| 06/03/21 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding news media request for information related to the Orechio matter. | 0.20 | 89.00 |
| 06/03/21 | SEM | PHASE1 | Email to BSA to advise of news media inquiry of the Orechio case pending in New York. | 0.10 | 44.50 |
| 06/03/21 | SEM | PHASE1 | Email from BSA regarding W.L. case in New York. | 0.10 | 44.50 |
| 06/03/21 | SEM | PHASE1 | Email from Longhouse Council with rosters and information related to the new W.L. case and review same. | 0.20 | 89.00 |
| 06/03/21 | SEM | PHASE1 | Email from Washington, D.C. defense counsel with court accepted suggestions of bankruptcy for John Doe J.B. and John Doe I.A. cases and review same. | 0.20 | 89.00 |
| 06/03/21 | SEM | PHASE1 | Email exchange with Oregon defense counsel regarding the Cascade Pacific Council's plan to remove the S.E. matter to bankruptcy court. | 0.20 | 89.00 |
| 06/03/21 | SEM | PHASE1 | Email to White and Case with request for assistance by Oregon defense counsel regarding the Cascade Pacific Council's desire to remove the | 0.10 | 44.50 |



Page 12
07/02/21
Bill No. 90466303
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | S.E. case to bankruptcy court. | | |
| 06/03/21 | SEM | PHASE1 | Email from BSA with information related to the Peter Bennett case in New York. | 0.10 | 44.50 |
| 06/03/21 | SEM | PHASE1 | Email from the Leatherstocking Council to advise that they were served in the Frederick Blovat case today. | 0.10 | 44.50 |
| 06/03/21 | SEM | PHASE1 | Email to New York defense counsel to advise that the Leatherstocking Council was served in the Frederick Blovat case. | 0.10 | 44.50 |
| 06/03/21 | SEM | PHASE1 | Email from the Greater Hudson Valley Council with information related to new lawsuits filed against their council and forward same to BSA Membership Standards. | 0.20 | 89.00 |
| 06/03/21 | BE | PHASE1 | Continue to redact plaintiff/claimant's names from 24 settlement agreements. | 2.50 | 575.00 |
| 06/03/21 | KJM | PHASE1 | Enter new lawsuit in Riskonnect filed by J.C.S. (NJ). | 0.90 | 135.00 |
| 06/03/21 | KJM | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by Michael Aquino. | 0.70 | 105.00 |
| 06/03/21 | KJM | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by Yousef Muslih. | 0.60 | 90.00 |
| 06/04/21 | SEM | PHASE1 | Revise BSA settlement documents being produced as part of BSA bankruptcy discovery project by redacting plaintiff information. | 4.80 | 2,136.00 |
| 06/04/21 | SEM | PHASE1 | Email to Oregon defense counsel with input from White and Case related to Cascade Pacific Council's attempt to remove their cases to bankruptcy court. | 0.10 | 44.50 |
| 06/04/21 | SEM | PHASE1 | Email to BSA with update on bankruptcy mediation status obtained from White and Case. | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/04/21 | SEM | PHASE1 | Telephone call with White and Case regarding a response to the Cascade Pacific Council in Oregon seeking removal of their cases to the bankruptcy court. | 0.20 | 89.00 |
| 06/04/21 | SEM | PHASE1 | Telephone call with White and Case regarding the current status of the bankruptcy mediations. | 0.20 | 89.00 |
| 06/04/21 | SEM | PHASE1 | Email exchange with New York defense counsel regarding plaintiff counsel's request for a stipulation of service in the Guy Forman case and local requirements for the same. | 0.20 | 89.00 |
| 06/04/21 | SEM | PHASE1 | Review Stipulation of Service proposed by plaintiff's counsel in the Guy Forman case in New York. | 0.10 | 44.50 |
| 06/04/21 | SEM | PHASE1 | Email exchange with BSA regarding information and a copy of the Complaint in the Joseph Hearst case pending in New Jersey. | 0.20 | 89.00 |
| 06/04/21 | SEM | PHASE1 | Email exchange with Suffolk County Council regarding information and documents related to newly filed lawsuits and review same. | 0.20 | 89.00 |
| 06/04/21 | SEM | PHASE1 | Email from the Garden State Council in New Jersey advising they were served in a new John Doe case today. | 0.10 | 44.50 |
| 06/04/21 | SEM | PHASE1 | Email to New Jersey defense counsel advising that the Garden State Council was served today in a new John Doe case and directing the filing of the Fourth Notice. | 0.10 | 44.50 |
| 06/04/21 | SEM | PHASE1 | Email exchange with the Crossroads of the West Council regarding pleading received today in the John Does 1-65 case. | 0.20 | 89.00 |
| 06/04/21 | SEM | PHASE1 | Email exchange with Montana defense counsel regarding newly filed lawsuit for B.L. and potential desire to | 0.20 | 89.00 |


**Ogletree Deakins**

Page 14
07/02/21
Bill No. 90466303
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | substitute the judge. | | |
| 06/04/21 | SEM | PHASE1 | Email exchange with BSA and Washington State defense counsel regarding claim information for Christian Bateman case. | 0.20 | 89.00 |
| 06/04/21 | SEM | PHASE1 | Email discussion with BSA regarding BSA settlement document redaction project and parameters of the same. | 0.30 | 133.50 |
| 06/04/21 | SEM | PHASE1 | Email discussion with Arizona counsel for the Shriners and Sabbar Temple regarding the continued stay of litigation and BSA bankruptcy case status. | 0.30 | 133.50 |
| 06/04/21 | SEM | PHASE1 | Email from the Garden State Council advising of service of process in the Joseph Hearst case. | 0.10 | 44.50 |
| 06/04/21 | SEM | PHASE1 | Email to New Jersey defense counsel to advise of service on the Garden State Council in the Joseph Hearst case. | 0.10 | 44.50 |
| 06/04/21 | SEM | PHASE1 | Email from the Garden State Council advising of service of process in a new lawsuit filed on behalf of Mark Lantz. | 0.10 | 44.50 |
| 06/04/21 | SEM | PHASE1 | Review new Mark Lantz Complaint, gather facts for the New Jersey Litigation Tracking Chart, BSA, Garden State Council and defense counsel. | 0.30 | 133.50 |
| 06/04/21 | SEM | PHASE1 | Research BSA bankruptcy proof of claim data for information related to the new Mark Lantz case in New Jersey. | 0.20 | 89.00 |
| 06/04/21 | SEM | PHASE1 | Email to BSA with Complaint and case details for Mark Lantz. | 0.10 | 44.50 |
| 06/04/21 | SEM | PHASE1 | Email to New Jersey defense counsel with Summons, Complaint and case details for Mark Lantz case and direction to file Fourth Notice. | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 06/04/21 | SEM | PHASE1 | Email to BSA explaining the potential need for filing a motion to change judges in the new B.L. case in Montana. | 0.30 | 133.50 |
| 06/04/21 | SEM | PHASE1 | Review update on progression of Colorado child sexual abuse statute of limitations expansion law. | 0.10 | 44.50 |
| 06/04/21 | SEM | PHASE1 | Email from Suffolk County Council with information related to several new lawsuits filed against the council. | 0.10 | 44.50 |
| 06/04/21 | SEM | PHASE1 | Email from Arizona defense counsel with Order Granting Stay in the John CD Doe case. | 0.10 | 44.50 |
| 06/04/21 | SEM | PHASE1 | Email from Arizona defense counsel with Order Granting Stay in the Robert S. Metcalf case. | 0.10 | 44.50 |
| 06/04/21 | SEM | PHASE1 | Email discussion with BSA regarding potential need to file a motion for new judge in the B.L. case in Montana and details surrounding the issue. | 0.30 | 133.50 |
| 06/04/21 | SEM | PHASE1 | Email to Montana defense counsel regarding BSA position to hold off on motion to change judge in B.L. case. | 0.10 | 44.50 |
| 06/04/21 | SEM | PHASE1 | Email from New Mexico defense counsel with Notice of Hearing in the John Doe v. Richard Lucero case on Defendant Country Farm's Motion to Dismiss. | 0.10 | 44.50 |
| 06/04/21 | BE | PHASE1 | Continue to redact plaintiff/claimant's names from 23 settlement agreements. | 3.00 | 690.00 |
| 06/04/21 | KJM | PHASE1 | New claim entered in Riskonnect for lawsuit filed by Bailey Shomaker (KS). | 0.70 | 105.00 |
| 06/04/21 | KJM | PHASE1 | Update claim in Riskonnect for lawsuit filed by Christian Bateman. | 0.50 | 75.00 |
| 06/05/21 | SEM | PHASE1 | Email exchange with BSA regarding a new lawsuit filed in the Jersey Shore Council and request to reach out to | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | the Scout Executive about the same. | | |
| 06/05/21 | SEM | PHASE1 | Email exchange with BSA and the Jersey Shore Council regarding insurance carrier notifications, and handling of the new Canali lawsuit against the council. | 0.30 | 133.50 |
| 06/05/21 | SEM | PHASE1 | Email exchange with Nevada defense counsel regarding service on the council and filing of the Consent Order Notice. | 0.20 | 89.00 |
| 06/07/21 | BAG | PHASE1 | Review and respond to email from attorney Paul Mones regarding service in the Suffolk County Council matter. | 0.20 | 128.00 |
| 06/07/21 | BAG | PHASE1 | Continue review of new claims and cases filed. | 3.00 | 1,920.00 |
| 06/07/21 | SEM | PHASE1 | Email exchange with BSA regarding update on the Colorado statute of limitations change. | 0.20 | 89.00 |
| 06/07/21 | SEM | PHASE1 | Review new lawsuit for Paul Canali filed against the Jersey Shore Council and collect details for the New Jersey Litigation Tracking Chart, BSA, council and defense counsel. | 0.30 | 133.50 |
| 06/07/21 | SEM | PHASE1 | Research BSA bankruptcy proof of claim data for additional information related to the Paul Canali case filed in New Jersey. | 0.20 | 89.00 |
| 06/07/21 | SEM | PHASE1 | Email to BSA with notice of new lawsuit for Paul Canali in New Jersey. | 0.20 | 89.00 |
| 06/07/21 | SEM | PHASE1 | Email to New Jersey defense counsel with Complaint and information related to the new Paul Canali case and directions on the drafting and filing of the Fourth Notice of Consent Order. | 0.20 | 89.00 |
| 06/07/21 | SEM | PHASE1 | Email to Grand Canyon Council with Court Orders granting stays of litigation in the Metcalf and John CD | 0.10 | 44.50 |


