# EXHIBIT A



700 Pennsylvania Avenue, SE
Suite 400
Washington, DC 20003
O 202.772.2200
F 202.772.3333

GilbertLegal.com

November 22, 2021

James Patton, Jr.
Future Claimants' Representative for
Boy Scouts of America
Young Conaway Stargatt & Taylor LLP
Rodney Square
1000 North King Street
Wilmington, DE  19801

Invoice Number:    11324805
Client Number:          1613

---

FOR PROFESSIONAL SERVICES RENDERED through October 31, 2021

**Re: James Patton, Jr.**

| Matter Description | Fees | Costs | Total |
|---|---:|---:|---:|
| Insurance Analysis & Recovery | 146,338.00 | 602.02 | 146,940.02 |
| Retention / Fee Application | 737.00 | 17.50 | 754.50 |
| Motions for Relief from Automatic Stay | 21,773.00 | 286.50 | 22,059.50 |
| Non-Working Travel (Billed @ 50%) | 16,760.00 | 4,582.50 | 21,342.50 |
| Plan of Reorganization / Disclosure | 269,988.00 | 392.11 | 270,380.11 |
| **Total** | **455,596.00** | **5,880.63** | **461,476.63** |

|  |  |
|---|---:|
| TOTAL FEES | $ 455,596.00 |
| TOTAL EXPENSES | $ 5,880.63 |
| **TOTAL FEES AND EXPENSES** | **$ 461,476.63** |



FOR PROFESSIONAL SERVICES RENDERED through October 31, 2021

**Insurance Analysis & Recovery**

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 10/01/21 | Quinn, K. | Participate in mediation sessions (virtually). | 6.50 | 7,150.00 |
| 10/01/21 | Quinn, K. | Email R. Brady re scheduling issues. | .20 | 220.00 |
| 10/01/21 | Glaeberman, M. | Continue analysis and outstanding verification of CGL coverage provisions for 2013-2014 policy period. | 6.80 | 2,040.00 |
| 10/01/21 | Grim, E. | Attend mediation (partial). | 6.30 | 4,410.00 |
| 10/01/21 | Colcock, S. | Review Hartford and TCJC mediation communications. | .60 | 198.00 |
| 10/01/21 | Colcock, S. | Revise national policy information in master policy tracking spreadsheet for policies with start dates 2014. | .90 | 297.00 |
| 10/01/21 | McGlinchey, P. | Review documents recently added to Datasite for insurance-related information (0.2); draft summary re same (0.5). | .70 | 136.50 |
| 10/01/21 | McGlinchey, P. | Revise spreadsheet comparing claims data (1984-2021) to identify potential discrepancies. | 2.70 | 526.50 |
| 10/01/21 | Jennings, R. | Attend mediation sessions with insurers (partial). | 5.00 | 2,500.00 |
| 10/03/21 | Quinn, K. | Participate in two Insurer #11 mediation sessions. | 1.50 | 1,650.00 |
| 10/03/21 | Grim, E. | Confer with Insurer #11 counsel, co-counsel (R. Brady), Coalition (E. Goodman), and mediators re Insurer #11 term sheet. | 1.00 | 700.00 |
| 10/03/21 | Grim, E. | Confer with Insurer #11 counsel, co-counsel (R. Brady), Coalition (E. Goodman), and mediators re follow-up issues on Insurer #11 term sheet. | .50 | 350.00 |
| 10/03/21 | Jennings, R. | Conferences (2) with T. Gallager, Insurer #11 counsel, E. Goodman, D. Molton, K. Quinn, and E. Grim re Insurer #11 term sheet. | 1.50 | 750.00 |
| 10/04/21 | Quinn, K. | Confer with D. Molton re settlement issues. | .20 | 220.00 |
| 10/04/21 | Quinn, K. | Confer with T. Gallagher, Coalition counsel and TCC counsel re negotiations. | .80 | 880.00 |
| 10/04/21 | Glaeberman, M. | Complete analysis and outstanding verification of CGL coverage provisions for 2013-2014 policy period (5.8); begin same for 2012-2013 policy period (1.0). | 6.80 | 2,040.00 |
| 10/04/21 | Grim, E. | Confer with counsel for Coalition (G. Le Chevallier), TCC (J. Schulman), and mediators re insurance negotiations. | .80 | 560.00 |

Invoice Number: 11324805
November 22, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 10/04/21 | Grim, E. | Review revised Insurer #11 term sheet. | .20 | 140.00 |
| 10/04/21 | Grim, E. | Confer with counsel for Coalition (G. Le Chevallier), Insurer #11, and mediators re term sheet. | 1.20 | 840.00 |
| 10/04/21 | McGlinchey, P. | Analyze discrepancies identified in claims comparison (1984-2021) (2.3); email R. Jennings re same (0.3). | 2.60 | 507.00 |
| 10/04/21 | McGlinchey, P. | Draft claims data sheet for insurers. | .70 | 136.50 |
| 10/04/21 | Dechant, K. | Email R. Jennings re case update and strategy. | .40 | 170.00 |
| 10/04/21 | Jennings, R. | Confer with T. Gallagher, J. Schulman, G. Le Chevallier, K. Quinn, and E. Grim re insurer negotiations. | .80 | 400.00 |
| 10/05/21 | Quinn, K. | Participate in FCR weekly update meeting. | .30 | 330.00 |
| 10/05/21 | Quinn, K. | Review confidential materials provided in mediation by Insurer #13. | .30 | 330.00 |
| 10/05/21 | Quinn, K. | Participate in mediation session with Insurer #11. | 1.00 | 1,100.00 |
| 10/05/21 | Neely, M. | Review Washburn adversary proceeding. | .20 | 125.00 |
| 10/05/21 | Glaeberman, M. | Continue analysis and outstanding verification of CGL coverage provisions for 2012-2013 policy period. | 6.10 | 1,830.00 |
| 10/05/21 | Grim, E. | Review prior settlement agreement template. | .30 | 210.00 |
| 10/05/21 | Jones, T. | Review seven national program policies for certain policy provisions. | 5.50 | 1,650.00 |
| 10/05/21 | McGlinchey, P. | Revise production log re Debtors' production Volume 12. | .30 | 58.50 |
| 10/05/21 | McGlinchey, P. | Review documents recently added to Datasite for insurance-related information. | .10 | 19.50 |
| 10/05/21 | McGlinchey, P. | Continue organizing local council policies for certain insurer in anticipation of settlement discussions. | 1.90 | 370.50 |
| 10/05/21 | McGlinchey, P. | Complete claims data sheet for insurers. | 2.00 | 390.00 |
| 10/06/21 | Quinn, K. | Confer with D. Molton re settlement strategy. | .40 | 440.00 |
| 10/06/21 | Quinn, K. | Confer with common interest group re insurance strategy. | .70 | 770.00 |
| 10/06/21 | Quinn, K. | Participate in call with Insurer #11 re term sheet. | 1.00 | 1,100.00 |
| 10/06/21 | Neely, M. | Confer with G. Le Chevallier, J. Schulman, I. Nasatir, K. Quinn, H. Winstead, R. Jennings, and K. Dechant re insurance recovery. | .70 | 437.50 |
| 10/06/21 | Neely, M. | Confer with R. Jennings re Insurer #13 strategy memorandum. | .20 | 125.00 |
| 10/06/21 | Neely, M. | Begin drafting memorandum re Insurer #13 insurance recovery strategy. | 1.80 | 1,125.00 |

Invoice Number: 11324805
November 22, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 10/06/21 | Colcock, S. | Revise national policy information in master policy tracking spreadsheet for policies with start dates 2001 and 2002 (2.3); confer with R. Jennings re insurer demands (0.7). | 3.00 | 990.00 |
| 10/06/21 | McGlinchey, P. | Review documents recently added to Datasite for insurance-related information. | .10 | 19.50 |
| 10/06/21 | McGlinchey, P. | Continue organizing local council policies for certain insurer in anticipation of settlement discussions. | 2.60 | 507.00 |
| 10/06/21 | Dechant, K. | Confer with J. Schulman, I. Nasatir, G. Le Chevalier, K. Quinn, H. Winstead, M. Neely, and R. Jennings re insurance strategy. | .70 | 297.50 |
| 10/06/21 | Jennings, R. | Confer with G. Le Chevalier, J. Schulman, I. Nasatir, M. Neely, H. Winstead and K. Quinn re insurance coverage issues. | .70 | 350.00 |
| 10/06/21 | Jennings, R. | Analyze Insurer #13 coverage information. | .40 | 200.00 |
| 10/06/21 | Jennings, R. | Confer with M. Neely re Insurer #13 (0.2); confer with S. Colcock re insurer demands (0.7). | .90 | 450.00 |
| 10/07/21 | Quinn, K. | Confer with G. Le Chevallier re Insurer #12 releases. | .40 | 440.00 |
| 10/07/21 | Quinn, K. | Email team re draft Hartford settlement agreement. | .30 | 330.00 |
| 10/07/21 | Quinn, K. | Review memorandum re policy sale research issue (0.3); email M. Neely re same (0.2). | .50 | 550.00 |
| 10/07/21 | Neely, M. | Finish revising Insurer #13 strategy memorandum. | 3.50 | 2,187.50 |
| 10/07/21 | Neely, M. | Begin researching policy sale issue. | 2.30 | 1,437.50 |
| 10/07/21 | Grim, E. | Review draft Hartford agreement. | .20 | 140.00 |
| 10/07/21 | McGlinchey, P. | Continue organizing local council policies for certain insurer in anticipation of settlement discussions. | .30 | 58.50 |
| 10/07/21 | McGlinchey, P. | Email R. Jennings re Insurer #10 policy. | .10 | 19.50 |
| 10/07/21 | Dechant, K. | Research insurer settlement issues. | 1.80 | 765.00 |
| 10/07/21 | Jennings, R. | Draft response to Insurer #8 questions for ongoing settlement discussions. | 1.20 | 600.00 |
| 10/07/21 | Jennings, R. | Begin review of Hartford settlement. | .80 | 400.00 |
| 10/08/21 | McGlinchey, P. | Complete organizing local council policies for certain insurer in anticipation of settlement discussions. | .60 | 117.00 |
| 10/08/21 | McGlinchey, P. | Draft summary of documents recently added to Datasite for insurance-related information. | .20 | 39.00 |
| 10/08/21 | McGlinchey, P. | Revise insurer contact list. | .80 | 156.00 |
| 10/08/21 | Dechant, K. | Continue researching insurer settlement issues. | 2.30 | 977.50 |
| 10/10/21 | Jennings, R. | Analyze TCC discovery, Insurer #13 counteroffer, and draft response. | .60 | 300.00 |

Invoice Number: 11324805
November 22, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 10/11/21 | Quinn, K. | Email team re proposed changes to Hartford settlement agreement. | .30 | 330.00 |
| 10/11/21 | Quinn, K. | Analyze counteroffer; email D. Molton and R. Brady re same. | .30 | 330.00 |
| 10/11/21 | Quinn, K. | Revise draft response to Insurer #8 questions re counteroffer. | .50 | 550.00 |
| 10/11/21 | Quinn, K. | Revise draft Insurer #13 email re settlement. | .40 | 440.00 |
| 10/11/21 | Jennings, R. | Analyze Hartford settlement agreement term sheet. | 1.50 | 750.00 |
| 10/12/21 | Grim, E. | Revise insurer settlement template. | 1.10 | 770.00 |
| 10/12/21 | Grim, E. | Review revised Insurer #11 term sheet. | .20 | 140.00 |
| 10/12/21 | Jennings, R. | Confer with T. Gallagher and G. Le Chevallier re settlement negotiations. | .50 | 250.00 |
| 10/13/21 | Quinn, K. | Confer with common interest group re insurance strategy. | .40 | 440.00 |
| 10/13/21 | Quinn, K. | Confer with Coalition Counsel, R. Brady and K. Enos re Insurer #11 term sheet and other open insurance issues. | .80 | 880.00 |
| 10/13/21 | Quinn, K. | Email team re Insurer #6 settlement. | .10 | 110.00 |
| 10/13/21 | Winstead, H. | Confer with I. Nasatir, J. Schulman, G. Le Chevallier, K. Quinn, E. Grim, M. Neely, R. Jennings, and K. Dechant re insurance recovery strategy. | .40 | 380.00 |
| 10/13/21 | Neely, M. | Confer with I. Nasatir, J. Schulman, G. Le Chevallier, K. Quinn, E. Grim, H. Winstead, R. Jennings, and K. Dechant re insurance recovery strategy. | .40 | 250.00 |
| 10/13/21 | Neely, M. | Email K. Enos, K. Guerke, and E. Edwards re document search/review protocol. | .50 | 312.50 |
| 10/13/21 | Grim, E. | Confer with R. Jennings re Hartford settlement agreement. | .30 | 210.00 |
| 10/13/21 | Grim, E. | Confer with E. Goodman, G. Le Chevallier, R. Brady and K. Quinn re Insurer #11 term sheet. | .80 | 560.00 |
| 10/13/21 | Grim, E. | Confer with J. Schulman, G. Le Chevallier, and internal attorney team re next steps in insurer negotiations. | .40 | 280.00 |
| 10/13/21 | Grim, E. | Revise Hartford settlement agreement. | .40 | 280.00 |
| 10/13/21 | McGlinchey, P. | Review documents recently added to Datasite for insurance-related information. | .10 | 19.50 |
| 10/13/21 | Dechant, K. | Confer with J. Schulman, I. Nasatir, G. Le Chevalier, K. Quinn, H. Winstead, E. Grim, M. Neely, and R. Jennings re insurance negotiations. | .40 | 170.00 |
| 10/13/21 | Dechant, K. | Research insurer settlement issues. | 2.80 | 1,190.00 |

