# **EXHIBIT A**

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

RODNEY SQUARE
1000 NORTH KING STREET
WILMINGTON, DELAWARE 19801

P.O. BOX 391
WILMINGTON, DELAWARE 19899-0391

(302) 571-6600                                                                                          (302) 571-1253 FAX
(800) 253-2234 (DE ONLY)                       TAX I.D. NO. 51-0082644                                  www.ycst.com

Writer's Direct Dial                                                                                    Writer's E-Mail
(302) 571-6703                                                                                          eharron@ycst.com

Young Conaway                     Invoice Date:              November 12, 2021
Rodney Square                     Invoice Number:                     50028730
1000 North King Street            Matter Number:                   077494.1001
Wilmington, DE 19801

Re:  Boy Scouts of America and Delaware BSA
     For the period ending October 31, 2021

**CURRENT INVOICE**

| | | |
|---|---|---|
| Professional Services | $ | 486,029.00 |
| Disbursements | $ | 3,078.20 |
| Total Due This Invoice | $ | 489,107.20 |

Patton, James L., Jr., Future Claimants' Representative

| | |
|---|---|
| Invoice Date: | November 12, 2021 |
| Invoice Number: | 50028730 |
| Matter Number: | 077494.1001 |

**Time Detail**

**Task Code:**   B001   Case Administration

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/01/21 | LEDEN | Review 10/1/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 10/01/21 | CCATH | Update critical dates calendar | 0.20 | 310.00 | 62.00 |
| 10/01/21 | AJACO | Brief review of recently filed pleadings | 0.10 | 645.00 | 64.50 |
| 10/04/21 | AJACO | Brief review of recently filed pleadings | 0.20 | 645.00 | 129.00 |
| 10/04/21 | CCATH | Prepare and circulate critical dates calendar | 0.10 | 310.00 | 31.00 |
| 10/05/21 | CCATH | Update critical dates calendar | 0.10 | 310.00 | 31.00 |
| 10/05/21 | AJACO | Brief review of recently filed pleadings | 0.30 | 645.00 | 193.50 |
| 10/05/21 | LEDEN | Review 10/4 and 10/5/21 docket reports re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 10/05/21 | LEDEN | Review 10/4/21 critical dates memo re: upcoming deadlines and hearing dates | 0.10 | 310.00 | 31.00 |
| 10/05/21 | KGUER | Review critical dates calendar | 0.10 | 825.00 | 82.50 |
| 10/06/21 | AJACO | Brief review of recently filed pleadings | 0.10 | 645.00 | 64.50 |
| 10/06/21 | LEDEN | Review 10/6/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 10/11/21 | CCATH | Prepare and circulate critical dates calendar | 0.10 | 310.00 | 31.00 |
| 10/11/21 | RBRAD | Review updated critical dates calendar | 0.20 | 1,075.00 | 215.00 |
| 10/12/21 | LEDEN | Review 10/8/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 10/12/21 | LEDEN | Review 10/11/21 critical dates memo re: upcoming deadlines and hearing dates | 0.10 | 310.00 | 31.00 |
| 10/12/21 | LEDEN | Review 10/11/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 10/12/21 | LEDEN | Review 10/12/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 10/12/21 | KGUER | Review critical dates calendar | 0.10 | 825.00 | 82.50 |
| 10/12/21 | KDORV | Review and revise internal documents re: case updates and strategy | 0.20 | 400.00 | 80.00 |
| 10/12/21 | AJACO | Brief review of recently filed pleadings | 0.10 | 645.00 | 64.50 |
| 10/13/21 | LEDEN | Review 10/13/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 10/13/21 | AJACO | Review recently filed pleadings | 0.20 | 645.00 | 129.00 |
| 10/14/21 | CCATH | Update critical dates calendar | 0.10 | 310.00 | 31.00 |
| 10/14/21 | LEDEN | Review 10/14/21 docket report recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 10/18/21 | RBRAD | Review updated critical dates calendar | 0.10 | 1,075.00 | 107.50 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | November 12, 2021 |
|---|---|---|
| | Invoice Number: | 50028730 |
| | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 10/18/21 | CCATH | Prepare and circulate critical dates calendar | 0.10 | 310.00 | 31.00 |
| 10/18/21 | AJACO | Brief review of recently filed pleadings | 0.10 | 645.00 | 64.50 |
| 10/19/21 | LEDEN | Review 10/15 and 10/19/21 docket reports re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 10/19/21 | CCATH | Update critical dates calendar | 0.10 | 310.00 | 31.00 |
| 10/19/21 | LEDEN | Review 10/18/21 critical dates memo re: upcoming objection deadlines and hearing dates | 1.00 | 310.00 | 310.00 |
| 10/20/21 | LEDEN | Update critical dates | 0.10 | 310.00 | 31.00 |
| 10/21/21 | LEDEN | Review 10/21/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 10/21/21 | CCATH | Update critical dates calendar | 0.10 | 310.00 | 31.00 |
| 10/22/21 | CCATH | Update critical dates calendar | 0.10 | 310.00 | 31.00 |
| 10/22/21 | AJACO | Review recently filed pleadings | 0.10 | 645.00 | 64.50 |
| 10/25/21 | AJACO | Review upcoming tasks and deadlines | 0.20 | 645.00 | 129.00 |
| 10/25/21 | CCATH | Prepare and circulate critical dates calendar | 0.10 | 310.00 | 31.00 |
| 10/25/21 | RBRAD | Review updated critical dates calendar | 0.20 | 1,075.00 | 215.00 |
| 10/25/21 | KGUER | Review docket | 0.20 | 825.00 | 165.00 |
| 10/26/21 | KGUER | Review critical dates calendar | 0.10 | 825.00 | 82.50 |
| 10/26/21 | LEDEN | Review 10/22, 10/25 and 10/26/21 docket reports re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 10/27/21 | LEDEN | Review 10/27/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 10/27/21 | LEDEN | Update critical dates | 0.10 | 310.00 | 31.00 |
| 10/28/21 | AJACO | Brief review of recently filed pleadings | 0.10 | 645.00 | 64.50 |
| 10/28/21 | LEDEN | Review 10/28/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| | | **Total** | **6.50** | | **3,175.50** |

**Task Code:**    B002    Court Hearings

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 10/01/21 | CCATH | Preparations for 10/5/21 hearing | 0.60 | 310.00 | 186.00 |
| 10/05/21 | JPATT | Attend hearing | 0.40 | 1,475.00 | 590.00 |
| 10/05/21 | RBRAD | Attend hearing on proposed confirmation scheduling order | 0.60 | 1,075.00 | 645.00 |
| 10/15/21 | CCATH | Preparations for 10/19/21 hearing | 0.60 | 310.00 | 186.00 |
| 10/19/21 | JPATT | Attend hearing | 2.80 | 1,475.00 | 4,130.00 |
| 10/19/21 | KGUER | Court hearing re: discovery motions | 1.80 | 825.00 | 1,485.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | Invoice Date: | | November 12, 2021 |
| | | | Invoice Number: | | 50028730 |
| | | | Matter Number: | | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 10/19/21 | RBRAD | Review amended agenda (.2); prepare for hearing (.5) and attend omnibus hearing (3.6) | 4.30 | 1,075.00 | 4,622.50 |
| 10/19/21 | KENOS | Attend hearing re: mediation privilege and E. Green document production motions (3.9) and review pleadings in preparation for same (.9) | 4.80 | 750.00 | 3,600.00 |
| 10/22/21 | CCATH | Preparations for 10/25/21 hearing | 0.20 | 310.00 | 62.00 |
| 10/23/21 | KGUER | Review hearing agenda | 0.10 | 825.00 | 82.50 |
| 10/25/21 | KENOS | Attend hearing re: ruling on mediation privilege motion | 0.70 | 750.00 | 525.00 |
| 10/25/21 | EEDWA | Attend telephonic ruling on discovery issues re: plan confirmation | 0.60 | 765.00 | 459.00 |
| 10/25/21 | RBRAD | Attend hearing re: Court's ruling on Debtors' motion for protective order (.6) and follow-up conference call with D. Molton, E. Goodman, G. Le Chevallier, K. Quinn, E. Grim, and M. Neely re: same and next steps (.6); correspondence with E. Harron re: same (.2); follow-up conference with K. Enos re: same (.2); correspondence with J. Patton re: same (.3) | 1.90 | 1,075.00 | 2,042.50 |
| 10/25/21 | KGUER | Court hearing re: mediation ruling | 0.70 | 825.00 | 577.50 |
| 10/25/21 | KGUER | Emails with R. Brady and K. Enos re: discovery conference | 0.20 | 825.00 | 165.00 |
| | | **Total** | **20.30** | | **19,358.00** |

| **Task Code:** | B007 | Claims Analysis, Objections and Resolutions | | | |
|---|---|---|---|---|---|

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 10/18/21 | RBRAD | Review Ankura analysis of future abuse claims | 0.60 | 1,075.00 | 645.00 |
| 10/19/21 | KENOS | Review updated Ankura claims presentation | 0.30 | 750.00 | 225.00 |
| | | **Total** | **0.90** | | **870.00** |

Patton, James L., Jr., Future Claimants' Representative

| | | |
|---|---|---|
| Invoice Date: | | November 12, 2021 |
| Invoice Number: | | 50028730 |
| Matter Number: | | 077494.1001 |

**Task Code:**  B008  Meetings

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/05/21 | KENOS | Update call with K. Dorvilier, J. Kochenash, A. Jacobs, K. Quinn, and E. Grim re: preparations for confirmation hearing (.3) and preparations/follow-up same (.2) | 0.50 | 750.00 | 375.00 |
| 10/05/21 | AJACO | Prepare for(.1) and participate in (.3) meeting with K. Enos, J. Kochenash, K. Dorvilier, K. Quinn, and E. Grim re: upcoming tasks and deadlines | 0.40 | 645.00 | 258.00 |
| 10/05/21 | KDORV | Emails to R. Brady and K. Enos re: FCR team meeting | 0.20 | 400.00 | 80.00 |
| 10/05/21 | KDORV | Teleconference with FCR team re: case updates and strategy | 0.30 | 400.00 | 120.00 |
| 10/05/21 | JKOCH | Prepare for (.2) and attend (.3) weekly YCST team meeting re: case status and workstreams | 0.50 | 450.00 | 225.00 |
| 10/05/21 | KDORV | Emails to J. Brooks re: FCR team meeting | 0.20 | 400.00 | 80.00 |
| 10/12/21 | KDORV | Email to E. Harron re: FCR weekly meeting | 0.10 | 400.00 | 40.00 |
| 10/13/21 | JPATT | Call with FCR Counsel and Ankura team re: claims forecast | 0.40 | 1,475.00 | 590.00 |
| 10/26/21 | KDORV | Emails to E. Harron, R. Brady, K. Enos, and K. Guerke re: standing FCR call | 0.20 | 400.00 | 80.00 |
| | | **Total** | **2.80** | | **1,848.00** |

Patton, James L., Jr., Future Claimants' Representative

| | |
|---|---|
| Invoice Date: | November 12, 2021 |
| Invoice Number: | 50028730 |
| Matter Number: | 077494.1001 |

**Task Code:**  B009  Stay Relief Matters

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/18/21 | CCATH | Email from S. Colcock (Gilbert) re: applicable objection deadline for Allianz stay relief motion and review Local Rules re: same | 0.30 | 310.00 | 93.00 |
| 10/19/21 | KENOS | Review and consider BSA local counsel property lift stay motion | 0.30 | 750.00 | 225.00 |
| 10/21/21 | CCATH | Follow-up emails with S. Colcock (Gilbert) re: applicable objection deadline for Allianz stay relief motion | 0.10 | 310.00 | 31.00 |
| 10/27/21 | KENOS | Review Debtor's objection to Allianz lift stay motion | 0.30 | 750.00 | 225.00 |
| 10/28/21 | KENOS | Review and finalize FCR objection re: Allianz stay motion | 0.40 | 750.00 | 300.00 |
| 10/28/21 | CCATH | File and serve FCR/Coalition objection to Allianz motion for relief from stay | 0.40 | 310.00 | 124.00 |
| 10/28/21 | KENOS | Review and comment on draft FCR objection to Allianz lift stay motion | 0.40 | 750.00 | 300.00 |
| | | **Total** | **2.20** | | **1,298.00** |

**Task Code:**  B012  Plan and Disclosure Statement

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/01/21 | JPATT | Mediation issues and strategy review | 3.80 | 1,475.00 | 5,605.00 |
| 10/01/21 | RBRAD | Correspondence with D. Molton, K. Enos and K. Quinn re: mediation updates and strategy | 1.20 | 1,075.00 | 1,290.00 |
| 10/01/21 | RBRAD | Review Century subpoena to Ankura and correspondence with T. Vasquez re: same (.4); correspondence with E. Harron and K. Quinn re: strategy re: same (.2) | 0.60 | 1,075.00 | 645.00 |
| 10/01/21 | EHARR | Emails from K. Enos re: status of Chartered Organizations mediation | 0.30 | 1,025.00 | 307.50 |
| 10/01/21 | RBRAD | Review draft objection from the Coalition re: Rule 2004 joinder motions and correspondence with J. Patton re: same | 0.30 | 1,075.00 | 322.50 |
| 10/01/21 | RBRAD | Review revised term sheet with Century | 0.50 | 1,075.00 | 537.50 |
| 10/01/21 | KENOS | Attend plan mediation | 6.30 | 750.00 | 4,725.00 |
| 10/02/21 | EHARR | Meet and confer with M. Andolina, M. Plevin, Klee (and many others) re: confirmation discovery | 1.00 | 1,025.00 | 1,025.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | November 12, 2021 |
|---|---|---|---|
| | | Invoice Number: | 50028730 |
| | | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/03/21 | KENOS | Call with YCST Team, Coalition counsel, Century counsel, and mediators re : Century plan term sheet | 0.90 | 750.00 | 675.00 |
| 10/03/21 | KENOS | Call with plan supporting parties and plan objecting parties re: confirmation hearing discovery schedule | 0.90 | 750.00 | 675.00 |
| 10/03/21 | RBRAD | Attend mediation session with Century (1.0); correspondence with J. Patton, E. Harron, and K. Quinn re: same (.4); follow-up correspondence with D. Molton, E. Goodman, and G. Le Chevallier re: same (.4); follow-up mediation session (.5) and follow-up correspondence with K. Carey and T. Gallagher re: same (.2) | 2.50 | 1,075.00 | 2,687.50 |
| 10/03/21 | RBRAD | Review further revised term sheet from Century | 0.50 | 1,075.00 | 537.50 |
| 10/04/21 | KENOS | Review further revised versions of Century plan settlement term sheet | 0.60 | 750.00 | 450.00 |
| 10/04/21 | KENOS | Call with K. Quinn, E. Grim, and Coalition counsel re: revisions to Century term sheet | 1.10 | 750.00 | 825.00 |
| 10/04/21 | JPATT | Attend to insurer plan-related negotiations | 2.20 | 1,475.00 | 3,245.00 |
| 10/04/21 | RBRAD | Conference with K. Guerke re: potential motion to quash Century subpoena (.2); conference with K. Enos re: same (.2) | 0.40 | 1,075.00 | 430.00 |
| 10/04/21 | RBRAD | Review further revised Century term sheet from the Coalition (.5) and correspondence with D. Molton and E. Goodman re: same (.2) | 0.70 | 1,075.00 | 752.50 |
| 10/04/21 | RBRAD | Review further revised proposed confirmation discovery order (2x) (.4); review insurer correspondence re: form of certification of counsel re: same (.3); review statement of Certain Insurers re: proposed confirmation discovery schedule (.2) | 0.90 | 1,075.00 | 967.50 |
| 10/04/21 | RBRAD | Correspondence with J. Patton, D. Molton, and K. Quinn re: negotiations with Certain Insurers and Chartered Organizations | 0.40 | 1,075.00 | 430.00 |
| 10/04/21 | RBRAD | Teleconference and correspondence with T. Gallagher re: Century term sheet negotiations | 0.30 | 1,075.00 | 322.50 |
| 10/05/21 | KENOS | Review and consider additional Coalition revisions to Century term sheet | 0.20 | 750.00 | 150.00 |

