**<u>Exhibit A</u>**

**Detailed Time Records**



**Omni Management Group**
5955 DeSoto Avenue, Suite #100
Woodland Hills, CA 91367
818-906-8300

September 17, 2021

**Subject to Fee Application**
Boy Scouts of America and Delaware BSA, LLC - 327

**Invoice Number: 9974**
Invoice Period: 08-01-2021 - 08-31-2021

Payment Terms: Upon Receipt

**RE: Solicitation**

## Solicitation

### Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 08-02-2021 | Jeriad Paul | Review solicitation documents for purposes of generating FAQ's | 0.30 | 185.00 | 55.50 |
| 08-03-2021 | Jeriad Paul | Review solicitation documents for purposes of generating FAQ's | 1.40 | 185.00 | 259.00 |
| 08-03-2021 | Max Meisler | Review Duplicate Mapping file provided by BW in preparation for solicitation | 0.40 | 120.00 | 48.00 |
| 08-03-2021 | Jeriad Paul | Coordinate and supervise duplicate Mapping file provided by BW in preparation for solicitation | 0.30 | 185.00 | 55.50 |
| 08-05-2021 | Max Meisler | Review amended and duplicative sexual abuse claims in preparation for solicitation | 3.20 | 120.00 | 384.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08-05-2021 | Jeriad Paul | Coordinate and supervise data file creation for amended and duplicative sexual abuse claims in preparation for solicitation | 0.80 | 185.00 | 148.00 |
| 08-05-2021 | Max Meisler | Call with B. Warner @ WC; J. Paul, K. Nownes @ Omni re solicitation timeline and reporting | 0.60 | 120.00 | 72.00 |
| 08-05-2021 | Javon Couch | Upload sample BSA Master Ballot Exhibits to Application BSA Class 8 Exhibit Tool Upload | 0.60 | 120.00 | 72.00 |
| 08-05-2021 | Katie Nownes | Call with B. Warner @ WC; J. Paul, M. Meisler @ Omni re solicitation timeline and reporting | 0.60 | 155.00 | 93.00 |
| 08-05-2021 | Katie Nownes | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | 1.50 | 155.00 | 232.50 |
| 08-05-2021 | Michelle Ignacio | Prepare list of ballot package estimates for number of parties and pages counts requested by Jeriad Paul @ Omni | 0.70 | 135.00 | 94.50 |
| 08-05-2021 | Jeriad Paul | Call with B. Warner @ WC; K. Nownes, M. Meisler @ Omni re solicitation timeline and reporting | 0.60 | 185.00 | 111.00 |
| 08-05-2021 | Jeriad Paul | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | 2.30 | 185.00 | 425.50 |
| 08-06-2021 | Jeriad Paul | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | 0.80 | 185.00 | 148.00 |
| 08-06-2021 | Nathan Panameno | Review, test, and provide comments on customized e-Balloting website | 1.70 | 100.00 | 170.00 |
| 08-06-2021 | Max Meisler | Review amended and duplicative sexual abuse claims in plan class reports for exclusion | 0.50 | 120.00 | 60.00 |
| 08-09-2021 | Max Meisler | Review amended and duplicative claims in plan class reports for exclusion | 4.60 | 120.00 | 552.00 |
| 08-09-2021 | Max Meisler | Review, test, and provide comments on customized e-Balloting website | 2.50 | 120.00 | 300.00 |
| 08-09-2021 | Jeriad Paul | Coordinate and supervise data file creation for amended and duplicative sexual abuse claims in preparation for solicitation | 1.40 | 185.00 | 259.00 |
| 08-09-2021 | Jeriad Paul | Preparation for solicitation service re: update e-ballot | 2.10 | 185.00 | 388.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| | | websites with fourth amended Plan and Disclosure Statement | | | |
| 08-10-2021 | Jeriad Paul | Conference call with M. Meisler, D. Neece, M. Ignacio @ Omni re ballot processing applications, procedures | 0.80 | 185.00 | 148.00 |
| 08-10-2021 | Max Meisler | Review amended and duplicative claims in plan class reports for exclusion | 3.10 | 120.00 | 372.00 |
| 08-10-2021 | Max Meisler | Review plan, election documents in preparation of upcoming solicitation | 1.20 | 120.00 | 144.00 |
| 08-10-2021 | David Neece | Modifications to Excel exhibit import and change detection application requested. Released for another round of testing. | 1.00 | 135.00 | 135.00 |
| 08-10-2021 | David Neece | Call with Jeriad Paul, Max Meisler, Michelle Ignacio @ Omni re BSA ballot reporting | 0.80 | 135.00 | 108.00 |
| 08-10-2021 | Michelle Ignacio | Call with Jeriad Paul, Max Meisler, David Neece @ Omni re BSA ballot reporting | 0.80 | 135.00 | 108.00 |
| 08-10-2021 | Javon Couch | Upload sample BSA Master Ballot Exhibits to Application BSA Class 8 Exhibit Tool Upload | 0.30 | 120.00 | 36.00 |
| 08-10-2021 | Max Meisler | Conference call with J. Paul, D. Neece, M. Ignacio @ Omni re ballot processing applications, procedures | 0.80 | 120.00 | 96.00 |
| 08-11-2021 | Javon Couch | Upload sample BSA Master Ballot Exhibits to Application BSA Class 8 Exhibit Tool Upload | 0.30 | 120.00 | 36.00 |
| 08-11-2021 | Max Meisler | Review amended and duplicative claims in plan class reports for exclusion | 4.10 | 120.00 | 492.00 |
| 08-11-2021 | Jeriad Paul | Review plan, election documents in preparation of upcoming solicitation | 2.30 | 185.00 | 425.50 |
| 08-12-2021 | Jeriad Paul | Preparation for solicitation service re: update e-ballot websites with fourth amended Plan and Disclosure Statement | 2.00 | 185.00 | 370.00 |
| 08-12-2021 | Max Meisler | Review amended and duplicative claims in plan class reports for exclusion | 3.40 | 120.00 | 408.00 |
| 08-12-2021 | Jeriad Paul | Coordinate and supervise amended and duplicative claims in plan class reports for exclusion | 0.80 | 185.00 | 148.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 08-12-2021 | Broderick Whitaker | Test e-Balloting website | 2.00 | 60.00 | 120.00 |
| 08-13-2021 | Max Meisler | Review amended and duplicative claims in plan class reports for exclusion | 3.70 | 120.00 | 444.00 |
| 08-16-2021 | Max Meisler | Prepare/create class 8 report incorporating latest amendments and solicitation directive feedback | 5.90 | 120.00 | 708.00 |
| 08-16-2021 | Jeriad Paul | Coordinate and supervise class 8 report incorporating latest amendments and solicitation directive feedback | 1.30 | 185.00 | 240.50 |
| 08-16-2021 | Broderick Whitaker | Test e-Balloting website | 2.00 | 60.00 | 120.00 |
| 08-16-2021 | Kim Steverson | Coordinate with Noticing Team and Case Management Teams regarding tracking Disclosure Statement Objections | 0.50 | 155.00 | 77.50 |
| 08-16-2021 | Jeriad Paul | Review plan, election documents in preparation of upcoming solicitation | 0.80 | 185.00 | 148.00 |
| 08-17-2021 | Jeriad Paul | Preparation for solicitation service re: update e-ballot websites with fourth amended Plan and Disclosure Statement | 1.60 | 185.00 | 296.00 |
| 08-17-2021 | Jeriad Paul | Conference call with B. Osborne, K. Nownes, B. Whitaker, K. Steverson @ Omni re solicitation | 0.50 | 185.00 | 92.50 |
| 08-17-2021 | Jeriad Paul | Review and verify claims re plan class assignments non-abuse | 1.40 | 185.00 | 259.00 |
| 08-17-2021 | Kim Steverson | Coordinate with Noticing Team regarding re solicitation issues | 1.60 | 155.00 | 248.00 |
| 08-17-2021 | Kim Steverson | Conference call with B. Osborne, K. Nownes, J. Paul, B. Whitaker @ Omni re solicitation | 0.50 | 155.00 | 77.50 |
| 08-17-2021 | Brittney Whitaker | Conference call with B. Osborne, K. Nownes, J. Paul, K. Steverson @ Omni re solicitation | 0.50 | 125.00 | 62.50 |
| 08-17-2021 | Katie Nownes | Conference call with B. Osborne, J. Paul, B. Whitaker, K. Steverson @ Omni re solicitation | 0.50 | 155.00 | 77.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 08-17-2021 | Max Meisler | Conference call with B. Osborne, K. Nownes, J. Paul, K. Steverson, B. Whitaker @ Omni re solicitation service logistics | 0.50 | 120.00 | 60.00 |
| 08-17-2021 | Max Meisler | Call with J. Paul re solicitation planning | 0.40 | 120.00 | 48.00 |
| 08-17-2021 | Richard Klein | Review, test, and provide comments on customized e-Balloting website | 2.40 | 75.00 | 180.00 |
| 08-17-2021 | Max Meisler | Review amended and duplicative claims in class 8 report | 4.80 | 120.00 | 576.00 |
| 08-17-2021 | Jeriad Paul | Coordinate and supervise amended and duplicative claims in class 8 report | 1.60 | 185.00 | 296.00 |
| 08-18-2021 | Max Meisler | Prepare/create updated class 8 report incorporating latest amendments | 3.80 | 120.00 | 456.00 |
| 08-18-2021 | Jeriad Paul | Review and verify claims re plan class assignments non-abuse | 0.60 | 185.00 | 111.00 |
| 08-18-2021 | Jennifer Lizakowski | Correspond with M.Meisler re: Plan Class Report update | 0.10 | 155.00 | 15.50 |
| 08-18-2021 | Jennifer Lizakowski | Update plan class report incorporating client change requests | 0.20 | 155.00 | 31.00 |
| 08-19-2021 | Jeriad Paul | Review and verify claims re plan class assignments | 1.30 | 185.00 | 240.50 |
| 08-19-2021 | Jeriad Paul | Preparation for solicitation service re: update e-ballot websites with fourth amended Plan and Disclosure Statement | 1.20 | 185.00 | 222.00 |
| 08-19-2021 | Max Meisler | Prepare/create updated class 8 report incorporating latest amendments | 7.30 | 120.00 | 876.00 |
| 08-19-2021 | Linda Semo | Process address updates | 0.20 | 100.00 | 20.00 |
| 08-19-2021 | Kim Steverson | Coordinate preparation of information regarding objections to Disclosure Statement | 0.30 | 155.00 | 46.50 |
| 08-20-2021 | Kim Steverson | Meet with J. Paul re disclosure statement objection project and case status | 0.20 | 155.00 | 31.00 |
| 08-20-2021 | Max Meisler | Call with J. Paul @ Omni re case timeline updates, | 0.40 | 120.00 | 48.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | solicitation readiness | | | |
| 08-20-2021 | Jeriad Paul | Coordinate and supervise class 8 report incorporating latest amendments | 1.60 | 185.00 | 296.00 |
| 08-20-2021 | Jeriad Paul | Call with M. Meisler @ Omni re case timeline updates, solicitation readiness | 0.40 | 185.00 | 74.00 |
| 08-20-2021 | Max Meisler | Prepare/create updated class 8 report incorporating latest amendments | 8.60 | 120.00 | 1,032.00 |
| 08-23-2021 | Max Meisler | Call with J. Paul @ Omni re revised solicitation timeline, preparation | 0.70 | 120.00 | 84.00 |
| 08-23-2021 | Jeriad Paul | Review and verify claims re plan class assignments | 0.50 | 185.00 | 92.50 |
| 08-24-2021 | Max Meisler | Call with J. Paul re plan class report preparation | 0.50 | 120.00 | 60.00 |
| 08-24-2021 | Jeriad Paul | Call with M. Meisler re plan class report preparation | 0.50 | 185.00 | 92.50 |
| 08-24-2021 | Jeriad Paul | Coordinate and supervise review of claims re plan class assignments | 0.80 | 185.00 | 148.00 |
| 08-25-2021 | Jeriad Paul | Call with M. Meisler @ Omni re Class 8 Plan Class Report | 0.80 | 185.00 | 148.00 |
| 08-25-2021 | Jeriad Paul | Coordinate and supervise plaintiffs' law firm standardization for solicitation | 1.20 | 185.00 | 222.00 |
| 08-25-2021 | Max Meisler | Call with J. Paul @ Omni re Class 8 Plan Class Report | 0.80 | 120.00 | 96.00 |
| 08-25-2021 | Michelle Ignacio | Prepare/create plan class report | 0.20 | 135.00 | 27.00 |
| 08-25-2021 | Jeriad Paul | Review and verify claims re plan class assignments non-abuse report | 1.60 | 185.00 | 296.00 |
| 08-25-2021 | Jeriad Paul | Review and verify class 8 plan class report | 1.30 | 185.00 | 240.50 |
| 08-26-2021 | Jeriad Paul | Review and verify claims re plan class assignments | 1.10 | 185.00 | 203.50 |
| 08-26-2021 | Jeriad Paul | Coordinate and supervise preparation and review of plan class report for abuse claims | 2.30 | 185.00 | 425.50 |
| 08-26-2021 | Max Meisler | Prepare/review class 8 report | 7.30 | 120.00 | 876.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 08-26-2021 | Max Meisler | Review e-mail received and respond to B. Warner @ WC re voting amounts | 0.20 | 120.00 | 24.00 |
| 08-27-2021 | Max Meisler | Review e-mails received and respond to B. Warner, RJ Szuba @ WC re voting amount update | 0.60 | 120.00 | 72.00 |
| 08-27-2021 | Kim Steverson | Calls with S. Kelly, M. Meisler Omni re voting amount update | 0.30 | 155.00 | 46.50 |
| 08-27-2021 | Max Meisler | Calls with S. Kelly, K. Steverson @ Omni re voting amount update | 0.30 | 120.00 | 36.00 |
| 08-27-2021 | Sejal Kelly | Calls with K. Steverson, M. Meisler Omni re voting amount update | 0.30 | 155.00 | 46.50 |
| 08-30-2021 | Max Meisler | Review e-mails received and respond to RJ Szuba @ WC re class 9 voting amounts | 0.60 | 120.00 | 72.00 |
| 08-30-2021 | Andrew Salvaggio | Prepare/create sample ballots for circulation to interested parties | 1.50 | 60.00 | 90.00 |
| 08-30-2021 | Max Meisler | Review and verify claims re plan class assignments | 0.50 | 120.00 | 60.00 |
| 08-30-2021 | Max Meisler | Review and verify class 8 plan class report re law firm standardization | 3.70 | 120.00 | 444.00 |
| 08-31-2021 | Max Meisler | Review and verify plan class reports | 3.40 | 120.00 | 408.00 |
| 08-31-2021 | Michael Gumulya | Conference call with M. Meisler, L. Solorzano, J. Lizakowski @ Omni re reviewing plaintiff law firm standardizations in preparation for solicitation | 0.30 | 125.00 | 37.50 |
| 08-31-2021 | Max Meisler | Review and standardize plaintiff law firms in preparation for solicitation | 3.60 | 120.00 | 432.00 |
| 08-31-2021 | Max Meisler | Conference call with L. Solorzano, M. Gumulya, J. Lizakowski @ Omni re reviewing plaintiff law firm standardizations in preparation for solicitation | 0.30 | 120.00 | 36.00 |
| 08-31-2021 | Luis Solorzano | Conference call with M. Meisler, M. Gumulya, J. Lizakowski @ Omni re reviewing plaintiff law firm standardizations in preparation for solicitation | 0.30 | 155.00 | 46.50 |
| 08-31-2021 | Jennifer | Conference call with M. Meisler, L. Solorzano, M. | 0.30 | 155.00 | 46.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | Lizakowski | Gumulya @ Omni re reviewing plaintiff law firm standardizations in preparation for solicitation | | | |
| | | **Total** | | | 19,494.00 |

## Time Summary

| Professional | Hours | Rate | Amount |
|--------------|-------|------|--------|
| Andrew Salvaggio | 1.50 | 60.00 | 90.00 |
| Brittney Whitaker | 0.50 | 125.00 | 62.50 |
| Broderick Whitaker | 4.00 | 60.00 | 240.00 |
| David Neece | 1.80 | 135.00 | 243.00 |
| Javon Couch | 1.20 | 120.00 | 144.00 |
| Jennifer Lizakowski | 0.60 | 155.00 | 93.00 |
| Jeriad Paul | 38.30 | 185.00 | 7,085.50 |
| Katie Nownes | 2.60 | 155.00 | 403.00 |
| Kim Steverson | 3.40 | 155.00 | 527.00 |
| Linda Semo | 0.20 | 100.00 | 20.00 |
| Luis Solorzano | 0.30 | 155.00 | 46.50 |
| Max Meisler | 82.30 | 120.00 | 9,876.00 |
| Michael Gumulya | 0.30 | 125.00 | 37.50 |
| Michelle Ignacio | 1.70 | 135.00 | 229.50 |
| Nathan Panameno | 1.70 | 100.00 | 170.00 |
| Richard Klein | 2.40 | 75.00 | 180.00 |
| Sejal Kelly | 0.30 | 155.00 | 46.50 |
| **Total** | | | 19,494.00 |

| | |
|---|---|
| **Total for this Invoice** | 19,494.00 |
| **Previous Balance** | 293,031.40 |
| **Total Amount to Pay** | 312,525.40 |



