## Exhibit B

### Assumed Contracts and Unexpired Leases Schedule

**You may access a full and complete copy of the Assumed Contracts and Unexpired Leases Schedule, free of charge, at <u>https://omniagentsolutions.com/bsa-plansupplement</u>.**

**Boy Scouts of America**
**Schedule of Assumed Executory Contracts** [1] [2] [3]

$ Reflect Actual Amount

| # | Debtor | Counterparty Name | Contract Description | Cure Amount |
|---|--------|-------------------|---------------------|-------------|
| 1 | BOY SCOUTS OF AMERICA | 1IN6, INC. P.O. BOX 711113 LOS ANGELES, CA 90071 | PROFESSIONAL SERVICES AGREEMENT DATED 01/29/2020 | $0.00 |
| 2 | BOY SCOUTS OF AMERICA | 20/20 STAFFING, INC. 100 DECKER COURT, SUITE 190 IRVING, TX 75062 | STAFFING AGREEMENT DATED 12/08/2015 | $0.00 |
| 3 | BOY SCOUTS OF AMERICA | 4M PLAZA & OFFICE CENTER, LLC 1649 MONTGOMERY ROAD SUITE 1 AURORA, IL 60504 | CONSENT TO SUBLEASE DATED 10/27/2018 | $0.00 |
| 4 | BOY SCOUTS OF AMERICA | 501 MANAGEMENT, INC. 10080 N WOLFE ROAD, SW3, SUITE 250 CUPERTINO, CA 95014 | SERVICE AGREEMENT | $0.00 |
| 5 | BOY SCOUTS OF AMERICA | 501(C) INSURANCES, SERVICES INC 10080 N WOLFE ROAD, SW3, SUITE 250 CUPERTINO, CA 95014 | SERVICE AGREEMENT | $0.00 |
| 6 | BOY SCOUTS OF AMERICA | ABENITY INC 725 COOL SPRINGS BLVD SUITE 600 FRANKLIN, TN 37067 | PROGRAM TERMS | $198.33 |
| 7 | BOY SCOUTS OF AMERICA | ACE / ESIS DEPT CH 10123 PALATINE, IL 60055-0123 | RISK MANAGEMENT SERVICES AGREEMENT RENEWAL ADDENDUM DATED 03/01/2018 | $0.00 |
| 8 | BOY SCOUTS OF AMERICA | ADJUTANT GENERAL OF THE STATE OF WEST VIRGINIA 1707 COONSKIN DRIVE CHARLESTON, WV 25311-1099 | RENTAL AGREEMENT DATED 07/11/2020 | $0.00 |
| 9 | BOY SCOUTS OF AMERICA | ADOBE INC. (ADUS) 345 PARK AVENUE SAN JOSE, CA 95110 | SALES ORDER DATED 01/23/2019 | |
| 10 | BOY SCOUTS OF AMERICA | ADOBE INC. (ADUS) 345 PARK AVENUE SAN JOSE, CA 95110 | SALES ORDER DATED 05/15/2019 | $39.34 |
| 11 | BOY SCOUTS OF AMERICA | ADOBE SYSTEMS INCORPORATED (ADUS) 345 PARK AVENUE SAN JOSE, CA 95110 | SALES ORDER DATED 01/22/2018 | $0.00 |
| 12 | BOY SCOUTS OF AMERICA | ADP TAXWARE 401 EDGEWATER PLACE, SUITE 260 ATTENTION: LEGAL WAKEFIELD, MA 01880 | ADDITIONS SCHEDULE DATED 04/09/2009 | $0.00 |
| 13 | BOY SCOUTS OF AMERICA | ADVANSTAR COMMUNICATIONS INC. 131 WEST FIRST STREET DULUTH, MN 55802-2065 | EARLY BOOKING APPLICATION & LICENSING AGREEMENT DATED 01/05/2017 | $0.00 |
| 14 | BOY SCOUTS OF AMERICA | ADVANTAGE STORAGE - LASCOLINAS 330 W. IH635 IRVING, TX 75063 | SELF-SERVICE STORAGE RENTAL AGREEMENT DATED 03/29/2016 | $0.00 |
| 15 | BOY SCOUTS OF AMERICA | ADVEN CAPITAL GROUP, LLC DBA SERVICE IT DIRECT 2033 CHENAULT DRIVE, SUITE 130 CARROLLTON, TX 75006 | INVOICE DATED 07/01/2017 | |
| 16 | BOY SCOUTS OF AMERICA | ADVEN CAPITAL GROUP, LLC DBA SERVICE IT DIRECT 2033 CHENAULT DRIVE, SUITE 130 CARROLLTON, TX 75006 | INVOICE DATED 08/25/2017 | $300.00 |
| 17 | BOY SCOUTS OF AMERICA | ADVEN CAPITAL GROUP, LLC DBA SERVICE IT DIRECT 2033 CHENAULT DRIVE, SUITE 130 CARROLLTON, TX 75006 | PURCHASE ORDER DATED 10/03/2017 | |
| 18 | BOY SCOUTS OF AMERICA | ADVENTURES WV DBA: ADVENTURES ON THE GORGE PO BOX 78 LANSING, WV 25862-0078 | OFFSITE CLIMBING AGREEMENT DATED 06/01/2018 | $0.00 |
| 19 | BOY SCOUTS OF AMERICA | ADVENTURES WV DBA: ADVENTURES ON THE GORGE PO BOX 78 LANSING, WV 25862-0078 | WHITEWATER ADVENTURE CONTRACT DATED 05/09/2018 | $0.00 |
| 20 | BOY SCOUTS OF AMERICA | AGILITY RECOVERY SOLUTIONS PO BOX 733788 DALLAS, TX 75373-3788 | MEMBERSHIP SERVICES AGREEMENT DATED 03/01/2013 | $824.83 |
| 21 | BOY SCOUTS OF AMERICA | ALAMO AREA COUNCIL, BOY SCOUTS OF AMERICA 2226 NW MILITARY HWY SAN ANTONIO, TX 78213-1894 | LEASE AGREEMENT DATED 02/01/2015 | $0.00 |
| 22 | BOY SCOUTS OF AMERICA | ALERT LOGIC INC. 1776 YORKTOWN, 7TH FLOOR HOUSTON, TX 77056 | PROFESSIONAL SERVICES AGREEMENT DATED 01/28/2015 | $0.00 |
| 23 | BOY SCOUTS OF AMERICA | ALOHA COUNCIL, BOY SCOUTS OF AMERICA 42 PUIWA RD HONOLULU, HI 96817-1127 | ANNUAL PATCH COMMITMENT AGREEMENT DATED: 04/01/2019 | $0.00 |
| 24 | BOY SCOUTS OF AMERICA | AMAZON WEB SERVICES INC PO BOX 84023 SEATTLE, WA 98124-8423 | PRIVATE PRICING ADDENDUM DATED 02/01/2019 | $978.11 |
| 25 | BOY SCOUTS OF AMERICA | AMERICAN AUDIO VISUAL, INC. 9484 AMERICAN EAGLE WAY ORLANDO, FL 32837 | MASTER AGREEMENT DATED 08/22/2019 | $0.00 |
| 26 | BOY SCOUTS OF AMERICA | AMERICAN AUDIO VISUAL, INC. 9484 AMERICAN EAGLE WAY ORLANDO, FL 32837 | MASTER AGREEMENT DATED 08/22/2019 | $0.00 |
| 27 | BOY SCOUTS OF AMERICA | AMERICAN AUDIO VISUAL, INC. 9484 AMERICAN EAGLE WAY ORLANDO, FL 32837 | MASTER AGREEMENT DATED 08/22/2019 | $0.00 |
| 28 | BOY SCOUTS OF AMERICA | AMERICAN AUDIO VISUAL, INC. 9484 AMERICAN EAGLE WAY ORLANDO, FL 32837 | MASTER AGREEMENT DATED 08/22/2019 | $0.00 |
| 29 | BOY SCOUTS OF AMERICA | AMERICAN AUDIO VISUAL, INC. 9484 AMERICAN EAGLE WAY ORLANDO, FL 32837 | MASTER AGREEMENT DATED 09/06/2017 | $0.00 |
| 30 | BOY SCOUTS OF AMERICA | AMERICAN AUDIO VISUAL, INC. 9484 AMERICAN EAGLE WAY ORLANDO, FL 32837 | STATEMENT OF WORK DATED 04/30/2019 | $0.00 |
| 31 | BOY SCOUTS OF AMERICA | AMERICAN AUDIO VISUAL, INC. 9484 AMERICAN EAGLE WAY ORLANDO, FL 32837 | STATEMENT OF WORK DATED 05/18/2018 | $0.00 |
| 32 | BOY SCOUTS OF AMERICA | AMERICAN AUDIO VISUAL, INC. 9484 AMERICAN EAGLE WAY ORLANDO, FL 32837 | STATEMENT OF WORK DATED 05/18/2020 | $0.00 |
| 33 | BOY SCOUTS OF AMERICA | AMERICAN AUDIO VISUAL, INC. 9484 AMERICAN EAGLE WAY ORLANDO, FL 32837 | STATEMENT OF WORK DATED 05/21/2021 | $0.00 |

**Boy Scouts of America**
**Schedule of Assumed Executory Contracts** [1] [2] [3]

$ Reflect Actual Amount

| # | Debtor | Counterparty Name | Contract Description | Cure Amount |
|---|--------|-------------------|---------------------|-------------|
| 34 | BOY SCOUTS OF AMERICA | AMERICAN AUDIO VISUAL, INC. 9484 AMERICAN EAGLE WAY ORLANDO, FL 32837 | STATEMENT OF WORK DATED 08/06/2021 | $0.00 |
| 35 | BOY SCOUTS OF AMERICA | AMERICAN CANADIAN EXPEDITIONS LTD PO BOX 1168 OAK HILL, WV 25901 | OFFSITE CLIMBING AGREEMENT DATED 06/01/2018 | $0.00 |
| 36 | BOY SCOUTS OF AMERICA | AMERICAN CANADIAN EXPEDITIONS LTD PO BOX 1168 OAK HILL, WV 25901 | WHITEWATER ADVENTURE CONTRACT DATED 04/01/2018 | $0.00 |
| 37 | BOY SCOUTS OF AMERICA | AMERICAN ELECTRIC EQUIPMENT, INC. PO BOX 710 BECKLEY, WV 24801 | GENERAL CONTRACTOR AGREEMENT DATED 11/27/2017 | $0.00 |
| 38 | BOY SCOUTS OF AMERICA | AMERICAN ELECTRIC EQUIPMENT, INC. PO BOX 710 BECKLEY, WV 24801 | GENERAL CONTRACTOR AGREEMENT DATED 11/28/2017 | $19,301.72 |
| 39 | BOY SCOUTS OF AMERICA | AMERICAN ELECTRIC EQUIPMENT, INC. PO BOX 710 BECKLEY, WV 24801 | GENERAL CONTRACTOR AGREEMENT DATED 11/28/2017 | $0.00 |
| 40 | BOY SCOUTS OF AMERICA | AMERICAN FOOD & VENDING 124 METROPOLITAN PARK DRIVE SYRACUSE, NY 13088 | FOOD SERVICE AGREEMENT DATED 01/01/2016 | $0.00 |
| 41 | BOY SCOUTS OF AMERICA | AMERICAN FOOD & VENDING 124 METROPOLITAN PARK DRIVE SYRACUSE, NY 13088 | FOOD SERVICE AGREEMENT DATED 01/01/2018 | $27,004.65 |
| 42 | BOY SCOUTS OF AMERICA | AMERICAN HEART ASSOCIATION PO BOX 15120 CHICAGO, IL 60693 | FIRST AMENDMENT TO MEMORANDUM OF UNDERSTANDING DATED 06/02/2019 | $0.00 |
| 43 | BOY SCOUTS OF AMERICA | AMERICAN MECHANICAL SERVICES OF TEXAS, LLC 6115 CAMPUS CIRCLE DRIVE WEST IRVING, TX 75063 | AMENDMENT TO MAINTENANCE CONTRACT DATED 12/04/2015 | $0.00 |
| 44 | BOY SCOUTS OF AMERICA | AMERICA'S CHARITIES 14150 NEWBROOK DRIVE, SUITE 110 CHANTILLY, VA 20151 | MEMBERSHIP AGREEMENT DATED 12/16/2015 | $434.08 |
| 45 | BOY SCOUTS OF AMERICA | AMERIGAS PROPANE, L.P. P.O. BOX 965 VALLEY FORGE, PA 19482 | PROPANE CONTRACT AMENDMENT DATED 12/03/2015 | $0.00 |
| 46 | BOY SCOUTS OF AMERICA | AMERIGAS PROPANE, L.P. P.O. BOX 965 VALLEY FORGE, PA 19482 | PROPANE GAS AGREEMENT DATED 10/02/2014 | $0.00 |
| 47 | BOY SCOUTS OF AMERICA | ANDREW JACKSON COUNCIL, BOY SCOUTS OF AMERICA 855 RIVERSIDE DRIVE JACKSON, MS 39202-1199 | LEASE AGREEMENT DATED 04/30/2018 | $0.00 |
| 48 | BOY SCOUTS OF AMERICA | ANNEX CLOUD 5301 BEETHOVEN STREET #260 LOS ANGELES, CA 90066 | SERVICE AGREEMENT DATED 07/10/2017 | $0.00 |
| 49 | BOY SCOUTS OF AMERICA | APPLE INC PO BOX 846095 DALLAS, TX 75284-6095 | STANDARD TERMS AGREEMENT DATED 03/02/2012 | $0.00 |
| 50 | BOY SCOUTS OF AMERICA | ARI FLEET LT 9000 MIDLANTIC DRIVE PO BOX 5039 MT. LAUREL, NJ 08054 | FOURTH AMENDMENT TO LEASE AND SERVICES AGREEMENT DATED 06/18/2012 | $0.00 |
| 51 | BOY SCOUTS OF AMERICA | ARI FLEET LT 4001 LEADENHALL ROAD PO BOX 5039 MT. LAUREL, NJ 08054 | THIRD AMENDMENT TO LEASE AND SERVICE AGREEMENT DATED 05/06/2011 | $0.00 |
| 52 | BOY SCOUTS OF AMERICA | ARNICA SOFTWARE CORPORATION 410 MERTON STREET TORONTO, ON M4S 1B3 CANADA | SOFTWARE SITE LICENSE AGREEMENT DATED 07/15/2004 | $0.00 |
| 53 | BOY SCOUTS OF AMERICA | ARROW WV, INC. 1325 W. WALNUT HILL LANE IRVING, TX 75038 | SHARED SERVICES AGREEMENT AND LEASE OF PREMISES DATED 02/13/2017 | $0.00 |
| 54 | BOY SCOUTS OF AMERICA | ARROW WV. INC. 2550 JACK FURST DR GLEN JEAN, WV 25846 | LEASE AGREEMENT | $0.00 |
| 55 | BOY SCOUTS OF AMERICA | ASCAP TWO MUSIC SQUARE WEST 2ND FLOOR NASHVILLE, TN 37203 | INVOICE DATED 12/20/2017 | $0.00 |
| 56 | BOY SCOUTS OF AMERICA | ASSOCIATED PRODUCTION MUSIC LLC 6255 SUNSET BOULEVARD, SUITE 820 HOLLYWOOD, CA 90028 | MUSIC USE AGREEMENT DATED 03/01/2011 | $0.00 |
| 57 | BOY SCOUTS OF AMERICA | ASSOCIATED PRODUCTION MUSIC LLC 6255 SUNSET BOULEVARD, SUITE 900 HOLLYWOOD, CA 90028 | TERM MUSIC USE AGREEMENT DATED 03/01/2017 | $0.00 |
| 58 | BOY SCOUTS OF AMERICA | ASURE SOFTWARE 3700 N CAPITAL OF TEXAS HWY SUITE 350 AUSTIN, TX 78746 | INVOICE DATED 02/18/2018 | $0.00 |
| 59 | BOY SCOUTS OF AMERICA | AT&T CAPITAL SERVICES, INC. 36 S. FAIRVIEW AVE. PARK RIDGE, IL 60068 | LEASE AGREEMENT DATED 05/31/2019 | $283,293.25 |
| 60 | BOY SCOUTS OF AMERICA | AT&T CORP. ATTN: MASTER AGREEMENT SUPPORT TEAM ONE AT&T WAY BEDMINSTER, NJ 07921-0752 | HOSTING AND APPLICATION SERVICES PRICING SCHEDULE DATED 08/31/2011 | $0.00 |
| 61 | BOY SCOUTS OF AMERICA | AT&T CORP. C/O CHRIS CHAMBLESS 2200 N. GREENVILLE AVE, SUITE 2E RICHARDSON, TX 75082 | PRICING SCHEDULE | $0.00 |
| 62 | BOY SCOUTS OF AMERICA | AT&T CORP. C/O MARK COMPTON 2200 GREENVILLE AVE RICHARDSON, TX 75082 | PRICING SCHEDULE | $0.00 |
| 63 | BOY SCOUTS OF AMERICA | AT&T CORP. ATTN: MASTER AGREEMENT SUPPORT TEAM ONE AT&T WAY BEDMINSTER, NJ 07921-0752 | PRICING SCHEDULE AMENDMENT #12 DATED 04/01/2016 | $0.00 |
| 64 | BOY SCOUTS OF AMERICA | AT&T CORP. ONE AT&T PLAZA DALLAS, TX 75202 | PRICING SCHEDULE DATED 01/13/2010 | $0.00 |
| 65 | BOY SCOUTS OF AMERICA | AT&T CORP. ONE AT&T WAY BEDMINSTER, NJ 07921-0752 | PRICING SCHEDULE DATED 06/19/2019 | $0.00 |

**Boy Scouts of America**
**Schedule of Assumed Executory Contracts** [1] [2] [3]

$ Reflect Actual Amount

| # | Debtor | Counterparty Name | Contract Description | Cure Amount |
|---|--------|-------------------|---------------------|-------------|
| 66 | BOY SCOUTS OF AMERICA | AT&T CORP. C/O CARMEN BOPP 800 GUARDIAN WAY ALLEN, TX 75013 | PRICING SCHEDULE DATED 07/02/2019 | $0.00 |
| 67 | BOY SCOUTS OF AMERICA | AT&T CORP. ONE AT&T WAY ATTN: MASTER AGREEMENT SUPPORT TEAM BEDMINSTER, NJ 07921-0752 | PRICING SCHEDULE DATED 08/31/2011 | $0.00 |
| 68 | BOY SCOUTS OF AMERICA | AT&T CORP. ONE AT&T WAY BEDMINSTER, NJ 07921-0752 | PRICING SCHEDULE DATED 10/07/2013 | $0.00 |
| 69 | BOY SCOUTS OF AMERICA | AT&T CORP. ONE AT&T WAY BEDMINSTER, NJ 07921-0752 | PRICING SCHEDULE DATED 10/07/2013 | $0.00 |
| 70 | BOY SCOUTS OF AMERICA | AT&T CORP. ONE AT&T WAY ATTN: MASTER AGREEMENT SUPPORT TEAM BEDMINSTER, NJ 07921-0752 | PRICING SCHEDULE DATED 12/11/2011 | $0.00 |
| 71 | BOY SCOUTS OF AMERICA | AT&T CORP. C/O KATHERINE WEST 2200 GREENVILLE AVE RICHARDSON, TX 75082 | SERVICE AGREEMENT | $0.00 |
| 72 | BOY SCOUTS OF AMERICA | AT&T MOBILITY NATIONAL ACCOUNTS, LLC P.O. BOX 97016 ATTN: OFFER, DEVELOPMENT & NEGOTIATION REDMOND, WA 98073 | DIGITAL ADVANTAGE AGREEMENT | $0.00 |
| 73 | BOY SCOUTS OF AMERICA | ATLANTA AREA COUNCIL, BOY SCOUTS OF AMERICA 1800 CIRCLE 75 PKWY SE ATLANTA, GA 30339-3055 | LEASE AGREEMENT DATED 03/01/2014 | $0.00 |
| 74 | BOY SCOUTS OF AMERICA | ATLANTA HALL MANAGEMENT, INC. 100 CNN CENTER ATLANTA, GA 30303 | BOY SCOUTS OF AMERICA THURSDAY JUNE 25, 2020 DATED 04/18/2019 | $0.00 |
| 75 | BOY SCOUTS OF AMERICA | ATLAS VAN LINES, INC. ATTENTION: KATHLEEN M. THOMPSON 1212 ST GEORGE ROAD EVANSVILLE, IN 47711 | TRANSPORTATION SERVICES AGREEMENT DATED 10/01/2008 | $0.00 |
| 76 | BOY SCOUTS OF AMERICA | ATTAIN GROUP INC. 127 WORTHINGTON AVENUE SUITE 100 CHARLOTTE, NC 28203 | TEMPORARY SERVICES AGREEMENT DATED 02/17/2014 | $0.00 |
| 77 | BOY SCOUTS OF AMERICA | AUCTANE LLC DBA SHIPSTATION 3800 N. LAMAR BLVD., #220 AUSTIN, TX 78756 | PURCHASE ORDER DATED 12/20/2017 | $0.00 |
| 78 | BOY SCOUTS OF AMERICA | AUDIT BUREAU OF CIRCULATIONS ALLIANCE FOR AUDITED MEDIA 48 W. SEEGERS ROAD ARLINGTON HEIGHTS, IL 60005 | BY-LAWS DATED 06/16/1919 | $0.00 |
| 79 | BOY SCOUTS OF AMERICA | AUTHORIA, INC. 300 FIFTH AVENUE WALTHAM, MA 02451 | SOFTWARE LICENSE AND SERVICES AGREEMENT DATED 03/26/2008 | $0.00 |
| 80 | BOY SCOUTS OF AMERICA | AUTOMATIC TOOLS, LLC 704 TERA VIEW CIRCLE FORT COLLINS, CO 80525 | SOFTWARE LICENSE AGREEMENT DATED 03/18/2015 | $0.00 |
| 81 | BOY SCOUTS OF AMERICA | AUTOMOTIVE RENTALS, INC. 4001 LEADENHALL ROAD P.O. BOX 5039 MT. LAUREL, NJ 08054 | FIRST AMENDMENT TO LEASE AND FLEET MANAGEMENT SERVICES AGREEMENT DATED 02/16/2016 | |
| 82 | BOY SCOUTS OF AMERICA | AUTOMOTIVE RENTALS, INC. 9000 MIDLANTIC DRIVE PO BOX 5039 MT. LAUREL, NJ 08054 | FOURTH AMENDMENT TO LEASE AND SERVICES AGREEMENT DATED 06/18/2012 | |
| 83 | BOY SCOUTS OF AMERICA | AUTOMOTIVE RENTALS, INC. 4001 LEADENHALL ROAD P.O. BOX 5039 MT. LAUREL, NJ 08054 | LEASE AND LEASE MANAGEMENT SERVICES AGREEMENT DATED 01/18/2016 | $123.06 |
| 84 | BOY SCOUTS OF AMERICA | AUTOMOTIVE RENTALS, INC. 4001 LEADENHALL ROAD PO BOX 5039 MT. LAUREL, NJ 08054 | THIRD AMENDMENT TO LEASE AND SERVICE AGREEMENT DATED 05/06/2011 | |
| 85 | BOY SCOUTS OF AMERICA | AVALARA, INC. 1100 2ND AVE #300 SEATTLE, WA 98101 | ADDENDUM TO TERMS AND CONDITIONS DATED 01/01/2016 | $0.00 |
| 86 | BOY SCOUTS OF AMERICA | AVALARA, INC. 1100 2ND AVE #300 SEATTLE, WA 98101 | SERVICE TERMS AND CONDITIONS DATED 01/01/2016 | $0.00 |
| 87 | BOY SCOUTS OF AMERICA | AVALARA, INC. 1100 2ND AVE #300 SEATTLE, WA 98101 | STATEMENT OF WORK DATED 06/21/2016 | $0.00 |
| 88 | BOY SCOUTS OF AMERICA | AVAYA INC. 14400 HERTZ QUAIL SPRING PKWY OKLAHOMA CITY, OK 73134 | SERVICE AGREEMENTS INVOICE DATED 03/09/2018 | $0.00 |
| 89 | BOY SCOUTS OF AMERICA | AVAYA INC. 14400 HERTZ QUAIL SPRING PKWY OKLAHOMA CITY, OK 73134 | SERVICE AGREEMENTS INVOICE DATED 04/02/2018 | $0.00 |
| 90 | BOY SCOUTS OF AMERICA | AVIO CONSULTING, LLC 15851 DALLAS PKWY ATTN: BRANDON DEAN ADDISON, TX 75001 | MASTER SERVICES AGREEMENT DATED 12/03/2019 | |
| 91 | BOY SCOUTS OF AMERICA | AVIO CONSULTING, LLC 15851 DALLAS PKWY ATTN: BRANDON DEAN ADDISON, TX 75001 | STATEMENT OF WORK DATED 12/03/2019 | $21,139.78 |
| 92 | BOY SCOUTS OF AMERICA | AVIS BUDGET CAR RENTAL, LLC 6 SYLVAN WAY PARSIPPANY, NJ 07054 | WORLDWIDE RATE AGREEMENT DATED 03/15/2019 | $371.79 |
| 93 | BOY SCOUTS OF AMERICA | AYERS CONSTRUCTION COMPANY PO BOX 681 BECKLEY, WV 25802 | GENERAL CONTRACTOR AGREEMENT DATED 04/03/2019 | $1,200.00 |
| 94 | BOY SCOUTS OF AMERICA | BALTIMORE AREA COUNCIL, BOY SCOUTS OF AMERICA 701 WYMAN PARK DRIVE BALTIMORE, MD 21211-2805 | ANNUAL PATCH COMMITMENT AGREEMENT DATED: 10/10/2019 | $0.00 |
| 95 | BOY SCOUTS OF AMERICA | BAY-LAKES COUNCIL, BOY SCOUTS OF AMERICA 2555 NORTHERN ROAD P.O. BOX 267 APPLETON, WI 54912-0267 | ANNUAL PATCH COMMITMENT AGREEMENT DATED: 06/25/2019 | $0.00 |