**Ogletree**
**Deakins**

Page 17
07/02/21
Bill No. 90466303
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Doe cases. | | |
| 06/07/21 | SEM | PHASE1 | Email to LDS Church counsel with Court Ordered stay of litigation in the John CD Doe case filed in Arizona. | 0.10 | 44.50 |
| 06/07/21 | SEM | PHASE1 | Email to plaintiff's counsel regarding acceptance of service authorization for Suffolk County Council. | 0.10 | 44.50 |
| 06/07/21 | SEM | PHASE1 | Continue revising BSA settlement documents being produced in BSA bankruptcy discovery process. | 4.50 | 2,002.50 |
| 06/07/21 | SEM | PHASE1 | Email exchange with Kansas defense counsel regarding the Fourth Notice of Consent Order and conforming the same for the Shomaker case. | 0.20 | 89.00 |
| 06/07/21 | SEM | PHASE1 | Email exchange with BSA regarding the Complaint in the Leonard Fazio case and gathering all recently filed Complaints. | 0.30 | 133.50 |
| 06/07/21 | SEM | PHASE1 | Email exchange with Virginia defense counsel regarding the status of the BSA bankruptcy case for a status report to the court in the Collins case. | 0.20 | 89.00 |
| 06/07/21 | SEM | PHASE1 | Email exchange with White and Case regarding need to update the service list for the BSA bankruptcy case with the latest schedule amendments. | 0.20 | 89.00 |
| 06/07/21 | SEM | PHASE1 | Review cases from latest Consent Order Schedule 1 for information to add to the OMNI service list. | 1.00 | 445.00 |
| 06/07/21 | SEM | PHASE1 | Email from Arizona defense counsel with Court Order granting the stay of litigation in the John LK Doe case and review same. | 0.10 | 44.50 |
| 06/07/21 | SEM | PHASE1 | Email from Arizona defense counsel with Court Order granting the stay of litigation in the John AW Doe case and review same. | 0.10 | 44.50 |
| 06/07/21 | BE | PHASE1 | Continue to redact plaintiff/claimant's names from 36 settlement | 4.40 | 1,012.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | agreements. | | |
| 06/07/21 | KJM | PHASE1 | Enter claim in Riskonnect for lawsuit filed by Paul Canali (NJ). | 0.60 | 90.00 |
| 06/07/21 | KJM | PHASE1 | Enter claim in Riskonnect for new lawsuit filed by Mark Lantz. | 0.60 | 90.00 |
| 06/07/21 | KJM | PHASE1 | Email exchange with Anna Kutz regarding complaint filed by Leonard Fazio and attention to same. | 0.10 | 15.00 |
| 06/07/21 | KJM | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by Joseph Hearst. | 0.50 | 75.00 |
| 06/08/21 | SEM | PHASE1 | Review information related to abuser, Henry Stephen "Steve" Bauer from Portland, Oregon and alert BSA of the same. | 0.20 | 89.00 |
| 06/08/21 | SEM | PHASE1 | Email to Grand Canyon Council with stay orders in the John LK Doe and John AW Doe cases. | 0.10 | 44.50 |
| 06/08/21 | SEM | PHASE1 | Email exchange with Northern New Jersey Council regarding service of process in the Muslih case and new lawsuit for Trachuck. | 0.20 | 89.00 |
| 06/08/21 | SEM | PHASE1 | Review new Complaint filed for Thomas Trachuk in New Jersey and collect details for the New Jersey Litigation Tracking Chart, the BSA, local council and defense counsel. | 0.30 | 133.50 |
| 06/08/21 | SEM | PHASE1 | Research BSA bankruptcy proof of claim data for more information related to new Thomas Trachuk case in New Jersey. | 0.20 | 89.00 |
| 06/08/21 | SEM | PHASE1 | Email to BSA with Complaint and details related to the Thomas Trachuk case filed in New Jersey. | 0.10 | 44.50 |
| 06/08/21 | SEM | PHASE1 | Email to New Jersey defense counsel with Complaint and details related to the Thomas Trachuk case and direction to file the Fourth Notice. | 0.10 | 44.50 |
| 06/08/21 | SEM | PHASE1 | Email to New Jersey defense counsel | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | to alert that the Yousef Muslih case has been served on the Northern New Jersey Council. | | |
| 06/08/21 | SEM | PHASE1 | Email discussion with BSA and Juniata Valley Council regarding service of process in the Paul Duda case, response and collection of details for the same. | 0.30 | 133.50 |
| 06/08/21 | SEM | PHASE1 | Review new Paul Duda case in Pennsylvania and ascertain prior processing of the same. | 0.20 | 89.00 |
| 06/08/21 | SEM | PHASE1 | Email from White and Case to OMNI regarding the possibility of obtaining a spreadsheet of current contacts for the Amended Consent Order Schedule service list. | 0.10 | 44.50 |
| 06/08/21 | SEM | PHASE1 | Email discussion with the Iroquois Trails Council and the BSA regarding troop rosters and information located that relate to the S.W. case and request for a list of all pending matters. | 0.30 | 133.50 |
| 06/08/21 | SEM | PHASE1 | Review troop rosters received from the Iroquois Council related to the S.W. case. | 0.10 | 44.50 |
| 06/08/21 | SEM | PHASE1 | Telephone call and email follow-up from the Washington Crossing Council regarding the Timothy Goyette case and information related to the same. | 0.20 | 89.00 |
| 06/08/21 | SEM | PHASE1 | Email to New York defense counsel to advise of service of process on the Juniata Valley Council in the Paul Duda case and to discuss issues related to jurisdiction. | 0.20 | 89.00 |
| 06/08/21 | SEM | PHASE1 | Review information related to the new W.D. case filed in New York against the Greater Niagara Frontier and Iroquois Trail Councils and collect case details for the New York Litigation Tracking Spreadsheet, | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | BSA, local councils and defense counsel. | | |
| 06/08/21 | SEM | PHASE1 | Research BSA bankruptcy proof of claim data for additional information related to the new W.D. case in New York. | 0.10 | 44.50 |
| 06/08/21 | SEM | PHASE1 | Email to New York defense counsel regarding new W.D. case assignment. | 0.10 | 44.50 |
| 06/08/21 | SEM | PHASE1 | Email to BSA with new W.D. case filed in New York and details of the same. | 0.10 | 44.50 |
| 06/08/21 | SEM | PHASE1 | Email to Iroquois Trail Council with Complaint and information related to the W.D. case and request for information related to the same. | 0.10 | 44.50 |
| 06/08/21 | SEM | PHASE1 | Further email exchange with the Iroquois trail Council regarding the new W.D. case and how it is not properly filed against their council. | 0.20 | 89.00 |
| 06/08/21 | SEM | PHASE1 | Email to the Greater Niagara Frontier Council regarding the new W.D. case and request for information and records since the Greater Niagara Frontier is not the proper party council. | 0.10 | 44.50 |
| 06/08/21 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding information and background on new plaintiff's counsel there. | 0.20 | 89.00 |
| 06/08/21 | SEM | PHASE1 | Email exchange with Seneca Waterways Council regarding two new cases filed against them for Shirley and Brewer. | 0.20 | 89.00 |
| 06/08/21 | SEM | PHASE1 | Review new Complaint filed in New York for Andrew Shirley and collect details for the New York Litigation Tracking Spreadsheet, the BSA, local council and defense counsel. | 0.40 | 178.00 |
| 06/08/21 | SEM | PHASE1 | Research the BSA bankruptcy proof | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | of claim data for more information related to the Andrew Shirley case filed in New York. | | |
| 06/08/21 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding the Court rejecting the Fourth Notice in the Kenneth Orechio case due to chartered organization not being on the Consent Order Schedules. | 0.20 | 89.00 |
| 06/08/21 | SEM | PHASE1 | Email exchange with White and Case regarding obtaining a copy of the Amended Consent Order Schedules filed yesterday. | 0.20 | 89.00 |
| 06/08/21 | SEM | PHASE1 | Email to New Jersey defense counsel with Amended Consent Order Schedules filed yesterday and the location of the North Long Branch School defendant reference for filing in the Kenneth Orechio case. | 0.10 | 44.50 |
| 06/08/21 | SEM | PHASE1 | Review new Complaint filed in New York for Vernon Brewer, II and collect details for the New York Litigation Tracking Spreadsheet, the BSA, local council and defense counsel. | 0.40 | 178.00 |
| 06/08/21 | SEM | PHASE1 | Research BSA bankruptcy proof of claim data for information related to the new Vernon Brewer case filed in New York. | 0.20 | 89.00 |
| 06/08/21 | SEM | PHASE1 | Email to BSA with Complaints and information related to the new Andrew Shirley and Vernon Brewer cases. | 0.10 | 44.50 |
| 06/08/21 | SEM | PHASE1 | Email to New York defense counsel with Complaints and information related to the new Andrew Shirley and Vernon Brewer cases. | 0.10 | 44.50 |
| 06/08/21 | SEM | PHASE1 | Email from Juniata Valley Council with records related to the Paul Duda case and review same. | 0.20 | 89.00 |
| 06/08/21 | SEM | PHASE1 | Email to BSA with documents | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | received from the Juniata Valley Council related to the Paul Duda case. | | |
| 06/08/21 | SEM | PHASE1 | Email exchange with Old North State Council regarding two new lawsuits served on their council and handling of the same. | 0.20 | 89.00 |
| 06/08/21 | SEM | PHASE1 | Email exchange with Bates White regarding considerations for additional data to include in the BSA Historical Settlement Spreadsheet to be produced in bankruptcy discovery. | 0.20 | 89.00 |
| 06/08/21 | SEM | PHASE1 | Further email exchange with Old North State Council regarding service of process on a Scouting unit and need to follow-up with them. | 0.20 | 89.00 |
| 06/08/21 | SEM | PHASE1 | Email exchange with Kansas defense counsel regarding questions about the Consent Order Schedules and changes made to the Fourth Notice to file in the Shomaker case. | 0.20 | 89.00 |
| 06/08/21 | SEM | PHASE1 | Review Kansas defense counsel's draft of the Fourth Notice to comment on addressing the Consent Order Schedules. | 0.10 | 44.50 |
| 06/08/21 | SEM | PHASE1 | Email from New Mexico defense counsel with Notice of Hearing on various pending Plaintiff motions in the John Doe v. Richard Lucero case and review same. | 0.20 | 89.00 |
| 06/08/21 | SEM | PHASE1 | Review Robert Coles Complaint served on the Old North State Council to respond to chartered organization concerns. | 0.30 | 133.50 |
| 06/08/21 | SEM | PHASE1 | Email to Old North State Council regarding potential representation of named individual Scout leader defendant in the Robert Coles matter. | 0.10 | 44.50 |
| 06/08/21 | SEM | PHASE1 | Email to BSA to seek guidance on representation of defendant Fenske | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | in Robert Coles case in North Carolina. | | |
| 06/08/21 | SEM | PHASE1 | Email from Bates White with additional information they want added to the BSA Historical Settlement data spreadsheet. | 0.10 | 44.50 |
| 06/08/21 | SEM | PHASE1 | Email from Arizona defense counsel with Notice of Entry of Fourth Notice of Consent Order in the John CW Doe case and review same. | 0.10 | 44.50 |
| 06/08/21 | SEM | PHASE1 | Email from Arizona defense counsel with Notice of Entry of Fourth Notice of Consent Order in the John MM Doe case and review same. | 0.10 | 44.50 |
| 06/08/21 | SEM | PHASE1 | Email from Arizona defense counsel with Notice of Entry of Fourth Notice of Consent Order in the John Doe, an unmarried man, case and review same. | 0.10 | 44.50 |
| 06/08/21 | SEM | PHASE1 | Email from Arizona defense counsel with Notice of Entry of Fourth Notice of Consent Order in the John JG Doe case and review same. | 0.10 | 44.50 |
| 06/08/21 | SEM | PHASE1 | Email from Arizona defense counsel with Notice of Entry of Fourth Notice of Consent Order in the John DR Doe case and review same. | 0.10 | 44.50 |
| 06/08/21 | SEM | PHASE1 | Email to North Carolina defense counsel regarding the filing of the Fourth Notice in the Robert Coles case. | 0.10 | 44.50 |
| 06/08/21 | SEM | PHASE1 | Email exchange with Las Vegas Area Council regarding service of process in the E.G.W. case and Fourth Notice already being filed. | 0.20 | 89.00 |
| 06/08/21 | SEM | PHASE1 | Review status of BSA Historical Settlement document redaction and production project and update team on the same. | 0.20 | 89.00 |
| 06/08/21 | BE | PHASE1 | Continue to redact plaintiff/claimant's | 5.00 | 1,150.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | names from 65 settlement agreements. | | |
| 06/09/21 | SEM | PHASE1 | Email from BSA confirming we will not be extending the stay of litigation to Carl Fenske in the Robert Coles case in North Carolina. | 0.10 | 44.50 |
| 06/09/21 | SEM | PHASE1 | Email to North Carolina defense counsel to advise that the BSA stay of litigation does not apply to Carl Fenske in the Robert Coles matter. | 0.10 | 44.50 |
| 06/09/21 | SEM | PHASE1 | Email to Old North State Council to advise that the BSA stay of litigation does not apply to Carl Fenske in the Robert Coles matter. | 0.10 | 44.50 |
| 06/09/21 | SEM | PHASE1 | Email to Carl Fenske in North Carolina regarding inability to assist with defense in Robert Coles case. | 0.40 | 178.00 |
| 06/09/21 | SEM | PHASE1 | Email exchange with Kentucky defense counsel regarding the court granting the police Explorer plaintiffs' motion for filing Amended Complaints to add claims against the Louisville Metro Police Department. | 0.20 | 89.00 |
| 06/09/21 | SEM | PHASE1 | Revise BSA Historical Settlement Data Spreadsheet to include additional information requested by Bates White. | 0.20 | 89.00 |
| 06/09/21 | SEM | PHASE1 | Email to White and Case and Bates White with revised BSA Historical Settlement Data Spreadsheet revised to include abuser names. | 0.10 | 44.50 |
| 06/09/21 | SEM | PHASE1 | Telephone call from attorney for Carl Fenske in North Carolina regarding the BSA bankruptcy matters related to representation of Mr. Fenske. | 0.20 | 89.00 |
| 06/09/21 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding communication from the counsel for the Reformed Church in America and need to respond to the same. | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 06/09/21 | SEM | PHASE1 | Email to counsel for the Reformed Church in America regarding their questions related to representation in newly filed BSA cases. | 0.50 | 222.50 |
| 06/09/21 | SEM | PHASE1 | Email exchange with Greater New York Councils regarding request for information from the Broadway Presbyterian Church and request to reach out about the same. | 0.20 | 89.00 |
| 06/09/21 | SEM | PHASE1 | Email to the Broadway Presbyterian Church to respond to their BSA bankruptcy questions. | 0.20 | 89.00 |
| 06/09/21 | SEM | PHASE1 | Continue revising BSA Complaints and Settlement Agreements to redact same prior to producing in the BSA bankruptcy discovery process per White and Case. | 10.60 | 4,717.00 |
| 06/09/21 | SEM | PHASE1 | Review information received regarding the new and expanded Colorado child sexual abuse statute of limitation law being passed and sent to the Governor for signing and send information regarding the same to the BSA and White and Case. | 0.20 | 89.00 |
| 06/09/21 | SEM | PHASE1 | Email exchange with White and Case to confirm redaction protocols for the BSA Historical Settlement document project. | 0.20 | 89.00 |
| 06/09/21 | PJS | PHASE1 | Analyze emails re filing new notice re recently served lawsuits in North Carolina. | 0.50 | 220.00 |
| 06/09/21 | JW | PHASE1 | Reviewing complaint in preparation for drafting Notice of Fourth Stipulation Extending the Standstill Period. | 0.60 | 207.00 |
| 06/09/21 | JW | PHASE1 | Begin drafting Notice of Fourth Stipulation to Extension of Standstill Period and Notice of Appearance. | 1.80 | 621.00 |
| 06/09/21 | BE | PHASE1 | Finalize redactions of settlement agreements. | 0.50 | 115.00 |


# Ogletree
# Deakins

Page 26
07/02/21
Bill No. 90466303
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 06/09/21 | KJM | PHASE1 | Enter claim in Riskonnect for new lawsuit filed by Stephen Gilfeddler (NJ). | 0.80 | 120.00 |
| 06/09/21 | KJM | PHASE1 | Enter claim in Riskonnect for new lawsuit filed by John Goyette (NJ). | 0.80 | 120.00 |
| 06/09/21 | KJM | PHASE1 | Enter claim in Riskonnect for new lawsuit filed by REDACTED (NJ). | 0.50 | 75.00 |
| 06/10/21 | BAG | PHASE1 | Email exchanges with Anna Kutz regarding status of pending redaction project and internal email exchanges with S. Manning regarding same. | 0.50 | 320.00 |
| 06/10/21 | BAG | PHASE1 | Review most recent mediators report. | 0.10 | 64.00 |
| 06/10/21 | BAG | PHASE1 | Internal email exchange with S. Manning regarding status of mediation. | 0.10 | 64.00 |
| 06/10/21 | SEM | PHASE1 | Complete revisions to Complaints related to Historical BSA Settlements for production in the bankruptcy discovery process. | 2.50 | 1,112.50 |
| 06/10/21 | SEM | PHASE1 | Email discussion with BSA regarding updating litigation tracking data into a spreadsheet for uploading to BSA. | 0.30 | 133.50 |
| 06/10/21 | SEM | PHASE1 | Email discussion with BSA regarding the need to obtain West Virginia defense counsel for a non-abuse matter. | 0.30 | 133.50 |
| 06/10/21 | SEM | PHASE1 | Email exchange with Broadway Presbyterian Church in New York regarding filing of the Fourth Notice on their behalf as a chartered organization. | 0.20 | 89.00 |
| 06/10/21 | SEM | PHASE1 | Email from the Seneca Waterways Council to alert of service of process in the Vernon Brewer case. | 0.10 | 44.50 |
| 06/10/21 | SEM | PHASE1 | Email to New York defense counsel to advise of service of process on the Seneca Waterways Council in the Vernon Brewer case. | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/10/21 | SEM | PHASE1 | Further email exchange with BSA regarding the filing of a Suggestion of Bankruptcy in a new West Virginia non-abuse case. | 0.20 | 89.00 |
| 06/10/21 | SEM | PHASE1 | Email discussion with BSA regarding specific New York cases that were filed as Notice Pleadings only without Complaints and process for handling the same. | 0.30 | 133.50 |
| 06/10/21 | SEM | PHASE1 | Email exchange with Greater New York Councils regarding a conference call with the New York Catholic Diocese regarding transfer of Scouting units. | 0.20 | 89.00 |
| 06/10/21 | SEM | PHASE1 | Email exchange with Illinois defense counsel regarding a status update on the bankruptcy case for compliance with the court order to provide same. | 0.20 | 89.00 |
| 06/10/21 | SEM | PHASE1 | Email from the Crater Lake Council to report they have no records or information related to the M.A. case pending in Oregon. | 0.10 | 44.50 |
| 06/10/21 | SEM | PHASE1 | Review multiple sources of bankruptcy mediation information and status reports. | 0.20 | 89.00 |
| 06/10/21 | SEM | PHASE1 | Review redacted settlement agreements prepared for production with the BSA Historical Settlement Data Spreadsheet and revise file naming standard. | 1.40 | 623.00 |
| 06/10/21 | SEM | PHASE1 | Email from BSA requesting Ogletree reach out to the attorney for the Juniata Valley Council regarding the BSA bankruptcy process. | 0.10 | 44.50 |
| 06/10/21 | SEM | PHASE1 | Email to the attorney for the Juniata Valley Council in Pennsylvania regarding the BSA bankruptcy process and handling of new lawsuits. | 0.50 | 222.50 |
| 06/10/21 | SEM | PHASE1 | Email from the Longhouse Council in | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | New York regarding service of process in the W.L., Castleman and Bray cases. | | |
| 06/10/21 | SEM | PHASE1 | Email from the Longhouse counsel with information related to the new Bray and Castle lawsuits and add same to the New York Litigation Tracking Spreadsheet. | 0.10 | 44.50 |
| 06/10/21 | SEM | PHASE1 | Email from the Seneca Waterways Council in New York regarding new lawsuits filed against their council for Vincent Manzo and Richard Ingraham. | 0.10 | 44.50 |
| 06/10/21 | SEM | PHASE1 | Email from the Suffolk County Council in New York regarding service of process in the new Birtis Exum lawsuit. | 0.10 | 44.50 |
| 06/10/21 | SEM | PHASE1 | Email from Kansas defense counsel with filed Fourth Notice in the Shomaker case. | 0.10 | 44.50 |
| 06/10/21 | SEM | PHASE1 | Email to the Quivira Council in Kansas with the filed Fourth Notice in the Shomaker case. | 0.10 | 44.50 |
| 06/10/21 | SEM | PHASE1 | Review new D.O. case filed in New York against the Greater New York Councils and the Broadway Presbyterian Church and collect details for the BSA, local council defense counsel and New York Litigation tracking Spreadsheet. | 0.30 | 133.50 |
| 06/10/21 | SEM | PHASE1 | Research BSA bankruptcy proof of claim data for additional information related to the D.O. case in New York. | 0.10 | 44.50 |
| 06/10/21 | SEM | PHASE1 | Email to BSA with Complaint and information related to the new D.O. lawsuit in New York. | 0.20 | 89.00 |
| 06/10/21 | SEM | PHASE1 | Email to New York defense counsel with Complaint and information related to the new D.O. lawsuit in New York. | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 06/10/21 | SEM | PHASE1 | Email discussion with White and Case regarding costs of BSA internal file redaction project and redaction protocols. | 0.30 | 133.50 |
| 06/10/21 | SEM | PHASE1 | Review and finalize all redacted documents being produced in the BSA settlement data project. | 0.40 | 178.00 |
| 06/10/21 | SEM | PHASE1 | Research Ogletree files for three missing settlement agreements needed for the BSA Historical Settlement data project, redact and rename same. | 0.80 | 356.00 |
| 06/10/21 | SEM | PHASE1 | Review information regarding a new BSA abuse lawsuit filed in Washington, D.C. and forward same to defense counsel with a request for them to obtain a copy of the Complaint. | 0.20 | 89.00 |
| 06/10/21 | SEM | PHASE1 | Detailed email to White and Case and BSA regarding the completion of the BSA Historical Settlement discovery production project and information related to the same. | 0.40 | 178.00 |
| 06/10/21 | SEM | PHASE1 | Email from Suffolk County Council n New York to advise of service of process in the Nick Agostino case. | 0.10 | 44.50 |
| 06/10/21 | SEM | PHASE1 | Email to New York defense counsel with notice of service of process on the Suffolk County Council in the Nick Agostino case today. | 0.10 | 44.50 |
| 06/10/21 | SEM | PHASE1 | Review new Birtis Exum Complaint filed in New York and collect details for the New York Litigation tracking Spreadsheet, BSA, local council and defense counsel. | 0.30 | 133.50 |
| 06/10/21 | SEM | PHASE1 | Email exchange with BSA regarding potential case number errors in two recently filed New Jersey cases and research the same. | 0.30 | 133.50 |
| 06/10/21 | SEM | PHASE1 | Email exchange with Washington, | 0.20 | 89.00 |



Page 30
07/02/21
Bill No. 90466303
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | D.C. defense counsel regarding the new John and Jane Does 1-13 case and scheduling conference set in the same. | | |
| 06/10/21 | SEM | PHASE1 | Email exchange with the Seneca Waterways Council regarding another new lawsuit filed today for 56 plaintiffs. | 0.20 | 89.00 |
| 06/10/21 | SEM | PHASE1 | Email exchange with the Theodore Roosevelt Council in New York regarding a records search and inability to locate same in the Vincent Manzo case. | 0.20 | 89.00 |
| 06/10/21 | SEM | PHASE1 | Research BSA bankruptcy proof of claim data for additional details related to the new Birtis Exum lawsuit in New York. | 0.10 | 44.50 |
| 06/10/21 | SEM | PHASE1 | Email to BSA with Complaint and case details for Birtis Exum in New York. | 0.20 | 89.00 |
| 06/10/21 | SEM | PHASE1 | Email to New York defense counsel with new Birtis Exum Complaint and notice of service of process of the same. | 0.10 | 44.50 |
| 06/10/21 | SEM | PHASE1 | Review new Complaints and information related tot he same received from the Longhouse Council for Kenneth Bray and David Castleman and add information from same to the New York Litigation Tracking Spreadsheet and for providing to the BSA. | 0.40 | 178.00 |
| 06/10/21 | SEM | PHASE1 | Research BSA bankruptcy proof of claim data for additional information related to the Kenneth Bray and David Castleman cases in New York. | 0.20 | 89.00 |
| 06/10/21 | SEM | PHASE1 | Email to BSA with Complaints and case information for new David Castleman and David Bray lawsuits filed in new York. | 0.20 | 89.00 |