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 10/13/21 | Jennings, R. | Analyze Hartford settlement agreement term sheet. | 4.30 | 2,150.00 |
| 10/13/21 | Jennings, R. | Confer with E. Grim re Hartford settlement. | .30 | 150.00 |
| 10/13/21 | Jennings, R. | Confer with G. Le Chevallier, J. Schulman, I. Nasatir, and K. Quinn re insurance strategy. | .40 | 200.00 |
| 10/14/21 | Quinn, K. | Confer with G. Le Chevallier, R. Jennings and E. Grim re Hartford settlement. | .50 | 550.00 |
| 10/14/21 | Grim, E. | Revise Hartford settlement agreement. | .80 | 560.00 |
| 10/14/21 | Grim, E. | Confer with Coalition counsel (G. Le Chevallier), K. Quinn and R. Jennings re Hartford settlement agreement. | .50 | 350.00 |
| 10/14/21 | McGlinchey, P. | Review documents recently added to Datasite for insurance-related information. | .10 | 19.50 |
| 10/14/21 | Jennings, R. | Confer with G. Le Chevallier, K. Quinn and E. Grim re Hartford settlement agreement. | .50 | 250.00 |
| 10/15/21 | Grim, E. | Review insurer responses to latest demands. | .20 | 140.00 |
| 10/15/21 | Colcock, S. | Review Insurer #16 email and update insurer contact list. | .50 | 165.00 |
| 10/16/21 | Quinn, K. | Participate in mediation session with T. Gallagher. | .80 | 880.00 |
| 10/16/21 | Grim, E. | Revise Hartford agreement. | .40 | 280.00 |
| 10/17/21 | Quinn, K. | Email team re draft Insurer #17 letter. | .10 | 110.00 |
| 10/17/21 | Jennings, R. | Prepare for upcoming team meeting. | .60 | 300.00 |
| 10/18/21 | Quinn, K. | Confer with team re status and strategy. | 1.20 | 1,320.00 |
| 10/18/21 | Quinn, K. | Communicate with E. Grim and H. Winstead re mediation. | .20 | 220.00 |
| 10/18/21 | Quinn, K. | Confer with G. Le Chevalier and R. Jennings re mediation issues. | .50 | 550.00 |
| 10/18/21 | Quinn, K. | Review revised letter to Insurer #8. | .20 | 220.00 |
| 10/18/21 | Winstead, H. | Confer with team re case status (partial). | .40 | 380.00 |
| 10/18/21 | Neely, M. | Confer with K. Quinn, H. Winstead, E. Grim, R. Jennings, K. Dechant, and S. Colcock re case status and strategy. | 1.20 | 750.00 |
| 10/18/21 | Grim, E. | Revise Hartford settlement agreement. | 4.50 | 3,150.00 |
| 10/18/21 | Grim, E. | Review updated Insurer #11 term sheet. | .10 | 70.00 |
| 10/18/21 | Grim, E. | Confer with team re discovery and insurance negotiation strategy. | 1.20 | 840.00 |
| 10/18/21 | Colcock, S. | Confer with K. Quinn, E. Grim, H. Winstead, M. Nelly, R. Jennings and K. Dechant re case strategy and updates. | 1.20 | 396.00 |
| 10/18/21 | Colcock, S. | Confer with B. Hubbard, R. Jennings and P. McGlinchey re local council policy analysis. | .50 | 165.00 |

Invoice Number: 11324805
November 22, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 10/18/21 | McGlinchey, P. | Confer with R. Jennings, B. Hubbard, and S. Colcock re local council data comparison. | .50 | 97.50 |
| 10/18/21 | McGlinchey, P. | Draft local council data comparison sheet. | 2.20 | 429.00 |
| 10/18/21 | Dechant, K. | Confer with K. Quinn, H. Winstead, E. Grim, M. Neely, R. Jennings, and S. Colcock re case strategy and status. | 1.20 | 510.00 |
| 10/18/21 | Jennings, R. | Confer with team re current matters and next steps. | 1.20 | 600.00 |
| 10/18/21 | Jennings, R. | Confer with B. Hubbard, S. Colcock, and P. McGlinchey re local council data. | .50 | 250.00 |
| 10/18/21 | Jennings, R. | Confer with K. Quinn and G. Le Chevallier re insurer settlement negotiations | .50 | 250.00 |
| 10/18/21 | Jennings, R. | Analyze impact of updated local council policy listing on coverage issues. | .70 | 350.00 |
| 10/18/21 | Jennings, R. | Analyze local council coverage and claims. | 1.00 | 500.00 |
| 10/18/21 | Hubbard, B. | Confer with R. Jennings, S. Colcock and P. McGlinchey re local council policy analysis. | .50 | 212.50 |
| 10/19/21 | Quinn, K. | Confer with Coalition counsel and M. Atkinson re response to Insurer #13. | .40 | 440.00 |
| 10/19/21 | Quinn, K. | Participate in hearing re mediation privilege. | 2.80 | 3,080.00 |
| 10/19/21 | Quinn, K. | Confer with J. Ruggeri and Coalition counsel re settlement draft. | 1.00 | 1,100.00 |
| 10/19/21 | Quinn, K. | Review bullet points for Insurer #13 insurer. | .30 | 330.00 |
| 10/19/21 | Quinn, K. | Review calculations and follow up with Coalition re Insurer #1 proposal. | .40 | 440.00 |
| 10/19/21 | Quinn, K. | Email R. Jennings re Insurer #16 response. | .20 | 220.00 |
| 10/19/21 | Winstead, H. | Attend hearing re mediation privilege issues. | 3.20 | 3,040.00 |
| 10/19/21 | Neely, M. | Continue researching bankruptcy rules re insurance settlements. | 1.50 | 937.50 |
| 10/19/21 | Grim, E. | Revise Hartford agreement. | 4.10 | 2,870.00 |
| 10/19/21 | Grim, E. | Confer with Coalition (D. Molton) re response to Insurer #13 demand. | .40 | 280.00 |
| 10/19/21 | Grim, E. | Confer with Coalition (E. Goodman) and Hartford counsel (J. Ruggeri) re Hartford settlement agreement. | 1.00 | 700.00 |
| 10/19/21 | Dechant, K. | Email K. Quinn and R. Jennings re Insurer #8 letter. | .20 | 85.00 |
| 10/19/21 | Jennings, R. | Confer with D. Molton, E. Goodman, G. Le Chevallier, K. Quinn, E. Grim and others re Insurer #13's recent settlement response. | .50 | 250.00 |
| 10/19/21 | Jennings, R. | Confer with G. Le Chevallier, A. Azer, and N. Sochurek re updated local council policy listings. | .50 | 250.00 |
| 10/19/21 | Jennings, R. | Confer with J. Ruggeri, E. Goodman, M. Linder, and K. Quinn re Hartford settlement. | 1.00 | 500.00 |

Invoice Number: 11324805
November 22, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 10/19/21 | Jennings, R. | Confer with insurers re discovery and settlement discussions. | .50 | 250.00 |
| 10/20/21 | Quinn, K. | Confer with E. Goodman re Hartford settlement discussion. | .50 | 550.00 |
| 10/20/21 | Neely, M. | Draft memorandum re "free and clear" sales of insurance policies. | 5.20 | 3,250.00 |
| 10/20/21 | Grim, E. | Confer with E. Goodman re Hartford settlement. | .50 | 350.00 |
| 10/20/21 | Grim, E. | Research issues re additional insureds. | .70 | 490.00 |
| 10/20/21 | Dechant, K. | Email M. Neely re settlement issue. | .20 | 85.00 |
| 10/21/21 | Quinn, K. | Confer with T. Gallagher, Coalition counsel and R. Brady re mediation sessions. | 1.00 | 1,100.00 |
| 10/21/21 | Quinn, K. | Review M. Neely email re insurer finality issues. | .20 | 220.00 |
| 10/21/21 | Quinn, K. | Confer with G. Le Chevallier re mediation. | .50 | 550.00 |
| 10/21/21 | Quinn, K. | Review Insurer #13 bullet points drafted by Coalition. | .30 | 330.00 |
| 10/21/21 | Quinn, K. | Email outside counsel re proposed revisions to Hartford settlement agreement. | .20 | 220.00 |
| 10/21/21 | Neely, M. | Confer with I. Nasatir, J. Schulman, G. Le Chevallier, and R. Jennings re insurance recovery strategy. | 1.00 | 625.00 |
| 10/21/21 | Grim, E. | Revise Hartford agreement. | 1.20 | 840.00 |
| 10/21/21 | Jennings, R. | Revise memorandum re Insurer #13 coverage and ongoing insurer negotiations. | 1.20 | 600.00 |
| 10/21/21 | Jennings, R. | Confer with G. Le Chevallier, J. Schulman, I. Nasatir, K. Quinn and M. Neely re insurance coverage and insurer negotiations. | 1.00 | 500.00 |
| 10/22/21 | Quinn, K. | Confer with counsel re follow up to call with Debtors. | .20 | 220.00 |
| 10/22/21 | Quinn, K. | Confer with M. Andolina re insurer communications. | .60 | 660.00 |
| 10/22/21 | Quinn, K. | Confer with G. Le Chevallier re Debtors' proposal (0.3); confer with D. Molton re same (0.3). | .60 | 660.00 |
| 10/22/21 | Quinn, K. | Confer with Coalition counsel re negotiation and allocation issues. | .20 | 220.00 |
| 10/22/21 | Quinn, K. | Confer with E. Goodman and G. Le Chevallier re settlement agreement issues. | 1.00 | 1,100.00 |
| 10/22/21 | Quinn, K. | Review Insurer #19 letter. | .20 | 220.00 |
| 10/22/21 | Quinn, K. | Review insurer charts in preparation for mediation. | .50 | 550.00 |
| 10/22/21 | Quinn, K. | Email Young Conaway team re settlement agreement issues. | .20 | 220.00 |
| 10/22/21 | Grim, E. | Confer with Coalition (E. Goodman) re Hartford settlement agreement. | .60 | 420.00 |