Patton, James L., Jr., Future Claimants' Representative

Invoice Date: November 12, 2021
Invoice Number: 50028730
Matter Number: 077494.1001

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/05/21 | EHARR | Review confirmation scheduling order | 0.30 | 1,025.00 | 307.50 |
| 10/05/21 | KENOS | Review plan confirmation discovery directed at FCR and Ankura (.5) and confer with K. Dorvilier and K. Guerke re: same (.2) | 0.70 | 750.00 | 525.00 |
| 10/05/21 | KDORV | Email to K. Enos, K. Guerke, A. Jacobs, J. Kochenash, and J. Brooks re: discovery responses | 0.10 | 400.00 | 40.00 |
| 10/05/21 | RBRAD | Review further revised Century term sheet from Coalition (.6) and correspondence with T. Gallagher re: Century comments to same (.3) | 0.90 | 1,075.00 | 967.50 |
| 10/05/21 | RBRAD | Correspondence with E. Goodman and K. Quinn re: findings and orders in plan and proposed confirmation order | 0.40 | 1,075.00 | 430.00 |
| 10/05/21 | RBRAD | Review and consider Century's request for production to the FCR (.6) and correspondence with K. Guerke and K. Quinn re: same (.2) | 0.80 | 1,075.00 | 860.00 |
| 10/05/21 | RBRAD | Conference with K. Guerke re: preparation/strategy for discovery and confirmation schedule | 0.50 | 1,075.00 | 537.50 |
| 10/05/21 | KGUER | Review proposed scheduling order | 0.20 | 825.00 | 165.00 |
| 10/05/21 | KGUER | Review and analyze expert discovery issues | 0.40 | 825.00 | 330.00 |
| 10/05/21 | RBRAD | Review Debtors' response to Certain Insurers statement re: confirmation scheduling order (.2); correspondence with M. Andolina re: hearing on confirmation schedule (.2); and review agenda for 2:30 pm hearing (.1) | 0.50 | 1,075.00 | 537.50 |
| 10/05/21 | KGUER | Emails and meeting with R. Brady re: litigation planning | 0.40 | 825.00 | 330.00 |
| 10/05/21 | KDORV | Review pleadings re: confirmation schedule and protocols | 0.50 | 400.00 | 200.00 |
| 10/05/21 | KGUER | Emails with K. Enos re: discovery directed to FCR and expert discovery and review same | 0.30 | 825.00 | 247.50 |
| 10/05/21 | KDORV | Review survivor letters re: disclosure statement and confirmation objections | 0.70 | 400.00 | 280.00 |
| 10/05/21 | RBRAD | Review Certain Insurers and AIG objections to Debtors' motion for protective order | 0.90 | 1,075.00 | 967.50 |
| 10/05/21 | JPATT | Attend to insurer plan-related negotiations | 3.30 | 1,475.00 | 4,867.50 |
| 10/05/21 | KDORV | Draft response re: survivor letters | 0.60 | 400.00 | 240.00 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | November 12, 2021 |
| --- | --- | --- |
| | Invoice Number: | 50028730 |
| | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| 10/05/21 | RBRAD | Correspondence with M. Atkinson re: negotiations with certain Chartered Organizations | 0.20 | 1,075.00 | 215.00 |
| 10/05/21 | RBRAD | Attend mediation session (1.0) and correspondence with K. Quinn and D. Molton re: same (.2) | 1.20 | 1,075.00 | 1,290.00 |
| 10/05/21 | RBRAD | Review correspondence between Debtors and Certain Insurers to resolve issues with form of order approving confirmation schedule (.4) and correspondence with Debtors' counsel re: status of hearing (.2) | 0.60 | 1,075.00 | 645.00 |
| 10/05/21 | RBRAD | Prepare for conference call with J. Patton and Ankura re: future abuse claim forecast | 0.40 | 1,075.00 | 430.00 |
| 10/06/21 | KENOS | Call with R. Brady, K. Quinn and Coalition counsel re: comments to century plan term sheet | 1.20 | 750.00 | 900.00 |
| 10/06/21 | KGUER | Emails with K. Enos re: discovery to insurers | 0.10 | 825.00 | 82.50 |
| 10/06/21 | KENOS | Confer with R. Brady and K. Guerke re: discovery served on Ankura | 0.20 | 750.00 | 150.00 |
| 10/06/21 | KENOS | Call (partial) with J. Patton, R. Brady, K. Quinn and Coalition professionals re: chartered organization settlement proposal considerations | 0.40 | 750.00 | 300.00 |
| 10/06/21 | KGUER | Review subpoena to Ankura and related issues | 0.30 | 825.00 | 247.50 |
| 10/06/21 | JPATT | Attend call with Ankura team | 0.90 | 1,475.00 | 1,327.50 |
| 10/06/21 | JPATT | Chartered organization negotiations | 0.80 | 1,475.00 | 1,180.00 |
| 10/06/21 | RBRAD | Review further revised Century term sheet (.4) and conference call with D. Molton, E. Goodman, G. Le Chevallier, K. Quinn and K. Enos re: same (1.0) | 1.40 | 1,075.00 | 1,505.00 |
| 10/06/21 | RBRAD | Conference call with J. Patton, K. Enos, D. Molton, E. Goodman, K. Quinn, and M. Atkinson re: negotiations with Chartered Organizations | 0.70 | 1,075.00 | 752.50 |
| 10/06/21 | RBRAD | Correspondence with K. Guerke, E. Harron, and K. Enos re: TCC and insurer discovery on Ankura | 0.20 | 1,075.00 | 215.00 |
| 10/06/21 | KENOS | Review additional Coalition and Century revisions to Century plan settlement term sheet | 0.40 | 750.00 | 300.00 |
| 10/06/21 | EHARR | Call (partial) with J. Patton, R. Brady, and T. Vasquez re: claims forecast | 0.60 | 1,025.00 | 615.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | | Invoice Date: | November 12, 2021 |
| | | | | Invoice Number: | 50028730 |
| | | | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 10/06/21 | KGUER | Emails with E. Harron, K. Enos and R. Brady re: confirmation scheduling and expert discovery | 0.30 | 825.00 | 247.50 |
| 10/06/21 | RBRAD | Conference call with J. Patton, T. Vasquez, and E. Harron re: Ankura claims forecast | 0.90 | 1,075.00 | 967.50 |
| 10/06/21 | JPATT | Review materials for call with Ankura team | 2.90 | 1,475.00 | 4,277.50 |
| 10/06/21 | RBRAD | Review discovery issues in connection with plan confirmation | 0.50 | 1,075.00 | 537.50 |
| 10/07/21 | RBRAD | Conference call with E. Harron re: confirmation discovery issues | 0.50 | 1,075.00 | 537.50 |
| 10/07/21 | RBRAD | Review AIG position in connection with settlement negotiations | 0.30 | 1,075.00 | 322.50 |
| 10/07/21 | KGUER | Emails with E. Edwards re: discovery issues and planning | 0.20 | 825.00 | 165.00 |
| 10/07/21 | RBRAD | Review draft insurer confirmation discovery from Gilbert (.4); and correspondence from E. Harron re: same (.1) | 0.50 | 1,075.00 | 537.50 |
| 10/07/21 | KGUER | Emails with K. Enos, E. Harron, and R. Brady re: discovery issues | 0.20 | 825.00 | 165.00 |
| 10/07/21 | RBRAD | Review Debtors' notice of Evangelical Lutheran Church requesting mediation party status and correspondence with J. Patton re: same | 0.20 | 1,075.00 | 215.00 |
| 10/07/21 | KGUER | Review proposed confirmation schedule | 0.20 | 825.00 | 165.00 |
| 10/07/21 | AJACO | Emails with K. Guerke re: plan-related discovery; review upcoming discovery deadlines | 0.20 | 645.00 | 129.00 |
| 10/07/21 | EEDWA | Email from/to K. Guerke re: insurers' document requests | 0.20 | 765.00 | 153.00 |
| 10/07/21 | KENOS | Review and comment on FCR and Coalition insurer discovery (confirmation-related) | 1.10 | 750.00 | 825.00 |
| 10/07/21 | EHARR | Review draft FCR plan discovery of insurer | 1.00 | 1,025.00 | 1,025.00 |
| 10/07/21 | RBRAD | Review revised and finalized form of order on confirmation discovery and pre-trial schedule (.3) and correspondence from counsel to Century re: same (.1) | 0.40 | 1,075.00 | 430.00 |
| 10/07/21 | KGUER | Review and revise discovery to insurers | 1.20 | 825.00 | 990.00 |
| 10/07/21 | KGUER | Emails with J. Kochenash and A. Jacobs re: discovery | 0.20 | 825.00 | 165.00 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | November 12, 2021 |
| --- | --- | --- |
| | Invoice Number: | 50028730 |
| | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| 10/07/21 | KGUER | Teleconference with E. Edwards re: discovery planning | 0.20 | 825.00 | 165.00 |
| 10/07/21 | RBRAD | Review further revised Century term sheet and K. Quinn comments/revisions, and consider potential resolutions of open issues | 0.60 | 1,075.00 | 645.00 |
| 10/08/21 | KGUER | Emails with J. Kochenash, E. Harron, R. Brady, and K. Enos re: discovery issues | 0.20 | 825.00 | 165.00 |
| 10/08/21 | KENOS | Emails with R. Jennings and E. Grim re: insurer plan discovery | 0.20 | 750.00 | 150.00 |
| 10/08/21 | KENOS | Call with plan supporting parties re: handling of district court withdrawal pleadings | 0.30 | 750.00 | 225.00 |
| 10/08/21 | KENOS | Review and comment on additional revisions to insurers' plan discovery (multiple versions) | 0.90 | 750.00 | 675.00 |
| 10/08/21 | KENOS | Review Coalition requests for admission and production re: Century | 0.30 | 750.00 | 225.00 |
| 10/08/21 | EHARR | Review TCC and KTBS plan discovery | 1.20 | 1,025.00 | 1,230.00 |
| 10/08/21 | KGUER | Emails with Gilbert re: discovery | 0.20 | 825.00 | 165.00 |
| 10/08/21 | EHARR | Review emails from M. Linder re: motion to withdraw reference | 0.20 | 1,025.00 | 205.00 |
| 10/08/21 | RBRAD | Review correspondence from D. Molton re: AIG settlement negotiations and correspondence with J. Patton re: same (.3); review analysis from M. Atkinson re: same (.3) | 0.60 | 1,075.00 | 645.00 |
| 10/08/21 | RBRAD | Review correspondence with Gilbert and Coalition insurance counsel re: confirmation discovery propounded to insurers and strategy re: same | 0.30 | 1,075.00 | 322.50 |
| 10/08/21 | KDORV | Draft responses and objections re: propounding insurers' requests for production to FCR | 2.30 | 400.00 | 920.00 |
| 10/08/21 | KDORV | Emails to K. Guerke and J. Kochenash re: FCR discovery responses | 0.20 | 400.00 | 80.00 |
| 10/08/21 | RBRAD | Correspondence with M. Linder re: motion to withdraw reference re: estimation motion (.2); and conference call with M. Linder, B. Warner, D. Molton, and E. Goodman re: withdrawing motion to withdraw reference without prejudice (.3) | 0.50 | 1,075.00 | 537.50 |
| 10/08/21 | RBRAD | Initial review of confirmation discovery propounded by the TCC to various parties | 2.40 | 1,075.00 | 2,580.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | November 12, 2021 |
| --- | --- | --- | --- |
| | | Invoice Number: | 50028730 |
| | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 10/08/21 | EHARR | Review emails from E. Goodman re: AIG and Century negotiations | 0.40 | 1,025.00 | 410.00 |
| 10/08/21 | RBRAD | Initial review confirmation discovery propounded by Debtors to TCC, committee members, Certain Insurers, and the FCR | 1.20 | 1,075.00 | 1,290.00 |
| 10/08/21 | JKOCH | Review COC re: confirmation schedule and protocols | 0.10 | 450.00 | 45.00 |
| 10/09/21 | EHARR | Develop plan discovery work plan | 0.50 | 1,025.00 | 512.50 |
| 10/09/21 | RBRAD | Correspondence with K. Quinn re: Century settlement negotiations | 0.20 | 1,075.00 | 215.00 |
| 10/09/21 | KDORV | Draft responses and objections re: propounding insurers' requests for production to FCR | 1.80 | 400.00 | 720.00 |
| 10/10/21 | RBRAD | Continue review of discovery propounded on the FCR and review of scheduling order in preparation for discovery strategy meeting | 1.20 | 1,075.00 | 1,290.00 |
| 10/10/21 | EEDWA | Review discovery requests by propounding insurers | 1.10 | 765.00 | 841.50 |
| 10/10/21 | KDORV | Emails to J. Kochenash re: FCR discovery responses | 0.10 | 400.00 | 40.00 |
| 10/10/21 | RBRAD | Teleconference with D. Molton re: case strategy (.4) and correspondence with J. Patton and E. Harron re: same (.1) | 0.50 | 1,075.00 | 537.50 |
| 10/11/21 | KGUER | Emails with Ankura re: expert discovery | 0.10 | 825.00 | 82.50 |
| 10/11/21 | MFRAT | Correspondence with E. Edwards re: searches for data collection on Young Conaway internal emails. | 0.10 | 175.00 | 17.50 |
| 10/11/21 | KENOS | Call with K. Guerke re: plan discovery | 0.50 | 750.00 | 375.00 |
| 10/11/21 | KGUER | Meeting with E. Harron, R. Brady and Gilbert re: discovery planning | 0.70 | 825.00 | 577.50 |
| 10/11/21 | KGUER | Emails with J. Kochenash and E. Edwards re: document requests | 0.10 | 825.00 | 82.50 |
| 10/11/21 | KGUER | Emails with J. Kochenash and K. Dorvilier re: expert discovery, discovery to FCR, and discovery planning | 0.20 | 825.00 | 165.00 |
| 10/11/21 | KGUER | Review and revise responses to discovery directed to FCR | 1.10 | 825.00 | 907.50 |
| 10/11/21 | RBRAD | Review SDNY order in Purdue case and potential issues re: equitable mootness re: plan negotiations | 0.30 | 1,075.00 | 322.50 |