**Omni Management Group**
5955 DeSoto Avenue, Suite #100
Woodland Hills, CA 91367
818-906-8300

October 12, 2021

**Subject to Fee Application**
Boy Scouts of America and Delaware BSA, LLC - 327

**Invoice Number: 10053**
Invoice Period: 09-01-2021 - 09-30-2021

Payment Terms: Upon Receipt

**RE: Solicitation**

## Solicitation

### Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 09-01-2021 | Max Meisler | Update FAQ materials for use in connection with responses to solicitation inquiries | 2.70 | 120.00 | 324.00 |
| 09-01-2021 | Max Meisler | Call with J. Paul @ Omni re solicitation preparation | 0.70 | 120.00 | 84.00 |
| 09-01-2021 | Jeriad Paul | Call with M. Meisler @ Omni re solicitation preparation | 0.70 | 185.00 | 129.50 |
| 09-02-2021 | Jennifer Lizakowski | Update plan class report incorporating client change requests | 0.30 | 155.00 | 46.50 |
| 09-02-2021 | Max Meisler | Review and standardize law firms in preparation for solicitation | 3.70 | 120.00 | 444.00 |
| 09-02-2021 | Max Meisler | Review and verify amended claims in preparation for solicitation | 2.60 | 120.00 | 312.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 09-02-2021 | Brittney Whitaker | Update plan class report incorporating client change requests | 2.00 | 125.00 | 250.00 |
| 09-03-2021 | Brittney Whitaker | Update plan class report incorporating client change requests | 1.00 | 125.00 | 125.00 |
| 09-03-2021 | Javon Couch | Upload sample BSA Master Ballot Exhibits to Application BSA Class 8 Exhibit Tool Upload | 2.40 | 120.00 | 288.00 |
| 09-03-2021 | Michelle Ignacio | Prepare/create plan class report | 0.50 | 135.00 | 67.50 |
| 09-03-2021 | Max Meisler | Review e-mail received and respond to RJ Szuba @ WC re voting amounts | 0.40 | 120.00 | 48.00 |
| 09-03-2021 | Max Meisler | Review voting amounts per request by RJ Szuba @ WC | 0.80 | 120.00 | 96.00 |
| 09-03-2021 | Max Meisler | Call with J. Paul @ Omni re voting amounts | 0.30 | 120.00 | 36.00 |
| 09-03-2021 | Max Meisler | Review and standardize law firms in preparation for solicitation | 3.90 | 120.00 | 468.00 |
| 09-03-2021 | Jeriad Paul | Call with M. Meisler @ Omni re voting amounts | 0.30 | 185.00 | 55.50 |
| 09-03-2021 | Jeriad Paul | Coordinate and supervise review and standardization of law firms in preparation for solicitation | 1.60 | 185.00 | 296.00 |
| 09-07-2021 | Jeriad Paul | Coordinate and supervise review and standardization of law firms in preparation for solicitation | 0.30 | 185.00 | 55.50 |
| 09-08-2021 | Jeriad Paul | Coordinate and supervise review and standardization of law firms in preparation for solicitation | 1.10 | 185.00 | 203.50 |
| 09-08-2021 | Jennifer Lizakowski | Conference call with L. Solorzano, M. Meisler, & J. Doherty re SA plaintiff law firm standardizations in preparation for solicitation | 0.50 | 155.00 | 77.50 |
| 09-08-2021 | Jennifer Lizakowski | Review and validate SA plaintiff law firm standardizations in preparation for solicitation | 1.30 | 155.00 | 201.50 |
| 09-08-2021 | Michael Gumulya | Conference call with M. Meisler, J. Doherty, L. Solorzano, J. Lizakowski @ Omni re SA plaintiff law firm standardizations | 0.50 | 125.00 | 62.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 09-08-2021 | Max Meisler | Conference call with L. Solorzano, J. Doherty, J. Lizakowski, M. Gumulya @ Omni re SA plaintiff law firm standardizations | 0.50 | 120.00 | 60.00 |
| 09-08-2021 | Max Meisler | Review and validate amended claims in preparation for solicitation | 1.90 | 120.00 | 228.00 |
| 09-08-2021 | Luis Solorzano | Conference call with M. Meisler, J. Doherty, J. Lizakowski, M. Gumulya @ Omni re SA plaintiff law firm standardizations | 0.50 | 155.00 | 77.50 |
| 09-08-2021 | John Doherty | Review and validate SA plaintiff law firm standardizations in preparation for solicitation | 1.50 | 125.00 | 187.50 |
| 09-08-2021 | John Doherty | Conference call with M. Meisler, M. Gumulya, L. Solorzano, J. Lizakowski @ Omni re SA plaintiff law firm standardizations | 0.50 | 125.00 | 62.50 |
| 09-09-2021 | John Doherty | Call with M. Meisler @ Omni re SA plaintiff law firm standardizations | 0.40 | 125.00 | 50.00 |
| 09-09-2021 | John Doherty | Review and validate SA plaintiff law firm standardizations in preparation for solicitation | 2.00 | 125.00 | 250.00 |
| 09-09-2021 | Max Meisler | Call with J. Doherty @ Omni re SA plaintiff law firm standardizations | 0.40 | 120.00 | 48.00 |
| 09-09-2021 | Max Meisler | Review and validate amended claims in preparation for solicitation | 3.70 | 120.00 | 444.00 |
| 09-09-2021 | Jennifer Lizakowski | Review and validate SA plaintiff law firm standardizations in preparation for solicitation | 0.60 | 155.00 | 93.00 |
| 09-09-2021 | Jeriad Paul | Coordinate and supervise review and standardization of law firms in preparation for solicitation | 1.10 | 185.00 | 203.50 |
| 09-10-2021 | Jeriad Paul | Coordinate and supervise review and standardization of law firms in preparation for solicitation | 0.40 | 185.00 | 74.00 |
| 09-10-2021 | Max Meisler | Review and standardize law firms in preparation for solicitation | 4.90 | 120.00 | 588.00 |
| 09-10-2021 | Luis Solorzano | Review and standardize law firms in preparation for solicitation | 0.50 | 155.00 | 77.50 |
| 09-10-2021 | John Doherty | Review and validate SA plaintiff law firm | 6.00 | 125.00 | 750.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | standardizations in preparation for solicitation | | | |
| 09-11-2021 | Luis Solorzano | Review and standardize law firms in preparation for solicitation | 1.70 | 155.00 | 263.50 |
| 09-12-2021 | Luis Solorzano | Review and standardize law firms in preparation for solicitation | 2.30 | 155.00 | 356.50 |
| 09-12-2021 | Max Meisler | Review and standardize law firms in preparation for solicitation | 1.60 | 120.00 | 192.00 |
| 09-12-2021 | Max Meisler | Prepare/review class 8 report in preparation for upcoming DS hearing | 1.30 | 120.00 | 156.00 |
| 09-13-2021 | Max Meisler | Prepare/review class 8 report incorporating latest amendments and updates | 1.90 | 120.00 | 228.00 |
| 09-13-2021 | Max Meisler | Review and standardize law firms in preparation for solicitation | 4.40 | 120.00 | 528.00 |
| 09-13-2021 | Jeriad Paul | Coordinate and supervise review and standardization of law firms in preparation for solicitation | 1.20 | 185.00 | 222.00 |
| 09-14-2021 | Max Meisler | Review and standardize law firms in preparation for solicitation | 2.30 | 120.00 | 276.00 |
| 09-14-2021 | Max Meisler | Prepare/review class 8 report incorporating latest amendments | 1.90 | 120.00 | 228.00 |
| 09-15-2021 | Max Meisler | Review and standardize law firms in preparation for solicitation | 1.80 | 120.00 | 216.00 |
| 09-15-2021 | Max Meisler | Review and verify deleted claims and documents report from web application | 0.40 | 120.00 | 48.00 |
| 09-15-2021 | David Neece | Provide web application extract report to J. Paul and M. Meisler for deleted claims and documents | 0.50 | 135.00 | 67.50 |
| 09-15-2021 | Jeriad Paul | Coordinate and supervise extract report for deleted claims and documents from web application | 0.10 | 185.00 | 18.50 |
| 09-16-2021 | Max Meisler | Review and standardize law firms in preparation for solicitation | 3.10 | 120.00 | 372.00 |
| 09-16-2021 | Max Meisler | Prepare/review plan class report incorporating | 2.40 | 120.00 | 288.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | updated firm standardizations | | | |
| 09-17-2021 | Max Meisler | Prepare/review class 8 report incorporating latest amendments | 4.90 | 120.00 | 588.00 |
| 09-17-2021 | Max Meisler | Review and standardize law firms in preparation for solicitation | 1.60 | 120.00 | 192.00 |
| 09-17-2021 | Jeriad Paul | Coordinate and supervise latest amendment updates on SA plan class 8 | 1.20 | 185.00 | 222.00 |
| 09-18-2021 | Max Meisler | Prepare/review class 8 report incorporating latest amendments | 2.10 | 120.00 | 252.00 |
| 09-19-2021 | Max Meisler | Prepare/review class 8 report incorporating latest amendments | 2.10 | 120.00 | 252.00 |
| 09-19-2021 | Max Meisler | Review e-mail received and respond to B. Warner @ WC re voting party counts | 0.20 | 120.00 | 24.00 |
| 09-19-2021 | Jeriad Paul | Coordinate and supervise class 8 report preparation incorporating latest amendments | 0.50 | 185.00 | 92.50 |
| 09-19-2021 | Jeriad Paul | Coordinate and supervise solicitation estimates to WC re argument outline for the DS hearing | 0.30 | 185.00 | 55.50 |
| 09-20-2021 | Jeriad Paul | Coordinate and supervise updates on SA and non-SA balloting websites | 2.30 | 185.00 | 425.50 |
| 09-20-2021 | Max Meisler | Prepare/review class 8 report incorporating latest amendments | 8.70 | 120.00 | 1,044.00 |
| 09-20-2021 | Max Meisler | Review e-mail received and respond to RJ Szuba @ WC re voting classifications | 0.20 | 120.00 | 24.00 |
| 09-20-2021 | Max Meisler | Review voting classifications per request by RJ Szuba @ WC | 0.40 | 120.00 | 48.00 |
| 09-21-2021 | Max Meisler | Review e-mail received and respond to B. Warner @ WC re confirmation hearing notice estimate | 0.20 | 120.00 | 24.00 |
| 09-21-2021 | Max Meisler | Prepare/review class 8 report incorporating latest amendments | 10.30 | 120.00 | 1,236.00 |
| 09-22-2021 | Max Meisler | Review e-mail received and respond to B. Warner @ | 0.20 | 120.00 | 24.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | WC re voting party counts | | | |
| 09-22-2021 | Max Meisler | Prepare/review class 8 report incorporating latest amendments | 7.60 | 120.00 | 912.00 |
| 09-22-2021 | Max Meisler | Work on research request per B. Warner @ WC re amendment filings | 2.30 | 120.00 | 276.00 |
| 09-22-2021 | Jeriad Paul | Coordinate and supervise latest amendment updates on SA plan class 8 | 2.30 | 185.00 | 425.50 |
| 09-23-2021 | Max Meisler | Work on research request per B. Warner @ WC re class 8 solicitation cost estimates | 1.90 | 120.00 | 228.00 |
| 09-23-2021 | Max Meisler | Prepare/review class 8 report incorporating latest amendments | 5.90 | 120.00 | 708.00 |
| 09-23-2021 | Max Meisler | Review e-mail received and respond to A. O'Neill @ WC re amendment filings | 0.20 | 120.00 | 24.00 |
| 09-23-2021 | Max Meisler | Review e-mail received and respond to B. Warner @ WC re class 8 solicitation cost estimates | 0.20 | 120.00 | 24.00 |
| 09-23-2021 | Max Meisler | Review e-mail received and respond to B. Warner @ WC re incarcerated/pro se claimants | 0.20 | 120.00 | 24.00 |
| 09-23-2021 | Max Meisler | Review e-mail received and respond to B. Warner @ WC re amendment filings | 0.10 | 120.00 | 12.00 |
| 09-24-2021 | Max Meisler | Review e-mail received and respond to E. McKeighan @ A&M re chartered organizations | 0.20 | 120.00 | 24.00 |
| 09-24-2021 | Max Meisler | Prepare/review class 8 report incorporating client change requests | 5.80 | 120.00 | 696.00 |
| 09-24-2021 | Katie Nownes | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | 1.50 | 155.00 | 232.50 |
| 09-25-2021 | Katie Nownes | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | 2.00 | 155.00 | 310.00 |
| 09-26-2021 | Max Meisler | Review e-mail received and respond to B. Warner @ WC re claimant inquiry | 0.20 | 120.00 | 24.00 |
| 09-26-2021 | Max Meisler | Review plan, election documents in preparation of | 1.60 | 120.00 | 192.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| | | upcoming distribution election | | | |
| 09-27-2021 | Kim Steverson | Meet with B. Osborne, D. Sahagun, J. Paul and K. Nownes re solicitation logistics | 1.10 | 155.00 | 170.50 |
| 09-27-2021 | Max Meisler | Prepare/review class 8 report incorporating client change requests | 3.70 | 120.00 | 444.00 |
| 09-27-2021 | Max Meisler | Conference call with L. Baccash, B. Warner @ WC; K. Nownes, and J. Paul @ Omni re: solicitation documentation and timeline changes | 1.00 | 120.00 | 120.00 |
| 09-27-2021 | Max Meisler | Research chartered organization filed claims | 2.80 | 120.00 | 336.00 |
| 09-27-2021 | Linda Semo | Call with D. Green @ OMNI re BSA RM/FM process changes | 0.20 | 100.00 | 20.00 |
| 09-27-2021 | Katie Nownes | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | 4.00 | 155.00 | 620.00 |
| 09-27-2021 | Brian Osborne | Meet with D. Sahagun, J. Paul, K. Steverson and K. Nownes re solicitation logistics | 1.10 | 155.00 | 170.50 |
| 09-27-2021 | Katie Nownes | Call with D. Green @ OMNI re BSA Claims and Balloting Bullets | 0.20 | 155.00 | 31.00 |
| 09-27-2021 | Katie Nownes | Conference call with L. Baccash, B. Warner @ WC; J. Paul, and M. Meisler @ Omni re: solicitation documentation and timeline changes | 1.00 | 155.00 | 155.00 |
| 09-27-2021 | Katie Nownes | Meet with B. Osborne, J. Paul, K. Steverson and D. Sahagun re solicitation logistics | 1.10 | 155.00 | 170.50 |
| 09-27-2021 | Katie Nownes | Meet with J. Paul re solicitation documentation and changes | 0.60 | 155.00 | 93.00 |
| 09-27-2021 | Carolyn Cashman | Call with S. Kelly, D. Green @ OMNI re BSA Claims and Balloting Bullets for K. Nownes @ OMNI | 0.40 | 125.00 | 50.00 |
| 09-27-2021 | Michelle Ignacio | Prepare and format data for upload into database; pull active claims for Direct Solicitation into the ballot database | 1.50 | 135.00 | 202.50 |
| 09-27-2021 | Darleen Sahagun | Meet with B. Osborne, J. Paul, K. Steverson and K. Nownes re solicitation logistics | 1.10 | 125.00 | 137.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 09-27-2021 | David Green | Create BSA Claims and Balloting Bullets for K. Nownes , S. Kelly and C. Cashman | 0.30 | 125.00 | 37.50 |
| 09-27-2021 | David Green | Call with L. Semo @ OMNI re BSA RM/FM process changes | 0.20 | 125.00 | 25.00 |
| 09-27-2021 | David Green | Call with K. Nownes @ OMNI re BSA Claims and Balloting Bullets | 0.20 | 125.00 | 25.00 |
| 09-27-2021 | David Green | Call with S. Kelly, C. Cashman @ OMNI re BSA Claims and Balloting Bullets for K. Nownes @ OMNI | 0.40 | 125.00 | 50.00 |
| 09-27-2021 | David Green | Perform analysis on BSA Claims and Balloting Bullets | 2.30 | 125.00 | 287.50 |
| 09-27-2021 | David Green | Create Requirements / performing analysis - BSA Claims & Balloting Bullets for K. Nownes | 2.10 | 125.00 | 262.50 |
| 09-27-2021 | Jeriad Paul | Conference call with L. Baccash, B. Warner @ WC; K. Nownes, and M. Meisler @ Omni re: solicitation documentation and timeline changes | 1.00 | 185.00 | 185.00 |
| 09-27-2021 | Jeriad Paul | Coordinate and supervise cost estimate on solicitation for WC | 1.40 | 185.00 | 259.00 |
| 09-27-2021 | Jeriad Paul | Meet with B. Osborne, D. Sahagun, K. Steverson and K. Nownes re solicitation logistics | 1.10 | 185.00 | 203.50 |
| 09-27-2021 | Jeriad Paul | Meet with K. Nownes re solicitation documentation and changes | 0.60 | 185.00 | 111.00 |
| 09-27-2021 | Jeriad Paul | Coordinate and supervise research chartered organization filed claims | 0.30 | 185.00 | 55.50 |
| 09-27-2021 | Sejal Kelly | Call with C. Cashman, D. Green @ OMNI re BSA Claims and Balloting Bullets for K. Nownes @ OMNI | 0.40 | 155.00 | 62.00 |
| 09-28-2021 | Jeriad Paul | Coordinate and supervise review class 8 report incorporating client change requests | 1.20 | 185.00 | 222.00 |
| 09-28-2021 | Jeriad Paul | Meet with K. Nownes, M. Meisler @ Omni re revised solicitation procedures, cost estimates | 2.30 | 185.00 | 425.50 |
| 09-28-2021 | Jeriad Paul | Call with K. Nownes, K. Steverson, B. Whitaker @ OMNI re solicitation preparations | 0.20 | 185.00 | 37.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|
| 09-28-2021 | Jeriad Paul | Coordinate and supervise communication with WC on DS and Plan solicitation format | 2.30 | 185.00 | 425.50 |
| 09-28-2021 | Jeriad Paul | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | 1.80 | 185.00 | 333.00 |
| 09-28-2021 | Brittney Whitaker | Call with K. Nownes, K. Steverson, J. Paul @ OMNI re solicitation preparations | 0.20 | 125.00 | 25.00 |
| 09-28-2021 | David Green | Create Requirements / performing analysis - BSA Claims & Balloting Bullets for K. Nownes | 1.80 | 125.00 | 225.00 |
| 09-28-2021 | David Green | Perform analysis to support Daily Returned/Forwarded mail reporting | 2.80 | 125.00 | 350.00 |
| 09-28-2021 | David Green | Create Mail Room - Returned / Forwarded Ballot Mail Tracking and Reporting - Requirements | 1.70 | 125.00 | 212.50 |
| 09-28-2021 | Kim Steverson | Call with K. Nownes, J. Paul, B. Whitaker @ OMNI re solicitation preparations | 0.20 | 155.00 | 31.00 |
| 09-28-2021 | David Green | Call with M. Ignacio @ OMNI re Enhanced BSA Returned/Forwarded Mail Reporting solution | 0.20 | 125.00 | 25.00 |
| 09-28-2021 | Michelle Ignacio | Research and respond to inquiry re: address coding for return mail envelopes | 0.60 | 135.00 | 81.00 |
| 09-28-2021 | Michelle Ignacio | Call w/ D Green @omni re: methods for capturing mail code identifier | 0.20 | 135.00 | 27.00 |
| 09-28-2021 | Michelle Ignacio | Prepare Class 8 SA Claim data for import and provide estimated solicitation service counts | 1.20 | 135.00 | 162.00 |
| 09-28-2021 | Darleen Sahagun | Meet with K. Nownes and J. Paul re: Plan Solicitation | 0.60 | 125.00 | 75.00 |
| 09-28-2021 | Katie Nownes | Meet with J. Paul, M. Meisler @ Omni re revised solicitation procedures, cost estimates | 2.30 | 155.00 | 356.50 |
| 09-28-2021 | Katie Nownes | Meet with D. Sahagun and J. Paul re: Plan Solicitation | 0.60 | 155.00 | 93.00 |
| 09-28-2021 | Katie Nownes | Call with K. Steverson, J. Paul, B. Whitaker @ OMNI re solicitation preparations | 0.20 | 155.00 | 31.00 |
| 09-28-2021 | Katie Nownes | Review and analyze solicitation materials and | 3.50 | 155.00 | 542.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | procedures to be implemented in upcoming solicitation | | | |
| 09-28-2021 | Jeriad Paul | Meet with K. Nownes and D. Sahagun re: Plan Solicitation | 0.60 | 185.00 | 111.00 |
| 09-28-2021 | Max Meisler | Prepare/review class 8 report incorporating client change requests | 6.20 | 120.00 | 744.00 |
| 09-28-2021 | Max Meisler | Meet with K. Nownes, J. Paul @ Omni re revised solicitation procedures, cost estimates | 2.30 | 120.00 | 276.00 |
| 09-29-2021 | Max Meisler | Meet with B. Osborne, K. Nownes, J. Paul re solicitation logistics | 2.90 | 120.00 | 348.00 |
| 09-29-2021 | Max Meisler | Meet with K. Nownes, B. Osborne, J. Paul, K. Steverson, B. Whitaker, S. Kelly, D. Sahagun, J. Doherty, D. Green, J. Lizakowski, L. Solorzano, C. Linebaugh re Preparation for Plan Solicitation | 0.80 | 120.00 | 96.00 |
| 09-29-2021 | Max Meisler | Meet with M. Ignacio re class 8 solicitation data database handling | 0.60 | 120.00 | 72.00 |
| 09-29-2021 | Max Meisler | Meet with J. Paul, K. Nownes, M. Ignacio, Y. Bederman, D. Green, D. Neece, P. Story, M. Hume @ Omni re BSA - IT DEV/Document Mgmt Prep Mtg | 0.50 | 120.00 | 60.00 |
| 09-29-2021 | Luis Solorzano | Meet with K. Nownes, B. Osborne, J. Paul, K. Steverson, B. Whitaker, S. Kelly, D. Sahagun, J. Doherty, D. Green, J. Lizakowski,  M. Meisler, C. Linebaugh re Preparation for Plan Solicitation | 0.80 | 155.00 | 124.00 |
| 09-29-2021 | Luis Solorzano | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | 2.30 | 155.00 | 356.50 |
| 09-29-2021 | Max Meisler | Review and verify voting and non-voting chartered organization | 2.70 | 120.00 | 324.00 |
| 09-29-2021 | Max Meisler | Draft memorandum re solicitation logistics | 2.10 | 120.00 | 252.00 |
| 09-29-2021 | Brian Osborne | Meet with K. Nownes, J. Paul, K. Steverson, B. Whitaker, S. Kelly, D. Sahagun, J. Doherty, D. Green, J. Lizakowski, L. Solorzano, M. Meisler, C. Linebaugh re Preparation for Plan Solicitation | 0.80 | 155.00 | 124.00 |
| 09-29-2021 | Yelena Bederman | Meet with J. Paul, K. Nownes, M. Meisler, M. Ignacio, D. Green, D. Neece, P. Story, M. Hume @ Omni re | 0.50 | 145.00 | 72.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | BSA - IT DEV/Document Mgmt Prep Mtg | | | |
| 09-29-2021 | Yelena Bederman | Review e-mail received and respond to K. Nownes re: Chartered Organizations | 0.10 | 145.00 | 14.50 |
| 09-29-2021 | Yelena Bederman | Research chartered organizations records | 0.20 | 145.00 | 29.00 |
| 09-29-2021 | Katie Nownes | Meet with J. Paul, M. Meisler, M. Ignacio, Y. Bederman, D. Green, D. Neece, P. Story, M. Hume @ Omni re BSA - IT DEV/Document Mgmt Prep Mtg | 0.50 | 155.00 | 77.50 |
| 09-29-2021 | Katie Nownes | Meet with  B. Osborne, J. Paul, K. Steverson, B. Whitaker, S. Kelly, D. Sahagun, J. Doherty, D. Green, J. Lizakowski, L. Solorzano, M. Meisler, C. Linebaugh re Preparation for Plan Solicitation | 0.80 | 155.00 | 124.00 |
| 09-29-2021 | Darleen Sahagun | Meet with K. Nownes, B. Osborne, J. Paul, K. Steverson, B. Whitaker, S. Kelly, J. Doherty, D. Green, J. Lizakowski, L. Solorzano, M. Meisler, C. Linebaugh re Preparation for Plan Solicitation | 0.80 | 125.00 | 100.00 |
| 09-29-2021 | Michelle Ignacio | Update code with new Plan Class addition and documents | 1.00 | 135.00 | 135.00 |
| 09-29-2021 | David Green | Meet with K. Nownes, B. Osborne, J. Paul, K. Steverson, B. Whitaker, S. Kelly, D. Sahagun, J. Doherty, J. Lizakowski, L. Solorzano, M. Meisler, C. Linebaugh re Preparation for Plan Solicitation | 0.80 | 125.00 | 100.00 |
| 09-29-2021 | David Green | Meet with J. Paul, K. Nownes, M. Meisler, M. Ignacio, Y. Bederman,  D. Neece, P. Story, M. Hume @ Omni re BSA - IT DEV/Document Mgmt Prep Mtg | 0.50 | 125.00 | 62.50 |
| 09-29-2021 | Kim Steverson | Meet with K. Nownes, J. Paul, B. Osborne, B. Whitaker, S. Kelly, D. Sahagun, J. Doherty, D. Green, J. Lizakowski, L. Solorzano, M. Meisler, C. Linebaugh re Preparation for Plan Solicitation | 0.80 | 155.00 | 124.00 |
| 09-29-2021 | John Doherty | Meet with K. Nownes, B. Osborne, J. Paul, K. Steverson, S. Kelly, D. Sahagun, B. Whitaker, D. Green, J. Lizakowski, L. Solorzano, M. Meisler, C. Linebaugh re Preparation for Plan Solicitation | 0.80 | 125.00 | 100.00 |
| 09-29-2021 | Brittney Whitaker | Meet with K. Nownes, B. Osborne, J. Paul, K. Steverson, S. Kelly, D. Sahagun, J. Doherty, D. Green, J. Lizakowski, L. Solorzano, M. Meisler, C. | 0.80 | 125.00 | 100.00 |