**Boy Scouts of America**
**Schedule of Assumed Executory Contracts** [1] [2] [3]

$ Reflect Actual Amount

| # | Debtor | Counterparty Name | Contract Description | Cure Amount |
|---|--------|-------------------|---------------------|-------------|
| 96 | BOY SCOUTS OF AMERICA | BAY-LAKES COUNCIL, BOY SCOUTS OF AMERICA 2555 NORTHERN ROAD P.O. BOX 267 APPLETON, WI 54912-0267 | LEASE AGREEMENT DATED 01/01/2016 | $0.00 |
| 97 | BOY SCOUTS OF AMERICA | BEACON HILL STAFFING GROUP LLC 152 BOWDOIN ST BOSTON, MA 02108 | TEMPORARY SERVICES AGREEMENT DATED 08/13/2015 | $0.00 |
| 98 | BOY SCOUTS OF AMERICA | BEAZLEY INSURANCE COMPANY INC. 30 BATTERSON PARK ROAD FARMINGTON, CT 06032 | BEAZLEY BREACH RESPONSE RENEWAL APPLICATION DATED 01/30/2019 | $0.00 |
| 99 | BOY SCOUTS OF AMERICA | BEAZLEY INSURANCE COMPANY INC. 30 BATTERSON PARK ROAD FARMINGTON, CT 06032 | RENEWAL APPLICATION DATED 02/10/2020 | $0.00 |
| 100 | BOY SCOUTS OF AMERICA | BELFOR USA GROUP, INC. 185 OAKLAND AVENUE, SUITE 300 BIRMINGHAM, MI 48009 | SERVICE AGREEMENT DATED 05/07/2012 | $0.00 |
| 101 | BOY SCOUTS OF AMERICA | BILL THOMAS 3110 AUBURN STREET ERIE, PA 16508 | CONTRIBUTOR'S AGREEMENT DATED 08/27/2019 | $0.00 |
| 102 | BOY SCOUTS OF AMERICA | BLACK SWAMP AREA COUNCIL, BOY SCOUTS OF AMERICA 2100 BROAD AVE. FINDLAY, OH 45840-2748 | LEASE AGREEMENT DATED 01/18/2016 | $0.00 |
| 103 | BOY SCOUTS OF AMERICA | BLACKBAUD, INC. 2000 DANIEL ISLAND DRIVE CHARLESTON, SC 29492-7541 | AGREEMENT TO PURCHASE DATED 03/10/2011 | |
| 104 | BOY SCOUTS OF AMERICA | BLACKBAUD, INC. 2000 DANIEL ISLAND DRIVE CHARLESTON, SC 29492 | CHANGE ORDER DATED 03/29/2017 | |
| 105 | BOY SCOUTS OF AMERICA | BLACKBAUD, INC. 2000 DANIEL ISLAND DRIVE CHARLESTON, SC 29492 | CHANGE ORDER DATED 06/20/2017 | |
| 106 | BOY SCOUTS OF AMERICA | BLACKBAUD, INC. 2000 DANIEL ISLAND DRIVE CHARLESTON, SC 29492 | MASTER SERVICES AND SOFTWARE AGREEMENT DATED 03/30/2011 | |
| 107 | BOY SCOUTS OF AMERICA | BLACKBAUD, INC. 2000 DANIEL ISLAND DRIVE CHARLESTON, SC 29492 | RENEWAL FORM DATED 04/25/2017 | |
| 108 | BOY SCOUTS OF AMERICA | BLACKBAUD, INC. 2000 DANIEL ISLAND DRIVE CHARLESTON, SC 29492 | RENEWAL FORM DATED 05/26/2016 | $5,117.01 |
| 109 | BOY SCOUTS OF AMERICA | BLACKBAUD, INC. 2000 DANIEL ISLAND DRIVE CHARLESTON, SC 29492 | RENEWAL FORM DATED 12/10/2016 | |
| 110 | BOY SCOUTS OF AMERICA | BLACKBAUD, INC. 2000 DANIEL ISLAND DRIVE CHARLESTON, SC 29492 | RENEWAL INVOICE DATED 04/28/2017 | |
| 111 | BOY SCOUTS OF AMERICA | BLACKBAUD, INC. 2000 DANIEL ISLAND DRIVE CHARLESTON, SC 29492 | SCOPE OF WORK DATED 03/29/2010 | |
| 112 | BOY SCOUTS OF AMERICA | BLACKBAUD, INC. 2000 DANIEL ISLAND DRIVE CHARLESTON, SC 29492-7541 | TERMS AND CONDITIONS ADDENDUM DATED 03/01/2011 | |
| 113 | BOY SCOUTS OF AMERICA | BLACKHAWK AREA COUNCIL, BOY SCOUTS OF AMERICA 2820 MCFARLAND ROAD ROCKFORD, IL 61107 | ANNUAL PATCH COMMITMENT AGREEMENT DATED: 07/09/2019 | $0.00 |
| 114 | BOY SCOUTS OF AMERICA | BLACKHAWK AREA COUNCIL, BOY SCOUTS OF AMERICA 2820 MCFARLAND ROAD ROCKFORD, IL 61107 | LEASE AGREEMENT DATED 09/01/2016 | $0.00 |
| 115 | BOY SCOUTS OF AMERICA | BLACKROCK FINANCIAL MANAGEMENT, INC. ATTN: GENERAL COUNSEL 40 EAST 52ND STREET NEW YORK, NY 10022 | INVESTMENT MANAGEMENT AGREEMENT DATED 03/31/2009 | $0.00 |
| 116 | BOY SCOUTS OF AMERICA | BLOOMBERG FINANCE L.P. 731 LEXINGTON AVENUE NEW YORK, NY 10022 | SERVICE AGREEMENT DATED 05/06/2019 | $450.00 |
| 117 | BOY SCOUTS OF AMERICA | BLUE GRASS COUNCIL, BOY SCOUTS OF AMERICA 2134 NICHOLASVILLE RD. SUITE 3 LEXINGTON, KY 40503 | ANNUAL PATCH COMMITMENT AGREEMENT DATED: 04/01/2019 | $0.00 |
| 118 | BOY SCOUTS OF AMERICA | BLUE RIDGE COUNCIL, BOY SCOUTS OF AMERICA 1 PARK PLAZA GREENVILLE, SC 29607-5851 | LEASE AGREEMENT DATED 07/01/2015 | $0.00 |
| 119 | BOY SCOUTS OF AMERICA | BLUE RIDGE COUNCIL, BOY SCOUTS OF AMERICA 1 PARK PLAZA GREENVILLE, SC 29607-5851 | MEMORANDUM OF UNDERSTANDING DATED 05/11/2016 | $0.00 |
| 120 | BOY SCOUTS OF AMERICA | BOARDVANTAGE, INC. 4300 BOHANNON DRIVE, SUITE 110 MENLO PARK, CA 94025 | MASTER SERVICES AGREEMENT | $0.00 |
| 121 | BOY SCOUTS OF AMERICA | BOB VOJTKO 18317 WALNUT DRIVE STRONGSVILLE, OH 44149 | CONTRIBUTOR'S AGREEMENT DATED 01/23/2020 | $0.00 |
| 122 | BOY SCOUTS OF AMERICA | BONSAI DESIGN, LLC 201 SOUTH AVENUE GRAND JUNCTION, CO 81501 | MAINTENANCE, INSPECTION AND TRAINING SERVICE AGREEMENT DATED 04/01/2018 | $0.00 |
| 123 | BOY SCOUTS OF AMERICA | BONSAI DESIGN, LLC 201 SOUTH AVENUE GRAND JUNCTION, CO 80501 | STATEMENT OF WORK DATED 04/25/2018 | $0.00 |
| 124 | BOY SCOUTS OF AMERICA | BOOKBABY 7905 N CRESCENT BLVD PENNSAUKEN, NJ 08110 | PRINT AND DISTRIBUTION AGREEMENT DATED 10/23/2019 | $0.00 |
| 125 | BOY SCOUTS OF AMERICA | BOX, INC. 900 JEFFERSON AVE REDWOOD CITY, CA 94063 | SERVICE AGREEMENT DATED 09/06/2018 | $0.00 |
| 126 | BOY SCOUTS OF AMERICA | BOX, INC. 900 JEFFERSON AVE REDWOOD CITY, CA 94063 | STATEMENT OF WORK DATED 09/06/2018 | $0.00 |
| 127 | BOY SCOUTS OF AMERICA | BRETT A. FREEMAN | LETTER AGREEMENT DATED 04/11/2017 | $0.00 |
| 128 | BOY SCOUTS OF AMERICA | BRICKS R US, INC. MIAMI CENTER 201 S. BISCAYNE BOULEVARD 28TH FLOOR MIAMI, FL 33131 | SERVICE AGREEMENT DATED 09/20/2015 | $0.00 |
| 129 | BOY SCOUTS OF AMERICA | BROADCAST MUSIC, INC. 320 WEST 57TH STREET NEW YORK, NY 10019 | MUSIC PERFORMANCE AGREEMENT DATED 07/01/1991 | $0.00 |

**Boy Scouts of America**
**Schedule of Assumed Executory Contracts** [1] [2] [3]

$ Reflect Actual Amount

| # | Debtor | Counterparty Name | Contract Description | Cure Amount |
|---|--------|-------------------|---------------------|-------------|
| 130 | BOY SCOUTS OF AMERICA | BROWN & BIGELOW, INC. 345 PLATO BOULEVARD EAST ST. PAUL, MN 55107 | AMENDMENT TO ARTWORK AGREEMENT DATED 12/15/1998 | |
| 131 | BOY SCOUTS OF AMERICA | BROWN & BIGELOW, INC. 345 PLATE BOULEVARD EAST ST. PAUL, MN 55107 | ARTWORK AGREEMENT DATED 03/01/1991 | $320.44 |
| 132 | BOY SCOUTS OF AMERICA | BRYAN WENDELL 1040 MOORES SCHOOL RD LEWISBURG, PA 17837 | RIGHTS AGREEMENT DATED 05/01/2019 | $0.00 |
| 133 | BOY SCOUTS OF AMERICA | BSA ASSET MANAGEMENT, LLC 1325 W. WALNUT HILL LANE IRVING, TX 75038 | LETTER OF AGREEMENT DATED 05/09/2011 | $0.00 |
| 134 | BOY SCOUTS OF AMERICA | BUCKEYE COUNCIL, BOY SCOUTS OF AMERICA 2301 - 13TH ST., NW CANTON, OH 44708-3157 | LEASE AGREEMENT DATED 06/01/2015 | $0.00 |
| 135 | BOY SCOUTS OF AMERICA | BUDGET RENT A CAR SYSTEM INC BUDGET VEHICLE DAMAGE CLAIMS DEPT PO BOX 403962 ATLANTA, GA 30384 | WORLDWIDE RATE AGREEMENT DATED 03/15/2019 | $0.00 |
| 136 | BOY SCOUTS OF AMERICA | BUXTON COMPANY ATTN: JIM SELLERS 2651 SOUTH POLARIS DRIVE FORT WORTH, TN 76137 | FIRST AMENDMENT TO MASTER SERVICE AGREEMENT DATED 01/01/2017 | $0.00 |
| 137 | BOY SCOUTS OF AMERICA | BUXTON COMPANY ATTN: JIM SELLERS 2651 SOUTH POLARIS DRIVE FORT WORTH, TN 76137 | STATEMENT OF WORK DATED 01/29/2013 | $0.00 |
| 138 | BOY SCOUTS OF AMERICA | BUXTON, INC. ATTN: JIM SELLERS 2651 SOUTH POLARIS DRIVE FORT WORTH, TX 76137 | MASTER SERVICES AGREEMENT DATED 01/29/2013 | $0.00 |
| 139 | BOY SCOUTS OF AMERICA | BUXTON, INC. ATTN: JIM SELLERS 2651 SOUTH POLARIS DRIVE FORT WORTH, TX 76137 | STATEMENT OF WORK DATED 01/29/2013 | $0.00 |
| 140 | BOY SCOUTS OF AMERICA | BUZZSHIFT, INC 6333 E MOCKINGBIRD, SUITE 147-814 DALLAS, TX 75214 | MASTER SERVICES AGREEMENT DATED 11/13/2017 | $0.00 |
| 141 | BOY SCOUTS OF AMERICA | BUZZSHIFT, INC 6333 E. MOCKINGBIRD SUITE 147-814 DALLAS, TX 75214 | MASTER SERVICES AGREEMENT DATED 11/13/2017 | $0.00 |
| 142 | BOY SCOUTS OF AMERICA | C & R RESEARCH 500 N MICHIGAN AVE, STE 1100 CHICAGO, IL 60611 | ORDER AND SUBSCRIPTION TERMS AND CONDITIONS DATED 07/05/2017 | $0.00 |
| 143 | BOY SCOUTS OF AMERICA | C & R RESEARCH 500 N MICHIGAN AVE, STE 1100 CHICAGO, IL 60611 | ORDER FORM & TERMS DATED 06/30/2019 | $0.00 |
| 144 | BOY SCOUTS OF AMERICA | C & R RESEARCH 500 N MICHIGAN AVE, STE 1100 CHICAGO, IL 60611 | SUBSCRIPTION TERMS AND CONDITIONS DATED 06/30/2018 | $0.00 |
| 145 | BOY SCOUTS OF AMERICA | CA TECHNOLOGIES INC LOCKBOX 3591 PO BOX 8500 PHILADELPHIA, PA 19178-3591 | PURCHASE ORDER DATED 07/28/2017 | $0.00 |
| 146 | BOY SCOUTS OF AMERICA | CALIFORNIA INLAND EMPIRE COUNCIL, BOY SCOUTS OF AMERICA 1230 INDIANA COURT REDLANDS, CA 92374-2100 | LEASE AGREEMENT DATED 07/01/2015 | $0.00 |
| 147 | BOY SCOUTS OF AMERICA | CAMPBELL RESOURCES 14800 LANDMARK BLVD #155 DALLAS, TX 75254 | TRAVEL SERVICES AGREEMENT DATED 07/01/2018 | $0.00 |
| 148 | BOY SCOUTS OF AMERICA | CAP SOFTWARE 7250 W VICKERY BLVD FT WORTH, TX 76116 | STATEMENT OF WORK DATED 02/08/2017 | $0.00 |
| 149 | BOY SCOUTS OF AMERICA | CAPE FEAR COUNCIL, BOY SCOUTS OF AMERICA P. O. BOX 7156 WILMINGTON, NC 28406-7156 | LEASE AGREEMENT DATED 04/15/2014 | $0.00 |
| 150 | BOY SCOUTS OF AMERICA | CAPITOL SERVICES, INC. THAYER PHILLIPS DIRECTOR OF TRANSPORTATION 108 NORTH VIRGINIA AVENUE FALLS CHURCH, VA 22046 | SERVICE CONTRACT DATED 10/15/2019 | $0.00 |
| 151 | BOY SCOUTS OF AMERICA | CASCADE PACIFIC COUNCIL, BOY SCOUTS OF AMERICA 2145 NAITO PARKWAY PORTLAND, OR 97201-5197 | LEASE AGREEMENT DATED 10/01/2017 | $0.00 |
| 152 | BOY SCOUTS OF AMERICA | CATALINA COUNCIL 2250 E. BROADWAY BLVD. TUCSON, AZ | LEASE AGREEMENT | $0.00 |
| 153 | BOY SCOUTS OF AMERICA | CATALYST ADVENTURE GROUP LLC P.O. BOX 285 FAIRFIELD, CT 06824 | MAINTENANCE AND INSPECTION SERVICES AGREEMENT DATED 04/01/2019 | $0.00 |
| 154 | BOY SCOUTS OF AMERICA | CBRE INC BANK OF AMERICA LOXBOX SERVICES PO BOX 281620, LOCATION CODE 4606 ATLANTA, GA 30384-1620 | EXCLUSIVE SALES LISTING AGREEMENT DATED 10/01/2019 | $0.00 |
| 155 | BOY SCOUTS OF AMERICA | CCH 4025 W PETERSON AVE CHICAGO, IL 60646-6085 | MULTIPLE YEAR AGREEMENT DATED 05/01/2015 | $0.00 |
| 156 | BOY SCOUTS OF AMERICA | CDW DIRECT P.O. BOX 75723 CHICAGO, IL 60675-5723 | INVOICE DATED 12/23/2015 | $11,240.26 |
| 157 | BOY SCOUTS OF AMERICA | CEC FACILITIES GROUP LLC 1275 VALLEY VIEW LN IRVING, TX 75061 | SHORT FORM AGREEMENT WITH GENERAL CONTRACTOR DATED 11/27/2018 | $19,508.66 |
| 158 | BOY SCOUTS OF AMERICA | CENTRAL FLORIDA COUNCIL, BOY SCOUTS OF AMERICA 1951 S. ORANGE BLOSSOM TRL SUITE 102 APOPKA, FL 32703-7747 | LEASE AGREEMENT DATED 07/01/2015 | $0.00 |
| 159 | BOY SCOUTS OF AMERICA | CENTRAL FLORIDA COUNCIL, BOY SCOUTS OF AMERICA 1951 S. ORANGE BLOSSOM TRL SUITE 102 APOPKA, FL 32703-7747 | LEASE AGREEMENT DATED 07/01/2015 | $0.00 |
| 160 | BOY SCOUTS OF AMERICA | CENTRAL GEORGIA COUNCIL, BOY SCOUTS OF AMERICA 4335 CONFEDERATE WAY MACON, GA 31217-4719 | LEASE AGREEMENT DATED 09/01/2016 | $0.00 |

**Boy Scouts of America**
**Schedule of Assumed Executory Contracts** [1] [2] [3]

$ Reflect Actual Amount

| # | Debtor | Counterparty Name | Contract Description | Cure Amount |
|---|--------|-------------------|---------------------|-------------|
| 161 | BOY SCOUTS OF AMERICA | CENTURYLINK<br>1025 ELDORADO BLVD.<br>BROOMFIELD, CO 80021 | QUOTE #11379365 DATED 11/07/2018 | $2,162.89 |
| 162 | BOY SCOUTS OF AMERICA | CERNER HEALTHCARE SOLUTIONS, INC.<br>2800 ROCKCREEK PARKWAY<br>KANSAS CITY, MO 64117 | SALES ORDER DATED 07/01/2017 | $0.00 |
| 163 | BOY SCOUTS OF AMERICA | CERNER HEALTHCARE SOLUTIONS, INC.<br>2800 ROCKCREEK PARKWAY<br>KANSAS CITY, MO 64117 | SERVICE AGREEMENT DATED 02/21/2017 | $0.00 |
| 164 | BOY SCOUTS OF AMERICA | CERTAIN, INC.<br>ATTN: CHIEF FINANCIAL OFFICER<br>75 HAWTHORNE STREET, SUITE 550<br>SAN FRANCISCO, CA 94105 | MASTER SERVICES AGREEMENT DATED 11/01/2017 | $0.00 |
| 165 | BOY SCOUTS OF AMERICA | CERTAIN, INC.<br>75 HAWTHORNE STREET, SUITE 550<br>SAN FRANCISCO, CA 94105 | QUOTE DATED 11/01/2019 | $0.00 |
| 166 | BOY SCOUTS OF AMERICA | CHASE RANCH FOUNDATION<br>PO BOX 1218<br>RATON, NM 87740 | LEASE AND OPERATING AGREEMENT DATED 11/01/2013 | $0.00 |
| 167 | BOY SCOUTS OF AMERICA | CHATTAHOOCHEE COUNCIL, BOY SCOUTS OF AMERICA<br>1237 1ST AVE.<br>COLUMBUS, GA 31901 | LEASE AGREEMENT DATED 07/01/2015 | $0.00 |
| 168 | BOY SCOUTS OF AMERICA | CHICKASAW COUNCIL, BOY SCOUTS OF AMERICA<br>171 SOUTH HOLLYWOOD ST<br>MEMPHIS, TN 38112-4802 | LEASE AGREEMENT DATED 08/01/2015 | $0.00 |
| 169 | BOY SCOUTS OF AMERICA | CHIEF SEATTLE COUNCIL, BOY SCOUTS OF AMERICA<br>3120 RAINIER AVE SOUTH WEST<br>SEATTLE, WA 98144 | LEASE AGREEMENT DATED 07/01/2015 | $0.00 |
| 170 | BOY SCOUTS OF AMERICA | CHIEF SEATTLE COUNCIL, BOY SCOUTS OF AMERICA<br>3120 RAINIER AVE SOUTH WEST<br>SEATTLE, WA 98144 | LEASE AGREEMENT DATED 08/01/2015 | $0.00 |
| 171 | BOY SCOUTS OF AMERICA | CHILLY DOGS SLED DOG KENNEL LLC<br>1557 ESTERBERG ROAD<br>ELY, MN 55731 | LETTER OF AGREEMENT DATED 12/01/2019 | $0.00 |
| 172 | BOY SCOUTS OF AMERICA | CHRISTIE'S APPRAISALS, INC.<br>20 ROCKEFELLER PLAZA<br>NEW YORK, NY 10020 | APPRAISAL AGREEMENT DATED 11/29/2017 | $0.00 |
| 173 | BOY SCOUTS OF AMERICA | CHRISTIE'S APPRAISALS, INC.<br>20 ROCKEFELLER PLAZA<br>NEW YORK, NY 10020 | APPRAISAL AGREEMENT DATED 11/29/2017 | $0.00 |
| 174 | BOY SCOUTS OF AMERICA | CHUCK ATKINSON, INC. D/B/A CAP SOFTWARE<br>4100 INTERNATIONAL PLAZA, SUITE 510<br>FORT WORTH, TX 76109 | SOFTWARE LICENSE AND SUPPORT SERVICES AGREEMENT DATED 01/01/2015 | $0.00 |
| 175 | BOY SCOUTS OF AMERICA | CIMARRONCITA RANCH, LLC<br>29820 US-64<br>UTE PARK, NM 87749 | PURCHASE OF REAL PROPERTY DATED 06/15/2015 | $0.00 |
| 176 | BOY SCOUTS OF AMERICA | CIRCLE TEN COUNCIL, BOY SCOUTS OF AMERICA<br>P. O. BOX 35726<br>DALLAS, TX 75235-0726 | LEASE AGREEMENT DATED 07/01/2015 | $0.00 |
| 177 | BOY SCOUTS OF AMERICA | CIRCLE TEN COUNCIL, BOY SCOUTS OF AMERICA<br>P. O. BOX 35726<br>DALLAS, TX 75235-0726 | LEASE AGREEMENT DATED 08/01/2015 | $0.00 |
| 178 | BOY SCOUTS OF AMERICA | CIRCUITREE LLC<br>1353 LAKE SHORE DR<br>BRANSON, MO 65616 | SUBSCRIPTION AGREEMENT DATED 04/23/2018 | $681.87 |
| 179 | BOY SCOUTS OF AMERICA | CITRIX SYSTEMS, INC.<br>851 W CYPRESS CREEK RD<br>FORT LAUDERDALE, FL 33309 | MAINTENANCE RENEWAL DATED 02/17/2017 | $0.00 |
| 180 | BOY SCOUTS OF AMERICA | CLEAN SWEEP CONTRACTING, INC.<br>PO BOX 525<br>MABSCOTT, WV 25871 | GENERAL CONTRACTOR AGREEMENT DATED 04/14/2016 | $0.00 |
| 181 | BOY SCOUTS OF AMERICA | CMGRP, INC.<br>ATTN: BUSINESS & LEGAL AFFAIRS<br>909 THIRD AVENUE<br>NEW YORK, NY 10022 | AGREEMENT FOR PROFESSIONAL SERVICES DATED 01/08/2018 | $0.00 |
| 182 | BOY SCOUTS OF AMERICA | CMGRP, INC.<br>ATTN: BUSINESS & LEGAL AFFAIRS<br>909 THIRD AVENUE<br>NEW YORK, NY 10022 | EXHIBIT A DATED 01/08/2018 | $0.00 |
| 183 | BOY SCOUTS OF AMERICA | COAST PERSONNEL SERVICES<br>800 CENTRAL PKWY EAST<br>STE. 200<br>PLANO, TX 75074 | TEMPORARY SERVICES AGREEMENT DATED 06/06/2013 | $0.00 |
| 184 | BOY SCOUTS OF AMERICA | COMPASS GROUP USA, INC.<br>ATTN: GENERAL COUNSEL AND SECRETARY<br>2400 YORKMONT ROAD<br>CHARLOTTE, NC 28217 | MASTER SERVICES AGREEMENT DATED 05/09/2016 | $55,518.13 |
| 185 | BOY SCOUTS OF AMERICA | COMPASS GROUP USA, INC. BY AND THROUGH ITS EUREST DINING SERVICES DIVISION<br>ATTN: MARK H. MALONEY-DIVISION PRESIDENT-EUREST<br>1 GATEHALL DRIVE - SUITE 203<br>PARSIPPANY, NJ 07054 | MASTER SERVICES AGREEMENT DATED 05/09/2016 | $0.00 |
| 186 | BOY SCOUTS OF AMERICA | COMPASS GROUP USA, INC. BY AND THROUGH ITS EUREST DINING SERVICES DIVISION<br>ATTENTION: MARK H. MALONEY - DIVISION PRESIDENT - EUREST<br>1 GATEHALL DRIVE - SUITE 203<br>PARSIPPANY, NJ 07054 | STATEMENT OF WORK DATED 05/09/2016 | $0.00 |
| 187 | BOY SCOUTS OF AMERICA | COMPUTER DATA SOURCE, INC.<br>275 INDUSTRIAL WAY WEST<br>EATONTOWN, NJ 07724-2205 | PURCHASE ORDER DATED 01/08/2018 | $2,051.14 |
| 188 | BOY SCOUTS OF AMERICA | CONEXIS BENEFITS ADMINISTRATORS, LP<br>6191 NORTH STATE HIGHWAY 161, SUITE 400<br>IRVING, TX 75038 | ADMINISTRATIVE SERVICES AGREEMENT DATED 02/01/2005 | $0.00 |
| 189 | BOY SCOUTS OF AMERICA | CONEXIS BENEFITS ADMINISTRATORS, LP<br>6191 NORTH STATE HIGHWAY 161, SUITE 400<br>IRVING, TX 75038 | ADMINISTRATIVE SERVICES AGREEMENT DATED 02/01/2005 | $0.00 |
| 190 | BOY SCOUTS OF AMERICA | CONNECTEDSIGN, LLC<br>480 NEW HOLLAND AVE, SUITE 6202<br>LANCASTER, PA 17602 | INVOICE DATED 03/01/2017 | $0.00 |
| 191 | BOY SCOUTS OF AMERICA | CONNECTEDSIGN, LLC<br>480 NEW HOLLAND AVE, SUITE 8204<br>LANCASTER, PA 17602 | INVOICE DATED 04/26/2012 | $0.00 |
| 192 | BOY SCOUTS OF AMERICA | CONNECTEDSIGN, LLC<br>480 NEW HOLLAND AVE, SUITE 8204<br>LANCASTER, PA 17602 | INVOICE DATED 05/19/2011 | $0.00 |