**Ogletree Deakins**

Page 31
07/02/21
Bill No. 90466303
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 06/10/21 | SEM | PHASE1 | Email to New York defense counsel with Complaints and case information for new David Castleman and David Bray lawsuits and direction to file the Fourth Notice. | 0.10 | 44.50 |
| 06/10/21 | BE | PHASE1 | Upload redacted files for attorney review. | 0.80 | 184.00 |
| 06/10/21 | KJM | PHASE1 | Enter claim in Riskonnect for new lawsuit filed by Andrew Shirley (NY). | 0.30 | 45.00 |
| 06/10/21 | KJM | PHASE1 | Enter claim in Riskonnect for new lawsuit filed by Vernon Brewer (NY). | 0.40 | 60.00 |
| 06/10/21 | KJM | PHASE1 | Enter claim in Riskonnect for new lawsuit filed by F.R. (NY). | 0.40 | 60.00 |
| 06/10/21 | KJM | PHASE1 | Enter claim in Riskonnect for new lawsuit filed by David Moultire (NY). | 0.40 | 60.00 |
| 06/10/21 | KJM | PHASE1 | Enter claim in Riskonnect for new lawsuit filed by D. Doe (NY). | 0.40 | 60.00 |
| 06/10/21 | KJM | PHASE1 | Enter claim in Riskonnect for new lawsuit filed by Robert Johnson (NY). | 0.40 | 60.00 |
| 06/10/21 | KJM | PHASE1 | Enter claim in Riskonnect for new lawsuit filed by James Dinapoli (NY). | 0.40 | 60.00 |
| 06/10/21 | KJM | PHASE1 | Enter claim in Riskonnect for new lawsuit filed by Devon Mahnken (NY). | 0.40 | 60.00 |
| 06/10/21 | KJM | PHASE1 | Enter claim in Riskonnect for new lawsuit filed by Alton Lineszy (NY). | 0.40 | 60.00 |
| 06/10/21 | KJM | PHASE1 | Enter claim in Riskonnect for new lawsuit filed by Hector Gonzalez (NY). | 0.40 | 60.00 |
| 06/10/21 | KJM | PHASE1 | Enter claim in Riskonnect for new lawsuit filed by W.W. (NY). | 0.40 | 60.00 |
| 06/10/21 | KJM | PHASE1 | Enter claim in Riskonnect for new lawsuit filed by D.O. (NY). | 0.40 | 60.00 |
| 06/10/21 | KJM | PHASE1 | Begin document upload of historical settlement agreements and attention to same. | 1.30 | 195.00 |
| 06/10/21 | KJM | PHASE1 | Review email from S. Manning | 0.20 | 30.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | regarding historical settlement agreements and email upload link to Case and White regarding same. | | |
| 06/11/21 | BAG | PHASE1 | Review revised trust distribution procedures received from Adrian Azer. | 0.50 | 320.00 |
| 06/11/21 | SEM | PHASE1 | Review audit request letter received from the Aloha Council. | 0.10 | 44.50 |
| 06/11/21 | SEM | PHASE1 | Email exchange with BSA and the Rip Van Winkle Council regarding service of process in the T.D. and A.G. lawsuits and handling of the same. | 0.20 | 89.00 |
| 06/11/21 | SEM | PHASE1 | Email discussion with Alvarez & Marshal and the BSA regarding statute of limitations changes in Colorado and Louisiana. | 0.30 | 133.50 |
| 06/11/21 | SEM | PHASE1 | Email exchange with the Seneca Waterways Council regarding information related to certain plaintiffs who are part of the new 56 plaintiff lawsuit. | 0.20 | 89.00 |
| 06/11/21 | SEM | PHASE1 | Email discussion with Haynes and Boone regarding analysis and observations of certain provisions in the revised TDPs from the Coalition. | 0.30 | 133.50 |
| 06/11/21 | SEM | PHASE1 | Review and analyze revised TDPs from the Coalition and gather information to discuss with Haynes and Boone. | 0.80 | 356.00 |
| 06/11/21 | SEM | PHASE1 | Email from Arizona plaintiff's counsel regarding an update on providing real plaintiff names and dates of abuse. | 0.10 | 44.50 |
| 06/11/21 | SEM | PHASE1 | Email discussion with the Baden-Powell Council and First United Methodist Church chartered organization regarding handling the Robert Deland lawsuit on their behalf. | 0.30 | 133.50 |
| 06/11/21 | SEM | PHASE1 | Email from Arizona defense counsel with Fourth Notice filing for John Doe | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | #5 and review same. | | |
| 06/11/21 | SEM | PHASE1 | Email from Arizona defense counsel with Fourth Notice filing for John DC Doe and review same. | 0.10 | 44.50 |
| 06/11/21 | SEM | PHASE1 | Email from Arizona defense counsel with Fourth Notice filing for John EH Doe and review same. | 0.10 | 44.50 |
| 06/11/21 | SEM | PHASE1 | Email from Arizona defense counsel with Fourth Notice filing for John CV Doe and review same. | 0.10 | 44.50 |
| 06/11/21 | SEM | PHASE1 | Email from Arizona defense counsel with Fourth Notice filing for John Doe #4 and review same. | 0.10 | 44.50 |
| 06/11/21 | KJM | PHASE1 | Email to Case and White regarding completion of upload. | 0.10 | 15.00 |
| 06/11/21 | KJM | PHASE1 | Enter claim in Riskonnect for new lawsuit filed by Ralph Murciano (NY). | 0.40 | 60.00 |
| 06/11/21 | KJM | PHASE1 | Enter claim in Riskonnect for new lawsuit filed by Frederick Helm (NY). | 0.40 | 60.00 |
| 06/11/21 | KJM | PHASE1 | Enter claim in Riskonnect for new lawsuit filed by Anthony Linsalata (NY). | 0.40 | 60.00 |
| 06/11/21 | KJM | PHASE1 | Enter claim in Riskonnect for new lawsuit filed by Horace Tyler Jr. (NY). | 0.40 | 60.00 |
| 06/11/21 | KJM | PHASE1 | Enter claim in Riskonnect for new lawsuit filed by Henry Morrison (NY). | 0.40 | 60.00 |
| 06/11/21 | KJM | PHASE1 | Complete document production of historical settlement agreements and complaints. | 3.00 | 450.00 |
| 06/14/21 | BAG | PHASE1 | Review voluminous cases and claims filed since June 7. | 4.50 | 2,880.00 |
| 06/14/21 | SEM | PHASE1 | Research and analyze new Louisiana child sexual abuse statute of limitation law and potential impact on current and future BSA litigation. | 0.60 | 267.00 |
| 06/14/21 | SEM | PHASE1 | Email to BSA, White and Case and Alvarez & Marsal regarding the | 0.40 | 178.00 |


**Ogletree Deakins**

Page 34
07/02/21
Bill No. 90466303
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | analysis of the new Louisiana child sexual abuse statute of limitations law. | | |
| 06/14/21 | SEM | PHASE1 | Review Suggestion of Bankruptcy drafted by Washington, D.C. defense counsel in the John and Jane Does 1-13 case. | 0.10 | 44.50 |
| 06/14/21 | SEM | PHASE1 | Email exchange with Washington , D.C. defense counsel approving of the Suggestion of Bankruptcy and Notice prepared to file in the John and Jane Does case. | 0.20 | 89.00 |
| 06/14/21 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding recent Fourth Notice filings, court dismissals of certain claims and handling the response to the same. | 0.20 | 89.00 |
| 06/14/21 | SEM | PHASE1 | Email exchange with defense counsel White and Williams in New Jersey regarding reassignment of John Doe case to defense counsel Saul Ewing in New Jersey. | 0.20 | 89.00 |
| 06/14/21 | SEM | PHASE1 | Email exchange with Washington, D.C. defense counsel regarding removal and stay issues. | 0.20 | 89.00 |
| 06/14/21 | SEM | PHASE1 | Email exchange with California defense counsel regarding court ordered status conference set for October 28, 2021, in the Doe v. SVMBC case. | 0.20 | 89.00 |
| 06/14/21 | SEM | PHASE1 | Review court order for a status conference set for October 28, 2021, in the Doe v. SVMBC case. | 0.10 | 44.50 |
| 06/14/21 | SEM | PHASE1 | Email from New Jersey defense counsel with filed Fourth Notices for the Canali and Trachuck cases. | 0.10 | 44.50 |
| 06/14/21 | SEM | PHASE1 | Email to Grand Canyon Council in Arizona with Fourth Notice filing for John Doe #5, John DC Doe, John EH Doe, and John CV Doe. | 0.10 | 44.50 |



Page 35
07/02/21
Bill No. 90466303
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 06/14/21 | SEM | PHASE1 | Email to Catalina Council with Fourth Notice of filing for John Doe #4 case. | 0.10 | 44.50 |
| 06/14/21 | SEM | PHASE1 | Further email with Washington, D.C. defense counsel regarding BSA Related Entities and representation of the same. | 0.20 | 89.00 |
| 06/14/21 | SEM | PHASE1 | Email to BSA to request an update on the BSA position to change judges in Montana. | 0.10 | 44.50 |
| 06/14/21 | SEM | PHASE1 | Email exchange with White and Case regarding notice of new BSA abuse filings in New York by Pfau Cochran Vertetis Amala PLLC. | 0.20 | 89.00 |
| 06/14/21 | SEM | PHASE1 | Review new lawsuits filed in New York and gather case details for the BSA< New York Litigation Tracking Spreadsheet, local councils, and defense counsel. | 1.20 | 534.00 |
| 06/14/21 | SEM | PHASE1 | Email from the Allegheny Highlands Council regarding service of process in the David Richardson case. | 0.10 | 44.50 |
| 06/14/21 | SEM | PHASE1 | Email to New York defense counsel regarding the Allegheny Highlands Council's service of process in the David Richardson case. | 0.10 | 44.50 |
| 06/14/21 | SEM | PHASE1 | Email exchange with the Allegheny Highlands Council regarding the reason for continued plaintiff lawsuit filings and the handling of the same in the BSA bankruptcy case. | 0.20 | 89.00 |
| 06/14/21 | SEM | PHASE1 | Further email exchange with the Allegheny Highlands Council regarding plaintiff's attempt to sue and serve the Elk Lick Scout Reserve. | 0.20 | 89.00 |
| 06/14/21 | SEM | PHASE1 | Review correspondence from plaintiff's counsel to the Allegheny Highlands Council regarding service of process on the Elk Lick Scout Reserve in the Eric Anderson case. | 0.10 | 44.50 |