Invoice Number: 11324805
November 22, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 10/22/21 | McGlinchey, P. | Review issued insurer demand letters to confirm current demand amounts. | .50 | 97.50 |
| 10/22/21 | McGlinchey, P. | Draft summary of documents recently added to Datasite for insurance-related information. | .40 | 78.00 |
| 10/22/21 | Dechant, K. | Review Insurer #19 response to demand letter. | .20 | 85.00 |
| 10/22/21 | Glemaud, K. | Update and verify insurer contact list. | 2.10 | 409.50 |
| 10/25/21 | Quinn, K. | Confer with Coalition counsel and Young Conaway re follow up to hearing. | .40 | 440.00 |
| 10/25/21 | Quinn, K. | Attend hearing re privilege ruling. | .70 | 770.00 |
| 10/25/21 | Winstead, H. | Attend hearing re mediation privilege ruling. | .70 | 665.00 |
| 10/25/21 | Grim, E. | Confer with Coalition counsel (E. Goodman) re next steps in light of Court's mediation ruling. | .40 | 280.00 |
| 10/25/21 | Grim, E. | Attend hearing re mediation privilege. | .70 | 490.00 |
| 10/25/21 | Colcock, S. | Review Insurer #18 policies for years 1985-2002 for U.S. entities. | 1.10 | 363.00 |
| 10/25/21 | McGlinchey, P. | Begin first-pass review of local council policy evidence. | .60 | 117.00 |
| 10/26/21 | Quinn, K. | Participate in mediation. | 6.90 | 7,590.00 |
| 10/26/21 | Grim, E. | Attend mediation. | 6.90 | 4,830.00 |
| 10/26/21 | Colcock, S. | Revise insurer contact list. | 4.10 | 1,353.00 |
| 10/26/21 | Colcock, S. | Review Insurer #19 demand response to FCR, TCC and Coalition. | .10 | 33.00 |
| 10/26/21 | Jennings, R. | Attend mediation sessions re coverage issues. | 1.50 | 750.00 |
| 10/27/21 | Quinn, K. | Confer with E. Harron, R. Brady, J. Patton, and E. Grim re mediation strategy. | .50 | 550.00 |
| 10/27/21 | Quinn, K. | Participate in mediation re various settlement issues. | 8.20 | 9,020.00 |
| 10/27/21 | Grim, E. | Confer with client and co-counsel (E. Harron, R. Brady) re mediation strategy. | .50 | 350.00 |
| 10/27/21 | Grim, E. | Attend mediation (partial). | .90 | 630.00 |
| 10/27/21 | Jennings, R. | Attend mediation sessions. | 8.00 | 4,000.00 |
| 10/27/21 | Jennings, R. | Confer with R. Brady, E. Harron, K. Carey, M. Andolina, A. Andrews and K. Quinn re mediation sessions. | .50 | 250.00 |
| 10/28/21 | Quinn, K. | Participate in mediations (remote). | 2.50 | 2,750.00 |
| 10/28/21 | Grim, E. | Confer with Debtors' counsel (G. Kurtz) and Coalition counsel (A. Preis) re strategy for confirmation hearing. | .40 | 280.00 |
| 10/28/21 | McGlinchey, P. | Continue first-pass review of local council policy evidence. | 2.20 | 429.00 |

Invoice Number: 11324805
November 22, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 10/28/21 | Jennings, R. | Confer with J. Patton, R. Brady, and E. Harron re mediation. | 1.00 | 500.00 |
| 10/28/21 | Jennings, R. | Attend mediation sessions. | 4.20 | 2,100.00 |
| 10/29/21 | Quinn, K. | Review C. Moxley letter to Insurer #11. | .10 | 110.00 |
| 10/29/21 | Quinn, K. | Email K. Enos re status of fiduciary provision. | .10 | 110.00 |
| 10/29/21 | Quinn, K. | Email E. Grim re mediation follow up. | .10 | 110.00 |
| 10/29/21 | Quinn, K. | Participate in mediation session with Insurer #4. | .40 | 440.00 |
| 10/29/21 | Winstead, H. | Confer with co-counsel (K. Guerke, K. Enos) and E. Grim re meet-and-confer strategy. | .70 | 665.00 |
| 10/29/21 | Grim, E. | Confer with co-counsel (K. Guerke, K. Enos) and H. Winstead re meet-and-confer strategy. | .70 | 490.00 |
| 10/29/21 | McGlinchey, P. | Draft summary of documents recently added to Datasite for insurance-related information. | .50 | 97.50 |
| 10/29/21 | Dechant, K. | Email E. Goodman, C. Moxley, D. Molton, M. Neely, H. Winstead, and E. Grim re common interest privilege. | .10 | 42.50 |
| 10/29/21 | Jennings, R. | Confer with G. Le Chevallier, J. Schulman, I. Nasatir, B. Celebrezze, K. Krebs and K. Quinn re Insurer #4's exposure for abuse claims. | .40 | 200.00 |
| 10/31/21 | Quinn, K. | Confer with Coalition re settlement documents (0.6); email R. Brady re same (0.1). | .70 | 770.00 |
| 10/31/21 | Grim, E. | Review revised Hartford settlement. | .20 | 140.00 |
| 10/31/21 | Grim, E. | Confer with Coalition counsel (E. Goodman, others) re Insurer #11 and Hartford negotiations. | .90 | 630.00 |
| | | **TOTAL CHARGEABLE HOURS** | 234.80 | |
| | | **TOTAL FEES** | | **$ 146,338.00** |

Invoice Number: 11324805
November 22, 2021

**TIMEKEEPER SUMMARY**

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Quinn, K. | 52.30 | 1,100.00 | 57,530.00 |
| Winstead, H. | 5.40 | 950.00 | 5,130.00 |
| Neely, M. | 18.50 | 625.00 | 11,562.50 |
| Glaeberman, M. | 19.70 | 300.00 | 5,910.00 |
| Grim, E. | 41.50 | 700.00 | 29,050.00 |
| Jones, T. | 5.50 | 300.00 | 1,650.00 |
| Colcock, S. | 12.00 | 330.00 | 3,960.00 |
| McGlinchey, P. | 22.80 | 195.00 | 4,446.00 |
| Dechant, K. | 10.30 | 425.00 | 4,377.50 |
| Jennings, R. | 44.20 | 500.00 | 22,100.00 |
| Glemaud, K. | 2.10 | 195.00 | 409.50 |
| Hubbard, B. | .50 | 425.00 | 212.50 |
| **TOTALS** | **234.80** | | **$ 146,338.00** |

**EXPENSE DETAILS**

| Date | Description | Task | Amount |
|---|---|---|---|
| 8/23/21 | Pacer | E106 | 20.30 |
| 9/23/21 | Pacer | E106 | 223.20 |
| 10/31/21 | Westlaw | E106 | 358.52 |

| | | |
|---|---|---|
| **TOTAL EXPENSES** | | **$ 602.02** |
| **TOTAL FEES AND EXPENSES FOR MATTER** | | **$ 146,940.02** |

Invoice Number: 11324805
November 22, 2021

FOR PROFESSIONAL SERVICES RENDERED through October 31, 2021

**Retention / Fee Application**

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 10/18/21 | Hudgins, M.C. | Analyze Fee Examiner's initial report re fourth interim fee application. | .70 | 133.00 |
| 10/20/21 | Hudgins, M.C. | Draft seventeenth monthly fee statement, exhibit and notice. | .60 | 114.00 |
| 10/20/21 | Grim, E. | Revise September fee statement. | .70 | 490.00 |
| | | **TOTAL CHARGEABLE HOURS** | **2.00** | |
| | | **TOTAL FEES** | | **$ 737.00** |

**TIMEKEEPER SUMMARY**

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Hudgins, M.C. | 1.30 | 190.00 | 247.00 |
| Grim, E. | .70 | 700.00 | 490.00 |
| **TOTALS** | **2.00** | | **$ 737.00** |

**EXPENSE DETAILS**

| Date | Description | Task | Amount |
|------|-------------|------|--------|
| 9/23/21 | Pacer | E106 | 17.50 |
| | **TOTAL EXPENSES** | | **$ 17.50** |
| | **TOTAL FEES AND EXPENSES FOR MATTER** | | **$ 754.50** |

Invoice Number: 11324805
November 22, 2021

FOR PROFESSIONAL SERVICES RENDERED through October 31, 2021

**Motions for Relief from Automatic Stay**

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 10/14/21 | Quinn, K. | Review Allianz motion to lift stay. | .80 | 880.00 |
| 10/14/21 | Grim, E. | Review Allianz motion to lift stay. | .30 | 210.00 |
| 10/15/21 | Grim, E. | Draft response to Allianz motion to lift stay. | .30 | 210.00 |
| 10/15/21 | Colcock, S. | Review Allianz motion for relief from stay (0.4); research issue re Allianz opposition (0.5); draft template opposition (1.0). | 1.90 | 627.00 |
| 10/18/21 | Neely, M. | Email M. Linder and A. Azer re Allianz lift stay motion. | .10 | 62.50 |
| 10/18/21 | Neely, M. | Review briefing and order re insurer motion for relief from stay. | 2.40 | 1,500.00 |
| 10/18/21 | Colcock, S. | Research case order denying Certain Excess Insurers' motion for relief from automatic stay. | .30 | 99.00 |
| 10/19/21 | Quinn, K. | Confer with A. Azer, M. Stoner, M. Linder, L. Baccash and M. Neely re Allianz lift stay motion. | .40 | 440.00 |
| 10/19/21 | Neely, M. | Confer with A. Azer, M. Stoner, M. Linder, L. Baccash and K. Quinn re Allianz lift stay motion. | .40 | 250.00 |
| 10/19/21 | Grim, E. | Revise outline re objection to Allianz motion to lift stay. | .20 | 140.00 |
| 10/20/21 | Quinn, K. | Email team re response to Allianz motion. | .20 | 220.00 |
| 10/20/21 | Neely, M. | Begin drafting opposition to Allianz motion for relief from stay. | .60 | 375.00 |
| 10/20/21 | Grim, E. | Draft outline for response to Allianz motion to lift stay. | .40 | 280.00 |
| 10/20/21 | Colcock, S. | Email P. Topper at Morris Nichols and C. Cathcart at Young Conway re Allianz motion for relief from stay. | .20 | 66.00 |
| 10/20/21 | Colcock, S. | Continue researching case re opening brief and reply to Certain Excess Insurers' motion for relief from automatic stay. | .20 | 66.00 |
| 10/21/21 | Neely, M. | Review motion for relief from stay re Mills claim. | .20 | 125.00 |
| 10/21/21 | Neely, M. | Confer with G. Le Chevallier and E. Grim re Allianz motion for relief from stay. | .50 | 312.50 |
| 10/21/21 | Neely, M. | Continue drafting opposition to Allianz motion for relief from stay. | 4.30 | 2,687.50 |

Invoice Number: 11324805
November 22, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|------:|-------:|
| 10/21/21 | Grim, E. | Confer with G. Le Chevallier (Coalition) and M. Neely re reply to Allianz objection. | .50 | 350.00 |
| 10/22/21 | Neely, M. | Continue drafting opposition to Allianz motion for relief from stay. | 2.10 | 1,312.50 |
| 10/25/21 | Neely, M. | Confer with A. Azer, L. Baccash, and E. Grim re Allianz lift stay motion. | .20 | 125.00 |
| 10/25/21 | Grim, E. | Confer with Debtors' counsel (A. Azer) re response to Allianz motion to lift stay. | .20 | 140.00 |
| 10/25/21 | Grim, E. | Review Allianz motion to lift stay. | .20 | 140.00 |
| 10/26/21 | Neely, M. | Review opposition to Allianz lift stay motion. | 1.80 | 1,125.00 |
| 10/26/21 | Neely, M. | Finish drafting joinder to opposition to Allianz motion for relief from stay. | 5.80 | 3,625.00 |
| 10/27/21 | Neely, M. | Email E. Grim and K. Quinn re oppositions to Allianz motion for relief from stay. | .20 | 125.00 |
| 10/27/21 | Neely, M. | Review revised opposition to Allianz motion. | .90 | 562.50 |
| 10/27/21 | Neely, M. | Revise joinder in opposition to Allianz motion. | 1.10 | 687.50 |
| 10/27/21 | Grim, E. | Revise opposition to Allianz motion to lift stay (working travel). | 3.50 | 2,450.00 |
| 10/28/21 | Quinn, K. | Revise Allianz lift stay motion joinder. | .40 | 440.00 |
| 10/28/21 | Neely, M. | Continue revising joinder in opposition to Allianz motion. | 3.20 | 2,000.00 |
| 10/28/21 | Grim, E. | Revise opposition to Allianz motion to lift stay. | .20 | 140.00 |