Patton, James L., Jr., Future Claimants' Representative

| | | | Invoice Date: | November 12, 2021 |
| | | | Invoice Number: | 50028730 |
| | | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|----------|--------------|-----------------|-----------|----------|------------|
| 10/11/21 | JKOCH | Review discovery served on FCR (.2); email correspondence (multiple) with YCST team re: discovery issues (.5); draft responses and objections to TCC's discovery requests (1.1) | 1.80 | 450.00 | 810.00 |
| 10/11/21 | RBRAD | Correspondence with J. Patton re: confirmation schedule and scheduling depositions | 0.20 | 1,075.00 | 215.00 |
| 10/11/21 | RBRAD | Review TCJC discovery propounded on TCC and certain state court counsel | 0.40 | 1,075.00 | 430.00 |
| 10/11/21 | JPATT | Review strategy re: plan issues | 2.20 | 1,475.00 | 3,245.00 |
| 10/11/21 | KDORV | Draft objection re: Century's subpoena to Ankura | 1.00 | 400.00 | 400.00 |
| 10/11/21 | RBRAD | Correspondence with D. Golden re: Coalition special litigation counsel | 0.20 | 1,075.00 | 215.00 |
| 10/11/21 | KDORV | Email to K. Guerke re: deposition objections | 0.20 | 400.00 | 80.00 |
| 10/11/21 | KDORV | Research re: objection to notice of FCR's deposition | 1.60 | 400.00 | 640.00 |
| 10/11/21 | CCATH | Organize file of confirmation-related discovery and prepare summary chart of discovery served on the FCR | 2.60 | 310.00 | 806.00 |
| 10/11/21 | KGUER | Emails with Gilbert re: discovery issues | 0.20 | 825.00 | 165.00 |
| 10/11/21 | KGUER | Review discovery issued to FCR and review research re: same | 0.80 | 825.00 | 660.00 |
| 10/11/21 | EEDWA | Research re: discovery requests from insurers to FCR (.4); teleconference with E. Harron, K. Guerke, K. Enos, R. Brady, H. Winstead, and K. Quinn re: same (.8); telephone to K. Guerke re: same (.1); multiple emails with C. Cathcart re: same (.1); multiple emails with J. Kochenash and K. Guerke re: same (.2); review case background pleadings related to discovery requests (1.3) | 2.90 | 765.00 | 2,218.50 |
| 10/11/21 | KENOS | Call with YCST and Gilbert teams re: plan discovery coordination | 0.70 | 750.00 | 525.00 |
| 10/11/21 | KGUER | Emails with A. Jacobs re: discovery | 0.10 | 825.00 | 82.50 |
| 10/11/21 | KGUER | Teleconference with K. Enos re: discovery issues | 0.50 | 825.00 | 412.50 |
| 10/11/21 | KGUER | Emails with E. Harron, R. Brady, E. Edwards, K. Enos re: discovery planning, depositions | 0.30 | 825.00 | 247.50 |

Patton, James L., Jr., Future Claimants' Representative

| | | | | | |
|---|---|---|---|---|---|
| | | Invoice Date: | | November 12, 2021 | |
| | | Invoice Number: | | 50028730 | |
| | | Matter Number: | | 077494.1001 | |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 10/11/21 | KENOS | Review and comment on responses to propounding insurers' document requests | 2.30 | 750.00 | 1,725.00 |
| 10/11/21 | KENOS | Emails with K. Quinn and E. Grim re: discovery response coordination | 0.20 | 750.00 | 150.00 |
| 10/11/21 | AJACO | Multiple emails with E. Edwards, K. Guerke, K. Enos, J. Kochenash, and C. Cathcart re: plan discovery (.2); review summary chart re: plan discovery (.1); review plan discovery (.4) | 0.70 | 645.00 | 451.50 |
| 10/11/21 | KDORV | Emails to R. Brady, K. Enos, and K. Guerke re: objection to Century's subpoena to Ankura | 0.30 | 400.00 | 120.00 |
| 10/11/21 | KDORV | Emails to J. Kochenash re: FCR discovery responses | 0.20 | 400.00 | 80.00 |
| 10/11/21 | EHARR | Call with K. Quinn, K. Guerke, K. Enos, R. Brady, and E. Grim re: workplan to respond to insurer discovery | 0.60 | 1,025.00 | 615.00 |
| 10/11/21 | KDORV | Emails to K. Enos, K. Guerke, and J. Kochenash re: FCR discovery responses | 0.20 | 400.00 | 80.00 |
| 10/11/21 | KDORV | Draft objection re: notice of Ankura's 30(b)(6) deposition | 0.40 | 400.00 | 160.00 |
| 10/11/21 | KDORV | Research re: objection to notice of Ankura's deposition | 0.20 | 400.00 | 80.00 |
| 10/11/21 | RBRAD | Correspondence with K. Guerke, K. Enos, and K. Dorvilier re: response to Century subpoena to Ankura | 0.30 | 1,075.00 | 322.50 |
| 10/11/21 | RBRAD | Conference call with E. Harron, E. Edwards, K. Guerke, K. Enos, K. Quinn, E. Grim, and H. Winstead re: plan discovery workplan and strategy (.7); follow-up discussion with E. Harron re: same (.2); draft memo to Ankura re: expert witness discovery and timetable (.2) | 1.10 | 1,075.00 | 1,182.50 |
| 10/11/21 | RBRAD | Review and consider changes to certain plan and confirmation findings (.4) and correspondence with K. Quinn, E. Harron, E. Goodman, and D. Molton re: same (.4) | 0.80 | 1,075.00 | 860.00 |
| 10/12/21 | KENOS | Review and comment on objection to Ankura subpoena | 0.50 | 750.00 | 375.00 |
| 10/12/21 | KENOS | Confer with J. Kochenash (.3) and K. Guerke (.2) re: confirmation discovery responses | 0.50 | 750.00 | 375.00 |
| 10/12/21 | KENOS | Call with K. Guerke and N. Deluca re: Ankura subpoena response | 0.30 | 750.00 | 225.00 |

Patton, James L., Jr., Future Claimants' Representative

Invoice Date:        November 12, 2021
Invoice Number:        50028730
Matter Number:        077494.1001

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 10/12/21 | KENOS | Review and comment on initial draft of Hartford settlement agreement | 0.80 | 750.00 | 600.00 |
| 10/12/21 | KENOS | Review and comment on schedule of FCR discovery (.2) and confer with YCST team re: same (.2) | 0.40 | 750.00 | 300.00 |
| 10/12/21 | JPATT | Review status re: negotiations and mediation | 3.10 | 1,475.00 | 4,572.50 |
| 10/12/21 | JKOCH | Confer with K. Enos re: confirmation discovery responses | 0.30 | 450.00 | 135.00 |
| 10/12/21 | MFRAT | Provided report on document collection searches and teleconference with E. Edwards | 1.00 | 175.00 | 175.00 |
| 10/12/21 | KENOS | Review and comment on insurer discovery responses re: common interest and mediation privilege responses/considerations | 3.30 | 750.00 | 2,475.00 |
| 10/12/21 | RBRAD | Review draft TDP releases (.3) and correspondence from E. Goodman re: same (.2) | 0.50 | 1,075.00 | 537.50 |
| 10/12/21 | JKOCH | Review and comment on draft responses and objections to Century's subpoena to Ankura | 0.40 | 450.00 | 180.00 |
| 10/12/21 | AJACO | Review solicitation version of plan and disclosure statement | 1.10 | 645.00 | 709.50 |
| 10/12/21 | KDORV | Emails to K. Enos, K. Guerke, and J. Kochenash re: FCR's responses and objections to propounding insurers' requests for production | 0.10 | 400.00 | 40.00 |
| 10/12/21 | KDORV | Further drafting of objection re: Century's subpoena to Ankura | 1.90 | 400.00 | 760.00 |
| 10/12/21 | RBRAD | Review and consider Coalition comments to draft Hartford settlement agreement | 0.40 | 1,075.00 | 430.00 |
| 10/12/21 | EHARR | Emails with T. Vasquez re: forecast | 0.30 | 1,025.00 | 307.50 |
| 10/12/21 | KGUER | Emails with Ankura re: expert discovery | 0.10 | 825.00 | 82.50 |
| 10/12/21 | KGUER | Teleconference with Ankura re: expert discovery | 0.40 | 825.00 | 330.00 |
| 10/12/21 | KGUER | Teleconference with K. Enos re: discovery issues | 0.20 | 825.00 | 165.00 |
| 10/12/21 | KGUER | Emails with K. Enos, J. Kochenash, E. Edwards, and K. Dorvilier re: discovery and expert issues | 0.40 | 825.00 | 330.00 |
| 10/12/21 | KGUER | Emails J. Kochenash and E. Edwards re: discovery and production issues | 0.20 | 825.00 | 165.00 |
| 10/12/21 | KGUER | Review discovery chart and discovery served on FCR and Ankura | 0.60 | 825.00 | 495.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | Invoice Date: | | November 12, 2021 |
| --- | --- | --- | --- | --- | --- |
| | | | Invoice Number: | | 50028730 |
| | | | Matter Number: | | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 10/12/21 | KGUER | Review disclosure statement and plan documents | 1.20 | 825.00 | 990.00 |
| 10/12/21 | KGUER | Review and revise responses to Ankura subpoena and responses to insurer discovery | 3.30 | 825.00 | 2,722.50 |
| 10/12/21 | CCATH | Update file of confirmation-related discovery and file notice of service re: FCR's discovery requests | 0.70 | 310.00 | 217.00 |
| 10/12/21 | RBRAD | Review draft insurer settlement agreement template and comments from M. Atkinson | 0.50 | 1,075.00 | 537.50 |
| 10/12/21 | EEDWA | Analyze collection and review issues re: insurers' requests for document production (.9); multiple emails with M. Fratticci re: same (.1); email to J. Kochenash and K. Guerke re: same (.6); telephone from M. Fratticci re: same (.1); emails with J. Kochenash, K. Guerke, K. Enos, and M. Fratticci re: same (.1) | 1.80 | 765.00 | 1,377.00 |
| 10/12/21 | KDORV | Emails to R. Brady, K. Enos, and K. Guerke re: discovery responses | 0.30 | 400.00 | 120.00 |
| 10/12/21 | RBRAD | Correspondence with K. Guerke, K. Dorvilier, and K. Enos re: objection to Century subpoena issued to Ankura | 0.40 | 1,075.00 | 430.00 |
| 10/12/21 | JKOCH | Draft responses and objections to TCC's discovery requests on FCR and Ankura | 6.40 | 450.00 | 2,880.00 |
| 10/12/21 | KDORV | Emails to K. Enos, K. Guerke, and J. Kochenash re: objection to Century subpoena | 0.40 | 400.00 | 160.00 |
| 10/12/21 | AJACO | Review plan discovery issued to FCR and Ankura | 0.40 | 645.00 | 258.00 |
| 10/12/21 | JKOCH | Draft responses and objections to Hurley McKenna and Zalkin discovery requests | 1.00 | 450.00 | 450.00 |
| 10/13/21 | KENOS | Review and comment on further revised draft of responses to insurer requests for production | 0.60 | 750.00 | 450.00 |
| 10/13/21 | KDORV | Call with K. Enos, K. Guerke, and J. Kochenash re: propounding insurers' requests for production | 0.80 | 400.00 | 320.00 |
| 10/13/21 | KENOS | Review and comment on proposed changes to confirmation order findings and rulings | 0.30 | 750.00 | 225.00 |
| 10/13/21 | KENOS | Call with Gilbert team, R. Brady and Coalition counsel re: Century term sheet | 0.90 | 750.00 | 675.00 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | November 12, 2021 |
| --- | --- | --- |
| | Invoice Number: | 50028730 |
| | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| 10/13/21 | KDORV | Emails to K. Enos, K. Guerke, and J. Kochenash re: propounding insurers' requests for production | 0.30 | 400.00 | 120.00 |
| 10/13/21 | KDORV | Review pleadings re: scope of Ankura retention | 0.20 | 400.00 | 80.00 |
| 10/13/21 | KENOS | Review and comment on plan discovery response schedule | 0.70 | 750.00 | 525.00 |
| 10/13/21 | KENOS | Review and comment on Gilbert discovery response outline (.4) and emails with M. Neely re: same (.2) | 0.60 | 750.00 | 450.00 |
| 10/13/21 | JPATT | Ongoing negotiations strategy review | 2.70 | 1,475.00 | 3,982.50 |
| 10/13/21 | JPATT | Review negotiation materials | 3.10 | 1,475.00 | 4,572.50 |
| 10/13/21 | KENOS | Review and comment on settling insurer term sheet | 0.30 | 750.00 | 225.00 |
| 10/13/21 | KENOS | Emails with E. Goodman re: discovery responses | 0.20 | 750.00 | 150.00 |
| 10/13/21 | KENOS | Confer with K. Guerke, K. Dorvilier, and J. Kochenash re: plan discovery responses | 0.80 | 750.00 | 600.00 |
| 10/13/21 | KENOS | Review and comment on further revised version of Century term sheet (.4) and emails with E. Goodman re: same (.2) | 0.60 | 750.00 | 450.00 |
| 10/13/21 | KDORV | Review and reconcile co-counsel's comments to FCR's responses and objections re: propounding insurers' requests for production | 2.50 | 400.00 | 1,000.00 |
| 10/13/21 | KDORV | Email to C. Cathcart re: propounding insurers' requests for production | 0.10 | 400.00 | 40.00 |
| 10/13/21 | KENOS | Confer with K. Guerke re: insurer plan discovery responses | 0.50 | 750.00 | 375.00 |
| 10/13/21 | KDORV | Further drafting of responses and objections re: propounding insurers' requests for production | 3.00 | 400.00 | 1,200.00 |
| 10/13/21 | RBRAD | Teleconference with Coalition special litigation counsel and J. Patton and E. Harron re: confirmation and background (.6) follow-up call with J. Patton and E. Harron re: same (.4) | 1.00 | 1,075.00 | 1,075.00 |
| 10/13/21 | RBRAD | Review further revised Century term sheet (.2) and conference call with D. Molton, E. Goodman, K. Quinn, E. Grim, and G. Le Chevallier re: Century term sheet (.7); follow-up correspondence with E. Goodman, G. Le Chevallier, and K. Quinn re: same (.3) | 1.20 | 1,075.00 | 1,290.00 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | November 12, 2021 |
|---|---|---|
| | Invoice Number: | 50028730 |
| | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/13/21 | RBRAD | Review memorandum opinion and order denying motion to withdraw reference re: estimation motion | 0.30 | 1,075.00 | 322.50 |
| 10/13/21 | AJACO | Emails with K. Enos, J. Kochenash, and C. Cathcart re: document productions (.1); review list of document productions (.1); review documents provided by Bates White (.2) | 0.40 | 645.00 | 258.00 |
| 10/13/21 | RBRAD | Review additional comments to draft insurer settlement term sheet template | 0.40 | 1,075.00 | 430.00 |
| 10/13/21 | RBRAD | Begin to outline issues and potential FCR testimony re: plan confirmation | 1.20 | 1,075.00 | 1,290.00 |
| 10/13/21 | EHARR | Review emails from R. Brady and K. Quinn re: plan findings (.3); call with Coalition lawyers re: plan findings and insurer negotiations (.5); call with J. Patton and R. Brady re: same (.5) | 1.30 | 1,025.00 | 1,332.50 |
| 10/13/21 | EHARR | Review response to Ankura subpoena | 0.30 | 1,025.00 | 307.50 |
| 10/13/21 | KGUER | Review updated drafts of Ankura and insurers responses and objection, and review and revise same; analyze legal and privilege issues | 2.90 | 825.00 | 2,392.50 |
| 10/13/21 | KGUER | Emails with R. Brady re: Ankura subpoena | 0.10 | 825.00 | 82.50 |
| 10/13/21 | KGUER | Teleconference with K. Enos, J. Kochenash, and K. Dorvilier re: discovery responses and planning | 0.80 | 825.00 | 660.00 |
| 10/13/21 | CCATH | Serve Ankura's responses and objections to Century's subpoena and prepare and file notice of service | 0.50 | 310.00 | 155.00 |
| 10/13/21 | CCATH | Confer internally and with S. Colcock (Gilbert) re: document productions made to FCR | 0.20 | 310.00 | 62.00 |
| 10/13/21 | CCATH | Research for FCR's responses and objections to document requests | 0.20 | 310.00 | 62.00 |
| 10/13/21 | CCATH | Research re: releases per request of E. Harron | 0.20 | 310.00 | 62.00 |
| 10/13/21 | JKOCH | Finalize objection to subpoena to Ankura and coordinate service of same | 0.10 | 450.00 | 45.00 |
| 10/13/21 | JKOCH | Correspondence (multiple) with K. Guerke, E. Edwards, and K. Enos re: document collection | 0.40 | 450.00 | 180.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | November 12, 2021 |
| | | Invoice Number: | 50028730 |
| | | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/13/21 | JKOCH | Call with K. Enos, K. Guerke, and K. Dorvilier re: discovery responses (.8); draft responses and objections to Hurley McKenna and Zalkin discovery requests (.7); review and revise draft responses and objections to various discovery requests (1.0) | 2.50 | 450.00 | 1,125.00 |
| 10/13/21 | KGUER | Emails with K. Enos, J. Kochenash, and K. Dorvilier re: responses to discovery and planning | 0.20 | 825.00 | 165.00 |
| 10/13/21 | KGUER | Emails with Ankura re: subpoena | 0.10 | 825.00 | 82.50 |
| 10/13/21 | KGUER | Teleconference with K. Enos re: discovery issues | 0.40 | 825.00 | 330.00 |
| 10/13/21 | KGUER | Review discovery analysis | 0.30 | 825.00 | 247.50 |
| 10/13/21 | KGUER | Emails with Gilbert re: discovery responses | 0.20 | 825.00 | 165.00 |
| 10/13/21 | RBRAD | Review current draft of Century term sheet | 0.40 | 1,075.00 | 430.00 |
| 10/13/21 | EEDWA | Multiple emails with K. Guerke, K. Enos, and J. Kochenash re: document collection for insurers' discovery | 0.30 | 765.00 | 229.50 |
| 10/13/21 | KENOS | Confer with J. Kochenash re: discovery responses (2x) | 0.40 | 750.00 | 300.00 |
| 10/13/21 | KDORV | Emails to J. Kochenash re: Ankura-related re: discovery in connection with plan confirmation | 0.20 | 400.00 | 80.00 |
| 10/13/21 | KDORV | Review emails from R. Brady and K. Guerke re: Century's subpoena to Ankura | 0.10 | 400.00 | 40.00 |
| 10/13/21 | KDORV | Review and revise responses and objections re: Century's subpoena to Ankura in connection with plan confirmation | 0.40 | 400.00 | 160.00 |
| 10/13/21 | RBRAD | Review proposed revised findings for plan and confirmation order (.1) and correspondence with E. Harron and K. Quinn re: same (.2) | 0.30 | 1,075.00 | 322.50 |
| 10/13/21 | RBRAD | Teleconference with D. Molton re: Century term sheet negotiations (.2) and memo to J. Patton, E. Harron, and K. Quinn re: same (.2); follow-up conference with D. Molton re: same (.2); conference with J. Patton re: same (.2) | 0.80 | 1,075.00 | 860.00 |
| 10/14/21 | MFRAT | Correspondence with DLS tech team and prepare data for attorney review | 0.70 | 175.00 | 122.50 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | November 12, 2021 |
|---|---|---|
| | Invoice Number: | 50028730 |
| | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 10/14/21 | KDORV | Draft summary memo re: discovery-response teleconference with Gilbert and YCST team | 0.50 | 400.00 | 200.00 |
| 10/14/21 | KDORV | Teleconference with S. Colcock, E. Grim, R. Jennings, M. Neely, H. Winstead, K. Enos, K. Guerke, and J. Kochenash re: FCR discovery responses | 1.10 | 400.00 | 440.00 |
| 10/14/21 | KDORV | Further drafting re: discovery responses in connection with plan confirmation | 3.10 | 400.00 | 1,240.00 |
| 10/14/21 | RBRAD | Review subpoenas issued by Century to certain Chartered Organizations | 0.40 | 1,075.00 | 430.00 |
| 10/14/21 | KENOS | Call with J. Kochenash, K. Guerke, K. Dorvilier and Gilbert team re: discovery responses (1.1) and preparations for same (.3) | 1.40 | 750.00 | 1,050.00 |
| 10/14/21 | KENOS | Review and comment on objection to TCC discovery directed to Ankura | 0.90 | 750.00 | 675.00 |
| 10/14/21 | MFRAT | Collect data from Young Conaway email server re: confirmation discovery | 3.00 | 175.00 | 525.00 |
| 10/14/21 | KDORV | Emails to K. Enos, K. Guerke, and J. Kochenash re: FCR discovery responses | 0.20 | 400.00 | 80.00 |
| 10/14/21 | KENOS | Review form release agreements re: TDP exhibits | 0.50 | 750.00 | 375.00 |
| 10/14/21 | KDORV | Email to K. Enos re: Ankura forecasting analysis | 0.10 | 400.00 | 40.00 |
| 10/14/21 | KDORV | Review memo re: FCR forecasting analysis | 0.30 | 400.00 | 120.00 |
| 10/14/21 | KENOS | Emails with C. Moxley and E. Goodman re: plan discovery | 0.20 | 750.00 | 150.00 |
| 10/14/21 | RBRAD | Review Certain Insurers' objection to Debtors' motion for a protective order in connection with plan discovery (.8); review AIG objection to protective order motion (.2) | 1.00 | 1,075.00 | 1,075.00 |
| 10/14/21 | KENOS | Emails with G. Le Chevallier re: comments to Century term sheet | 0.20 | 750.00 | 150.00 |
| 10/14/21 | KENOS | Call with E. Goodman re: discovery responses | 0.30 | 750.00 | 225.00 |
| 10/14/21 | RBRAD | Review Debtors' comments to findings and ordered provisions (.2); conference call with D. Molton, E. Goodman, G. Le Chevallier, K. Quinn, and E. Grim re: same (.9); review further revised findings and ordered provisions and correspondence to Debtors re: same (.2) | 1.30 | 1,075.00 | 1,397.50 |