We appreciate your business

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| | | Linebaugh re Preparation for Plan Solicitation | | | |
| 09-29-2021 | David Green | Create and distribute Omni Solicitation Milestones Timeline | 2.10 | 125.00 | 262.50 |
| 09-29-2021 | David Neece | Meet with J. Paul, K. Nownes, M. Meisler, M. Ignacio, Y. Bederman, D. Green, P. Story, M. Hume @ Omni re BSA - IT DEV/Document Mgmt Prep Mtg | 0.50 | 135.00 | 67.50 |
| 09-29-2021 | Colin Linebaugh | Meet with K. Nownes, B. Osborne, J. Paul, K. Steverson, B. Whitaker S. Kelly, D. Sahagun, J. Doherty, D. Green, J. Lizakowski, L. Solorzano, M. Meisler re Preparation for Plan Solicitation | 0.80 | 90.00 | 72.00 |
| 09-29-2021 | David Green | Revise and distribute Mail Room - Returned / Forwarded Ballot Mail Tracking and Reporting - Requirements | 3.80 | 125.00 | 475.00 |
| 09-29-2021 | Michelle Ignacio | Meet with J. Paul, K. Nownes, M. Meisler, Y. Bederman, D. Green, D. Neece, P. Story, M. Hume @ Omni re BSA - IT DEV/Document Mgmt Prep Mtg | 0.50 | 135.00 | 67.50 |
| 09-29-2021 | David Green | Calls with Jeriad Paul @ Omni re Enhanced Mail Room Process overview | 0.20 | 125.00 | 25.00 |
| 09-29-2021 | Jeriad Paul | Coordinate and supervise execution plan on solicitation logistics | 2.30 | 185.00 | 425.50 |
| 09-29-2021 | Jeriad Paul | Coordinate and supervise cost estimate on solicitation documents | 1.60 | 185.00 | 296.00 |
| 09-29-2021 | Jeriad Paul | Meet with K. Nownes, M. Meisler, M. Ignacio, Y. Bederman, D. Green, D. Neece, P. Story, M. Hume @ Omni re BSA - IT DEV/Document Mgmt Prep Mtg | 0.50 | 185.00 | 92.50 |
| 09-29-2021 | Jeriad Paul | Conference call with K. Nownes, B. Osborne, K. Steverson, B. Whitaker, S. Kelly, D. Sahagun, D. Green, J. Doherty, J. Lizakowski, L. Solorzano, M. Meisler, C. Linebaugh re Preparation for Plan Solicitation | 0.80 | 185.00 | 148.00 |
| 09-29-2021 | Jennifer Lizakowski | Meet call with K. Nownes, B. Osborne, J. Paul, K. Steverson, B. Whitaker, S. Kelly, D. Sahagun, J. Doherty, D. Green, L. Solorzano, M. Meisler, C. Linebaugh re Preparation for Plan Solicitation | 0.80 | 155.00 | 124.00 |
| 09-29-2021 | Jennifer | Conference call with Conference call with J. Paul, K. | 0.50 | 155.00 | 77.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| | Lizakowski | Nownes, B. Osborne. P. Story, D. Green, D. Neece, M. Hume, Y. Bederman, M. Ignacia, M. Meisler, L. Solorzano, J. Lizakowski re Information Technology and Data Management Preparation for upcoming solicitation | | | |
| 09-29-2021 | Paul Story | Meet with J. Paul, K. Nownes, M. Meisler, M. Ignacio, Y. Bederman, D. Green, D. Neece, M. Hume @ Omni re BSA - IT DEV/Document Mgmt Prep Mtg | 0.50 | 135.00 | 67.50 |
| 09-29-2021 | Mike Hume | Meet with J. Paul, K. Nownes, M. Meisler, M. Ignacio, Y. Bederman, D. Green, D. Neece, P. Story @ Omni re BSA - IT DEV/Document Mgmt Prep Mtg | 0.50 | 135.00 | 67.50 |
| 09-29-2021 | Jennifer Lizakowski | Review solicitation documents in preparation of upcoming solicitation | 1.30 | 155.00 | 201.50 |
| 09-29-2021 | Sejal Kelly | Meet with K. Nownes, B. Osborne, J. Paul, K. Steverson, B. Whitaker, D. Sahagun, J. Doherty, D. Green, J. Lizakowski, L. Solorzano, M. Meisler, C. Linebaugh re Preparation for Plan Solicitation | 0.80 | 155.00 | 124.00 |
| 09-30-2021 | Siobhan Davis | Review plan, election documents in preparation of upcoming distribution election | 0.40 | 125.00 | 50.00 |
| 09-30-2021 | Jennifer Lizakowski | Email to J. Doherty re creditor information | 0.10 | 155.00 | 15.50 |
| 09-30-2021 | Jennifer Lizakowski | Review solicitation documents in preparation of upcoming solicitation | 0.80 | 155.00 | 124.00 |
| 09-30-2021 | Jennifer Lizakowski | Conference call with Conference call with J. Paul, K. Nownes, D. Green, N. Panameno, J. Doherty, B. Whitaker, M. Meisler, L. Solorzano, J. Lizakowski re call center preparation for upcoming solicitation | 0.50 | 155.00 | 77.50 |
| 09-30-2021 | Jeriad Paul | Review plan, election documents in preparation of upcoming distribution election | 3.40 | 185.00 | 629.00 |
| 09-30-2021 | Jeriad Paul | Coordinate and supervise communication with WC on DS and Plan solicitation format | 4.20 | 185.00 | 777.00 |
| 09-30-2021 | David Green | Calls with Darleen Sahagun @ Omni re Call Center Plans for Solicitation; Serving of Incarcerated Parties | 0.30 | 125.00 | 37.50 |
| 09-30-2021 | David Green | Calls with Jeriad Paul, Katie Nownes, Kim Steverson, | 0.50 | 125.00 | 62.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | Darleen Sahagun, Luis Solorzano, Sejal Kelly @ Omni re Call Center Plans for Solicitation | | | |
| 09-30-2021 | Brittney Whitaker | Meet with K. Nownes, J. Doherty, J. Paul, K. Steverson, N. Panameno, M. Meisler, L. Solorzano, R. Klein re Preparation for Plan Solicitation for Call Center | 0.50 | 125.00 | 62.50 |
| 09-30-2021 | David Green | Revise and Re-Issue BSA Solicitation - Omni Solicitation Milestones Timeline | 2.90 | 125.00 | 362.50 |
| 09-30-2021 | David Green | Perform analysis and documentation for Balloting processes | 2.10 | 125.00 | 262.50 |
| 09-30-2021 | Nathan Panameno | Meet with K. Nownes, J. Paul, J. Doherty, K. Steverson, M. Meisler, L. Solorzano, R. Klein, B. Whitaker re Preparation for Plan Solicitation for Call Center | 0.50 | 100.00 | 50.00 |
| 09-30-2021 | John Doherty | Meet with K. Nownes, J. Paul, K. Steverson, N. Panameno, M. Meisler, L. Solorzano, R. Klein, B. Whitaker re Preparation for Plan Solicitation for Call Center | 0.50 | 125.00 | 62.50 |
| 09-30-2021 | Kim Steverson | Meet with K. Nownes, J. Paul, J. Doherty, N. Panameno, M. Meisler, L. Solorzano, R. Klein, B. Whitaker re Preparation for Plan Solicitation for Call Center | 0.50 | 155.00 | 77.50 |
| 09-30-2021 | Broderick Whitaker | Meet with K. Nownes, J. Paul, J. Doherty, K. Steverson, N. Panameno, M. Meisler, L. Solorzano, R. Klein, re Preparation for Plan Solicitation for Call Center | 0.50 | 60.00 | 30.00 |
| 09-30-2021 | Michelle Ignacio | Update solicitation code to incorporate NID Code IDs into service; perform data sanitization on Class 8 Direct Solicit data; prepare estimated service counts for review | 4.00 | 135.00 | 540.00 |
| 09-30-2021 | Darleen Sahagun | Meet with J. Paul re Omni Plan Solicitation Service | 0.30 | 125.00 | 37.50 |
| 09-30-2021 | Katie Nownes | Meet with J. Paul, J. Doherty, K. Steverson, N. Panameno, M. Meisler, L. Solorzano, R. Klein, B. Whitaker re Preparation for Plan Solicitation for Call Center | 0.50 | 155.00 | 77.50 |
| 09-30-2021 | Max Meisler | Call with G. Gigante @ A&M re chartered organizations | 0.20 | 120.00 | 24.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 09-30-2021 | Max Meisler | Call with B. Slater @ Slater Slater Schulman re master ballot exhibit | 0.20 | 120.00 | 24.00 |
| 09-30-2021 | Jeriad Paul | Meet with D. Sahagun re Omni Plan Solicitation Service | 0.30 | 185.00 | 55.50 |
| 09-30-2021 | Richard Klein | Meet with K. Nownes, J. Paul, J. Doherty, K. Steverson, N. Panameno, M. Meisler, L. Solorzano, B. Whitaker re Preparation for Plan Solicitation for Call Center | 0.50 | 75.00 | 37.50 |
| 09-30-2021 | Jeriad Paul | Meet with K. Nownes, J. Doherty, K. Steverson, N. Panameno, M. Meisler, L. Solorzano, R. Klein, B. Whitaker re Preparation for Plan Solicitation for Call Center | 0.50 | 185.00 | 92.50 |
| 09-30-2021 | Max Meisler | Prepare email service list for law firm solicitation method selection confirmation in preparation for solicitation | 2.70 | 120.00 | 324.00 |
| 09-30-2021 | Luis Solorzano | Review and verify noticing instruction, service list for incarcerated abuse survivors, and service documents to direct and supervise fulfillment team | 4.00 | 155.00 | 620.00 |
| 09-30-2021 | Max Meisler | Review plan, election documents in preparation of upcoming distribution election | 6.80 | 120.00 | 816.00 |
| 09-30-2021 | Luis Solorzano | Meet with K. Nownes, J. Paul, J. Doherty, K. Steverson, N. Panameno, M. Meisler, R. Klein, B. Whitaker re Preparation for Plan Solicitation for Call Center | 0.50 | 155.00 | 77.50 |
| 09-30-2021 | Max Meisler | Meet with K. Nownes, J. Paul, J. Doherty, K. Steverson, N. Panameno, L. Solorzano, R. Klein, B. Whitaker re Preparation for Plan Solicitation for Call Center | 0.50 | 120.00 | 60.00 |
| | | | **Total** | | 38,889.50 |