**Boy Scouts of America**
**Schedule of Assumed Executory Contracts** [1] [2] [3]

$ Reflect Actual Amount

| # | Debtor | Counterparty Name | Contract Description | Cure Amount |
|---|--------|-------------------|---------------------|-------------|
| 193 | BOY SCOUTS OF AMERICA | CONNECTEDSIGN, LLC<br>480 NEW HOLLAND AVE, SUITE 8204<br>LANCASTER, PA 17602 | INVOICE DATED 05/19/2011 | $0.00 |
| 194 | BOY SCOUTS OF AMERICA | CONNECTEDSIGN, LLC<br>480 NEW HOLLAND AVE, SUITE 8204<br>LANCASTER, PA 17607 | SOFTWARE LICENSE AGREEMENT DATED 05/19/2011 | $0.00 |
| 195 | BOY SCOUTS OF AMERICA | CONNECTICUT RIVERS COUNCIL, BOY SCOUTS OF AMERICA<br>60 DARLIN ST.<br>EAST HARTFORD, CT 06108-3256 | LEASE AGREEMENT DATED 08/01/2015 | $0.00 |
| 196 | BOY SCOUTS OF AMERICA | CONNECTICUT YANKEE COUNCIL, BOY SCOUTS OF AMERICA<br>60 WELLINGTON ROAD<br>P. O. BOX 32<br>MILFORD, CT 06460-0032 | LEASE AGREEMENT DATED 08/01/2015 | $0.00 |
| 197 | BOY SCOUTS OF AMERICA | CONSTANT CONTACT<br>1601 TRAPELO ROAD, SUITE 329<br>WALTHAM, MA 02451 | PURCHASE ORDER DATED 02/09/2016 | $0.00 |
| 198 | BOY SCOUTS OF AMERICA | CONSTELLATION NEWENERGY, INC.<br>1221 LAMAR ST., SUITE 750<br>ATTN: CONTRACTS ADMINISTRATION<br>HOUSTON, TX 77010 | ELECTRICITY SUPPLY AGREEMENT | $0.00 |
| 199 | BOY SCOUTS OF AMERICA | CONSUMER MARKETING SOLUTIONS LLC<br>499 SEVENTH AVENUE, FLOOR 18 S<br>NEW YORK, NY 10018 | LETTER AGREEMENT DATED 11/21/2014 | $0.00 |
| 200 | BOY SCOUTS OF AMERICA | CONSUMER MARKETING SOLUTIONS LLC<br>499 SEVENTH AVENUE, FLOOR 18 S<br>NEW YORK, NY 10018 | LETTER AGREEMENT DATED 11/21/2014 | $0.00 |
| 201 | BOY SCOUTS OF AMERICA | CONTINENTAL MESSAGE SOLUTION, INC.<br>41 S. GRANT AVE.<br>COLUMBUS, OH 43215 | SERVICE AGREEMENT DATED 06/20/2018 | $247.74 |
| 202 | BOY SCOUTS OF AMERICA | CORNERSTONE RELOCATION GROUP, L.L.C.<br>106 ALLEN ROAD<br>BASKING RIDGE, NJ 07920 | RELOCATION SERVICE AGREEMENT DATED 10/24/2019 | $0.00 |
| 203 | BOY SCOUTS OF AMERICA | CORNERSTONE RELOCATION GROUP, L.L.C.<br>106 ALLEN ROAD<br>BASKING RIDGE, NJ 07920 | RELOCATION SERVICE AGREEMENT DATED 10/24/2019 | $16,090.14 |
| 204 | BOY SCOUTS OF AMERICA | CORRA TECHNOLOGY, INC.<br>304 MADISON AVENUE, SUITE 3A<br>NEW YORK, NY 10173 | MASTER SERVICES AGREEMENT DATED 10/22/2018 | |
| 205 | BOY SCOUTS OF AMERICA | CORRA TECHNOLOGY, INC.<br>304 MADISON AVENUE, SUITE 3A<br>NEW YORK, NY 10173 | STATEMENT OF WORK DATED 11/11/2019 | |
| 206 | BOY SCOUTS OF AMERICA | CORRA TECHNOLOGY, INC.<br>304 MADISON AVENUE, SUITE 3A<br>NEW YORK, NY 10173 | SUBSCRIPTION WORK ORDER SCHEDULE A DATED 10/22/2018 | $13,873.75 |
| 207 | BOY SCOUTS OF AMERICA | CORRA TECHNOLOGY, INC.<br>304 MADISON AVENUE, SUITE 3A<br>NEW YORK, NY 10173 | SUBSCRIPTION WORK ORDER SCHEDULE A DATED 10/22/2019 | |
| 208 | BOY SCOUTS OF AMERICA | COUNTY OF COLFAX<br>230 NORTH 3RD STREET<br>RATON, NM 87740 | LEASE AGREEMENT DATED 02/28/2012 | $0.00 |
| 209 | BOY SCOUTS OF AMERICA | CRADLE OF LIBERTY COUNCIL, BOY SCOUTS OF AMERICA<br>1485 VALLEY FORGE RD.<br>WAYNE, PA 19087 | LEASE AGREEMENT DATED 08/01/2015 | $0.00 |
| 210 | BOY SCOUTS OF AMERICA | CREATIVE MANAGER, INC.<br>721 AUTH AVENUE<br>OAKHURST, NJ 07755 | LICENSING AGREEMENT DATED 08/15/2012 | $0.00 |
| 211 | BOY SCOUTS OF AMERICA | CREDITSAFE USA, INC.<br>2711 CENTERVILLE ROAD<br>SUITE 400<br>WILMINGTON, DE 19808 | CREDITSAFE PROPOSAL DATED 01/24/2020 | |
| 212 | BOY SCOUTS OF AMERICA | CREDITSAFE USA, INC.<br>2711 CENTERVILLE ROAD<br>SUITE 400<br>WILMINGTON, DE 19808 | CREDITSAFE PROPOSAL DATED 02/01/2019 | $214.61 |
| 213 | BOY SCOUTS OF AMERICA | CRESCENDO INTERACTIVE, INC.<br>110 CAMINO RUIZ<br>ATTN : BILLING DEPT.<br>CAMARILLO, CA 93012 | TERMS AND SERVICES | $0.00 |
| 214 | BOY SCOUTS OF AMERICA | CROWN EQUIPMENT CORPORATION (DBA CROWN LIFT TRUCKS)<br>8404 WESTMORELAND DRIVE<br>CONCORD, NC 28027 | RENTAL AGREEMENT DATED 06/11/2014 | $43.50 |
| 215 | BOY SCOUTS OF AMERICA | CROWN EQUIPMENT CORPORATION D/B/A CROWN LIFT TRUCKS<br>8401 WESTMORELAND DRIVE<br>CONCORD, NC 28027 | SHORT TERM RENTAL AGREEMENT DATED 05/30/2014 | $0.00 |
| 216 | BOY SCOUTS OF AMERICA | CUSTOM GREENSCAPING<br>1780 HUD DR.<br>IRVING, TX 75038 | SHORT FORM AGREEMENT DATED 05/22/2019 | $3,170.57 |
| 217 | BOY SCOUTS OF AMERICA | DAN BEARD COUNCIL, BOY SCOUTS OF AMERICA<br>10078 READING RD<br>CINCINNATI, OH 45241 | AGREEMENT OF LEASE DATED 07/01/2015 | $0.00 |
| 218 | BOY SCOUTS OF AMERICA | DANIEL BOONE COUNCIL, BOY SCOUTS OF AMERICA<br>333 WEST HAYWOOD STREET<br>ASHEVILLE, NC 28801 | AGREEMENT OF LEASE DATED 08/01/2015 | $0.00 |
| 219 | BOY SCOUTS OF AMERICA | DANIEL BOONE COUNCIL, BOY SCOUTS OF AMERICA<br>333 WEST HAYWOOD STREET<br>ASHEVILLE, NC 28801 | AGREEMENT OF LEASE DATED 08/01/2015 | $0.00 |
| 220 | BOY SCOUTS OF AMERICA | DANIEL WEBSTER COUNCIL, BOY SCOUTS OF AMERICA<br>571 HOLT AVENUE<br>MANCHESTER, NH 03109-5214 | AGREEMENT OF LEASE DATED 07/01/2015 | $0.00 |
| 221 | BOY SCOUTS OF AMERICA | DATA MANAGEMENT, INC.<br>1 TIME CLOCK DRIVE<br>SAN ANGELO, TX 76904 | MASTER SAAS AGREEMENT DATED 03/15/2019 | $0.00 |
| 222 | BOY SCOUTS OF AMERICA | DEBUT ART LTD<br>30 TOTTENHAM STREET<br>LONDON W1T 4RJ<br>UNITED KINGDOM | COMPUTER ILLUSTRATION AGREEMENT DATED 04/16/2015 | $0.00 |
| 223 | BOY SCOUTS OF AMERICA | DECISIONPATHHR<br>8720 RED OAK BLVD, STE 300<br>CHARLOTTE, NC 28217 | TEMPORARY SERVICES AGREEMENT DATED 06/15/2015 | $0.00 |
| 224 | BOY SCOUTS OF AMERICA | DEEM<br>301 HOWARD STREET<br>21ST FLOOR<br>SAN FRANCISCO, CA 94105 | CUSTOMER AGREEMENT DATED 09/30/2015 | $0.00 |

**Boy Scouts of America**
**Schedule of Assumed Executory Contracts** [1] [2] [3]

$ Reflect Actual Amount

| # | Debtor | Counterparty Name | Contract Description | Cure Amount |
|---|---|---|---|---|
| 225 | BOY SCOUTS OF AMERICA | DEL-MAR-VA COUNCIL, BOY SCOUTS OF AMERICA 1910 BADEN POWELL WAY DOVER, DE 19904 | ANNUAL PATCH COMMITMENT AGREEMENT DATED: 04/01/2019 | $0.00 |
| 226 | BOY SCOUTS OF AMERICA | DEVELOPMENTAL DIMENSIONS, INC. KRIS ZAJAC 1225 WASHINGTON PIKE BRIDGEVILLE, PA 15017-2838 | PROFESSIONAL SERVICES AGREEMENT DATED 09/20/2017 | $2,100.00 |
| 227 | BOY SCOUTS OF AMERICA | DIRECT ENERGY BUSINESS, LLC 1001 LIBERTY AVENUE PITTSBURGH, PA 15222 | COMMODITY MASTER AGREEMENT DATED 10/16/2019 | $0.00 |
| 228 | BOY SCOUTS OF AMERICA | DIRECT ENERGY BUSINESS, LLC 1001 LIBERTY AVENUE PITTSBURGH, PA 15222 | SERVICE AGREEMENT DATED 08/09/2013 | $32,020.23 |
| 229 | BOY SCOUTS OF AMERICA | DROPBOX INC PO BOX 102345 PASADENA, CA 91189-2345 | INVOICE DATED 11/14/2019 | $0.00 |
| 230 | BOY SCOUTS OF AMERICA | DURHAM SCHOOL SERVICES 2601 NAVISTAR DRIVE LISLE, IL 60532 | TRANSPORTATION AGREEMENT DATED 04/01/2018 | $0.00 |
| 231 | BOY SCOUTS OF AMERICA | E*TRADE SECURITIES LLC RETIREMENT PRODUCT MANAGEMENT 4005 WINDWARD PLAZA ALPHARETTA, GA 30005 | ROLLOVER AGREEMENT DATED 04/11/2012 | $0.00 |
| 232 | BOY SCOUTS OF AMERICA | EAGLE TECHNOLOGY MANAGEMENT P.O. BOX 11100 CEDAR RAPIDS, IA 52410-1100 | INVOICE DATED 11/01/2017 | $0.00 |
| 233 | BOY SCOUTS OF AMERICA | ECI SOFTWARE SOLUTIONS, INC. D/B/A ECI MI 3191 TEMPLE AVENUE SUITE 230 POMONA, CA 91768 | LICENSE, MAINTENANCE AND SUPPORT AGREEMENT | $4,395.00 |
| 234 | BOY SCOUTS OF AMERICA | EFFICIENT FRONTIERS, INC. D/B/A RESERVE INTERACTIVE 3215 GOLF ROAD SUITE 165 DELAFIELD, WI 53018 | SOFTWARE AS A SERVICE SUBSCRIPTION AGREEMENT DATED 04/04/2019 | $0.00 |
| 235 | BOY SCOUTS OF AMERICA | EHIRE, LLC TONY VERDE 3565 PIEDMONT RD, NE BLDG. 4, SUITE 30326 ATLANTA, GA 30326 | MASTER SERVICES AGREEMENT DATED 04/13/2016 | $0.00 |
| 236 | BOY SCOUTS OF AMERICA | ELASTIC SEARCH, INC 800 WEST EL CAMINO REAL SUITE 350 MOUNTAIN VIEW, CA 94040 | MASTER CUSTOMER AGREEMENT DATED 04/23/2019 | $0.00 |
| 237 | BOY SCOUTS OF AMERICA | ELASTIC SEARCH, INC 800 W EL CAMINO REAL SUITE 350 MOUNTAIN VIEW, CA 94040 | ORDER FORM/SOW DATED 05/01/2019 | $863.62 |
| 238 | BOY SCOUTS OF AMERICA | ELECTRONIC SPECIALTY COMPANY 1325 DUNBAR AVENUE DUNBAR, WV 25064 | PROFESSIONAL SERVICES AGREEMENT DATED 05/01/2018 | $2,399.00 |
| 239 | BOY SCOUTS OF AMERICA | EMR ELEVATOR INC. 2320 MICHIGAN COURT ARLINGTON, TX 76016 | AMENDMENT TO AGREEMENT DATED 01/01/2020 | $0.00 |
| 240 | BOY SCOUTS OF AMERICA | EMR ELEVATOR INC. 2320 MICHIGAN COURT ARLINGTON, TX 76016 | GENERAL CONTRACTOR AGREEMENT DATED 01/01/2017 | $358.06 |
| 241 | BOY SCOUTS OF AMERICA | EMS SOFTWARE 6455 GREENWOOD PLAZA BLVD SUITE 600 CENTENNIAL, CO 80111 | SOFTWARE SUPPORT AGREEMENT PURCHASE ORDER DATED 01/01/2017 | $0.00 |
| 242 | BOY SCOUTS OF AMERICA | ENTIT SOFTWARE LLC 1140 ENTERPRISE WAY SUNNYVALE, CA 95747 | PURCHASE ORDER DATED 08/01/2017 | $0.00 |
| 243 | BOY SCOUTS OF AMERICA | ERSKINE FINANCIAL SERVICES 1001 BERKELEY ROAD WILMINGTON, DE 19807 | PROFESSIONAL SERVICES AGREEMENT DATED 11/15/2016 | $0.00 |
| 244 | BOY SCOUTS OF AMERICA | EVERBRIDGE 155 NORTH LAKE AVENUE SUITE 900 PASADENA, CA 91101 | QUOTATION DATED 04/21/2017 | $0.00 |
| 245 | BOY SCOUTS OF AMERICA | EXTENSIS CORP. 1800 SW 1ST AVENUE, SUITE 500 PORTLAND, OR 97201 | PURCHASE ORDER DATED 10/26/2017 | $0.00 |
| 246 | BOY SCOUTS OF AMERICA | FIDELITY INVESTMENTS WI STRATEGY AND PLANNING, CONTRACTS ATTN: REBECCA MCBREEN | LETTER AMENDMENT DATED 07/01/2019 | $0.00 |
| 247 | BOY SCOUTS OF AMERICA | FIDELITY WORK PLACE SERVICES LLC ATTN: WI CONTRACTS 245 SUMMER STREET, V7B BOSTON, MA 02210 | SERVICES AGREEMENT DATED 01/01/2019 | $0.00 |
| 248 | BOY SCOUTS OF AMERICA | FIG LEAF SOFTWARE, INC. 1400 16TH ST. NW SUITE 450 WASHINGTON, DC 20036 | INVOICE DATED 01/03/2017 | $0.00 |
| 249 | BOY SCOUTS OF AMERICA | FUJI ELEVATOR COMPANY 9167 OAK ALLEY WAY LAKE WORTH, FL 33467 | ELEVATOR REFURBISHMENT DATED 06/26/2019 | $0.00 |
| 250 | BOY SCOUTS OF AMERICA | FIRST ADVANTAGE LNS PO BOX 403532 ATLANTA, GA 30384-3532 | STATEMENT OF WORK DATED 01/01/2017 | $87,002.88 |
| 251 | BOY SCOUTS OF AMERICA | FIRST MAINTENANCE COMPANY 3158 S. 108TH EAST AVENUE STE 274 TULSA, OK 74146 | AGREEMENT WITH GENERAL CONTRACTOR DATED 11/01/2018 | $0.00 |
| 252 | BOY SCOUTS OF AMERICA | FLEISHMAN HILLARD INC PO BOX 771733 ST LOUIS, MO 63177 | EMPLOYMENT CONTRACT FOR COMMERCIALS DATED 04/24/2014 | $0.00 |
| 253 | BOY SCOUTS OF AMERICA | FLINT RIVER COUNCIL, BOY SCOUTS OF AMERICA 1363 ZEBULON ROAD GRIFFIN, GA 30224-0173 | AGREEMENT OF LEASE DATED 05/01/2017 | $0.00 |
| 254 | BOY SCOUTS OF AMERICA | FLYING A SECURITY SYSTEMS, INC. 12605 S.W. 114 AVE MIAMI, FL 33176 | PURCHASE/LEASE CONTRACT DATED 01/01/2016 | $1,618.56 |

**Boy Scouts of America**
**Schedule of Assumed Executory Contracts** [1] [2] [3]

$ Reflect Actual Amount

| # | Debtor | Counterparty Name | Contract Description | Cure Amount |
|---|--------|-------------------|---------------------|-------------|
| 255 | BOY SCOUTS OF AMERICA | FOUR WINDS INTERACTIVE LLC 1859 YORK ST. DENVER, CO 80206 | SOFTWARE LICENSE AGREEMENT DATED 05/19/2011 | $0.00 |
| 256 | BOY SCOUTS OF AMERICA | GAYLORD NATIONAL RESORT & CONVENTION CENTER 201 WATERFORD STREET NATIONAL HARBOR, MD 20745 | CONVENTION AGREEMENT DATED 03/31/2016 | $0.00 |
| 257 | BOY SCOUTS OF AMERICA | GAYLORD NATIONAL RESORT & CONVENTION CENTER 201 WATERFRONT STREET NATIONAL HARBOR, MD 20745 | NATIONAL ANNUAL MEETING DATED 05/16/2020 | $0.00 |
| 258 | BOY SCOUTS OF AMERICA | GENERAL DATATECH, L.P. 999 METROMEDIA PLACE DALLAS, TX 75247 | MASTER PRODUCTS AND SERVICES AGREEMENT DATED 10/01/2015 | $0.00 |
| 259 | BOY SCOUTS OF AMERICA | GENERAL MOTORS FLEET ROANOKE, TX 76262 | COMPETITIVE ASSISTANCE PROGRAM DATED 06/16/2019 | $0.00 |
| 260 | BOY SCOUTS OF AMERICA | GENEVA CENTER 5282 N OLD US HWY 31 ROCHESTER, IN 45975 | GUEST GROUP CONTRACT DATED 03/22/2018 | $0.00 |
| 261 | BOY SCOUTS OF AMERICA | GEORGIA-CAROLINA COUNCIL, BOY SCOUTS OF AMERICA 4132 MADELINE DR. AUGUSTA, GA 30909 | AGREEMENT OF LEASE DATED 08/01/2015 | $0.00 |
| 262 | BOY SCOUTS OF AMERICA | GITLAB, INC. 1233 HOWARD STREET SUITE 2F SAN FRANCISCO, CA 94103 | NEW CUSTOMER ORDER FORM DATED 05/05/2017 | $0.00 |
| 263 | BOY SCOUTS OF AMERICA | GITLAB, INC. 1233 HOWARD STREET SUITE 2F SAN FRANCISCO, CA 94103 | RENEWAL ORDER FORM DATED 04/29/2017 | $0.00 |
| 264 | BOY SCOUTS OF AMERICA | GO SOURCE LLC 2012 W HWY 160 MILL, SC 29708 | TEMPORARY SERVICES AGREEMENT DATED 07/20/2015 | $0.00 |
| 265 | BOY SCOUTS OF AMERICA | GOLDEN EMPIRE COUNCIL, BOY SCOUTS OF AMERICA 251 COMMERCE CIRCLE SACRAMENTO, CA 95853-0558 | AGREEMENT OF LEASE DATED 07/01/2015 | $0.00 |
| 266 | BOY SCOUTS OF AMERICA | GOOGLE, INC. 1600 AMPHITHEATRE PKWY MOUNTAIN VIEW, CA 94043 | INVOICE DATED 09/16/2017 | $0.00 |
| 267 | BOY SCOUTS OF AMERICA | GOPRO 26740 NETWORK PLACE CHICAGO, IL 60673-1267 | AMENDMENT TO SUPPLIER MANUAL AND AGREEMENT. | $0.00 |
| 268 | BOY SCOUTS OF AMERICA | GRAHAM YACHTING LLC 3555 LAKEFRONT TRL HELENA, AL 35022 | LETTER OF AGREEMENT DATED 05/15/2017 | $0.00 |
| 269 | BOY SCOUTS OF AMERICA | GRAND COLUMBIA COUNCIL, BOY SCOUTS OF AMERICA 12 NORTH 10TH AVE. YAKIMA, WA 25304 | AGREEMENT OF LEASE DATED 05/01/2016 | $0.00 |
| 270 | BOY SCOUTS OF AMERICA | GRAND TETON COUNCIL, BOY SCOUTS OF AMERICA 3910 SOUTH YELLOWSTONE HIGHWAY IDAHO FALLS, ID 83402 | AGREEMENT OF LEASE DATED 10/15/2015 | $0.00 |
| 271 | BOY SCOUTS OF AMERICA | GREAT SALT LAKE COUNCIL 525 FOOTHILL BLVD. SALT LAKE CITY, UT 84113-1199 | LEASE AGREEMENT | $0.00 |
| 272 | BOY SCOUTS OF AMERICA | GREAT SALT LAKE COUNCIL, BOY SCOUTS OF AMERICA 8389 S. 700 W SANDY, UT 84070 | AGREEMENT OF LEASE DATED 08/01/2016 | $0.00 |
| 273 | BOY SCOUTS OF AMERICA | GREAT SALT LAKE COUNCIL, BOY SCOUTS OF AMERICA 8389 S. 700 W SANDY, UT 84070 | AGREEMENT OF LEASE DATED 08/01/2016 | $0.00 |
| 274 | BOY SCOUTS OF AMERICA | GREAT SALT LAKE COUNCIL, BOY SCOUTS OF AMERICA 8389 S. 700 W SANDY, UT 84070 | AGREEMENT OF LEASE DATED 08/01/2016 | $0.00 |
| 275 | BOY SCOUTS OF AMERICA | GREAT SMOKY MOUNTAIN COUNCIL 1333 OLD WEISGARBER ROAD P.O. BOX 51885 KNOXVILLE, TN 37950-1885 | LEASE AGREEMENT | $0.00 |
| 276 | BOY SCOUTS OF AMERICA | GREAT SOUTHWEST COUNCIL, BOY SCOUTS OF AMERICA 5841 OFFICE BLVD NE ALBUQUERQUE, NM 87109-5820 | AGREEMENT OF LEASE DATED 07/01/2015 | $0.00 |
| 277 | BOY SCOUTS OF AMERICA | GREATER ALABAMA COUNCIL, BOY SCOUTS OF AMERICA P. O. BOX 43307 BIRMINGHAM, AL 35243-0307 | AGREEMENT OF LEASE DATED 08/01/2015 | $0.00 |
| 278 | BOY SCOUTS OF AMERICA | GREATER ALABAMA COUNCIL, BOY SCOUTS OF AMERICA P. O. BOX 43307 BIRMINGHAM, AL 35243-0307 | AGREEMENT OF LEASE DATED 08/01/2015 | $0.00 |
| 279 | BOY SCOUTS OF AMERICA | GREATER LOS ANGELES AREA COUNCIL, BOY SCOUTS OF AMERICA 2333 SCOUT WAY LOS ANGELES, CA 90026 | AGREEMENT FOR LEASE DATED 07/01/2015 | $0.00 |
| 280 | BOY SCOUTS OF AMERICA | GREATER LOS ANGELES AREA COUNCIL, BOY SCOUTS OF AMERICA 2333 SCOUT WAY LOS ANGELES, CA 90026 | AGREEMENT FOR LEASE DATED 07/01/2015 | $0.00 |
| 281 | BOY SCOUTS OF AMERICA | GREATER LOS ANGELES AREA COUNCIL, BOY SCOUTS OF AMERICA 2333 SCOUT WAY LOS ANGELES, CA 90026 | AGREEMENT FOR LEASE DATED 07/01/2015 | $0.00 |
| 282 | BOY SCOUTS OF AMERICA | GREATER NIAGARA FRONTIER COUNCIL, BOY SCOUTS OF AMERICA 2860 GENESEE STREET BUFFALO, NY 14225 | AGREEMENT FOR LEASE DATED 08/01/2015 | $0.00 |
| 283 | BOY SCOUTS OF AMERICA | GREATER ST. LOUIS AREA COUNCIL, BOY SCOUTS OF AMERICA 4568 WEST PINE BLVD. ST. LOUIS, MO 63108-2193 | AGREEMENT OF LEASE DATED 07/01/2015 | $0.00 |
| 284 | BOY SCOUTS OF AMERICA | GREATER ST. LOUIS AREA COUNCIL, BOY SCOUTS OF AMERICA 4568 WEST PINE BLVD. ST. LOUIS, MO 63108-2193 | AGREEMENT OF LEASE DATED 09/01/2015 | $0.00 |
| 285 | BOY SCOUTS OF AMERICA | GREATER ST. LOUIS AREA COUNCIL, BOY SCOUTS OF AMERICA 4568 WEST PINE BLVD. ST. LOUIS, MO 63108-2193 | N/A DATED 08/01/2015 | $0.00 |
| 286 | BOY SCOUTS OF AMERICA | GREATER TAMPA BAY AREA COUNCIL, BOY SCOUTS OF AMERICA 13228 N. CENTRAL AVENUE TAMPA, FL 33612-3462 | AGREEMENT OF LEASE DATED 07/01/2016 | $0.00 |
| 287 | BOY SCOUTS OF AMERICA | GREATER YOSEMITE COUNCIL, BOY SCOUTS OF AMERICA 4031 TECHNOLOGY DRIVE MODESTO, CA 95356 | AGREEMENT OF LEASE DATED 07/01/2015 | $0.00 |

**Boy Scouts of America**
**Schedule of Assumed Executory Contracts** [1] [2] [3]

$ Reflect Actual Amount

| # | Debtor | Counterparty Name | Contract Description | Cure Amount |
|---|--------|-------------------|---------------------|-------------|
| 288 | BOY SCOUTS OF AMERICA | GROUPE ACCESS 1255 UNIVERSITE, SUITE 100 MONTREAL, QUEBEC H3B 3A9 CANADA | MASTER SERVICES AGREEMENT DATED 10/07/2015 | |
| 289 | BOY SCOUTS OF AMERICA | GROUPE ACCESS 1255 UNIVERSITE, SUITE 100 MONTREAL, QUEBEC H3B 3A9 CANADA | STATEMENT OF WORK DATED 01/08/2019 | $11,636.69 |
| 290 | BOY SCOUTS OF AMERICA | GROUPE ACCESS 1255 UNIVERSITE, SUITE 100 MONTREAL, QUEBEC H3B 3A9 CANADA | STATEMENT OF WORK DATED 06/05/2019 | |
| 291 | BOY SCOUTS OF AMERICA | GUIDANCE SOLUTIONS, INC. ATTENTION: JASON MEUGNIOT, CHIEF EXECUTIVE OFFICER 4134 DEL REY AVENUE MARINA DEL REY, CA 90292 | WEBSITE DEVELOPMENT AGREEMENT DATED 01/23/2017 | $0.00 |
| 292 | BOY SCOUTS OF AMERICA | GULF COAST COUNCIL, BOY SCOUTS OF AMERICA 9440 UNIVERSITY PKWY PENSACOLA, FL 32514-5434 | AGREEMENT FOR LEASE DATED 07/01/2015 | $0.00 |
| 293 | BOY SCOUTS OF AMERICA | GULF STREAM COUNCIL, BOY SCOUTS OF AMERICA 8335 NORTH MILITARY TRL PALM BEACH GARDENS, FL 33410-6329 | AGREEMENT OF LEASE DATED 07/01/2016 | $0.00 |
| 294 | BOY SCOUTS OF AMERICA | GUNDERSEN HEALTH SYSTEM 1900 SOUTH AVENUE MAIL STOP: WINST ATTN: NCPTC DIRECTOR LA CROSSE, WI 54601 | PROGRAM DEVELOPMENT AGREEMENT DATED 08/13/2014 | $0.00 |
| 295 | BOY SCOUTS OF AMERICA | GUNDERSEN HEALTH SYSTEM ATTN: LEGAL DEPARTMENT 1900 SOUTH AVENUE MAIL STOP: GB1-001 LA CROSSE, WI 54601 | PROGRAM DEVELOPMENT AGREEMENT DATED 08/13/2014 | $0.00 |
| 296 | BOY SCOUTS OF AMERICA | GUNDERSEN LUTHERAN ADMINISTRATIVE SERVICES, INC., INDEPENDENTLY AND AS AGENT FOR GUNDERSEN LUTHERAN MEDICAL CENTER, INC. 1900 SOUTH AVENUE LA CROSSE, WI 54601 | PROGRAM DEVELOPMENT AGREEMENT DATED 08/13/2014 | $0.00 |
| 297 | BOY SCOUTS OF AMERICA | HAPPYLANDER LTD. 33A WHITESTILE ROAD BRENTFORD MIDDLESEX TW8 9NR UNITED KINGDOM | INVOICE DATED 03/26/2015 | $0.00 |
| 298 | BOY SCOUTS OF AMERICA | HARLAND TECHNOLOGY SERVICES 2020 S. 156TH CIRCLE OMAHA, NE 88130 | NOTICE OF RENEWAL DATED 06/05/2016 | $0.00 |
| 299 | BOY SCOUTS OF AMERICA | HARLEY SCHWADRON P.O. BOX 1347 ANN ARBOR, MI 48106 | CONTRIBUTOR'S AGREEMENT DATED 01/22/2020 | $0.00 |
| 300 | BOY SCOUTS OF AMERICA | HARLEY SCHWADRON P.O. BOX 1347 ANN ARBOR, MI 48106 | CONTRIBUTOR'S AGREEMENT DATED 01/23/2020 | $0.00 |
| 301 | BOY SCOUTS OF AMERICA | HARPER & PEARSON COMPANY, PC ONE RIVERWAY SUITE 1900 HOUSTON, TX 77056-1973 | AUDITING SERVICES DATED 12/03/2018 | $0.00 |
| 302 | BOY SCOUTS OF AMERICA | HARPER & PEARSON COMPANY, PC ONE RIVERWAY SUITE 1900 HOUSTON, TX 77056-1973 | AUDITING SERVICES DATED 12/03/2018 | $0.00 |
| 303 | BOY SCOUTS OF AMERICA | HARPER & PEARSON COMPANY, PC ONE RIVERWAY SUITE 1900 HOUSTON, TX 77056-1973 | AUDITING SERVICES DATED 12/03/2018 | $0.00 |
| 304 | BOY SCOUTS OF AMERICA | HARPER & PEARSON COMPANY, PC ONE RIVERWAY SUITE 1900 HOUSTON, TX 77056-1973 | AUDITING SERVICES DATED 12/03/2019 | $0.00 |
| 305 | BOY SCOUTS OF AMERICA | HARPER & PEARSON COMPANY, PC ONE RIVERWAY SUITE 1000 HOUSTON, TX 77056-1973 | BUSINESS ASSOCIATE AGREEMENT DATED 03/12/2009 | $0.00 |
| 306 | BOY SCOUTS OF AMERICA | HARRY WIMBROUGH 3137 DASHIELL RD., FALLS CHURCH, VA 22042 | COPYRIGHT LICENSE AGREEMENT DATED 01/11/2018 | $0.00 |
| 307 | BOY SCOUTS OF AMERICA | HAWKEYE AREA COUNCIL 660 32ND AVENUE, SW CEDAR RAPIDS, IA 52404-3910 | LEASE AGREEMENT | $0.00 |
| 308 | BOY SCOUTS OF AMERICA | HEART OF AMERICA COUNCIL, BOY SCOUTS OF AMERICA 10210 HOLMES RD. KANSAS CITY, MO 64131 | AGREEMENT OF LEASE DATED 07/01/2015 | $0.00 |
| 309 | BOY SCOUTS OF AMERICA | HEART OF AMERICA COUNCIL, BOY SCOUTS OF AMERICA 10210 HOLMES RD. KANSAS CITY, MO 64131 | AGREEMENT OF SUBLEASE DATED 03/01/2016 | $0.00 |
| 310 | BOY SCOUTS OF AMERICA | HEART OF AMERICA COUNCIL, BOY SCOUTS OF AMERICA 10210 HOLMES RD. KANSAS CITY, MO 64131 | ANNUAL PATCH COMMITMENT AGREEMENT DATED: 04/01/2019 | $0.00 |
| 311 | BOY SCOUTS OF AMERICA | HIGH TOWERS WOOD, WELDING & FAB., INC. PO BOX 186 BRADLEY, WV 25818 | GENERAL CONTRACTOR AGREEMENT DATED 01/01/2018 | $0.00 |
| 312 | BOY SCOUTS OF AMERICA | HIGH TOWERS WOOD, WELDING & FAB., INC. PO BOX 186 BRADLEY, WV 25818 | GENERAL CONTRACTOR AGREEMENT DATED 01/07/2020 | $0.00 |
| 313 | BOY SCOUTS OF AMERICA | HIGH TOWERS WOOD, WELDING & FAB., INC. PO BOX 186 BRADLEY, WV 25818 | GENERAL CONTRACTOR AGREEMENT DATED 01/07/2020 | $0.00 |
| 314 | BOY SCOUTS OF AMERICA | HITACHI CONSULTING ATTN: SONA MANZO 14642 DALLAS PARKWAY #800 DALLAS, TX 75254 | MASTER SERVICES AGREEMENT DATED 06/17/2016 | $0.00 |
| 315 | BOY SCOUTS OF AMERICA | HOOSIER TRAILS COUNCIL, BOY SCOUTS OF AMERICA 5625 EAST STATE ROAD 46 BLOOMINGTON, IN 47401 | AGREEMENT OF LEASE DATED 03/01/2018 | $0.00 |
| 316 | BOY SCOUTS OF AMERICA | HOOSIER TRAILS COUNCIL, BOY SCOUTS OF AMERICA 5625 EAST STATE ROAD 46 BLOOMINGTON, IN 47401 | ANNUAL PATCH COMMITMENT AGREEMENT DATED: 04/01/2019 | $0.00 |