Page 36
07/02/21
Bill No. 90466303
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 06/14/21 | SEM | PHASE1 | Email to New York defense counsel with correspondence from plaintiff's counsel in the Eric Anderson case threatening to default the Elk Lick Scout Reserve and information related to the legal status of the Reserve with direction to reach out to plaintiff's counsel regarding the same. | 0.20 | 89.00 |
| 06/14/21 | SEM | PHASE1 | Email to New York defense counsel regarding service of process on the Baden-Powell Council in the Robert Deland case. | 0.10 | 44.50 |
| 06/14/21 | SEM | PHASE1 | Email exchange with BSA regarding the Withdrawal of Claim for BSA Bankruptcy Claimant 61502. | 0.20 | 89.00 |
| 06/14/21 | SEM | PHASE1 | Review BSA bankruptcy proof of claim filing for Claimant 61502 and Notice of Withdrawal of the same. | 0.10 | 44.50 |
| 06/14/21 | SEM | PHASE1 | Email from Suffolk County Council in New York regarding service of process in the J.A. case. | 0.10 | 44.50 |
| 06/14/21 | SEM | PHASE1 | Email to New York defense counsel to advise of service of process on the Suffolk County Council today in the new J.A. case. | 0.10 | 44.50 |
| 06/14/21 | SEM | PHASE1 | Email from the Suffolk County Council with information related to the J.A. case, review and update the New York Litigation Tracking Spreadsheet with the same. | 0.20 | 89.00 |
| 06/14/21 | SEM | PHASE1 | Email to BSA Membership Standards with information received from the Suffolk County Council related to the J.A. case. | 0.10 | 44.50 |
| 06/14/21 | SEM | PHASE1 | Email exchange with California defense counsel regarding needing direction from the BSA about continued representation. | 0.20 | 89.00 |
| 06/14/21 | SEM | PHASE1 | Email from White and Case with request to send statute of limitations | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | change details and memo to the counsel for the Ad Hoc Council Committee and comply with the same. | | |
| 06/14/21 | SEM | PHASE1 | Email to BSA with Complaints and information related to new lawsuits filed in New York against the Seneca Waterways and Rip Van Winkle Councils. | 0.20 | 89.00 |
| 06/14/21 | SEM | PHASE1 | Research BSA bankruptcy proof of claim data for information related to new lawsuits filed in New York. | 0.40 | 178.00 |
| 06/14/21 | SEM | PHASE1 | Email to New York defense counsel with assignment of new Seneca Waterways and Rip Van Winkle lawsuits. | 0.10 | 44.50 |
| 06/14/21 | SEM | PHASE1 | Email from Seneca Waterways advising of service of process in the Andrew Shirley case. | 0.10 | 44.50 |
| 06/14/21 | SEM | PHASE1 | Email to New York defense counsel to advise of service of process on the Seneca Waterways Council in the Andrew Shirley case. | 0.10 | 44.50 |
| 06/14/21 | SEM | PHASE1 | Review new 52 page Complaint for John Doe and Jane Does 1-13 case filed in Washington, D.C. and collect details to provide to the National Capital Area Council, the BSA and defense counsel. | 1.20 | 534.00 |
| 06/14/21 | SEM | PHASE1 | Research BSA bankruptcy Proof of Claim information for new Washington, D.C. John and Jane Does 1-13 case. | 0.80 | 356.00 |
| 06/14/21 | SEM | PHASE1 | Email to BSA with Complaint, case details, and BSA proof of claim information for new John and Jane Does 1-13 case filed in Washington, D.C. | 0.30 | 133.50 |
| 06/14/21 | SEM | PHASE1 | Email to National Capital Council with Complaint and case details related to | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | the new John and Jane Doe 1-13 case. | | |
| 06/14/21 | SEM | PHASE1 | Email to Washington, D.C. defense counsel with additional details related to new John and Jane Does 1-13 case. | 0.10 | 44.50 |
| 06/14/21 | KJM | PHASE1 | Gather requested settlement documents from BSA Sharefile site and attention to same. | 1.00 | 150.00 |
| 06/14/21 | KJM | PHASE1 | Enter new lawsuit in Riskonnect filed by E.G.W, (NV). | 0.30 | 45.00 |
| 06/15/21 | BAG | PHASE1 | Review email and documents received from Case & White regarding the status of claims and litigation in Guam. | 0.50 | 320.00 |
| 06/15/21 | SEM | PHASE1 | Email discussion with National Capital Area Council regarding information located in relation to the John and Jane Doe 1-13 case. | 0.30 | 133.50 |
| 06/15/21 | SEM | PHASE1 | Email exchange with Washington, D.C. defense counsel regarding the potential need for further filings from the chartered organizations. | 0.20 | 89.00 |
| 06/15/21 | SEM | PHASE1 | Email to BSA with information received from the National Capital Area Council in regard to the John and Jane Doe 1-13 case. | 0.10 | 44.50 |
| 06/15/21 | SEM | PHASE1 | Email to Washington, D.C. defense counsel requesting they obtain real plaintiff names from the plaintiff lawyers in the John and Jane Doe 1-13 case. | 0.10 | 44.50 |
| 06/15/21 | SEM | PHASE1 | Email exchange with BSA regarding notices of service of process on several new cases received by the Greater Hudson Valley Council. | 0.20 | 89.00 |
| 06/15/21 | SEM | PHASE1 | Email to the Greater Hudson Valley Council regarding processing of their new lawsuits today. | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 06/15/21 | SEM | PHASE1 | Email from Kentucky defense counsel with report of second Brad Schuhmann deposition in the Police Explorer matters. | 0.10 | 44.50 |
| 06/15/21 | SEM | PHASE1 | Review six (6) new lawsuits served on the Greater New York Councils and collect case details for the BSA, local council, New York Litigation Tracking Spreadsheet and defense counsel. | 1.20 | 534.00 |
| 06/15/21 | SEM | PHASE1 | Email to BSA with five (5) new Complaints served on the Greater New York Councils and information related to the same. | 0.20 | 89.00 |
| 06/15/21 | SEM | PHASE1 | Research BSA bankruptcy proof of claim data for additional details related to the new Greater New York Councils cases. | 0.50 | 222.50 |
| 06/15/21 | SEM | PHASE1 | Email to New York defense counsel with newly served lawsuits received from the Greater New York Councils and direction to file the Fourth Notice in the same. | 0.20 | 89.00 |
| 06/15/21 | SEM | PHASE1 | Telephone call with Virginia defense counsel to explain the BSA bankruptcy process and discuss ongoing stay protocols for their status report to the Court in the Collins case. | 0.30 | 133.50 |
| 06/15/21 | SEM | PHASE1 | Email from New York defense counsel with filed Fourth Notice in the D.O. case involving the Broadway Presbyterian Church. | 0.10 | 44.50 |
| 06/15/21 | SEM | PHASE1 | Email to the Broadway Presbyterian Church with the filed Fourth Notice staying the litigation in the D.O. case. | 0.10 | 44.50 |
| 06/15/21 | SEM | PHASE1 | Email exchange with Nevada defense counsel regarding Plaintiff's objection to the BSA bankruptcy notice in the E.G.W. case. | 0.20 | 89.00 |
| 06/15/21 | SEM | PHASE1 | Telephone call with Nevada defense | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | counsel regarding the need to re-file the BSA Notice of Fourth Consent Order in the E.G.W. case and protocol for the same. | | |
| 06/15/21 | SEM | PHASE1 | Review correspondence between Nevada defense counsel and Nevada plaintiff's counsel and pleadings filed in the E.G.W. case. | 0.10 | 44.50 |
| 06/15/21 | SEM | PHASE1 | Email to White and Case regarding E.G.W. counsel's objection to the BSA stay of litigation application to the Las Vegas Area Council. | 0.10 | 44.50 |
| 06/15/21 | SEM | PHASE1 | Email from New Mexico defense counsel with the Court Order granting the BSA stay of litigation in the John Doe unmarried man case and review same. | 0.10 | 44.50 |
| 06/15/21 | SEM | PHASE1 | Email to Grand Canyon Council in New Mexico with the Court Order granting the BSA stay of litigation in the John Doe unmarried man case. | 0.10 | 44.50 |
| 06/15/21 | SEM | PHASE1 | Review new lawsuits received from the Greater New York Councils for service of process in prior reviewed cases. | 0.30 | 133.50 |
| 06/15/21 | SEM | PHASE1 | Email exchange with Nevada defense counsel regarding the process for amending the Consent Order Schedules, adding the E.G.W. matter, and review of said Schedules. | 0.30 | 133.50 |
| 06/15/21 | SEM | PHASE1 | Email from the Seneca Waterways Council to advise they were served in the Vincent Manzo case today. | 0.10 | 44.50 |
| 06/15/21 | SEM | PHASE1 | Email to New York defense counsel to advise that the Seneca Waterways Council was served today in the Vincent Manzo case. | 0.10 | 44.50 |
| 06/15/21 | SEM | PHASE1 | Six (6) Emails from the Greater New York Councils and response thereto regarding new lawsuits served on the | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | council today. | | |
| 06/15/21 | SEM | PHASE1 | Email to New York defense counsel with notice of service on the Greater New York Councils in the C.B. and K.H. cases. | 0.10 | 44.50 |
| 06/15/21 | SEM | PHASE1 | Review twelve (12) new cases served on the Greater Hudson Valley Council today and collect case details from the same for the New York Litigation Tracking Spreadsheet, the BSA, local council and defense counsel. | 1.30 | 578.50 |
| 06/15/21 | SEM | PHASE1 | Email to New York defense counsel with notice of service of process in five (5) previously assigned cases with explanation of council merger between the Hudson Valley and Westchester-Putnam Councils. | 0.30 | 133.50 |
| 06/15/21 | SEM | PHASE1 | Email to BSA with new Complaints served on the Greater Hudson Valley Council with case details related to the same. | 0.20 | 89.00 |
| 06/15/21 | SEM | PHASE1 | Research BSA bankruptcy proof of claim data for additional information related to cases served on the Greater Hudson Valley Council today. | 0.50 | 222.50 |
| 06/15/21 | SEM | PHASE1 | Email to New York defense counsel to advise of service of process in new lawsuits against the Greater Hudson Valley Council and assign same. | 0.10 | 44.50 |
| 06/15/21 | SEM | PHASE1 | Email from Arizona defense counsel with Judgment in Favor of the Roman Catholic Church of the Diocese of Tucson in the John Does 1-19 case and review the same. | 0.10 | 44.50 |
| 06/15/21 | SEM | PHASE1 | Email from Arizona defense counsel with Court Order Granting Stay of Litigation in the John Doe PA 15 case and review same. | 0.10 | 44.50 |
| 06/15/21 | SEM | PHASE1 | Email the Court Order Granting Stay of Litigation in the John Doe PA 15 | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | case to all affected BSA local councils. | | |
| 06/15/21 | SEM | PHASE1 | Review six (6) additional emails received from the Greater New York Councils with additional lawsuits served today and confirm said Complaints are not duplicate to previously received cases. | 0.30 | 133.50 |
| 06/15/21 | SEM | PHASE1 | Review information received regarding the arrest of a BSA adult volunteer in the Dallas area and report same to the BSA. | 0.20 | 89.00 |
| 06/15/21 | KJM | PHASE1 | Email to S. Manning and B. Griggs regarding recent lawsuits with multiple plaintiffs filed in New York and attention to same. | 0.20 | 30.00 |
| 06/15/21 | KJM | PHASE1 | Review email from Anna Kutz regarding number of lawsuits to enter into Riskonnect and attention to same. | 0.10 | 15.00 |
| 06/15/21 | KJM | PHASE1 | Enter new lawsuit into Riskonnect filed by Vincent Manzo (NY). | 0.20 | 30.00 |
| 06/15/21 | KJM | PHASE1 | Enter new lawsuit in Riskonnect filed by Richard Ingraham (NY). | 0.20 | 30.00 |
| 06/15/21 | KJM | PHASE1 | Enter new lawsuit into Riskonnect filed by Felix Bermudez (NY). | 0.20 | 30.00 |
| 06/16/21 | BAG | PHASE1 | Begin Review of 59 plaintiff Complaint filed against the Seneca Waterways Council and attention to same. | 2.00 | 1,280.00 |
| 06/16/21 | BAG | PHASE1 | Review email from defense counsel in Garner v BSA regarding joint status report. | 0.10 | 64.00 |
| 06/16/21 | BAG | PHASE1 | Email to S. Manning regarding joint status report in Garner v BSA. | 0.10 | 64.00 |
| 06/16/21 | SEM | PHASE1 | Email exchange with the Broadway Presbyterian Church in New York regarding another new lawsuit served on them for Myrick Mickens and | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | handling of the same. | | |
| 06/16/21 | SEM | PHASE1 | Email exchange with the BSA and Greater Hudson Valley Council regarding nine (9) new lawsuits served on them today. | 0.20 | 89.00 |
| 06/16/21 | SEM | PHASE1 | Email exchange with White and Case regarding the Nevada E.G.W. case and correction of the record regarding Notice of the BSA stay of litigation. | 0.20 | 89.00 |
| 06/16/21 | SEM | PHASE1 | Review seven (7) new Greater New York Councils lawsuits and collect case details for the New York Litigation Tracking Spreadsheet, the BSA, local council, and defense counsel. | 1.40 | 623.00 |
| 06/16/21 | SEM | PHASE1 | Research BSA bankruptcy proof of claim data to locate additional details for seven (7) new Greater New York Councils lawsuits. | 1.30 | 578.50 |
| 06/16/21 | SEM | PHASE1 | Email with Washington, D.C. defense counsel regarding filed suggestion of bankruptcy in the John and Jane Does 1-13 case and contacting plaintiff's counsel for real plaintiff names. | 0.20 | 89.00 |
| 06/16/21 | SEM | PHASE1 | Email from Leatherstocking Council regarding service of process in two (2) new lawsuits. | 0.10 | 44.50 |
| 06/16/21 | SEM | PHASE1 | Email from New Jersey defense counsel with several filed Fourth Notices in their recently assigned cases. | 0.10 | 44.50 |
| 06/16/21 | SEM | PHASE1 | Email discussion with Pennsylvania defense counsel regarding the court ordered status conference in the REDACTED case and communication with plaintiff's counsel regarding the same. | 0.30 | 133.50 |
| 06/16/21 | SEM | PHASE1 | Email exchange with Nevada defense counsel regarding revisions to the | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Las Vegas Area Council Amended Notice of Bankruptcy in the E.G.W. case. | | |
| 06/16/21 | SEM | PHASE1 | Review, analyze and revise Las Vegas Area Council Amended Notice of Bankruptcy in the E.G.W. case drafted by defense counsel. | 0.30 | 133.50 |
| 06/16/21 | SEM | PHASE1 | Email to New York defense counsel with notices of service of process on the Greater New York Councils for previously processed and assigned cases. | 0.10 | 44.50 |
| 06/16/21 | SEM | PHASE1 | Email to BSA with notice of new Greater New York Councils lawsuits and to provide case details for the same. | 0.20 | 89.00 |
| 06/16/21 | SEM | PHASE1 | Email to New York defense counsel with new lawsuits served on the Greater New York Councils and request to file the Fourth Notice in the same. | 0.10 | 44.50 |
| 06/16/21 | SEM | PHASE1 | Review new lawsuit filed against the Greater New York Councils for Myrick Mickens and gather details for the New York Litigation Tracking Spreadsheet, the BSA, local council and defense counsel. | 0.20 | 89.00 |
| 06/16/21 | SEM | PHASE1 | Research BSA bankruptcy proof of claim for information related to the Myrick Mickens case in New York. | 0.20 | 89.00 |
| 06/16/21 | SEM | PHASE1 | Email to BSA with newly discovered lawsuit for Myrick Mickens in New York and details of said case. | 0.10 | 44.50 |
| 06/16/21 | SEM | PHASE1 | Email to New York defense counsel with newly discovered lawsuit for Myrick Mickens in New York and details of said case. | 0.10 | 44.50 |
| 06/16/21 | SEM | PHASE1 | Email exchange with Missouri defense counsel regarding correspondence received from the | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | alleged abuser in the Matteson case and review same. | | |
| 06/16/21 | SEM | PHASE1 | Email exchange with BSA regarding the letter from the alleged perpetrator related to the Matteson case in Missouri. | 0.20 | 89.00 |
| 06/16/21 | SEM | PHASE1 | Email exchange with North Carolina defense counsel regarding the contact information for defendant Carl Fenske in the Robert Coles case. | 0.20 | 89.00 |
| 06/16/21 | SEM | PHASE1 | Email to Missouri defense counsel with direction to send correspondence to Terry Wright regarding our inability to assist with his defense. | 0.10 | 44.50 |
| 06/16/21 | SEM | PHASE1 | Email to the Greater New York Councils with the Myrick Mickens Complaint and request for records and information. | 0.10 | 44.50 |
| 06/16/21 | SEM | PHASE1 | Review new lawsuits for Lewin and Kaminski received from the Leatherstocking Council today and collect case details for the New York Litigation Tracking Chart, the BSA, local council and defense counsel. | 0.40 | 178.00 |
| 06/16/21 | SEM | PHASE1 | Research BSA bankruptcy proof of claim data for additional information related to the Lewin and Kaminski cases filed in New York against the Leatherstocking case. | 0.20 | 89.00 |
| 06/16/21 | SEM | PHASE1 | Email to BSA with Complaints and case details for Lewin and Kaminski served on the Leatherstocking Council in New York. | 0.20 | 89.00 |
| 06/16/21 | SEM | PHASE1 | Email to New York defense counsel with assignment of new Lewin and Kaminski cases and notice that same have been served on the Leatherstocking Council. | 0.10 | 44.50 |
| 06/16/21 | SEM | PHASE1 | Review latest update on change to | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Louisiana child sexual abuse statute of limitations law and send an update to BSA, White and Case, and Alverez Marshal regarding the same. | | |
| 06/16/21 | SEM | PHASE1 | Telephone call with White and Case regarding additional comments on the Nevada Amended Notice of Consent Order matter. | 0.10 | 44.50 |
| 06/16/21 | SEM | PHASE1 | Email to Nevada defense counsel advising to hold off filing the Amended Notice of Consent Order in the E.G.W. case as bankruptcy counsel may have additional comments. | 0.10 | 44.50 |
| 06/16/21 | SEM | PHASE1 | Review nine (9) lawsuits served on the Greater Hudson Valley Council today to determine if they are new or previously processed and assigned. | 0.20 | 89.00 |
| 06/16/21 | SEM | PHASE1 | Email to New York defense counsel regarding nine (9) lawsuits served on the Greater Hudson Valley Council yesterday and directions for the same. | 0.20 | 89.00 |
| 06/16/21 | SEM | PHASE1 | Email discussion with the Seneca Waterways Council regarding new lawsuits filed and served on the Council today and information related to the same. | 0.30 | 133.50 |
| 06/16/21 | SEM | PHASE1 | Review notice and information related to another multi-plaintiff (46) lawsuit filed in New York against the Greater Hudson Valley Councils. | 0.10 | 44.50 |
| 06/16/21 | SEM | PHASE1 | Begin reviewing John Does 1-59 lawsuit filed in New York against the Seneca Waterways Council. | 0.20 | 89.00 |
| 06/16/21 | SEM | PHASE1 | Email exchange with the Greater New York Councils including 28 emails containing new lawsuits served on the Councils. | 0.30 | 133.50 |
| 06/16/21 | PJS | PHASE1 | Prepare notices for new North | 0.30 | 132.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Carolina lawsuits. | | |
| 06/16/21 | JW | PHASE1 | Continue drafting notice of fourth stipulation and notice of appearance. | 1.30 | 448.50 |
| 06/16/21 | KJM | PHASE1 | Email to S. Manning regarding new NY lawsuit filed by Nicolas Basso et al. | 0.10 | 15.00 |
| 06/16/21 | KJM | PHASE1 | Review email from S. Manning regarding lawsuit filed by M. Mickens and email to A. Kuitz regarding same. | 0.10 | 15.00 |
| 06/16/21 | KJM | PHASE1 | Email to Anna Kutz regarding six newly served lawsuits and NY and attention to same. | 0.10 | 15.00 |
| 06/16/21 | KJM | PHASE1 | Research NY court website for lawsuit filed in Richmond county (Albert Ahadeef) and send to S. Manning and Anna Kutz for review. | 0.20 | 30.00 |
| 06/16/21 | KJM | PHASE1 | Enter new multi-plaintiff lawsuit in Riskonnect filed by John Allen et al. | 0.20 | 30.00 |
| 06/16/21 | KJM | PHASE1 | Enter new lawsuit into Riskonnect filed by G.G. REDACTED (NY). | 0.20 | 30.00 |
| 06/16/21 | KJM | PHASE1 | Enter new lawsuit into Riskonnect filed by Kenneth Bray (NY). | 0.20 | 30.00 |
| 06/16/21 | KJM | PHASE1 | Enter new lawsuit into Riskonnect filed by David Castleman (NY). | 0.20 | 30.00 |
| 06/16/21 | KJM | PHASE1 | Email to S. Manning regarding new NY lawsuit filed by J.P REDACTED REDACTED REDACTED. | 0.20 | 30.00 |
| 06/16/21 | KJM | PHASE1 | Email to S. Manning regarding new NY lawsuit filed by J.B. REDACTED REDACTED REDACTED. | 0.20 | 30.00 |
| 06/16/21 | KJM | PHASE1 | Email to S. Manning regarding new NY lawsuit filed by R.B. REDACTED REDACTED REDACTED. | 0.20 | 30.00 |
| 06/16/21 | KJM | PHASE1 | Email to S. Manning regarding new NY lawsuit filed by John Kaminiski. | 0.20 | 30.00 |
| 06/16/21 | KJM | PHASE1 | Email to S. Manning regarding new D.C. multi-plaintiff lawsuit filed by | 0.20 | 30.00 |


**Ogletree
Deakins**

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | George Rice et. al. | | |
| 06/17/21 | SEM | PHASE1 | Email exchange with Seneca Waterways Council regarding new lawsuits served on the Council. | 0.20 | 89.00 |
| 06/17/21 | SEM | PHASE1 | Email discussion with White and Case and Nevada defense counsel regarding additional revisions tot he Notice of Fourth Consent Order Extension and approval to file same. | 0.30 | 133.50 |
| 06/17/21 | SEM | PHASE1 | Email from Arizona defense counsel with Court Order granting the stay of litigation in the John CV Doe case and review the same. | 0.10 | 44.50 |
| 06/17/21 | SEM | PHASE1 | Email from Arizona defense counsel with Court Order granting the stay of litigation in the John CW Doe case and review the same. | 0.10 | 44.50 |
| 06/17/21 | SEM | PHASE1 | Email to the Grand Canyon Council with Court Orders staying the litigation in the John CV Doe and John CW Doe cases. | 0.10 | 44.50 |
| 06/17/21 | SEM | PHASE1 | Email to LDS Church counsel with Court Order staying the litigation in the John CW Doe case in Arizona. | 0.10 | 44.50 |
| 06/17/21 | SEM | PHASE1 | Research processed and assigned Seneca Waterways Council lawsuits to determine if newly served cases are new or known. | 0.30 | 133.50 |
| 06/17/21 | SEM | PHASE1 | Research BSA bankruptcy proof of claim data for J.P. case served on the Seneca Waterways Council. | 0.50 | 222.50 |
| 06/17/21 | SEM | PHASE1 | Email to New York defense counsel with notices of lawsuits served on the Seneca Waterways Council for J.P., P.D. and Todd Vanliere. | 0.10 | 44.50 |
| 06/17/21 | SEM | PHASE1 | Review new Complaints served on the Seneca Waterways Council for AB Doe 428, AB Doe 430, and AB Doe 433 and collect details for the New York Litigation Tracking | 0.80 | 356.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Spreadsheet, the BSA, local council and defense counsel. | | |
| 06/17/21 | SEM | PHASE1 | Review master claims index data, process of entering new claims into BSA system, outstanding data issues, request from BSA for additional data to be entered and analyze possible methods for bringing the system up-to-date with the new data as requested by BSA. | 0.50 | 222.50 |
| 06/17/21 | SEM | PHASE1 | Email to BSA with summary of the analysis of Master Claims Index information and adaptation for new processes they requested. | 0.50 | 222.50 |
| 06/17/21 | SEM | PHASE1 | Email exchange with the National Capital Area Council regarding their request for talking points regarding the bankruptcy and stay of litigation for chartered organizations. | 0.20 | 89.00 |
| 06/17/21 | SEM | PHASE1 | Email from the Connecticut Yankee Council with notice of service of process in the Russell Greenberg case. | 0.10 | 44.50 |
| 06/17/21 | SEM | PHASE1 | Review service of process documents received from the Connecticut Yankee Council, compare to the New York Litigation tracking Spreadsheet information, and update same. | 0.20 | 89.00 |
| 06/17/21 | SEM | PHASE1 | Research BSA bankruptcy proof of claim data for the Russell Greenberg case in New York. | 0.20 | 89.00 |
| 06/17/21 | SEM | PHASE1 | Email to New York defense counsel with notice of service of process of the Russell Greenberg case. | 0.10 | 44.50 |
| 06/17/21 | SEM | PHASE1 | Email from Nevada defense counsel with filed Fourth Notice in the E.G.W. case. | 0.10 | 44.50 |
| 06/17/21 | SEM | PHASE1 | Email discussion with White and Case regarding the need to update the Consent Order Schedules for | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | filing the Amended lists before the expiration of the current stay. | | |
| 06/17/21 | SEM | PHASE1 | Research BSA bankruptcy proof of claim data for additional information related to new AB Do cases filed in New York. | 0.40 | 178.00 |
| 06/17/21 | SEM | PHASE1 | Email to BSA with new AB Doe Complaints in New York and case details of the same. | 0.30 | 133.50 |
| 06/17/21 | SEM | PHASE1 | Email to New York defense counsel with new AB Doe Complaints filed against the Seneca Waterways Council. | 0.10 | 44.50 |
| 06/17/21 | SEM | PHASE1 | Email to Seneca Waterways Council to confirm the real names of the AB Doe plaintiffs and provide additional information about those new cases. | 0.10 | 44.50 |
| 06/17/21 | SEM | PHASE1 | Review 29 Complaints received from the Greater New York Councils to determine which are new and which have been processed and assigned. | 0.80 | 356.00 |
| 06/17/21 | SEM | PHASE1 | Email exchange with Washington, D.C. defense counsel regarding acceptance of service in the new John and Jane Does 1-13 case. | 0.20 | 89.00 |
| 06/17/21 | SEM | PHASE1 | Email exchange with North Carolina defense counsel regarding review and approval of the Robert Coles pleadings. | 0.20 | 89.00 |
| 06/17/21 | SEM | PHASE1 | Review pleadings related to the Fourth Notice to file in the Robert Coles case in North Carolina. | 0.10 | 44.50 |
| 06/17/21 | SEM | PHASE1 | Email to Greater New York Councils with analysis of 29 lawsuits served on the council. | 0.20 | 89.00 |
| 06/17/21 | SEM | PHASE1 | Review six (6) new lawsuits filed and served on the Greater New York Councils and collect case details for the New York Litigation Tracking Spreadsheet, the BSA, local council, | 1.00 | 445.00 |