**TOTAL CHARGEABLE HOURS**          **34.00**

**TOTAL FEES**          **$ 21,773.00**

## TIMEKEEPER SUMMARY

| Timekeeper | Hours | Rate | Total |
|------------|------:|-----:|------:|
| Quinn, K. | 1.80 | 1,100.00 | 1,980.00 |
| Neely, M. | 23.80 | 625.00 | 14,875.00 |
| Grim, E. | 5.80 | 700.00 | 4,060.00 |
| Colcock, S. | 2.60 | 330.00 | 858.00 |
| **TOTALS** | **34.00** | | **$ 21,773.00** |

Invoice Number: 11324805
November 22, 2021

**EXPENSE DETAILS**

| Date | Description | Task | Amount |
|------|-------------|------|--------|
| 10/31/21 | Westlaw | E106 | 286.50 |
| | **TOTAL EXPENSES** | | **$ 286.50** |
| | **TOTAL FEES AND EXPENSES FOR MATTER** | | **$ 22,059.50** |

Invoice Number: 11324805
November 22, 2021

FOR PROFESSIONAL SERVICES RENDERED through October 31, 2021

**Non-Working Travel (Billed @ 50%)**

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 10/25/21 | Quinn, K. | Travel from Washington, DC to Los Angeles, CA for mediation. | 7.70 | 4,235.00 |
| 10/25/21 | Grim, E. | Travel to mediation from Washington, DC to Los Angeles, CA. | 7.70 | 2,695.00 |
| 10/26/21 | Jennings, R. | Travel to mediation session in Los Angeles, CA from Washington, DC. | 7.00 | 1,750.00 |
| 10/27/21 | Quinn, K. | Return travel from Los Angeles, CA (through midnight). | 3.50 | 1,925.00 |
| 10/27/21 | Grim, E. | Travel from Los Angeles, CA to Washington, DC. | 6.30 | 2,205.00 |
| 10/28/21 | Quinn, K. | Remaining travel from Los Angeles, CA to Washington, DC. | 4.00 | 2,200.00 |
| 10/28/21 | Jennings, R. | Travel from mediation session in Los Angeles, CA to Washington, DC. | 7.00 | 1,750.00 |
| | | **TOTAL CHARGEABLE HOURS** | **43.20** | |
| | | **TOTAL FEES** | | **$ 16,760.00** |

**TIMEKEEPER SUMMARY**

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Quinn, K. | 15.20 | 550.00 | 8,360.00 |
| Grim, E. | 14.00 | 350.00 | 4,900.00 |
| Jennings, R. | 14.00 | 250.00 | 3,500.00 |
| **TOTALS** | **43.20** | | **$ 16,760.00** |

Invoice Number: 11324805<br>November 22, 2021

**EXPENSE DETAILS**

| Date | Description | Task | Amount |
|------|-------------|------|-------:|
| 9/27/21 | Travel / Train Fare (coach fare) / Kami Quinn / Washington, DC to New York, NY / Attend Mediation / September 27, 2021 | E110 | 507.00 |
| 10/27/21 | Travel / Airfare (coach fare) / Kami Quinn / Washington, DC to Los Angeles, CA / Attend Mediation / October 25-27, 2021 | E110 | 589.00 |
| 10/27/21 | Travel / Airfare (coach fare) / Emily Grim / Washington, DC to Los Angeles, CA / Attend Mediation / October 25-27, 2021 | E110 | 723.81 |
| 10/27/21 | Travel / Lodging / Kami Quinn / 3 nights in Los Angeles, CA / Attend Mediation / October 25 -27, 2021 | E110 | 1,364.94 |
| 10/27/21 | Travel / Lodging / Emily Grim / 2 nights in Los Angeles, CA / Attend Mediation / October 25-27, 2021 | E110 | 909.64 |
| 10/27/21 | Travel / Taxi Fare / Kami Quinn / Los Angeles, CA / Attend Mediation / October 56-27, 2021 | E110 | 209.54 |
| 10/27/21 | Travel / Taxi Fare / Emily Grim / Los Angeles, CA / Attend Mediation / October 25-27, 2021 | E110 | 204.78 |
| 10/27/21 | Travel / Meals / Kami Quinn / Los Angeles, CA / Attend Mediation / October 25-27, 2021 | E110 | 33.73 |
| 10/27/21 | Travel / Meals / Emily Grim / Los Angeles, CA / Attend Mediation / October 25-27, 2021 | E110 | 40.06 |

**TOTAL EXPENSES**      **$ 4,582.50**

**TOTAL FEES AND EXPENSES FOR MATTER**      **$ 21,342.50**

Invoice Number: 11324805
November 22, 2021

FOR PROFESSIONAL SERVICES RENDERED through October 31, 2021

**Plan of Reorganization / Disclosure Statement**

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 10/01/21 | Grim, E. | Review draft discovery for insurers. | .20 | 140.00 |
| 10/01/21 | Colcock, S. | Confer with K. Glemaud re discovery requests to insurers. | .70 | 231.00 |
| 10/01/21 | Colcock, S. | Review order approving disclosure statement notice, voting and confirmation schedule (0.2); confer with R. Jennings re same (1.0). | 1.20 | 396.00 |
| 10/01/21 | Jennings, R. | Confer with S. Colcock re insurer discovery. | 1.00 | 500.00 |
| 10/01/21 | Jennings, R. | Analyze previous insurer discovery. | 2.50 | 1,250.00 |
| 10/01/21 | Glemaud, K. | Update discovery tracking spreadsheet (2.3); confer with S. Colcock re same (0.7). | 3.00 | 585.00 |
| 10/01/21 | Hubbard, B. | Revise allocation model re statute of limitations factors. | .50 | 212.50 |
| 10/02/21 | Quinn, K. | Participate in call with Coalition re discovery. | 1.20 | 1,320.00 |
| 10/02/21 | Grim, E. | Revise insurer plan discovery. | .30 | 210.00 |
| 10/02/21 | Jennings, R. | Analyze prior insurer discovery re potential overlap of discovery topics. | .70 | 350.00 |
| 10/03/21 | Quinn, K. | Confer with co-counsel (R. Brady), Coalition (E. Goodman), Debtors' counsel (M. Andolina, others) and E. Grim re discovery schedule. | .90 | 990.00 |
| 10/03/21 | Grim, E. | Continue to revise insurer plan discovery. | 1.40 | 980.00 |
| 10/03/21 | Grim, E. | Confer with co-counsel (R. Brady), Coalition (E. Goodman), Debtors' counsel (M. Andolina, others) and K. Quinn re discovery schedule. | .90 | 630.00 |
| 10/03/21 | Jennings, R. | Revise insurer discovery. | .70 | 350.00 |
| 10/04/21 | Quinn, K. | Confer with team re next steps and confirmation schedule. | 1.10 | 1,210.00 |
| 10/04/21 | Quinn, K. | Confer with Coalition counsel re term sheet. | 1.20 | 1,320.00 |
| 10/04/21 | Quinn, K. | Review correspondence between Debtors and insurers re scope of objections to schedule and hearing. | .30 | 330.00 |
| 10/04/21 | Winstead, H. | Confer with K. Quinn, M. Neely, E. Grim, R. Jennings, B. Hubbard and S. Colcock re plan discovery and confirmation preparation. | 1.10 | 1,045.00 |
| 10/04/21 | Neely, M. | Research TDP claim valuation protocols. | .30 | 187.50 |

Invoice Number: 11324805
November 22, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 10/04/21 | Neely, M. | Confer with K. Quinn, H. Winstead, E. Grim, R. Jennings, B. Hubbard and S. Colcock re plan discovery and confirmation preparation. | 1.10 | 687.50 |
| 10/04/21 | Grim, E. | Review revised TDP. | .20 | 140.00 |
| 10/04/21 | Grim, E. | Continue revising insurer discovery. | 1.70 | 1,190.00 |
| 10/04/21 | Grim, E. | Research legal issues re findings required by plan. | .90 | 630.00 |
| 10/04/21 | Grim, E. | Confer with K. Quinn, R. Jennings, M. Neely, H. Winstead, B. Hubbard and S. Colcock re insurer negotiations and confirmation strategy. | 1.10 | 770.00 |
| 10/04/21 | Colcock, S. | Draft discovery templates for certain insurer (1.5); continue drafting insurer contact list for discovery (3.8); confer with K. Glemaud and P. McGlinchey re discovery issues (0.2); confer with R. Jennings re discovery issues (0.2). | 5.70 | 1,881.00 |
| 10/04/21 | Colcock, S. | Confer with K. Quinn, M. Neely, E. Grim, R. Jennings, B. Hubbard and H. Winstead re plan discovery and confirmation preparation. | 1.10 | 363.00 |
| 10/04/21 | McGlinchey, P. | Draft insurer and insurer counsel contact list to be used for requests for admissions and request for production of documents (2.0); confer with S. Colcock and K. Glemaud re same (0.2). | 2.20 | 429.00 |
| 10/04/21 | Dechant, K. | Research insurance coverage issues re plan confirmation briefing. | 2.20 | 935.00 |
| 10/04/21 | Dechant, K. | Draft insurer discovery requests (2.5); confer with R. Jennings re same (0.3). | 2.80 | 1,190.00 |
| 10/04/21 | Jennings, R. | Draft discovery to insurers (3.0); confer with S. Colcock re same (0.2). | 3.20 | 1,600.00 |
| 10/04/21 | Jennings, R. | Analyze claims data to send to insurers. | .70 | 350.00 |
| 10/04/21 | Jennings, R. | Confer with K. Dechant re insurer discovery. | .30 | 150.00 |
| 10/04/21 | Jennings, R. | Confer with K. Quinn, E. Grim, H. Winstead, B. Hubbard and M. Neely re current case status and next steps. | 1.10 | 550.00 |
| 10/04/21 | Glemaud, K. | Draft discovery templates for various insurers (4.1); confer with S. Colcock and P. McGlinchey re same (0.2). | 4.30 | 838.50 |
| 10/04/21 | Hubbard, B. | Analyze future forecast provided by Ankura. | 1.50 | 637.50 |
| 10/04/21 | Hubbard, B. | Confer with K. Quinn, M. Neely, E. Grim, R. Jennings, H. Winstead and S. Colcock re plan discovery and confirmation preparation. | 1.10 | 467.50 |
| 10/05/21 | Quinn, K. | Review discovery requests directed at FCR. | .30 | 330.00 |
| 10/05/21 | Quinn, K. | Review correspondence re insurer objections. | .20 | 220.00 |
| 10/05/21 | Quinn, K. | Review various filings re scheduling conference. | .30 | 330.00 |
| 10/05/21 | Quinn, K. | Participate in hearing re scheduling. | 2.50 | 2,750.00 |

Invoice Number: 11324805
November 22, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 10/05/21 | Quinn, K. | Email D. Molton, E. Goodman and E. Grim re plan finding modifications. | .30 | 330.00 |
| 10/05/21 | Quinn, K. | Confer with E. Grim re revisions to plan findings. | .30 | 330.00 |
| 10/05/21 | Quinn, K. | Review revised insurance allocation numbers based on information provided by Insurer #13. | .30 | 330.00 |
| 10/05/21 | Winstead, H. | Prepare for hearing re case schedule (0.4); attend same (0.5). | .90 | 855.00 |
| 10/05/21 | Winstead, H. | Revise draft discovery requests. | 1.20 | 1,140.00 |
| 10/05/21 | Neely, M. | Continue researching claim valuation protocols. | 1.40 | 875.00 |
| 10/05/21 | Grim, E. | Confer with co-counsel (K. Enos) re discovery strategy. | .30 | 210.00 |
| 10/05/21 | Grim, E. | Attend hearing re confirmation schedule. | .50 | 350.00 |
| 10/05/21 | Grim, E. | Revise plan provisions (0.2); confer with K. Quinn re same (0.3). | .50 | 350.00 |
| 10/05/21 | Grim, E. | Analyze forecast for future claims. | .20 | 140.00 |
| 10/05/21 | Grim, E. | Revise insurer discovery. | 1.20 | 840.00 |
| 10/05/21 | Grim, E. | Review various iterations of scheduling order in advance of hearing. | .20 | 140.00 |
| 10/05/21 | Colcock, S. | Continue drafting insurer contact list in preparation for insurer discovery. | 4.50 | 1,485.00 |
| 10/05/21 | Dechant, K. | Attend hearing on Debtors' motion re confirmation scheduling. | .50 | 212.50 |
| 10/05/21 | Jennings, R. | Attend discovery hearing (0.5); confer with T. Gallagher re Insurer #11 settlement (1.0). | 1.50 | 750.00 |
| 10/05/21 | Jennings, R. | Continue revising insurer discovery documents. | 2.10 | 1,050.00 |
| 10/05/21 | Jennings, R. | Continue analyzing claims data to send to insurers. | 1.80 | 900.00 |
| 10/05/21 | Hubbard, B. | Analyze future forecast. | .80 | 340.00 |
| 10/06/21 | Quinn, K. | Review revised Insurer #13 allocation; email team re same. | .20 | 220.00 |
| 10/06/21 | Quinn, K. | Review Insurer #13 allocation materials. | .40 | 440.00 |
| 10/06/21 | Quinn, K. | Review Insurer #13 allocation data. | .40 | 440.00 |
| 10/06/21 | Quinn, K. | Confer with E. Goodman re charter organization settlement. | .80 | 880.00 |
| 10/06/21 | Colcock, S. | Confer with R. Jennings re written discovery requests. | .20 | 66.00 |
| 10/06/21 | Colcock, S. | Revise task list in preparation for upcoming discovery. | .40 | 132.00 |
| 10/06/21 | Colcock, S. | Continue drafting insurer contact list in preparation for TDP discovery. | 1.70 | 561.00 |
| 10/06/21 | Colcock, S. | Review proposed revised discovery and confirmation schedule. | .40 | 132.00 |