Patton, James L., Jr., Future Claimants' Representative

Invoice Date: November 12, 2021
Invoice Number: 50028730
Matter Number: 077494.1001

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/14/21 | EHARR | Emails with K. Quinn and R. Brady re: insurer negotiations | 0.30 | 1,025.00 | 307.50 |
| 10/14/21 | CCATH | Confer internally and with S. Colcock (Gilbert) re: document productions made to FCR | 0.30 | 310.00 | 93.00 |
| 10/14/21 | AJACO | Emails with K. Guerke, K. Enos, J. Kochenash, and K. Dorvilier re: plan discovery responses (.2); review and revise plan discovery responses (3.4) | 3.60 | 645.00 | 2,322.00 |
| 10/14/21 | JKOCH | Call with YCST and Gilbert teams re: discovery requests and responses thereto (1.1); review and revise draft responses and objections to various discovery requests (5.2) | 6.30 | 450.00 | 2,835.00 |
| 10/14/21 | JKOCH | Call with E. Edwards, M. Fratticci, and K. Guerke re: document collection | 0.30 | 450.00 | 135.00 |
| 10/14/21 | KGUER | Review notice of subpoena from Century | 0.20 | 825.00 | 165.00 |
| 10/14/21 | KGUER | Emails with K. Enos, J. Kochenash, K. Dorvilier, and A. Jacobs re: responses to discovery and revisions to same | 0.30 | 825.00 | 247.50 |
| 10/14/21 | KGUER | Teleconference with Gilbert re: response to discovery directed to FCR | 0.20 | 825.00 | 165.00 |
| 10/14/21 | KGUER | Emails with Gilbert re: discovery issues | 0.10 | 825.00 | 82.50 |
| 10/14/21 | KGUER | Emails with M. Fratticci re: document production | 0.10 | 825.00 | 82.50 |
| 10/14/21 | KGUER | Review and revise updated discovery responses re: various responses to request for production served on FCR and multiple revisions re: same | 4.30 | 825.00 | 3,547.50 |
| 10/14/21 | KGUER | Review chart analyzing discovery directed to FCR and search issues | 0.50 | 825.00 | 412.50 |
| 10/14/21 | KGUER | Emails with E. Edwards and J. Kochenash re: document production searches | 0.20 | 825.00 | 165.00 |
| 10/14/21 | KGUER | Emails with K. Dorvilier, K. Enos, and E. Edwards re: responses to discovery | 0.20 | 825.00 | 165.00 |
| 10/14/21 | KGUER | Review disclosure statement | 0.50 | 825.00 | 412.50 |
| 10/14/21 | KGUER | Teleconference with e-discovery team re: document production | 0.30 | 825.00 | 247.50 |
| 10/14/21 | KENOS | Call with Coalition and Gilbert teams re: proposed confirmation order findings | 0.50 | 750.00 | 375.00 |
| 10/14/21 | KENOS | Review and comment on further revised draft of responses to insurer requests for production (3x) | 1.30 | 750.00 | 975.00 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | November 12, 2021 |
| --- | --- | --- |
| | Invoice Number: | 50028730 |
| | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| 10/14/21 | EEDWA | Multiple emails with K. Guerke, J. Kochenash, and M. Fratticci re: confirmation discovery collection (.3); review multiple emails re: same (.2); teleconference with M. Fratticci, K. Guerke, and J. Kochenash re: document collection for plan confirmation discovery (.3) | 0.80 | 765.00 | 612.00 |
| 10/15/21 | RBRAD | Review Axis letter re: FCR plan confirmation discovery | 0.20 | 1,075.00 | 215.00 |
| 10/15/21 | KENOS | Confer with J. Kochenash re: document review/production planning | 0.60 | 750.00 | 450.00 |
| 10/15/21 | KENOS | Call with K. Guerke, Gilbert team, and Coalition counsel re: discovery responses | 1.00 | 750.00 | 750.00 |
| 10/15/21 | RBRAD | Conference call with K. Quinn and K. Enos re: plan discovery issue (.2); follow-up with K. Enos re: same (.1) | 0.30 | 1,075.00 | 322.50 |
| 10/15/21 | KENOS | Review and comment on responses to TCC discovery requests | 0.40 | 750.00 | 300.00 |
| 10/15/21 | KENOS | Call with R. Brady and K. Quinn re: plan discovery considerations | 0.20 | 750.00 | 150.00 |
| 10/15/21 | KDORV | Further drafting of responses re: discovery requests in connection with plan confirmation | 1.30 | 400.00 | 520.00 |
| 10/15/21 | KENOS | Emails with E. Grim and M. Neely re: insurer interrogatories | 0.20 | 750.00 | 150.00 |
| 10/15/21 | MFRAT | Data collection and correspondences with DLS and J. Kochenash re: document search reports | 3.00 | 175.00 | 525.00 |
| 10/15/21 | KENOS | Review and comment on HMM plan discovery requests | 0.60 | 750.00 | 450.00 |
| 10/15/21 | KENOS | Review and consider R. Brady comments to responses to insurer plan discovery requests (.3) and confer with R. Brady re: same (.2) | 0.50 | 750.00 | 375.00 |
| 10/15/21 | RBRAD | Review Debtors' proposed revisions to certain findings and ordered provisions (.2) and correspondence with K. Quinn re: same (.1); research disclosure statement hearing transcript re: same (.8); review correspondence from J. Lauria, D. Molton, K. Quinn, E. Goodman, and G. Le Chevallier re: same (.5); review further revised findings and ordered provisions and correspondence to Debtors re: same (.2) | 1.80 | 1,075.00 | 1,935.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | November 12, 2021 |
| | | Invoice Number: | 50028730 |
| | | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/15/21 | RBRAD | Conference call with P. Anker and E. Harron re: plan confirmation issues (.5); follow-up call with E. Harron re: same (.1) | 0.60 | 1,075.00 | 645.00 |
| 10/15/21 | RBRAD | Review and comment on draft objections and responses to Insurer discovery on the FCR (1.1); conference with K. Enos re: same (.2); follow-up correspondence with K. Enos and K. Guerke re: same (.2) | 1.50 | 1,075.00 | 1,612.50 |
| 10/15/21 | KDORV | Review and revise drafts re: discovery responses in connection with plan confirmation | 2.50 | 400.00 | 1,000.00 |
| 10/15/21 | EEDWA | Multiple emails with M. Fratticci, K. Guerke, and J. Kochenash re: collection for plan confirmation discovery | 0.30 | 765.00 | 229.50 |
| 10/15/21 | EHARR | Call with P. Anchor and R. Brady re: plan negotiations | 0.50 | 1,025.00 | 512.50 |
| 10/15/21 | EHARR | Review emails from K. Quinn re: plan findings` | 0.50 | 1,025.00 | 512.50 |
| 10/15/21 | JKOCH | Call with K. Enos re: document review memo (.5); correspondence (multiple) with E. Edwards, K. Guerke, and M. Fratticci re: document collection (.2) | 0.70 | 450.00 | 315.00 |
| 10/15/21 | JKOCH | Correspondence (multiple) with K. Enos, K. Guerke, E. Edwards, A. Jacobs, and K. Dorvilier re: discovery requests and responses thereto (.3); review and revise draft responses and objections to various discovery requests (1.5); review K. Guerke and K. Enos comments to same (.2) | 2.00 | 450.00 | 900.00 |
| 10/15/21 | AJACO | Review/revise FCR plan discovery responses | 4.00 | 645.00 | 2,580.00 |
| 10/15/21 | KGUER | Emails with M. Fratticci re: document search issues | 0.20 | 825.00 | 165.00 |
| 10/15/21 | KGUER | Emails with J. Patton re: discovery responses | 0.20 | 825.00 | 165.00 |
| 10/15/21 | KGUER | Teleconference with Coalition re: discovery issues | 0.70 | 825.00 | 577.50 |
| 10/15/21 | KGUER | Emails with K. Enos, A. Jacobs, J. Kochenash, and K. Dorvilier re: discovery responses, revisions to same, and discovery issues | 0.30 | 825.00 | 247.50 |
| 10/15/21 | KGUER | Review and revise updated responses to request for production and various edits to same | 2.70 | 825.00 | 2,227.50 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | November 12, 2021 |
| --- | --- | --- |
| | Invoice Number: | 50028730 |
| | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 10/15/21 | KGUER | Review plan and analyze discovery issues | 0.50 | 825.00 | 412.50 |
| 10/15/21 | KGUER | Emails with E. Harron and R. Brady re: discovery responses and issues | 0.20 | 825.00 | 165.00 |
| 10/15/21 | KENOS | Review and comment on responses to Zalkin discovery requests | 0.90 | 750.00 | 675.00 |
| 10/16/21 | KDORV | Review and revise responses re: discovery in connection with plan confirmation | 1.50 | 400.00 | 600.00 |
| 10/16/21 | KGUER | Emails with J. Patton re: discovery responses and issues | 0.20 | 825.00 | 165.00 |
| 10/16/21 | RBRAD | Review draft responses to insurer interrogatories (.5) and comments from E. Harron (.2); and responses from K. Enos and Gilbert re: same (.2); follow-up correspondence with E. Harron and K. Guerke re: same (.2) | 1.10 | 1,075.00 | 1,182.50 |
| 10/16/21 | RBRAD | Review Coalition solicitation information website | 0.20 | 1,075.00 | 215.00 |
| 10/16/21 | KGUER | Emails with K. Enos re: responses to discovery | 0.20 | 825.00 | 165.00 |
| 10/16/21 | KDORV | Further drafting of responses re: discovery responses in connection with plan confirmation | 0.80 | 400.00 | 320.00 |
| 10/16/21 | RBRAD | Attend mediation session with plan supporters | 1.10 | 1,075.00 | 1,182.50 |
| 10/16/21 | KGUER | Emails with Gilbert re: discovery responses | 0.30 | 825.00 | 247.50 |
| 10/16/21 | KENOS | Review and comment on revised drafts of responses to plan discovery: TCC document requests (.4), insurer interrogatories (.5), HMM claimants document requests (.5), Pfalkin claimants document requests and interrogatories (.9), and TCC document requests to Ankura (.4) | 2.70 | 750.00 | 2,025.00 |
| 10/16/21 | KDORV | Emails to K. Enos, K. Guerke, A. Jacobs, and J. Kochenash re: discovery responses in connection with plan confirmation | 0.10 | 400.00 | 40.00 |
| 10/16/21 | EHARR | Review and edit draft response to FCR interrogatories | 1.20 | 1,025.00 | 1,230.00 |
| 10/16/21 | EHARR | Review responses and objection to document production | 0.40 | 1,025.00 | 410.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | November 12, 2021 |
| | | Invoice Number: | 50028730 |
| | | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/16/21 | JKOCH | Review draft objections and responses to various discovery requests (.2) and correspondence (multiple) with K. Enos, K. Guerke, A. Jacobs, and K. Dorvilier re: same (.1) | 0.30 | 450.00 | 135.00 |
| 10/16/21 | AJACO | Review and revise plan discovery responses; emails with K. Guerke, K. Enos, K. Dorvilier, and J. Kochenash re: same | 0.70 | 645.00 | 451.50 |
| 10/16/21 | KDORV | Emails to J. Kochenash re: discovery response drafts | 0.10 | 400.00 | 40.00 |
| 10/16/21 | KGUER | Review and revise responses to interrogatories and request for production directed to FCR and multiple updates and revisions to same | 2.20 | 825.00 | 1,815.00 |
| 10/16/21 | KGUER | Emails with K. Dorvilier, K. Enos, and J. Kochenash re: edits and comments to draft responses to discovery | 0.30 | 825.00 | 247.50 |
| 10/16/21 | RBRAD | Review responses and objections to requests for production from Zalkin plaintiffs, TCC, and Hurley plaintiffs | 0.90 | 1,075.00 | 967.50 |
| 10/16/21 | KGUER | Review reports re: document production | 0.20 | 825.00 | 165.00 |
| 10/17/21 | KENOS | Attention to plan discovery responses | 0.60 | 750.00 | 450.00 |
| 10/17/21 | MFRAT | Correspondence with S. Dolan and E. Edwards re: search reports | 0.30 | 175.00 | 52.50 |
| 10/17/21 | KGUER | Emails with K. Enos, R. Brady, and E. Harron re: discovery | 0.20 | 825.00 | 165.00 |
| 10/17/21 | KENOS | Emails with E. Grim and C. Moxley re: discovery responses | 0.20 | 750.00 | 150.00 |
| 10/17/21 | KGUER | Emails with J. Patton re: discovery responses | 0.10 | 825.00 | 82.50 |
| 10/17/21 | RBRAD | Continue review of draft responses and objections to discovery propounded on the FCR | 0.90 | 1,075.00 | 967.50 |
| 10/17/21 | KGUER | Emails with K. Enos re: discovery status | 0.10 | 825.00 | 82.50 |
| 10/17/21 | KENOS | Review additional revisions to responses to insurer requests for admission, interrogatories, and requests for production | 0.80 | 750.00 | 600.00 |
| 10/17/21 | KGUER | Emails with E. Edwards and J. Kochenash re: production searches | 0.10 | 825.00 | 82.50 |
| 10/17/21 | JKOCH | Draft document review memo | 2.30 | 450.00 | 1,035.00 |
| 10/17/21 | RBRAD | Review notice from mediators | 0.10 | 1,075.00 | 107.50 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | November 12, 2021 |
|---|---|---|
| | Invoice Number: | 50028730 |
| | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 10/17/21 | RBRAD | Review Debtors' letter to Axis insurance re: joining as mediation party (.1) and correspondence with K. Enos and E. Harron re: joining letter (.1) | 0.20 | 1,075.00 | 215.00 |
| 10/17/21 | KGUER | Review and revise answers to interrogatories and requests for admission | 1.30 | 825.00 | 1,072.50 |
| 10/17/21 | EEDWA | Emails with M. Fratticci, J. Kochenash, and K. Guerke re: document collection and searches | 0.10 | 765.00 | 76.50 |
| 10/18/21 | CCATH | Prepare notices of service re: FCR's and Ankura's discovery responses and confer with J. Kochenash re: same | 1.50 | 310.00 | 465.00 |
| 10/18/21 | KGUER | Emails with K. Enos, A. Jacobs, K. Dorvilier, and J. Kochenash re: discovery issues, responses, and service | 0.40 | 825.00 | 330.00 |
| 10/18/21 | KGUER | Emails with Debtors re: discovery dispute | 0.10 | 825.00 | 82.50 |