## Time Summary

| Professional | Hours | Rate | Amount |
|--------------|-------|------|--------|
| Brian Osborne | 1.90 | 155.00 | 294.50 |
| Brittney Whitaker | 4.50 | 125.00 | 562.50 |
| Broderick Whitaker | 0.50 | 60.00 | 30.00 |
| Carolyn Cashman | 0.40 | 125.00 | 50.00 |

| Professional | Hours | Rate | Amount |
|---|---|---|---|
| Colin Linebaugh | 0.80 | 90.00 | 72.00 |
| Darleen Sahagun | 2.80 | 125.00 | 350.00 |
| David Green | 25.20 | 125.00 | 3,150.00 |
| David Neece | 1.00 | 135.00 | 135.00 |
| Javon Couch | 2.40 | 120.00 | 288.00 |
| Jennifer Lizakowski | 6.70 | 155.00 | 1,038.50 |
| Jeriad Paul | 39.80 | 185.00 | 7,363.00 |
| John Doherty | 11.70 | 125.00 | 1,462.50 |
| Katie Nownes | 18.80 | 155.00 | 2,914.00 |
| Kim Steverson | 2.60 | 155.00 | 403.00 |
| Linda Semo | 0.20 | 100.00 | 20.00 |
| Luis Solorzano | 12.60 | 155.00 | 1,953.00 |
| Max Meisler | 140.70 | 120.00 | 16,884.00 |
| Michael Gumulya | 0.50 | 125.00 | 62.50 |
| Michelle Ignacio | 9.50 | 135.00 | 1,282.50 |
| Mike Hume | 0.50 | 135.00 | 67.50 |
| Nathan Panameno | 0.50 | 100.00 | 50.00 |
| Paul Story | 0.50 | 135.00 | 67.50 |
| Richard Klein | 0.50 | 75.00 | 37.50 |
| Sejal Kelly | 1.20 | 155.00 | 186.00 |
| Siobhan Davis | 0.40 | 125.00 | 50.00 |
| Yelena Bederman | 0.80 | 145.00 | 116.00 |
| **Total** | | | 38,889.50 |

| | |
|---|---|
| **Total for this Invoice** | 38,889.50 |
| **Previous Balance** | 89,558.20 |
| **Total Amount to Pay** | 128,447.70 |