**Boy Scouts of America**
**Schedule of Assumed Executory Contracts** [1] [2] [3]

$ Reflect Actual Amount

| # | Debtor | Counterparty Name | Contract Description | Cure Amount |
|---|---|---|---|---|
| 317 | BOY SCOUTS OF AMERICA | HSP EPI ACQUISITION, LLC DBA ENTERTAINMENT<br>1401 CROOKS RD<br>SUITE 150<br>TROY, MI 48084 | FIRST AMENDMENT TO STATEMENT OF WORK DATED 01/31/2017 | $64,442.61 |
| 318 | BOY SCOUTS OF AMERICA | HYG FINANCIAL SERVICES, INC.<br>300 E. JOHN CARPENTER FREEWAY<br>IRVING, TX 75062-2712 | EQUIPMENT SCHEDULE DATED 08/02/2016 | $616.52 |
| 319 | BOY SCOUTS OF AMERICA | IAA<br>ATTENTION: JEFF HUBBARD<br>ATTENTION: JEANENE O'BRIEN<br>TWO WESTBROOK CORPORATE CENTER<br>SUITE 500<br>WESTCHESTER, IL 60154 | AUCTION SERVICE AGREEMENT DATED 07/07/2011 | $0.00 |
| 320 | BOY SCOUTS OF AMERICA | IAA<br>ATTN: JEFF HUBBARD<br>ATTN: JEANENE O'BRIEN<br>TWO WESTBROOK CORPORATE CENTER<br>SUITE 500<br>WESTCHESTER, IL 60154 | JOINT MARKETING AND CO-BRANDING AGREEMENT DATED 06/24/2011 | $0.00 |
| 321 | BOY SCOUTS OF AMERICA | IBM CORPORATION<br>MARCUS STEELE<br>1 NEW ORCHARD ROAD<br>ARMONK, NY 10504 | CLOUD SERVICES AGREEMENT DATED 11/01/2018 | $25,612.55 |
| 322 | BOY SCOUTS OF AMERICA | IDENTISYS, INC.<br>7630 COMMERCE WAY<br>EDEN PRAIRIE, MN 55344-00866 | INVOICE DATED 05/01/2018 | $3,554.54 |
| 323 | BOY SCOUTS OF AMERICA | ILLOWA COUNCIL, BOY SCOUTS OF AMERICA<br>4412 N. BRADY ST<br>DAVENPORT, IA 52806 | AGREEMENT OF LEASE DATED 11/01/2018 | $0.00 |
| 324 | BOY SCOUTS OF AMERICA | IMPACT PRODUCTIONS<br>ATTN: TOM NEWMAN<br>3939 SOUTH HARVARD AVENUE<br>TULSA, OK 74135 | LICENSE OF RIGHTS AGREEMENT DATED 12/22/2015 | $0.00 |
| 325 | BOY SCOUTS OF AMERICA | IMPRIMIS GROUP, INC./BRAVO TECHNICAL RESOURCES, INC.<br>4835 LBJ FREEWAY<br>SUITE 1000<br>DALLAS, TX 75244 | TEMPORARY SERVICES AGREEMENT DATED 07/12/2012 | $0.00 |
| 326 | BOY SCOUTS OF AMERICA | INDIAN MOTORCYCLE INTERNATIONAL, LLC<br>ATTN: GENERAL COUNSEL<br>2100 HIGHWAY 55<br>MEDINA, MN 55340 | SETTLEMENT AGREEMENT DATED 10/25/2017 | $0.00 |
| 327 | BOY SCOUTS OF AMERICA | INDIAN NATIONS COUNCIL, BOY SCOUTS OF AMERICA<br>4295 S. GARNETT ROAD<br>TULSA, OK 74146-4261 | AGREEMENT OF LEASE DATED 07/01/2018 | $0.00 |
| 328 | BOY SCOUTS OF AMERICA | INFINITY MANAGEMENT, INC.<br>84 PARK AVENUE<br>SUITE C-101<br>FLEMINGTON, NJ 08801 | CONTRACT FOR SERVICES DATED 11/21/2017 | $330.00 |
| 329 | BOY SCOUTS OF AMERICA | INFOGROUP<br>1020 EAST 1ST STREET<br>PAPILLION, NE 68046 | PRODUCT, SERVICES AND PRICING SCHEDULE TO MASTER LICENSE AND SERVICES AGREEMENT DATED 05/15/2019 | $0.00 |
| 330 | BOY SCOUTS OF AMERICA | INFOGROUP INC., AND ITS AFFILIATES<br>ATTENTION: CORPORATE COUNSEL<br>1020 EAST 1ST STREET<br>PAPILLION, NE 68046 | MASTER LICENSE AND SERVICES AGREEMENT DATED 02/23/2017 | $0.00 |
| 331 | BOY SCOUTS OF AMERICA | INFOR (US) INC<br>13560 MORRIS RD, STE 4100<br>ALPHARETTA, GA 30004 | SAAS ORDER FORM | $271.43 |
| 332 | BOY SCOUTS OF AMERICA | INFOSTAF CONSULTING INC., D/B/A SOURCE DIRECT<br>ATTN: JAMES D. MACINTYRE, GENERAL COUNSEL<br>15301 DALLAS PARKWAY, SUITE 700<br>ADDISON, TX 75001 | MASTER SERVICES AGREEMENT DATED 11/01/2012 | $0.00 |
| 333 | BOY SCOUTS OF AMERICA | INFOSTAF CONSULTING INC., D/B/A SOURCE DIRECT<br>15301 DALLAS PARKWAY, SUITE 700<br>ADDISON, TX 75001 | STATEMENT OF WORK DATED 10/12/2014 | $0.00 |
| 334 | BOY SCOUTS OF AMERICA | INFOSTAF CONSULTING INC., D/B/A SOURCE DIRECT<br>15301 DALLAS PARKWAY, SUITE 700<br>ADDISON, TX 75001 | STORAGE AND COMPUTE CAPACITY AGREEMENT DATED 11/01/2012 | $0.00 |
| 335 | BOY SCOUTS OF AMERICA | INFOSYS LIMITED<br>ATTN: LEGAL DEPARTMENT<br>2400 N. GLENVILLE DRIVE<br>SUITE C150<br>RICHARDSON, TX 75082 | MASTER SERVICES AGREEMENT DATED 05/22/2019 | $0.00 |
| 336 | BOY SCOUTS OF AMERICA | INFOSYS LIMITED<br>ATTN: LEGAL DEPARTMENT<br>2400 N. GLENVILLE DRIVE<br>SUITE C150<br>RICHARDSON, TX 75082 | STATEMENT OF WORK DATED 05/22/2019 | $73,821.86 |
| 337 | BOY SCOUTS OF AMERICA | INLAND COMMERCIAL PROPERTY MANAGEMENT<br>7117 10TH STREET NORTH<br>OAKDALE, MN 55125 | THIRD LEASE AGREEMENT DATED 04/01/2015 | $0.00 |
| 338 | BOY SCOUTS OF AMERICA | INLAND NORTHWEST COUNCIL, BOY SCOUTS OF AMERICA<br>WEST 411 BOY SCOUT WAY<br>SPOKANE, WA 99201-2243 | AGREEMENT OF LEASE DATED 07/01/2015 | $0.00 |
| 339 | BOY SCOUTS OF AMERICA | INLAND NORTHWEST COUNCIL, BOY SCOUTS OF AMERICA<br>WEST 411 BOY SCOUT WAY<br>SPOKANE, WA 99201-2243 | ANNUAL PATCH COMMITMENT AGREEMENT DATED: 10/23/2019 | $0.00 |
| 340 | BOY SCOUTS OF AMERICA | INSIGHT INVESTMENTS, CORP.<br>611 ANTON BLVD<br>SUITE 700<br>COSTA MESA, CA 92626 | STATEMENT OF WORK DATED 04/13/2017 | $0.00 |
| 341 | BOY SCOUTS OF AMERICA | INSIGHT INVESTMENTS, CORP.<br>611 ANTON BLVD<br>SUITE #700<br>COSTA MESA, CA 92626 | STATEMENT OF WORK DATED 08/03/2016 | $5,604.53 |
| 342 | BOY SCOUTS OF AMERICA | INSIGHT INVESTMENTS, CORP.<br>611 ANTON BLVD<br>SUITE 700<br>COSTA MESA, CA 92626 | STATEMENT OF WORK DATED 08/03/2016 | $0.00 |
| 343 | BOY SCOUTS OF AMERICA | INSIGHT INVESTMENTS, LLC<br>611 ANTON BLVD<br>SUITE 700<br>COSTA MESA, CA 92626 | SOW #6 DATED 11/28/2016 | $0.00 |

**Boy Scouts of America**
**Schedule of Assumed Executory Contracts** [1] [2] [3]

$ Reflect Actual Amount

| # | Debtor | Counterparty Name | Contract Description | Cure Amount |
|---|--------|-------------------|---------------------|-------------|
| 344 | BOY SCOUTS OF AMERICA | INSIGHT INVESTMENTS, LLC<br>611 ANTON BLVD<br>SUITE 700<br>COSTA MESA, CA 92626 | STATEMENT OF WORK DATED 03/01/2017 | $0.00 |
| 345 | BOY SCOUTS OF AMERICA | INSIGHT INVESTMENTS, LLC<br>611 ANTON BLVD.<br>SUITE 700<br>COSTA MESA, CA 92626 | STATEMENT OF WORK 04/01/2017 | $0.00 |
| 346 | BOY SCOUTS OF AMERICA | INSIGHT INVESTMENTS, LLC<br>611 ANTON BLVD<br>SUITE 700<br>COSTA MESA, CA 92626 | STATEMENT OF WORK DATED 05/01/2018 | $0.00 |
| 347 | BOY SCOUTS OF AMERICA | INSIGHT INVESTMENTS, LLC<br>611 ANTON BLVD<br>SUITE 700<br>COSTA MESA, CA 92626 | STATEMENT OF WORK DATED 05/01/2018 | $0.00 |
| 348 | BOY SCOUTS OF AMERICA | INSIGHT INVESTMENTS, LLC<br>611 ANTON BLVD<br>SUITE 700<br>COSTA MESA, CA 92626 | STATEMENT OF WORK DATED 07/01/2018 | $0.00 |
| 349 | BOY SCOUTS OF AMERICA | INSIGHT INVESTMENTS, LLC<br>611 ANTON BLVD<br>SUITE 700<br>COSTA MESA, CA 92626 | STATEMENT OF WORK DATED 09/01/2017 | $0.00 |
| 350 | BOY SCOUTS OF AMERICA | INSIGHT INVESTMENTS, LLC<br>611 ANTON BLVD<br>SUITE 700<br>COSTA MESA, CA 92626 | STATEMENT OF WORK DATED 10/01/2017 | $0.00 |
| 351 | BOY SCOUTS OF AMERICA | INSIGHT INVESTMENTS, LLC<br>611 ANTON BLVD<br>SUITE 700<br>COSTA MESA, CA 92626 | STATEMENT OF WORK DATED 10/01/2018 | $0.00 |
| 352 | BOY SCOUTS OF AMERICA | INTEGRALIS INC.<br>60 HICKORY DRIVE<br>WALTHAM, MA 02451 | MASTER SERVICES AGREEMENT (WHERE INTERGRALIS IS PROVIDING CONSULTANCY) DATED 02/02/2012 | $0.00 |
| 353 | BOY SCOUTS OF AMERICA | INTEGRATED WAREHOUSING SOLUTIONS, LLC<br>3075 HIGHLAND PARKWAY<br>DOWNERS GROVE, IL 60515 | SOFTWARE LICENSE, MAINTENANCE AND SUPPORT AGREEMENT DATED 05/05/2006 | $0.00 |
| 354 | BOY SCOUTS OF AMERICA | INTEGRITY SERVICES GROUP<br>706 INDUSTRIAL PARKWAY<br>BEAVER, WV 25832 | GENERAL CONTRACTOR AGREEMENT DATED 01/01/2018 | $0.00 |
| 355 | BOY SCOUTS OF AMERICA | INTERFACE EAP<br>2424 WILCREST DRIVE<br>SUITE 230<br>HOUSTON, TX 77042 | MEMBER ASSISTANCE PROGRAM DATED 04/01/2017 | $0.00 |
| 356 | BOY SCOUTS OF AMERICA | INTERNATIONAL BUSINESS MACHINES CORPORATION<br>1 NEW ORCHARD ROAD<br>ARMONK, NY 10504-1722 | ORDER AND PRICING SCHEDULE DATED 11/01/2018 | $0.00 |
| 357 | BOY SCOUTS OF AMERICA | INVESCO REAL ESTATE FUND III, L.P.<br>ATTENTION: MELISSA NECKAR<br>C/O IRI FUND III, L.P.<br>13155 NOEL ROAD<br>DALLAS, TX 75240 | SUBSCRIPTION AGREEMENT DATED 12/02/2011 | $0.00 |
| 358 | BOY SCOUTS OF AMERICA | IODIN SECURITY ASSOCIATES<br>4055 VALLEY VIEW LANE<br>STE. 150<br>FARMERS BRANCH, TX 75244 | AMENDMENT TO AGREEMENT DATED 01/01/2019 | $0.00 |
| 359 | BOY SCOUTS OF AMERICA | IRON MOUNTAIN<br>7277 N HAGGERTY RD<br>CANTON, MI 48187 | CUSTOMER AGREEMENT DATED 06/01/2017 | $4,281.66 |
| 360 | BOY SCOUTS OF AMERICA | IRON MOUNTAIN INFORMATION MANAGEMENT, LLC<br>7277 N HAGGERTY RD<br>CANTON, MI 48187 | TRANSPORTATION AGREEMENT DATED 06/01/2017 | $0.00 |
| 361 | BOY SCOUTS OF AMERICA | ISI TELEMANAGEMENT SOLUTIONS, LLC<br>1051 PERIMETER DRIVE<br>STE 200<br>SCHAUMBURG, IL 60173 | INVOICE DATED 02/01/2017 | $0.00 |
| 362 | BOY SCOUTS OF AMERICA | ISTROUMA AREA COUNCIL, BOY SCOUTS OF AMERICA<br>9644 BROOKLINE AVENUE<br>BATON ROUGE, LA 70809 | AGREEMENT OF LEASE DATED 08/01/2015 | $0.00 |
| 363 | BOY SCOUTS OF AMERICA | J.P. ENTERPRISES INC.<br>2828 TRADE CENTER DRIVE, SUITE 100<br>CARROLLTON, TX | WAREHOUSE SERVICES AGREEMENT DATED 05/08/2019 | $8,925.18 |
| 364 | BOY SCOUTS OF AMERICA | JAYHAWK AREA COUNCIL, BOY SCOUTS OF AMERICA<br>1020 SE MONROE<br>TOPEKA, KS 66612-1110 | AGREEMENT OF LEASE DATED 07/01/2015 | $0.00 |
| 365 | BOY SCOUTS OF AMERICA | JDA SOFTWARE, INC.<br>ATTENTION: GENERAL COUNSEL<br>W COPY TO: CHIEF EXECUTIVE OFFICER<br>15059 N. SCOTTSDALE ROAD<br>SUITE 400<br>SCOTTSDALE, AZ 85254 | AMENDED MAINTENANCE SCHEDULE DATED 03/01/2018 | $0.00 |
| 366 | BOY SCOUTS OF AMERICA | JDA SOFTWARE, INC.<br>15059 N. SCOTTSDALE ROAD, SUITE 400<br>SCOTTSDALE, AZ 85254 | AMENDED MAINTENANCE SCHEDULE DATED 05/30/2017 | $0.00 |
| 367 | BOY SCOUTS OF AMERICA | JDA SOFTWARE, INC.<br>CHIEF EXECUTIVE OFFICER<br>15059 N. SCOTTSDALE RD.<br>SCOTTSDALE, AZ 85254 | CLOUD SERVICES SUBSCRIPTION AND PROFESSIONAL SERVICES AGREEMENT DATED 11/01/2019 | $0.00 |
| 368 | BOY SCOUTS OF AMERICA | JDA SOFTWARE, INC.<br>ATTENTION: GENERAL COUNSEL<br>W COPY TO: CHIEF EXECUTIVE OFFICER<br>14400 N. 87TH STREET<br>SCOTTSDALE, AZ 85260-3649 | CUSTOMER AGREEMENT DATED 02/27/2008 | $0.00 |
| 369 | BOY SCOUTS OF AMERICA | JDA SOFTWARE, INC.<br>ATTENTION: GENERAL COUNSEL<br>COPY TO: CHIEF EXECUTIVE OFFICER<br>15059 N. SCOTTSDALE ROAD<br>SUITE 400<br>SCOTTSDALE, AZ 85254 | MAINTENANCE SCHEDULE DATED 03/01/2019 | $0.00 |
| 370 | BOY SCOUTS OF AMERICA | JDA SOFTWARE, INC.<br>14400 N. 87TH STREET<br>SCOTTSDALE, AZ 85260-3649 | SOFTWARE AGREEMENT DATED 02/27/2008 | $0.00 |

**Boy Scouts of America**
**Schedule of Assumed Executory Contracts** [1] [2] [3]

$ Reflect Actual Amount

| # | Debtor | Counterparty Name | Contract Description | Cure Amount |
|---|--------|-------------------|---------------------|-------------|
| 371 | BOY SCOUTS OF AMERICA | JDA SOFTWARE, INC. ATTENTION: GENERAL COUNSEL W COPY TO: CHIEF EXECUTIVE OFFICER 14400 N. 87TH STREET SCOTTSDALE, AZ 85260-3649 | SOFTWARE AND MAINTENANCE SCHEDULE DATED 04/20/2012 | $0.00 |
| 372 | BOY SCOUTS OF AMERICA | JERSEY SHORE COUNCIL, BOY SCOUTS OF AMERICA 1518 RIDGEWAY ROAD TOMS RIVER, NJ 08755-4072 | AGREEMENT OF LEASE DATED 07/01/2015 | $0.00 |
| 373 | BOY SCOUTS OF AMERICA | JESSE STARK 18041 FORRER ST. DETROIT, MI 48235 | PROFESSIONAL SERVICES AGREEMENT DATED 02/14/2019 | $0.00 |
| 374 | BOY SCOUTS OF AMERICA | JESSE STARK 18041 FORRER ST. DETROIT, MI 48235 | PROFESSIONAL SERVICES AGREEMENT DATED 02/15/2019 | $0.00 |
| 375 | BOY SCOUTS OF AMERICA | JESSE STARK 18041 FORRER ST. DETROIT, MI 48235 | PROFESSIONAL SERVICES AGREEMENT DATED 02/15/2019 | $0.00 |
| 376 | BOY SCOUTS OF AMERICA | JESSE STARK 18041 FORRER ST. DETROIT, MI 48235 | PROFESSIONAL SERVICES AGREEMENT DATED 04/13/2019 | $0.00 |
| 377 | BOY SCOUTS OF AMERICA | JESSE STARK 18041 FORRER ST. DETROIT, MI 48235 | PROFESSIONAL SERVICES AGREEMENT DATED 04/14/2019 | $0.00 |
| 378 | BOY SCOUTS OF AMERICA | JHC TECHNOLOGY, INC. ATTN: CRAIG ATKINSON 401 POST OFFICE ROAD SUITE 201 WALDORF, MD 20602 | MASTER SERVICES AGREEMENT DATED 02/13/2015 | $0.00 |
| 379 | BOY SCOUTS OF AMERICA | JHC TECHNOLOGY, INC. ATTN: CRAIG ATKINSON 401 POST OFFICE ROAD SUITE 201 WALDORF, MD 20602 | PROFESSIONAL SERVICES AGREEMENT DATED 04/07/2016 | $0.00 |
| 380 | BOY SCOUTS OF AMERICA | JOANNE MCGUIRE 4/394 PINE RIDGE ROAD COOMBABAH QLD 4216 AUSTRALIA | PROFESSIONAL SERVICES AGREEMENT DATED 02/04/2019 | $0.00 |
| 381 | BOY SCOUTS OF AMERICA | JOANNE MCGUIRE 4/394 PINE RIDGE ROAD COOMBABAH QLD 4216 AUSTRALIA | PROFESSIONAL SERVICES AGREEMENT DATED 02/04/2019 | $0.00 |
| 382 | BOY SCOUTS OF AMERICA | JOANNE MCGUIRE 4/394 PINE RIDGE ROAD COOMBABAH Q1D AUSTRALIA | PROFESSIONAL SERVICES AGREEMENT DATED 02/04/2019 | $0.00 |
| 383 | BOY SCOUTS OF AMERICA | JOANNE MCGUIRE 4/394 PINE RIDGE ROAD COOMBABAH Q1D 4216 AUSTRALIA | PROFESSIONAL SERVICES AGREEMENT DATED 02/04/2019 | $0.00 |
| 384 | BOY SCOUTS OF AMERICA | JOANNE MCGUIRE 4/394 PINE RIDGE ROAD COOMBABAH Q1D 4216 AUSTRALIA | PROFESSIONAL SERVICES AGREEMENT DATED 02/14/2019 | $0.00 |
| 385 | BOY SCOUTS OF AMERICA | JOANNE MCGUIRE 4/394 PINE RIDGE ROAD COOMBABAH Q1D 4216 AUSTRALIA | PROFESSIONAL SERVICES AGREEMENT DATED 02/14/2019 | $0.00 |
| 386 | BOY SCOUTS OF AMERICA | JOANNE MCGUIRE 4/394 PINE RIDGE ROAD COMMBABAH Q1D 4216 AUSTRALIA | PROFESSIONAL SERVICES AGREEMENT DATED 02/14/2019 | $0.00 |
| 387 | BOY SCOUTS OF AMERICA | JOHNSON & SEKIN 800 JACKSON STREET, SUITE 300 DALLAS, TX | ADVERTISING AGENCY FEE AGREEMENT DATED 01/01/2018 | $0.00 |
| 388 | BOY SCOUTS OF AMERICA | JONAS SOFTWARE USA LLC 7600 NORTH 15TH STREET, SUITE 250 PHOENIX, AZ 85020 | CLOUD SERVICES AGREEMENT DATED 03/05/2019 | $0.00 |
| 389 | BOY SCOUTS OF AMERICA | JOSEPH DUREL 1406 S WALTER REED DR., ARLINGTON, VA 22204 | COPYRIGHT LICENSE AGREEMENT DATED 01/11/2018 | $0.00 |
| 390 | BOY SCOUTS OF AMERICA | JP LOGISTICS 2840 COMMODORE DRIVE #120 CARROLLTON, TX 75006 | AMENDMENT TO WAREHOUSING AND SERVICES AGREEMENT DATED 04/01/2015 | $0.00 |
| 391 | BOY SCOUTS OF AMERICA | JP LOGISTICS 2840 COMMODORE DRIVE #120 CARROLLTON, TX 75006 | JP LOGISTICS WAREHOUSING AND SERVICES AGREEMENT DATED 04/01/2014 | $0.00 |
| 392 | BOY SCOUTS OF AMERICA | JPMORGAN CHASE BANK, N.A. 2500 WESTFIELD DRIVE ELGIN, IL 60124 | COMMERCIAL CARD CLASSIC APPLICATION & AGREEMENT DATED 11/05/2015 | $0.00 |
| 393 | BOY SCOUTS OF AMERICA | JPMORGAN CHASE BANK, N.A. 10 SOUTH DEARBORN, FLOOR 34 CHICAGO, IL 60603-2300 | COMMERCIAL CARD CLASSIC APPLICATION & AGREEMENT DATED 12/14/2015 | $0.00 |
| 394 | BOY SCOUTS OF AMERICA | JPMORGAN CHASE BANK, N.A. ATTN: PHIL MARTIN 10 S. DEARBORN STREET MAIL CODE IL1-1415 CHICAGO, IL 60603 | IMPLEMENTATION STATEMENT OF WORK | $0.00 |
| 395 | BOY SCOUTS OF AMERICA | JPMORGAN CHASE BANK, N.A. ATTN: PHIL MARTIN 10 S. DEARBORN STREET MAIL CODE IL1-1415 CHICAGO, IL 60603 | MASTER AGREEMENT DATED 05/12/2016 | $0.00 |
| 396 | BOY SCOUTS OF AMERICA | JPMORGAN CHASE BANK, N.A. 4 NORTHEASTERN BOULEVARD SALEM, NH 03079 | PAYMENT INSTRUMENT PROCESSING AGREEMENT DATED 05/12/2016 | $0.00 |
| 397 | BOY SCOUTS OF AMERICA | JUSTIN PACK PROFESSIONAL ARBORIST, LLC 17768 FRIARS HILL ROAD FRANKFORD, WV 24938 | PROFESSIONAL SERVICES AGREEMENT DATED 03/01/2017 | $0.00 |
| 398 | BOY SCOUTS OF AMERICA | KENNEDY CAPITAL MANAGEMENT, INC. 10829 OLIVE BLVD. ST. LOUIS, MO 63141 | INVESTMENT MANAGEMENT AGREEMENT DATED 01/10/2012 | $0.00 |
| 399 | BOY SCOUTS OF AMERICA | KEWILL INC. 1 EXECUTIVE DRIVE CHELMSFORD, MA 01824 | ADDENDUM TO SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 11/20/2012 | $0.00 |