**Ogletree Deakins**

Page 51
07/02/21
Bill No. 90466303
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | and defense counsel. | | |
| 06/17/21 | SEM | PHASE1 | Research BSA bankruptcy proof of claim data for additional information related to six new lawsuits filed against the Greater New York Councils. | 0.60 | 267.00 |
| 06/17/21 | SEM | PHASE1 | Email to BSA with newly served Greater New York Council lawsuits and case details regarding the same. | 0.10 | 44.50 |
| 06/17/21 | SEM | PHASE1 | Email to New York defense counsel with newly served Greater New York Council lawsuits and case details regarding the same. | 0.10 | 44.50 |
| 06/17/21 | SEM | PHASE1 | Email to Greater New York Councils with details of the new cases served on them yesterday. | 0.10 | 44.50 |
| 06/17/21 | SEM | PHASE1 | Email to BSA with request from the Greater New York Councils request for a complete spreadsheet of all lawsuits pending against their council. | 0.10 | 44.50 |
| 06/17/21 | PJS | PHASE1 | Prepare notice of bankruptcy for new NC lawsuit. | 0.50 | 220.00 |
| 06/17/21 | JW | PHASE1 | Call to Guilford Clerk of Court to determine address of defendant Iredell for service. | 0.50 | 172.50 |
| 06/17/21 | KJM | PHASE1 | Enter new lawsuit in Riskonnect filed by S.H. REDACTED . | 0.20 | 30.00 |
| 06/17/21 | KJM | PHASE1 | Enter new lawsuit in Riskonnect filed by W.W. (NY). | 0.20 | 30.00 |
| 06/17/21 | KJM | PHASE1 | Enter new lawsuit in Riskonnect filed by REDACTED (AB Doe 433). | 0.20 | 30.00 |
| 06/17/21 | KJM | PHASE1 | Enter new lawsuit in Riskonnect filed by REDACTED (AB Doe 430). | 0.10 | 15.00 |
| 06/17/21 | KJM | PHASE1 | Enter new lawsuit in Riskonnect filed by REDACTED (AB Doe 428). | 0.10 | 15.00 |
| 06/17/21 | KJM | PHASE1 | Enter new lawsuit in Riskonnect filed by John Doe NJ. | 0.20 | 30.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 06/17/21 | KJM | PHASE1 | Update Removal Notice tracking spreadsheet with new lawsuits received and detailed information pertaining to same. | 4.00 | 600.00 |
| 06/18/21 | BAG | PHASE1 | Review third amended plan of reorganization. | 1.00 | 640.00 |
| 06/18/21 | SEM | PHASE1 | Extended email exchange with First United Methodist Church of Endicott regarding the BSA bankruptcy situation and stay of litigation in the Robert Deland case and how it is applicable to the Church. | 0.40 | 178.00 |
| 06/18/21 | SEM | PHASE1 | Review new information regarding a possible deal with BSA abuse survivors coming from the bankruptcy mediations and forward a summary of same to BSA. | 0.20 | 89.00 |
| 06/18/21 | SEM | PHASE1 | Review last Amended Consent Order Schedules to determine all new matters received since for preparation of newest amendment of the Schedules. | 0.30 | 133.50 |
| 06/18/21 | SEM | PHASE1 | Email exchange with White and Case regarding working copies of the Amended Consent Order Schedules for drafting further amendments. | 0.20 | 89.00 |
| 06/18/21 | SEM | PHASE1 | Email exchange with White and Case regarding obtaining a service list from OMNI for updating to get Fifth Consent Order Extension served. | 0.20 | 89.00 |
| 06/18/21 | SEM | PHASE1 | Email from BSA with Third Amended Reorganization Plan for review. | 0.10 | 44.50 |
| 06/18/21 | SEM | PHASE1 | Email from BSA to Greater New York Councils with updated report of all pending litigation against the council. | 0.10 | 44.50 |
| 06/18/21 | SEM | PHASE1 | Begin to revise Consent Order Schedules for next amendment filing. | 4.50 | 2,002.50 |
| 06/18/21 | SEM | PHASE1 | Email to OMNI following up on a request for a copy of the service list for sending the next amended | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Consent Order Schedules. | | |
| 06/18/21 | SEM | PHASE1 | Email exchange with BSA regarding a new 28 plaintiff lawsuit filed against the Greater New York Councils including Frank Donnelly. | 0.20 | 89.00 |
| 06/18/21 | SEM | PHASE1 | Email discussion with Nevada defense counsel and White and Case regarding plaintiff counsel's continuing intent to pursue the Motion to Strike Stay and imposition of Sanctions in the E.G.W. case in Nevada. | 0.40 | 178.00 |
| 06/18/21 | SEM | PHASE1 | Email exchange with Northern New Jersey Council regarding Good Shepherd Lutheran Church concerns regarding a new lawsuit. | 0.20 | 89.00 |
| 06/18/21 | SEM | PHASE1 | Telephone call to Good Shepherd Lutheran Church in New York to discuss BSA stay of litigation in the Herbert Cocks case. | 0.10 | 44.50 |
| 06/18/21 | SEM | PHASE1 | Email to New York defense counsel seeking a copy of the Fourth Extended Consent Order filed in the Good Shepherd Lutheran Church Lawsuit. | 0.10 | 44.50 |
| 06/18/21 | SEM | PHASE1 | Email to Good Shepherd Lutheran Church in New York regarding the BSA related Lawsuit filed for Herbert Cocks. | 0.50 | 222.50 |
| 06/18/21 | KJM | PHASE1 | Research and obtain various missing complaints requested by S. Manning. | 1.00 | 150.00 |
| 06/18/21 | KJM | PHASE1 | Download various NY complaints from OD ShareFile Site. | 1.00 | 150.00 |
| 06/21/21 | SEM | PHASE1 | Review information related to third BSA bankruptcy plan filed on Friday and potential impact on the case. | 0.20 | 89.00 |
| 06/21/21 | SEM | PHASE1 | Review information regarding the Michigan Attorney General's criminal investigation into the BSA. | 0.20 | 89.00 |