Invoice Number: 11324805
November 22, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 10/06/21 | Dechant, K. | Email K. Quinn and R. Jennings re Debtors' allocation update. | .20 | 85.00 |
| 10/06/21 | Dechant, K. | Research insurance coverage issues re plan confirmation briefing. | 5.80 | 2,465.00 |
| 10/06/21 | Jennings, R. | Revise allocation of insurance coverage liability. | 1.10 | 550.00 |
| 10/06/21 | Jennings, R. | Draft responses to insurer questions (3.5); confer with S. Colcock re same (0.2). | 3.70 | 1,850.00 |
| 10/06/21 | Jennings, R. | Confer with G. Le Chevallier re claims data to send to insurers. | .30 | 150.00 |
| 10/07/21 | Quinn, K. | Revise draft proposed term sheet. | .70 | 770.00 |
| 10/07/21 | Quinn, K. | Revise draft email to insurers re claims data. | .20 | 220.00 |
| 10/07/21 | Grim, E. | Email R. Jennings re revised insurer discovery. | .20 | 140.00 |
| 10/07/21 | Colcock, S. | Continue drafting insurer contact list in preparation for TDP discovery. | 3.00 | 990.00 |
| 10/07/21 | Colcock, S. | Draft discovery requests to certain insurers. | 1.40 | 462.00 |
| 10/07/21 | McGlinchey, P. | Draft email to Coalition re upcoming discovery service. | .30 | 58.50 |
| 10/07/21 | McGlinchey, P. | Draft deposition notices for various insurers. | 1.90 | 370.50 |
| 10/07/21 | McGlinchey, P. | Revise definition sections of draft insurer requests for admissions. | 1.50 | 292.50 |
| 10/07/21 | McGlinchey, P. | Email R. Jennings and S. Colcock re preparation for upcoming discovery service. | .50 | 97.50 |
| 10/07/21 | McGlinchey, P. | Organize insurer draft discovery requests. | 1.30 | 253.50 |
| 10/07/21 | Dechant, K. | Continue researching insurance coverage issues re plan confirmation briefing. | 3.20 | 1,360.00 |
| 10/07/21 | Jennings, R. | Draft claims data for insurers. | 1.60 | 800.00 |
| 10/07/21 | Jennings, R. | Revise discovery to insurers. | 2.00 | 1,000.00 |
| 10/07/21 | Jennings, R. | Confer with B. Hubbard re future forecast. | .60 | 300.00 |
| 10/07/21 | Glemaud, K. | Draft deposition templates for certain insurers. | 2.20 | 429.00 |
| 10/07/21 | Glemaud, K. | Revise deadlines for most recent proposed revised discovery and confirmation schedule. | .80 | 156.00 |
| 10/07/21 | Hubbard, B. | Review future forecast. | .30 | 127.50 |
| 10/07/21 | Hubbard, B. | Confer with R. Jennings re future forecast. | .60 | 255.00 |
| 10/08/21 | Quinn, K. | Email team re discovery strategy. | .10 | 110.00 |
| 10/08/21 | Winstead, H. | Email R. Jennings and M. Neely re discovery requests. | .60 | 570.00 |
| 10/08/21 | Grim, E. | Revise insurer discovery requests. | .80 | 560.00 |
| 10/08/21 | Grim, E. | Email Coalition counsel (E. Goodman, G. Le Chevallier) re insurer discovery requests. | .70 | 490.00 |
| 10/08/21 | Grim, E. | Confer with R. Jennings re insurer discovery. | .30 | 210.00 |

Invoice Number: 11324805
November 22, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 10/08/21 | Colcock, S. | Revise discovery requests to insurers (4.0); email P. McGlinchey and R. Jennings re same (0.6). | 4.60 | 1,518.00 |
| 10/08/21 | McGlinchey, P. | Draft written discovery for certain insurers. | 6.30 | 1,228.50 |
| 10/08/21 | McGlinchey, P. | Revise draft interrogatories to all insurers (1.1); revise draft requests for production (0.7). | 1.80 | 351.00 |
| 10/08/21 | McGlinchey, P. | Draft notice of service for discovery materials. | .80 | 156.00 |
| 10/08/21 | Dechant, K. | Review insurer interrogatories to FCR. | .30 | 127.50 |
| 10/08/21 | Jennings, R. | Revise insurer discovery (11.2); confer with E. Grim re same (0.3). | 11.50 | 5,750.00 |
| 10/09/21 | Quinn, K. | Review discovery requests directed to FCR. | .40 | 440.00 |
| 10/10/21 | Colcock, S. | Review plan documents (0.8); email H. Winstead re same (0.2). | 1.00 | 330.00 |
| 10/11/21 | Quinn, K. | Revise proposed findings. | .50 | 550.00 |
| 10/11/21 | Quinn, K. | Email H. Winstead re discovery planning. | .20 | 220.00 |
| 10/11/21 | Quinn, K. | Email team re Insurer #11-specific discovery requests. | .20 | 220.00 |
| 10/11/21 | Quinn, K. | Confer with Young Conaway and team re discovery plan. | 1.00 | 1,100.00 |
| 10/11/21 | Quinn, K. | Email R. Jennings re requests for discovery accommodations and extensions. | .20 | 220.00 |
| 10/11/21 | Winstead, H. | Review discovery requests (1.3); confer with Young Conaway team re discovery responses (1.0). | 2.30 | 2,185.00 |
| 10/11/21 | Neely, M. | Review interrogatories to FCR re insurance. | .20 | 125.00 |
| 10/11/21 | Grim, E. | Review discovery requests (0.3); email team re same (0.2). | .50 | 350.00 |
| 10/11/21 | Grim, E. | Confer with co-counsel (E. Harron, R. Brady) and K. Quinn re responses to discovery. | 1.00 | 700.00 |
| 10/11/21 | Jennings, R. | Confer with Young Conaway and team re discovery (1.0); confer with G. Le Chevallier re Insurer #8 response (0.4). | 1.40 | 700.00 |
| 10/12/21 | Quinn, K. | Email N. Deluca re forecast details. | .10 | 110.00 |
| 10/12/21 | Quinn, K. | Confer with team re discovery issues. | .80 | 880.00 |
| 10/12/21 | Quinn, K. | Confer with J. Ruggeri re settlement and discovery issues (0.3); email E. Goodman re same (0.1). | .40 | 440.00 |
| 10/12/21 | Winstead, H. | Confer with S. Colcock, E. Grim, M. Neely and R. Jennings re discovery issues | 1.10 | 1,045.00 |
| 10/12/21 | Neely, M. | Draft document search protocol in preparation for discovery responses. | 3.00 | 1,875.00 |
| 10/12/21 | Neely, M. | Confer with S. Colcock and K. Hough re document search in connection with discovery responses. | .60 | 375.00 |
| 10/12/21 | Neely, M. | Begin drafting responses to document requests. | .90 | 562.50 |

Invoice Number: 11324805
November 22, 2021

| Date | Name | Services | Hours | Amount |
|---|---|---|---|---|
| 10/12/21 | Neely, M. | Review article re claim valuation experts in bankruptcies. | 1.30 | 812.50 |
| 10/12/21 | Neely, M. | Confer with H. Winstead, E. Grim, R. Jennings, and S. Colcock re responding to discovery requests. | 1.10 | 687.50 |
| 10/12/21 | Grim, E. | Review discovery requests to FCR (0.5); draft responses re same (0.9). | 1.40 | 980.00 |
| 10/12/21 | Grim, E. | Revise TDP releases. | .30 | 210.00 |
| 10/12/21 | Grim, E. | Revise notice of service for insurer discovery. | .40 | 280.00 |
| 10/12/21 | Grim, E. | Confer with H. Winstead, R. Jennings, M. Neely, and S. Colcock re responses insurer discovery requests. | 1.10 | 770.00 |
| 10/12/21 | Colcock, S. | Confer with M. Neely and K. Hough re document search in connection with discovery responses. | .60 | 198.00 |
| 10/12/21 | Colcock, S. | Review TCC 30(b)(6) deposition notice to FCR. | .30 | 99.00 |
| 10/12/21 | Colcock, S. | Email A. Bonesteel re discovery issues. | .20 | 66.00 |
| 10/12/21 | Colcock, S. | Email C. Cathcart at Young Conaway re FCR discovery and notice of service. | .20 | 66.00 |
| 10/12/21 | Colcock, S. | Update discovery tracking spreadsheet re plan discovery served. | 2.10 | 693.00 |
| 10/12/21 | Colcock, S. | Confer with H. Winstead, E. Grim, M. Neely and R. Jennings re discovery issues. | 1.10 | 363.00 |
| 10/12/21 | McGlinchey, P. | Revise notice of service for discovery materials re updated contacts. | 1.10 | 214.50 |
| 10/12/21 | McGlinchey, P. | Email K. Glemaud re discovery tracking sheet. | .20 | 39.00 |
| 10/12/21 | Dechant, K. | Research insurance coverage issues for plan confirmation. | 1.80 | 765.00 |
| 10/12/21 | Dechant, K. | Analyze various TDP-related release drafts. | 4.70 | 1,997.50 |
| 10/12/21 | Jennings, R. | Analyze discovery responses. | 1.20 | 600.00 |
| 10/12/21 | Jennings, R. | Revise notice of service for insurer discovery issued by FCR. | 2.50 | 1,250.00 |
| 10/12/21 | Jennings, R. | Confer with B. Hubbard re futures liability. | .20 | 100.00 |
| 10/12/21 | Jennings, R. | Confer with H. Winstead, E. Grim, M. Neely, and K. Dechant re discovery issued on the FCR. | 1.10 | 550.00 |
| 10/12/21 | Jennings, R. | Confer with Insurer #18 representatives and T. Gallagher. | 1.00 | 500.00 |
| 10/12/21 | Glemaud, K. | Update discovery tracking spreadsheet in anticipation of settlement discussion. | 2.30 | 448.50 |
| 10/12/21 | Hubbard, B. | Analyze future forecast provided by Ankura (1.1); confer with R. Jennings re same (0.2). | 1.30 | 552.50 |
| 10/13/21 | Quinn, K. | Revise draft insurer template. | .40 | 440.00 |
| 10/13/21 | Quinn, K. | Review subpoenas. | .30 | 330.00 |