| 10/18/21 | KGUER | Emails with Coalition re: discovery responses | 0.20 | 825.00 | 165.00 |
| 10/18/21 | RBRAD | Begin review of objections and responses to FCR discovery to insurers | 1.20 | 1,075.00 | 1,290.00 |
| 10/18/21 | JKOCH | Finalize responses and objections to discovery requests and serve same | 1.20 | 450.00 | 540.00 |
| 10/18/21 | MFRAT | Correspondences with DLS and attorneys re: document review | 0.50 | 175.00 | 87.50 |
| 10/18/21 | KGUER | Review discovery review memo | 0.50 | 825.00 | 412.50 |
| 10/18/21 | RBRAD | Review notice of intended modifications to certain conditions precedent to confirmation of the Debtors' chapter 11 plan and finalized modifications (.3); correspondence with M. Linder, K. Quinn, and G. Le Chevallier re: same (.2) | 0.50 | 1,075.00 | 537.50 |
| 10/18/21 | KGUER | Emails with E. Harron, R. Brady, and K. Enos re: letter discovery dispute | 0.10 | 825.00 | 82.50 |
| 10/18/21 | JKOCH | Draft document review memo | 6.70 | 450.00 | 3,015.00 |
| 10/18/21 | KGUER | Review document production analysis | 0.20 | 825.00 | 165.00 |
| 10/18/21 | KDORV | Review and revise internal documents re: FCR discovery response plan and document search protocol in connection with confirmation | 1.10 | 400.00 | 440.00 |
| 10/18/21 | RBRAD | Continue to outline issues and possible FCR testimony re: plan confirmation | 0.70 | 1,075.00 | 752.50 |
| 10/18/21 | RBRAD | Review subpoenas issued by TCC in connection with plan confirmation | 0.30 | 1,075.00 | 322.50 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | November 12, 2021 |
| | Invoice Number: | 50028730 |
| | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/18/21 | AJACO | Multiple emails with K. Enos, K. Guerke, J. Kochenash, and K. Dorvilier re: FCR plan discovery responses; review various responses to plan discovery | 0.20 | 645.00 | 129.00 |
| 10/18/21 | RBRAD | Review case law re: plan confirmation issues | 0.80 | 1,075.00 | 860.00 |
| 10/18/21 | KGUER | Emails with K. Enos re: discovery responses and edits | 0.20 | 825.00 | 165.00 |
| 10/18/21 | KGUER | Review, revise and finalize responses to interrogatories, requests for admission, and request for production directed to the FCR and Ankura and multiple updates and revisions to same | 3.70 | 825.00 | 3,052.50 |
| 10/18/21 | RBRAD | Review Hartford settlement agreement and release (1.9) and correspondence with E. Goodman and E. Grim re: same (.2) | 2.10 | 1,075.00 | 2,257.50 |
| 10/18/21 | RBRAD | Correspondence with T. Vasquez and Ankura general counsel re: responses to discovery propounded on Ankura | 0.40 | 1,075.00 | 430.00 |
| 10/18/21 | KENOS | Review and comment on final proposed version of responses to Zalkin discovery requests | 0.70 | 750.00 | 525.00 |
| 10/18/21 | KENOS | Review and comment on final proposed version of responses to TCC discovery requests | 0.50 | 750.00 | 375.00 |
| 10/18/21 | KENOS | Emails with E. Grim re: revisions to plan discovery responses | 0.20 | 750.00 | 150.00 |
| 10/18/21 | EEDWA | Multiple emails with K. Guerke re: collection and review re: plan confirmation discovery (.2); review and revise document review memo re: same (.6) | 0.80 | 765.00 | 612.00 |
| 10/18/21 | KDORV | Review and revise drafts re: discovery responses in connection with plan confirmation | 1.60 | 400.00 | 640.00 |
| 10/18/21 | KENOS | Confer with J. Kochenash re: plan confirmation document review parameters | 0.30 | 750.00 | 225.00 |
| 10/18/21 | KGUER | Review disclosure statement | 0.70 | 825.00 | 577.50 |
| 10/18/21 | RBRAD | Review current issues with Century term sheet (.4) and conferences with K. Enos re: same (.5) | 0.90 | 1,075.00 | 967.50 |
| 10/18/21 | KGUER | Review letter to insurer re: discovery dispute | 0.20 | 825.00 | 165.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | November 12, 2021 |
| | | Invoice Number: | 50028730 |
| | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 10/18/21 | KDORV | Emails with K. Enos, K. Guerke, A. Jacobs, J. Kochenash, and C. Cathcart re: discovery responses in connection with plan confirmation | 0.30 | 400.00 | 120.00 |
| 10/18/21 | JPATT | Negotiations strategy review | 2.20 | 1,475.00 | 3,245.00 |
| 10/18/21 | KGUER | Emails with Ankura re: discovery responses | 0.10 | 825.00 | 82.50 |
| 10/18/21 | KGUER | Emails with Gilbert re: discovery responses | 0.20 | 825.00 | 165.00 |
| 10/18/21 | KENOS | Review and comment on proposed final version of HMM discovery responses | 0.80 | 750.00 | 600.00 |
| 10/18/21 | KENOS | Confer with K. Guerke re: finalizing responses/objections to plan discovery requests | 0.20 | 750.00 | 150.00 |
| 10/18/21 | KDORV | Further drafting re: discovery responses in connection with plan confirmation | 2.70 | 400.00 | 1,080.00 |
| 10/18/21 | KENOS | Confer with R. Brady re: Century and Hartford plan term sheets | 0.50 | 750.00 | 375.00 |
| 10/18/21 | KENOS | Review and comment on document review memo | 1.30 | 750.00 | 975.00 |
| 10/18/21 | KDORV | Emails with J. Kochenash re: discovery responses in connection with plan confirmation | 0.10 | 400.00 | 40.00 |
| 10/18/21 | KENOS | Review and comment on final proposed version of insurer requests for production (.8) and interrogatories (.5) | 1.30 | 750.00 | 975.00 |
| 10/19/21 | RBRAD | Correspondence with M. Pagay re: developing discovery procedures and protocols (.1) and review such protocols (.2); correspondence with K. Guerke and E. Grim re: same (.1) | 0.40 | 1,075.00 | 430.00 |
| 10/19/21 | KGUER | Emails with Gilbert re: discovery protocol | 0.10 | 825.00 | 82.50 |
| 10/19/21 | KGUER | Review Debtors' responses to TCC, Zalkin, and Insurers' discovery responses | 1.00 | 825.00 | 825.00 |
| 10/19/21 | RBRAD | Review letters and postings from survivors' attorneys opposed to the plan | 0.40 | 1,075.00 | 430.00 |
| 10/19/21 | KGUER | Review discovery from other parties | 0.60 | 825.00 | 495.00 |
| 10/19/21 | RBRAD | Conference with J. Kochenash re: preparation for plan confirmation | 0.30 | 1,075.00 | 322.50 |
| 10/19/21 | AJACO | Emails with K. Enos, K. Guerke, J. Kochenash and K. Dorvilier re: confirmation discovery responses | 0.10 | 645.00 | 64.50 |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | November 12, 2021 |
| | | Invoice Number: | 50028730 |
| | | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/19/21 | KGUER | Review updated and revised document review memo and revisions to same, proposed deposition protocol, and notices of deposition and analyze same | 1.10 | 825.00 | 907.50 |
| 10/19/21 | KGUER | Meet with K. Enos re: discovery document production | 0.30 | 825.00 | 247.50 |
| 10/19/21 | RBRAD | Review correspondence re: BSA and Coalition agreement to add a survivor seat to the board | 0.20 | 1,075.00 | 215.00 |
| 10/19/21 | KGUER | Emails with E. Harron, R. Brady, K. Enos re: incoming discovery and planning | 0.20 | 825.00 | 165.00 |
| 10/19/21 | JKOCH | Call with K. Dorvilier re: discovery issues (.1); review various parties' responses and objections to discovery requests (.5) | 0.60 | 450.00 | 270.00 |
| 10/19/21 | KGUER | Emails with J. Kochenash, E. Edwards, and K. Enos re: document review memo | 0.30 | 825.00 | 247.50 |
| 10/19/21 | JKOCH | Conference with R. Brady re: preparation for plan confirmation | 0.30 | 450.00 | 135.00 |
| 10/19/21 | KGUER | Teleconference with E. Edwards re: document production issues | 0.10 | 825.00 | 82.50 |
| 10/19/21 | CCATH | Finalize and file notices of service re: FCR's and Ankura's discovery responses | 0.40 | 310.00 | 124.00 |
| 10/19/21 | MFRAT | Correspondence with K. Guerke and DLS re: access to attorneys for document review | 0.20 | 175.00 | 35.00 |
| 10/19/21 | KGUER | Emails with counsel re: services of various discovery | 0.20 | 825.00 | 165.00 |
| 10/19/21 | KDORV | Emails to K. Enos, K. Guerke, J. Kochenash, A. Jacobs, and C. Cathcart re: FCR discovery responses | 0.10 | 400.00 | 40.00 |
| 10/19/21 | KENOS | Further revise document production memo | 1.40 | 750.00 | 1,050.00 |
| 10/19/21 | CCATH | Sort and organize discovery responses | 0.40 | 310.00 | 124.00 |
| 10/19/21 | KGUER | Emails with J. Kochenash and K. Dorvilier re: discovery planning | 0.20 | 825.00 | 165.00 |
| 10/19/21 | JKOCH | Conference with K. Enos re: document production (.3); revise document review memo (2.6) | 2.90 | 450.00 | 1,305.00 |
| 10/19/21 | KDORV | Call with J. Kochenash re: discovery responses in connection with plan confirmation | 0.10 | 400.00 | 40.00 |
| 10/19/21 | KENOS | Meet with K. Guerke (.3) and J. Kochenash (.3) re: document production planning | 0.60 | 750.00 | 450.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | | Invoice Date: | November 12, 2021 |
| | | | | Invoice Number: | 50028730 |
| | | | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 10/19/21 | EEDWA | Multiple emails with and telephone to K. Guerke re: document collection and review for plan confirmation | 0.30 | 765.00 | 229.50 |
| 10/19/21 | EHARR | Review confirmation discovery responses (1.5); emails with K. Guerke re: same (.3) | 1.80 | 1,025.00 | 1,845.00 |
| 10/20/21 | KGUER | Review disclosure statement and analyze document search protocols | 1.20 | 825.00 | 990.00 |
| 10/20/21 | KGUER | Review hearing summary re: impact on document review | 0.20 | 825.00 | 165.00 |
| 10/20/21 | KGUER | Review and revise document review memo | 0.30 | 825.00 | 247.50 |
| 10/20/21 | RBRAD | Conference call with E. Harron, K. Guerke, K. Enos and E. Edwards re: confirmation discovery production | 0.40 | 1,075.00 | 430.00 |
| 10/20/21 | KGUER | Teleconference with J. Kochenash and K. Dorvilier re: deposition issues | 0.40 | 825.00 | 330.00 |
| 10/20/21 | AJACO | Review plan discovery materials (.1); call with K. Guerke, K. Enos, J. Kochenash, and K. Dorvilier re: discovery responses (.3) | 0.40 | 645.00 | 258.00 |
| 10/20/21 | JPATT | Review status of ongoing negotiations | 1.80 | 1,475.00 | 2,655.00 |
| 10/20/21 | KGUER | Teleconference with R. Brady, E. Harron, K. Enos, and E. Edwards re: discovery production issues | 0.40 | 825.00 | 330.00 |
| 10/20/21 | KGUER | Teleconference with K. Dorvilier re: responses to deposition notices | 0.30 | 825.00 | 247.50 |
| 10/20/21 | CCATH | Sort and organize discovery responses | 1.40 | 310.00 | 434.00 |
| 10/20/21 | KGUER | Emails with K. Enos, E. Edwards, and J. Kochenash re: discovery issues and document review memo | 0.20 | 825.00 | 165.00 |
| 10/20/21 | LEDEN | Review and organize responses to various discovery requests received on 10/18/21 | 1.40 | 310.00 | 434.00 |
| 10/20/21 | KDORV | Emails to K. Enos, K. Guerke, J. Kochenash, A. Jacobs, and C. Cathcart re: discovery responses in connection with plan confirmation | 0.20 | 400.00 | 80.00 |
| 10/20/21 | EEDWA | Review and comment on document review memo re: plan confirmation discovery (.9); multiple emails with K. Enos, K. Guerke, and J. Kochenash re: same (.3); draft additional search terms re: same (.3); teleconference with E. Harron, R. Bradley, K. Guerke, and K. Enos re: discovery issues (.3) | 1.80 | 765.00 | 1,377.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Invoice Date: | | November 12, 2021 | |
| | | | Invoice Number: | | 50028730 | |
| | | | Matter Number: | | 077494.1001 | |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 10/20/21 | KENOS | Prepare for (.1) and attend (.4) call with E. Edwards, K. Guerke, R. Brady, and E. Harron re: document production | 0.50 | 750.00 | 375.00 |
| 10/20/21 | KENOS | Confer with J. Kochenash re: discovery responses/document production | 0.30 | 750.00 | 225.00 |
| 10/20/21 | KENOS | Emails with K. Quinn and E. Grim re: insurer discovery responses | 0.30 | 750.00 | 225.00 |
| 10/20/21 | EHARR | Teleconference with R. Bradley, E. Edwards, K. Guerke, and K. Enos re: confirmation discovery production | 0.40 | 1,025.00 | 410.00 |
| 10/20/21 | KDORV | Call with K. Enos, K. Guerke, A. Jacobs, and J. Kochenash re: discovery responses in connection with confirmation | 0.40 | 400.00 | 160.00 |
| 10/20/21 | RBRAD | Correspondence with J. Patton re: upcoming mediation sessions (.2); conference with D. Molton re: same (.2); correspondence with D. Kim and B. Warner re: same (.1) | 0.50 | 1,075.00 | 537.50 |
| 10/20/21 | JKOCH | Review various parties' responses and objections to discovery requests (.3); call with K. Enos, K. Guerke, K. Dorvilier, and A. Jacobs re: discovery responses received from other parties (.3) | 0.60 | 450.00 | 270.00 |
| 10/20/21 | KDORV | Call with K. Guerke and J. Kochenash re: responses to noticed depositions in connection with plan confirmation | 0.30 | 400.00 | 120.00 |
| 10/20/21 | KENOS | Call with YCST team re: discovery response planning | 0.40 | 750.00 | 300.00 |