**Omni Management Group**
5955 DeSoto Avenue, Suite #100
Woodland Hills, CA 91367
818-906-8300

November 17, 2021

**Subject to Fee Application**
Boy Scouts of America and Delaware BSA, LLC - 327

**Invoice Number: 10157**
Invoice Period: 10-01-2021 - 10-31-2021

Payment Terms: Upon Receipt

**RE: Solicitation**

## Solicitation

### Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 10-01-2021 | Katie Nownes | Review e-mail received and respond to B. Warner @ WC re: voting report handling and set up | 0.20 | 155.00 | 31.00 |
| 10-01-2021 | Katie Nownes | Review plan, election documents in preparation of upcoming distribution election | 1.50 | 155.00 | 232.50 |
| 10-01-2021 | Katie Nownes | Conference call with B. Warner, L. Baccash @ WC; J. Paul @ Omni re solicitation materials, packages and ballot websites | 1.00 | 155.00 | 155.00 |
| 10-01-2021 | Katie Nownes | Verify and supervise review class 8 report incorporating client change requests | 1.40 | 155.00 | 217.00 |
| 10-01-2021 | Brian Osborne | Call with J. Paul, M. Meisler, J. Doherty @ Omni re solicitation printing | 0.20 | 155.00 | 31.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 10-01-2021 | Michelle Ignacio | Call with J. Paul, M. Meisler @ Omni re preparation for solicitation | 0.30 | 135.00 | 40.50 |
| 10-01-2021 | Michelle Ignacio | Incorporate updates to Plan Classes and documents; prepare updated plan class report;  prepare updated estimated counts for service; Incorporate additional code changes and prepare estimated counts list | 4.00 | 135.00 | 540.00 |
| 10-01-2021 | David Green | Analyze, document and publish new Balloting processes | 3.80 | 125.00 | 475.00 |
| 10-01-2021 | David Green | Revise and re-issue Requirements - Mail Room - Returned / Forwarded Ballot Mail Tracking and Reporting | 3.60 | 125.00 | 450.00 |
| 10-01-2021 | David Green | Build and publish - Omni Solicitation Tracking Milestones Timeline | 0.60 | 125.00 | 75.00 |
| 10-01-2021 | Brittney Whitaker | Review and process responses to Solicitation Directive Amendment email | 0.60 | 125.00 | 75.00 |
| 10-01-2021 | Brittney Whitaker | Review e-mail received and respond to B. Warner @ WC re quote for publication | 0.20 | 125.00 | 25.00 |
| 10-01-2021 | Brittney Whitaker | Review e-mail received and respond to B. Warner @ WC re publication of notice | 0.20 | 125.00 | 25.00 |
| 10-01-2021 | Brittney Whitaker | Coordinate publication of solicitation notice | 0.60 | 125.00 | 75.00 |
| 10-01-2021 | Brittney Whitaker | Review and process BSA Directive Amendment | 0.30 | 125.00 | 37.50 |
| 10-01-2021 | Brittney Whitaker | Call with M. Meisler, J. Couch @ Omni re Solicitation Directive Amendment processing | 0.40 | 125.00 | 50.00 |
| 10-01-2021 | John Doherty | Call with J. Paul, M. Meisler, B. Osborne @ Omni re solicitation printing | 0.20 | 125.00 | 25.00 |
| 10-01-2021 | John Doherty | Call with M. Meisler @ Omni re preparation for solicitation | 0.60 | 125.00 | 75.00 |
| 10-01-2021 | Javon Couch | BSA Directive Amendment | 0.30 | 120.00 | 36.00 |
| 10-01-2021 | Javon Couch | Call with B. Whitaker, M. Meisler @ Omni re Solicitation Directive Amendment processing | 0.40 | 120.00 | 48.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 10-01-2021 | Max Meisler | Call with B. Whitaker, J. Couch @ Omni re Solicitation Directive Amendment processing | 0.40 | 120.00 | 48.00 |
| 10-01-2021 | Max Meisler | Call with J. Paul @ Omni re preparation for solicitation | 0.60 | 120.00 | 72.00 |
| 10-01-2021 | Max Meisler | Call with J. Paul, M. Ignacio @ Omni re preparation for solicitation | 0.30 | 120.00 | 36.00 |
| 10-01-2021 | Max Meisler | Call with B. Osborne, J. Paul, J. Doherty @ Omni re solicitation printing | 0.20 | 120.00 | 24.00 |
| 10-01-2021 | Max Meisler | Call with J. Doherty @ Omni re preparation for solicitation | 0.60 | 120.00 | 72.00 |
| 10-01-2021 | Max Meisler | Prepare service list for Solicitation Directive Amendment email to law firms | 1.20 | 120.00 | 144.00 |
| 10-01-2021 | Max Meisler | Review and process responses to Solicitation Directive Amendment email | 1.90 | 120.00 | 228.00 |
| 10-01-2021 | Max Meisler | Prepare/update class 8 report incorporating all amendments, address changes as of record date | 3.10 | 120.00 | 372.00 |
| 10-01-2021 | Max Meisler | Prepare e-mail to law firms re Solicitation Directive amendments | 1.40 | 120.00 | 168.00 |
| 10-01-2021 | Michael Gumulya | Review and verify noticing instruction, service list for incarcerated abuse survivors, and service documents to direct and supervise fulfillment team | 4.30 | 125.00 | 537.50 |
| 10-01-2021 | Jeriad Paul | Review updated election documents in preparation of upcoming distribution election | 3.00 | 185.00 | 555.00 |
| 10-01-2021 | Jeriad Paul | Call with M. Meisler @ Omni re preparation for solicitation | 0.60 | 185.00 | 111.00 |
| 10-01-2021 | Jeriad Paul | Call with M. Ignacio, M. Meisler @ Omni re preparation for solicitation | 0.30 | 185.00 | 55.50 |
| 10-01-2021 | Jeriad Paul | Call with B. Osborne, M. Meisler, J. Doherty @ Omni re solicitation printing | 0.20 | 185.00 | 37.00 |
| 10-01-2021 | Jeriad Paul | Conference call with B. Warner, L. Baccash @ WC; K. Nownes @ Omni re solicitation materials, packages | 1.00 | 185.00 | 185.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | and ballot websites | | | |
| 10-01-2021 | Jeriad Paul | Coordinate and supervise solicitation print draft of Disclosure Statement and Plan package | 3.80 | 185.00 | 703.00 |
| 10-01-2021 | Jennifer Lizakowski | Review and verify noticing instruction, service list for incarcerated abuse survivors, and service documents to direct and supervise fulfillment team | 4.80 | 155.00 | 744.00 |
| 10-02-2021 | Jennifer Lizakowski | Review and verify noticing instruction, service list for incarcerated abuse survivors, and service documents to direct and supervise fulfillment team | 2.60 | 155.00 | 403.00 |
| 10-02-2021 | Jeriad Paul | Coordinate and supervise solicitation print drafts for Confirmation Hearing Notice, BSA Plan Summary and FAQ, DS Order and Solicitation Procedures | 4.20 | 185.00 | 777.00 |
| 10-02-2021 | Max Meisler | Prepare/update class 8 report incorporating all amendments, address changes as of record date | 3.10 | 120.00 | 372.00 |
| 10-02-2021 | Max Meisler | Draft solicitation processes memorandum incorporating feedback from department leads, B. Warner @ WC | 2.40 | 120.00 | 288.00 |
| 10-02-2021 | Katie Nownes | Review solicitation memo and update information | 0.60 | 155.00 | 93.00 |
| 10-03-2021 | Max Meisler | Review e-mail received and respond to B. Warner @ WC re directive amendment Omni contact | 0.10 | 120.00 | 12.00 |
| 10-03-2021 | Max Meisler | Review e-mails received from plaintiffs' counsel and record directive amendment selections | 1.90 | 120.00 | 228.00 |
| 10-03-2021 | Max Meisler | Review e-mail received and respond to B. Warner @ WC re confirmation hearing notice | 0.20 | 120.00 | 24.00 |
| 10-03-2021 | Javon Couch | Enter law firm BSA Directive Amendment responses | 1.50 | 120.00 | 180.00 |
| 10-03-2021 | Max Meisler | Prepare/update class 8 report incorporating all amendments, address changes as of record date | 3.00 | 120.00 | 360.00 |
| 10-03-2021 | Jeriad Paul | Calls with B.Warner @ WC re solicitation | 0.30 | 185.00 | 55.50 |
| 10-04-2021 | Jeriad Paul | Calls with B.Warner @ WC re solicitation | 0.50 | 185.00 | 92.50 |
| 10-04-2021 | Jeriad Paul | Calls with B. Whitaker @ Omni re solicitation | 0.40 | 185.00 | 74.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | preparations | | | |
| 10-04-2021 | Jeriad Paul | Conference call with B. Warner, L. Baccash @ WC; M. Meisler @ Omni re solicitation update | 0.60 | 185.00 | 111.00 |
| 10-04-2021 | Mike Hume | Coordinate and supervise plan class updates with development team | 0.50 | 135.00 | 67.50 |
| 10-04-2021 | Jeriad Paul | Coordinate and supervise logistics planning for solicitation services | 7.30 | 185.00 | 1,350.50 |
| 10-04-2021 | Jeriad Paul | Coordinate and supervise responses to WC on solicitation questions and requests | 2.30 | 185.00 | 425.50 |
| 10-04-2021 | Max Meisler | Prepare/update class 8 report incorporating all amendments, address changes as of record date | 3.80 | 120.00 | 456.00 |
| 10-04-2021 | Max Meisler | Prepare status update report on directive amendment responses per B. Warner @ WC | 4.80 | 120.00 | 576.00 |
| 10-04-2021 | Max Meisler | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | 1.30 | 120.00 | 156.00 |
| 10-04-2021 | Jeriad Paul | Review e-mail received and respond to B. Warner @ WC re ballot samples | 0.20 | 185.00 | 37.00 |
| 10-04-2021 | Michael Gumulya | Review and verify noticing instruction, service list or incarcerated abuse survivors, and service documents to direct and supervise fulfillment team | 6.50 | 125.00 | 812.50 |
| 10-04-2021 | Javon Couch | Enter law firm BSA Directive Amendment responses | 2.90 | 120.00 | 348.00 |
| 10-04-2021 | Brittney Whitaker | Calls with J. Paul @ Omni re solicitation preparations | 0.40 | 125.00 | 50.00 |
| 10-04-2021 | Max Meisler | Review e-mails received from plaintiffs' counsel and record directive amendment selections | 2.80 | 120.00 | 336.00 |
| 10-04-2021 | Max Meisler | Review e-mail received and respond to B. Warner @ WC re address change | 0.10 | 120.00 | 12.00 |
| 10-04-2021 | Max Meisler | Review e-mail received and respond to B. Warner @ WC re TCJC affiliated organizations | 0.20 | 120.00 | 24.00 |
| 10-04-2021 | Max Meisler | Review e-mail received and respond to B. Warner @ WC re printing status | 0.20 | 120.00 | 24.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 10-04-2021 | Max Meisler | Review e-mail received and respond to B. Warner @ WC re directive amendment responses | 0.20 | 120.00 | 24.00 |
| 10-04-2021 | Luis Solorzano | Verify law firm solicitation directive amendment section | 2.80 | 155.00 | 434.00 |
| 10-04-2021 | Max Meisler | Review and coordinate solicitation processes | 0.60 | 120.00 | 72.00 |
| 10-04-2021 | Max Meisler | Conference call with B. Warner, L. Baccash @ WC; J. Paul @ Omni re solicitation update | 0.60 | 120.00 | 72.00 |
| 10-04-2021 | Katie Nownes | Supervise and review all teams logistics planning for solicitation services | 1.90 | 155.00 | 294.50 |
| 10-04-2021 | Katie Nownes | Review plan, election documents in preparation of upcoming distribution election | 0.50 | 155.00 | 77.50 |
| 10-04-2021 | Katie Nownes | Verify and supervise review class 8 report incorporating client change requests | 0.40 | 155.00 | 62.00 |
| 10-04-2021 | Michelle Ignacio | Update plan classes with data provided by M Meisler; prepare updated plan class reports; update Directive Form and report with requested changes; prepare estimated counts for solicitation service groups; create binary printing ballots; create sample ballots for review | 6.00 | 135.00 | 810.00 |
| 10-04-2021 | Brittney Whitaker | Coordinate publication of solicitation notice and quotes for additional publications as requested by B. Warner @ WC | 1.00 | 125.00 | 125.00 |
| 10-04-2021 | Brittney Whitaker | Review e-mail received and respond to B. Warner @ WC re publication of notice | 0.20 | 125.00 | 25.00 |
| 10-04-2021 | David Neece | Reviewing information needed to applications and tables for changes requested. Made most changes to our Master Ballot Exhibit Import Application based on what input will now be, but without the final list. | 2.50 | 135.00 | 337.50 |
| 10-04-2021 | David Green | Analyze, document and publish new Balloting processes | 6.00 | 125.00 | 750.00 |
| 10-04-2021 | David Green | Analyze, document and publish new Flash Drive requirements | 0.50 | 125.00 | 62.50 |
| 10-05-2021 | David Green | Analyze, document and publish new Flash Drive requirements | 0.40 | 125.00 | 50.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 10-05-2021 | Michelle Ignacio | Meet with K. Nownes, J. Paul, B. Osborne, J. Doherty, L. Solorzano, M. Hume, D. Sahagun, B. Whitaker, M. Meisler @ Omni re solicitation preparations | 0.80 | 135.00 | 108.00 |
| 10-05-2021 | Darleen Sahagun | Meet with K. Nownes, J. Paul, B. Whitaker, B. Osborne, J. Doherty, L. Solorzano, M. Hume, M. Ignacio, M. Meisler @ Omni re solicitation preparations | 0.80 | 125.00 | 100.00 |
| 10-05-2021 | David Neece | Update case site SA ballot language, dates, switching to Individual form from Firm as the default.  Adding a new file picker to firm form only for users to upload an additional PDF file. Configuring context for gray button links with stubbed out urls and text entries | 2.50 | 135.00 | 337.50 |
| 10-05-2021 | Brittney Whitaker | Meet with K. Nownes, J. Paul, B. Osborne, J. Doherty, L. Solorzano, M. Hume, D. Sahagun, M. Ignacio, M. Meisler @ Omni re solicitation preparations | 0.80 | 125.00 | 100.00 |
| 10-05-2021 | Brittney Whitaker | Review e-mail received and respond to M. Blacker @ BAX Advisor re publication of notice | 0.20 | 125.00 | 25.00 |
| 10-05-2021 | Brittney Whitaker | Review e-mail received and respond to B. Warner @ WC re ad proofs | 0.20 | 125.00 | 25.00 |
| 10-05-2021 | Brittney Whitaker | Coordinate publication of solicitation notice | 0.90 | 125.00 | 112.50 |
| 10-05-2021 | Michelle Ignacio | Update plan classes with data provided by M Meisler; provide list of filed 410 claims by abuse parties requested by M Meisler; create updated sample ballots for review; prepare BSA eBallot files for application; update all plan class ballot forms as requested by Blair Warner @ WhiteCase; | 4.50 | 135.00 | 607.50 |
| 10-05-2021 | Katie Nownes | Meet with J. Paul, B. Osborne, B. Whitaker, J. Doherty, L. Solorzano, M. Hume, D. Sahagun, M. Ignacio, M. Meisler @ Omni re solicitation preparations | 0.80 | 155.00 | 124.00 |
| 10-05-2021 | Brian Osborne | Meet with K. Nownes, J. Paul, B. Whitaker, J. Doherty, L. Solorzano, M. Hume, D. Sahagun, M. Ignacio, M. Meisler @ Omni re solicitation preparations | 0.80 | 155.00 | 124.00 |
| 10-05-2021 | Katie Nownes | Verify and supervise review class 8 report incorporating client change requests | 0.80 | 155.00 | 124.00 |
| 10-05-2021 | Katie Nownes | Review plan, election documents in preparation of upcoming distribution election | 0.30 | 155.00 | 46.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 10-05-2021 | Max Meisler | Conference call with B. Warner, L. Baccash @ WC; J. Paul @ Omni re solicitation update | 0.40 | 120.00 | 48.00 |
| 10-05-2021 | Luis Solorzano | Prepare solicitation quality review | 0.60 | 155.00 | 93.00 |
| 10-05-2021 | Max Meisler | Review and coordinate solicitation processes | 2.10 | 120.00 | 252.00 |
| 10-05-2021 | Luis Solorzano | Verify law firm solicitation directive amendment section | 3.50 | 155.00 | 542.50 |
| 10-05-2021 | Luis Solorzano | Meet with K. Nownes, J. Paul, B. Whitaker, B. Osborne, J. Doherty, M. Hume, D. Sahagun, M. Ignacio, M. Meisler @ Omni re solicitation preparations | 0.80 | 155.00 | 124.00 |
| 10-05-2021 | Max Meisler | Review e-mails received from plaintiffs' counsel and record directive amendment selections | 3.20 | 120.00 | 384.00 |
| 10-05-2021 | Max Meisler | Review e-mail received and respond to B. Warner @ WC re ballot samples | 0.20 | 120.00 | 24.00 |
| 10-05-2021 | Max Meisler | Review e-mail received and respond to RJ Szuba @ WC re class 7 voting amounts | 0.20 | 120.00 | 24.00 |
| 10-05-2021 | Max Meisler | Review e-mail received and respond to B. Warner @ WC re overnight solicitation package samples | 0.20 | 120.00 | 24.00 |
| 10-05-2021 | Max Meisler | Review e-mail received and respond to B. Warner @ WC re JPM notice address | 0.20 | 120.00 | 24.00 |
| 10-05-2021 | Max Meisler | Meet with K. Nownes, J. Paul, B. Whitaker, B. Osborne, J. Doherty, L. Solorzano, M. Hume, D. Sahagun, M. Ignacio @ Omni re solicitation preparations | 0.80 | 120.00 | 96.00 |
| 10-05-2021 | Brittney Whitaker | Review e-mail received and respond to B. Warner @ WC re quotes for magazines | 0.20 | 125.00 | 25.00 |
| 10-05-2021 | Brittney Whitaker | Call with B. Warner @ WC re publication | 0.10 | 125.00 | 12.50 |
| 10-05-2021 | John Doherty | Meet with K. Nownes, J. Paul, B. Whitaker, B. Osborne, L. Solorzano, M. Hume, D. Sahagun, M. Ignacio, M. Meisler @ Omni re solicitation preparations | 0.80 | 125.00 | 100.00 |
| 10-05-2021 | Javon Couch | Enter law firm BSA Directive Amendment responses | 3.90 | 120.00 | 468.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 10-05-2021 | Jeriad Paul | Meet with K. Nownes, B. Osborne, B. Whitaker, J. Doherty, L. Solorzano, M. Hume, D. Sahagun, M. Ignacio, M. Meisler @ Omni re solicitation preparations | 0.80 | 185.00 | 148.00 |
| 10-05-2021 | Max Meisler | Prepare/update class 8 report incorporating all amendments, address changes as of record date | 7.90 | 120.00 | 948.00 |
| 10-05-2021 | Max Meisler | Review JPM notice address per request by B. Warner @ WC | 0.20 | 120.00 | 24.00 |
| 10-05-2021 | Jeriad Paul | Coordinate and supervise responses to WC on solicitation questions and requests | 1.90 | 185.00 | 351.50 |
| 10-05-2021 | Mike Hume | Meet with K. Nownes, J. Paul, B. Whitaker, B. Osborne, J. Doherty, L. Solorzano, D. Sahagun, M. Ignacio, M. Meisler @ Omni re solicitation preparations | 0.80 | 135.00 | 108.00 |
| 10-05-2021 | Jennifer Lizakowski | Review and verify claims re plan class assignments | 1.00 | 155.00 | 155.00 |
| 10-05-2021 | Jeriad Paul | Calls with B.Warner @ WC re solicitation | 2.40 | 185.00 | 444.00 |
| 10-05-2021 | Jeriad Paul | Conference call with B. Warner, L. Baccash @ WC; M. Meisler @ Omni re solicitation update | 0.40 | 185.00 | 74.00 |
| 10-05-2021 | Jennifer Lizakowski | Correspond with M. Meisler re: Plan Class Report | 0.10 | 155.00 | 15.50 |
| 10-06-2021 | Jeriad Paul | Conference call with B. Warner, L. Baccash @ WC; M. Meisler @ Omni re solicitation update | 0.40 | 185.00 | 74.00 |
| 10-06-2021 | Mike Hume | Coordinate and supervise Information Technology and Development preparation for Solicitation service | 0.50 | 135.00 | 67.50 |
| 10-06-2021 | Jeriad Paul | Coordinate and supervise responses to WC on solicitation questions and requests | 2.20 | 185.00 | 407.00 |
| 10-06-2021 | Max Meisler | Prepare/update class 8 report incorporating Directive amendments to finalize solicitation data | 6.30 | 120.00 | 756.00 |
| 10-06-2021 | Max Meisler | Review e-mail received and respond to J. Schulman @ Slater Slater Schulman re specified direct mailing clients | 0.60 | 120.00 | 72.00 |
| 10-06-2021 | Max Meisler | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | 2.30 | 120.00 | 276.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 10-06-2021 | Max Meisler | Verify law firm solicitation directive amendment selections | 1.90 | 120.00 | 228.00 |
| 10-06-2021 | Max Meisler | Review and verify plan class reports | 2.30 | 120.00 | 276.00 |
| 10-06-2021 | Javon Couch | Enter law firm BSA Directive Amendment responses | 4.20 | 120.00 | 504.00 |
| 10-06-2021 | Luis Solorzano | Review and verify noticing instruction, service list for incarcerated abuse survivors, and service documents to direct and supervise fulfillment team | 2.50 | 155.00 | 387.50 |
| 10-06-2021 | Luis Solorzano | Verify law firm solicitation directive amendment section | 3.10 | 155.00 | 480.50 |
| 10-06-2021 | Brittney Whitaker | Review service list for class 8 incarcerated individuals | 0.70 | 125.00 | 87.50 |
| 10-06-2021 | Max Meisler | Review emails received and respond to plaintiffs' attorneys re directive amendment selections | 3.80 | 120.00 | 456.00 |
| 10-06-2021 | Max Meisler | Conference call with B. Warner, L. Baccash @ WC; J. Paul @ Omni re solicitation update | 0.40 | 120.00 | 48.00 |
| 10-06-2021 | Katie Nownes | Review plan, election documents in preparation of upcoming distribution election | 0.40 | 155.00 | 62.00 |
| 10-06-2021 | Michelle Ignacio | Review solicitation requirements for mail tracking and service estimates | 0.50 | 135.00 | 67.50 |
| 10-06-2021 | David Neece | Updated database objects and code to handle additional file for Firm type within our case site. Importing latest Solicitation Table as v4 with some data cleansing required for incarcerated survivors. Updated Master Ballot Exhibit import application for another additional column. Pointed to v4 of the Solicitation table and data. | 5.70 | 135.00 | 769.50 |
| 10-06-2021 | Michelle Ignacio | Prepare service list - Solicitation - non voting classes, Incarcerated Master Ballot and 1(a) Firm Distribution parties | 1.00 | 135.00 | 135.00 |
| 10-06-2021 | Michelle Ignacio | Incorporate updates to PDF merge ballot files for use with 9 x 12 envelopes and test print; Incorporate various updates to plan classes with data provided by M Meisler; prepare updated plan class report; prepare lists of counts for service | 3.00 | 135.00 | 405.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 10-06-2021 | Michelle Ignacio | Prepare Class 8 ballots for Incarcerated Voting Parties | 0.50 | 135.00 | 67.50 |
| 10-07-2021 | David Green | Analyze, document and publish solicitation timeline document | 0.80 | 125.00 | 100.00 |
| 10-07-2021 | David Neece | Test SA upload in development with latest changes releasing to staging; reimport solicitation table and start data clean up | 6.20 | 135.00 | 837.00 |
| 10-07-2021 | Michelle Ignacio | Incorporate requested updates to individual plan class parties; prepare and print all Non SA plan Class ballots for service; populate Master Ballot table with all SA attorneys; develop code to pull SA claimants by Law Firm into separate PDF ballots for email service to each individual; update code for import of SA data for Direct Solicit ballots; | 5.50 | 135.00 | 742.50 |
| 10-07-2021 | Katie Nownes | Review plan, election documents in preparation of upcoming distribution election | 0.80 | 155.00 | 124.00 |
| 10-07-2021 | Max Meisler | Conference call with B. Warner, L. Baccash @ WC; J. Paul @ Omni re solicitation update | 0.50 | 120.00 | 60.00 |
| 10-07-2021 | Max Meisler | Review and coordinate solicitation processes | 4.40 | 120.00 | 528.00 |
| 10-07-2021 | Luis Solorzano | Verify law firm solicitation directive amendment section | 0.60 | 155.00 | 93.00 |
| 10-07-2021 | Brittney Whitaker | Perform QC on non-SA USBs with DS and Plan documents for solicitation | 4.60 | 125.00 | 575.00 |
| 10-07-2021 | Javon Couch | Enter law firm BSA Directive Amendment responses | 0.70 | 120.00 | 84.00 |
| 10-07-2021 | Max Meisler | Review and verify plan class reports | 2.60 | 120.00 | 312.00 |
| 10-07-2021 | Max Meisler | Prepare/update class 8 report incorporating Directive amendments to finalize solicitation data | 2.30 | 120.00 | 276.00 |
| 10-07-2021 | Mike Hume | Coordinate and supervise Information Technology and Development preparation for Solicitation service | 0.40 | 135.00 | 54.00 |
| 10-07-2021 | Jennifer Lizakowski | Verification and review of class 8 incarcerated individuals | 0.50 | 155.00 | 77.50 |
| 10-07-2021 | Jeriad Paul | Conference call with B. Warner, L. Baccash @ WC; M. Meisler @ Omni re solicitation update | 0.50 | 185.00 | 92.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 10-08-2021 | Jeriad Paul | Conference call with B. Warner, L. Baccash @ WC; M. Meisler @ Omni re solicitation update | 0.40 | 185.00 | 74.00 |
| 10-08-2021 | Jeriad Paul | Call with B. Whitaker @ Omni re incarcerated creditors | 0.20 | 185.00 | 37.00 |
| 10-08-2021 | Mike Hume | Coordinate and supervise Information Technology and Development preparation for Solicitation service | 1.00 | 135.00 | 135.00 |
| 10-08-2021 | Paul Story | Prepare solicitation directive and client list; provide same to plaintiff law firms | 2.00 | 135.00 | 270.00 |
| 10-08-2021 | Jennifer Lizakowski | Correspond with M. Meisler re: Plan Class Report | 0.10 | 155.00 | 15.50 |