**Boy Scouts of America**
**Schedule of Assumed Executory Contracts** [1] [2] [3]

$ Reflect Actual Amount

| # | Debtor | Counterparty Name | Contract Description | Cure Amount |
|---|--------|-------------------|---------------------|-------------|
| 400 | BOY SCOUTS OF AMERICA | KEWILL INC. 1 EXECUTIVE DRIVE CHELMSFORD, MA 01824 | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 06/29/2012 | $0.00 |
| 401 | BOY SCOUTS OF AMERICA | KITE CONSTRUCTION PO BOX 95 EAGLE NEST, NM 87718 | GENERAL CONTRACTOR AGREEMENT DATED 03/09/2017 | $0.00 |
| 402 | BOY SCOUTS OF AMERICA | KONICA MINOLTA PREMIER FINANCE 4251 W. JOHN CARPENTER FREEWAY IRVING, TX 75063 | PREMIER LEASE AGREEMENT DATED 11/20/2015 | $1,507.16 |
| 403 | BOY SCOUTS OF AMERICA | LANDRY ARCHITECTS 1202 RICHARDSON DR., SUITE 106 RICHARDSON, TX 75080 | CONDITIONS FOR PROFESSIONAL SERVICES ON A CONTINUING BASIS FOR THE BOY SCOUTS OF AMERICA DATED 01/26/2010 | $2,058.50 |
| 404 | BOY SCOUTS OF AMERICA | LAUREL HIGHLANDS COUNCIL, BOY SCOUTS OF AMERICA FLAG PLAZA 1275 BEDFORD AVENUE PITTSBURGH, PA 15219-3699 | ANNUAL PATCH COMMITMENT AGREEMENT DATED: 04/01/2019 | $0.00 |
| 405 | BOY SCOUTS OF AMERICA | LAUREL HIGHLANDS COUNCIL, BOY SCOUTS OF AMERICA FLAG PLAZA 1275 BEDFORD AVENUE PITTSBURGH, PA 15219-3699 | BOY SCOUTS OF AMERICA SUPPLY GROUP LEASE/CONTRACT APPROVAL DATED 08/01/2016 | $0.00 |
| 406 | BOY SCOUTS OF AMERICA | LCG ASSOCIATES, INC. 400 GALLERIA PARKWAY, SUITE 1800 ATLANTA, GA 30339 | INVESTMENT CONSULTING AGREEMENT DATED 01/01/2015 | $0.00 |
| 407 | BOY SCOUTS OF AMERICA | LEGATO MANAGEMENT SOLUTIONS, INC. 7550 IH 10, SUITE 940 SAN ANTONIO, TX 78229 | MASTER SOFTWARE LICENSE AND SERVICES AGREEMENT DATED 12/02/2015 | $0.00 |
| 408 | BOY SCOUTS OF AMERICA | LEGO SYSTEMS, INC. 555 TAYLOR ROAD, P.O. BOX 1600 ENFIELD, CT 06083-1600 | GENERAL SALES AGREEMENT- LEGO SYSTEMS, INC. DATED 05/15/2017 | $0.00 |
| 409 | BOY SCOUTS OF AMERICA | LEVEL 3 COMMUNICATIONS, LLC 1025 ELDORADO BLVD. BROOMFIELD, CO 80021 | MASTER SERVICE AGREEMENT DATED 05/25/2006 | $5,008.00 |
| 410 | BOY SCOUTS OF AMERICA | LEXISNEXIS STATE NET 2101 K STREET SACRAMENTO, CA 95816 | SERVICES ORDER FORM AND TERMS DATED 02/01/2019 | $0.00 |
| 411 | BOY SCOUTS OF AMERICA | LINCOLN HERITAGE COUNCIL, BOY SCOUTS OF AMERICA 12001 SYCAMORE STATION PLACE LOUISVILLE, KY 40299-4898 | AGREEMENT OF LEASE BY AND BETWEEN LINCOLN HERITAGE COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 01/01/2015 | $0.00 |
| 412 | BOY SCOUTS OF AMERICA | LINCOLN HERITAGE COUNCIL, BOY SCOUTS OF AMERICA 12001 SYCAMORE STATION PLACE LOUISVILLE, KY 40299-4898 | ANNUAL PATCH COMMITMENT AGREEMENT DATED: 04/01/2019 | $0.00 |
| 413 | BOY SCOUTS OF AMERICA | LINKED RETAIL 2557 WESTHOLLOW DRIVE HOUSTON, TX 77082 | LINKED RETAIL COLLABORATIVE B2C AND B2B SOLUTIONS DATED 08/08/2017 | $0.00 |
| 414 | BOY SCOUTS OF AMERICA | LINKED RETAIL 2557 WESTHOLLOW DRIVE HOUSTON, TX 77082 | LINKED RETAIL EC CONTRACT#NT8817 DATED 10/01/2017 | $0.00 |
| 415 | BOY SCOUTS OF AMERICA | LINKEDIN CORPORATION 1000 WEST MAUDE AVE. SUNNYVALE, CA | LINKEDIN INVOICE DATED 09/08/2017 | $0.00 |
| 416 | BOY SCOUTS OF AMERICA | LINKEDIN CORPORATION 1000 WEST MAUDE AVENUE SUNNYVALE, CA 94085 | LINKEDIN PRICING PROPOSAL DATED 12/19/2019 | $0.00 |
| 417 | BOY SCOUTS OF AMERICA | LINODE, LLC 329 E. JIMMIE LEEDS RD, STE. A GALLOWAY, NJ 08205 | PURCHASE ORDER DATED 09/20/2017 | $0.00 |
| 418 | BOY SCOUTS OF AMERICA | LIQUID WEB INC 2703 ENA DR. LANSING, MI 48917-8585 | BOY SCOUTS OF AMERICA CHECK REQUEST DATED 06/28/2017 | $0.00 |
| 419 | BOY SCOUTS OF AMERICA | LOGMEIN, INC. 320 SUMMER STREET BOSTON, MA 02210-1701 | LICENSING AGREEMENT DATED 10/22/2015 | $0.00 |
| 420 | BOY SCOUTS OF AMERICA | LONGHORN COUNCIL, BOY SCOUTS OF AMERICA P. O. BOX 54190 HURST, TX 76054-0190 | BOY SCOUTS OF AMERICA SUPPLY GROUP LEASE/CONTRACT APPROVAL DATED 07/01/2015 | $0.00 |
| 421 | BOY SCOUTS OF AMERICA | LONGHORN COUNCIL, BOY SCOUTS OF AMERICA P. O. BOX 54190 HURST, TX 76054-0190 | BOY SCOUTS OF AMERICA SUPPLY GROUP LEASE/CONTRACT APPROVAL DATED 08/01/2015 | $0.00 |
| 422 | BOY SCOUTS OF AMERICA | LONGHORN COUNCIL, BOY SCOUTS OF AMERICA P. O. BOX 54190 HURST, TX 76054-0190 | BOY SCOUTS OF AMERICA SUPPLY GROUP LEASE/CONTRACT APPROVAL DATED 08/10/2015 | $0.00 |
| 423 | BOY SCOUTS OF AMERICA | LONGHORN COUNCIL, BOY SCOUTS OF AMERICA P. O. BOX 54190 HURST, TX 76054-0190 | BOY SCOUTS OF AMERICA SUPPLY GROUP LEASE/CONTRACT APPROVAL DATED 08/10/2015 | $0.00 |
| 424 | BOY SCOUTS OF AMERICA | LONGHOUSE COUNCIL, BOY SCOUTS OF AMERICA 2803 BREWERTON ROAD SYRACUSE, NY 13211-1003 | BOY SCOUTS OF AMERICA SUPPLY GROUP LEASE/CONTRACT APPROVAL DATED 07/21/2015 | $0.00 |
| 425 | BOY SCOUTS OF AMERICA | LONGS PEAK COUNCIL, BOY SCOUTS OF AMERICA 2215 23RD AVE GREELEY, CO 80632-1166 | BOY SCOUTS OF AMERICA SUPPLY GROUP LEASE/CONTRACT APPROVAL DATED 08/04/2015 | $0.00 |
| 426 | BOY SCOUTS OF AMERICA | LOWE'S COMPANIES, INC. 1000 LOWE'S BOULEVARD MOORESVILLE, NC 28117 | SUPPLY AGREEMENT DATED 11/15/2011 | $22,237.26 |
| 427 | BOY SCOUTS OF AMERICA | LOWE'S HOME CENTERS, LLC. 1605 CURTIS BRIDGE ROAD WILKESBORO, NC 28697 | PARTICIPATING ADDENDUM DATED 02/14/2018 | $0.00 |
| 428 | BOY SCOUTS OF AMERICA | LUMOS NETWORKS 1 LUMOS PLAZA WAYNESBORO, VA 22980 | FIBER OPTIC LEASE AGREEMENT | $0.00 |
| 429 | BOY SCOUTS OF AMERICA | LUMOS NETWORKS P.O. BOX 1068 WAYNESBORO, VA 22980 | SERVICES AGREEMENT DATED 08/03/2016 | $0.00 |
| 430 | BOY SCOUTS OF AMERICA | LUMOS NETWORKS P.O. BOX 1068 WAYNESBORO, VA 22980 | SERVICES AGREEMENT DATED 10/11/2018 | $0.00 |
| 431 | BOY SCOUTS OF AMERICA | LUMOS NETWORKS P.O. BOX 1068 WAYNESBORO, VA 22980 | SERVICES AGREEMENT DATED 12/05/2012 | $0.00 |
| 432 | BOY SCOUTS OF AMERICA | LUMOS NETWORKS OF WEST VIRGINIA INC. 1 LUMOS PLAZA WAYNESBORO, VA 22980 | FIBER OPTIC LEASE AGREEMENT | $0.00 |
| 433 | BOY SCOUTS OF AMERICA | MACRO INTEGRATION SERVICES 311 SOUTH REGIONAL ROAD GREENSBORO, NC 27409 | MASTER AGREEMENT FOR GOODS AND SERVICES DATED 11/05/2018 | $44,645.00 |

**Boy Scouts of America**
**Schedule of Assumed Executory Contracts** [1] [2] [3]

$ Reflect Actual Amount

| # | Debtor | Counterparty Name | Contract Description | Cure Amount |
|---|--------|-------------------|---------------------|-------------|
| 434 | BOY SCOUTS OF AMERICA | MAGENTO INC. 3640 HOLDREGE AVENUE LOS ANGELES, CA 90016 | MAGENTO INVOICE DATED 03/12/2018 | $0.00 |
| 435 | BOY SCOUTS OF AMERICA | MAILFINANCE INC - NEOPOST USA INC. 478 WHEELERS FARM ROAD MILFORD, CT 06461 | PRODUCT LEASE AGREEMENT WITH METER RENTAL AGREEMENT DATED 11/14/2012 | $0.00 |
| 436 | BOY SCOUTS OF AMERICA | MAILFINANCE INC. 478 WHEELERS FARMS ROAD MILFORD, CT 06461 | MAIL FINANCE LEASE AGREEMENT DATED 06/05/2012 | $0.00 |
| 437 | BOY SCOUTS OF AMERICA | MAINTENANCE ASSISTANT INC. 35 GOLDEN AVE, SUITE A-201 TORONTO, ON M6R 2J5 CANADA | BOY SCOUTS OF AMERICA LEASE/CONTRACT APPROVAL DATED 10/20/2016 | $0.00 |
| 438 | BOY SCOUTS OF AMERICA | MALLORY, BRENDA P.O. BOX 999 ISLAMORADA, FL 33036 | LETTER AGREEMENT DATED 04/12/2017 | $0.00 |
| 439 | BOY SCOUTS OF AMERICA | MANAGING EDITOR INC. 610 OLD YORK  RD., SUITE 400 JENKINTOWN, PA 19046 | TRUEDIT SERVICE ORDER DATED 03/23/2017 | $0.00 |
| 440 | BOY SCOUTS OF AMERICA | MARK MONITOR INC PO BOX 71398 CHICAGO, IL 60694-1398 | BOY SCOUTS OF AMERICA LEASE/CONTRACT APPROVAL DATED 05/10/2016 | $2,878.28 |
| 441 | BOY SCOUTS OF AMERICA | MARKETPAY ASSOCIATES, LLC 2401 15TH STREET, SUITE 300 DENVER, CO 80202 | MASTER SERVICES AGREEMENT DATED 04/25/2007 | $0.00 |
| 442 | BOY SCOUTS OF AMERICA | MARKETPAY ASSOCIATES, LLC 2401 15TH STREET, SUITE 300 DENVER, CO 80202 | SECOND AMENDMENT TO ORDER DATED 08/29/2016 | $0.00 |
| 443 | BOY SCOUTS OF AMERICA | MARKETSMART LLC 6404 IVY LN, STE 110 GREENBELT, MD 20770 | MARKETSMART SERVICES AGREEMENT DATED 10/12/2018 | $0.00 |
| 444 | BOY SCOUTS OF AMERICA | MARKMONITOR, INC. 45 FREMONT STREET, SUITE 1400 SAN FRANCISCO, CA 94105 | BOY SCOUTS OF AMERICA LEASE/CONTRACT APPROVAL DATED 03/07/2006 | $0.00 |
| 445 | BOY SCOUTS OF AMERICA | MAYFLOWER COUNCIL, BOY SCOUTS OF AMERICA 2 MOUNT ROYAL AVE., STE. 100 MARLBOROUGH, MA 01752 | ANNUAL PATCH COMMITMENT AGREEMENT DATED: 11/19/2019 | $0.00 |
| 446 | BOY SCOUTS OF AMERICA | MEAD & HUNT INC. 400 TRACY WAY, SUITE 200 CHARLESTON, SC 25311 | PROFESSIONAL SERVICES AGREEMENT DATED 03/15/2019 | $0.00 |
| 447 | BOY SCOUTS OF AMERICA | MEDIARADAR, INC. 252 W 37TH STREET SUITE 1001 NEW YORK, NY 10018 | MEDIARADAR, INC. SUBSCRIPTION AGREEMENT DATED 12/22/2017 | $0.00 |
| 448 | BOY SCOUTS OF AMERICA | MELISSA DATA CORP. 22382 AVENIDA EMPRESA RANCHO SANTA MARGARITA, CA 92688-2112 | MELISSA DATA DOWS SERVICE LICENSE AGREEMENT DATED 09/01/2015 | $87.43 |
| 449 | BOY SCOUTS OF AMERICA | MERCER (US) INC PO BOX 730212 DALLAS, TX 75373-0212 | FOURTH AMENDMENT TO THE AGREEMENT FOR SERVICES DATED 12/31/2016 | $0.00 |
| 450 | BOY SCOUTS OF AMERICA | MERCER HEALTH & BENEFITS LLC ATTN: GLOBAL CHIEF COUNSEL - MERCER SERVICES INVESTORS WAY NORWOOD, MA 02062 | FOURTH AMENDMENT TO THE AGREEMENT FOR SERVICES DATED 12/31/2016 | $0.00 |
| 451 | BOY SCOUTS OF AMERICA | MERCER HEALTH & BENEFITS LLC ATTN: GLOBAL CHIEF COUNSEL - MERCER SERVICES INVESTORS WAY NORWOOD, MA 02062 | FOURTH AMENDMENT TO THE AGREEMENT FOR SERVICES DATED 12/31/2016 | $0.00 |
| 452 | BOY SCOUTS OF AMERICA | MERCER HR SERVICES, LLC 7324 SOUTHWEST FREEWAY, SUITE 1400 HOUSTON, TX 77074 | AGREEMENT FOR SERVICES TO THE EMPLOYEE BENEFIT PLANS OF THE BOY SCOUTS OF AMERICA DATED 07/01/2005 | $0.00 |
| 453 | BOY SCOUTS OF AMERICA | MERCER HR SERVICES, LLC 7324 SOUTHWEST FREEWAY, SUITE 1400 HOUSTON, TX 77074 | CHANGE ORDER DATED 09/05/2014 | $0.00 |
| 454 | BOY SCOUTS OF AMERICA | MERRYCK & CO AMERICAS, LLC PO BOX 9187 PORTLAND, OR 97207 | PROFESSIONAL SERVICES AGREEMENT DATED 01/01/2020 | $1,000.00 |
| 455 | BOY SCOUTS OF AMERICA | METLIFE C/O CHRIS DAVENPORT 5400 LBJ FREEWAY, SUITE 1100 DALLAS, TX 75240 | RENEWAL PACKAGE DATED 06/29/2016 | $0.00 |
| 456 | BOY SCOUTS OF AMERICA | METRO MANAGEMENT INC OFFICES AT EBENEZER 500 EBENEZER RD KNOXVILLE, TN 37923 | 1ST EXTENSION OF LEASE AGREEMENT DATED 09/08/2017 | $0.00 |
| 457 | BOY SCOUTS OF AMERICA | METROPOLITAN LIFE INSURANCE COMPANY ONE MADISON AVENUE NEW YORK, NY 10010 | ADMINISTRATIVE SERVICES AGREEMENT DATED 01/01/1999 | $0.00 |
| 458 | BOY SCOUTS OF AMERICA | METROPOLITAN LIFE INSURANCE COMPANY ONE MADISON AVENUE NEW YORK, NY 10010-3690 | BOY SCOUTS OF AMERICA LEASE/CONTRACT APPROVAL DATED 02/07/2002 | $0.00 |
| 459 | BOY SCOUTS OF AMERICA | METROPOLITAN LIFE INSURANCE COMPANY ONE MADISON AVENUE NEW YORK, NY 10010-3690 | METROPOLITAN LIFE INSURANCE COMPANY APPLICATION FOR GROUP INSURANCE DATED 01/01/1996 | $0.00 |
| 460 | BOY SCOUTS OF AMERICA | METROPOLITAN LIFE INSURANCE COMPANY ONE MADISON AVENUE NEW YORK, NY 10010-3690 | METROPOLITAN LIFE INSURANCE COMPANY DATED 05/08/2003 | $0.00 |
| 461 | BOY SCOUTS OF AMERICA | MIAMI VALLEY COUNCIL, BOY SCOUTS OF AMERICA 7285 POE AVENUE DAYTON, OH 45414 | AGREEMENT OF LEASE BY AND BETWEEN MIAMI VALLEY COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 06/01/2018 | $0.00 |
| 462 | BOY SCOUTS OF AMERICA | MICROSOFT CORP [4] ONE MICROSOFT WAY REDMOND, WA 98052 | MICROSOFT PREMIER CORE SERVICES AGREEMENT INVOICE # 232910 DATED 04/04/2013 | $0.00 |
| 463 | BOY SCOUTS OF AMERICA | MICROSOFT CORP [4] 6100 NEIL ROAD, SUITE 210 RENO, NE 89511-1137 | MICROSOFT VOLUME LICENSING DATED 09/11/2019 | $0.00 |
| 464 | BOY SCOUTS OF AMERICA | MID-AMERICA COUNCIL, BOY SCOUTS OF AMERICA 12401 WEST MAPLE RD. OMAHA, NE 68164-1853 | AGREEMENT OF LEASE BY AND BETWEEN MID- AMERICA COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 07/01/2015 | $0.00 |
| 465 | BOY SCOUTS OF AMERICA | MID-IOWA COUNCIL, BOY SCOUTS OF AMERICA 6123 SCOUT TRAIL DES MOINES, IA 50321-1601 | AGREEMENT OF LEASE BY AND BETWEEN MID-IOWA COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 04/01/2018 | $0.00 |
| 466 | BOY SCOUTS OF AMERICA | MIKE ADAIR 10401 BARTON OVERLAND PARK, | CONTRIBUTOR'S AGREEMENT DATED 01/20/2020 | $0.00 |

**Boy Scouts of America**
**Schedule of Assumed Executory Contracts** [1] [2] [3]

$ Reflect Actual Amount

| # | Debtor | Counterparty Name | Contract Description | Cure Amount |
|---|--------|-------------------|---------------------|-------------|
| 467 | BOY SCOUTS OF AMERICA | MIKE ADAIR<br>10401 BARTON<br>OVERLAND PARK, | CONTRIBUTOR'S AGREEMENT DATED 01/20/2020 | $0.00 |
| 468 | BOY SCOUTS OF AMERICA | MIKE ADAIR<br>10401 BARTON<br>OVERLAND PARK, KS 66214 | CONTRIBUTOR'S AGREEMENT DATED 01/20/2020 | $0.00 |
| 469 | BOY SCOUTS OF AMERICA | MIKE ROEMER<br>P. O. BOX 28237<br>GREEN BAY, WI 54324 | CONTRIBUTOR'S AGREEMENT DATED 01/31/2020 | $1,700.88 |
| 470 | BOY SCOUTS OF AMERICA | MILLIMAN, INC.<br>101 W. RENNER ROAD<br>SUITE 325<br>RICHARDSON, TX 75082 | 2020 ACTUARIAL CONSULTING SERVICES DATED 02/05/2020 | |
| 471 | BOY SCOUTS OF AMERICA | MILLIMAN, INC.<br>101 W. RENNER ROAD, SUITE 325<br>RICHARDSON, TX 75082 | CONSULTING SERVICES AGREEMENT DATED 04/02/2019 | $13,762.50 |
| 472 | BOY SCOUTS OF AMERICA | MIMEO.COM<br>16 WEST 22ND STREET, 10TH FLOOR<br>NEW YORK, NY 10010 | MIMEO CUSTOMER SERVICES AGREEMENT DATED 12/10/2019 | $5,388.04 |
| 473 | BOY SCOUTS OF AMERICA | MINSI TRAILS COUNCIL, BOY SCOUTS OF AMERICA<br>P.O. BOX 20624<br>LEHIGH VALLEY, PA 18002-0624 | AGREEMENT OF LEASE BY AND BETWEEN MINSI TRAILS COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 08/01/2015 | $0.00 |
| 474 | BOY SCOUTS OF AMERICA | MOBILE AREA COUNCIL, BOY SCOUTS OF AMERICA<br>2587 GOVERNMENT BLVD<br>MOBILE, AL 36606-1697 | AGREEMENT OF LEASE BY AND BETWEEN MOBILE AREA COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 12/01/2015 | $0.00 |
| 475 | BOY SCOUTS OF AMERICA | MODULAR BUILDING CONSULTANTS, INC.<br>P. O. BOX 608<br>POCA, WV 25159 | LEASE AGREEMENT DATED 07/17/2012 | $0.00 |
| 476 | BOY SCOUTS OF AMERICA | MONMOUTH COUNCIL, BOY SCOUTS OF AMERICA<br>705 GINESI DRIVE<br>MORGANVILLE, NJ 07751-1235 | AGREEMENT OF LEASE BY AND BETWEEN MONMOUTH COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 08/01/2015 | $0.00 |
| 477 | BOY SCOUTS OF AMERICA | MONTCLAIR STATE UNIVERSITY<br>C/O ROSA CORDOVA, GRANT ACCOUNTING<br>1 NORMAL AVE<br>MONTCLAIR, NJ 07043 | SECOND AMENDMENT TO SPONSORED RESEARCH AGREEMENT DATED 03/14/2018 | $0.00 |
| 478 | BOY SCOUTS OF AMERICA | MORNEAU SHEPELL LIMITED<br>115 PREIMETER CENTER PL<br>ATLANTA, GA 30346 | CHANGE ORDER - 2020 OPEN ENROLLMENT DATED 10/14/2019 | $0.00 |
| 479 | BOY SCOUTS OF AMERICA | MORNEAU SHEPELL LIMITED<br>115 PREIMETER CENTER PL<br>ATLANTA, GA 30346 | CHANGE ORDER DATED 10/04/2019 | $0.00 |
| 480 | BOY SCOUTS OF AMERICA | MORNEAU SHEPELL LIMITED<br>115 PREIMETER CENTER PL<br>ATLANTA, GA 30346 | CHANGE ORDER DATED 10/14/2019 | $0.00 |
| 481 | BOY SCOUTS OF AMERICA | MORNEAU SHEPELL LIMITED<br>115 PREIMETER CENTER PL<br>ATLANTA, GA 30346 | CHANGE ORDER HRIS IMPLEMENTATION - BENEFITS ADMINISTRATION DATED 10/04/2019 | $0.00 |
| 482 | BOY SCOUTS OF AMERICA | MOTION PICTURE LICENSING CORPORATION<br>5455 CENTINELA AVENUE<br>LOS ANGELES, CA 90066-6970 | UMBRELLA LICENSE AGREEMENT DATED 04/12/2015 | $0.00 |
| 483 | BOY SCOUTS OF AMERICA | MOUNT DIABLO SILVERADO COUNCIL, BOY SCOUTS OF AMERICA<br>800 ELLINWOOD WAY<br>PLEASANT HILL, CA 94523 | AGREEMENT OF LEASE BY AND BETWEEN MOUNT DIABLO SILVERADO COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 07/01/2015 | $0.00 |
| 484 | BOY SCOUTS OF AMERICA | MOUNT DIABLO SILVERADO COUNCIL, BOY SCOUTS OF AMERICA<br>800 ELLINWOOD WAY<br>PLEASANT HILL, CA 94523 | ANNUAL PATCH COMMITMENT AGREEMENT DATED: 11/14/2019 | $0.00 |
| 485 | BOY SCOUTS OF AMERICA | MRR SOFT, INC.<br>10437 W INNOVATION DR., SUITE 516<br>WAUWATOSA, WI 53226 | ARTIFI SAAS HOSTING AGREEMENT DATED 08/30/2017 | $0.00 |
| 486 | BOY SCOUTS OF AMERICA | MXD GROUP, INC.<br>7795 WALTON PARKWAY<br>NEW ALBANY, OH 43054 | SUBLEASE DATED 05/08/2017 | $0.00 |
| 487 | BOY SCOUTS OF AMERICA | NATIONAL CAPITAL AREA COUNCIL, BOY SCOUTS OF AMERICA<br>9190 ROCKVILLE PIKE<br>BETHESDA, MD 20814-3897 | AGREEMENT OF LEASE BY AND BETWEEN NATIONAL CAPITAL AREA COUNCIL, BSA AND NATIONAL COUNCIL, BASA DATED 12/17/2015 | $0.00 |
| 488 | BOY SCOUTS OF AMERICA | NATIONAL PUBLISHER SERVICES, LLC<br>9 BRIDGE STREET<br>METUCHEN, NJ 08840 | SERVICE AGREEMENT DATED 12/20/2013 | $0.00 |
| 489 | BOY SCOUTS OF AMERICA | NATIONAL PUBLISHER SERVICES, LLC<br>9 BRIDGE STREET<br>METUCHEN, NJ 08840 | SERVICE AGREEMENT DATED 12/20/2013 | $0.00 |
| 490 | BOY SCOUTS OF AMERICA | NATIONWIDE POWER<br>1060 MARY CREST<br>HENDERSON, NV 89074 | PURCHASE ORDER INVOICE DATED 07/23/2015 | $0.00 |
| 491 | BOY SCOUTS OF AMERICA | NATURALLY SLIM INC.<br>12712 PARK CENTRAL DRIVE<br>SUITE 300<br>DALLAS, TX 75251 | AMENDMENT TO WELLNESS PROGRAM AGREEMENT DATED 01/01/2011 | $0.00 |
| 492 | BOY SCOUTS OF AMERICA | NAVEX GLOBAL, INC.<br>5500 MEADOWS RD, SUITE 500<br>LAKE OSWEGO, OR 97035-3626 | INVOICE DATED 01/01/2020 | $0.00 |
| 493 | BOY SCOUTS OF AMERICA | NEOPOST USA INC.<br>478 WHEELERS FARMS ROAD<br>MILFORD, CT 06461 | MAIL FINANCE LEASE AGREEMENT DATED 06/05/2012 | $0.00 |
| 494 | BOY SCOUTS OF AMERICA | NEW BIRTH OF FREEDOM COUNCIL, BOY SCOUTS OF AMERICA<br>ONE BADEN-POWELL LANE<br>MECHANICSBURG, PA 17050 | AGREEMENT OF LEASE DATED 09/01/2016 | $0.00 |
| 495 | BOY SCOUTS OF AMERICA | NEW BIRTH OF FREEDOM COUNCIL, BOY SCOUTS OF AMERICA<br>ONE BADEN-POWELL LANE<br>MECHANICSBURG, PA 17050 | AGREEMENT OF LEASE DATED 09/15/2015 | $0.00 |
| 496 | BOY SCOUTS OF AMERICA | NEW BIRTH OF FREEDOM COUNCIL, BOY SCOUTS OF AMERICA<br>ONE BADEN-POWELL LANE<br>MECHANICSBURG, PA 17050 | ANNUAL PATCH COMMITMENT AGREEMENT DATED: 07/22/2019 | $0.00 |
| 497 | BOY SCOUTS OF AMERICA | NEW CINGULAR WIRELESS PCS, LLC<br>12555 CINGULAR WAY, SUITE 1300<br>ALPHARETTA, GA 30004 | FIRST AMENDMENT TO LAND LEASE AGREEMENT DATED 03/29/2012 | $0.00 |
| 498 | BOY SCOUTS OF AMERICA | NEW RELIC, INC.<br>188 SPEAR STREET, SUITE 1200<br>SAN FRANCISCO, CA 94105 | NEW RELIC, INC. ORDER FORM DATED 09/07/2018 | $0.00 |
| 499 | BOY SCOUTS OF AMERICA | NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | SHARED SERVICES AGREEMENT DATED 10/31/2016 | $0.00 |
| 500 | BOY SCOUTS OF AMERICA | NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | SHARED SERVICES AGREEMENT DATED 10/31/2016 | $0.00 |