**Ogletree Deakins**

Page 54
07/02/21
Bill No. 90466303
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 06/21/21 | SEM | PHASE1 | Email exchange with Washington, D.C. defense counsel regarding waiver of service in the new 26 plaintiff lawsuit. | 0.20 | 89.00 |
| 06/21/21 | SEM | PHASE1 | Email exchange with Greater New York Councils regarding correspondence from Philadelphia Insurance regarding a disclaimer of Coverage. | 0.20 | 89.00 |
| 06/21/21 | SEM | PHASE1 | Review correspondence received by Greater New York Councils from Philadelphia Insurance Company on behalf of St. Bernard's School in the B.H. case and provide analysis to the council. | 0.20 | 89.00 |
| 06/21/21 | SEM | PHASE1 | Email to Haynes and Boone with insurance coverage disclaimer for St. Bernard's School in New York in the B.H. Case. | 0.10 | 44.50 |
| 06/21/21 | SEM | PHASE1 | Complete revising Consent Order Schedules with all new lawsuits and information since the last amendment of the same. | 4.80 | 2,136.00 |
| 06/21/21 | SEM | PHASE1 | Review current OMNI service list for upcoming Amended Consent Order Schedules and add additional plaintiff counsel information as necessary. | 1.00 | 445.00 |
| 06/21/21 | SEM | PHASE1 | Review Ogletree files to ensure all new lawsuits have been accounted for to include in the newest revision of the Amended Consent Order Schedules. | 0.90 | 400.50 |
| 06/21/21 | SEM | PHASE1 | Email to White and Case with revised Consent Order Schedules and Service List for amending in the BSA bankruptcy case. | 0.10 | 44.50 |
| 06/21/21 | SEM | PHASE1 | Email exchange with Crossroads of the West Council regarding judicial reassignments for certain cases pending against their council. | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 06/21/21 | SEM | PHASE1 | Email exchange with White and Case, Bates White and BSA regarding request for additional BSA historical settlement data. | 0.30 | 133.50 |
| 06/21/21 | SEM | PHASE1 | Research Ogletree archived emails for information related to the Cascade Pacific Council indemnity issue as requested by BSA. | 0.50 | 222.50 |
| 06/21/21 | SEM | PHASE1 | Conference call with Nevada plaintiff's counsel in the E.G.W. case with White and Case, and local defense counsel regarding their objection to staying the case and attempt to resolve same. | 1.00 | 445.00 |
| 06/21/21 | KJM | PHASE1 | Review email received from S. Manning regarding 92 complaints to send via ShareFile to White & Case. | 0.10 | 15.00 |
| 06/22/21 | SEM | PHASE1 | Email exchange with Nevada defense counsel regarding the Nevada Rule 11 process. | 0.20 | 89.00 |
| 06/22/21 | SEM | PHASE1 | Email from the Suffolk County Council with service of process documents in the newly filed Edward Godwin case and briefly review same. | 0.10 | 44.50 |
| 06/22/21 | SEM | PHASE1 | Email from the Suffolk County Council with service of process documents in the previously processed Leonard Fazio case and briefly review same. | 0.10 | 44.50 |
| 06/22/21 | SEM | PHASE1 | Email from the Suffolk County Council with service of process documents in the newly filed Thomas Coyne case and briefly review same. | 0.10 | 44.50 |
| 06/22/21 | SEM | PHASE1 | Email from the Suffolk County Council with service of process documents in the previously processed Vincent Marino case and briefly review same. | 0.10 | 44.50 |
| 06/22/21 | SEM | PHASE1 | Email from the Suffolk County | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Council with information related to the newly filed Edward Godwin case, review and update the New York Litigation Tracking Spreadsheet with the same. | | |
| 06/22/21 | SEM | PHASE1 | Email from the Suffolk County Council with information related to the newly filed Thomas Coyne case, review and update the New York Litigation Tracking Spreadsheet with the same. | 0.10 | 44.50 |
| 06/22/21 | SEM | PHASE1 | Email from the Suffolk County Council with information related to the previously processed Leonard Fazio case, review and update the New York Litigation Tracking Spreadsheet with the same. | 0.10 | 44.50 |
| 06/22/21 | SEM | PHASE1 | Email from the Suffolk County Council with information related to the previously processed Vincent Marino case, review and update the New York Litigation Tracking Spreadsheet with the same. | 0.10 | 44.50 |
| 06/22/21 | SEM | PHASE1 | Review new lawsuits received from the Suffolk County Council for Coyne and Godwin and collect case details for the New York Litigation Tracking Spreadsheet, the BSA, local council and defense counsel. | 0.40 | 178.00 |
| 06/22/21 | SEM | PHASE1 | Review documents received from the Crossroads of the West Council related to Arizona lawsuits pending against their council. | 0.10 | 44.50 |
| 06/22/21 | SEM | PHASE1 | Email exchange with the Crossroads of the West Council regarding documents received related to pending Arizona lawsuits. | 0.20 | 89.00 |
| 06/22/21 | SEM | PHASE1 | Email to BSA with Complaints and information related to two new lawsuits against the Suffolk County Council for Coyne and Godwin. | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 06/22/21 | SEM | PHASE1 | Research BSA Bankruptcy proof of claim data for additional information related to the Coyne and Godwin cases in New York. | 0.20 | 89.00 |
| 06/22/21 | SEM | PHASE1 | Email to defense counsel with notice of service of process on the Suffolk County Council in the Fazio, Marino, Godwin and Coyne cases and with Complaints and new assignment of Godwin and Coyne cases. | 0.30 | 133.50 |
| 06/22/21 | SEM | PHASE1 | Review information received from Plaintiff's counsel in the 26 John Doe plaintiff case in Washington, D.C. and provide information to BSA and local council. | 0.40 | 178.00 |
| 06/22/21 | SEM | PHASE1 | Research BSA bankruptcy proof of claim data for information related to the 26 John Doe plaintiffs in Washington, D.C. to provide BSA and National Capital Area Council. | 3.00 | 1,335.00 |
| 06/22/21 | SEM | PHASE1 | Email to BSA with information located in regarding to the 26 John Doe plaintiffs in Washington, D.C. | 0.20 | 89.00 |
| 06/22/21 | SEM | PHASE1 | Email to Washington, D.C. defense counsel seeking a follow-up on the real names for John and Jane Does 1-13. | 0.10 | 44.50 |
| 06/22/21 | SEM | PHASE1 | Email to National Capital Area Council with real plaintiff names and case information for the 26 John Doe plaintiff case. | 0.20 | 89.00 |
| 06/22/21 | SEM | PHASE1 | Email exchange with Longhouse Council in New York regarding service of process in the Raczka and Knecht cases. | 0.20 | 89.00 |
| 06/22/21 | SEM | PHASE1 | Review new lawsuit filed in New York for Adam Raczka and collect case details for the New York Litigation Tracking Spreadsheet, the BSA, the local council and defense counsel. | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 06/22/21 | SEM | PHASE1 | Research BSA bankruptcy proof of claim data for additional information related to the Raczka case in New York. | 0.10 | 44.50 |
| 06/22/21 | SEM | PHASE1 | Email to BSA with new Complaint and case details for Adam Raczka in New York. | 0.10 | 44.50 |
| 06/22/21 | SEM | PHASE1 | Email to New York defense counsel with notice of service of process in the Racka and Hecht cases. | 0.20 | 89.00 |
| 06/22/21 | SEM | PHASE1 | Telephone call with BSA to discuss Michigan State Attorney General criminal investigation of the BSA and project to produce and review BSA internal file related thereto. | 0.30 | 133.50 |
| 06/22/21 | SEM | PHASE1 | Review Ogletree Relativity database search protocols and ability to complete BSA internal file production and review project requested by BSA for Michigan Attorney General subpoena. | 0.30 | 133.50 |
| 06/22/21 | SEM | PHASE1 | Telephone call with BSA to confirm Relativity database search ability and protocol information for Michigan Attorney General subpoena project. | 0.10 | 44.50 |
| 06/22/21 | SEM | PHASE1 | Draft review protocol for Michigan Attorney General BSA internal file subpoena project. | 0.40 | 178.00 |
| 06/22/21 | SEM | PHASE1 | Email to BSA with draft of Michigan Attorney General BSA internal file review protocol. | 0.10 | 44.50 |
| 06/22/21 | KJM | PHASE1 | Continue research on newly filed complaints in New York and attention to same. | 2.00 | 300.00 |
| 06/22/21 | KJM | PHASE1 | Continue to compile 100 newly filed complaints in New York. | 3.00 | 450.00 |
| 06/23/21 | SEM | PHASE1 | Email from the Greater Niagara Frontier Council advising of service of process in the new General and Ortiz | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | cases. | | |
| 06/23/21 | SEM | PHASE1 | Email from BSA with spreadsheet listing all the BSA internal files for review in the Michigan Attorney General subpoena response project. | 0.10 | 44.50 |
| 06/23/21 | SEM | PHASE1 | Review new lawsuit filed for Catherine General on behalf of Charles General and collect details for the New York Litigation Tracking Spreadsheet, the BSA, local council and defense counsel. | 0.20 | 89.00 |
| 06/23/21 | SEM | PHASE1 | Review new lawsuit filed for Charles Ortiz and collect details for the New York Litigation Tracking Spreadsheet, the BSA, local council and defense counsel. | 0.30 | 133.50 |
| 06/23/21 | SEM | PHASE1 | Research BSA bankruptcy proof of claim data for additional information related to the General and Ortiz cases in New York. | 0.30 | 133.50 |
| 06/23/21 | SEM | PHASE1 | Email to BSA with new Complaints and information related to the General and Ortiz cases filed in New York. | 0.20 | 89.00 |
| 06/23/21 | SEM | PHASE1 | Email to New York defense counsel with Complaints and information related to the new General and Ortiz cases against the Greater Niagara Frontier Council. | 0.10 | 44.50 |
| 06/23/21 | SEM | PHASE1 | Email exchange with White and Case regarding a request for information related to the number of jurisdictions where there are currently pending BSA abuse lawsuits. | 0.20 | 89.00 |
| 06/23/21 | SEM | PHASE1 | Email from White and Case responding to the query from BSA about the status of the BSA Historical Settlement project. | 0.10 | 44.50 |
| 06/23/21 | SEM | PHASE1 | Email from Haynes and Boone with most recent revised version of the | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Trust Distribution Procedures for Abuse Claims and a request Ogletree review and provide input on the same. | | |
| 06/23/21 | SEM | PHASE1 | Review most recent revised version of the Trust Distribution Procedures for Abuse Claims. | 1.80 | 801.00 |
| 06/23/21 | SEM | PHASE1 | Email to Haynes and Boone with comments and analysis of review of the most recently revised Trust Distribution Procedures. | 0.10 | 44.50 |
| 06/23/21 | SEM | PHASE1 | Email follow-up to OMNI regarding obtaining a copy of the most up to date service list for Consent Order Schedule Amendments. | 0.20 | 89.00 |
| 06/23/21 | SEM | PHASE1 | Email from Nevada defense counsel advising that the Clarke County School District has been served and their plan to appear in the case. | 0.10 | 44.50 |
| 06/23/21 | SEM | PHASE1 | Email from the National Capital Area Council with additional information related to rosters and information found for certain of the 26 John Doe plaintiffs. | 0.10 | 44.50 |
| 06/23/21 | SEM | PHASE1 | Review correspondence sent to Nevada BSA defense counsel from the Clarke County School District attorney. | 0.10 | 44.50 |
| 06/23/21 | SEM | PHASE1 | Email to Clarke County School District attorney regarding the BSA stay of litigation matter. | 0.30 | 133.50 |
| 06/23/21 | SEM | PHASE1 | Review Relativity database results for 287 BSA internal file names to be reviewed and interpret data for review of the same. | 0.40 | 178.00 |
| 06/23/21 | SEM | PHASE1 | Email exchange with Arizona defense counsel regarding the local school districts request for the Fourth Notice and information related to the bankruptcy stay. | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 06/23/21 | SEM | PHASE1 | Conference call with Bates White and White and Case regarding revisions to the Trust Distribution Procedures. | 1.50 | 667.50 |
| 06/23/21 | SEM | PHASE1 | Email to White and Case with the number of pending courts with abuse lawsuits. | 0.10 | 44.50 |
| 06/23/21 | SEM | PHASE1 | Revise 26 John Doe Plaintiff chart from Washington, D.C. to include information received from the National Capital Area Council. | 0.20 | 89.00 |
| 06/23/21 | SEM | PHASE1 | Email to BSA with revised John Doe plaintiff chart for Washington, D.C., incorporating the Council comments. | 0.10 | 44.50 |
| 06/23/21 | SEM | PHASE1 | Email exchange with BSA regarding the opening of the Maine statute of limitations for child sexual abuse. | 0.20 | 89.00 |
| 06/23/21 | SEM | PHASE1 | Email to BSA with analysis of the BSA internal file spreadsheet data for use in the Michigan Attorney General's subpoena response. | 0.40 | 178.00 |
| 06/23/21 | SEM | PHASE1 | Review data on additions to courts where there are pending BSA abuse lawsuits and send same to White and Case for use in the Consent Order Extension Motion. | 0.20 | 89.00 |
| 06/23/21 | SEM | PHASE1 | Review correspondence from plaintiff's counsel in the Nevada E.G.W. case regarding their Motion to Strike the BSA Notice of Consent Order stay and handling the same. | 0.10 | 44.50 |
| 06/23/21 | SEM | PHASE1 | Email exchange with White and Case and Nevada defense counsel regarding a plan to respond to plaintiff's counsel in the Nevada E.G.W. case about the automatic stay of litigation issue. | 0.20 | 89.00 |
| 06/23/21 | SEM | PHASE1 | Email from White and Case with latest revisions of the Trust Distribution Procedures for review. | 0.10 | 44.50 |
| 06/23/21 | KJM | PHASE1 | Send email Ashley Bowron at White | 0.10 | 15.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | & Case regarding 92 complaints to be uploaded ShareFile site. | | |
| 06/23/21 | KJM | PHASE1 | Research and upload 92 complaints to be uploaded ShareFile site per White & Case request. | 1.00 | 150.00 |
| 06/23/21 | KJM | PHASE1 | Research additional complaints requested from White & Case. | 1.00 | 150.00 |
| 06/23/21 | KJM | PHASE1 | Review and respond to email from Ashley Bowron at White & Case regarding additional complaints missing and attention to same. | 0.10 | 15.00 |
| 06/23/21 | KJM | PHASE1 | Review email from E. Rosenberg at White & Case regarding the amount of different courts with actions pending since last amended schedules. | 0.10 | 15.00 |
| 06/23/21 | KJM | PHASE1 | Review removal notice spreadsheet and determine if any actions were filed in courts not already accounted for. | 0.50 | 75.00 |
| 06/23/21 | KJM | PHASE1 | Review and respond to email from S. Manning regarding the amount of different courts with actions pending since last amended schedules. | 0.20 | 30.00 |
| 06/23/21 | KJM | PHASE1 | Multiple email exchanges with S. Manning and E. Rosenberg regarding number of new courts with actions pending. | 0.10 | 15.00 |
| 06/23/21 | KJM | PHASE1 | Continue to update removal notice spreadsheet with detailed information on previous and new claims received. | 5.50 | 825.00 |
| 06/24/21 | SEM | PHASE1 | Email exchange with White and Case and Bates White regarding additional overnight revisions to the Trust Distribution Procedures and need to review and discuss same. | 0.20 | 89.00 |
| 06/24/21 | SEM | PHASE1 | Review overnight revisions to the Trust Distribution Procedures and compare same to the new edits from | 0.80 | 356.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | this morning. | | |
| 06/24/21 | SEM | PHASE1 | ZOOM call with White and Case, Haynes and Boone and Bates White to review, analyze and discuss necessary changes to the latest version of the Trust Distribution Procedures. | 0.80 | 356.00 |
| 06/24/21 | SEM | PHASE1 | Receive and briefly review three (3) emails from AXIS Insurance will correspondence denying coverage for BSA abuse claims under multiple policies of insurance for various reasons. | 0.20 | 89.00 |
| 06/24/21 | SEM | PHASE1 | Email exchange with BSA regarding a recorded settlement that fell through at signing and to check the status of the case now. | 0.20 | 89.00 |
| 06/24/21 | SEM | PHASE1 | Research Ogletree settled and open claims spreadsheets for confirmation that a case recorded as settled by BSA is actually still open. | 0.10 | 44.50 |
| 06/24/21 | SEM | PHASE1 | Research new Maine statute of limitations law and analyze potential affect on the BSA and future abuse claims in Maine. | 0.60 | 267.00 |
| 06/24/21 | SEM | PHASE1 | Email to BSA, White and Case, and Alvarez and Marsal regarding change to the Maine statute of limitations for child sexual abuse. | 0.30 | 133.50 |
| 06/24/21 | SEM | PHASE1 | Draft response to Aloha Council request for Audit of BSA abuse claims. | 0.80 | 356.00 |
| 06/24/21 | SEM | PHASE1 | Email to Aloha Council with Ogletree audit request response. | 0.10 | 44.50 |
| 06/24/21 | SEM | PHASE1 | Email from the Seneca Waterways Council advising of two new claims filed against the council for AB 112 Doe and AB 436 Doe. | 0.10 | 44.50 |
| 06/24/21 | SEM | PHASE1 | Review new Complaint for AB 112 Doe filed against the Seneca | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Waterways Council and collect case details for the New York Litigation Tracking Spreadsheet, the BSA, local council and defense counsel. | | |
| 06/24/21 | SEM | PHASE1 | Review new Complaint for AB 436 Doe filed against the Seneca Waterways Council and collect case details for the New York Litigation Tracking Spreadsheet, the BSA, local council and defense counsel. | 0.20 | 89.00 |
| 06/24/21 | SEM | PHASE1 | Email exchange with BSA regarding expansion of the search for BSA internal file in Michigan to include Scout abuse from outside of Michigan for abuse occurring at Michigan Scout camps. | 0.20 | 89.00 |
| 06/24/21 | SEM | PHASE1 | Email exchange with White and Case with an update on contact with the Clarke County School District in the E.G.W. case. | 0.20 | 89.00 |
| 06/24/21 | SEM | PHASE1 | Telephone call to Clarke County School District to follow-up on the E.G.W. matter. | 0.20 | 89.00 |
| 06/24/21 | SEM | PHASE1 | Email to White and Case with update on call with counsel for the Clarke County School District. | 0.10 | 44.50 |
| 06/24/21 | SEM | PHASE1 | Research BSA bankruptcy proof of claim data for additional information related to the AB 112 Doe and AB 436 Doe cases in New York. | 0.40 | 178.00 |
| 06/24/21 | SEM | PHASE1 | Email to Seneca Waterways Council with additional information discovered about the new AB 112 Doe and AB 436 Doe cases filed against their Council. | 0.10 | 44.50 |
| 06/24/21 | SEM | PHASE1 | Email to BSA with Complaints and information related to the new AB 112 Doe and AB 436 Doe cases received from the Seneca Waterways Council. | 0.20 | 89.00 |
| 06/24/21 | SEM | PHASE1 | Email to BSA with update on search | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | request for abuse claims arising from Michigan Scout Camps for out of state Scouts. | | |
| 06/24/21 | SEM | PHASE1 | Email from White and Case with update on possible agreement with the TCC on the preliminary injunction extension. | 0.10 | 44.50 |
| 06/24/21 | SEM | PHASE1 | Email to New York defense counsel with assignment of new AB 112 Does and AB 436 Does cases and to provide Complaints and information related to the same. | 0.10 | 44.50 |
| 06/24/21 | SEM | PHASE1 | Email from BSA regarding the Michigan Attorney General Subpoena response date. | 0.10 | 44.50 |
| 06/24/21 | SEM | PHASE1 | Email exchange with BSA regarding volunteer BSA leaders being served in a lawsuit in Wisconsin. | 0.20 | 89.00 |
| 06/24/21 | SEM | PHASE1 | Review BSA bankruptcy proof of claim and correspondence with the Samoset Council in Wisconsin regarding volunteer BSA leaders being served in a lawsuit and prepare to reach out to the volunteers and handle the new claim. | 0.80 | 356.00 |
| 06/24/21 | SEM | PHASE1 | Email to BSA with summary of findings from review of Logan Barber Complaints and proof of claim documents in Wisconsin youth on youth abuse claim. | 0.10 | 44.50 |
| 06/24/21 | SEM | PHASE1 | Further email exchange with BSA regarding additional data points to run against the Ogletree Relativity database in search of records pursuant to the Michigan Attorney General's subpoena for abuse reports from Michigan local councils and Scout camps. | 0.20 | 89.00 |
| 06/24/21 | SEM | PHASE1 | Review information regarding potential undoing of the Hartford $650 million settlement in order to help get | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | the TCC's agreement to other matters. | | |
| 06/24/21 | SEM | PHASE1 | Email from the Seneca Waterways reporting that AB 436 Doe's bankruptcy claim was not previously assigned to their council. | 0.10 | 44.50 |
| 06/24/21 | SEM | PHASE1 | Email exchange with BSA regarding history of the Logan Barber case served in Wisconsin. | 0.20 | 89.00 |
| 06/24/21 | SEM | PHASE1 | Email from BSA with additional information from the BSA internal file of the perpetrator in the Logan Barber case in Wisconsin. | 0.10 | 44.50 |
| 06/24/21 | SEM | PHASE1 | Email from New Mexico defense counsel with report from the hearing on discovery issues between Plaintiff REDACTED and Defendant REDACTED and review the same. | 0.10 | 44.50 |
| 06/24/21 | SEM | PHASE1 | Email from Haynes and Boone regarding need to discuss additional issues related to their call with the TCC, FCR, and other bankruptcy parties relative to the Trust Distribution Procedures. | 0.10 | 44.50 |
| 06/24/21 | KJM | PHASE1 | Review email from Ashley Bowron at White & Case regarding two additional complaints needed and attention to same. | 0.10 | 15.00 |
| 06/24/21 | KJM | PHASE1 | Multiple email exchanges with S. Manning regarding newly filed complaints. | 0.10 | 15.00 |
| 06/24/21 | KJM | PHASE1 | Continue to research newly filed complaints in NY and internal process of same. | 1.50 | 225.00 |
| 06/25/21 | SEM | PHASE1 | Email from White and Case regarding agreement and filing of the Fifth Stipulation in the BSA bankruptcy case. | 0.10 | 44.50 |
| 06/25/21 | SEM | PHASE1 | Review Fifth Stipulation Order and Exhibits filed with the bankruptcy | 0.50 | 222.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | court. | | |
| 06/25/21 | SEM | PHASE1 | Email to BSA with Fifth Stipulated Order for Consent Extension and information related to the same. | 0.10 | 44.50 |
| 06/25/21 | SEM | PHASE1 | ZOOM call with White and Case Haynes and Boone and Bates White to discuss further issues with the Trust Distribution Procedures and to develop the BSA position on the same. | 1.50 | 667.50 |
| 06/25/21 | SEM | PHASE1 | Review information related to the Michigan Attorney General's investigation of the BSA and forward an update on the same to the BSA. | 0.20 | 89.00 |
| 06/25/21 | SEM | PHASE1 | Research Ogletree data for any lawsuits previously filed against the Buckskin Council for cases pending in New York. | 0.30 | 133.50 |
| 06/25/21 | SEM | PHASE1 | Email discussion with White and Case and Nevada defense counsel regarding pleadings, history and timing related to plaintiff E.G.W.'s Motion to Strike and Motion for Sanctions and the BSA response to the same. | 0.40 | 178.00 |
| 06/25/21 | SEM | PHASE1 | Email from New Mexico defense counsel with Plaintiff's Unopposed Request to Consolidate Hearings on the pending discovery issues in the REDACTED case and review same. | 0.10 | 44.50 |
| 06/25/21 | SEM | PHASE1 | Email from New Mexico defense counsel with Notice of Hearing on Defendant Richard Lucero's Motion to Dismiss in the REDACTED case and review same. | 0.10 | 44.50 |
| 06/25/21 | SEM | PHASE1 | Email exchange with BSA regarding additional sources of data to include in Relativity search for response to Michigan Attorney General subpoena. | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 06/25/21 | SEM | PHASE1 | Email exchange with Pennsylvania defense counsel regarding the proposed status report to file with the court in the REDACTED case. | 0.20 | 89.00 |
| 06/25/21 | SEM | PHASE1 | Review proposed status report to file with the court in the REDACTED case drafted by Pennsylvania defense counsel for approval of the same. | 0.10 | 44.50 |
| 06/25/21 | SEM | PHASE1 | Review information received from the Greater Niagara Frontier Council regarding newly served lawsuits and their inability to locate rosters or records for the same. | 0.20 | 89.00 |
| 06/25/21 | SEM | PHASE1 | Update and revise the New York Litigation Tracking Spreadsheet with information received from the Greater Niagara Frontier Council. | 0.10 | 44.50 |
| 06/25/21 | SEM | PHASE1 | Email exchange with BSA regarding service of process on the Rip Van Winkle Council in the T.D. and A.G. cases. | 0.20 | 89.00 |
| 06/25/21 | SEM | PHASE1 | Email to New York defense counsel regarding service of process on the Rip Van Winkle Council in the A.G.and T.D. cases and direction to file the Fourth Notice. | 0.20 | 89.00 |
| 06/25/21 | SEM | PHASE1 | Email exchange with BSA with additional revisions to the Michigan Attorney Generals subpoena response protocols, review and accept same. | 0.20 | 89.00 |
| 06/25/21 | SEM | PHASE1 | Email exchange with the Washington Crossing Council, regarding service of process in the Stephen Gilfedder case. | 0.20 | 89.00 |
| 06/25/21 | SEM | PHASE1 | Further email discussion with White and Case and Nevada defense counsel regarding the correspondence being sent to plaintiff's counsel in the E.G.W. case and plan of action related to obtaining | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | a withdraw of the plaintiff's Motion to Strike and Rule Sanctions Motion. | | |
| 06/25/21 | SEM | PHASE1 | Email from Greater Niagara Frontier Council regarding service of process in four (4) more new lawsuits today that identify a troop and perpetrator not from their council. | 0.20 | 89.00 |
| 06/25/21 | SEM | PHASE1 | Receive and briefly review multiple emails from AXIS Insurance Complaint regarding denials of claims for Velazquez, Fernandez, RB Doe, and PS9. | 0.20 | 89.00 |