Invoice Number: 11324805
November 22, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 10/13/21 | Quinn, K. | Review additional discovery requests served on FCR. | .30 | 330.00 |
| 10/13/21 | Quinn, K. | Review summary of Insurer #18 negotiation and respond to strategic question. | .20 | 220.00 |
| 10/13/21 | Quinn, K. | Review objection to motion to quash. | .30 | 330.00 |
| 10/13/21 | Winstead, H. | Confer with team re discovery response issues. | .50 | 475.00 |
| 10/13/21 | Neely, M. | Begin drafting responses to insurer document requests. | 3.20 | 2,000.00 |
| 10/13/21 | Neely, M. | Begin reviewing documents potentially responsive to discovery requests. | .20 | 125.00 |
| 10/13/21 | Neely, M. | Confer with H. Winstead, E. Grim, R. Jennings, and S. Colcock re document production responses. | .50 | 312.50 |
| 10/13/21 | Neely, M. | Analyze responses to insurer interrogatories. | .60 | 375.00 |
| 10/13/21 | Grim, E. | Review discovery requests to FCR (0.3); draft responses re same (1.3). | 1.60 | 1,120.00 |
| 10/13/21 | Grim, E. | Revise TDP releases. | .70 | 490.00 |
| 10/13/21 | Grim, E. | Confer with H. Winstead, R. Jennings, M. Neely, and S. Colcock re response to TCC document requests. | .50 | 350.00 |
| 10/13/21 | Grim, E. | Analyze issues re insurer interrogatories and related issues. | .60 | 420.00 |
| 10/13/21 | Colcock, S. | Confer with R. Jennings re FCR discovery. | .20 | 66.00 |
| 10/13/21 | Colcock, S. | Review order denying FCR motion to withdraw the reference re estimation. | .30 | 99.00 |
| 10/13/21 | Colcock, S. | Review case filings for TCJC counsel in preparation for FCR email review. | .50 | 165.00 |
| 10/13/21 | Colcock, S. | Continue updating discovery tracking spreadsheet. | 2.80 | 924.00 |
| 10/13/21 | Colcock, S. | Confer with H. Winstead, E. Grim, M. Neely and R. Jennings re discovery served on FCR. | .50 | 165.00 |
| 10/13/21 | Dechant, K. | Continue researching insurance coverage issues for plan confirmation. | 4.30 | 1,827.50 |
| 10/13/21 | Jennings, R. | Confer with S. Colcock re FCR discovery. | .20 | 100.00 |
| 10/13/21 | Jennings, R. | Confer with H. Winstead, E. Grim, M. Neely, and S. Colcock re responding to discovery requests. | .50 | 250.00 |
| 10/13/21 | Jennings, R. | Analyze strategy re discovery responses. | 1.20 | 600.00 |
| 10/14/21 | Quinn, K. | Analyze subordination language and argument. | .30 | 330.00 |
| 10/14/21 | Quinn, K. | Review edits to plan language proposed by Debtors. | .20 | 220.00 |
| 10/14/21 | Quinn, K. | Review draft term sheet. | .70 | 770.00 |
| 10/14/21 | Quinn, K. | Confer with E. Goodman, R. Brady, G. Le Chevallier, and E. Grim re plan findings. | .90 | 990.00 |

Invoice Number: 11324805
November 22, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 10/14/21 | Winstead, H. | Continue analyzing discovery response issues (0.3); confer with team re same (0.3). | .60 | 570.00 |
| 10/14/21 | Winstead, H. | Confer with co-counsel (K. Guerke, K. Enos, J. Kochenash, K. Dorvilier), M. Neely, E. Grim, R. Jennings, and S. Colcock re discovery responses. | 1.00 | 950.00 |
| 10/14/21 | Neely, M. | Begin drafting responses to insurer interrogatories. | 1.20 | 750.00 |
| 10/14/21 | Neely, M. | Confer with H. Winstead, E. Grim, R. Jennings, and S. Colcock re discovery responses. | .30 | 187.50 |
| 10/14/21 | Neely, M. | Revise draft responses to insurer requests for production. | 2.50 | 1,562.50 |
| 10/14/21 | Neely, M. | Confer with Ankura (Z. Macskasi, C. Cosenza), R. Jennings and B. Hubbard re future claims projection. | .30 | 187.50 |
| 10/14/21 | Neely, M. | Confer with K. Guerke, K. Enos, J. Kochenash, K. Dorvilier, H. Winstead, E. Grim, R. Jennings, and S. Colcock re discovery responses. | 1.00 | 625.00 |
| 10/14/21 | Grim, E. | Draft discovery responses. | 1.20 | 840.00 |
| 10/14/21 | Grim, E. | Analyze procedural issues re discovery responses and requests. | 1.40 | 980.00 |
| 10/14/21 | Grim, E. | Confer with co-counsel (E. Enos, others) re responses to discovery requests. | 1.00 | 700.00 |
| 10/14/21 | Grim, E. | Confer with Coalition (E. Goodman, G. Le Chevallier) re plan findings. | .90 | 630.00 |
| 10/14/21 | Grim, E. | Confer with H. Winstead, M. Neely, R. Jennings, and S. Colcock re discovery responses. | .30 | 210.00 |
| 10/14/21 | Colcock, S. | Draft template objections to insurer interrogatories issued to the FCR (0.6); email R. Jennings re same (0.1). | .70 | 231.00 |
| 10/14/21 | Colcock, S. | Continue updating discovery tracking spreadsheet re plan discovery served. | 2.30 | 759.00 |
| 10/14/21 | Colcock, S. | Confer with E. Grim, H. Winstead, M. Neely, R. Jennings re FCR discovery. | .30 | 99.00 |
| 10/14/21 | Colcock, S. | Confer with Young Conaway team (K. Guerke, K. Dorvillier, K. Enos and J. Kochenash), E. Grim, H. Winstead, M. Neely and R. Jennings re FCR discovery. | 1.00 | 330.00 |
| 10/14/21 | Dechant, K. | Research insurance coverage issues for plan confirmation. | 5.80 | 2,465.00 |
| 10/14/21 | Dechant, K. | Confer with R. Jennings re insurer discovery requests. | .40 | 170.00 |
| 10/14/21 | Dechant, K. | Confer with Insurer #16 counsel re discovery requests. | .20 | 85.00 |

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 10/14/21 | Jennings, R. | Respond to insurer questions re discovery (2.1); confer with K. Dechant re same (0.4). | 2.50 | 1,250.00 |
| 10/14/21 | Jennings, R. | Respond to insurer questions re claims data. | 1.10 | 550.00 |
| 10/14/21 | Jennings, R. | Confer with Z. Macskasi, C. Cosenza (Ankura), M. Neely, and  B. Hubbard re future claims projection. | .30 | 150.00 |
| 10/14/21 | Jennings, R. | Email K. Quinn and G. Le Chevallier re discovery and coverage questions. | 1.00 | 500.00 |
| 10/14/21 | Jennings, R. | Confer with B. Hubbard re allocation of future claims. | .80 | 400.00 |
| 10/14/21 | Jennings, R. | Confer with Young Conaway team (K. Enos, K. Guerke, J. Kochenash, K. Dorvilier) and Gilbert team re discovery responses. | 1.00 | 500.00 |
| 10/14/21 | Hubbard, B. | Review claims data in preparation for insurer demand (2.2); review TDP re claims values (1.4). | 3.60 | 1,530.00 |
| 10/14/21 | Hubbard, B. | Confer with R. Jennings re claims data to identify high value claims in preparation for insurer demand. | .80 | 340.00 |
| 10/14/21 | Hubbard, B. | Confer with Ankura and Gilbert team re future claims forecast. | .30 | 127.50 |
| 10/15/21 | Quinn, K. | Review revisions to proposed findings. | .30 | 330.00 |
| 10/15/21 | Quinn, K. | Email E. Grim re discovery issues. | .30 | 330.00 |
| 10/15/21 | Quinn, K. | Confer with D. Molton re discovery issues. | .20 | 220.00 |
| 10/15/21 | Quinn, K. | Email R. Jennings re discovery responses (0.1); email C. Kunz re discovery (0.1). | .20 | 220.00 |
| 10/15/21 | Quinn, K. | Email Coalition counsel re Debtors' revisions to revised findings. | .30 | 330.00 |
| 10/15/21 | Quinn, K. | Revise interrogatory responses. | .40 | 440.00 |
| 10/15/21 | Quinn, K. | Confer with J. Ruggeri re discovery issues. | .30 | 330.00 |
| 10/15/21 | Quinn, K. | Confer with Coalition counsel and Young Conaway re discovery issues. | .70 | 770.00 |
| 10/15/21 | Quinn, K. | Confer with R. Brady and K. Enos re certain insurance discovery. | .30 | 330.00 |
| 10/15/21 | Winstead, H. | Continue analyzing discovery response issues. | .40 | 380.00 |
| 10/15/21 | Winstead, H. | Confer with W. McGrath re Munich Re discovery issues. | .30 | 285.00 |
| 10/15/21 | Neely, M. | Finish initial draft responses to insurer interrogatories. | 2.30 | 1,437.50 |
| 10/15/21 | Neely, M. | Review documents re response to insurers' discovery requests. | 1.90 | 1,187.50 |
| 10/15/21 | Neely, M. | Confer with K. Enos, K. Guerke, C. Moxley, K. Quinn, E. Grim, M. Neely and R. Jennings re discovery issues. | .70 | 437.50 |
| 10/15/21 | Grim, E. | Revise responses to insurer interrogatories. | 1.90 | 1,330.00 |

Invoice Number: 11324805
November 22, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 10/15/21 | Grim, E. | Review communications from four insurers re discovery responses (0.3); draft responses re same (1.1). | 1.40 | 980.00 |
| 10/15/21 | Grim, E. | Revise plan findings and orders (0.3); email Coalition counsel (E. Goodman, others) re same (0.2). | .50 | 350.00 |
| 10/15/21 | Grim, E. | Confer with Coalition (C. Moxley), co-counsel (K. Enos) and team re responses to discovery. | .70 | 490.00 |
| 10/15/21 | Colcock, S. | Continue updating tracking spreadsheet re discovery served. | 2.70 | 891.00 |
| 10/15/21 | Dechant, K. | Continue researching insurance coverage issues for plan confirmation. | 4.40 | 1,870.00 |
| 10/15/21 | Dechant, K. | Review letter from Insurer #17 counsel re discovery requests. | .20 | 85.00 |
| 10/15/21 | Jennings, R. | Confer with B. Hubbard re allocation of future claims. | .70 | 350.00 |
| 10/15/21 | Jennings, R. | Confer with T. Vasquez and B. Hubbard re future claims projections. | .60 | 300.00 |
| 10/15/21 | Jennings, R. | Confer with insurers re requests in response to discovery issued by the FCR. | .50 | 250.00 |
| 10/15/21 | Jennings, R. | Confer with C. Moxley, K. Enos, K. Guerke, E. Grim, and others re responses to discovery. | .70 | 350.00 |
| 10/15/21 | Hubbard, B. | Confer with Ankura and R. Jennings re future estimates (0.6); confer with R. Jennings re same (0.7). | 1.30 | 552.50 |
| 10/16/21 | Winstead, H. | Revise discovery responses. | .80 | 760.00 |
| 10/16/21 | Neely, M. | Continue reviewing documents collected in response to insurer discovery requests. | 3.50 | 2,187.50 |
| 10/16/21 | Neely, M. | Revise draft responses to insurer interrogatories. | .80 | 500.00 |
| 10/16/21 | Grim, E. | Email Debtors and insurers re objections to discovery requests. | .40 | 280.00 |
| 10/16/21 | Grim, E. | Revise responses to insurer discovery requests. | .50 | 350.00 |
| 10/17/21 | Winstead, H. | Email E. Grim re Insurer #17 discovery issues. | .20 | 190.00 |
| 10/17/21 | Neely, M. | Finish initial review of documents potentially responsive to discovery requests. | 3.30 | 2,062.50 |
| 10/17/21 | Grim, E. | Revise joint letter to insurers re objections to discovery requests. | .40 | 280.00 |
| 10/17/21 | Grim, E. | Email co-counsel re response to insurer objections. | .20 | 140.00 |
| 10/17/21 | Jennings, R. | Review emails and documents re discovery responses. | 1.00 | 500.00 |
| 10/18/21 | Quinn, K. | Confer with TCC re discovery coordination. | .10 | 110.00 |
| 10/18/21 | Quinn, K. | Email R. Jennings re discovery extension. | .10 | 110.00 |