| 10/20/21 | JKOCH | Call with K. Dorvilier and K. Guerke re: response to deposition notices | 0.30 | 450.00 | 135.00 |
| 10/21/21 | RBRAD | Mediation call with T. Gallagher, K. Quinn, D. Molton, M. Atkinson, and G. Le Chevallier re: status of various settlement negotiations (1.0); review prior mediation notes (.6); correspondence with D. Molton, K. Quinn, and M. Atkinson re: revised demands (.6); correspondence with J. Patton re: same (.4) | 2.60 | 1,075.00 | 2,795.00 |
| 10/21/21 | KGUER | Review Century's responses to interrogatories, requests for admission, and document requests from various parties | 1.40 | 825.00 | 1,155.00 |
| 10/21/21 | CCATH | Sort and organize discovery responses | 1.70 | 310.00 | 527.00 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | November 12, 2021 |
| --- | --- | --- |
| | Invoice Number: | 50028730 |
| | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| 10/21/21 | KGUER | Review pleadings, trust and disclosure documents | 0.70 | 825.00 | 577.50 |
| 10/21/21 | RBRAD | Review draft Coalition and FCR deposition notices | 0.20 | 1,075.00 | 215.00 |
| 10/21/21 | MFRAT | Correspondences with J. Kochenash, E. Edwards, and K. Guerke re: document review | 0.30 | 175.00 | 52.50 |
| 10/21/21 | KENOS | Review TCC responses to plan discovery requests | 0.40 | 750.00 | 300.00 |
| 10/21/21 | AJACO | Review plan confirmation document review memo | 0.50 | 645.00 | 322.50 |
| 10/21/21 | RBRAD | Review revised draft of Hartford settlement agreement and release with comments from Gilbert and G. Le Chevallier (.7); correspondence with E. Goodman and K. Quinn re: potential additional revisions (.2) | 0.90 | 1,075.00 | 967.50 |
| 10/21/21 | KENOS | Emails with J. Kochenash, K. Guerke and E. Edwards re: discovery response coordination | 0.20 | 750.00 | 150.00 |
| 10/21/21 | JPATT | Work on negotiation and mediation issues | 2.70 | 1,475.00 | 3,982.50 |
| 10/21/21 | KGUER | Emails with J. Kochenash, E. Edwards, and K. Enos re: search protocol | 0.20 | 825.00 | 165.00 |
| 10/21/21 | RBRAD | Review and comment on revised draft response to AIG re: settlement term sheet (.6) and correspondence with D. Molton, M. Atkinson, and K. Quinn re: same (.2) | 0.80 | 1,075.00 | 860.00 |
| 10/21/21 | EHARR | Review emails from R. Brady re: AIG mediation | 0.30 | 1,025.00 | 307.50 |
| 10/21/21 | JKOCH | Correspondence with M. Fratticci re: document review (.2); email correspondence to K. Dorvilier, J. Brooks, and E. Leon re: same (.2); finalize document review memo (.5) | 0.90 | 450.00 | 405.00 |
| 10/21/21 | JKOCH | Review TCJC discovery responses | 0.20 | 450.00 | 90.00 |
| 10/21/21 | KGUER | Emails with E. Harron re: deposition notices and participating parties | 0.10 | 825.00 | 82.50 |
| 10/21/21 | KENOS | Review TCJC responses to plan discovery requests | 0.40 | 750.00 | 300.00 |
| 10/22/21 | CCATH | Prepare participating parties service list re: plan discovery | 0.60 | 310.00 | 186.00 |
| 10/22/21 | RBRAD | Correspondence with K. Quinn re: AIG negotiations | 0.20 | 1,075.00 | 215.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | Invoice Date: | November 12, 2021 |
| | | | Invoice Number: | 50028730 |
| | | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 10/22/21 | RBRAD | Review and consider materials prepared by Gilbert re: developing mediation strategy (.5) and correspondence with J. Patton re: same (.1) | 0.60 | 1,075.00 | 645.00 |
| 10/22/21 | KGUER | Review Clarendon's discovery responses | 0.30 | 825.00 | 247.50 |
| 10/22/21 | KGUER | Emails with J. Kochenash re: document review | 0.10 | 825.00 | 82.50 |
| 10/22/21 | AJACO | Review status of document review re: plan discovery | 0.10 | 645.00 | 64.50 |
| 10/22/21 | RBRAD | Review notice from Court re: ruling on Debtors' motion for protective order and correspondence with J. Patton, E. Harron, and K. Quinn re: same | 0.20 | 1,075.00 | 215.00 |
| 10/22/21 | RBRAD | Teleconference with M. Atkinson re: developing mediation strategy | 0.40 | 1,075.00 | 430.00 |
| 10/22/21 | KGUER | Review final document review memo | 0.20 | 825.00 | 165.00 |
| 10/22/21 | RBRAD | Review and consider issue with Hartford settlement and release agreement (.2) and correspondence with E. Harron and K. Quinn re: same (.2) | 0.40 | 1,075.00 | 430.00 |
| 10/22/21 | KGUER | Emails with R. Brady re: court's mediation ruling | 0.10 | 825.00 | 82.50 |
| 10/22/21 | KGUER | Emails with M. Fratticci re: document review search results | 0.10 | 825.00 | 82.50 |
| 10/22/21 | JKOCH | Document review re: document requests in connection with confirmation | 1.60 | 450.00 | 720.00 |
| 10/22/21 | EHARR | Review Brady emails re: Hartford and Chartered Organizations mediation | 0.30 | 1,025.00 | 307.50 |
| 10/22/21 | CCATH | Sort and organize discovery responses | 0.20 | 310.00 | 62.00 |
| 10/22/21 | KGUER | Review mediation privilege briefing | 1.00 | 825.00 | 825.00 |
| 10/22/21 | KGUER | Review revised notice of participating parties re: plan confirmation | 0.20 | 825.00 | 165.00 |
| 10/22/21 | KENOS | Review Hartford and Century responses to plan discovery requests | 0.60 | 750.00 | 450.00 |
| 10/22/21 | RBRAD | Research and review documents and analysis re: developing mediation strategy | 2.40 | 1,075.00 | 2,580.00 |
| 10/22/21 | KENOS | Review Debtors' responses to plan discovery requests | 0.40 | 750.00 | 300.00 |
| 10/23/21 | KGUER | Email from Hartford re: interrogatories | 0.10 | 825.00 | 82.50 |
| 10/23/21 | RBRAD | Correspondence with E. Harron and K. Quinn re: AIG settlement negotiations | 0.20 | 1,075.00 | 215.00 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | November 12, 2021 |
| | Invoice Number: | 50028730 |
| | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/24/21 | RBRAD | Review correspondence between A. Azer and counsel to Allied re: confirmation discovery and review insurer chart | 0.20 | 1,075.00 | 215.00 |
| 10/25/21 | RBRAD | Review case law and precedent on scope of mediation privilege | 0.30 | 1,075.00 | 322.50 |
| 10/25/21 | RBRAD | Conference with K. Enos re: TCC email on mediation privilege and potential response | 0.20 | 1,075.00 | 215.00 |
| 10/25/21 | RBRAD | Review and consider TCC's position on Court's ruling on mediation privilege | 0.20 | 1,075.00 | 215.00 |
| 10/25/21 | AJACO | Document review re: document requests in connection with confirmation | 3.40 | 645.00 | 2,193.00 |
| 10/25/21 | KENOS | Confer with J. Kochenash re: document production | 0.20 | 750.00 | 150.00 |
| 10/25/21 | RBRAD | Review letter from Great American counsel re: response to insurance demand from Coalition and FCR | 0.20 | 1,075.00 | 215.00 |
| 10/25/21 | KENOS | Research, and review research re: mediation privilege | 0.40 | 750.00 | 300.00 |
| 10/25/21 | JKOCH | Email correspondence to C. Cathcart and L. Eden re: incoming discovery responses | 0.10 | 450.00 | 45.00 |
| 10/25/21 | EEDWA | Meet with K. Enos re: production issues related to 10/25/21 telephonic ruling on discovery issues (.1); emails with A. Jacobs, J. Kochenash, J. Brooks, and K. Dorvilier re: document review questions (.1) | 0.20 | 765.00 | 153.00 |
| 10/25/21 | JKOCH | Document review re: document requests in connection with confirmation (3.1); call with A. Jacobs re: same (.1) | 3.20 | 450.00 | 1,440.00 |
| 10/25/21 | JKOCH | Call with K. Enos re: document production | 0.20 | 450.00 | 90.00 |
| 10/25/21 | RBRAD | Review materials in connection with settlement negotiations with Chartered Organizations | 1.90 | 1,075.00 | 2,042.50 |
| 10/25/21 | KENOS | Confer with R. Brady re: document production/discovery issues | 0.20 | 750.00 | 150.00 |
| 10/25/21 | KENOS | Review decks re: Catholic and Methodist settlement discussions/parameters | 0.40 | 750.00 | 300.00 |
| 10/25/21 | KGUER | Teleconference with Altegrity re: discovery | 0.10 | 825.00 | 82.50 |
| 10/25/21 | EHARR | Review rulings on mediation privilege | 0.50 | 1,025.00 | 512.50 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | November 12, 2021 |
| :--- | :--- | ---: |
| | Invoice Number: | 50028730 |
| | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
| :--- | :--- | :--- | ---: | ---: | ---: |
| 10/25/21 | KGUER | Emails with J. Kochenash re: document review | 0.20 | 825.00 | 165.00 |
| 10/25/21 | KDORV | Review emails from K. Guerke, K. Enos, and J, Kochenash re: document review in connection with plan confirmation | 0.20 | 400.00 | 80.00 |
| 10/25/21 | KGUER | Emails with Gilbert re: insurance discovery | 0.20 | 825.00 | 165.00 |
| 10/25/21 | KGUER | Emails with E. Edwards and A. Jacobs re: document review | 0.10 | 825.00 | 82.50 |
| 10/25/21 | KGUER | Teleconference with Allied Insurance re: discovery | 0.50 | 825.00 | 412.50 |
| 10/25/21 | KGUER | Emails with R. Brady re: mediation privilege issues | 0.20 | 825.00 | 165.00 |
| 10/25/21 | EHARR | Emails with R. Brady re: plan discovery (2); review email from M. Pagay re: plan discovery (.2) | 0.50 | 1,025.00 | 512.50 |
| 10/25/21 | KGUER | Review Allied discovery responses | 0.20 | 825.00 | 165.00 |
| 10/25/21 | KGUER | Review letter re: TDPs | 0.20 | 825.00 | 165.00 |
| 10/25/21 | JBROO | Review memo re: document review in connection with confirmation | 0.30 | 400.00 | 120.00 |
| 10/26/21 | KGUER | Emails with E. Leon and A. Jacobs re: document review issues | 0.20 | 825.00 | 165.00 |
| 10/26/21 | KGUER | Review the Court's mediation privilege ruling | 0.30 | 825.00 | 247.50 |
| 10/26/21 | KGUER | Emails with E. Harron and K. Enos re: discovery planning | 0.10 | 825.00 | 82.50 |
| 10/26/21 | JBROO | Document review re: confirmation discovery (2.2); review memo re: same (.6) | 2.80 | 400.00 | 1,120.00 |
| 10/26/21 | AJACO | Document review re: document requests in connection with confirmation | 2.90 | 645.00 | 1,870.50 |
| 10/26/21 | EHARR | Attend mediation with Chartered Organizations | 6.50 | 1,025.00 | 6,662.50 |
| 10/26/21 | JKOCH | Document review re: document requests in connection with confirmation | 4.00 | 450.00 | 1,800.00 |
| 10/26/21 | CCATH | Compile spreadsheet of confirmation-related discovery requests and responses | 0.70 | 310.00 | 217.00 |
| 10/26/21 | KDORV | Email to K. Guerke, E. Edwards, K. Enos, A. Jacobs, J. Kochenash, J. Brooks, and E. Leon re: document review in connection with plan confirmation | 0.10 | 400.00 | 40.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | | Invoice Date: | November 12, 2021 |
| | | | | Invoice Number: | 50028730 |
| | | | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 10/26/21 | KGUER | Review Debtors' discovery responses to Lujan, Munich, insurers, Zalkin and Century | 1.10 | 825.00 | 907.50 |
| 10/26/21 | KENOS | Review sample documents from production (.3) and confer with YCST team re: applicable privileges (.2) | 0.50 | 750.00 | 375.00 |
| 10/26/21 | RBRAD | Attend mediation sessions | 6.50 | 1,075.00 | 6,987.50 |
| 10/26/21 | KGUER | Emails with K. Enos and E. Edwards re: search and privilege issues | 0.20 | 825.00 | 165.00 |
| 10/26/21 | KGUER | Emails with J. Kochenash and E. Edwards re: document review status and issues | 0.10 | 825.00 | 82.50 |
| 10/26/21 | KDORV | Review memo re: document review and applicable privileges in connection with confirmation | 1.20 | 400.00 | 480.00 |
| 10/26/21 | ELEON | Document review re: document requests in connection with confirmation | 0.80 | 375.00 | 300.00 |
| 10/26/21 | EEDWA | Review emails and sample documents from J. Kochenash and K. Guerke re: document review questions (.2); review materials related to mediation privilege issues (.7); multiple emails with K. Enos and K. Guerke re: same (.3); email to M. Fratticci re: additional searches for same (.1) | 1.30 | 765.00 | 994.50 |
| 10/26/21 | KDORV | Review emails from K. Guerke, K. Enos, J. Kochenash, and J. Brooks re: document review in connection with plan confirmation | 0.20 | 400.00 | 80.00 |
| 10/26/21 | JPATT | Mediation - preparation | 2.10 | 1,475.00 | 3,097.50 |
| 10/26/21 | KGUER | Review document production issues | 0.30 | 825.00 | 247.50 |
| 10/27/21 | RBRAD | Attend mediation | 6.60 | 1,075.00 | 7,095.00 |
| 10/27/21 | KGUER | Emails with R. Brady and E. Harron re: deposition and discovery preparation | 0.20 | 825.00 | 165.00 |
| 10/27/21 | KGUER | Review Zurich subpoena | 0.20 | 825.00 | 165.00 |
| 10/27/21 | KGUER | Review research on discovery issues | 1.00 | 825.00 | 825.00 |
| 10/27/21 | RBRAD | Conference with J. Patton, E. Harron, K. Quinn, and E. Grim re: mediation strategy | 0.50 | 1,075.00 | 537.50 |
| 10/27/21 | KGUER | Review document production | 0.30 | 825.00 | 247.50 |
| 10/27/21 | KGUER | Emails with K. Enos and E. Edwards re: discovery issues | 0.20 | 825.00 | 165.00 |
| 10/27/21 | RBRAD | Conference with E. Harron, M. Andolina, K. Carey, A. Andrews, K. Rothweiler, and J. Schulman re: mediation issues and strategy | 0.50 | 1,075.00 | 537.50 |