| 10-08-2021 | Siobhan Davis | Review and prepare solicitation processing procedures | 5.40 | 125.00 | 675.00 |
| 10-08-2021 | Javon Couch | Enter law firm BSA Directive Amendment responses | 0.90 | 120.00 | 108.00 |
| 10-08-2021 | Brittney Whitaker | Call with J. Paul @ Omni re incarcerated creditors | 0.20 | 125.00 | 25.00 |
| 10-08-2021 | Luis Solorzano | Perform QC on non-Class 8 ballots in preparation for solicitation | 5.80 | 155.00 | 899.00 |
| 10-08-2021 | Max Meisler | Conference call with B. Warner, L. Baccash @ WC re solicitation progress update | 0.40 | 120.00 | 48.00 |
| 10-08-2021 | Max Meisler | Review e-mails received and respond to plaintiffs firms re directive amendments | 2.30 | 120.00 | 276.00 |
| 10-08-2021 | Max Meisler | Review e-mails received and respond to C. Tuffey @ WC re plan class report | 1.20 | 120.00 | 144.00 |
| 10-08-2021 | Katie Nownes | Review plan, election documents in preparation of upcoming distribution election | 0.30 | 155.00 | 46.50 |
| 10-08-2021 | Michelle Ignacio | Incorporate TJCJ Charter Organizations into solicitation service - prepare CSV file; prepare updated BSA Class 8 samples for review; Incorporate requested Plan Class changes requested by Max Meisler on behalf of client; Format and import Class 8 parties into Ballot table, print 80 files for mailing service; | 6.50 | 135.00 | 877.50 |
| 10-08-2021 | David Neece | Complete SA balloting solicitation table(v4) data clean | 6.30 | 135.00 | 850.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | up | | | |
| 10-08-2021 | David Neece | Modify logic within stored procedures for column changes used by Master Ballot Exhibit import application | 0.30 | 135.00 | 40.50 |
| 10-08-2021 | Brittney Whitaker | Review e-mail received and respond to B. Warner @ WC re publication tearsheets | 0.70 | 125.00 | 87.50 |
| 10-08-2021 | David Green | Analyze, document and publish - preparations for Mail Room, Returned/Forwarded mail | 6.10 | 125.00 | 762.50 |
| 10-09-2021 | Michelle Ignacio | Update ballot table to pull Planned Objection parties from solicitation service into new PDF files and reprint affected ballot groups with removed parties | 2.00 | 135.00 | 270.00 |
| 10-09-2021 | Luis Solorzano | Perform QC on non-Class 8 ballots in preparation for solicitation | 3.50 | 155.00 | 542.50 |
| 10-10-2021 | Luis Solorzano | Perform QC on Class 8 ballots in preparation for solicitation | 3.30 | 155.00 | 511.50 |
| 10-10-2021 | Michelle Ignacio | Create new Class 8 Ballots for solicitation service; | 1.00 | 135.00 | 135.00 |
| 10-11-2021 | Katie Nownes | Review plan, election documents in preparation of upcoming distribution election | 0.30 | 155.00 | 46.50 |
| 10-11-2021 | David Green | Analyze, document and publish - preparations for Mail Room, Returned/Forwarded mail | 0.70 | 125.00 | 87.50 |
| 10-11-2021 | David Green | Analyze, document and publish solicitation timeline document | 1.50 | 125.00 | 187.50 |
| 10-11-2021 | Michelle Ignacio | Create Amended Incarcerated ballots for mail service; Incorporate requested client changes into Plan Class report; create new Plan Class reports to include client provided planned objection data; create application to print all 1(a) Firm to Distribute individual PDF files and Excel Index files in law firm folders; incorporate requested changes to 1(a) parties and reprint all documents | 7.70 | 135.00 | 1,039.50 |
| 10-11-2021 | David Neece | Modify Ballot upload page, buttons, menu items, drop-downs along with ViewModels requiring Claim Number field for individual submissions.  Released for server for review | 1.00 | 135.00 | 135.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 10-11-2021 | Luis Solorzano | Perform QC on ballots in preparation for solicitation | 3.50 | 155.00 | 542.50 |
| 10-11-2021 | Max Meisler | Conference call with E. Goodman @ BR; B. Warner, L. Baccash @ WC re Class 8 ballot submission process | 0.80 | 120.00 | 96.00 |
| 10-11-2021 | Max Meisler | Conference call with B. Warner, L. Baccash @ WC re ballot submission process, solicitation progress update | 0.40 | 120.00 | 48.00 |
| 10-11-2021 | Max Meisler | Conference call with L. Baccash, B. Warner, C. Tuffey, RJ Szuba @ WC re plan class report | 0.30 | 120.00 | 36.00 |
| 10-11-2021 | Brittney Whitaker | Review solicitation plan, quality review of solicitation inquires sent to BSAInquiries@omniagnt.com and BSAballots@omniagnt.com | 0.50 | 125.00 | 62.50 |
| 10-11-2021 | Javon Couch | Enter law firm BSA Directive Amendment responses | 0.50 | 120.00 | 60.00 |
| 10-11-2021 | Luis Solorzano | Review and verify noticing instruction, service list, and service documents to direct and supervise fulfillment team | 2.50 | 155.00 | 387.50 |
| 10-11-2021 | Paul Story | Prepare solicitation directive and client list; provide same to plaintiff law firms | 4.00 | 135.00 | 540.00 |
| 10-11-2021 | Mike Hume | Coordinate and supervise Information Technology and Development preparation for Solicitation service | 0.70 | 135.00 | 94.50 |
| 10-11-2021 | Max Meisler | Update website to provide notice of potential Protected Parties per request by L. Baccash, B. Warner @ WC | 0.60 | 120.00 | 72.00 |
| 10-11-2021 | Max Meisler | Review and provide comments on customized balloting systems | 3.10 | 120.00 | 372.00 |
| 10-12-2021 | Max Meisler | Respond to plaintiff attorney inquiries related to plan solicitation | 3.40 | 120.00 | 408.00 |
| 10-12-2021 | Max Meisler | Review and verify plan class reports | 4.70 | 120.00 | 564.00 |
| 10-12-2021 | Michael Gumulya | Process mailing of Plan Solicitation | 8.00 | 125.00 | 1,000.00 |
| 10-12-2021 | Mike Hume | Coordinate and supervise Information Technology and Development preparation for Solicitation service | 0.30 | 135.00 | 40.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 10-12-2021 | Paul Story | Prepare solicitation directive and client list; provide same to plaintiff law firms | 4.00 | 135.00 | 540.00 |
| 10-12-2021 | Siobhan Davis | Review and prepare solicitation processing procedures | 4.40 | 125.00 | 550.00 |
| 10-12-2021 | Jennifer Lizakowski | Call with L. Solorzano re Solicitation | 0.10 | 155.00 | 15.50 |
| 10-12-2021 | Luis Solorzano | Perform QC on master ballot data and solicitation data | 3.90 | 155.00 | 604.50 |
| 10-12-2021 | Luis Solorzano | Review and verify plan class reports | 3.70 | 155.00 | 573.50 |
| 10-12-2021 | Javon Couch | Update folder and save files and emails received from law firms requesting direct mailing to claimants | 1.70 | 120.00 | 204.00 |
| 10-12-2021 | Javon Couch | Enter law firm BSA Directive Amendment responses | 0.30 | 120.00 | 36.00 |
| 10-12-2021 | Kim Steverson | Coordinate and supervise requests and responses to BSAInquiries@omniagnt.com | 0.30 | 155.00 | 46.50 |
| 10-12-2021 | Max Meisler | Conference call with B. Warner, L. Baccash @ WC; K. Nownes @ Omni re e-balloting sites | 0.30 | 120.00 | 36.00 |
| 10-12-2021 | Max Meisler | Review e-mails received and respond to plaintiffs firms re solicitation timeline | 1.90 | 120.00 | 228.00 |
| 10-12-2021 | Max Meisler | Review e-mail received and respond to B. Warner @ WC re balloting site language | 0.40 | 120.00 | 48.00 |
| 10-12-2021 | Luis Solorzano | Call with J. Lizakowski re Solicitation | 0.10 | 155.00 | 15.50 |
| 10-12-2021 | David Neece | Test latest mods prior to last round of pre-production tests by claims and balloting team | 2.00 | 135.00 | 270.00 |
| 10-12-2021 | David Neece | Modify BSA SA Ballot Upload page with release for last round of pre-production testing by claims and balloting team.  Includes database, application changes and meeting with Mike and Max | 3.00 | 135.00 | 405.00 |
| 10-12-2021 | Brittney Whitaker | Coordinate publication of solicitation notice | 1.00 | 125.00 | 125.00 |
| 10-12-2021 | Michelle Ignacio | Incorporate requested changes to 1(a) Firm to Solicit application and prepare updated Excel Ballot Indexes by Attorney; update claims front end database | 3.80 | 135.00 | 513.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | tabulation reports and prepare samples for review; prepare Master Ballot Samples merged with law firm information for review; prepare final Master Ballots for service | | | |
| 10-12-2021 | Katie Nownes | Review plan, election documents in preparation of upcoming distribution election | 0.70 | 155.00 | 108.50 |
| 10-13-2021 | Katie Nownes | Review updated election documents in preparation of upcoming distribution election | 1.20 | 155.00 | 186.00 |
| 10-13-2021 | Michelle Ignacio | Review incarcerated parties list for updates \ additions and provide issues list for QC to review; prepare custom report of claim details for On Hold class 5, 7 parties; prepare PDF Master Ballot forms for service; Prepare group 1(a) Firm to distribute folders with PDF ballots and Excel Indexes by firm; | 6.00 | 135.00 | 810.00 |
| 10-13-2021 | Brittney Whitaker | Prioritize Case Management's priorities through solicitation deadline into voting period | 1.00 | 125.00 | 125.00 |
| 10-13-2021 | David Neece | Many language changes to SA Ballot upload page, some application modifications and released for additional testing. | 1.80 | 135.00 | 243.00 |
| 10-13-2021 | David Neece | Meeting re: new e-balloting application features. Copied production database for testing use with latest modifications preventing modification to ballot data already merged and printed.  Update exhibit import application connection pointing to staging and released | 1.50 | 135.00 | 202.50 |
| 10-13-2021 | Kim Steverson | Coordinate and supervise requests and responses to BSAInquiries@omniagnt.com | 1.00 | 155.00 | 155.00 |
| 10-13-2021 | Javon Couch | Update folder and save files and emails received from law firms requesting direct mailing to claimants | 3.40 | 120.00 | 408.00 |
| 10-13-2021 | Javon Couch | Enter law firm BSA Directive Amendment responses | 0.20 | 120.00 | 24.00 |
| 10-13-2021 | Luis Solorzano | Perform QC on directive amendment report and solicitation data | 4.50 | 155.00 | 697.50 |
| 10-13-2021 | Luis Solorzano | Perform QC on master ballot and solicitation data | 3.20 | 155.00 | 496.00 |
| 10-13-2021 | Siobhan Davis | Review and prepare solicitation processing procedures | 6.30 | 125.00 | 787.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 10-13-2021 | Paul Story | Prepare solicitation directive and client list; provide same to plaintiff law firms<br>Making edits to eballoting portal from Max's email dated 10/13 | 4.00 | 135.00 | 540.00 |
| 10-13-2021 | Mike Hume | Coordinate and supervise Information Technology and Development preparation for Solicitation service | 1.00 | 135.00 | 135.00 |
| 10-13-2021 | Max Meisler | Review and verify plan class reports | 7.30 | 120.00 | 876.00 |
| 10-13-2021 | Max Meisler | Review e-mails received and respond to plaintiffs firms re solicitation timeline | 2.30 | 120.00 | 276.00 |
| 10-13-2021 | Max Meisler | Review e-mail received and respond to B. Warner @ WC re balloting site language | 0.20 | 120.00 | 24.00 |
| 10-14-2021 | Max Meisler | Review e-mails received and respond to plaintiffs firms re solicitation timeline | 0.80 | 120.00 | 96.00 |
| 10-14-2021 | Max Meisler | Review and provide comment on custom e-balloting site development | 3.10 | 120.00 | 372.00 |
| 10-14-2021 | Max Meisler | Review and verify plan class reports | 2.10 | 120.00 | 252.00 |
| 10-14-2021 | Michael Gumulya | Process mailing of Plan Solicitation | 9.00 | 125.00 | 1,125.00 |
| 10-14-2021 | Ashley  Dionisio | Create master ballot USBs for solicitation | 11.50 | 125.00 | 1,437.50 |
| 10-14-2021 | Paul Story | Prepare solicitation directive and client list; provide same to plaintiff law firms<br>Making more edits from another email from Max and deploying eballoting | 4.00 | 135.00 | 540.00 |
| 10-14-2021 | Mike Hume | Coordinate and supervise Information Technology and Development preparation for Solicitation service | 0.70 | 135.00 | 94.50 |
| 10-14-2021 | Siobhan Davis | Review and prepare solicitation processing procedures | 1.00 | 125.00 | 125.00 |
| 10-14-2021 | Luis Solorzano | Perform QC on directive amendment report and solicitation data | 1.20 | 155.00 | 186.00 |
| 10-14-2021 | Luis Solorzano | Perform QC on USBs for Master Ballot Solicitation | 4.50 | 155.00 | 697.50 |
| 10-14-2021 | Javon Couch | Update folder and save files and emails received from law firms requesting direct mailing to claimants | 2.70 | 120.00 | 324.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 10-14-2021 | Kim Steverson | Coordinate and supervise requests and responses to BSAInquiries@omniagnt.com | 1.00 | 155.00 | 155.00 |
| 10-14-2021 | Brittney Whitaker | Perform QC of upload of solicitation materials and ballots to firms and distribution of access links | 2.00 | 125.00 | 250.00 |
| 10-14-2021 | Max Meisler | Conference call with B. Warner, L. Baccash @ WC; K. Nownes @ Omni re solicitation status update | 0.40 | 120.00 | 48.00 |
| 10-14-2021 | David Neece | Enhanced e-balloting application with v2 Email API and logging, merged code and released for testing. | 3.00 | 135.00 | 405.00 |
| 10-14-2021 | David Neece | Meet with IT and solicitation team to review what is left to test of the Case Sites SA upload and exhibit import tool; work with M Meisler using live data exhibit file copies with variations testing these features prerelease; commit, merge and prepare approved applications for coordinated release with other applications; clear out all physical files and tables used during testing; release to production, help sync content between staging and production, made changes to language post release requested by M Meisler; review site pages ensuring all links remain in prod environment and everything works properly as expected | 4.50 | 135.00 | 607.50 |
| 10-14-2021 | Michelle Ignacio | Requests from B Warner @ White Case: update and prepare ballot files requested for Class 9 to Class 6 parties & 4 Creditor Name Corrected parties, prepare updated plan class report requested with removal of Objection data against 3 claims; prepare CSV for Master Ballot PDF Files printed; Support deployment of eBallot website, remove test data from ballot tables | 4.70 | 135.00 | 634.50 |
| 10-14-2021 | David Green | Analyze, document and publish - Mail Room - Training for RM, FM Processing | 2.40 | 125.00 | 300.00 |
| 10-14-2021 | David Green | Analyze, document and publish Daily Dashboard - Mail Room - RM, FM Processing | 2.10 | 125.00 | 262.50 |
| 10-15-2021 | David Green | Loading Ballot PDF documentation to ShareVault | 4.00 | 125.00 | 500.00 |
| 10-15-2021 | Brittney Whitaker | Process and upload 1a ballots requests to ShareVault | 0.50 | 125.00 | 62.50 |
| 10-15-2021 | Michelle Ignacio | Incorporate requested address updates and reprint ballot groups requested by K Nownes, M Meisler, L Solorzano; Prepare Excel worksheets for Class 8 and | 4.50 | 135.00 | 607.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| | | all Plan Classes for Call Center support; | | | |
| 10-15-2021 | Max Meisler | Review and coordinate solicitation service to option 1(a) plaintiffs firms | 8.30 | 120.00 | 996.00 |
| 10-15-2021 | Luis Solorzano | Review and verify noticing instruction for incarcerated claimants, service list, and service documents to direct and supervise fulfillment team | 1.80 | 155.00 | 279.00 |
| 10-15-2021 | Luis Solorzano | Perform QC on upload of solicitation materials and ballots to firms and distribution of access links | 6.30 | 155.00 | 976.50 |
| 10-15-2021 | Jennifer Lizakowski | Uploading solicitation materials and ballots to sharevault and send invites/emails | 1.30 | 155.00 | 201.50 |
| 10-15-2021 | Ashley Dionisio | Create Master Ballot USBs to send ballot(s) to representative party | 5.80 | 125.00 | 725.00 |
| 10-15-2021 | Max Meisler | Review and verify plan class reports re filed objections | 3.90 | 120.00 | 468.00 |
| 10-16-2021 | Max Meisler | Review and verify service to Option 1(a) plaintiffs firms | 2.90 | 120.00 | 348.00 |
| 10-17-2021 | David Green | Analyze, document and publish - Mail Room - Training for RM, FM Processing | 0.20 | 125.00 | 25.00 |
| 10-18-2021 | Brittney Whitaker | Coordinate publication of solicitation notice | 0.20 | 125.00 | 25.00 |
| 10-18-2021 | Brittney Whitaker | Review and respond to creditor email inquiries/calls and update work flow log re: same | 0.60 | 125.00 | 75.00 |
| 10-18-2021 | Brittney Whitaker | Review e-mail received and respond to B. Warner @ WC re prison legal | 0.20 | 125.00 | 25.00 |
| 10-18-2021 | Brittney Whitaker | Review e-mail received and respond to B. Warner @ WC re prison legal publication | 0.20 | 125.00 | 25.00 |
| 10-18-2021 | Carolyn Cashman | Process incoming ballots | 0.50 | 125.00 | 62.50 |
| 10-18-2021 | Michelle Ignacio | Create new Ballot Report for SA Ballot Submissions via website, update claims front end with link for on demand reporting | 0.50 | 135.00 | 67.50 |
| 10-18-2021 | Katie Nownes | Supervise and review response to plaintiffs counsel re solicitation materials | 0.90 | 155.00 | 139.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|
| 10-18-2021 | Katie Nownes | Conference call with R. McIntosh, R. Siko @ A&T; E. Goodman @ BR; J. Paul, M. Meisler @ Omni re solicitation | 0.50 | 155.00 | 77.50 |
| 10-18-2021 | Katie Nownes | Coordinate and supervise responses to WC on solicitation questions and requests | 1.10 | 155.00 | 170.50 |
| 10-18-2021 | Katie Nownes | Supervise and review response to plaintiffs counsel re solicitation materials | 1.20 | 155.00 | 186.00 |
| 10-18-2021 | Max Meisler | Review and coordinate balloting processes | 5.30 | 120.00 | 636.00 |
| 10-18-2021 | Max Meisler | Conference call with R. McIntosh, R. Siko @ A&T; E. Goodman @ BR; K. Nownes, J. Paul @ Omni re solicitation | 0.50 | 120.00 | 60.00 |
| 10-18-2021 | Max Meisler | Review e-mails received and respond to plaintiffs counsel re solicitation materials | 3.70 | 120.00 | 444.00 |
| 10-18-2021 | Javon Couch | Update folder and save files and emails received from claimants and law firms requesting direct mailing | 1.40 | 120.00 | 168.00 |
| 10-18-2021 | Javon Couch | Enter law firm BSA Directive Amendment responses | 0.10 | 120.00 | 12.00 |
| 10-18-2021 | Kim Steverson | Coordinate and supervise case management response to ballot requests sent to BSAballots@omniagnt.com | 0.40 | 155.00 | 62.00 |
| 10-18-2021 | Max Meisler | Review amended and duplicative claims in plan class reports | 2.40 | 120.00 | 288.00 |
| 10-18-2021 | Jeriad Paul | Conference call with R. McIntosh, R. Siko @ A&T; E. Goodman @ BR; K. Nownes, M. Meisler @ Omni re solicitation | 0.50 | 185.00 | 92.50 |
| 10-18-2021 | Jeriad Paul | Coordinate and supervise claimant inquiry responses re BSABallots@omniagnt.com | 1.10 | 185.00 | 203.50 |
| 10-18-2021 | Jeriad Paul | Coordinate and supervise response to plaintiffs counsel re solicitation materials | 2.10 | 185.00 | 388.50 |
| 10-18-2021 | Jeriad Paul | Coordinate and supervise responses to WC on solicitation questions and requests | 2.30 | 185.00 | 425.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 10-18-2021 | Jennifer Lizakowski | Review BSABallots@omniagtn.com ballot requests for completion | 0.40 | 155.00 | 62.00 |
| 10-18-2021 | Mike Spitzer | Perform QC on claimant inquires and ballot requests | 6.20 | 155.00 | 961.00 |
| 10-19-2021 | Mike Spitzer | Perform QC on claimant inquires and ballot requests | 4.30 | 155.00 | 666.50 |
| 10-19-2021 | Slade Rheaume | Process incoming ballots | 1.00 | 110.00 | 110.00 |
| 10-19-2021 | Jeriad Paul | Coordinate and supervise responses to WC on solicitation questions and requests | 3.10 | 185.00 | 573.50 |
| 10-19-2021 | Jeriad Paul | Coordinate and supervise response to plaintiffs counsel re solicitation materials | 2.40 | 185.00 | 444.00 |
| 10-19-2021 | Jeriad Paul | Coordinate and supervise claimant inquiry responses re BSABallots@omniagnt.com | 0.80 | 185.00 | 148.00 |
| 10-19-2021 | Max Meisler | Review and analyze solicitation materials and procedures to be implemented | 2.30 | 120.00 | 276.00 |
| 10-19-2021 | Jeriad Paul | Conference call with W. Reppert, M. Murray & BW, M. Meisler @ Omni re duplicate identification | 0.30 | 185.00 | 55.50 |
| 10-19-2021 | Max Meisler | Conference call with A. Goldfarb @ ZS, K. Nownes @ Omni re master ballot | 0.50 | 120.00 | 60.00 |
| 10-19-2021 | Max Meisler | Review e-mails received and respond to plaintiffs counsel re solicitation materials | 3.80 | 120.00 | 456.00 |
| 10-19-2021 | Max Meisler | Conference call with W. Reppert, M. Murray & BW, J. Paul @ Omni re duplicate identification | 0.30 | 120.00 | 36.00 |
| 10-19-2021 | Max Meisler | Review and coordinate balloting processes | 3.80 | 120.00 | 456.00 |
| 10-19-2021 | Katie Nownes | Supervise and review response to plaintiffs counsel re solicitation materials | 0.90 | 155.00 | 139.50 |
| 10-19-2021 | Katie Nownes | Coordinate and supervise responses to WC on solicitation questions and requests | 1.30 | 155.00 | 201.50 |
| 10-19-2021 | Katie Nownes | Conference call with A. Goldfarb @ ZS, M. Meisler @ Omni re master ballot | 0.50 | 155.00 | 77.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 10-19-2021 | David Neece | Extend existing SA Ballot upload page for individuals, BallotID and ClaimNo fields, accepting only integers with 6 character maximum length.    Released to Staging and Production environments | 1.50 | 135.00 | 202.50 |
| 10-19-2021 | David Neece | Set up new website on our redirect server for officialbsavote.com, added SSL cert and bindings for www, no sub-domain, with support for http and https. Redirects to class 8 ballot upload page | 1.00 | 135.00 | 135.00 |
| 10-19-2021 | David Neece | Extend custom file transfer application to better organize destination folder using LawFirmName and Individual as subfolders, replacing any illegal path and file characters, for SA Ballot uploads per request from Max | 2.00 | 135.00 | 270.00 |
| 10-20-2021 | Scanning Operator | Scan incoming ballots | 0.20 | 40.00 | 8.00 |
| 10-20-2021 | Katie Nownes | Coordinate and supervise responses to WC on solicitation questions and requests | 1.70 | 155.00 | 263.50 |
| 10-20-2021 | Katie Nownes | Supervise and review response to plaintiffs counsel re solicitation materials | 1.10 | 155.00 | 170.50 |
| 10-20-2021 | Carolyn Cashman | Verify processed ballots | 1.00 | 125.00 | 125.00 |
| 10-20-2021 | Carolyn Cashman | Process incoming ballots | 2.00 | 125.00 | 250.00 |
| 10-20-2021 | Max Meisler | Review and coordinate balloting processes | 3.60 | 120.00 | 432.00 |
| 10-20-2021 | Max Meisler | Review e-mails received and respond to B. Warner @ WC re incarcerated balloting | 0.40 | 120.00 | 48.00 |
| 10-20-2021 | Max Meisler | Review e-mails received and respond to plaintiffs counsel re solicitation materials | 4.30 | 120.00 | 516.00 |
| 10-20-2021 | Javon Couch | Update folder and save files and emails received from claimants and law firms requesting direct mailing | 2.60 | 120.00 | 312.00 |
| 10-20-2021 | Brittney Whitaker | Coordinate and perform QC on submitted SA Ballots | 1.40 | 125.00 | 175.00 |
| 10-20-2021 | Daniel Thomson | Process incoming ballots | 1.00 | 120.00 | 120.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 10-20-2021 | Luis Solorzano | Review amended and duplicative claims in plan class reports | 2.80 | 155.00 | 434.00 |
| 10-20-2021 | Homero Cuberos | Process mailing of Class 8 Packets | 0.50 | 75.00 | 37.50 |
| 10-20-2021 | Max Meisler | Review amended and duplicative claims in plan class reports | 4.60 | 120.00 | 552.00 |
| 10-20-2021 | Max Meisler | Review and analyze solicitation materials and procedures to be implemented | 0.80 | 120.00 | 96.00 |