**Boy Scouts of America**
**Schedule of Assumed Executory Contracts** [1] [2] [3]

$ Reflect Actual Amount

| # | Debtor | Counterparty Name | Contract Description | Cure Amount |
|---|---|---|---|---|
| 501 | BOY SCOUTS OF AMERICA | NONPROFIT LEADERSHIP ALLIANCE 1801 MAIN STREET, SUITE 200 KANSAS CITY, MO 64108 | BOY SCOUTS OF AMERICA - EXECUTIVE SUMMARY DATED 01/23/2019 | $0.00 |
| 502 | BOY SCOUTS OF AMERICA | NONPROFIT LEADERSHIP ALLIANCE 1801 MAIN STREET, SUITE 200 KANSAS CITY, MO 64108 | LEADEROSITY, A PROGRAM OF THE NONPROFIT LEADERSHIP ALLIANCE SERVICE AGREEMENT DATED 08/30/2019 | $0.00 |
| 503 | BOY SCOUTS OF AMERICA | NONPROFIT RISK MANAGEMENT CENTER 204 SOUTH KING STREET LEESBURG, VA 20175 | PROFESSIONAL SERVICES AGREEMENT DATED 12/02/2019 | $0.00 |
| 504 | BOY SCOUTS OF AMERICA | NORTH FLORIDA COUNCIL, BOYS SCOUTS OF AMERICA 521 S. EDGEWOOD AVENUE JACKSONVILLE, FL 32205-5359 | AGREEMENT OF LEASE BY AND BETWEEN NORTH FLORIDA COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 08/01/2015 | $0.00 |
| 505 | BOY SCOUTS OF AMERICA | NORTH FLORIDA COUNCIL, BOY SCOUTS OF AMERICA 521 S. EDGEWOOD AVENUE JACKSONVILLE, FL 32205-5359 | ANNUAL PATCH COMMITMENT AGREEMENT DATED: 09/01/2019 | $0.00 |
| 506 | BOY SCOUTS OF AMERICA | NORTHEAST GEORGIA COUNCIL, BOY SCOUTS OF AMERICA P. O. BOX 399 JEFFERSON, GA 30549-0399 | AGREEMENT OF LEASE BY AND BETWEEN NORTHEAST GEORGIA COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 05/01/2019 | $0.00 |
| 507 | BOY SCOUTS OF AMERICA | NORTHERN LIGHTS COUNCIL, BOYS SCOUTS OF AMERICA 4200 19TH AVE S FARGO, ND 58103 | AGREEMENT OF LEASE BY AND BETWEEN NORTHERN LIGHTS COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 08/01/2017 | $0.00 |
| 508 | BOY SCOUTS OF AMERICA | NORTHERN LIGHTS COUNCIL, BOYS SCOUTS OF AMERICA 4200 19TH AVE S FARGO, ND 58103 | ANNUAL PATCH COMMITMENT AGREEMENT DATED: 11/14/2019 | $0.00 |
| 509 | BOY SCOUTS OF AMERICA | NORTHERN NEW JERSEY COUNCIL, BOYS SCOUTS OF AMERICA 25 RAMAPO VALLEY ROAD OAKLAND, NJ 07436-1709 | AGREEMENT OF LEASE BY AND BETWEEN NORTHERN NEW JERSEY COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 07/01/2015 | $0.00 |
| 510 | BOY SCOUTS OF AMERICA | NORTHERN STAR COUNCIL 6202 BLOOMINGTON RD. FORT SNELLING, MN 55111-2600 | LEASE AGREEMENT | $0.00 |
| 511 | BOY SCOUTS OF AMERICA | NORTHERN STAR COUNCIL 6202 BLOOMINGTON RD. FORT SNELLING, MN 55111-2600 | LEASE AGREEMENT | $0.00 |
| 512 | BOY SCOUTS OF AMERICA | NORTHERN STAR COUNCIL, BOYS SCOUTS OF AMERICA 6202 BLOOMINGTON RD. FT. SNELLING, MN 55111 | AGREEMENT OF LEASE BY AND BETWEEN NORTHERN STAR COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 07/01/2017 | $0.00 |
| 513 | BOY SCOUTS OF AMERICA | NORTHERN STAR COUNCIL, BOYS SCOUTS OF AMERICA 6202 BLOOMINGTON RD. FT. SNELLING, MN 55111 | ANNUAL PATCH COMMITMENT AGREEMENT DATED: 04/01/2019 | $0.00 |
| 514 | BOY SCOUTS OF AMERICA | NORTHERN TRUST COMPANY 50 SOUTH LASALLE STREET, B-7 CHICAGO, IL 60603 | BOY SCOUTS OF AMERICA EMPLOYEE WELFARE BENEFIT TRUST DATED 08/24/2016 | $0.00 |
| 515 | BOY SCOUTS OF AMERICA | NOVACOPY, INC. P.O. BOX 372, DEPARTMENT 200 MEMPHIS, TN 38101 | CUSTOMER AGREEMENT WITH SERVICE DATED 12/22/2015 | $0.00 |
| 516 | BOY SCOUTS OF AMERICA | NS412, LLC 6500 NAAMAN FOREST BLVD, SUITE 100 GARLAND, TX 75044 | AMENDMENT NO. 3 TO WELLNESS PROGRAM AGREEMENT DATED 01/01/2017 | $0.00 |
| 517 | BOY SCOUTS OF AMERICA | NS412, LLC ATTN: MARCIA UPSON 6500 NAAMAN FOREST BLVD SUITE 100 GARLAND, TX 75044 | AMENDMENT TO WELLNESS PROGRAM AGREEMENT DATED 01/01/2017 | $7,546.96 |
| 518 | BOY SCOUTS OF AMERICA | NTT COM SECURITY 301 W. NEWBERRY ROAD BLOOMFIELD, CT 06002 | BOY SCOUTS OF AMERICA PURCHASE REQUISITION FORM DATED 03/10/2015 | $0.00 |
| 519 | BOY SCOUTS OF AMERICA | NTT COM SECURITY 204 W. NEWBERRY RD., #101 BLOOMFIELD, CT 06002 | BOY SCOUTS OF AMERICA PURCHASE REQUISITION FORM DATED 03/15/2016 | $0.00 |
| 520 | BOY SCOUTS OF AMERICA | NTT COM SECURITY (US) INC. 310 WEST NEWBERRY ROAD BLOOMFIELD, CT 06002 | BOY SCOUTS OF AMERICA PURCHASE REQUISITION FORM DATED 03/10/2015 | $0.00 |
| 521 | BOY SCOUTS OF AMERICA | NTT COM SECURITY (US) INC. 310 WEST NEWBERRY ROAD BLOOMFIELD, CT 06002 | STATEMENT OF WORK #2 AMENDMENT #3 FOR BOY SCOUTS OF AMERICA DATED 06/12/2019 | $0.00 |
| 522 | BOY SCOUTS OF AMERICA | OCCONEECHEE COUNCIL, BOY SCOUTS OF AMERICA 3231 ATLANTIC AVE. RALEIGH, NC 27604 | AGREEMENT OF LEASE BY AND BETWEEN OCCONEECHEE COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 07/01/2015 | $0.00 |
| 523 | BOY SCOUTS OF AMERICA | OCCONEECHEE COUNCIL, BOY SCOUTS OF AMERICA 3231 ATLANTIC AVE. RALEIGH, NC 27604 | ANNUAL PATCH COMMITMENT AGREEMENT DATED: 11/19/2019 | $0.00 |
| 524 | BOY SCOUTS OF AMERICA | OFFICE DEPOT, INC. 6600 NORTH MILITARY TRAIL BOCA RATON, FL 33496 | OFFICE DEPOT SUPPLY AGREEMENT DATED 12/15/2015 | $9,121.33 |
| 525 | BOY SCOUTS OF AMERICA | OLD HICKORY COUNCIL, BOY SCOUTS OF AMERICA 6600 SILAS CREEK PKWY WINSTON-SALEM, NC 27106-5058 | AGREEMENT OF LEASE BY AND BETWEEN OLD HICKORY COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 08/01/2015 | $0.00 |
| 526 | BOY SCOUTS OF AMERICA | OLD HICKORY COUNCIL, BOY SCOUTS OF AMERICA 6600 SILAS CREEK PKWY WINSTON-SALEM, NC 27106-5058 | ANNUAL PATCH COMMITMENT AGREEMENT DATED: 04/01/2019 | $0.00 |
| 527 | BOY SCOUTS OF AMERICA | OLD NORTH STATE COUNCIL, BOY SCOUTS OF AMERICA P. O. BOX 29046 GREENSBORO, NC 27429-9046 | AGREEMENT OF LEASE BY AND BETWEEN OLD NORTH STATE COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 07/01/2015 | $0.00 |
| 528 | BOY SCOUTS OF AMERICA | OMNICARD, LLC ATTN: BLACKHAWK LEGAL DEPARTMENT 6220 STONERIDGE MALL ROAD PLEASANTON, CA 94588 | CO-BRAND APPROVAL SERVICES AGREEMENT DATED 06/27/2017 | $0.00 |
| 529 | BOY SCOUTS OF AMERICA | OMNICARD, LLC ATTN: BLACKHAWK LEGAL DEPARTMENT 6220 STONERIDGE MALL ROAD PLEASANTON, CA 94588 | MASTER PROGRAM AGREEMENT DATED 06/28/2017 | $0.00 |
| 530 | BOY SCOUTS OF AMERICA | OMNITURE 55 EAST TIMPANOGOS CIRCLE OREM, UT 84097 | SERVICE ORDER DATED 03/15/2007 | $0.00 |
| 531 | BOY SCOUTS OF AMERICA | OMNITURE 55 EAST TIMPANOGOS CIRCLE OREM, UT 84097 | SERVICE ORDER MASTER DATED 03/15/2007 | $0.00 |
| 532 | BOY SCOUTS OF AMERICA | ONE WORLD DISTRIBUTION, INC. PO BOX 6 MOBRIDGE, SD 57601-0006 | ONE WORLD DIRECT TERMS AND CONDITIONS DATED 07/23/2009 | $0.00 |
| 533 | BOY SCOUTS OF AMERICA | ONLINE COMMUNITY SERVICES, LLC 413 OAK HILL DRIVE ALTAMONTE SPRINGS, FL 32701 | CONSULTING AGREEMENT DATED 12/05/2011 | $0.00 |

**Boy Scouts of America**
**Schedule of Assumed Executory Contracts** [1] [2] [3]

$ Reflect Actual Amount

| # | Debtor | Counterparty Name | Contract Description | Cure Amount |
|---|--------|-------------------|---------------------|-------------|
| 534 | BOY SCOUTS OF AMERICA | ONLINE COMMUNITY SERVICES, LLC 413 OAK HILL DRIVE ALTAMONTE SPRINGS, FL 32701 | LICENSING AGREEMENT FOR SOFTWARE/APPLICATIONS KNOWN AS AZIMUTH, BETWEEN ONLINE COMMUNITY SERVICES (OCS) AND THE BSA DATED 07/01/2016 | $0.00 |
| 535 | BOY SCOUTS OF AMERICA | ONLINE COMMUNITY SERVICES, LLC 413 OAK HILL DRIVE ALTAMONTE SPRINGS, FL 32701 | LICENSING AGREEMENT FOR SOFTWARE/JAVASCRIPT DATED 07/01/2016 | $0.00 |
| 536 | BOY SCOUTS OF AMERICA | ONLINE COMMUNITY SERVICES, LLC 5113 FILMORE PLACE SANFORD, FL 32773 | MASTER SERVICES AGREEMENT DATED 01/01/2015 | $0.00 |
| 537 | BOY SCOUTS OF AMERICA | ONLINE COMMUNITY SERVICES, LLC 413 OAK HILL DRIVE ALTAMONTE SPRINGS, FL 32701 | ONLINE COMMUNITY SERVICES, LLC AND BOY SCOUTS OF AMERICA LICENSING AGREEMENT FOR SOFTWARE/DATA VIRTUALIZATION TOOL DATED 07/01/2016 | $0.00 |
| 538 | BOY SCOUTS OF AMERICA | OPTUM HEALTH BANK, INC. 2525 LAKE PARK BOULEVARD WEST VALLEY CITY, UT 84120 | HEALTH SAVINGS ACCOUNT BATCH ENROLLMENT AGREEMENT | $0.00 |
| 539 | BOY SCOUTS OF AMERICA | ORANGE COUNTY COUNCIL, BOY SCOUTS OF AMERICA 1211 EAST DYER RD SANTA ANA, CA 92705 | AGREEMENT OF LEASE BY AND BETWEEN ORANGE COUNTY COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 08/01/2015 | $0.00 |
| 540 | BOY SCOUTS OF AMERICA | ORANGE COUNTY COUNCIL, BOY SCOUTS OF AMERICA 1211 EAST DYER RD SANTA ANA, CA 92705 | AGREEMENT OF LEASE BY AND BETWEEN ORANGE COUNTY COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 08/01/2015 | $0.00 |
| 541 | BOY SCOUTS OF AMERICA | ORANGE COUNTY COUNCIL, BOY SCOUTS OF AMERICA 1211 EAST DYER RD SANTA ANA, CA 92705 | AGREEMENT OF LEASE BY AND BETWEEN ORANGE COUNTY COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 08/01/2015 | $0.00 |
| 542 | BOY SCOUTS OF AMERICA | ORANGE COUNTY COUNCIL, BOY SCOUTS OF AMERICA 1211 EAST DYER RD SANTA ANA, CA 92705 | ANNUAL PATCH COMMITMENT AGREEMENT DATED: 10/29/2019 | $0.00 |
| 543 | BOY SCOUTS OF AMERICA | ORE-IDA COUNCIL, BOY SCOUTS OF AMERICA 8901 W FRANKLIN RD BOISE, ID 83709-0638 | AGREEMENT OF LEASE BY AND BETWEEN ORE-IDA COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 05/01/2016 | $0.00 |
| 544 | BOY SCOUTS OF AMERICA | ORKIN LLC 185 BLUE ANGEL LANE , WV 25813 | GENERAL CONTRACTOR AGREEMENT DATED 03/06/2018 | $0.00 |
| 545 | BOY SCOUTS OF AMERICA | ORKIN LLC 185 BLUE ANGEL LANE BEAVER, WV 25813 | GENERAL CONTRACTOR AGREEMENT DATED 12/01/2015 | $0.00 |
| 546 | BOY SCOUTS OF AMERICA | ORLANDO BUSINO P.O. BOX 463 RIDGEFIELD, CT 06877 | CONTRIBUTOR'S AGREEMENT | $0.00 |
| 547 | BOY SCOUTS OF AMERICA | ORLANDO BUSINO P.O. BOX 463 RIDGEFIELD, CT 06877 | RIGHTS AGREEMENT | $0.00 |
| 548 | BOY SCOUTS OF AMERICA | OSPREY PACKS, INC. 115 PROGRESS CIRCLE CORTEZ, CO 81321 | INVOICE 310753 DATED 07/13/2011 | $0.00 |
| 549 | BOY SCOUTS OF AMERICA | OTIS ELEVATOR COMPANY 4768 CHIMNEY DRIVE CHARLESTON, WV 25302 | OTIS MAINTENANCE AGREEMENT DATED 01/13/2014 | $0.00 |
| 550 | BOY SCOUTS OF AMERICA | OTIS ELEVATOR COMPANY 4768 CHIMNEY DRIVE CHARLESTON, WV 25302 | OTIS MAINTENANCE AGREEMENT DATED 05/01/2014 | $0.00 |
| 551 | BOY SCOUTS OF AMERICA | OZARK TRAILS COUNCIL, BOY SCOUTS OF AMERICA 1616 S. EASTGATE AVENUE SPRINGFIELD, MO 65809-2116 | AGREEMENT OF LEASE BY AND BETWEEN OZARK TRAILS COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 05/01/2018 | $0.00 |
| 552 | BOY SCOUTS OF AMERICA | PACIFIC OFFICE AUTOMATION, INC. 1325 W 2200 S SUITE B SALT LAKE CITY, UT 84119 | MASTER AGREEMENT 25412897 DATED 10/05/2016 | $0.00 |
| 553 | BOY SCOUTS OF AMERICA | PACIFIC SKYLINE COUNCIL, BOY SCOUTS OF AMERICA 1150 CHESS DRIVE FOSTER CITY, CA 94404 | AGREEMENT OF LEASE BY AND BETWEEN PACIFIC SKYLINE COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 08/01/2015 | $0.00 |
| 554 | BOY SCOUTS OF AMERICA | PALMETTO COUNCIL, BOY SCOUTS OF AMERICA 420 S. CHURCH STREET SPARTANBURG, SC 29306-5232 | AGREEMENT OF LEASE BY AND BETWEEN PALMETTO COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 08/01/2015 | $0.00 |
| 555 | BOY SCOUTS OF AMERICA | PARTNERSHIP EMPLOYMENT 6565 N MACARTHUR BLVD. #130 IRVING, TX 75039 | TEMPORARY SERVICES AGREEMENT DATED 08/25/2014 | $0.00 |
| 556 | BOY SCOUTS OF AMERICA | PATHABLE, INC. 4065 4TH AVENUE NE SEATTLE, WA 98105 | ORDER/SCOPE OF WORK DATED 02/11/2020 | $0.00 |
| 557 | BOY SCOUTS OF AMERICA | PATHWAY TO ADVENTURE COUNCIL, BOY SCOUTS OF AMERICA 1218 WEST ADAMS ST. CHICAGO, IL 60607-2802 | AGREEMENT OF LEASE BY AND BETWEEN PATHWAY TO ADVENTURE - CHICAGO, IL COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 01/01/2016 | $0.00 |
| 558 | BOY SCOUTS OF AMERICA | PATHWAY TO ADVENTURE COUNCIL, BOY SCOUTS OF AMERICA 1218 WEST ADAMS ST. CHICAGO, IL 60607-2802 | AGREEMENT OF LEASE BY AND BETWEEN PATHWAY TO ADVENTURE - CHICAGO, IL COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 01/01/2016 | $0.00 |
| 559 | BOY SCOUTS OF AMERICA | PATHWAY TO ADVENTURE COUNCIL, BOY SCOUTS OF AMERICA 1218 WEST ADAMS ST. CHICAGO, IL 60607-2802 | AGREEMENT OF LEASE BY AND BETWEEN PATHWAY TO ADVENTURE - CHICAGO, IL COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 01/28/2016 | $0.00 |
| 560 | BOY SCOUTS OF AMERICA | PATHWAY TO ADVENTURE COUNCIL, BOY SCOUTS OF AMERICA 1218 WEST ADAMS ST. CHICAGO, IL 60607-2802 | ANNUAL PATCH COMMITMENT AGREEMENT DATED: 04/01/2019 | $0.00 |
| 561 | BOY SCOUTS OF AMERICA | PAYCHEX, INC. 8605 FREEPORT PARKWAY IRVING, TX 75063 | PAYCHEX MAJOR MARKET SERVICES TERM AGREEMENT DATED 12/09/2014 | $0.00 |
| 562 | BOY SCOUTS OF AMERICA | PAYCHEX, INC. 8605 FREEPORT PARKWAY IRVING, TX 75063 | PAYCHEX MAJOR MARKET SERVICES TERM AGREEMENT DATED 12/09/2014 | $0.00 |
| 563 | BOY SCOUTS OF AMERICA | PAYMENTECH, LLC 4 NORTHEASTERN BOULEVARD SALEM, NH 03079 | MASTER AGREEMENT DATED 05/12/2016 | $0.00 |
| 564 | BOY SCOUTS OF AMERICA | PAYMENTECH, LLC 4 NORTHEASTERN BOULEVARD SALEM, NH 03079 | PAYMENT INSTRUMENT PROCESSING AGREEMENT DATED 05/12/2016 | $0.00 |
| 565 | BOY SCOUTS OF AMERICA | PCI HERITAGE SQUARE, 4835 LBJ FREEWAY, SUITE 1100 DALLAS, TX 75244 | MASTER SERVICES AGREEMENT DATED 01/27/2014 | $0.00 |
| 566 | BOY SCOUTS OF AMERICA | PCI HERITAGE SQUARE, 4835 LBJ FREEWAY, SUITE 1100 DALLAS, TX 75244 | STATEMENT OF WORK G DATED 02/28/2017 | $0.00 |
| 567 | BOY SCOUTS OF AMERICA | PENNY MANN 1925 E 7TH ST, APT 317 CHARLOTTE, NC 28204 | SERVICES AGREEMENT DATED 09/24/2019 | $0.00 |

**Boy Scouts of America**
**Schedule of Assumed Executory Contracts** [1] [2] [3]

$ Reflect Actual Amount

| # | Debtor | Counterparty Name | Contract Description | Cure Amount |
|---|--------|-------------------|---------------------|-------------|
| 568 | BOY SCOUTS OF AMERICA | PEPSI BEVERAGES COMPANY 3605 NORTH STONE AVE COLORADO SPRINGS, CO 80907 | BEVERAGE SALES AGREEMENT DATED 02/26/2018 | $729.95 |
| 569 | BOY SCOUTS OF AMERICA | PERFICIENT, INC. 555 MARYVILLE UNIVERSITY DRIVE, SUITE 600 ST. LOUIS, MO 63141 | MASTER SERVICES AGREEMENT DATED 01/07/2019 | $0.00 |
| 570 | BOY SCOUTS OF AMERICA | PERFORMANCE STAFFING SOLUTIONS INC. 11709 FRUEHAUF DRIVE CHARLOTTE, NC 28273 | TEMPORARY SERVICES AGREEMENT DATED 05/16/2011 | $0.00 |
| 571 | BOY SCOUTS OF AMERICA | PERIMETER GLOBAL LOGISTICS 2800 STORY ROAD W., SUITE 100 IRVING, TX 75038 | WAREHOUSE SERVICES AGREEMENT DATED 10/01/2019 | $1,786.10 |
| 572 | BOY SCOUTS OF AMERICA | PERSITS SOFTWARE, INC. 246 W 38TH ST. 10TH FLOOR NEW YORK, NY 10018 | INVOICE 13547 DATED 07/29/2015 | $0.00 |
| 573 | BOY SCOUTS OF AMERICA | PHI BETA SIGMA FRATERNITY INC PO BOX 551126 ORLANDO, FL 32855 | MEMORANDUM OF UNDERSTANDING DATED 07/18/2017 | $0.00 |
| 574 | BOY SCOUTS OF AMERICA | PHILLIP GITTELMAN PRODUCTIONS, INC. 9032 PUESTA DEL SOL DESERT HOT SPRINGS, CA 92240 | DOCUMENTARY SERVICES AGREEMENT DATED 02/05/2010 | $0.00 |
| 575 | BOY SCOUTS OF AMERICA | PIEDMONT COUNCIL, BOY SCOUTS OF AMERICA P. O. BOX 1059 GASTONA, NC 28053-1059 | AGREEMENT OF LEASE BY AND BETWEEN PIEDMONT COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 01/01/2015 | $0.00 |
| 576 | BOY SCOUTS OF AMERICA | PIKES PEAK COUNCIL, BOY SCOUTS OF AMERICA 985 W FILLMORE STREET COLORADO SPRINGS, CO 80907-5809 | AGREEMENT OF LEASE BY AND BETWEEN PIKES PEAK COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 06/01/2016 | $0.00 |
| 577 | BOY SCOUTS OF AMERICA | PINE TREE COUNCIL, BOY SCOUTS OF AMERICA 146 PLAINS ROAD RAYMOND, ME 04071-6234 | AGREEMENT OF LEASE BY AND BETWEEN PINE TREE COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 07/01/2015 | $0.00 |
| 578 | BOY SCOUTS OF AMERICA | PITNEY BOWES INC PO BOX 371896 PITTSBURGH, PA 15250-7896 | LEASE AGREEMENT DATED 01/16/2018 | $5,732.56 |
| 579 | BOY SCOUTS OF AMERICA | PLANT INTERSCAPES, INC. 10744 N. STEMMONS FREEWAY DALLAS, TX 75220 | GENERAL CONTRACTOR AGREEMENT DATED 09/01/2014 | $774.30 |
| 580 | BOY SCOUTS OF AMERICA | POMEROY IT SOLUTIONS SALES COMPANY, INC. 1020 PETERSBURG ROAD HEBRON, KY 41048-8222 | MASTER SUPPLY AGREEMENT DATED 11/08/2016 | $254.10 |
| 581 | BOY SCOUTS OF AMERICA | POTAWATOMI AREA COUNCIL, BOY SCOUTS OF AMERICA 804 BLUEMOUND ROAD WAUKESHA, WI 53188-1698 | AGREEMENT OF LEASE BY AND BETWEEN POTAWATOMI AREA COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 08/01/2015 | $0.00 |
| 582 | BOY SCOUTS OF AMERICA | PREMIER TECHNOLOGY GROUP LLC PO BOX 242014 CHARLOTTE, NC 28224 | PAGEPACK PRICING FOR GRAPHICS ARTS DEVICES | |
| 583 | BOY SCOUTS OF AMERICA | PREMIER TECHNOLOGY GROUP LLC PO BOX 242014 CHARLOTTE, NC 28224 | PAGEPACK PRICING FOR XEROX DEVICES DATED 03/24/2016 | $513.55 |
| 584 | BOY SCOUTS OF AMERICA | PREPRESS CONSULTANTS 1584 VZ CR 4909 BEN WHEELER, TX 75754 | EQUIPMENT LEASE AGREEMENT DATED 03/01/2017 | $0.00 |
| 585 | BOY SCOUTS OF AMERICA | PRESTO-X 2075 MCDANIEL DRIVE #100 CARROLLTON, TX 75006 | SERVICE AGREEMENT DATED 06/01/2018 | $0.00 |
| 586 | BOY SCOUTS OF AMERICA | PRICEWATERHOUSECOOPERS LLP 2121 NORTH PEARL STREET SUITE 2000 DALLAS, TX 75201 | LETTER AGREEMENT DATED 03/19/2019 | $0.00 |
| 587 | BOY SCOUTS OF AMERICA | PRICEWATERHOUSECOOPERS LLP 2001 ROSS AVENUE, SUITE 1800 DALLAS, TX 75201 | LETTER AGREEMENT DATED 07/25/2018 | $0.00 |
| 588 | BOY SCOUTS OF AMERICA | PRICEWATERHOUSECOOPERS LLP 2001 ROSS AVENUE, SUITE 1800 DALLAS, TX 75201 | LETTER AGREEMENT DATED 07/25/2018 | $0.00 |
| 589 | BOY SCOUTS OF AMERICA | PRICEWATERHOUSECOOPERS LLP 2121 N. PEARL STREET SUITE 2000 DALLAS, TX 75201 | LETTER AGREEMENT DATED 09/23/2019 | $0.00 |
| 590 | BOY SCOUTS OF AMERICA | PRICEWATERHOUSECOOPERS LLP 2121 N. PEARL STREET, SUITE 2000 DALLAS, TX 75201 | LETTER AGREEMENT DATED 09/23/2019 | $0.00 |
| 591 | BOY SCOUTS OF AMERICA | PRICEWATERHOUSECOOPERS LLP 2001 ROSS AVENUE, SUITE 1800 DALLAS, TX 75201 | LETTER AGREEMENT DATED 09/23/2019 | $0.00 |
| 592 | BOY SCOUTS OF AMERICA | PRINTERS SOFTWARE INC. 3665 BEE RIDGE ROAD, SUITE 112 SARASOTA, FL 34233 | PRINTERS SOFTWARE INC INVOICE DATED 11/06/2017 | $0.00 |
| 593 | BOY SCOUTS OF AMERICA | PRINTERS SOFTWARE INC. 3665 BEE RIDGE RD., SUITE #112 SARASOTA, FL 34233 | SOFTWARE LICENSE AGREEMENT | $0.00 |
| 594 | BOY SCOUTS OF AMERICA | PROJECT MANAGEMENT INSTITUTE EDUCATIONAL FOUNDATION 14 CAMPUS BOULEVARD NEWTOWN SQUARE, PA 19073-3299 | COPYRIGHT USE LICENSE AGREEMENT BETWEEN PROJECT MANAGEMENT INSTITUTE, INC. AND BOY SCOUTS OF AMERICA DATED 09/08/2015 | $0.00 |
| 595 | BOY SCOUTS OF AMERICA | PROSHRED SECURITY 803 PRESSLEY RD SUITE 108 CHARLOTTE, NC 28217-0000 | SERVICE AGREEMENT DATED 05/24/2016 | $196.20 |
| 596 | BOY SCOUTS OF AMERICA | PROTECTION ONE ALARM MONITORING, INC. 1035 N. 3RD STREET, SUITE 101 LAWRENCE, KS 66044 | MASTER SERVICE AGREEMENT DATED 08/15/2012 | $451.16 |
| 597 | BOY SCOUTS OF AMERICA | PURE HEALTH SOLUTIONS, INC. DBA REDCANOE 950 CORPORATE WOODS PARKWAY VERNON HILLS, IL 60061 | RENTAL AGREEMENT | $1,190.75 |
| 598 | BOY SCOUTS OF AMERICA | QUAD/GRAPHICS, INC. N63W32075 HIGHWAY 74 SUSSEX, WI 53089 | ASSIGNMENT AND ASSUMPTION AGREEMENT DATED 02/04/2014 | $0.00 |
| 599 | BOY SCOUTS OF AMERICA | QUAD/GRAPHICS, INC. N61 W23044 HARRY'S WAY SUSSEX, WI 53089 | FOURTH AMENDMENT DATED 02/28/2018 | $178,232.63 |
| 600 | BOY SCOUTS OF AMERICA | QUAD/GRAPHICS, INC. N63W32075 HIGHWAY 74 SUSSEX, WI 53089 | NOVATION AGREEMENT DATED 08/01/2016 | $0.00 |