| 06/25/21 | SEM | PHASE1 | Email to New Jersey defense counsel to advise of service of process in the Stephen Gilfedder case on the Washington Crossing Council and update the New Jersey Litigation Tracking Spreadsheet accordingly. | 0.20 | 89.00 |
| 06/25/21 | SEM | PHASE1 | Review four (4) new lawsuits served on the Greater Niagara Frontier Council today and gather details for the New York Litigation Tracking Spreadsheet , the BSA, local council and defense counsel. | 0.80 | 356.00 |
| 06/25/21 | SEM | PHASE1 | Research BSA bankruptcy proof of claim data for additional details related to new lawsuits filed in New York for Nanna, Friend, Catuzza and Daley. | 0.50 | 222.50 |
| 06/25/21 | SEM | PHASE1 | Email to Greater Niagara Frontier Council with additional information located regarding the Nanna, Catuzza, Friend, and Daley cases as well as related claims. | 0.30 | 133.50 |
| 06/25/21 | SEM | PHASE1 | Email to BSA with notice of new lawsuits filed and served on the Greater Niagara Frontier Council for Nanna, Friend, Catuzza and Daley. | 0.30 | 133.50 |
| 06/25/21 | SEM | PHASE1 | Email from White and Case with approval of revised message to send to E.G.W. counsel regarding the BSA | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | position on plaintiff's Motion to Strike and review said revision. | | |
| 06/25/21 | SEM | PHASE1 | Briefly review 14 additional denials of coverage letters from AXIS Insurance Company for various and several BSA abuse lawsuits and claims. | 0.30 | 133.50 |
| 06/25/21 | SEM | PHASE1 | Email exchange with White and Case regarding the final revised version of the Trust Distribution Procedures for review and comment on same prior to sending to the insurer committee. | 0.20 | 89.00 |
| 06/25/21 | SEM | PHASE1 | Review final revised version of the Trust Distribution Procedures to review and comment on same prior to sending to the insurer committee. | 0.70 | 311.50 |
| 06/25/21 | SEM | PHASE1 | Email to New York defense counsel with assignment and notice of service of process in the Nanna, Friend, Catuzza and Daley cases. | 0.10 | 44.50 |
| 06/25/21 | SEM | PHASE1 | Receive and briefly review five (5) letters sent from C.N.A. Insurance to Plaintiff's counsel for cases tendered by the BSA for coverage. | 0.20 | 89.00 |
| 06/25/21 | KJM | PHASE1 | Review email from Nicole Liberatore regarding notices filed in Racka, General and Ortiz. | 0.10 | 15.00 |
| 06/25/21 | KJM | PHASE1 | Email to Anna Kutz and S. Manning regarding newly served complaints and entering same into Riskonnect. | 0.10 | 15.00 |
| 06/25/21 | KJM | PHASE1 | Enter new claim in Riskonnect filed by Adama Raczka in NY. | 0.20 | 30.00 |
| 06/25/21 | KJM | PHASE1 | Enter new claim in Riskonnect filed by AB Doe 436 Doe in NY. | 0.20 | 30.00 |
| 06/25/21 | KJM | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by AB 112 Doe in NY. | 0.20 | 30.00 |
| 06/25/21 | KJM | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by C. Ortiz in NY. | 0.20 | 30.00 |
| 06/25/21 | KJM | PHASE1 | Enter new claim in Riskonnect for | 0.20 | 30.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | lawsuit filed by T. Coyne in NY. | | |
| 06/25/21 | KJM | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by C. General in NY. | 0.20 | 30.00 |
| 06/27/21 | KJM | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by N. Nanna. | 0.10 | 15.00 |
| 06/27/21 | KJM | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by D. Friend (NY). | 0.10 | 15.00 |
| 06/27/21 | KJM | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by R. Daley. | 0.10 | 15.00 |
| 06/27/21 | KJM | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by J. Catuzza (NY). | 0.10 | 15.00 |
| 06/28/21 | SEM | PHASE1 | Email with White and Case in regard to further review of final Trust Distribution Procedures. | 0.20 | 89.00 |
| 06/28/21 | SEM | PHASE1 | Review specific revisions to the final draft of the Trust Distribution procedures as requested by White and Case. | 0.20 | 89.00 |
| 06/28/21 | SEM | PHASE1 | Email exchange with BSA regarding their request for assistance in obtaining a non-abuse Complaint from Ohio. | 0.20 | 89.00 |
| 06/28/21 | SEM | PHASE1 | Email exchange with Kentucky defense counsel regarding the amended plaintiff Complaints in the LFL cases to add claims against the Louisville Metro Police Department. | 0.20 | 89.00 |
| 06/28/21 | SEM | PHASE1 | Review information regarding potential new North Carolina BSA abuse lawsuits and forward same to the BSA for their information. | 0.20 | 89.00 |
| 06/28/21 | SEM | PHASE1 | Review 56 plaintiff lawsuit filed against the Seneca Waterways Council in New York and collect case and plaintiff details for the New York Litigation Tracking Spreadsheet, the BSA, council and defense counsel. | 1.20 | 534.00 |
| 06/28/21 | SEM | PHASE1 | Email discussion with White and | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Case, Haynes and Boone and Bates White regarding the plaintiff's most recent revision of their statute of limitations tiers and the prior Ogletree version. | | |
| 06/28/21 | SEM | PHASE1 | Email exchange with New York and New Jersey defense counsel Lewis Brisbois regarding the upcoming stay of litigation expiration and pending fifth extension. | 0.20 | 89.00 |
| 06/28/21 | SEM | PHASE1 | Review potential error on the filed Consent Order Schedules related to M.R. v. BSA. | 0.10 | 44.50 |
| 06/28/21 | SEM | PHASE1 | Begin researching BSA bankruptcy proof of claim data for additional information related to the 56 plaintiffs in pending lawsuit against the Seneca Waterways Council in New York. | 1.00 | 445.00 |
| 06/28/21 | SEM | PHASE1 | Email exchange with White and Case regarding need to brief a response to Plaintiff's Motion to Strike in the E.G.W. matter in Nevada. | 0.20 | 89.00 |
| 06/28/21 | SEM | PHASE1 | Email exchange with White and Case and Nevada defense counsel regarding the Rule 11 sanction provision in Nevada relative to Plaintiff's pleading of the same. | 0.30 | 133.50 |
| 06/28/21 | SEM | PHASE1 | Email from BSA with additional BSA internal files not in the Ogletree Relativity database for review in the Michigan Attorney General project. | 0.10 | 44.50 |
| 06/28/21 | SEM | PHASE1 | Review process, timing and expense of adding additional BSA internal files from the BSA to the Ogletree Relativity database for processing and review in the Michigan Attorney General subpoena response project. | 0.20 | 89.00 |
| 06/28/21 | SEM | PHASE1 | Email from White and Case with final Word versions of the recently filed Consent Order Schedules for Amendment. | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 06/28/21 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding the potential conflict issue arising in Johnson and Moultrie cases in New York. | 0.20 | 89.00 |
| 06/28/21 | SEM | PHASE1 | Email to White and Case and the BSA regarding the potential conflict issue arising in Johnson and Moultrie cases in New York and any protocol for waiving same. | 0.20 | 89.00 |
| 06/28/21 | SEM | PHASE1 | Email exchange with the Leatherstocking Council regarding service of process in the Kaminski (2) and Milazzo cases. | 0.20 | 89.00 |
| 06/28/21 | SEM | PHASE1 | Review Kaminski (2) and Milazzo cases and collect details for the New York Litigation Tracking Spreadsheet, the BSA, council and defense counsel. | 0.50 | 222.50 |
| 06/28/21 | SEM | PHASE1 | Review case information for two separate claims made by Joseph Kaminski to determine if both are the same or separate. | 0.20 | 89.00 |
| 06/28/21 | SEM | PHASE1 | Email with Leatherstocking Council regarding separate lawsuits for the Joseph Kaminski lawsuits. | 0.10 | 44.50 |
| 06/28/21 | SEM | PHASE1 | Email exchange with Georgia council attorney and former Scout Executive regarding allowing a former volunteer alleged of abuse come back to Scouting. | 0.20 | 89.00 |
| 06/28/21 | SEM | PHASE1 | Email from White and Case with latest comments on the Trust Distribution Procedures. | 0.10 | 44.50 |
| 06/28/21 | SEM | PHASE1 | Email from White and Case with further revised TCC statute of limitations tier rating spreadsheet. | 0.10 | 44.50 |
| 06/28/21 | SEM | PHASE1 | Email from Missouri defense counsel with correspondence sent to the alleged abuser in response to his | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | request for assistance in his defense and review the same. | | |
| 06/28/21 | SEM | PHASE1 | Email to BSA with new Complaints for Kaminski and Milazzo filed in New York against the Leatherstocking Council. | 0.20 | 89.00 |
| 06/28/21 | SEM | PHASE1 | Research BSA bankruptcy proof of claim data to collect additional information related to the Kaminski and Milazzo cases and confirm Kaminiski case is not a duplicate plaintiff. | 0.40 | 178.00 |
| 06/28/21 | SEM | PHASE1 | Email to New York defense counsel with assignment of new Kaminski and Milazzo cases with details of both. | 0.20 | 89.00 |
| 06/28/21 | SEM | PHASE1 | Email exchange with Washington, D.C. defense counsel regarding real names of certain John Doe plaintiffs in cases against the National Capital Area Council. | 0.20 | 89.00 |
| 06/28/21 | SEM | PHASE1 | Review BSA draft response to Nevada plaintiff E.G.W. Motion to Strike as prepared by White and Case. | 0.30 | 133.50 |
| 06/28/21 | SEM | PHASE1 | Email exchange with White and Case and Nevada defense counsel regarding the review and analysis of the proposed BSA responses to Plaintiff's Motion to Strike in the E.G.W. case. | 0.30 | 133.50 |
| 06/28/21 | SEM | PHASE1 | Email exchange with Nevada defense counsel and White and Case regarding plaintiff counsel's correspondence about not filing the Rule 11 motion, but refusal to withdraw the Motion to Strike. | 0.20 | 89.00 |
| 06/28/21 | SEM | PHASE1 | Conference call with White and Case to discuss Tort Claims Committee changes to the statute of limitations rating chart, the Ogletree perspective of the same, and process for | 0.60 | 267.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | including statute of limitation information into prior BSA mediations and settlements. | | |
| 06/28/21 | SEM | PHASE1 | Email from Kentucky defense counsel regarding the Court's new Scheduling Order in the LFL cases and information related to the same. | 0.10 | 44.50 |
| 06/28/21 | SEM | PHASE1 | Email from BSA to the Greater Niagara Frontier Council seeking additional Troop 547 rosters. | 0.10 | 44.50 |
| 06/28/21 | SEM | PHASE1 | Extensive number of emails and telephone calls with White and Case, Nevada defense counsel and Wilson Elser relationship counsel in Dallas regarding urgent need to get the BSA response to the E.G.W. Motion to Strike filed in Nevada after loosing touch with defense counsel there. | 1.20 | 534.00 |
| 06/28/21 | SEM | PHASE1 | Extensive email discussion with White and Case, and Bates White regarding proposed revisions tot he statute of limitations tiers for bankruptcy claim valuation scaling. | 0.40 | 178.00 |
| 06/28/21 | KJM | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by E. Goodwin. | 0.10 | 15.00 |
| 06/28/21 | KJM | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by E. Goodwin. | 0.10 | 15.00 |
| 06/28/21 | KJM | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by J. Kaminski in NY. | 0.10 | 15.00 |
| 06/28/21 | KJM | PHASE1 | Research online for case docket detail in Estate of James Joseph Potjunas per Anna Kutz request. | 0.30 | 45.00 |
| 06/28/21 | KJM | PHASE1 | Continue to work on/update removal notice spreadsheet with the latest amended schedule information and details on previous lawsuits received. | 3.50 | 525.00 |
| 06/29/21 | BAG | PHASE1 | Evaluate revised trust distribution procedures and potential effect of changes to the statute of limitations in | 2.50 | 1,600.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | multiple jurisdictions. | | |
| 06/29/21 | SEM | PHASE1 | Review latest revised Schedule of statute of limitation scaling factors for BSA bankruptcy claim valuation. | 0.10 | 44.50 |
| 06/29/21 | SEM | PHASE1 | Research current status of potential Pennsylvania statute of limitations law. | 0.40 | 178.00 |
| 06/29/21 | SEM | PHASE1 | Email to White and Case and Bates White regarding no change to Pennsylvania statute of limitations law until at least 2023. | 0.10 | 44.50 |
| 06/29/21 | SEM | PHASE1 | Continue researching bankruptcy proof of claim data to collect additional information related to 56 plaintiff lawsuit in New York against the Seneca Waterways Council. | 2.50 | 1,112.50 |
| 06/29/21 | SEM | PHASE1 | Email from New Jersey defense counsel with filed status report in REDACTED and real plaintiff names in two (2) other John Doe cases pending there. | 0.10 | 44.50 |
| 06/29/21 | SEM | PHASE1 | Extensive email to White and Case and Bates White explaining the pre-bankruptcy petition process for handling statute of limitation issues in BSA abuse litigation and the connection to the current scaling protocols. | 0.50 | 222.50 |
| 06/29/21 | SEM | PHASE1 | Further discussion with Bates White and White and Case regarding the TCC implementation of statute of limitations scaling factors and response to the same with revised BSA statute of limitations scaling factors. | 0.40 | 178.00 |
| 06/29/21 | SEM | PHASE1 | Review New Jersey Litigation Tracking Spreadsheet to confirm real plaintiff names received from New Jersey defense counsel. | 0.10 | 44.50 |
| 06/29/21 | SEM | PHASE1 | Draft a chart of the John and Jane | 0.80 | 356.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Does 1-13 with their real names for the Washington, D.C. lawsuit. | | |
| 06/29/21 | SEM | PHASE1 | Research BSA bankruptcy proof of claim data for claims related to the John and Jane Does 1-13 case in Washington, D.C. | 0.80 | 356.00 |
| 06/29/21 | SEM | PHASE1 | Email to the National Capital Area Council and the BSA with completed John Doe 1-13 chart with real names and proof of claim information. | 0.20 | 89.00 |
| 06/29/21 | SEM | PHASE1 | Email exchange with Telephone call with Washington State defense counsel regarding entries of appearance for the LDS Church and School District in the recent C.B. case and communications with the attorneys for both by BSA defense counsel. | 0.30 | 133.50 |
| 06/29/21 | SEM | PHASE1 | Email from White and Case regarding no protocol in the bankruptcy case for potential conflict in Pennsylvania cases. | 0.10 | 44.50 |
| 06/29/21 | SEM | PHASE1 | Email to Pennsylvania defense counsel regarding the agreement to waive any potential conflict with their representation of the American Baptist Church. | 0.10 | 44.50 |
| 06/29/21 | SEM | PHASE1 | Email exchange with counsel for the Coastal Georgia Council regarding the possible existence of a BSA internal file and information related to Wayne Doke. | 0.20 | 89.00 |
| 06/29/21 | SEM | PHASE1 | Research BSA bankruptcy proof of claim data and database of claims for potential claims and BSA internal file against Wayne Doke. | 0.20 | 89.00 |
| 06/29/21 | SEM | PHASE1 | Email to BSA seeking additional search for a BSA internal file for Wayne Doke in the Coastal Georgia Council. | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 06/29/21 | SEM | PHASE1 | Email and telephone call with BSA regarding the status of Wayne Doke and the possibility of him being reinstated to Scouting. | 0.30 | 133.50 |
| 06/29/21 | SEM | PHASE1 | Email to Coastal Georgia Council attorney explaining the removal and inability to reinstate Wayne Doke. | 0.20 | 89.00 |
| 06/29/21 | SEM | PHASE1 | Email from the Good Shepherd Lutheran Church in New York regarding its insurance carriers denial of coverage for the BSA abuse claim pending against them. | 0.10 | 44.50 |
| 06/29/21 | SEM | PHASE1 | Email exchange between White and Case and Wiggin and Dana regarding an update on the response date for the Archdiocese Motion to Dismiss in the N.P. case. | 0.20 | 89.00 |
| 06/29/21 | SEM | PHASE1 | Email exchange with White and Case regarding plaintiffs notice of newly filed lawsuits and handling of the same. | 0.20 | 89.00 |
| 06/29/21 | SEM | PHASE1 | Email from White and Case with final Trust Distribution Procedures sent to the TCC and their input on the statute of limitations chart and briefly review same. | 0.20 | 89.00 |
| 06/29/21 | SEM | PHASE1 | Email exchange between Bates White and White and Case regarding input on the TCC statute of limitation chart comments, specifically with reference to Washington State. | 0.20 | 89.00 |
| 06/29/21 | SEM | PHASE1 | Email to White and Case and Bates White with current Washington State statute of limitations and analysis of same. | 0.20 | 89.00 |
| 06/29/21 | SEM | PHASE1 | Email exchange with White and Case regarding a change to the Washington State statute of limitations scale. | 0.20 | 89.00 |
| 06/30/21 | BAG | PHASE1 | Prepare for/attend conference call | 2.00 | 1,280.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | with Bates White and representatives of the tort committee to discuss the revised TDPs and statute of limitations issues. | | |
| 06/30/21 | BAG | PHASE1 | Follow-up call with Bates White to discuss scaling factors and statue of limitations issues. | 0.50 | 320.00 |
| 06/30/21 | BAG | PHASE1 | Telephone conference with New Mexico defense counsel regarding statute of limitations. | 0.30 | 192.00 |
| 06/30/21 | BAG | PHASE1 | Telephone conference with New Hampshire defense counsel to discuss statute of limitations. | 0.30 | 192.00 |
| 06/30/21 | BAG | PHASE1 | Telephone conference with Washington defense counsel to discuss statute of limitations. | 0.50 | 320.00 |
| 06/30/21 | BAG | PHASE1 | Telephone conference with Pennsylvania defense counsel to discuss statute of limitations. | 0.50 | 320.00 |
| 06/30/21 | BAG | PHASE1 | Conference call with S. Manning and Bates White to continue discussion of revised TDPs and statute of limitations issues. | 0.50 | 320.00 |
| 06/30/21 | BAG | PHASE1 | Attend follow-up conference call with Bates White and representatives of the tort committees to discuss revised TDPs and statute of limitations issues. | 0.50 | 320.00 |
| 06/30/21 | BAG | PHASE1 | Analyze statute of limitations issues in multiple states and the effect on the revised TDPs. | 3.00 | 1,920.00 |
| 06/30/21 | SEM | PHASE1 | Email discussion with White and Case regarding setting a meeting with the TCC to discuss final revisions to the Trust Distribution Procedures and statute of limitations chart and to provide input on the same. | 0.30 | 133.50 |
| 06/30/21 | SEM | PHASE1 | Review TDP - SOL Matrix Analysis Memo received from White and Case in preparation for conference call with | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | TCC, et al. | | |
| 06/30/21 | SEM | PHASE1 | Conference call with White and Case and TCC to discuss disagreements in the statute of limitations tiers for scaling claim values and to work out potential concessions and agreements to the same. | 1.50 | 667.50 |
| 06/30/21 | SEM | PHASE1 | Email from the Greater Niagara Frontier Council with additional input on troop rosters not found for Father Baker Knights of Columbus units. | 0.10 | 44.50 |
| 06/30/21 | SEM | PHASE1 | Conference call with White and Case regarding potential BSA compromise statute of limitations ratings and perspectives on the same. | 0.50 | 222.50 |
| 06/30/21 | SEM | PHASE1 | Draft memo incorporating the current statutes of limitation for the eleven (11) states in contention with the TCC , with proposed compromise changes where possible and analysis of both the TCC and BSA positions on the same. | 2.00 | 890.00 |
| 06/30/21 | SEM | PHASE1 | Research current 50 state and potential state changes to child sexual abuse statutes of limitations for updating the BSA disclosure statement in its restructuring plan regarding the number of states that have amended such statutes since 2002. | 1.00 | 445.00 |
| 06/30/21 | SEM | PHASE1 | Email exchange with White and Case regarding recent changes to Arkansas, Colorado, Louisiana, and Maine child sexual abuse statutes of limitations and validity of the claim regarding such changes in the BSA reorganization plan disclosure statement. | 0.20 | 89.00 |
| 06/30/21 | SEM | PHASE1 | Revise the Ogletree compromise statute of limitations tier rating changes to include feedback from BSA defense counsel in jurisdictions | 0.40 | 178.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | with issues pending. | | |
| 06/30/21 | SEM | PHASE1 | Telephone call with White and Case and Bates White regarding final changes to the Trust Distribution Procedures and statute of limitation tier scaling changes prior to conference call with the TCC. | 0.30 | 133.50 |
| 06/30/21 | SEM | PHASE1 | Email exchange with Greater New York Councils regarding service of process in 21 lawsuits and obtaining information related to the same. | 0.20 | 89.00 |
| 06/30/21 | SEM | PHASE1 | Briefly review 21 lawsuits received from the Greater New York Councils to compare against the Ogletree list of known cases filed in New York. | 0.30 | 133.50 |
| 06/30/21 | SEM | PHASE1 | Conference call with White and Case and TCC to finalize and approve trust distribution procedures and statute of limitations scaling schedule. | 0.60 | 267.00 |
| 06/30/21 | SEM | PHASE1 | Review information provided by the Greater New York Councils related to certain recently served lawsuits and revise New York Litigation Tracking Spreadsheet with said information. | 0.20 | 89.00 |
| 06/30/21 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding the jurisdictional issue with the Connecticut Rivers Council being sued in the State of New Jersey and addressing same in the Fourth Notice filing. | 0.20 | 89.00 |
| 06/30/21 | SEM | PHASE1 | Email exchange with defense counsel Saul Ewing in New Jersey regarding a duplicate filing with defense counsel Wilson Elser and correction of the same. | 0.20 | 89.00 |
| 06/30/21 | SEM | PHASE1 | Email to New Jersey defense counsel Wilson Elser regarding the need to withdraw the Fourth Notice in the Stephen Gilfedder case. | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 06/30/21 | SEM | PHASE1 | Email exchange with White and Case regarding need to tier scale the statute of limitations in Minnesota, which was previously agreed to as a Gray 2. | 0.20 | 89.00 |
| 06/30/21 | SEM | PHASE1 | Review prior Minnesota statute of limitations scaling for further inclusion in Schedule 1 of the trust distribution procedures. | 0.10 | 44.50 |
| 06/30/21 | SEM | PHASE1 | Review final tiered statute of limitations matrix to apply to the trust distribution procedures as requested by the TCC and provide input on the same. | 0.30 | 133.50 |
| 06/30/21 | SEM | PHASE1 | Email exchange with White and Case and Bates White regarding the TCC attempt to raise the lower end scaling factors for Gray 1 and 2 of the statute of limitation tiers. | 0.20 | 89.00 |
| 06/30/21 | SEM | PHASE1 | Email from TCC agreeing to move Alaska on the statute of limitations schedule, but requesting an increase of 5% on the bottom end numbers for Tier 1 and 2 statute of limitations scales. | 0.10 | 44.50 |
| 06/30/21 | SEM | PHASE1 | Email exchange with White and Case confirming finalized agreement with TCC for filing of the Trust Distribution Procedures and statute of limitations schedule tonight. | 0.20 | 89.00 |
| 06/30/21 | KJM | PHASE1 | Review 20 claims in NY that received service and research court docket and spreadsheet regarding same. | 0.60 | 90.00 |
| 06/30/21 | KJM | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by Christopher Galli (NY). | 0.30 | 45.00 |
| 06/30/21 | KJM | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by Cecil Barrington (NY). | 0.30 | 45.00 |
| 06/30/21 | KJM | PHASE1 | Update new claim in Riskonnect for lawsuit filed by David Moultrie (NY). | 0.10 | 15.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 06/30/21 | KJM | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by Christopher Galli. (NY). | 0.30 | 45.00 |
| 06/30/21 | KJM | PHASE1 | Update new claim in Riskonnect for lawsuit filed by Hector Gonzalez (NY). | 0.10 | 15.00 |
| 06/30/21 | KJM | PHASE1 | Update new claim in Riskonnect for lawsuit filed by Alton Lineszy (NY). | 0.10 | 15.00 |
| 06/30/21 | KJM | PHASE1 | Update new claim in Riskonnect for lawsuit filed by Fred Helm (NY). | 0.10 | 15.00 |
| 06/30/21 | KJM | PHASE1 | Update new claim in Riskonnect for lawsuit filed by Devon Manhken (NY). | 0.10 | 15.00 |
| 06/30/21 | KJM | PHASE1 | Update new claim in Riskonnect for lawsuit filed by B.W. (NY). | 0.10 | 15.00 |
| 06/30/21 | KJM | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by Willie Pichardo (NY). | 0.30 | 45.00 |
| 06/30/21 | KJM | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by John Re (NY). | 0.30 | 45.00 |
| 06/30/21 | KJM | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by Ralph Murciano (NY). | 0.30 | 45.00 |
| 06/30/21 | KJM | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by Thomas Arano (NY). | 0.30 | 45.00 |
| 06/30/21 | KJM | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by Jason Santigo (NY). | 0.30 | 45.00 |
| 06/30/21 | KJM | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by James Doyle (NY). | 0.20 | 30.00 |
| 06/30/21 | KJM | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by F.B. (NY). | 0.20 | 30.00 |
| 06/30/21 | KJM | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by S. Hussein (NY). | 0.30 | 45.00 |
| 06/30/21 | KJM | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by filed by T.S. (NY). | 0.20 | 30.00 |
| 06/30/21 | KJM | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by Todd Banks (NY). | 0.30 | 45.00 |
| 06/30/21 | KJM | PHASE1 | Enter new claim in Riskonnect for | 0.20 | 30.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | lawsuit filed by Richard Pereira (NY). | | |
| 06/30/21 | KJM | PHASE1 | Email exchange with Anna Kutz and S. Manning regarding the Estate of James Joseph Potjunas. | 0.10 | 15.00 |
| | | | Total Services: | 317.40 | 123,932.00 |