Invoice Number: 11324805
November 22, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 10/18/21 | Quinn, K. | Review final revised findings. | .10 | 110.00 |
| 10/18/21 | Neely, M. | Review draft FCR discovery responses. | 3.00 | 1,875.00 |
| 10/18/21 | Neely, M. | Review Coalition discovery responses. | 1.50 | 937.50 |
| 10/18/21 | Grim, E. | Email team and co-counsel re responses to discovery requests. | .30 | 210.00 |
| 10/18/21 | Grim, E. | Revise insurer discovery responses. | .70 | 490.00 |
| 10/18/21 | Grim, E. | Review insurer responses to FCR discovery requests. | .50 | 350.00 |
| 10/18/21 | Fastenau, L. | Research opinion re common interest doctrine. | .40 | 126.00 |
| 10/18/21 | Fastenau, L. | Update discovery tracking spreadsheet re plan discovery responses served upon the FCR. | 1.90 | 598.50 |
| 10/18/21 | Colcock, S. | Email K. Glemaud re deposition tracking spreadsheet. | .20 | 66.00 |
| 10/18/21 | Colcock, S. | Continue updating tracking spreadsheet re discovery served. | 3.60 | 1,188.00 |
| 10/18/21 | Colcock, S. | Email M. Lloyd re deposition tracking spreadsheet. | .50 | 165.00 |
| 10/18/21 | Dechant, K. | Research insurance coverage issues for plan confirmation. | 6.20 | 2,635.00 |
| 10/18/21 | Dechant, K. | Review emails re insurer objections to mediation privilege. | .30 | 127.50 |
| 10/18/21 | Jennings, R. | Analyze insurer responses to discovery. | 1.40 | 700.00 |
| 10/18/21 | Lloyd, M. | Revise Coalition and TCC discovery chart. | 4.10 | 799.50 |
| 10/18/21 | Glemaud, K. | Draft tracking spreadsheet re deposition notices issued by all parties. | 4.00 | 780.00 |
| 10/18/21 | Hubbard, B. | Continue to review claims data to identify potentially relevant claims to coverage (0.5); update local council policy listing (0.4); update allocation modeling to incorporate future cost allocation (2.5). | 3.40 | 1,445.00 |
| 10/19/21 | Neely, M. | Review insurer discovery responses. | 1.80 | 1,125.00 |
| 10/19/21 | Neely, M. | Confer with S. Colcock, P. McGlinchey, D. Lopez, L. Fastenau, K. Johnson and K. Glemaud re analysis of insurer discovery. | .70 | 437.50 |
| 10/19/21 | Grim, E. | Attend discovery hearing. | 4.00 | 2,800.00 |
| 10/19/21 | Johnson, K. | Revise tracking sheet re certain insurers' responses to discovery requests (5.0); confer with M. Neely, S. Colcock, L. Fastenau, D. Lopez, P. McGlinchey, and K. Glemaud re discovery issues (0.7); confer with S. Colcock and L. Fastenau re discovery log (0.4). | 6.10 | 1,403.00 |
| 10/19/21 | Lopez, D. | Revise tracking sheet re insurer responses to FCR discovery requests. | 3.60 | 828.00 |

Invoice Number: 11324805
November 22, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 10/19/21 | Lopez, D. | Confer with M. Neely, P. McGlinchey, L. Fastenau, S. Colcock, K. Johnson and K. Glemaud re discovery issues. | .70 | 161.00 |
| 10/19/21 | Fastenau, L. | Revise tracking spreadsheet re plan discovery responses served upon the FCR. | 5.90 | 1,858.50 |
| 10/19/21 | Fastenau, L. | Email S. Colcock and K. Johnson re discovery log. | .40 | 126.00 |
| 10/19/21 | Fastenau, L. | Confer with M. Neely, P. McGlinchey, S. Colcock, D. Lopez, K. Johnson and K. Glemaud re discovery issues. | .70 | 220.50 |
| 10/19/21 | Colcock, S. | Revise tracking sheet re plan discovery responses served to the FCR by certain insurers (7.0); confer with K. Johnson and L. Fastenau re discovery log (0.4). | 7.40 | 2,442.00 |
| 10/19/21 | Colcock, S. | Confer with M. Neely, P. McGlinchey, L. Fastenau, D. Lopez, K. Johnson and K. Glemaud re discovery issues. | .70 | 231.00 |
| 10/19/21 | McGlinchey, P. | Revise tracking sheet re certain insurers' responses to discovery requests. | 3.30 | 643.50 |
| 10/19/21 | McGlinchey, P. | Confer with M. Neely, S. Colcock, L. Fastenau, D. Lopez, K. Johnson and K. Glemaud re discovery issues (0.7); email D. Lopez re same (0.4). | 1.10 | 214.50 |
| 10/19/21 | Dechant, K. | Research insurance coverage issues for plan confirmation. | 3.30 | 1,402.50 |
| 10/19/21 | Jennings, R. | Attend hearing re privilege re insurer negotiations. | 1.00 | 500.00 |
| 10/19/21 | Jennings, R. | Analyze insurer discovery responses. | 2.50 | 1,250.00 |
| 10/19/21 | Jennings, R. | Confer with B. Hubbard re exposure for future claims. | 1.70 | 850.00 |
| 10/19/21 | Glemaud, K. | Revise tracking spreadsheet re deposition notices issued by all parties | 1.20 | 234.00 |
| 10/19/21 | Hubbard, B. | Future cost modeling (4.9); analyze claims statistics to identify potential triggering claims (2.3); confer with R. Jennings re liabilities for future claims (1.7). | 8.90 | 3,782.50 |
| 10/20/21 | Quinn, K. | Email M. Neely re discovery-related tasks. | .20 | 220.00 |
| 10/20/21 | Quinn, K. | Analyze additional information re future claims. | .30 | 330.00 |
| 10/20/21 | Quinn, K. | Confer with B. Hubbard and R. Jennings re Ankura analysis application to coverage. | .80 | 880.00 |
| 10/20/21 | Quinn, K. | Review Ankura model details. | 1.00 | 1,100.00 |
| 10/20/21 | Lopez, D. | Continue revising tracking sheet re insurer responses to FCR discovery requests. | 6.70 | 1,541.00 |
| 10/20/21 | Fastenau, L. | Revise tracking spreadsheet re plan discovery responses served to TCC by all parties. | 6.50 | 2,047.50 |
| 10/20/21 | Colcock, S. | Revise deposition tracking spreadsheet. | 1.80 | 594.00 |

Invoice Number: 11324805
November 22, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 10/20/21 | Colcock, S. | Begin updating tracking sheet re discovery responses served to Coalition by certain parties. | 6.20 | 2,046.00 |
| 10/20/21 | Colcock, S. | Email M. Lloyd re deposition tracking spreadsheet. | .20 | 66.00 |
| 10/20/21 | McGlinchey, P. | Continue revising deposition tracking spreadsheet. | 3.00 | 585.00 |
| 10/20/21 | Dechant, K. | Continue researching insurance coverage issues for plan confirmation. | 5.70 | 2,422.50 |
| 10/20/21 | Dechant, K. | Review insurer responses to discovery requests. | 1.50 | 637.50 |
| 10/20/21 | Jennings, R. | Analyze insurer responses to discovery. | .70 | 350.00 |
| 10/20/21 | Jennings, R. | Confer with T. Vasquez re futures analysis. | .30 | 150.00 |
| 10/20/21 | Jennings, R. | Analyze insurer liability and exposure of future claims. | 2.00 | 1,000.00 |
| 10/20/21 | Jennings, R. | Confer with B. Hubbard and K. Quinn re futures analysis. | .80 | 400.00 |
| 10/20/21 | Lloyd, M. | Continue revising Coalition and TCC discovery chart. | 1.80 | 351.00 |
| 10/20/21 | Glemaud, K. | Review draft tracking spreadsheet re deposition notices served on all parties. | 1.50 | 292.50 |
| 10/20/21 | Hubbard, B. | Revise future cost allocation model to incorporated updated Ankura future cost details. | 5.60 | 2,380.00 |
| 10/20/21 | Hubbard, B. | Confer with K. Quinn and R. Jennings re future cost allocation (0.8); analyze same (0.5). | 1.30 | 552.50 |
| 10/21/21 | Quinn, K. | Email team re chartered organization proposals. | .10 | 110.00 |
| 10/21/21 | Neely, M. | Email K. Krebs re request for deposition notices served by FCR. | .20 | 125.00 |
| 10/21/21 | Lopez, D. | Continue revising tracking sheet re insurer responses to Debtors' discovery requests. | 6.20 | 1,426.00 |
| 10/21/21 | Fastenau, L. | Review plan discovery responses served to additional parties. | .60 | 189.00 |
| 10/21/21 | Colcock, S. | Continue updating discovery tracking sheet re responses served to Coalition by certain parties. | 3.40 | 1,122.00 |
| 10/21/21 | Colcock, S. | Email P. McGlinchey and M. Lloyd re FCR depositions. | .20 | 66.00 |
| 10/21/21 | Colcock, S. | Email D. Lopez and P. McGlinchey re discovery request tracking spreadsheet. | .20 | 66.00 |
| 10/21/21 | McGlinchey, P. | Continue revising deposition tracking spreadsheet. | 4.50 | 877.50 |
| 10/21/21 | McGlinchey, P. | Email M. Neely re deposition notices to insurers. | .20 | 39.00 |
| 10/21/21 | McGlinchey, P. | Organize LDS church discovery requests. | .50 | 97.50 |
| 10/21/21 | Dechant, K. | Research insurance coverage issues for plan confirmation. | 5.80 | 2,465.00 |
| 10/21/21 | Dechant, K. | Review insurer responses to discovery requests. | 1.00 | 425.00 |
| 10/21/21 | Jennings, R. | Analyze future claims and revise allocation model. | .70 | 350.00 |

Invoice Number: 11324805
November 22, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 10/21/21 | Jennings, R. | Analyze material provided by Ankura re future claims. | 1.80 | 900.00 |
| 10/21/21 | Jennings, R. | Confer with G. Le Chevallier, A. Azer, and M. Atkinson re chartered organization claims. | .50 | 250.00 |
| 10/21/21 | Jennings, R. | Confer with Z. Macskasi, C. Cosenza and B. Hubbard re Ankura futures analysis. | 1.70 | 850.00 |
| 10/21/21 | Hubbard, B. | Update future cost modeling per additional details provided by Ankura. | 5.50 | 2,337.50 |
| 10/21/21 | Hubbard, B. | Confer with Ankura re individual claims valuations. | 1.70 | 722.50 |
| 10/22/21 | Quinn, K. | Email team re Ankura assessment and application to coverage. | .40 | 440.00 |
| 10/22/21 | Winstead, H. | Review insurer correspondence re discovery disputes; email team re same. | .40 | 380.00 |
| 10/22/21 | Neely, M. | Review chart of insurer discovery responses to FCR requests. | 4.90 | 3,062.50 |
| 10/22/21 | Lopez, D. | Continue revising tracking sheet re insurer responses to TCC discovery requests. | 5.20 | 1,196.00 |
| 10/22/21 | Colcock, S. | Continue revising tracking sheet re plan discovery responses by certain insurers. | 3.30 | 1,089.00 |
| 10/22/21 | McGlinchey, P. | Continue revising tracking sheet re insurer responses to Debtors' discovery requests. | 3.40 | 663.00 |
| 10/22/21 | McGlinchey, P. | Revise tracking sheet re discovery requests issued by TCC on insurers. | 2.80 | 546.00 |
| 10/22/21 | Dechant, K. | Continue researching insurance coverage issues for plan confirmation. | 4.70 | 1,997.50 |
| 10/22/21 | Dechant, K. | Review insurer responses to discovery requests. | 1.40 | 595.00 |
| 10/22/21 | Jennings, R. | Review insurer discovery and insurer requests re discovery. | .80 | 400.00 |
| 10/22/21 | Jennings, R. | Analyze insurer liability under future claims with updated information from Ankura. | 2.80 | 1,400.00 |
| 10/22/21 | Hubbard, B. | Update future cost model per additional details provided by Ankura. | 4.20 | 1,785.00 |
| 10/23/21 | Quinn, K. | Confer with insurers re requests for discovery extension. | .20 | 220.00 |
| 10/23/21 | Jennings, R. | Confer with A. Azer, J. Schulman and K. Quinn re insurer requests re discovery. | .50 | 250.00 |
| 10/25/21 | Winstead, H. | Meet-and-confer with counsel to two insurers re discovery disputes. | .90 | 855.00 |
| 10/25/21 | Winstead, H. | Confer with M. Neely and R. Jennings re insurer discovery and recovery strategy. | .60 | 570.00 |
| 10/25/21 | Neely, M. | Attend hearing re discovery issues. | .70 | 437.50 |