Patton, James L., Jr., Future Claimants' Representative

| | | | | Invoice Date: | November 12, 2021 |
| | | | | Invoice Number: | 50028730 |
| | | | | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/27/21 | KGUER | Meet with E. Edwards re: discovery issues | 0.20 | 825.00 | 165.00 |
| 10/27/21 | JBROO | Document review re: document requests in connection with confirmation | 2.90 | 400.00 | 1,160.00 |
| 10/27/21 | EHARR | Attend mediation | 7.00 | 1,025.00 | 7,175.00 |
| 10/27/21 | KGUER | Emails with Insurers re: meet and confer re: discovery responses from TCC and FCR | 0.30 | 825.00 | 247.50 |
| 10/27/21 | JBROO | Review email from E. Edwards re: additional document review in connection with confirmation | 0.10 | 400.00 | 40.00 |
| 10/27/21 | EHARR | Breakfast meeting with K. Quinn, E. Grim, R. Brady, and J. Patton re: mediation strategy | 0.50 | 1,025.00 | 512.50 |
| 10/27/21 | KGUER | Review multiple 30(b)(6) notices served by TCC | 0.50 | 825.00 | 412.50 |
| 10/27/21 | CCATH | Work on compiling spreadsheet of confirmation-related discovery requests and responses | 2.60 | 310.00 | 806.00 |
| 10/27/21 | MFRAT | Correspondence with DLS and E. Edwards re: setting batches for document review | 0.30 | 175.00 | 52.50 |
| 10/27/21 | EHARR | Dinner with Andolina, Mason, Casey, and others re: mediation (working portion only) | 0.50 | 1,025.00 | 512.50 |
| 10/27/21 | KGUER | Emails with E. Edwards and M. Fratticci re: document production issues | 0.20 | 825.00 | 165.00 |
| 10/27/21 | ELEON | Review memo re: document review (.9); and emails with YCST team re: same (.3) | 1.20 | 375.00 | 450.00 |
| 10/27/21 | MFRAT | Correspondence with E. Edwards re: document review and batches ready for attorneys | 0.20 | 175.00 | 35.00 |
| 10/27/21 | KGUER | Review TDP and trust related documents | 1.30 | 825.00 | 1,072.50 |
| 10/27/21 | AJACO | Document review re: document request in connection with confirmation | 9.60 | 645.00 | 6,192.00 |
| 10/27/21 | KDORV | Emails to E. Edwards, K. Guerke, K. Enos, A. Jacobs, J. Kochenash, J. Brooks, and E. Leon re: document requests in connection with confirmation | 0.10 | 400.00 | 40.00 |
| 10/27/21 | KDORV | Emails to R. Brady, E. Harron, K. Enos, K. Guerke, A. Jacobs, and J. Kochenash re: FCR deposition preparation | 0.10 | 400.00 | 40.00 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | November 12, 2021 |
| --- | --- | --- |
| | Invoice Number: | 50028730 |
| | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 10/27/21 | EEDWA | Emails with M. Fratticci re: additional searches for plan discovery production (.2); meet with K. Guerke re: same (.2); emails with K. Enos and K. Guerke re: same (.1); emails with A. Jacobs, J. Brooks, and K. Dorvilier re: same (.1) | 0.60 | 765.00 | 459.00 |
| 10/27/21 | JPATT | Mediation strategy discussion with counsel | 0.50 | 1,475.00 | 737.50 |
| 10/27/21 | JPATT | Develop plan negotiation strategy | 1.20 | 1,475.00 | 1,770.00 |
| 10/27/21 | KDORV | Document review re: document requests in connection with confirmation | 4.10 | 400.00 | 1,640.00 |
| 10/27/21 | JPATT | Attend mediation | 9.00 | 1,475.00 | 13,275.00 |
| 10/28/21 | KGUER | Emails with E. Edwards, K. Enos, A. Jacobs, J. Kochenash, and K. Dorvilier re: document review and deposition preparation issues | 0.30 | 825.00 | 247.50 |
| 10/28/21 | KGUER | Emails with Gilbert re: discovery issues | 0.10 | 825.00 | 82.50 |
| 10/28/21 | KGUER | Review documents, searches and production issues | 0.50 | 825.00 | 412.50 |
| 10/28/21 | KGUER | Meet with Debtors and Coalition re: discovery issues | 0.50 | 825.00 | 412.50 |
| 10/28/21 | KGUER | Review and analyze discovery issues and insurer discovery re: meet and confer issues | 2.20 | 825.00 | 1,815.00 |
| 10/28/21 | KGUER | Emails with R. Brady and K. Dorvilier re: deposition preparation | 0.20 | 825.00 | 165.00 |
| 10/28/21 | RBRAD | Review Omni notice of solicitation error and corrective measures taken | 0.30 | 1,075.00 | 322.50 |
| 10/28/21 | EHARR | Call with K. Guerke, K. Enos, R. Brady, and J. Kochenash re: confirmation discovery | 0.40 | 1,025.00 | 410.00 |
| 10/28/21 | EHARR | Breakfast meeting with R. Brady, R. Jennings, and J. Patton re: mediation strategy | 1.00 | 1,025.00 | 1,025.00 |
| 10/28/21 | RBRAD | Dinner with T. Gallagher, E. Goodman, E. Harron, M. Andolina, and J. Schulman re: open issues and next steps in mediation (working portion only) | 0.50 | 1,075.00 | 537.50 |
| 10/28/21 | RBRAD | Attend mediation sessions | 3.50 | 1,075.00 | 3,762.50 |
| 10/28/21 | RBRAD | Review Century motion to compel production from Verus | 0.40 | 1,075.00 | 430.00 |
| 10/28/21 | JBROO | Document review re: document requests in connection with confirmation | 8.70 | 400.00 | 3,480.00 |
| 10/28/21 | EHARR | Attend mediation | 3.50 | 1,025.00 | 3,587.50 |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | November 12, 2021 |
| | | Invoice Number: | 50028730 |
| | | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/28/21 | AJACO | Document review re: document request in connection with confirmation | 2.30 | 645.00 | 1,483.50 |
| 10/28/21 | JKOCH | Document review re: document requests in connection with confirmation | 1.40 | 450.00 | 630.00 |
| 10/28/21 | ELEON | Emails with YCST team re: document review | 0.60 | 375.00 | 225.00 |
| 10/28/21 | JKOCH | Call with R. Brady, E. Harron, K. Enos, K. Guerer, and K. Dorvilier re: J. Patton deposition preparation | 0.30 | 450.00 | 135.00 |
| 10/28/21 | MFRAT | Assist K. Enos and E. Leon with database access for document review | 0.50 | 175.00 | 87.50 |
| 10/28/21 | CCATH | Work on compiling spreadsheet of confirmation-related discovery requests and responses | 1.90 | 310.00 | 589.00 |
| 10/28/21 | KGUER | Teleconference with E. Harron, R. Brady, and J. Kochenash re: deposition preparation | 0.30 | 825.00 | 247.50 |
| 10/28/21 | RBRAD | Teleconference with E. Harron, K. Guerke, K. Enos, J. Kochenash, and K. Dorvilier re: plan confirmation discovery issues and strategy | 0.30 | 1,075.00 | 322.50 |
| 10/28/21 | KENOS | Call with K. Guerke and plan support parties re: confirmation hearing preparations | 0.50 | 750.00 | 375.00 |
| 10/28/21 | MFRAT | Correspondence with DLS and E. Edwards re: document review | 0.10 | 175.00 | 17.50 |
| 10/28/21 | KGUER | Review revised participating party list | 0.20 | 825.00 | 165.00 |
| 10/28/21 | KENOS | Document review re: second level privilege concerns | 3.90 | 750.00 | 2,925.00 |
| 10/28/21 | EHARR | Dinner with T. Gallagher, R. Brady, E. Goodman, and others re: mediation (working portion only) | 0.50 | 1,025.00 | 512.50 |
| 10/28/21 | KGUER | Review draft discovery chart | 0.30 | 825.00 | 247.50 |
| 10/28/21 | JPATT | Review negotiation strategy | 2.30 | 1,475.00 | 3,392.50 |
| 10/28/21 | EEDWA | Telephone (x2) to M. Fratticci re: plan confirmation review (.2); address second level review issues (.4) | 0.60 | 765.00 | 459.00 |
| 10/28/21 | KDORV | Review documents re: document requests in connection with confirmation | 4.70 | 400.00 | 1,880.00 |
| 10/28/21 | JPATT | Attend mediation | 3.00 | 1,475.00 | 4,425.00 |
| 10/28/21 | LEDEN | Update electronic files re: discovery documents | 0.10 | 310.00 | 31.00 |
| 10/28/21 | KGUER | Emails with Zalkin re: meet and confer | 0.10 | 825.00 | 82.50 |

Patton, James L., Jr., Future Claimants' Representative

| | | | | Invoice Date: | November 12, 2021 |
| | | | | Invoice Number: | 50028730 |
| | | | | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/28/21 | KGUER | Emails and teleconference with J. Kochenash re: discovery chart and issues | 0.40 | 825.00 | 330.00 |
| 10/28/21 | KDORV | Call with J. Brooks re: document requests in connection with confirmation | 0.10 | 400.00 | 40.00 |
| 10/28/21 | KDORV | Emails to K. Guerke, C. Cathcart, and L. Eden re: discovery responses in connection with confirmation | 0.20 | 400.00 | 80.00 |
| 10/28/21 | ELEON | Document review re: document request in connection with confirmation | 6.10 | 375.00 | 2,287.50 |
| 10/28/21 | KDORV | Prepare internal documents re: discovery responses in connection with confirmation | 0.80 | 400.00 | 320.00 |
| 10/28/21 | KDORV | Call with R. Brady, E. Harron, K. Guerke, K. Enos, A. Jacobs, and J. Kochenash re: FCR deposition preparation and open discovery issues | 0.30 | 400.00 | 120.00 |
| 10/28/21 | KDORV | Calls (x2) with E. Leon re: document requests in connection with confirmation | 0.10 | 400.00 | 40.00 |
| 10/29/21 | KENOS | Call with K. Guerke, H. Winstead, and E. Grim re: plan discovery coordination | 0.80 | 750.00 | 600.00 |
| 10/29/21 | KGUER | Emails with C. Cathcart re: depositions scheduling | 0.10 | 825.00 | 82.50 |
| 10/29/21 | KENOS | Research re: TDP related confirmation issues | 0.70 | 750.00 | 525.00 |
| 10/29/21 | KGUER | Review Coalition letter to Century re: discovery | 0.10 | 825.00 | 82.50 |
| 10/29/21 | RBRAD | Review interim voting report and correspondence from J. Lucas re: same | 0.20 | 1,075.00 | 215.00 |
| 10/29/21 | RBRAD | Review correspondence from K. Enos and K. Guerke re: update on confirmation discovery issues and timing | 0.40 | 1,075.00 | 430.00 |
| 10/29/21 | AJACO | Document review re: document request in connection with confirmation | 2.20 | 645.00 | 1,419.00 |
| 10/29/21 | KGUER | Review court ruling re: protective order | 0.40 | 825.00 | 330.00 |
| 10/29/21 | KGUER | Emails with insurers re: meet and confer | 0.10 | 825.00 | 82.50 |
| 10/29/21 | KENOS | Review and comment on further revised version of Century term sheet | 0.40 | 750.00 | 300.00 |
| 10/29/21 | KGUER | Review summary of insurer coverage suits | 0.10 | 825.00 | 82.50 |
| 10/29/21 | KENOS | Review Coalition revisions to Hartford settlement agreement | 0.70 | 750.00 | 525.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | Invoice Date: | | November 12, 2021 |
| | | | Invoice Number: | | 50028730 |
| | | | Matter Number: | | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 10/29/21 | KGUER | Review Coalition deposition notices | 0.20 | 825.00 | 165.00 |
| 10/29/21 | KGUER | Emails with Zalkin re: meet and confer | 0.10 | 825.00 | 82.50 |
| 10/29/21 | KGUER | Emails with R. Brady re: FCR deposition | 0.10 | 825.00 | 82.50 |
| 10/29/21 | JPATT | Work on open mediation issues | 2.30 | 1,475.00 | 3,392.50 |
| 10/29/21 | KGUER | Review letter to court re: Verus subpoena | 0.20 | 825.00 | 165.00 |
| 10/29/21 | EHARR | Review emails from A. O'Neill and K. Guerke re: confirmation discovery status | 0.20 | 1,025.00 | 205.00 |
| 10/29/21 | KGUER | Review and analyze discovery issues re: meet and confers and document production | 1.20 | 825.00 | 990.00 |
| 10/29/21 | JBROO | Document review re: document requests in connection with confirmation | 2.60 | 400.00 | 1,040.00 |
| 10/29/21 | KGUER | Review TCC deposition notices | 0.20 | 825.00 | 165.00 |
| 10/29/21 | KGUER | Teleconference with Gilbert re: discovery issues | 0.70 | 825.00 | 577.50 |
| 10/29/21 | KDORV | Review documents re: document requests in connection with confirmation | 3.10 | 400.00 | 1,240.00 |
| 10/29/21 | RBRAD | Review Debtors' letter to TCC counsel re: mediation privilege documents | 0.20 | 1,075.00 | 215.00 |
| 10/29/21 | ELEON | Document review re: document request in connection with confirmation | 8.60 | 375.00 | 3,225.00 |
| 10/30/21 | KGUER | Emails with Gilbert re: meet and confer | 0.10 | 825.00 | 82.50 |
| 10/30/21 | KGUER | Emails with R. Brady and K. Enos re: insurance discovery issues | 0.10 | 825.00 | 82.50 |
| 10/30/21 | KGUER | Emails with TCC's counsel re: meet and confer | 0.10 | 825.00 | 82.50 |
| 10/30/21 | KGUER | Emails with Zalkin re: meet and confer | 0.10 | 825.00 | 82.50 |
| 10/30/21 | JBROO | Document review re: document requests in connection with confirmation | 0.70 | 400.00 | 280.00 |
| 10/31/21 | KGUER | Emails and letter from Debtors re: discovery issues | 0.20 | 825.00 | 165.00 |
| 10/31/21 | KGUER | Emails with R. Brady and J. Patton re: depositions | 0.10 | 825.00 | 82.50 |
| 10/31/21 | JKOCH | Document review re: document requests in connection with confirmation | 7.60 | 450.00 | 3,420.00 |
| 10/31/21 | KGUER | Emails with J. Kochenash re: discovery issues | 0.20 | 825.00 | 165.00 |
| 10/31/21 | KGUER | Emails with insurers re: meet and confer | 0.10 | 825.00 | 82.50 |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | November 12, 2021 |
| | | Invoice Number: | 50028730 |
| | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 10/31/21 | RBRAD | Conference call with D. Molton, E. Goodman, M. Atkinson, G. Le Chevallier, K. Quinn, and E. Grim re: negotiations with Century (.7); Hartford settlement agreement and other mediations (.8); follow-up correspondence with K. Quinn and E. Grim (.2); teleconference with D. Molton re: Century negotiations (.2) and correspondence with E. Harron, K. Quinn and E. Grim re: strategy for Century negotiations (.4) | 2.30 | 1,075.00 | 2,472.50 |
| 10/31/21 | RBRAD | Review correspondence and attached analysis from mediator re: Century negotiations | 0.40 | 1,075.00 | 430.00 |
| 10/31/21 | EHARR | Emails (.2), call (.2), and meet with R. Brady (.3) re: Century negotiations | 0.70 | 1,025.00 | 717.50 |
| 10/31/21 | RBRAD | Review further revised settlement term sheet from Century (.4) and correspondence with K. Quinn and K. Enos re: same (.2); correspondence with E. Harron re: same (.2) | 0.80 | 1,075.00 | 860.00 |
| | | **Total** | **541.00** | | **423,633.50** |