| 10-20-2021 | Jeriad Paul | Coordinate and supervise claimant inquiry responses re BSABallots@omniagnt.com | 1.30 | 185.00 | 240.50 |
| 10-20-2021 | Jennifer Lizakowski | Review amended and duplicative claims in plan class reports | 0.50 | 155.00 | 77.50 |
| 10-20-2021 | Jeriad Paul | Coordinate and supervise response to plaintiffs counsel re solicitation materials | 3.40 | 185.00 | 629.00 |
| 10-20-2021 | Jeriad Paul | Coordinate and supervise responses to WC on solicitation questions and requests | 4.20 | 185.00 | 777.00 |
| 10-20-2021 | Slade Rheaume | Process incoming ballots | 2.00 | 110.00 | 220.00 |
| 10-20-2021 | Mike Spitzer | Perform QC on claimant inquires and ballot requests | 4.80 | 155.00 | 744.00 |
| 10-21-2021 | Mike Spitzer | Perform QC on claimant inquires and ballot requests | 5.20 | 155.00 | 806.00 |
| 10-21-2021 | Jennifer Lizakowski | Review amended and duplicative claims in plan class reports | 6.40 | 155.00 | 992.00 |
| 10-21-2021 | Slade Rheaume | Process incoming ballots | 3.00 | 110.00 | 330.00 |
| 10-21-2021 | Jeriad Paul | Coordinate and supervise response to plaintiffs counsel re solicitation materials | 3.10 | 185.00 | 573.50 |
| 10-21-2021 | Jeriad Paul | Coordinate and supervise responses to WC on solicitation questions and requests | 3.70 | 185.00 | 684.50 |
| 10-21-2021 | Jeriad Paul | Coordinate and supervise claimant inquiry responses re BSABallots@omniagnt.com | 1.10 | 185.00 | 203.50 |
| 10-21-2021 | Mike Hume | Coordinate and supervise Information Technology and | 0.50 | 135.00 | 67.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | Development requirements for Solicitation entry and reporting | | | |
| 10-21-2021 | Max Meisler | Review amended and duplicative claims in plan class reports | 4.30 | 120.00 | 516.00 |
| 10-21-2021 | Max Meisler | Review plan in preparation for drafting voting declaration and review voting results | 1.10 | 120.00 | 132.00 |
| 10-21-2021 | Max Meisler | Review email received from L. Baccash @ WC and direct development team re custom balloting website | 0.60 | 120.00 | 72.00 |
| 10-21-2021 | Jeriad Paul | Call with B. Warner @ W&C re solicitation | 0.10 | 185.00 | 18.50 |
| 10-21-2021 | Luis Solorzano | Review amended and duplicative claims in plan class reports | 1.50 | 155.00 | 232.50 |
| 10-21-2021 | Daniel Thomson | Process incoming ballots | 3.60 | 120.00 | 432.00 |
| 10-21-2021 | Javon Couch | Update folder and save files and emails received from claimants and law firms requesting direct mailing | 3.70 | 120.00 | 444.00 |
| 10-21-2021 | Kim Steverson | Coordinate with Call Center Team re responding to BSA inquiries | 0.70 | 155.00 | 108.50 |
| 10-21-2021 | Max Meisler | Review e-mail received and respond to B. Warner @ WC re incarcerated balloting | 0.20 | 120.00 | 24.00 |
| 10-21-2021 | Max Meisler | Review e-mails received and respond to plaintiffs counsel re solicitation materials | 3.90 | 120.00 | 468.00 |
| 10-21-2021 | Carolyn Cashman | Process incoming ballots | 0.30 | 125.00 | 37.50 |
| 10-21-2021 | Katie Nownes | Supervise and review response to plaintiffs counsel re solicitation materials | 1.50 | 155.00 | 232.50 |
| 10-21-2021 | Michelle Ignacio | Identify changes, additions of new fields, data entry forms, and report changes from BSA SA Ballot Upload meeting | 1.00 | 135.00 | 135.00 |
| 10-21-2021 | Carolyn Cashman | Verification and review of incoming ballots | 0.50 | 125.00 | 62.50 |
| 10-21-2021 | Katie Nownes | Coordinate and supervise responses to WC on | 1.30 | 155.00 | 201.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | solicitation questions and requests | | | |
| 10-21-2021 | Carolyn Cashman | Verify processed ballots | 1.30 | 125.00 | 162.50 |
| 10-22-2021 | David Green | Review and comment on draft ballots; Ballot entry guides | 0.80 | 125.00 | 100.00 |
| 10-22-2021 | David Neece | Fix Class 8 upload page allowing Claim Number input field on Individuals form to take any format rather than a whole number only | 0.50 | 135.00 | 67.50 |
| 10-22-2021 | David Neece | Updat SA Upload page to include different language, a ballot screen shot with red arrows, different claim number placeholder text and text pattern matching to tightly enforce claim number input to C, S, SA, SA-, SACIm followed by 1-6 digits and optional -A.  Test and release to staging and production environments | 4.00 | 135.00 | 540.00 |
| 10-22-2021 | Katie Nownes | Coordinate and supervise responses to WC on solicitation questions and requests | 0.90 | 155.00 | 139.50 |
| 10-22-2021 | Katie Nownes | Call with B. Warner & L. Baccash @ WC, J. Paul & M. Meisler re: votes, balloting reports, and tabulation reports | 1.00 | 155.00 | 155.00 |
| 10-22-2021 | Michelle Ignacio | Create individual ballots and Excel files for ballots requested for A & T by Max Meisler @ Omni; update draft Class 8 tabulation report per request by K Nownes @ Omni | 1.00 | 135.00 | 135.00 |
| 10-22-2021 | Katie Nownes | Supervise and review response to plaintiffs counsel re solicitation materials | 1.20 | 155.00 | 186.00 |
| 10-22-2021 | Carolyn Cashman | Verify processed ballots | 2.50 | 125.00 | 312.50 |
| 10-22-2021 | Max Meisler | Review e-mails received and respond to plaintiffs counsel re solicitation materials | 4.20 | 120.00 | 504.00 |
| 10-22-2021 | Max Meisler | Review e-mail received and respond to B. Warner @ WC re case site | 0.20 | 120.00 | 24.00 |
| 10-22-2021 | Max Meisler | Review e-mail received and respond to B. Warner @ WC re dual representation conflicts report | 0.40 | 120.00 | 48.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 10-22-2021 | Max Meisler | Call with B. Warner & L. Baccash @ WC, K. Nownes & J. Paul re: votes, balloting reports, and tabulation reports | 1.00 | 120.00 | 120.00 |
| 10-22-2021 | Javon Couch | Update folder and save files and emails received from claimants and law firms requesting direct mailing | 2.70 | 120.00 | 324.00 |
| 10-22-2021 | Daniel Thomson | Process incoming ballots | 4.00 | 120.00 | 480.00 |
| 10-22-2021 | Luis Solorzano | Review amended and duplicative claims in plan class reports | 1.20 | 155.00 | 186.00 |
| 10-22-2021 | Luis Solorzano | Coordinate and perform QC on submitted SA Ballots | 4.50 | 155.00 | 697.50 |
| 10-22-2021 | Jeriad Paul | Call with B. Warner & L. Baccash @ WC, K. Nownes & M. Meisler re: votes, balloting reports, and tabulation reports | 1.00 | 185.00 | 185.00 |
| 10-22-2021 | Max Meisler | Prepare/format preliminary voting report for circulation to interested parties | 3.90 | 120.00 | 468.00 |
| 10-22-2021 | Jennifer Lizakowski | Review amended and duplicative claims in plan class reports | 5.80 | 155.00 | 899.00 |
| 10-22-2021 | Jennifer Lizakowski | Verification and review of duplicate SA claims | 0.80 | 155.00 | 124.00 |
| 10-22-2021 | Jeriad Paul | Coordinate and supervise preparation and formatting of preliminary voting report for circulation to interested parties | 1.60 | 185.00 | 296.00 |
| 10-22-2021 | Jeriad Paul | Coordinate and supervise response to plaintiffs counsel re solicitation materials | 3.40 | 185.00 | 629.00 |
| 10-22-2021 | Jeriad Paul | Coordinate and supervise responses to WC on solicitation questions and requests | 2.60 | 185.00 | 481.00 |
| 10-22-2021 | Slade Rheaume | Process incoming ballots | 2.00 | 110.00 | 220.00 |
| 10-23-2021 | Max Meisler | Prepare custom report re multiple representation conflicts per request by B. Warner @ WC, D. Molton @ BR | 1.00 | 120.00 | 120.00 |
| 10-23-2021 | John Doherty | Coordinate and Supervise Call Center and Noticing for Solicitation | 1.50 | 125.00 | 187.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 10-23-2021 | Carolyn Cashman | Verify processed ballots | 0.80 | 125.00 | 100.00 |
| 10-24-2021 | Linda Semo | Process incoming ballots | 0.50 | 100.00 | 50.00 |
| 10-24-2021 | Mike Spitzer | Perform QC on claimant inquires and ballot requests | 0.50 | 155.00 | 77.50 |
| 10-25-2021 | Mike Spitzer | Perform QC on claimant inquires and ballot requests | 4.40 | 155.00 | 682.00 |
| 10-25-2021 | Kimberly McDermott | Process incoming ballots | 2.90 | 60.00 | 174.00 |
| 10-25-2021 | Ashley Stefanovic | Process incoming ballots | 3.30 | 60.00 | 198.00 |
| 10-25-2021 | Jeriad Paul | Call with B. Warner @ W&C re solicitation | 0.20 | 185.00 | 37.00 |
| 10-25-2021 | Jeriad Paul | Conference call with B. Warner, L. Baccash @ WC; W. Reppert @ BW; M. Meisler @ Omni re dual representation conflicts report | 0.50 | 185.00 | 92.50 |
| 10-25-2021 | Max Meisler | Prepare custom report re multiple representation conflicts per request by B. Warner @ WC, D. Molton @ BR | 5.20 | 120.00 | 624.00 |
| 10-25-2021 | Max Meisler | Review Class 6 balloting per request by M. Wasson @ KL | 0.40 | 120.00 | 48.00 |
| 10-25-2021 | Jeriad Paul | Coordinate and supervise responses to WC on solicitation questions and requests | 3.40 | 185.00 | 629.00 |
| 10-25-2021 | Jennifer Lizakowski | Review amended and duplicative claims in plan class reports | 6.40 | 155.00 | 992.00 |
| 10-25-2021 | Jeriad Paul | Coordinate and supervise claimant inquiry responses re BSABallots@omniagnt.com | 2.30 | 185.00 | 425.50 |
| 10-25-2021 | Carolyn Cashman | Verify processed ballots | 2.00 | 125.00 | 250.00 |
| 10-25-2021 | Carolyn Cashman | Process incoming ballots | 0.30 | 125.00 | 37.50 |
| 10-25-2021 | Michelle Ignacio | Respond to inquiry regarding tabulation report changes; apply update to database code to | 1.00 | 135.00 | 135.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | incorporate change to tabulation report voting | | | |
| 10-25-2021 | Katie Nownes | Verify and supervise preparation and formatting of preliminary voting report for circulation to interested parties | 2.30 | 155.00 | 356.50 |
| 10-25-2021 | Katie Nownes | Supervise and review response to plaintiffs counsel re solicitation materials | 1.30 | 155.00 | 201.50 |
| 10-25-2021 | Javon Couch | Update folder and save files and emails received from claimants and law firms requesting direct mailing | 3.00 | 120.00 | 360.00 |
| 10-25-2021 | Brittney Whitaker | Coordinate and perform QC on submitted SA Ballots | 0.80 | 125.00 | 100.00 |
| 10-25-2021 | Luis Solorzano | Coordinate and perform QC on submitted SA Ballots | 3.50 | 155.00 | 542.50 |
| 10-25-2021 | Luis Solorzano | Review amended and duplicative claims in plan class reports | 0.80 | 155.00 | 124.00 |
| 10-25-2021 | Daniel Thomson | Process incoming ballots | 7.50 | 120.00 | 900.00 |
| 10-25-2021 | Max Meisler | Review e-mails received and respond to plaintiffs counsel re solicitation materials | 4.20 | 120.00 | 504.00 |
| 10-25-2021 | Max Meisler | Review e-mail received and respond to M. Wasson @ KL re Class 6 balloting | 0.20 | 120.00 | 24.00 |
| 10-25-2021 | Max Meisler | Review and coordinate balloting processes | 2.90 | 120.00 | 348.00 |
| 10-25-2021 | Max Meisler | Conference call with B. Warner, L. Baccash @ WC; W. Reppert @ BW; J. Paul @ Omni re dual representation conflicts report | 0.50 | 120.00 | 60.00 |
| 10-26-2021 | Max Meisler | Review and coordinate balloting processes | 5.30 | 120.00 | 636.00 |
| 10-26-2021 | Max Meisler | Review email received and respond to L. Baccash @ WC re votes, balloting reports, and tabulation reports | 0.40 | 120.00 | 48.00 |
| 10-26-2021 | Max Meisler | Review e-mails received and respond to plaintiffs counsel re solicitation materials | 5.60 | 120.00 | 672.00 |
| 10-26-2021 | Luis Solorzano | Coordinate and perform QC on submitted SA Ballots | 5.00 | 155.00 | 775.00 |
| 10-26-2021 | Daniel Thomson | Process incoming ballots | 1.00 | 120.00 | 120.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 10-26-2021 | Javon Couch | Update folder and save files and emails received from claimants and law firms requesting direct mailing | 2.60 | 120.00 | 312.00 |
| 10-26-2021 | Brittney Whitaker | Coordinate and perform QC on submitted SA Ballots | 1.40 | 125.00 | 175.00 |
| 10-26-2021 | Katie Nownes | Verify and supervise preparation and formatting of preliminary voting report for circulation to interested parties | 1.20 | 155.00 | 186.00 |
| 10-26-2021 | Katie Nownes | Supervise and review response to plaintiffs counsel re solicitation materials | 1.10 | 155.00 | 170.50 |
| 10-26-2021 | Katie Nownes | Supervise and review response to plaintiffs counsel re solicitation materials | 1.30 | 155.00 | 201.50 |
| 10-26-2021 | Michelle Ignacio | Implement client requested changes to tabulation reports in MS Access Claims database objects: Forms, Reports, VBA Code | 4.00 | 135.00 | 540.00 |
| 10-26-2021 | Carolyn Cashman | Verify processed ballots | 3.00 | 125.00 | 375.00 |
| 10-26-2021 | David Green | Prepare & Agree Memo to cover process for Mailed in Ballots | 1.90 | 125.00 | 237.50 |
| 10-26-2021 | David Green | Analyze, document and publish revised BSA Timeline | 0.40 | 125.00 | 50.00 |
| 10-26-2021 | Jeriad Paul | Coordinate and supervise responses to WC on solicitation questions and requests | 2.30 | 185.00 | 425.50 |
| 10-26-2021 | Max Meisler | Work on research request per R. McIntosh @ A&T | 0.80 | 120.00 | 96.00 |
| 10-26-2021 | Jeriad Paul | Call with B. Warner @ W&C re solicitation | 0.10 | 185.00 | 18.50 |
| 10-26-2021 | Ashley Dionisio | Scan incoming ballots | 1.70 | 125.00 | 212.50 |
| 10-26-2021 | Michael Gumulya | Coordinate and perform QC on submitted SA Ballots | 0.50 | 125.00 | 62.50 |
| 10-26-2021 | Ashley Stefanovic | Process incoming ballots | 0.40 | 60.00 | 24.00 |
| 10-26-2021 | Kimberly McDermott | Process incoming ballots | 0.20 | 60.00 | 12.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 10-26-2021 | Jennifer Lizakowski | Coordinate and perform QC on submitted SA Ballots | 0.90 | 155.00 | 139.50 |
| 10-26-2021 | Mike Spitzer | Perform QC on claimant inquires and ballot requests | 5.30 | 155.00 | 821.50 |
| 10-27-2021 | Mike Spitzer | Perform QC on claimant inquires and ballot requests | 4.60 | 155.00 | 713.00 |
| 10-27-2021 | Carey Steinberg | Process incoming ballots | 1.00 | 125.00 | 125.00 |
| 10-27-2021 | Slade Rheaume | Process incoming ballots | 1.50 | 110.00 | 165.00 |
| 10-27-2021 | Ashley Stefanovic | Process incoming ballots | 5.90 | 60.00 | 354.00 |
| 10-27-2021 | Hensen Roque | Process incoming ballots | 5.00 | 80.00 | 400.00 |
| 10-27-2021 | Ashley  Dionisio | Scan Ballots | 3.00 | 125.00 | 375.00 |
| 10-27-2021 | Max Meisler | Prepare/format preliminary voting report for circulation to interested parties | 4.60 | 120.00 | 552.00 |
| 10-27-2021 | Jeriad Paul | Coordinate and supervise responses to WC on solicitation questions and requests | 4.20 | 185.00 | 777.00 |
| 10-27-2021 | Jeriad Paul | Coordinate and supervise preparation and formatting of preliminary voting report for circulation to interested parties | 1.60 | 185.00 | 296.00 |
| 10-27-2021 | Jeriad Paul | Coordinate and supervise response to plaintiffs counsel re solicitation materials | 1.10 | 185.00 | 203.50 |
| 10-27-2021 | Jennifer Lizakowski | Coordinate and perform QC on submitted SA Ballots | 4.90 | 155.00 | 759.50 |
| 10-27-2021 | Mike Hume | Coordinate and supervise development requirements re Ballot entry and verification | 0.40 | 135.00 | 54.00 |
| 10-27-2021 | David Green | Prepare & Agree revised Memo to cover process for Mailed in Ballots | 1.20 | 125.00 | 150.00 |
| 10-27-2021 | David Green | Verify details of ballot parties for Call Center | 0.40 | 125.00 | 50.00 |
| 10-27-2021 | Michelle Ignacio | Create requested new Master Ballot for Allen, Allen, Allen & Allen; create new All Ballot reports by Plan Class; Incorporate requested changes into Plan Class | 5.50 | 135.00 | 742.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | tabulation reports and forms and test | | | |
| 10-27-2021 | Scanning Operator | Scan incoming ballots | 3.80 | 40.00 | 152.00 |
| 10-27-2021 | Carolyn Cashman | Verify processed ballots | 3.20 | 125.00 | 400.00 |
| 10-27-2021 | Katie Nownes | Supervise and review response to plaintiffs counsel re solicitation materials | 0.60 | 155.00 | 93.00 |
| 10-27-2021 | Katie Nownes | Verify and supervise preparation and formatting of preliminary voting report for circulation to interested parties | 2.00 | 155.00 | 310.00 |
| 10-27-2021 | Javon Couch | Update folder and save files and emails received from claimants and law firms requesting direct mailing | 2.80 | 120.00 | 336.00 |
| 10-27-2021 | Brittney Whitaker | Coordinate and perform QC on submitted SA Ballots | 1.40 | 125.00 | 175.00 |
| 10-27-2021 | Daniel Thomson | Process incoming ballots | 7.00 | 120.00 | 840.00 |
| 10-27-2021 | Max Meisler | Review e-mails received and respond to plaintiffs counsel re solicitation materials | 4.70 | 120.00 | 564.00 |
| 10-28-2021 | Max Meisler | Call with L. Baccash @ WC; J. Paul, K. Nownes @ Omni re: Tabulation Report | 0.40 | 120.00 | 48.00 |
| 10-28-2021 | Max Meisler | Review e-mail received and respond to T. Axelrod @ BR re class 5 creditors | 0.20 | 120.00 | 24.00 |
| 10-28-2021 | Max Meisler | Review e-mails received and respond to plaintiffs counsel re solicitation materials | 3.90 | 120.00 | 468.00 |
| 10-28-2021 | Max Meisler | Review and coordinate balloting processes | 3.30 | 120.00 | 396.00 |
| 10-28-2021 | Daniel Thomson | Process incoming ballots | 5.00 | 120.00 | 600.00 |
| 10-28-2021 | Paula Gray | Verify processed ballots | 6.80 | 75.00 | 510.00 |
| 10-28-2021 | Brittney Whitaker | Coordinate and perform QC on submitted SA Ballots | 3.50 | 125.00 | 437.50 |
| 10-28-2021 | Katie Nownes | Verify and supervise preparation and formatting of preliminary voting report for circulation to interested | 1.80 | 155.00 | 279.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | parties | | | |
| 10-28-2021 | Katie Nownes | Call with L. Baccash @ WC; M. Meisler & K. Nownes @ Omni re: Tabulation Report | 0.40 | 155.00 | 62.00 |
| 10-28-2021 | Katie Nownes | Supervise and review response to plaintiffs counsel re solicitation materials | 0.50 | 155.00 | 77.50 |
| 10-28-2021 | Carolyn Cashman | Verify processed ballots | 3.00 | 125.00 | 375.00 |
| 10-28-2021 | David Green | Analyze, document and publish new Ballot Dashboard for Claims & Balloting team | 0.50 | 125.00 | 62.50 |
| 10-28-2021 | David Green | Prepare new Folder and Dashboard delivery process & communicate to Omni staff | 0.60 | 125.00 | 75.00 |
| 10-28-2021 | Emma Guandique | Verify processed ballots | 0.40 | 75.00 | 30.00 |
| 10-28-2021 | Michelle Ignacio | Incorporate additional requested changes into Plan Class tabulation reports and forms and test; updates to SA Ballot Report with requested changes & SA Ballot Upload Data Entry form | 7.80 | 135.00 | 1,053.00 |
| 10-28-2021 | Jennifer Lizakowski | Coordinate and perform QC on submitted SA Ballots | 4.30 | 155.00 | 666.50 |
| 10-28-2021 | Jeriad Paul | Coordinate and supervise dual representation conflicts analysis and respond to WC | 2.30 | 185.00 | 425.50 |
| 10-28-2021 | Jeriad Paul | Coordinate and supervise response to plaintiffs counsel re solicitation materials | 1.80 | 185.00 | 333.00 |
| 10-28-2021 | Jeriad Paul | Coordinate and supervise preparation and formatting of preliminary voting report for circulation to interested parties | 1.40 | 185.00 | 259.00 |
| 10-28-2021 | Jeriad Paul | Coordinate and supervise responses to WC on solicitation questions and requests | 3.80 | 185.00 | 703.00 |
| 10-28-2021 | Ashley Dionisio | Scan Ballots | 2.00 | 125.00 | 250.00 |
| 10-28-2021 | Homero Cuberos | Verify processed ballots | 4.20 | 75.00 | 315.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 10-28-2021 | Jeriad Paul | Call with L. Baccash @ WC; M. Meisler & K. Nownes @ Omni re: Tabulation Report | 0.40 | 185.00 | 74.00 |
| 10-28-2021 | Hensen Roque | Process incoming ballots | 5.00 | 80.00 | 400.00 |
| 10-28-2021 | Tara Saldajeno Website Operator | Technical support for electronically filed ballots | 0.10 | 75.00 | 7.50 |
| 10-28-2021 | Ashley Stefanovic | Process incoming ballots | 4.90 | 60.00 | 294.00 |
| 10-28-2021 | Carey Steinberg | Process incoming ballots | 3.80 | 125.00 | 475.00 |
| 10-28-2021 | Slade Rheaume | Process incoming ballots | 1.50 | 110.00 | 165.00 |
| 10-28-2021 | Kimberly McDermott | Process incoming ballots | 2.00 | 60.00 | 120.00 |
| 10-28-2021 | Mike Spitzer | Perform QC on claimant inquires and ballot requests | 4.20 | 155.00 | 651.00 |
| 10-29-2021 | Kimberly McDermott | Process incoming ballots | 0.40 | 60.00 | 24.00 |
| 10-29-2021 | Carey Steinberg | Process incoming ballots | 4.60 | 125.00 | 575.00 |
| 10-29-2021 | Hensen Roque | Process incoming ballots | 5.00 | 80.00 | 400.00 |
| 10-29-2021 | Homero  Cuberos | Verify processed ballots | 5.60 | 75.00 | 420.00 |
| 10-29-2021 | Jeriad Paul | Call with L. Baccash, R. Boone, C. Tuffey @ WC; M. Meisler, K. Nownes @ Omni re: Tabulation Report | 0.10 | 185.00 | 18.50 |
| 10-29-2021 | Ashley  Dionisio | Scan incoming ballots | 0.30 | 125.00 | 37.50 |
| 10-29-2021 | Max Meisler | Prepare/format preliminary voting report for circulation to interested parties | 4.70 | 120.00 | 564.00 |
| 10-29-2021 | Jeriad Paul | Coordinate and supervise responses to WC on solicitation questions and requests | 1.40 | 185.00 | 259.00 |
| 10-29-2021 | Jeriad Paul | Coordinate and supervise preparation and formatting of preliminary voting report for circulation to interested parties | 1.10 | 185.00 | 203.50 |
| 10-29-2021 | Mike Hume | Coordinate and supervise development requirements | 0.60 | 135.00 | 81.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | re Ballot entry and verification | | | |
| 10-29-2021 | Michelle Ignacio | Incorporate additional requested changes into Plan Class reports and forms and test; create custom Plan Class "Summary only" tabulation reports and forms | 4.00 | 135.00 | 540.00 |
| 10-29-2021 | Emma Guandique | Process incoming ballots | 2.30 | 75.00 | 172.50 |
| 10-29-2021 | Scanning Operator | Scan incoming ballots | 0.30 | 40.00 | 12.00 |
| 10-29-2021 | Carolyn Cashman | Verify processed ballots | 0.50 | 125.00 | 62.50 |
| 10-29-2021 | Katie Nownes | Call with L. Baccash, R. Boone, C. Tuffey @ WC; M. Meisler, J. Paul @ Omni re: Tabulation Report | 0.10 | 155.00 | 15.50 |
| 10-29-2021 | Katie Nownes | Verify and supervise preparation and formatting of preliminary voting report for circulation to interested parties | 2.40 | 155.00 | 372.00 |
| 10-29-2021 | Katie Nownes | Supervise and review response to plaintiffs counsel re solicitation materials | 1.30 | 155.00 | 201.50 |
| 10-29-2021 | Paula Gray | Verify processed ballots | 5.70 | 75.00 | 427.50 |
| 10-29-2021 | Brittney Whitaker | Coordinate and perform QC on submitted SA Ballots | 3.00 | 125.00 | 375.00 |
| 10-29-2021 | Daniel Thomson | Process incoming ballots | 0.40 | 120.00 | 48.00 |
| 10-29-2021 | Max Meisler | Call with L. Baccash, R. Boone, C. Tuffey @ WC; J. Paul, K. Nownes @ Omni re: Tabulation Report | 0.10 | 120.00 | 12.00 |
| 10-29-2021 | Max Meisler | Review and coordinate balloting processes | 4.80 | 120.00 | 576.00 |
| 10-29-2021 | Max Meisler | Review e-mails received and respond to L. Baccash @ WC re voting report | 0.40 | 120.00 | 48.00 |
| 10-29-2021 | Max Meisler | Review e-mail received and respond to R. Boone @ WC re voting report | 0.20 | 120.00 | 24.00 |
| 10-29-2021 | Max Meisler | Review e-mail received and respond to C. Tuffey @ WC re voting report | 0.20 | 120.00 | 24.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10-30-2021 | Tara Saldajeno | Review and respond to creditor email inquiries/calls and update work flow log re: same | 0.20 | 75.00 | 15.00 |
| 10-31-2021 | Max Meisler | Review e-mails received and respond to plaintiffs counsel re solicitation materials | 0.60 | 120.00 | 72.00 |
| 10-31-2021 | Mike Spitzer | Perform QC on claimant inquires and ballot requests | 0.50 | 155.00 | 77.50 |
| | | | **Total** | | 137,751.00 |