**Boy Scouts of America**
**Schedule of Assumed Executory Contracts** [1] [2] [3]

$ Reflect Actual Amount

| # | Debtor | Counterparty Name | Contract Description | Cure Amount |
|---|--------|-------------------|---------------------|-------------|
| 601 | BOY SCOUTS OF AMERICA | QUALTRICS LLC<br>PO BOX 29650, DEPT 880102<br>PHOENIX, AZ 85038-9650 | QUALTRICS LICENSE AGREEMENT DATED 06/12/2012 | $0.00 |
| 602 | BOY SCOUTS OF AMERICA | QUARK, INC.<br>1800 GRANT ST.<br>DENVER, CO 80203 | QUARK PUBLISHING SYSTEM END USER LICENSE AGREEMENT DATED 04/26/1993 | $0.00 |
| 603 | BOY SCOUTS OF AMERICA | QUESTIONMARK CORPORATION<br>35 NUTMEG DRIVE, SUITE 330<br>TRUMBULL, CT 06611 | ADDENDUM TO QUESTINMARK US ONDEMAND SERVICES TERMS AND CONDITIONS | $0.00 |
| 604 | BOY SCOUTS OF AMERICA | QUESTIONMARK CORPORATION<br>35 NUTMEG DRIVE<br>SUITE 330<br>TRUMBULL, CT 06611 | INVOICE DATED 04/13/2016 | $0.00 |
| 605 | BOY SCOUTS OF AMERICA | QUIVIRA COUNCIL, BOY SCOUTS OF AMERICA<br>3247 N. OLIVER<br>WICHITA, KS 75220-2106 | BOY SCOUTS OF AMERICA SUPPLY GROUP LEASE/CONTRACT APPROVAL DATED 07/01/2015 | $0.00 |
| 606 | BOY SCOUTS OF AMERICA | RANGE TEXAS PRODUCTION, L.L.C.,<br>100 THROCKMORTON STREET<br>SUITE 1200<br>FORT WORTH,  76102 | OIL, GAS AND MINERAL LEASE DATED 08/01/2009 | $0.00 |
| 607 | BOY SCOUTS OF AMERICA | RAYMARK XPERT BUSINESS SYSTEMS INC<br>5460 COTE DE LIESSE, MONTREAL<br>QUEBEC<br>CANADA | GENERAL AGREEMENT BETWEEN BOYS SCOUT OF AMERICA AND RAYMARK XPERT BUSINESS SYSTEMS INC. DATED 06/29/2015 | $0.00 |
| 608 | BOY SCOUTS OF AMERICA | RAYMARK XPERT BUSINESS SYSTEMS INC<br>5460 COTE DE LIESSE MONTREAL<br>QUEBEC<br>CANADA | GENERAL AGREEMENTS BETWEEN BOY SCOUTS OF AMERICA AND RAYMARK XPERT BUSINESS SYSTEMS INC. DATED 06/29/2015 | $0.00 |
| 609 | BOY SCOUTS OF AMERICA | RAYMOND STORAGE CONCEPTS, INC.<br>4333 DIRECTORS BLVD<br>GROVEPORT, OH 43125 | COMPREHENSIVE FIXED PRICE MAINTENANCE (C.F.P.M) CONTRACT DATED 08/08/2017 | $0.00 |
| 610 | BOY SCOUTS OF AMERICA | RAYMOND STORAGE CONCEPTS, INC.<br>RAYMOND STORAGE CONCEPTS INC<br>4333 DIRECTORS BLVD<br>GROVEPORT, OH 43125 | RAYMOND LEASING CORPORATION DATED 04/03/2017 | $851.72 |
| 611 | BOY SCOUTS OF AMERICA | RBA, INC.<br>294 GROVE LANE EAST<br>SUITE 100<br>WAYZATA, MN 55391 | GENERAL SERVICES AGREEMENT | $0.00 |
| 612 | BOY SCOUTS OF AMERICA | RBA, INC.<br>294 GROVE LANE EAST<br>SUITE 100<br>WAYZATA, MN 55391 | GENERAL SERVICES AGREEMENT DATED 2013 | $0.00 |
| 613 | BOY SCOUTS OF AMERICA | RCG GLOBAL SERVICES, INC.<br>379 THRONALL STREET<br>14TH FLOOR<br>EDISON, NJ 08837 | MASTER SERVICES AGREEMENT DATED 05/13/2016 | $0.00 |
| 614 | BOY SCOUTS OF AMERICA | REDIS LABS, INC.,<br>700 E EL CAMINO REAL<br>SUITE 250<br>MOUNTAIN VIEW, CA 94040 | REDIS ENTERPRISE SOFTWARE SUBSCRIPTION AGREEMENT DATED 04/01/2018 | $0.00 |
| 615 | BOY SCOUTS OF AMERICA | REDRIVER SYSTEMS, LLC<br>1100 E. CAMPBELL ROAD<br>SUITE 210<br>RICHARDSON, TX 75081 | TEMPORARY SERVICES AGREEMENT DATED 02/27/2014 | $0.00 |
| 616 | BOY SCOUTS OF AMERICA | REDWOOD EMPIRE COUNCIL, BOY SCOUTS OF AMERICA<br>1000 APOLLO WAY<br>SANTA ROSA, CA 95407 | BOY SCOUTS OF AMERICA SUPPLY GROUP LEASE/CONTRACT APPROVAL DATED 07/01/2015 | $0.00 |
| 617 | BOY SCOUTS OF AMERICA | RELATIONSHIP SCIENCE LLC<br>PO BOX 347989<br>PITTSBURGH, PA 15251-4989 | RELATIONSHIP SCIENCE TERMS OF USE | $0.00 |
| 618 | BOY SCOUTS OF AMERICA | REPUBLIC SERVICES, INC.<br>3358 HIGHWAY 51 N.<br>FORT MILL, SC 29715 | CUSTOMER SERVICE AGREEMENT DATED 01/01/2013 | $0.00 |
| 619 | BOY SCOUTS OF AMERICA | REPUBLIC SERVICES, INC.<br>3358 HIGHWAY 51 N.<br>FORT MILL, SC 29715 | CUSTOMER SERVICE AGREEMENT DATED 09/27/2007 | $2,241.39 |
| 620 | BOY SCOUTS OF AMERICA | REPUBLIC SERVICES, INC.<br>3358 HIGHWAY 51 N.<br>FORT MILL, SC 29715 | FEE EXEMPTION FIXED RATE & FLAT RATE FEE APPROVAL FORM DATED 01/27/2012 | $0.00 |
| 621 | BOY SCOUTS OF AMERICA | RETAIL INFORMATION SYSTEMS<br>2555 WESTHOLLOW DR<br>HOUSTON, TX 77082 | MASTER AGREEMENT | $0.00 |
| 622 | BOY SCOUTS OF AMERICA | RETAIL INFORMATION SYSTEMS<br>2555 WESTHOLLOW DRIVE<br>HOUSTON, TX 77082 | MASTER AGREEMENT DATED 09/07/2017 | $0.00 |
| 623 | BOY SCOUTS OF AMERICA | RETAIL PROCESS ENGINEERING, LLC<br>20537 AMBERFIELD DRIVE<br>LAND O LAKES, FL 34638 | STATEMENT OF WORK FOR BOY SCOUTS OF AMERICA DATED 04/30/2019 | $0.00 |
| 624 | BOY SCOUTS OF AMERICA | RETHINK WORKFLOW, INC.<br>3431 MAYHILL CT.<br>ARLINGTON, TX 76014 | CUSTOMER AGREEMENT DATED 05/11/2016 | $0.00 |
| 625 | BOY SCOUTS OF AMERICA | REZSTREAM<br>3801 E FLORIDA AVE<br>SUITE 800<br>DENVER, NM 80210 | PURCHASE ORDER DATED 05/10/2016 | $0.00 |
| 626 | BOY SCOUTS OF AMERICA | RIGHTSTAFF INC<br>4919 MCKINNEY AVE<br>DALLAS, TX 75205 | TEMPORARY SERVICES AGREEMENT DATED 08/02/2011 | $0.00 |
| 627 | BOY SCOUTS OF AMERICA | RIGHTSTAR SYSTEMS<br>1951 KIDWELL DRIVE, SUITE 110<br>VIENNA, VA 22182 | MASTER SERVICES AGREEMENT BETWEEN RIGHTSTAR AND BOY SCOUTS OF AMERICA DATED 05/02/2018 | $0.00 |
| 628 | BOY SCOUTS OF AMERICA | RIGHTSTAR SYSTEMS<br>1951 KIDWELL DRIVE, SUITE 110<br>VIENNA, VA 22182 | STATEMENT OF WORK DATED 03/08/2018 | $10,147.40 |
| 629 | BOY SCOUTS OF AMERICA | RIGHTSTAR SYSTEMS, INC<br>1951 KIDWELL DRIVE<br>SUITE 110<br>VIENNA, VA 22182 | PURCHASE REQUISITION FORM DATED 12/01/2015 | $0.00 |
| 630 | BOY SCOUTS OF AMERICA | RISK LABORATORIES, LLC<br>531 ROSELANE STREET NW, SUITE 800<br>MARIETTA, GA 30060 | SOFTWARE LICENSE AND SUPPORT CONTRACT DATED 07/21/2008 | $0.00 |

**Boy Scouts of America**
**Schedule of Assumed Executory Contracts** [1] [2] [3]

$ Reflect Actual Amount

| # | Debtor | Counterparty Name | Contract Description | Cure Amount |
|---|--------|-------------------|---------------------|-------------|
| 631 | BOY SCOUTS OF AMERICA | RISKONNECT, INC. 1701 BARRETT LAKES BLVD SUITE 500 KENNESAW, GA 30144 | BOY SCOUTS OF AMERICA LEASE/CONTRACT APPROVAL DATED 12/20/2016 | $0.00 |
| 632 | BOY SCOUTS OF AMERICA | RISKONNECT, INC. 1701 BARRETT LAKES BLVD SUITE 500 KENNESAW, GA 30144 | EXHIBIT B TO THE AGREEMENT SUBSCRIPTION ORDER NO. 01 DATED 12/20/2016 | $0.00 |
| 633 | BOY SCOUTS OF AMERICA | RIVER EXPEDITIONS PO BOX 9 LANSING, WV 25862 | WHITEWATER ADVENTURE CONTRACT DATED 05/01/2018 | $0.00 |
| 634 | BOY SCOUTS OF AMERICA | ROB FARIS 5915 15TH STREET N. ARLINGTON, VA 22205 | COPYRIGHT LICENSE AGREEMENT DATED 01/11/2018 | $0.00 |
| 635 | BOY SCOUTS OF AMERICA | ROBERT HALF INTERNATIONAL INC. 3440 TORINGDON WAY, SUITE 201 CHARLOTTE, NC 28277 | TEMPORARY SERVICES AGREEMENT DATED 06/20/2011 | $0.00 |
| 636 | BOY SCOUTS OF AMERICA | RPE OUTSOURCING, LLC 10150 HIGHLAND MANOR DR SUITE 330 TAMPA, FL 33610 | ADDENDUM NO. 11 TO INFORMATION TECHNOLOGY SERVICES AGREEMENT DATED 05/31/2019 | $0.00 |
| 637 | BOY SCOUTS OF AMERICA | RPE OUTSOURCING, LLC 10150 HIGHLAND MANOR DR SUITE 330 TAMPA, FL 33610 | BOY SCOUTS OF AMERICA LEASE/CONTRACT APPROVAL DATED 04/24/2008 | $1,759.33 |
| 638 | BOY SCOUTS OF AMERICA | RSUI INDEMNITY COMPANY 945 E. PACES FERRY ROAD SUITE 1800 ATLANTA, GA 30326 | DIRECTORS AND OFFICERS LIABILITY - NOT FOR PROFIT ORGANIZATION RENEWAL APPLICATION DATED 02/13/2019 | $0.00 |
| 639 | BOY SCOUTS OF AMERICA | S&ME, INC. 9751 SOUTHERN PINE BLVD., CHARLOTTE, NC 28273 | PROFESSIONAL SERVICES AGREEMENT DATED 08/20/2015 | $0.00 |
| 640 | BOY SCOUTS OF AMERICA | S&ME, INC. 2550 JACK FURST DRIVE GLEN JEAN, WV 25846 | S&ME, INC. DATED 04/12/2016 | $4,391.85 |
| 641 | BOY SCOUTS OF AMERICA | SAM HOUSTON AREA COUNCIL, BOY SCOUTS OF AMERICA 2225 NORTH LOOP W HOUSTON, TX 77008-1311 | AGREEMENT OF LEASE BY AND BETWEEN SAM HOUSTON AREA COUNCIL AND NATIONAL COUNCIL, BSA DATED 08/15/2015 | $0.00 |
| 642 | BOY SCOUTS OF AMERICA | SAM HOUSTON AREA COUNCIL, BOY SCOUTS OF AMERICA 2225 NORTH LOOP W HOUSTON, TX 77008-1311 | AGREEMENT OF LEASE BY AND BETWEEN SAM HOUSTON AREA COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 08/01/2015 | $0.00 |
| 643 | BOY SCOUTS OF AMERICA | SAM HOUSTON AREA COUNCIL, BOY SCOUTS OF AMERICA 2225 NORTH LOOP W HOUSTON, TX 77008-1311 | AGREEMENT OF LEASE BY AND BETWEEN SAM HOUSTON AREA COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 08/01/2015 | $0.00 |
| 644 | BOY SCOUTS OF AMERICA | SAM HOUSTON AREA COUNCIL, BOY SCOUTS OF AMERICA 2225 NORTH LOOP W HOUSTON, TX 77008-1311 | AGREEMENT OF LEASE BY AND BETWEEN SAM HOUSTON AREA COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 08/01/2015 | $0.00 |
| 645 | BOY SCOUTS OF AMERICA | SAM HOUSTON AREA COUNCIL, BOY SCOUTS OF AMERICA 2225 NORTH LOOP W HOUSTON, TX 77008-1311 | ANNUAL PATCH COMMITMENT AGREEMENT DATED: 03/01/2019 | $0.00 |
| 646 | BOY SCOUTS OF AMERICA | SAN DIEGO-IMPERIAL COUNCIL, BOY SCOUTS OF AMERICA 1207 UPAS ST SAN DIEGO, CA 92103 | ANNUAL PATCH COMMITMENT AGREEMENT DATED: 11/20/2019 | $0.00 |
| 647 | BOY SCOUTS OF AMERICA | SAN FRANCISCO BAY AREA COUNCIL, BOY SCOUTS OF AMERICA 1001 DAVIS ST SAN LEANDRO, CA 94577-1514 | AGREEMENT OF LEASE BY AND BETWEEN SAN FRANCISCO AREA COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 03/01/2017 | $0.00 |
| 648 | BOY SCOUTS OF AMERICA | SAUNDERS STAFFING INC PO BOX 211 BLUEFIELD, WV 24701 | SUMMIT BECHTEL RESERVE PURCHASE ORDER DATED 05/12/2015 | $0.00 |
| 649 | BOY SCOUTS OF AMERICA | SCOTT ARTHUR MASEAR 13718 BIRCHWOOD AVE OMAHA, NE 68137 | CONTRIBUTOR'S AGREEMENT DATED 01/17/2020 | $0.00 |
| 650 | BOY SCOUTS OF AMERICA | SD CONSULTING GROUP, LLC 796 CHEROKEE AVENUE SAINT PAUL, MN 55107 | PROPOSAL FOR DESIGN SERVICES DATED 03/29/2017 | $2,030.00 |
| 651 | BOY SCOUTS OF AMERICA | SEALCO, LLC 1751 INTERNATIONAL PARKWAY SUITE #115 RICHARDSON, TX 75081 | PREVENTATIVE MAINTENANCE DATED 01/18/2017 | $330.00 |
| 652 | BOY SCOUTS OF AMERICA | SELECT STAFF INC 12700 HILLCREST RD SUITE 218 DALLAS, TX 75230 | TEMPORARY SERVICES AGREEMENT DATED 04/29/2010 | $0.00 |
| 653 | BOY SCOUTS OF AMERICA | SEQUOIA COUNCIL, BOY SCOUTS OF AMERICA 6005 NORTH TAMERA AVE FRESNO, CA 93711-3911 | AGREEMENT OF LEASE DATED 08/01/2015 | $0.00 |
| 654 | BOY SCOUTS OF AMERICA | SEQUOYAH COUNCIL, BOY SCOUTS OF AMERICA P. O. BOX 3010 CRS JOHNSON CITY, TN 37602-3010 | AGREEMENT OF LEASE DATED 08/01/2015 | $0.00 |
| 655 | BOY SCOUTS OF AMERICA | SEQUOYAH COUNCIL, BOY SCOUTS OF AMERICA P. O. BOX 3010 CRS JOHNSON CITY, TN 37602-3010 | ANNUAL PATCH COMMITMENT AGREEMENT DATED: 11/20/2019 | $0.00 |
| 656 | BOY SCOUTS OF AMERICA | SHENTEL COMMUNICATIONS, LLC 500 SHENTEL WAY P.O. BOX 459 EDINBURG, VA 22824 | SHENTEL COMMUNICATIONS, LLC MASTER SERVICES AGREEMENT DATED 01/05/2017 | $3.27 |
| 657 | BOY SCOUTS OF AMERICA | SHUTTERSTOCK IMAGES LLC 60 BROAD STREET 30TH FLOOR NEW YORK, NY 10004 | MULTI-SHARE CUSTOM LICENSE DATED 06/11/2012 | $0.00 |
| 658 | BOY SCOUTS OF AMERICA | SILICON VALLEY MONTEREY BAY COUNCIL 970 W. JULIAN ST. SAN JOSE, CA 95126 | LEASE AGREEMENT | $0.00 |
| 659 | BOY SCOUTS OF AMERICA | SIMON KENTON COUNCIL, BOY SCOUTS OF AMERICA 807 KINNEAR ROAD COLUMBUS, OH 43212 | ANNUAL PATCH COMMITMENT AGREEMENT DATED: 04/01/2019 | $0.00 |
| 660 | BOY SCOUTS OF AMERICA | SIMON KENTON COUNCIL, BOY SCOUTS OF AMERICA 807 KINNEAR ROAD COLUMBUS, OH 43212 | LEASE AGREEMENT DATED 12/01/2017 | $0.00 |
| 661 | BOY SCOUTS OF AMERICA | SIOUX COUNCIL, BOY SCOUTS OF AMERICA 800 N. WEST AVENUE SIOUX FALLS, SD 57104 | AGREEMENT OF LEASE DATED 08/01/2015 | $0.00 |
| 662 | BOY SCOUTS OF AMERICA | SITEIMPROVE, INC. ATTN: LEGAL DEPARTMENT 7808 CREEKRIDGE CIRCLE BLOOMINGTON, MN 55439 | SOFTWARE AS A SERVICE SUBSCRIPTION AGREEMENT DATED 04/29/2019 | $0.00 |

**Boy Scouts of America**
**Schedule of Assumed Executory Contracts** [1] [2] [3]

$ Reflect Actual Amount

| # | Debtor | Counterparty Name | Contract Description | Cure Amount |
|---|--------|-------------------|---------------------|-------------|
| 663 | BOY SCOUTS OF AMERICA | SKILLSOFT CORPORATION BANK OF AMERICA PO BOX 405527 ATLANTA, GA 30384-5527 | ORDER FORM DATED 04/30/2018 | $0.00 |
| 664 | BOY SCOUTS OF AMERICA | SKILLSOFT CORPORATION BANK OF AMERICA PO BOX 405527 ATLANTA, GA 30384-5527 | SOFTWARE LICENSE ORDER FORM DATED 04/30/2018 | $0.00 |
| 665 | BOY SCOUTS OF AMERICA | SMARTSHEET, INC. ATTN: LEGAL AFFAIRS 10500  NE 8TH STREET SUITE 1300 BELLEVUE, WA 98004 | USER AGREEMENT DATED 04/11/2018 | $0.00 |
| 666 | BOY SCOUTS OF AMERICA | SMITH GROUNDS MANAGEMENT, LLC P.O. BOX 2134 MATTHEWS, NC 28106 | AGREEMENT DATED 02/16/2015 | $923.28 |
| 667 | BOY SCOUTS OF AMERICA | SOLARWINDS NET, INC. PO BOX 730720 DALLAS, TX 75373-0720 | INVOICE DATED 01/01/2018 | $0.00 |
| 668 | BOY SCOUTS OF AMERICA | SOLARWINDS NET, INC. PO BOX 730720 DALLAS, TX 75373-0720 | INVOICE DATED 04/15/2016 | $0.00 |
| 669 | BOY SCOUTS OF AMERICA | SOLARWINDS NET, INC. PO BOX 730720 DALLAS, TX 75373-0720 | INVOICE DATED 04/16/2017 | $0.00 |
| 670 | BOY SCOUTS OF AMERICA | SOLARWINDS NET, INC. PO BOX 730720 DALLAS, TX 75373-0720 | INVOICE DATED 05/29/2017 | $0.00 |
| 671 | BOY SCOUTS OF AMERICA | SOURCE DIRECT 15301 DALLAS PARKWAY SUITE 700 ADDISON, TX 75001 | PURCHASE ORDER DATED 10/30/2015 | $0.00 |
| 672 | BOY SCOUTS OF AMERICA | SOUTH FLORIDA COUNCIL, BOY SCOUTS OF AMERICA 15255 NW 82ND AVENUE MIAMI LAKES, FL 33016-1476 | AGREEMENT OF LEASE DATED 04/01/2018 | $0.00 |
| 673 | BOY SCOUTS OF AMERICA | SOUTH TEXAS COUNCIL, BOY SCOUTS OF AMERICA 700 EVERHART TERRACE, BLDG A CORPUS CHRISTI, TX 78411-1939 | AGREEMENT FOR LEASE DATED 08/01/2015 | $0.00 |
| 674 | BOY SCOUTS OF AMERICA | SOUTHERN AIR, INC. 6434 PETERS CREEK ROAD ROANOKE, VA 24019 | GENERAL CONTRACTOR AGREEMENT DATED 08/01/2018 | $2,185.69 |
| 675 | BOY SCOUTS OF AMERICA | SOUTHWEST FLORIDA COUNCIL, BOY SCOUTS OF AMERICA 1801 BOY SCOUT DRIVE FORT MYERS, FL 33907-2114 | AGREEMENT OF LEASE DATED 05/01/2016 | $0.00 |
| 676 | BOY SCOUTS OF AMERICA | SPARTAN RACE, INC. ATTN: GENERAL COUNSEL 234 CONGRESS STREET 5TH FLOOR BOSTON, MA 02110 | RENTAL AGREEMENT DATED 08/01/2018 | $0.00 |
| 677 | BOY SCOUTS OF AMERICA | SPECTRUM MARKETING COMPANIES 95 EDDY ROAD MANCHESTER, NH 03102 | GENERAL CONTRACT FOR SERVICES DATED 10/12/2017 | $0.00 |
| 678 | BOY SCOUTS OF AMERICA | STEPHEN GILPIN 502 E. MADISON IOLA, KS 66749 | CONTRIBUTOR'S AGREEMENT DATED 01/22/2020 | $0.00 |
| 679 | BOY SCOUTS OF AMERICA | STEVE SANFORD 30 WATERSIDE PLAZA 8A NEW YORK, NY 10010 | RIGHTS AGREEMENT DATED 01/21/2020 | $0.00 |
| 680 | BOY SCOUTS OF AMERICA | STEVE SANFORD 30 WATERSIDE PLAZA 8A NEW YORK, NY 10010 | RIGHTS AGREEMENT DATED 02/12/2020 | $0.00 |
| 681 | BOY SCOUTS OF AMERICA | STEWART & STEVENSON 1631 CHALK HILL ROAD DALLAS, TX 75212 | INVOICE DATED 06/26/2017 | $0.00 |
| 682 | BOY SCOUTS OF AMERICA | STORAGE ASSESSMENTS LLC PO BOX 864017 PLANO, TX 75086-4017 | INVOICE DATED 05/01/2016 | $0.00 |
| 683 | BOY SCOUTS OF AMERICA | STORAGE ASSESSMENTS LLC PO BOX 864017 JOHN LITTLE PLANO, TX 75086-4017 | SCHEDULE NO. 2 DATED 05/01/2016 | $0.00 |
| 684 | BOY SCOUTS OF AMERICA | STRATUS MIDCO, INC. D/B/A CONTEGIX 210 NORTH TUCKER, 6TH FLOOR ST. LOUIS, MO 63101 | MASTER SERVICES AND HOSTING AGREEMENT DATED 08/01/2019 | |
| 685 | BOY SCOUTS OF AMERICA | STRATUS MIDCO, INC. D/B/A CONTEGIX 210 NORTH TUCKER, 6TH FLOOR ST. LOUIS, MO 63101 | SCOPE OF WORK DATED 08/01/2019 | $22,414.83 |
| 686 | BOY SCOUTS OF AMERICA | STRATUS MIDCO, INC. D/B/A CONTEGIX 210 NORTH TUCKER, 6TH FLOOR ST. LOUIS, MO 63101 | STATEMENT OF WORK DATED 08/01/2019 | |
| 687 | BOY SCOUTS OF AMERICA | SUFFOLK COUNTY COUNCIL, BOY SCOUTS OF AMERICA 7 SCOUTING BOULEVARD MEDFORD, NY 11763 | AGREEMENT OF LEASE DATED 08/01/2015 | $0.00 |
| 688 | BOY SCOUTS OF AMERICA | SUMNER GROUP, INC. D.B.A. DATAMAX OF TEXAS 800 FREEPORT PARKWAY SUITE 400 COPPELL, TX 75019 | ADDENDUM DATED 02/16/2016 | |
| 689 | BOY SCOUTS OF AMERICA | SUMNER GROUP, INC. D.B.A. DATAMAX OF TEXAS 800 FREEPORT PARKWAY SUITE 400 COPPELL, TX 75019 | LEASE AGREEMENT DATED 08/01/2012 | $771.53 |
| 690 | BOY SCOUTS OF AMERICA | SUSAN P NORRIS DBA SUSAN NORRIS ARTWORKS LLC PO BOX 306 CIMMARRON, NM 87714 | AMENDMENT NO. 1 DATED 02/01/2017 | $0.00 |
| 691 | BOY SCOUTS OF AMERICA | SUSTAINABLE LIFE MEDIA, INC. 608 BURLINGAME AVENUE BURLINGAME, CA 94010 | LETTER OF AGREEMENT DATED 03/01/2016 | $0.00 |
| 692 | BOY SCOUTS OF AMERICA | TAXWARE, LLC 200 BALLARDVALE STREET BUILDING 1 4TH FLOOR WILMINGTON, MA 01887 | MASTER LICENSE AND SERVICES AGREEMENT DATED 08/01/2014 | $0.00 |