### Timekeeper Summary

| Timekeeper | Title | Rate | Hours | Amount |
|------------|-------|------|-------|--------|
| Bruce A. Griggs | Shareholder | 640.00 | 25.70 | 16,448.00 |
| Phillip J. Strach | Shareholder | 440.00 | 1.30 | 572.00 |
| Jefferson P. Whisenant | Associate | 345.00 | 4.20 | 1,449.00 |
| Sean E. Manning | Of Counsel | 445.00 | 206.20 | 91,759.00 |
| Barbara J. Esquibel | Paralegal | 230.00 | 21.30 | 4,899.00 |
| Katie J. Murray | Other | 150.00 | 58.70 | 8,805.00 |

| | |
|---|---|
| TOTAL FEES | $123,932.00 |
| TOTAL EXPENSES | $0.00 |
| TOTAL THIS BILL | $123,932.00 |

# Ogletree Deakins

**FILE COPY ONLY – BILL
SUBMITTED ELECTRONICALLY
DO NOT SUBMIT TO CLIENT
UNLESS EXPRESSLY
REQUESTED BY CLIENT**

**OGLETREE, DEAKINS, NASH,
SMOAK & STEWART, P.C.**

*Attorneys at Law*

Administrative Office
50 International Drive
Patewood IV, Suite 200
Greenville, SC  29615
Telephone:  (864) 241-1801
Facsimile:  (864) 241-1908
www.ogletreedeakins.com

July 2, 2021

Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

PERSONAL AND CONFIDENTIAL

Bill #  90466304
Client.Matter #  083331.000000

**Re:  Boy Scouts of America, The - General Advice**

For professional services rendered through June 30, 2021, in connection with the above-referenced matter as outlined on the attached detailed billing sheets:

Fees ....................................................................................................................................$17,335.00
Expenses.......................................................................................................................................$0.00

**Total Due This Bill................................................................................................$17,335.00**

|  | Fees | Expenses |
|---|---|---|
| Year-To-Date | $138,772.05 | $22.48 |
| Life-To-Date | $219,183.50 | $55.70 |

Atlanta ▪ Austin ▪ Berlin (Germany) ▪ Birmingham ▪ Boston ▪ Charleston ▪ Charlotte ▪ Chicago ▪ Cleveland ▪ Columbia ▪ Dallas ▪ Denver ▪ Detroit Metro ▪ Greenville ▪ Houston
Indianapolis ▪ Jackson ▪ Kansas City ▪ Las Vegas ▪ London (England) ▪ Los Angeles ▪ Memphis ▪ Mexico City (Mexico) ▪ Miami ▪ Milwaukee ▪ Minneapolis ▪ Montréal (Canada) ▪ Morristown
Nashville ▪ New Orleans ▪ New York City ▪ Oklahoma City ▪ Orange County ▪ Paris (France) ▪ Philadelphia ▪ Phoenix ▪ Pittsburgh ▪ Portland, ME ▪ Portland, OR ▪ Raleigh
Richmond ▪ St. Louis ▪ St. Thomas ▪ Sacramento ▪ San Antonio ▪ San Diego ▪ San Francisco ▪ Seattle ▪ Stamford ▪ Tampa ▪ Toronto (Canada) ▪ Torrance ▪ Tucson ▪ Washington



Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

**Re:   Boy Scouts of America, The - General Advice**

---

For professional services rendered through June 30, 2021

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 06/01/21 | RM | PHASE1 | Leadership and Governance Committee - follow-up with Marc Richardson. Review Executive Board Orientation materials. Review interrogatories. | 6.00 | 750.00 |
| 06/01/21 | RM | PHASE1 | Review investment subscription documents for Ken King. Call with Marcel Young on local council issues with units. Email with C&W re: CSE positions. | 2.00 | 250.00 |
| 06/02/21 | RM | PHASE1 | Pooled Income Fund document review. CSE update for W&C. Program Development Committee Bylaw change document review and analysis. Gift Annuity California document review with SSGA and W&C. | 6.00 | 750.00 |
| 06/02/21 | RM | PHASE1 | Redaction question for Gift Annuity Agreements for W&C. Master Pension Trust investment agreement review and analysis. | 2.00 | 250.00 |
| 06/03/21 | GSM | PHASE1 | Draft chart of sexual harassment training requirements, and exchange emails with Elizabeth Washka and Steve Yackel regarding same. | 0.60 | 264.00 |
| 06/03/21 | RM | PHASE1 | Gift annuity agreement review. Investment document review and analysis. Florida Seabase deed review. NAMAS call with ACSE re: Muslim Scouting issues and | 8.00 | 1,000.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | document review. SLE I email handouts to class and preparation. | | |
| 06/05/21 | RM | PHASE1 | NASAM document review and analysis. Investment document review and analysis. | 5.00 | 625.00 |
| 06/07/21 | RM | PHASE1 | Legal status update meeting. Charitable gift annuity documents review. Local council call re: unit tax status. Investment review and analysis draft summary. | 8.00 | 1,000.00 |
| 06/08/21 | RM | PHASE1 | Preparation and call on Leadership and Governance. Preparation and call on local council trust. Email and meeting with Ken King BSAAM on investment document analysis. Call with Brian Williams on NAMAS. | 6.00 | 750.00 |
| 06/09/21 | DPJ | PHASE1 | Correspond with Brick Huffman and Elizabeth Washka regarding obligations to prevent discrimination, harassment, and retaliation at Camp Bartle. | 0.20 | 80.00 |
| 06/09/21 | RM | PHASE1 | Leadership and governance document review, emails, and preparation for Zoom meeting and Zoom meeting. SHAC articles and minutes review and analysis, emails. Bankruptcy confidential communications list review and response. | 3.00 | 375.00 |
| 06/09/21 | RM | PHASE1 | Property tax document review and analysis and response. Council Trust fund email review and response. | 1.00 | 125.00 |
| 06/10/21 | GSM | PHASE1 | Begin analyzing and revising case summaries for inclusion in monthly chart. | 0.30 | 132.00 |
| 06/10/21 | RM | PHASE1 | SLE I preparation and presentation. Charitable Gift Annuity document review. International investment power of attorney review and analysis. Executive Board and President Orientation review and | 7.00 | 875.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | analysis. | | |
| 06/10/21 | RM | PHASE1 | Privileged communications review. Governance and leadership emails and follow-up. | 1.00 | 125.00 |
| 06/11/21 | RM | PHASE1 | Executive board and President orientation review and analysis for governance and leadership committee chair and advisor. Charitable Gift Annuity document review. | 3.00 | 375.00 |
| 06/14/21 | GSM | PHASE1 | Continue revising case summaries for inclusion in monthly chart. | 0.20 | 88.00 |
| 06/14/21 | RM | PHASE1 | IASF transfer documents review and analysis. IRS revised form 990s review. Colorado merger Secretary of State document review. Trust and estate document review. Investment document final review for execution. | 8.00 | 1,000.00 |
| 06/15/21 | RM | PHASE1 | IASF document review and analysis. Unit tax-status documents review and analysis. | 4.00 | 500.00 |
| 06/16/21 | GSM | PHASE1 | Finalize case summaries for inclusion in monthly chart. | 0.30 | 132.00 |
| 06/16/21 | RM | PHASE1 | Kenneth McIntosh trust and will review and analysis. SLE II presentation preparation. Leadership and governance document review. | 4.00 | 500.00 |
| 06/17/21 | RM | PHASE1 | McIntosh International Scout Fund file review and analysis. Council list and mergers review for bankruptcy filing. Revised 990 review. | 7.00 | 875.00 |
| 06/18/21 | RM | PHASE1 | IRS Form 990 review and approval. IASF meeting with Controllers. Restricted funds review. | 6.00 | 750.00 |
| 06/21/21 | RM | PHASE1 | Restricted fund review. Leadership and governance email with Jeff Hahn and Marc Richardson. Document destruction review and email with Records management. Local council | 7.00 | 875.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | asset review. | | |
| 06/22/21 | GSM | PHASE1 | Telephone call with Elizabeth Washka to discuss issues pertaining to offer letter for scout executive, and analyze relevant documents and correspondence for same. | 0.60 | 264.00 |
| 06/22/21 | RM | PHASE1 | Leadership and governance review. NAMAS follow up email. Hook Fund review. McIntosh file review. Document destruction - legal hold review. DC bylaw amendment document review and analysis. | 5.00 | 625.00 |
| 06/23/21 | RM | PHASE1 | DC case law on nonprofit member powers to amend bylaws and remove directors. SLE II governance presentation preparation. | 3.00 | 375.00 |
| 06/24/21 | RM | PHASE1 | SLE II governance presentation. Investment document review and analysis. NAMAS meeting with Wendy Kurten. NY merger update review. | 7.00 | 875.00 |
| 06/25/21 | RM | PHASE1 | Revised investment documents review and analysis, and email to Cicely Nelson. | 7.00 | 875.00 |
| 06/28/21 | RM | PHASE1 | Call from local council Scout Executive on interfund loan from restricted endowment fund. New York merger update with Shane Caladine. FTSEO participant update. Ward Fund document review and analysis. | 5.00 | 625.00 |
| 06/28/21 | RM | PHASE1 | Leadership and Governance document review and analysis. | 1.00 | 125.00 |
| 06/29/21 | RM | PHASE1 | Leadership and governance document review and call with Jeff Hahn. Ward Funds document review and meeting with Cicely Nelson. | 5.00 | 625.00 |
| 06/30/21 | RM | PHASE1 | Call with John Feick re: bylaws and voting on real estate transaction. Emails re: interfund loan of restricted funds with Don Day and Ken Moran. | 3.00 | 375.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Merger update NY. Merger update CO. Restricted fund budget offset analysis. | | |
| 06/30/21 | RM | PHASE1 | Leadership and governance document review and analysis. | 1.00 | 125.00 |
| | | | Total Services: | 133.20 | 17,335.00 |

### Timekeeper Summary

| Timekeeper | Title | Rate | Hours | Amount |
|------------|-------|------|-------|--------|
| Gavin S. Martinson | Shareholder | 440.00 | 2.00 | 880.00 |
| Russell C. McNamer | Counsel | 125.00 | 131.00 | 16,375.00 |
| Daniel P. Johnson | Of Counsel | 400.00 | 0.20 | 80.00 |

| | |
|---|---|
| TOTAL FEES | $17,335.00 |
| TOTAL EXPENSES | $0.00 |
| TOTAL THIS BILL | $17,335.00 |