Invoice Number: 11324805
November 22, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 10/25/21 | Neely, M. | Finish initial review of insurer discovery responses to FCR requests. | 3.20 | 2,000.00 |
| 10/25/21 | Neely, M. | Confer with Allied World re discovery. | .40 | 250.00 |
| 10/25/21 | Neely, M. | Confer with Ategrity re discovery. | .50 | 312.50 |
| 10/25/21 | Neely, M. | Confer with H. Winstead and R. Jennings re insurer discovery and recovery strategy. | .60 | 375.00 |
| 10/25/21 | Neely, M. | Confer with R. Brady, D. Molton, E. Goodman, T. Axelrod, G. Le Chevallier, K. Quinn, E. Grim and R. Mersky re discovery ruling. | .40 | 250.00 |
| 10/25/21 | Lopez, D. | Revise tracking sheet re insurer responses to TCC discovery requests. | 2.90 | 667.00 |
| 10/25/21 | Lopez, D. | Revise tracking sheet re insurer responses to the Coalition's discovery requests. | 3.00 | 690.00 |
| 10/25/21 | Lopez, D. | Analyze Insurer #18 insurance policies ranging from 2013-2021. | .90 | 207.00 |
| 10/25/21 | Colcock, S. | Review certain insurer discovery response e-mails (Insurer #16 and Insurer #18) and begin drafting insurer communication tracking spreadsheet. | 1.00 | 330.00 |
| 10/25/21 | Colcock, S. | Revise tracking spreadsheet re plan discovery responses from certain insurers. | 5.20 | 1,716.00 |
| 10/25/21 | McGlinchey, P. | Revise tracking sheet re insurer responses to TCC discovery requests. | 3.10 | 604.50 |
| 10/25/21 | McGlinchey, P. | Revise tracking sheet re discovery requests issued by Coalition on insurers. | 1.50 | 292.50 |
| 10/25/21 | McGlinchey, P. | Confirm carriers for Insurer #18 policies (2005-2013) (0.6); revise allocation sheet per same (0.1). | .70 | 136.50 |
| 10/25/21 | Dechant, K. | Attend hearing re discovery disputes. | .70 | 297.50 |
| 10/25/21 | Dechant, K. | Email M. Neely re Debtors' discovery requests (0.1); review chart re FCR discovery requests and insurer responses (0.2). | .30 | 127.50 |
| 10/25/21 | Jennings, R. | Attend hearing re discovery. | .70 | 350.00 |
| 10/25/21 | Jennings, R. | Confer with Ategrity representatives re discovery. | .50 | 250.00 |
| 10/25/21 | Jennings, R. | Confer with Allied World representatives re discovery. | .40 | 200.00 |
| 10/25/21 | Jennings, R. | Email I. Nasatir, A. Azer, M. Neely, H. Winstead and insurer representatves re discovery and settlement negotiations. | .70 | 350.00 |
| 10/25/21 | Jennings, R. | Confer with H. Winstead and M. Neely re insurer discovery and settlement negotiations. | .60 | 300.00 |
| 10/26/21 | Winstead, H. | Confer with M. Neely and R. Jennings re discovery disputes and responses thereto. | .50 | 475.00 |

Invoice Number: 11324805
November 22, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 10/26/21 | Neely, M. | Confer with H. Winstead and R. Jennings re insurer discovery. | .50 | 312.50 |
| 10/26/21 | Lopez, D. | Continue revising tracking sheet re insurer responses to the Coalition discovery requests. | 3.60 | 828.00 |
| 10/26/21 | Lopez, D. | Begin drafting tracking sheet re insurer responses to the Coalition, TCC, and FCR joint discovery requests. | 3.00 | 690.00 |
| 10/26/21 | Colcock, S. | Continue updating tracking sheet re plan discovery responses by certain insurers. | 1.80 | 594.00 |
| 10/26/21 | McGlinchey, P. | Review scheduling order to confirm relevant upcoming dates. | .70 | 136.50 |
| 10/26/21 | McGlinchey, P. | Complete tracking sheet re discovery requests issued by Coalition on insurers. | .90 | 175.50 |
| 10/26/21 | McGlinchey, P. | Revise tracking sheet re insurer responses to Coalition requests for production. | 2.90 | 565.50 |
| 10/26/21 | McGlinchey, P. | Revise tracking sheet re insurer responses to Coalition interrogatories. | 1.20 | 234.00 |
| 10/26/21 | McGlinchey, P. | Revise tracking sheet re newly-received insurer responses to TCC discovery requests. | 1.60 | 312.00 |
| 10/26/21 | Dechant, K. | Research re insurance coverage issues for plan confirmation. | 5.40 | 2,295.00 |
| 10/26/21 | Jennings, R. | Confer with H. Winstead and M. Neely re responses to insurer responses to discovery and depositions. | .50 | 250.00 |
| 10/27/21 | Lopez, D. | Continue revising tracking sheet re insurer responses to the Coalition, TCC, and FCR joint discovery requests. | 5.00 | 1,150.00 |
| 10/27/21 | Colcock, S. | Revise tracking spreadsheet re plan discovery responses by certain insurers. | 3.20 | 1,056.00 |
| 10/27/21 | Colcock, S. | Continue revising tracking sheet re certain insurer discovery. | 3.00 | 990.00 |
| 10/27/21 | Dechant, K. | Research insurance coverage issues for plan confirmation. | 3.80 | 1,615.00 |
| 10/27/21 | Glemaud, K. | Revise tracking spreadsheet re deposition notices issued by TCC. | 3.40 | 663.00 |
| 10/28/21 | Grim, E. | Review Debtors' subpoenas to insurers (0.2); email R. Jennings and M. Neely re same (0.2). | .40 | 280.00 |
| 10/28/21 | Grim, E. | Review Debtors' proposal re non-abuse litigation claims (0.2); email K. Quinn re same (0.2). | .40 | 280.00 |
| 10/28/21 | Johnson, K. | Confer with P. McGlinchey re discovery requests review (0.2); draft summary re discovery requests (2.1). | 2.30 | 529.00 |
| 10/28/21 | Lopez, D. | Continue revising summary of certain insurers' responses to discovery requests. | 1.70 | 391.00 |

Invoice Number: 11324805
November 22, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 10/28/21 | Colcock, S. | Continue revising tracking spreadsheet re plan discovery responses by certain insurers. | 4.50 | 1,485.00 |
| 10/28/21 | McGlinchey, P. | Cite-check FCR response brief (0.9); draft K. Quinn affidavit re same (0.3). | 1.20 | 234.00 |
| 10/28/21 | McGlinchey, P. | Draft summary re certain insurers' responses to discovery requests. | 2.20 | 429.00 |
| 10/28/21 | McGlinchey, P. | Communicate with D. Lopez, M. Lloyd, and K. Glemaud re discovery response summary protocol (0.3); confer with K. Johnson re same (0.2). | .50 | 97.50 |
| 10/28/21 | Dechant, K. | Review FCR documents for production in response to insurer discovery requests. | 5.80 | 2,465.00 |
| 10/28/21 | Lloyd, M. | Revise summary of certain insurers' responses to discovery requests. | 2.00 | 390.00 |
| 10/28/21 | Glemaud, K. | Draft summary of responses to discovery requests. | 1.80 | 351.00 |
| 10/28/21 | Hubbard, B. | Update future cost allocations to include differing valuation options. | 2.40 | 1,020.00 |
| 10/29/21 | Quinn, K. | Review proposed language re LC claims; email E. Grim re same. | .20 | 220.00 |
| 10/29/21 | Quinn, K. | Email team re open discovery issues. | .10 | 110.00 |
| 10/29/21 | Winstead, H. | Email M. Neely re discovery responses. | .70 | 665.00 |
| 10/29/21 | Neely, M. | Confer with K. Dechant re document production review. | .80 | 500.00 |
| 10/29/21 | Neely, M. | Draft responses to insurer alleged deficiencies. | 5.30 | 3,312.50 |
| 10/29/21 | Grim, E. | Review challenges to FCR discovery responses (0.8); draft outline of responses re same (0.8). | 1.60 | 1,120.00 |
| 10/29/21 | Grim, E. | Revise chart of discovery requests and responses. | .90 | 630.00 |
| 10/29/21 | Grim, E. | Review proposed changes to plan provisions re non-abuse claims. | .20 | 140.00 |
| 10/29/21 | Lopez, D. | Revise summary of certain insurers' responses to discovery requests. | 3.60 | 828.00 |
| 10/29/21 | Colcock, S. | Continue revising tracking sheet re plan discovery responses by certain insurers. | 6.10 | 2,013.00 |
| 10/29/21 | McGlinchey, P. | Revise summary re certain insurers' responses to discovery requests. | 2.30 | 448.50 |
| 10/29/21 | McGlinchey, P. | Review claims data to identify claims allocated to certain insurer. | .70 | 136.50 |
| 10/29/21 | Dechant, K. | Review FCR documents for production in response to insurer discovery requests (4.0); email team re same (0.5). | 4.50 | 1,912.50 |
| 10/29/21 | Dechant, K. | Confer with M. Neely re insurer discovery requests. | .80 | 340.00 |

Invoice Number: 11324805
November 22, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 10/29/21 | Dechant, K. | Email M. Neely, K. Hough, and S. Colcock re document review searches for FCR production to insurer discovery requests. | .20 | 85.00 |
| 10/29/21 | Jennings, R. | Review status of insurer negotiations, discovery, and depositions. | .80 | 400.00 |
| 10/29/21 | Lloyd, M. | Draft summary of certain insurers' responses to discovery requests. | 3.10 | 604.50 |
| 10/29/21 | Glemaud, K. | Review deposition notices and update calendar. | 2.10 | 409.50 |
| 10/30/21 | Jennings, R. | Email K. Quinn, H. Winstead, and E. Grim re insurer discovery and depositions. | .40 | 200.00 |
| 10/31/21 | Neely, M. | Revise draft responses to insurer alleged deficiencies in written discovery. | 2.20 | 1,375.00 |
| 10/31/21 | Grim, E. | Revise outline of responses to insurer discovery objections. | .40 | 280.00 |

**TOTAL CHARGEABLE HOURS**　　　　**610.50**

**TOTAL FEES**　　　　**$ 269,988.00**

**TIMEKEEPER SUMMARY**

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Quinn, K. | 25.70 | 1,100.00 | 28,270.00 |
| Winstead, H. | 14.10 | 950.00 | 13,395.00 |
| Neely, M. | 58.90 | 625.00 | 36,812.50 |
| Grim, E. | 39.90 | 700.00 | 27,930.00 |
| Johnson, K. | 8.40 | 230.00 | 1,932.00 |
| Lopez, D. | 46.10 | 230.00 | 10,603.00 |
| Fastenau, L. | 16.40 | 315.00 | 5,166.00 |
| Colcock, S. | 94.20 | 330.00 | 31,086.00 |
| McGlinchey, P. | 56.20 | 195.00 | 10,959.00 |
| Dechant, K. | 88.20 | 425.00 | 37,485.00 |
| Jennings, R. | 79.70 | 500.00 | 39,850.00 |
| Lloyd, M. | 11.00 | 195.00 | 2,145.00 |
| Glemaud, K. | 26.60 | 195.00 | 5,187.00 |
| Hubbard, B. | 45.10 | 425.00 | 19,167.50 |
| **TOTALS** | **610.50** | | **$ 269,988.00** |

**EXPENSE DETAILS**

| Date | Description | Task | Amount |
|------|-------------|------|--------|
| 10/31/21 | PACER | E106 | 392.11 |

|  | | | |
|---|---|---|---|
| | **TOTAL EXPENSES** | | **$ 392.11** |
| | **TOTAL FEES AND EXPENSES FOR MATTER** | | **$ 270,380.11** |
| | **TOTAL FEES AND EXPENSES** | | **$ 461,476.63** |