**Task Code:**    B017    Retention of Professionals/Fee Issues

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 10/01/21 | RBRAD | Review Century motion to clarify Court's ruling re: motion by Coalition for reimbursement of fees and review draft response from Coalition | 0.30 | 1,075.00 | 322.50 |
| 10/06/21 | LEDEN | Draft certificate of no objection re: Gilbert's August fee statement | 0.10 | 310.00 | 31.00 |
| 10/07/21 | CCATH | Research re: potential conflict/disclosure issue | 0.10 | 310.00 | 31.00 |
| 10/14/21 | LEDEN | Review U.S. Trustee's email re: YCST's August fee invoice (.1); confer with J. Forbes (.1) and draft response to same (.1) | 0.30 | 310.00 | 93.00 |
| 10/14/21 | LEDEN | Research and follow-up re: U.S. Trustee's inquiry re: YCST's August monthly fee statement | 0.30 | 310.00 | 93.00 |
| 10/14/21 | CCATH | Research re: potential conflict/disclosure issue | 0.10 | 310.00 | 31.00 |
| 10/14/21 | LEDEN | Draft CNO re: FCR and YCST monthly fee statement for August 2021; email same to J. Kochenash for review | 0.10 | 310.00 | 31.00 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | November 12, 2021 |
| --- | --- | --- |
| | Invoice Number: | 50028730 |
| | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 10/15/21 | LEDEN | File and serve CNO re: FCR and YCST monthly fee statement for August 2021 | 0.20 | 310.00 | 62.00 |
| 10/15/21 | JKOCH | Review CNOs and draft interim fee applications for YCST and Ankura | 0.20 | 450.00 | 90.00 |
| 10/19/21 | JKOCH | Correspondence (multiple) with J. Forbes re: fee examiner inquiries (.2); review fee examiner's report re: YCST fifth quarterly fee application (1.0); call with fee examiner (.6) | 1.80 | 450.00 | 810.00 |
| 10/21/21 | LEDEN | Draft monthly fee statement of Ankura for August 2021 | 0.60 | 310.00 | 186.00 |
| 10/21/21 | LEDEN | Finalize, file, and serve Gilbert's monthly fee statement for September 2021 | 0.50 | 310.00 | 155.00 |
| 10/21/21 | JKOCH | Correspondence (multiple) with R. Brady and E. Harron re: fee examiner's request for fee reductions | 0.50 | 450.00 | 225.00 |
| 10/21/21 | JKOCH | Review draft Gilbert fee application | 0.10 | 450.00 | 45.00 |
| 10/22/21 | LEDEN | Email to K. Quinn re: Gilbert's budget for period September 2021-March 2022 | 0.10 | 310.00 | 31.00 |
| 10/22/21 | LEDEN | Email to N. Deluca and A. Brockman re: Ankura's budget for period September 2021-March 2022 | 0.10 | 310.00 | 31.00 |
| 10/22/21 | LEDEN | Research and preparation of draft budget for YCST for period September 2021-March 2022 (.2); emails with working group re: same (.1) | 0.30 | 310.00 | 93.00 |
| 10/26/21 | LEDEN | Assist in preparation of budget for FCR professionals | 0.60 | 310.00 | 186.00 |
| 10/27/21 | JKOCH | Call with fee examiner re: YCST quarterly fee application | 0.30 | 450.00 | 135.00 |
| 10/27/21 | LEDEN | Finalize, file, and serve Ankura's monthly fee statement for August 2021 | 0.50 | 310.00 | 155.00 |
| 10/27/21 | LEDEN | Revise Ankura's September 2021 invoice; email same to J. Kochenash for further review | 0.10 | 310.00 | 31.00 |
| 10/27/21 | LEDEN | Finalize and distribute fee forecast of FCR professionals for the period September 2021-March 2022 per request of C. Binggeli | 0.20 | 310.00 | 62.00 |
| 10/27/21 | LEDEN | Update running spreadsheet re: status of fees/expenses requested by FCR professionals | 0.10 | 310.00 | 31.00 |
| 10/28/21 | LEDEN | Draft Ankura's monthly fee statement for the period September 2021 | 0.50 | 310.00 | 155.00 |

Patton, James L., Jr., Future Claimants' Representative

| | |
|---|---|
| Invoice Date: | November 12, 2021 |
| Invoice Number: | 50028730 |
| Matter Number: | 077494.1001 |

| | | | | | |
|---|---|---|---|---|---|
| | | **Total** | **8.00** | | **3,115.50** |

**Task Code:** B018   Fee Application Preparation

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 10/11/21 | EHARR | Review and edit YCST September 2021 fee statement re: fee application preparation | 0.70 | 1,025.00 | 717.50 |
| 10/20/21 | LEDEN | Draft FCR and YCST monthly fee statement for September 2021 | 0.80 | 310.00 | 248.00 |
| 10/20/21 | LEDEN | Finalize, file, and serve FCR and YCST's monthly fee statement for September 2021 | 0.50 | 310.00 | 155.00 |
| 10/20/21 | JKOCH | Review draft YCST September fee application | 0.20 | 450.00 | 90.00 |
| | | **Total** | **2.20** | | **1,210.50** |

**Task Code:** B019   Travel

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 10/01/21 | EHARR | Non-working travel from New York, NY to Wilmington, DE for plan mediation (travel delays and billed at 1/2 time) | 2.00 | 1,025.00 | 2,050.00 |
| 10/01/21 | KENOS | Non-working travel from Kennett Square, PA to New York, NY for plan mediation (billed at 1/2 time) | 2.00 | 750.00 | 1,500.00 |
| 10/01/21 | KENOS | Non-working travel from New York, NY to Kennett Square, PA for plan mediation (billed at 1/2 time) | 2.20 | 750.00 | 1,650.00 |
| 10/26/21 | EHARR | Non-working travel from Wilmington, DE to Los Angeles, CA for plan mediation (billed at 1/2 time) | 2.50 | 1,025.00 | 2,562.50 |
| 10/26/21 | RBRAD | Non-working travel from Wilmington, DE to Los Angeles, CA for plan mediation (billed at 1/2 time) | 3.20 | 1,075.00 | 3,440.00 |
| 10/26/21 | JPATT | Non-working travel from Wilmington, DE to Los Angeles, CA for plan mediation (billed at 1/2 time) | 4.00 | 1,475.00 | 5,900.00 |
| 10/28/21 | JPATT | Non-working travel from Los Angeles, CA to Wilmington, DE for plan mediation (billed at 1/2 time) | 4.50 | 1,475.00 | 6,637.50 |
| 10/29/21 | EHARR | Non-working travel from Los Angeles, CA to Wilmington, DE for plan mediation (billed at 1/2 time) | 3.50 | 1,025.00 | 3,587.50 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | November 12, 2021 |
| --- | --- | --- |
| | Invoice Number: | 50028730 |
| | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| 10/29/21 | RBRAD | Non-working travel from Los Angeles, CA to Wilmington, DE for plan mediation (billed at 1/2 time) | 3.90 | 1,075.00 | 4,192.50 |
| | | **Total** | **27.80** | | **31,520.00** |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | November 12, 2021 |
|---|---|---|
| | Invoice Number: | 50028730 |
| | Matter Number: | 077494.1001 |

**Timekeeper Summary**

| Initials | Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| AJACO | Ashley E. Jacobs | Associate | 34.70 | 645.00 | 22,381.50 |
| CCATH | Casey Cathcart | Paralegal | 19.60 | 310.00 | 6,076.00 |
| EHARR | Edwin J. Harron | Partner | 44.20 | 1,025.00 | 45,305.00 |
| ELEON | Edwin Leon | Associate | 17.30 | 375.00 | 6,487.50 |
| EEDWA | Erin D. Edwards | Partner | 13.70 | 765.00 | 10,480.50 |
| JPATT | James L. Patton Jr | Partner | 64.20 | 1,475.00 | 94,695.00 |
| JKOCH | Jared W. Kochenash | Associate | 60.60 | 450.00 | 27,270.00 |
| JBROO | Joshua Brooks | Associate | 18.10 | 400.00 | 7,240.00 |
| KDORV | Kendeil A. Dorvilier | Associate | 55.70 | 400.00 | 22,280.00 |
| KENOS | Kenneth J. Enos | Partner | 77.00 | 750.00 | 57,750.00 |
| KGUER | Kevin A. Guerke | Partner | 76.50 | 825.00 | 63,112.50 |
| LEDEN | Lisa M. Eden | Paralegal | 10.10 | 310.00 | 3,131.00 |
| MFRAT | Monica Fratticci | Paralegal | 10.20 | 175.00 | 1,785.00 |
| RBRAD | Robert S. Brady | Partner | 109.80 | 1,075.00 | 118,035.00 |
| **Total** | | | **611.70** | | **$486,029.00** |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | November 12, 2021 |
|---|---|---|
| | Invoice Number: | 50028730 |
| | Matter Number: | 077494.1001 |

**Task Summary**

**Task Code:B001**          **Case Administration**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Kevin A. Guerke | Partner | 0.50 | 825.00 | 412.50 |
| Robert S. Brady | Partner | 0.50 | 1,075.00 | 537.50 |
| Ashley E. Jacobs | Associate | 1.50 | 645.00 | 967.50 |
| Kendeil A. Dorvilier | Associate | 0.20 | 400.00 | 80.00 |
| Casey Cathcart | Paralegal | 1.10 | 310.00 | 341.00 |
| Lisa M. Eden | Paralegal | 2.70 | 310.00 | 837.00 |
| **Total** | | **6.50** | | **3,175.50** |

**Task Code:B002**          **Court Hearings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Erin D. Edwards | Partner | 0.60 | 765.00 | 459.00 |
| James L. Patton Jr | Partner | 3.20 | 1,475.00 | 4,720.00 |
| Kenneth J. Enos | Partner | 5.50 | 750.00 | 4,125.00 |
| Kevin A. Guerke | Partner | 2.80 | 825.00 | 2,310.00 |
| Robert S. Brady | Partner | 6.80 | 1,075.00 | 7,310.00 |
| Casey Cathcart | Paralegal | 1.40 | 310.00 | 434.00 |
| **Total** | | **20.30** | | **19,358.00** |

**Task Code:B007**          **Claims Analysis, Objections and Resolutions**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Kenneth J. Enos | Partner | 0.30 | 750.00 | 225.00 |
| Robert S. Brady | Partner | 0.60 | 1,075.00 | 645.00 |
| **Total** | | **0.90** | | **870.00** |

**Task Code:B008**          **Meetings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| James L. Patton Jr | Partner | 0.40 | 1,475.00 | 590.00 |
| Kenneth J. Enos | Partner | 0.50 | 750.00 | 375.00 |
| Ashley E. Jacobs | Associate | 0.40 | 645.00 | 258.00 |
| Jared W. Kochenash | Associate | 0.50 | 450.00 | 225.00 |
| Kendeil A. Dorvilier | Associate | 1.00 | 400.00 | 400.00 |
| **Total** | | **2.80** | | **1,848.00** |

**Task Code:B009**          **Stay Relief Matters**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Kenneth J. Enos | Partner | 1.40 | 750.00 | 1,050.00 |
| Casey Cathcart | Paralegal | 0.80 | 310.00 | 248.00 |
| **Total** | | **2.20** | | **1,298.00** |

Patton, James L., Jr., Future Claimants' Representative

| | | | |
|---|---|---|---|
| Invoice Date: | | November 12, 2021 |
| Invoice Number: | | 50028730 |
| Matter Number: | | 077494.1001 |

### Task Code:B012 — Plan and Disclosure Statement

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Edwin J. Harron | Partner | 35.50 | 1,025.00 | 36,387.50 |
| Erin D. Edwards | Partner | 13.10 | 765.00 | 10,021.50 |
| James L. Patton Jr | Partner | 52.10 | 1,475.00 | 76,847.50 |
| Kenneth J. Enos | Partner | 65.10 | 750.00 | 48,825.00 |
| Kevin A. Guerke | Partner | 73.20 | 825.00 | 60,390.00 |
| Robert S. Brady | Partner | 94.50 | 1,075.00 | 101,587.50 |
| Ashley E. Jacobs | Associate | 32.80 | 645.00 | 21,156.00 |
| Edwin Leon | Associate | 17.30 | 375.00 | 6,487.50 |
| Jared W. Kochenash | Associate | 57.00 | 450.00 | 25,650.00 |
| Joshua Brooks | Associate | 18.10 | 400.00 | 7,240.00 |
| Kendeil A. Dorvilier | Associate | 54.50 | 400.00 | 21,800.00 |
| Casey Cathcart | Paralegal | 16.10 | 310.00 | 4,991.00 |
| Lisa M. Eden | Paralegal | 1.50 | 310.00 | 465.00 |
| Monica Fratticci | Paralegal | 10.20 | 175.00 | 1,785.00 |
| **Total** | | **541.00** | | **423,633.50** |

### Task Code:B017 — Retention of Professionals/Fee Issues

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Robert S. Brady | Partner | 0.30 | 1,075.00 | 322.50 |
| Jared W. Kochenash | Associate | 2.90 | 450.00 | 1,305.00 |
| Casey Cathcart | Paralegal | 0.20 | 310.00 | 62.00 |
| Lisa M. Eden | Paralegal | 4.60 | 310.00 | 1,426.00 |
| **Total** | | **8.00** | | **3,115.50** |

### Task Code:B018 — Fee Application Preparation

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Edwin J. Harron | Partner | 0.70 | 1,025.00 | 717.50 |
| Jared W. Kochenash | Associate | 0.20 | 450.00 | 90.00 |
| Lisa M. Eden | Paralegal | 1.30 | 310.00 | 403.00 |
| **Total** | | **2.20** | | **1,210.50** |

### Task Code:B019 — Travel

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Edwin J. Harron | Partner | 8.00 | 1,025.00 | 8,200.00 |
| James L. Patton Jr | Partner | 8.50 | 1,475.00 | 12,537.50 |
| Kenneth J. Enos | Partner | 4.20 | 750.00 | 3,150.00 |
| Robert S. Brady | Partner | 7.10 | 1,075.00 | 7,632.50 |
| **Total** | | **27.80** | | **31,520.00** |