## Time Summary

| Professional | Hours | Rate | Amount |
|---|---|---|---|
| Ashley  Dionisio | 24.30 | 125.00 | 3,037.50 |
| Ashley Stefanovic | 14.50 | 60.00 | 870.00 |
| Brian Osborne | 1.00 | 155.00 | 155.00 |
| Brittney Whitaker | 30.20 | 125.00 | 3,775.00 |
| Carey Steinberg | 9.40 | 125.00 | 1,175.00 |
| Carolyn Cashman | 20.90 | 125.00 | 2,612.50 |
| Daniel Thomson | 29.50 | 120.00 | 3,540.00 |
| Darleen Sahagun | 0.80 | 125.00 | 100.00 |
| David Green | 38.50 | 125.00 | 4,812.50 |
| David Neece | 49.30 | 135.00 | 6,655.50 |
| Emma Guandique | 2.70 | 75.00 | 202.50 |
| Hensen Roque | 15.00 | 80.00 | 1,200.00 |
| Homero  Cuberos | 10.30 | 75.00 | 772.50 |
| Javon Couch | 42.50 | 120.00 | 5,100.00 |
| Jennifer Lizakowski | 40.90 | 155.00 | 6,339.50 |
| Jeriad Paul | 100.00 | 185.00 | 18,500.00 |
| John Doherty | 3.10 | 125.00 | 387.50 |
| Katie Nownes | 44.50 | 155.00 | 6,897.50 |
| Kim Steverson | 3.40 | 155.00 | 527.00 |
| Kimberly McDermott | 5.50 | 60.00 | 330.00 |
| Linda Semo | 0.50 | 100.00 | 50.00 |
| Luis Solorzano | 81.00 | 155.00 | 12,555.00 |
| Max Meisler | 239.60 | 120.00 | 28,752.00 |
| Michael Gumulya | 28.30 | 125.00 | 3,537.50 |
| Michelle Ignacio | 87.10 | 135.00 | 11,758.50 |
| Mike Hume | 7.40 | 135.00 | 999.00 |
| Mike Spitzer | 40.00 | 155.00 | 6,200.00 |
| Paul Story | 18.00 | 135.00 | 2,430.00 |
| Paula Gray | 12.50 | 75.00 | 937.50 |
| Scanning Operator | 4.30 | 40.00 | 172.00 |

| Professional | Hours | Rate | Amount |
|---|---|---|---|
| Siobhan Davis | 17.10 | 125.00 | 2,137.50 |
| Slade Rheaume | 11.00 | 110.00 | 1,210.00 |
| Tara Saldajeno | 0.20 | 75.00 | 15.00 |
| Tara Saldajeno Website Operator | 0.10 | 75.00 | 7.50 |
| | **Total** | | 137,751.00 |

| | |
|---|---|
| **Total for this Invoice** | 137,751.00 |
| **Previous Balance** | 128,447.70 |
| **Total Amount to Pay** | 266,198.70 |