**Boy Scouts of America**
**Schedule of Assumed Executory Contracts** [1] [2] [3]

$ Reflect Actual Amount

| # | Debtor | Counterparty Name | Contract Description | Cure Amount |
|---|--------|-------------------|---------------------|-------------|
| 693 | BOY SCOUTS OF AMERICA | TBAYTEL 1046 LITHIUM DRIVE THUNDER BAY, ON CANADA | LICENSE AGREEMENT DATED 02/01/2015 | $0.00 |
| 694 | BOY SCOUTS OF AMERICA | TEAMVIEW INC. 3001 NORTH ROCKY POINT DRIVE EAST SUITE 200 TAMPA, FL 33607 | INVOICE DATED 04/23/2012 | $0.00 |
| 695 | BOY SCOUTS OF AMERICA | TECH PLAN, INC. 717 TAYLOR DRIVE PLANO, TX 75074-6778 | SHORT FORM AGREEMENT WITH GENERAL CONTRACTOR DATED 04/25/2019 | $0.00 |
| 696 | BOY SCOUTS OF AMERICA | TED KNIGHT 1110 N ROCKINGHAM ST., ARLINGTON, VA 22205 | COPYRIGHT LICENSE AGREEMENT DATED 01/11/2018 | $0.00 |
| 697 | BOY SCOUTS OF AMERICA | TELVENT DTN, LLC 9110 W DODGE RD STE 100 OMAHA, NE 68114 | PHILMONT SCOUT RANCH DISBURSEMENT AUTHORIZATION DATED 04/15/2017 | $0.00 |
| 698 | BOY SCOUTS OF AMERICA | TERRACARE ASSOCIATES 550 S HOPE ST, STE 1675 LOS ANGELES, CA 90071 | AMENDMENT AGREEMENT DATED 07/01/2016 | $0.00 |
| 699 | BOY SCOUTS OF AMERICA | TERRACARE ASSOCIATES 550 S HOPE ST, STE 1675 LOS ANGELES, CA 90071 | AMENDMENT TO AGREEMENT DATED 07/01/2016 | $0.00 |
| 700 | BOY SCOUTS OF AMERICA | THE ALLEN COMPANY ATTN: CAMRON MILLER 525 BURBANK ST BROOMFIELD, CO 80038 | MASTER PURCHASING AGREEMENT DATED 08/30/2017 | $0.00 |
| 701 | BOY SCOUTS OF AMERICA | THE AMERICAN NATIONAL RED CROSS 2025 E STREET NW WASHINGTON, DC 20006 | MEMORANDUM OF UNDERSTANDING FOR TRAINING SERVICES DATED 01/13/2016 | $0.00 |
| 702 | BOY SCOUTS OF AMERICA | THE BOILER INSPECTION & INSURANCE COMPANY OF CANADA 700-10240 124 ST NW EDMONTON, AB T5N3W6 CANADA | MUNICH RE EQUIPMENT BREAKDOWN COVERAGE DATED 02/17/2015 | $0.00 |
| 703 | BOY SCOUTS OF AMERICA | THE BOSS GROUP 8120 WOODMONT AVE, SUITE 400 BETHESDA, MD 20814 | POLICIES AGREEMENT DATED 06/01/2010 | $0.00 |
| 704 | BOY SCOUTS OF AMERICA | THE CLUTTS AGENCY 1825 MARKET CENTER BLVD #380 DALLAS, TX | EMPLOYMENT CONTRACT FOR COMMERCIALS DATED 04/24/2014 | $0.00 |
| 705 | BOY SCOUTS OF AMERICA | THE FUSFELD GROUP 15 LAVERDUE CIRCLE FRAMINGHAM, MA 01701 | PROPOSAL LETTER CONTRACT DATED 03/23/2015 | $0.00 |
| 706 | BOY SCOUTS OF AMERICA | THE NATIONAL SIGMA BETA CLUB FOUNDATION 3313 GOVERNMENT STREET BATON ROUGE, LA 70806 | MEMORANDUM OF UNDERSTANDING DATED 07/18/2017 | $0.00 |
| 707 | BOY SCOUTS OF AMERICA | THE NORTHERN TRUST COMPANY 50 SOUTH LA SALLE STREET, B-7 CHICAGO, IL 60603 | EMPLOYEE WELFARE BENEFIT TRUST DATED 08/24/2016 | $0.00 |
| 708 | BOY SCOUTS OF AMERICA | THE SPECIAL EVENT COMPANY, INC. 1223 WALNUT STREET CARY, NC 27511 | MASTER CONTRACT FOR SERVICES DATED 02/27/2017 | $0.00 |
| 709 | BOY SCOUTS OF AMERICA | THE SPECIAL EVENT COMPANY, INC. 6112 ST. GILES STREET RALEIGH, NC 27612 | MASTER SERVICES AGREEMENT DATED 04/02/2018 | $0.00 |
| 710 | BOY SCOUTS OF AMERICA | THE SPIRIT OF ADVENTURE COUNCIL 2 TOWER OFFICE PARK WOBURN, MA 01801-6457 | LEASE AGREEMENT | $0.00 |
| 711 | BOY SCOUTS OF AMERICA | THE TRAINING ASSOCIATES CORPORATION 287 TURNPIKE ROAD, SUITE 300 WESTBOROUGH, MA 01581 | PROFESSIONAL SERVICES AGREEMENT DATED 03/08/2017 | $0.00 |
| 712 | BOY SCOUTS OF AMERICA | THE TRAVELERS COMPANIES, INC. ONE TOWER SQUARE HARTFORD, CT 06183 | MULTI-COVERAGE RENEWAL APPLICATION DATED 02/28/2019 | $0.00 |
| 713 | BOY SCOUTS OF AMERICA | THE TRUSTEES OF INDIANA UNIVERSITY 400 EAST 7TH STREET POPLARS ROOM 408 BLOOMINGTON, IN 47405 | TRADEMARK LICENSE AGREEMENT DATED 08/01/2017 | $0.00 |
| 714 | BOY SCOUTS OF AMERICA | THEODORE ROOSEVELT COUNCIL, BOY SCOUTS OF AMERICA 544 BROADWAY MASSAPEQUA, NY 11758-5010 | AGREEMENT OF LEASE DATED 08/01/2015 | $0.00 |
| 715 | BOY SCOUTS OF AMERICA | THOMAS HJELLMING 2031 CROMWELL DRIVE WHEATON, IL 60189 | PROFESSIONAL SERVICES AGREEMENT DATED 02/01/2019 | $2,900.00 |
| 716 | BOY SCOUTS OF AMERICA | THOMSON REUTERS WEST PAYMENT CENTER PO BOX 6292 CAROL STREAM, IL 60197-6292 | SUBSCRIPTION ORDER FORM DATED 01/18/2017 | $5,502.90 |
| 717 | BOY SCOUTS OF AMERICA | THREE FIRES COUNCIL, BOY SCOUTS OF AMERICA 4 S. 100 ROUTE 59 SUITE 4 NAPERVILLE, IL 60563 | CONSENT TO SUBLEASE DATED 10/27/2018 | $0.00 |
| 718 | BOY SCOUTS OF AMERICA | THREE FIRES COUNCIL, BOY SCOUTS OF AMERICA 4 S. 100 ROUTE 59 SUITE 4 NAPERVILLE, IL 60563 | TRANSFER OF TITLE AGREEMENT DATED 12/22/2014 | $0.00 |
| 719 | BOY SCOUTS OF AMERICA | THREE HARBORS COUNCIL 330 SOUTH 84TH STREET MILWAUKEE, WI 53214-1468 | LEASE AGREEMENT | $0.00 |
| 720 | BOY SCOUTS OF AMERICA | TOWERS PERRIN WILLIAM E. BROOKS 12377 MERIT DRIVE SUITE 1200 DALLAS, TX 75251-3234 | BUSINESS ASSOCIATE AGREEMENT | $0.00 |
| 721 | BOY SCOUTS OF AMERICA | TOWERS PERRIN WILLIAM E. BROOKS 12377 MERIT DRIVE SUITE 1200 DALLAS, TX 75251-3234 | MASTER SERVICES AGREEMENT DATED 10/24/2003 | $0.00 |
| 722 | BOY SCOUTS OF AMERICA | TOWERS WATSON 500 N. AKARD STREET SUITE 4100 DALLAS, TX 75201 | SCOPE OF WORK DATED 01/09/2013 | $0.00 |

**Boy Scouts of America**
**Schedule of Assumed Executory Contracts** [1] [2] [3]

$ Reflect Actual Amount

| # | Debtor | Counterparty Name | Contract Description | Cure Amount |
|---|--------|-------------------|---------------------|-------------|
| 723 | BOY SCOUTS OF AMERICA | TOWERS WATSON 500 N. AKARD STREET SUITE 4100 DALLAS, TX 75201 | SCOPE OF WORK DATED 02/14/2013 | $0.00 |
| 724 | BOY SCOUTS OF AMERICA | TOWERS WATSON 500 N. AKARD STREET SUITE 4100 DALLAS, TX 75201 | STATEMENT OF WORK DATED 10/19/2012 | $0.00 |
| 725 | BOY SCOUTS OF AMERICA | TRANSPORTATION MANAGEMENT SERVICES, INC. 17810 MEETINGHOUSE ROAD, SUITE 200 SANDY SPRINGS, MD 20860 | TRANSPORTATION CONTRACT DATED 12/19/2016 | $0.00 |
| 726 | BOY SCOUTS OF AMERICA | TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA ONE TOWER SQUARE HARTFORD, CT 06183 | MULTI-COVERAGE RENEWAL APPLICATION DATED 02/11/2020 | $0.00 |
| 727 | BOY SCOUTS OF AMERICA | TROY GROUP INC ATTN: CONTRACTS ADMINISTRATION 3 BRYAN DRIVE WHEELING, WV 26003 | SERVICE AGREEMENT DATED 02/08/2011 | $0.00 |
| 728 | BOY SCOUTS OF AMERICA | TRUE DIGITAL SECURITY, INC. PO BOX 35623 TULSA, OK 74153 | 2020 PCI SERVICES ADDENDUM DATED 01/15/2020 | $0.00 |
| 729 | BOY SCOUTS OF AMERICA | TRUE DIGITAL SECURITY, INC. 1350 S. BOULDER AVE #1100 TULSA, OK 74119 | GENERAL SERVICES AGREEMENT DATED 01/01/2018 | $0.00 |
| 730 | BOY SCOUTS OF AMERICA | TRUE DIGITAL SECURITY, INC. P.O. BOX 35623 TULSA, OK 74153 | PCI SERVICES ADDENDUM DATED 10/18/2018 | $0.00 |
| 731 | BOY SCOUTS OF AMERICA | TRUE DIGITAL SECURITY, INC. 1350 S. BOULDER AVE #1100 TULSA, OK 74119 | SECURITY SCANNING AGREEMENT DATED 01/01/2017 | $0.00 |
| 732 | BOY SCOUTS OF AMERICA | TUKABATCHEE AREA COUNCIL, BOY SCOUTS OF AMERICA P. O. BOX 11106 MONTGOMERY, AL 36111-0106 | LEASE AGREEMENT DATED 08/01/2015 | $0.00 |
| 733 | BOY SCOUTS OF AMERICA | TUKATECH, INC. 5462 JILSON ST. LOS ANGELES, CA 90040 | PURCHASE AGREEMENT DATED 01/16/2018 | $0.00 |
| 734 | BOY SCOUTS OF AMERICA | TWIN RIVERS COUNCIL, BOY SCOUTS OF AMERICA 253 WASHINGTON AVENUE EXTENSION ALBANY, NY 12205 | AGREEMENT OF LEASE DATED 08/01/2015 | $0.00 |
| 735 | BOY SCOUTS OF AMERICA | UNIFI EQUIPMENT FINANCE, INC. 3893 RESEARCH PARK DRIVE ANN ARBOR, MI 48108 | LEASE AGREEMENT DATED 04/14/2016 | $272.82 |
| 736 | BOY SCOUTS OF AMERICA | UNITED HEALTHCARE SERVICES, INC. 185 ASYLUM STREET HARTFORD, CT 06103-3408 | ADMINISTRATIVE SERVICES AGREEMENT DATED 01/01/2013 | $0.00 |
| 737 | BOY SCOUTS OF AMERICA | UNITEDHEALTHCARE INSURANCE COMPANY ATTENTION: PRESIDENT 450 COLUMBUS BOULEVARD HARTFORD, CT 06115-0450 | SERVICE AGREEMENT DATED 03/04/2011 | $0.00 |
| 738 | BOY SCOUTS OF AMERICA | UNUM LIFE INSURANCE COMPANY OF AMERICA 2211 CONGRESS STREET PORTLAND, ME 04122 | APPLICATION FOR GROUP INSURANCE DATED 01/01/2016 | $0.00 |
| 739 | BOY SCOUTS OF AMERICA | UPPER KEYS MARINE CONSTRUCTION, LLC 97674 OVERSEAS HWY. P.O. BOX 372790 KEY LARGO, FL 33037 | GENERAL CONTRACTOR AGREEMENT DATED 06/07/2019 | $0.00 |
| 740 | BOY SCOUTS OF AMERICA | US FOODS, INC. PO BOX 644540 PITTSBURGH, PA 15264-4540 | AMENDMENT TO MASTER DISTRIBUTION AGREEMENT DATED 09/23/2013 | $50.09 |
| 741 | BOY SCOUTS OF AMERICA | US FOREST SERVICE W.L.A.C.C. 051 30800 BOUQUET CANYON RD SANTA CLARITA, CA 91390 | SPECIAL USE PERMIT DATED 04/30/2004 | $0.00 |
| 742 | BOY SCOUTS OF AMERICA | V.P. IMAGING, INC. DBA DOCUNAV SOLUTIONS 8502 WADE BLVD. SUITE 760 FRISCO, TX 75034 | MASTER PURCHASE, MAINTENANCE AND SERVICE AGREEMENT DATED 01/06/2015 | $0.00 |
| 743 | BOY SCOUTS OF AMERICA | VANDALIA BRONZE LLC 100 ROTAN ST. FAYETTEVILLE, WV 25840 | AGREEMENT FOR COMMISSION OF ARTWORK DATED 02/11/2019 | $0.00 |
| 744 | BOY SCOUTS OF AMERICA | VERIFONE, INC. 88 WEST PLUMERIA DRIVE SAN JOSE, CA 95134 | HELP DESK SERVICES DATED 11/02/2016 | $0.00 |
| 745 | BOY SCOUTS OF AMERICA | VERIFONE, INC. 88 WEST PLUMERIA DRIVE SAN JOSE, CA 95134 | POINT SERVICE MERCHANT AGREEMENT DATED 11/02/2016 | $2,630.90 |
| 746 | BOY SCOUTS OF AMERICA | VERIFONE, INC. 88 WEST PLUMERIA DRIVE SAN JOSE, CA 95134 | SOFTWARE SUBSCRIPTION | $0.00 |
| 747 | BOY SCOUTS OF AMERICA | VERISTITCH, INC. PO BOX 1304 HUTCHINSON, KS 67504-1304 | PURCHASE ORDER DATED 03/13/2009 | $400.00 |
| 748 | BOY SCOUTS OF AMERICA | VERISTOR CAPITAL, LLC 4850 RIVER GREEN PARKWAY DULUTH, GA 30096 | LEASE AGREEMENT DATED 04/14/2016 | $33.13 |
| 749 | BOY SCOUTS OF AMERICA | VERIZON BUSINESS NETWORK SERVICES INC. ATTN:  CUSTOMER SERVICE 6415-6455 BUSINESS CENTER DRIVE HIGHLANDS RANCH, CO 80130 | SERVICE AGREEMENT | $0.00 |
| 750 | BOY SCOUTS OF AMERICA | VERIZON BUSINESS SERVICES 6415-6455 BUSINESS CENTER DRIVE ATTN: CUSTOMER SERVICE HIGHLANDS RANCH, CO 80130 | SERVICE AGREEMENT DATED 11/26/2012 | $0.00 |
| 751 | BOY SCOUTS OF AMERICA | VERIZON BUSINESS SERVICES 6415-6455 BUSINESS CENTER DRIVE ATTN: CUSTOMER SERVICE HIGHLANDS RANCH, CO 80130 | SERVICES AGREEMENT DATED 09/19/2012 | $0.00 |
| 752 | BOY SCOUTS OF AMERICA | VERTEX INC. ATTN: CONTRACTS ADMINISTRATOR 1041 OLD CASSATT ROAD BERWYN, PA 19312 | LICENSE AGREEMENT DATED 05/28/1996 | $0.00 |
| 753 | BOY SCOUTS OF AMERICA | VERTIV SERVICES, INC. 610 EXECUTIVE CAMPUS DR. WESTERVILLE, OH 43082 | PURCHASE ORDER DATED 05/27/2017 | $0.00 |

**Boy Scouts of America**
**Schedule of Assumed Executory Contracts** [1] [2] [3]

$ Reflect Actual Amount

| # | Debtor | Counterparty Name | Contract Description | Cure Amount |
|---|--------|-------------------|---------------------|-------------|
| 754 | BOY SCOUTS OF AMERICA | VIGNA INFORMATION SYSTEM LLC<br>5105 MYSTIC HOLLOW CT<br>FLOWER MOUND, TX 75028 | PROFESSIONAL SERVICES AGREEMENT DATED 09/20/2019 | |
| 755 | BOY SCOUTS OF AMERICA | VIGNA INFORMATION SYSTEM LLC<br>5105 MYSTIC HOLLOW CT<br>FLOWER MOUND, TX 75028 | PROFESSIONAL SERVICES AGREEMENT DATED 09/20/2019 | $7,250.00 |
| 756 | BOY SCOUTS OF AMERICA | VILLAGE PARK ESTATES, LLC<br>135 DIXIELAND DRIVE<br>STANAFORD, WV 25927 | COMMERCIAL RENTAL AGREEMENT AND LEASE DATED 08/15/2017 | $0.00 |
| 757 | BOY SCOUTS OF AMERICA | VIZION INTERACTIVE INC<br>7500 W 151ST ST<br>PO BOX 24262<br>OVERLAND PARK, KS 66283 | MASTER SERVICE AGREEMENT DATED 10/01/2017 | $0.00 |
| 758 | BOY SCOUTS OF AMERICA | VP IMAGING, INC. DBA DOCUNAV SOLUTIONS<br>8501 WADE BLVD<br>SUITE 760<br>FRISCO, TX 75034-5890 | INVOICE DATED 10/26/2017 | $0.00 |
| 759 | BOY SCOUTS OF AMERICA | VSP<br>5700 GRANITE PARKWAY STE 350<br>PLANO, TX 75024 | VISION PLAN RENEWAL PROPOSAL DATED 03/30/2018 | $0.00 |
| 760 | BOY SCOUTS OF AMERICA | VSP<br>5700 GRANITE PARKWAY, STE 350<br>PLANO, TX 75024 | VISION PLAN RENEWAL PROPOSAL DATED 03/30/2018 | $0.00 |
| 761 | BOY SCOUTS OF AMERICA | W.D. BOYCE COUNCIL, BOY SCOUTS OF AMERICA<br>614 NE MADISON AVE.<br>PEORIA, IL 61603-3886 | AGREEMENT OF LEASE DATED 07/01/2015 | $0.00 |
| 762 | BOY SCOUTS OF AMERICA | W.D. BOYCE COUNCIL, BOY SCOUTS OF AMERICA<br>614 NE MADISON AVE.<br>PEORIA, IL 61603-3886 | ANNUAL PATCH COMMITMENT AGREEMENT DATED: 04/01/2019 | $0.00 |
| 763 | BOY SCOUTS OF AMERICA | W2007 MVP DALLAS, LLC D/B/A SHERATON  DALLAS<br>400 NORTH OLIVE ST.<br>DALLAS, TX 75201 | ADDENDUM FOR BOY SCOUTS OF AMERICA 2017 TOP HANDS AND 2018 NATIONAL ANNUAL MEETING WITH SHERATON DALLAS DATED 03/14/2014 | $0.00 |
| 764 | BOY SCOUTS OF AMERICA | WEALTH ENGINE INC<br>PO BOX 775981<br>CHICAGO, IL 60677-5981 | SALES AGREEMENT DATED 09/30/2019 | $0.00 |
| 765 | BOY SCOUTS OF AMERICA | WEALTH-X PTE. LTD.<br>8 MARINA BOULEVARD #05-02<br>MARINA BAY FINANCIAL CENTRE<br>SINGAPORE 018981<br>SINGAPORE | ORDER FORM AND TERMS DATED 01/01/2019 | $0.00 |
| 766 | BOY SCOUTS OF AMERICA | WEPAY, INC.<br>350 CONVENTION WAY, SUITE 200<br>REDWOOD CITY, CA 94063 | SERVICE AGREEMENT DATED 03/02/2018 | $0.00 |
| 767 | BOY SCOUTS OF AMERICA | WESTCHESTER-PUTNAM COUNCIL, BOY SCOUTS OF AMERICA<br>41 SAW MILL RIVER ROAD<br>HAWTHORNE, NY 10532-1519 | AGREEMENT OF LEASE DATED 07/01/2015 | $0.00 |
| 768 | BOY SCOUTS OF AMERICA | WESTERN LOS ANGELES COUNTY COUNCIL, BOY SCOUTS OF AMERICA<br>16525 SHERMAN WAY<br>STE C-8<br>VAN NUYS, CA 91406-3753 | AGREEMENT OF LEASE DATED 08/01/2015 | $0.00 |
| 769 | BOY SCOUTS OF AMERICA | WESTERN LOS ANGELES COUNTY COUNCIL, BOY SCOUTS OF AMERICA<br>16525 SHERMAN WAY<br>STE C-8<br>VAN NUYS, CA 91406-3753 | AGREEMENT OF LEASE DATED 08/01/2015 | $0.00 |
| 770 | BOY SCOUTS OF AMERICA | WESTIN DALLAS FORT WORTH AIRPORT<br>4545 W. JOHN CARPENTER FREEWAY<br>IRVING, TX 75063 | SERVICE AGREEMENT DATED 01/06/2020 | $0.00 |
| 771 | BOY SCOUTS OF AMERICA | WESTON SOLUTIONS, INC.<br>3840 COMMONS AVE., NE<br>ALBUQUERQUE, NM 87109 | PROFESSIONAL SERVICES AGREEMENT DATED 03/28/2017 | $0.00 |
| 772 | BOY SCOUTS OF AMERICA | WHITE WILDERNESS SLED DOG ADVENTURES<br>DEEP LAKE RD<br>ISABELLA, MN 55607 | LETTER OF AGREEMENT DATED 10/03/2019 | $38,322.38 |
| 773 | BOY SCOUTS OF AMERICA | WILLARD INTERCONTINENTAL WASHINGTON, D.C.<br>1401 PENNSYLVANIA AVE, NW<br>WASHINGTON, DC 20004 | GROUP RESERVATION AGREEMENT DATED 05/09/2019 | $0.00 |
| 774 | BOY SCOUTS OF AMERICA | WILLIAMS SCOTSMAN, INC.<br>8211 TOWN CENTER DRIVE<br>BALTIMORE, MD 21236 | MASTER EQUIPMENT LEASE AGREEMENT DATED 06/06/1997 | $0.00 |
| 775 | BOY SCOUTS OF AMERICA | WILLIS TOWERS WATSON US LLC<br>ATTN: DEAN M. CRAWFORD<br>STE. 4100<br>500 N. AKARD STREET<br>DALLAS, TX 75201 | RELEASE OF INFORMATION DATED 12/18/2017 | $0.00 |
| 776 | BOY SCOUTS OF AMERICA | WILLIS TOWERS WATSON US LLC<br>SUITE 4100<br>500 N. AKARD STREET<br>DALLAS, TN 75201 | STATEMENT OF WORK DATED 09/04/2019 | $0.00 |
| 777 | BOY SCOUTS OF AMERICA | WILSHIRE ASSOCIATES INCORPORATED<br>1299 OCEAN AVENUE, SUITE 700<br>SANTA MONICA, CA 90401-1085 | LETTER AGREEMENT DATED 11/01/2000 | $1,758.62 |
| 778 | BOY SCOUTS OF AMERICA | WINNEBAGO COUNCIL<br>2929 AIRPORT BOULEVARD<br>WATERLOO, IA 50703-9627 | LEASE AGREEMENT | $0.00 |
| 779 | BOY SCOUTS OF AMERICA | WORKVILLE LLC<br>1178 BROADWAY 5TH FL<br>NEW YORK, NY 10001 | MEMBERSHIP AGREEMENT DATED 09/05/2017 | $0.00 |
| 780 | BOY SCOUTS OF AMERICA | WORLD SCOUT BUREAU, INC.<br>RUE DU PRE-JEROME 5<br>P.O. BOX 91<br>1211 GENEVA 4 PLAINPALAIS<br>SWITZERLAND | LICENSE AGREEMENT DATED 01/01/2013 | $0.00 |
| 781 | BOY SCOUTS OF AMERICA | WRIKE, INC.<br>ATTN: LEGAL DEPARTMENT<br>70 NORTH SECOND STREET<br>SAN JOSE, CA 95113 | MASTER SUBSCRIPTION AND SERVICES AGREEMENT DATED 11/08/2019 | $0.00 |

**Boy Scouts of America**
**Schedule of Assumed Executory Contracts** [1] [2] [3]

$ Reflect Actual Amount

| # | Debtor | Counterparty Name | Contract Description | Cure Amount |
|---|--------|-------------------|---------------------|-------------|
| 782 | BOY SCOUTS OF AMERICA | XEROX<br>OFFICE OF GENERAL COUNSEL<br>XEROX CORPORATION<br>45 GLOVER AVENUE<br>P.O. BOX 4505<br>NORWALK, CT 06856-4505 | LEASE AGREEMENT DATED 05/04/2015 | |
| 783 | BOY SCOUTS OF AMERICA | XEROX<br>OFFICE OF GENERAL COUNSEL<br>XEROX CORPORATION<br>45 GLOVER AVENUE<br>P.O. BOX 4505<br>NORWALK, CT 06856-4505 | LEASE AGREEMENT DATED 07/02/2019 | $1,334.97 |
| 784 | BOY SCOUTS OF AMERICA | XTEND COMMUNICATIONS CORP<br>171 MADISON AVENUE<br>NEW YORK, NY 10016 | SOFTWARE LICENSE AND PURCHASE AGREEMENT DATED 06/23/2014 | $0.00 |
| 785 | BOY SCOUTS OF AMERICA | XTEND COMMUNICATIONS CORP.<br>171 MADISON AVENUE<br>NEW YORK, NY 10016 | SOFTWARE LICENSE AND PURCHASE AGREEMENT DATED 06/23/2004 | $0.00 |
| 786 | BOY SCOUTS OF AMERICA | ZEALAND CORPORATION<br>44 SPRING ST<br>STE 6<br>WAATERTOWN, MA 02472 | LEASE AGREEMENT | $0.00 |
| 787 | BOY SCOUTS OF AMERICA | ZOFTEC, LLC DBA VERAS RETAIL<br>22044 N. 44TH ST, SUITE 120<br>ATTN: ROHIT VIR<br>PHOENIX, AZ 85050 | CUSTOMER AGREEMENT DATED 06/01/2017 | $0.00 |
| 788 | BOY SCOUTS OF AMERICA | ZOHO CORPORATION PVT. LTD.<br>4141 HACIENDA DRIVE<br>PLEASANTON, CA 94588 | SOFTWARE LICENSE AGREEMENT DATED 09/29/2018 | $0.00 |
| 789 | BOY SCOUTS OF AMERICA | ZURI GROUP, INC.<br>328 NW BOND ST. UPPER FLOOR<br>BEND, OR 97701 | CHANGE ORDER 2 DATED 11/14/2014 | $0.00 |
| 790 | BOY SCOUTS OF AMERICA | ZURI GROUP, INC.<br>328 NW BOND ST. UPPER FLOOR<br>BEND, OR 97701 | CHANGE ORDER 5 DATED 09/08/2015 | $0.00 |
| 791 | BOY SCOUTS OF AMERICA | ZURI GROUP, LLC<br>ATTN: JOHN MURPHY<br>328 NW BOND STREET<br>BEND, OR 97701 | MASTER SERVICES AGREEMENT DATED 05/13/2014 | $0.00 |

**Footnotes**

[1]   Agreements are assumed as amended unless noted otherwise.

[2]   Any agreement that has previously been assumed is not listed.

[3]   For Counterparties with multiple contracts listed, the cure amounts listed represent the aggregate cure amount necessary to assume all such contracts with such Counterparty.

[4]   The Debtors are owed amounts after netting outstanding balances under these contracts. The above-listed $0 cure amount shall not be taken as an admission that no amounts are owed to the Debtors. The Debtors intend to reconcile credits in the ordinary course of business.