# EXHIBIT A

| LAST NAME | FIRST NAME | AFFILIATE COUNSEL (If Applicable) | CLAIM NO. | ADDRESS | ECONOMIC INTEREST |
|---|---|---|---|---|---|
| ▮ | ▮ | | 63736 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | | 34119 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson DeMayo Law Offices LLP | 34137 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson DeMayo Law Offices LLP | 34490 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson | 34539 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Rubenstein Law | 51306 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | | 15768 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | | 36283 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Rubenstein Law | 39990 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson | 36286 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Rubenstein Law | 36292 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson | 36366 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson | 36374 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson Law Offices of Gary Green, P.A. | 36378 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | | 36382 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | | 119683 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | | 49350 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson Walsh & Gaertner | 123 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | | 36386 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Rubenstein Law | 36391 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson DeMayo Law Offices LLP | 51045 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Rubenstein Law | 49363 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Rubenstein Law | 36398 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |

| | | | | | |
|---|---|---|---|---|---|
| ▓ | ▓ | Linville Johnson DeMayo Law Offices LLP | 49319 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▓ | ▓ | Rubenstein Law | 54421 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▓ | ▓ | Linville Johnson | 36401 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▓ | ▓ | Linville Johnson | 36403 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▓ | ▓ | Linville Johnson DeMayo Law Offices LLP | 36417 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▓ | ▓ | Linville Johnson | 2500 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▓ | ▓ | | 2497 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▓ | ▓ | | 36617 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▓ | ▓ | Linville Johnson Law Offices of Gary Green, P.A. | 36626 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▓ | ▓ | Rubenstein Law | 36720 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▓ | ▓ | Linville Johnson | 77148 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▓ | ▓ | Linville Johnson DeMayo Law Offices LLP | 36775 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▓ | ▓ | Linville Johnson | 37277 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▓ | ▓ | Linville Johnson DeMayo Law Offices LLP | 49391 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▓ | ▓ | Linville Johnson | 2506 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▓ | ▓ | Linville Johnson | 37405 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▓ | ▓ | Rubenstein Law | 37472 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▓ | ▓ | Linville Johnson Law Offices of Gary Green, P.A. | 37518 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▓ | ▓ | Rubenstein Law | 120409 /52038 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▓ | ▓ | Law Offices of Craig Goldenfarb, P.A. | 40034 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▓ | ▓ | Linville Johnson Warren & Migliaccio | 63680 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▓ | ▓ | Linville Johnson DeMayo Law Offices LLP | 40043 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▓ | ▓ | Linville Johnson | 40052 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▓ | ▓ | | 184 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |

| | | | | | |
|---|---|---|---|---|---|
| ▮ | ▮ | Rubenstein Law | 42365 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | | 54453 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | | 40077 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Rubenstein Law | 40209 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson<br>DeMayo Law Offices<br>LLP | 40256 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | | 40294 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson<br>Warren & Migliaccio | 40353 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | | 1224 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson | 63368 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Rubenstein Law | 40408 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson<br>Warren & Migliaccio | 40404 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Rubenstein Law | 40459 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Rubenstein Law | 49390 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Rubenstein Law | 68302 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson<br>DeMayo Law Offices<br>LLP | 49394 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson<br>Law Offices of Gary<br>Green, P.A. | 40564 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson | 49408 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson<br>DeMayo Law Offices<br>LLP | 40580 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Rubenstein Law | 40589 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson<br>DeMayo Law Offices<br>LLP | 52663 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Rubenstein Law | 120621 / 40595 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Rubenstein Law | 42403 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson<br>DeMayo Law Offices<br>LLP | 42428 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson | 43460 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |

| | | Law Firm | Claim No. | Address | Claim Type | |
|---|---|---|---|---|---|---|
| ▆ | ▆ | Rubenstein Law | 43481 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim | |
| ▆ | ▆ | Rubenstein Law | 43497 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim | Rub |
| ▆ | ▆ | Rubenstein Law | 43534 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim | |
| ▆ | ▆ | Rubenstein Law | 118644 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim | |
| ▆ | ▆ | Linville Johnson DeMayo Law Offices LLP | 43603 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim | |
| ▆ | ▆ | Linville Johnson Walsh & Gaertner | 43653 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim | |
| ▆ | ▆ | Rubenstein Law | 91651 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim | |
| ▆ | ▆ | | 44856 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim | |
| ▆ | ▆ | Rubenstein Law | 68203 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim | |
| ▆ | ▆ | Rubenstein Law | 44904 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim | |
| ▆ | ▆ | Linville Johnson DeMayo Law Offices LLP | 44925 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim | |
| ▆ | ▆ | Rubenstein Law | 45171 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim | |
| ▆ | ▆ | Law Offices of Craig Goldenfarb, P.A. | 45201 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim | |
| ▆ | ▆ | Linville Johnson Demayo Law Offices LLP | 45210 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim | |
| ▆ | ▆ | Rubenstein Law | 52691 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim | |
| ▆ | ▆ | | 45819 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim | |
| ▆ | ▆ | Rubenstein Law | 45837 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim | |
| ▆ | ▆ | Rubenstein Law | 2537 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim | |
| ▆ | ▆ | | 71406 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim | |
| ▆ | ▆ | Law Offices of Craig Goldenfarb, P.A. | 45852 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim | |
| ▆ | ▆ | Linville Johnson DeMayo Law Offices LLP | 45868 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim | |
| ▆ | ▆ | Linville Johnson Warren & Migliaccio | 67595 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim | |
| ▆ | ▆ | Linville Johnson DeMayo Law Offices LLP | 49333 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim | |
| ▆ | ▆ | Rubenstein Law | 45954 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim | |

| | | | | | |
|---|---|---|---|---|---|
| ███ | ███ | | 92764 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ███ | ███ | Rubenstein Law | 28956 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ███ | ███ | Rubenstein Law | 46101 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ███ | ███ | Linville Johnson DeMayo Law Offices LLP | 46436 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ██ | ███ | | 47681 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ███ | ███ | Linville Johnson Warren & Migliaccio | 120623 / 47777 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ███ | ███ | | 49430 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ███ | ███ | Rubenstein Law | 49450 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ███ | ███ | Linville Johnson | 902 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ████ | ███ | Linville Johnson | 49464 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ███ | ███ | Linville Johnson DeMayo Law Offices LLP | 49456 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ███ | ███ | Linville Johnson Law Offices of Gary Green, P.A. | 49501 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ███ | ███ | Linville Johnson Law Offices of Gary Green, P.A. | 49510 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ███ | ███ | | 62858 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ████ | ███ | | 49557 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ████ | ███ | Rubenstein Law | 49585 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ███ | ██ | | 49597 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ███ | ███ | Rubenstein Law | 49605 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ███ | ███ | Linville Johnson | 49617 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ███ | ███ | Linville Johnson Law Offices of Gary Green, P.A. | 49638 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ███ | ███ | Rubenstein Law | 52596 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ████ | ███ | Rubenstein Law | 89144 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ███ | ███ | Rubenstein Law | 49655 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ███ | ███ | | 69484 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |

| | | | | | |
|---|---|---|---|---|---|
| ■ | ■ | Rubenstein Law | 49662 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ■ | ■ | Rubenstein Law | 52410 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ■ | ■ | Rubenstein Law | 49680 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ■ | ■ | Linville Johnson<br>Law Offices of Gary<br>Green, P.A. | 55562 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ■ | ■ | Rubenstein Law | 49706 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ■ | ■ | Linville Johnson | 55558 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ■ | ■ | | 2518 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ■ | ■ | Rubenstein Law | 47159 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ■ | ■ | Linville Johnson | 55684 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ■ | ■ | Linville Johnson<br>DeMayo Law Offices<br>LLP | 118691 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ■ | ■ | Rubenstein Law | 93889 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ■ | ■ | Linville Johnson<br>DeMayo Law Offices<br>LLP | 76319 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ■ | ■ | | 46909 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ■ | ■ | Linville Johnson<br>Warren & Migliaccio | 46999 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ■ | ■ | | 70050 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ■ | ■ | Rubenstein Law | 118727 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ■ | ■ | Rubenstein Law | 49845 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ■ | ■ | Linville Johnson | 196 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ■ | ■ | | 111071 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ■ | ■ | | 1276 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ■ | ■ | Linville Johnson | 47206 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ■ | ■ | Law Offices of Craig<br>Goldenfarb, P.A. | 47274 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ■ | ■ | | 47449 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ■ | ■ | Rubenstein Law | 37235 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |

| | | | | | |
|---|---|---|---|---|---|
| ▆ | ▆ | Rubenstein Law | 47541 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▆ | ▆ | | 124 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▆ | ▆ | Linville Johnson | 49851 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▆ | ▆ | Linville Johnson | 50209 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▆ | ▆ | Linville Johnson DeMayo Law Offices LLP | 63391 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▆ | ▆ | Linville Johnson | 68519 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▆ | ▆ | Linville Johnson DeMayo Law Offices LLP | 50219 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▆ | ▆ | Rubenstein Law | 50240 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▆ | ▆ | Linville Johnson | 50262 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▆ | ▆ | Rubenstein Law | 50334 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▆ | ▆ | Rubenstein Law | 50329 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▆ | ▆ | Linville Johnson DeMayo Law Offices LLP | 50380 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▆ | ▆ | Linville Johnson Law Offices of Gary Green, P.A. | 50374 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▆ | ▆ | | 50509 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▆ | ▆ | Linville Johnson DeMayo Law Offices LLP | 50527 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▆ | ▆ | | 49326 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▆ | ▆ | Linville Johnson | 50768 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▆ | ▆ | Linville Johnson DeMayo Law Offices LLP | 50703 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▆ | ▆ | Rubenstein Law | 50648 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▆ | ▆ | Linville Johnson | 2512 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▆ | ▆ | Linville Johnson DeMayo Law Offices LLP | 51321 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▆ | ▆ | Rubenstein Law | 50803 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▆ | ▆ | Linville Johnson | 50858 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▆ | ▆ | | 927 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |

| | | | | | |
|---|---|---|---|---|---|
| ███████ | ███████ | Law Offices of Craig Gold | 50884 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███████ | ███████ | Rubenstein Law | 89189 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███████ | ███████ | Linville Johnson<br>Walsh & Gaertner | 55086 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███████ | ███████ | | 51568 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███████ | ███████ | | 52347 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███████ | ███████ | Rubenstein Law | 54829 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███████ | ███████ | Rubenstein Law | 54554 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███████ | ███████ | Linville Johnson | 55261 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███████ | ███████ | Linville Johnson<br>DeMayo Law Offices<br>LLP | 89235 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███████ | ███████ | Linville Johnson<br>Law Offices of Gary<br>Green, P.A. | 55605 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███████ | ███████ | Linville Johnson<br>Warren & Migliaccio | 54468 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███████ | ███████ | Linville Johnson<br>DeMayo Law Offices<br>LLP | 54987 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███████ | ███████ | Rubenstein Law | 53391 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███████ | ███████ | Rubenstein Law | 51548 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███████ | ███████ | Linville Johnson<br>Law Offices of Gary<br>Green, P.A. | 46508 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███████ | ███████ | Linville Johnson<br>Warren & Migliaccio | 46532 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███████ | ███████ | Rubenstein Law | 83301 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███████ | ███████ | | 52557 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███████ | ███████ | Linville Johnson | 83595 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███████ | ███████ | Linville Johnson<br>DeMayo Law Offices<br>LLP | 78677 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███████ | ███████ | | 221 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███████ | ███████ | Linville Johnson<br>DeMayo Law Offices<br>LLP | 47806 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███████ | ███████ | | 55109 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███████ | ███████ | Rubenstein Law | 51602 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |

| | | | | | |
|---|---|---|---|---|---|
| ███ | ███ | Linville Johnson Law Offices of Gary Green, P.A. | 55501 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | | 54661 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Rubenstein Law | 52875 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | | 53344 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Linville Johnson DeMayo Law Offices LLP | 54992 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Law Offices of Craig Goldenfarb, P.A. | 54643 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Linville Johnson DeMayo Law Offices LLP | 54579 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Rubenstein Law | 119784 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Rubenstein Law | 54893 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Linville Johnson Walsh & Gaertner | 55149 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | | 68137 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Rubenstein Law | 62967 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Rubenstein Law | 54707 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | | 16778 / 16755 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Linville Johnson Law Offices of Gary Green, P.A. | 52981 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | | 52152 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Linville Johnson DeMayo Law Offices LLP | 89412 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Rubenstein Law | 54582 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Rubenstein Law | 52776 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Rubenstein Law | 118901 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Linville Johnson Law Offices of Gary Green, P.A. | 120206 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | | 52146 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | | 2522 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Linville Johnson | 52975 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |

| | | | | | |
|---|---|---|---|---|---|
| ▮ | ▮ | Linville Johnson DeMayo Law Offices LLP | 55635 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Rubenstein Law | 54941 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson | 52755 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Rubenstein Law | 53173 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson Law Offices of Gary Green, P.A. | 54506 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | | 46193 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | | 48881 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Rubenstein Law | 89325 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Rubenstein Law | 120511 / 48863 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson DeMayo Law Offices LLP | 48836 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | | 48824 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson Warren & Migliaccio | 51234 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson Law Offices of Gary Green, P.A. | 48814 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | | 48801 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Rubenstein Law | 51224 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson Warren & Migliaccio | 48798 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson Law Offices of Gary Green, P.A. | 48794 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | | 4703 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Rubenstein Law | 48793 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Rubenstein Law | 48789 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson DeMayo Law Offices LLP | 48771 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson Law Offices of Gary Green, P.A. | 120225 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson DeMayo Law Offices LLP | 48768 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | | 48749 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |

| | | | | | |
|---|---|---|---|---|---|
| ▮ | ▮ | | 48742 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | | 48731 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | | 48705 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | | 37702 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Rubenstein Law | 48697 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Law Offices of Craig Goldenfarb, P.A. | 48698 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson DeMayo Law Offices LLP | 48680 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Rubenstein Law | 48640 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Rubenstein Law | 48617 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | | 48591 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson | 46061 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Rubenstein Law | 46020 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Rubenstein Law | 46074 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | | 118563 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Rubenstein Law | 45984 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Rubenstein Law | 42205 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson | 42063 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson DeMayo Law Offices LLP | 42033 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson | 41981 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Rubenstein Law | 41951 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson | 41872 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson | 51380 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson | 187 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | | 41837 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |

| | | | | | |
|---|---|---|---|---|---|
| ▬ | ▬ | Rubenstein Law | 120227 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▬ | ▬ | | 48563 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▬ | ▬ | | 71517 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▬ | ▬ | Linville Johnson Law Offices of Gary Green, P.A. | 120240 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▬ | ▬ | Linville Johnson Law Offices of Gary Green, P.A. | 59128 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▬ | ▬ | Linville Johnson | 41749 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▬ | ▬ | | 41723 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▬ | ▬ | Rubenstein Law | 41717 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▬ | ▬ | | 41669 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▬ | ▬ | | 48566 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▬ | ▬ | Rubenstein Law | 41670 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▬ | ▬ | Linville Johnson DeMayo Law Offices LLP | 2378 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▬ | ▬ | Linville Johnson DeMayo Law Offices LLP | 41225 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▬ | ▬ | Linville Johnson | 89314 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▬ | ▬ | Linville Johnson | 41188 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▬ | ▬ | Linville Johnson | 41167 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▬ | ▬ | Rubenstein Law | 41171 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▬ | ▬ | | 41097 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▬ | ▬ | Linville Johnson | 120278 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▬ | ▬ | Linville Johnson Law Offices of Gary Green, P.A. | 41087 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▬ | ▬ | Linville Johnson DeMayo Law Offices LLP | 41075 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▬ | ▬ | | 177 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▬ | ▬ | Linville Johnson | 41059 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▬ | ▬ | Linville Johnson DeMayo Law Offices LLP | 69871 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |

| | | | | | |
|---|---|---|---|---|---|
| ■ | ■ | Linville Johnson Law Offices of Gary Green, P.A. | 40693 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ■ | ■ | Linville Johnson Law Offices of Gary Green, P.A. | 40677 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ■ | ■ | Linville Johnson DeMayo Law Offices LLP | 40664 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ■ | ■ | Linville Johnson | 48555 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ■ | ■ | | 40649 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ■ | ■ | Linville Johnson DeMayo Law Offices LLP | 33801 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ■ | ■ | | 33835 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ■ | ■ | Rubenstein Law | 56062 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ■ | ■ | Linville Johnson | 33839 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ■ | ■ | Linville Johnson Law Offices of Gary Green, P.A. | 33902 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ■ | ■ | Linville Johnson DeMayo Law Offices LLP | 33952 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ■ | ■ | Linville Johnson Walsh & Gaertner | 34398 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ■ | ■ | Linville Johnson Walsh & Gaertner | 34383 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ■ | ■ | Linville Johnson | 34493 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ■ | ■ | Rubenstein Law | 34481 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ■ | ■ | Rubenstein Law | 120327 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ■ | ■ | Rubenstein Law | 34546 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ■ | ■ | Rubenstein Law | 39456 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ■ | ■ | | 43956 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ■ | ■ | Linville Johnson Law Offices of Gary Green, P.A. | 37042 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ■ | ■ | Linville Johnson DeMayo Law Offices LLP | 37057 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ■ | ■ | | 89436 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ■ | ■ | Linville Johnson DeMayo Law Offices LLP | 47644 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ■ | ■ | | 37415 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |

| | | | | | |
|---|---|---|---|---|---|
| ███ | ██ | Rubenstein Law | 63712 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliqidated Abuse Claim |
| ███ | ██ | Law Offices of Craig Goldenfarb, P.A. | 37505 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliqidated Abuse Claim |
| ███ | ██ | Rubenstein Law | 37520 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliqidated Abuse Claim |
| ███ | ██ | Linville Johnson Law Offices of Gary Green, P.A. | 37759 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliqidated Abuse Claim |
| ███ | ███ | Linville Johnson Warren & Migliaccio | 119189 / 119162 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliqidated Abuse Claim |
| ███ | ██ | Rubenstein Law | 83943 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliqidated Abuse Claim |
| ███ | ██ | | 1030 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliqidated Abuse Claim |
| ████ | ███ | Linville Johnson | 40978 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliqidated Abuse Claim |
| ███ | ███ | Rubenstein Law | 37790 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliqidated Abuse Claim |
| ███ | ██ | Rubenstein Law | 37802 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliqidated Abuse Claim |
| ███ | ██ | | 40986 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliqidated Abuse Claim |
| ███ | ██ | | 119188 / 92132 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliqidated Abuse Claim |
| ███ | ██ | Linville Johnson DeMayo Law Offices LLP | 43955 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliqidated Abuse Claim |
| ███ | ███ | Rubenstein Law | 40998 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliqidated Abuse Claim |
| ███ | ██ | Rubenstein Law | 41033 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliqidated Abuse Claim |
| ███ | ██ | Rubenstein Law | 41248 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliqidated Abuse Claim |
| ████ | ███ | Rubenstein Law | 41241 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliqidated Abuse Claim |
| ███ | ███ | Linville Johnson DeMayo Law Offices LLP | 59230 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliqidated Abuse Claim |
| ████ | ███ | Rubenstein Law | 41284 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliqidated Abuse Claim |
| ███ | ███ | Rubenstein Law | 41289 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliqidated Abuse Claim |
| ███ | ██ | Rubenstein Law | 41282 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliqidated Abuse Claim |
| █ | ███ | Law Offices of Craig Goldenfarb, P.A. | 3272 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliqidated Abuse Claim |
| █ | ███ | Linville Johnson Warren & Migliaccio | 41305 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliqidated Abuse Claim |
| ██ | ███ | Rubenstein Law | 41311 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliqidated Abuse Claim |

| | | | | Address | |
|---|---|---|---|---|---|
| ███ | ███ | | 89404 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Rubenstein Law | 41334 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Rubenstein Law | 41332 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Rubenstein Law | 104958 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Linville Johnson DeMayo Law Offices LLP | 51700 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Rubenstein Law | 41694 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | | 183 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Linville Johnson | 41732 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | | 2517 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Linville Johnson DeMayo Law Offices LLP | 41761 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Linville Johnson DeMayo Law Offices LLP | 41768 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Linville Johnson DeMayo Law Offices LLP | 41796 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Linville Johnson | 41934 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Linville Johnson DeMayo Law Offices LLP | 41956 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Linville Johnson Walsh & Gaertner | 41973 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Rubenstein Law | 41991 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Linville Johnson Law Offices of Gary Green, P.A. | 42006 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Rubenstein Law | 42041 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Linville Johnson DeMayo Law Offices LLP | 42048 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Linville Johnson | 42091 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | | 42079 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | | 197 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Linville Johnson DeMayo Law Offices LLP | 117577 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Linville Johnson DeMayo Law Offices LLP | 42227 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |

| | | | | | |
|---|---|---|---|---|---|
| ▮ | ▮ | Linville Johnson Law Offices of Gary Green, P.A. | 43316 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson DeMayo Law Offices LLP | 43332 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | | 43405 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | | 59268 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | | 43435 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Rubenstein Law | 43431 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson DeMayo Law Offices LLP | 43443 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson Law Offices of Gary Green, P.A. | 43447 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson Warren & Migliaccio | 47700 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson Law Offices of Gary Green, P.A. | 43485 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson | 47721 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Rubenstein Law | 43974 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson | 56136 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson DeMayo Law Offices LLP | 44011 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson | 118114 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Rubenstein Law | 44070 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson DeMayo Law Offices LLP | 119789 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson Law Offices of Gary Green, P.A. | 44111 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson DeMayo Law Offices LLP | 50500 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Rubenstein Law | 50548 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson | 50544 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson Law Offices of Gary Green, P.A. | 50596 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson | 64991 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson DeMayo Law Offices LLP | 37397 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |

| | | | | | |
|---|---|---|---|---|---|
| ▮ | ▮ | Linville Johnson Law Offices of Gary Green, P.A. | 50668 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson Warren & Migliaccio | 50693 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson DeMayo Law Offices LLP | 50694 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Rubenstein Law | 50689 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | | 1995 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson | 50756 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | | 50820 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson | 50814 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson | 50795 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson | 50851 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Rubenstein Law | 50845 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Rubenstein Law | 106101 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | | 50929 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson | 56114 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson | 105894 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson | 59785 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | | 51709 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson | 51821 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson DeMayo Law Offices LLP | 51776 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson Law Offices of Gary Green, P.A. | 51808 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Rubenstein Law | 51977 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | | 52419 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Rubenstein Law | 59810 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson | 52359 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |

| | | | | | |
|---|---|---|---|---|---|
| ██ | ██ | | 52483 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ██ | ██ | Linville Johnson | 52506 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ██ | ██ | Linville Johnson | 89421 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ██ | ██ | Rubenstein Law | 52546 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ██ | ██ | Rubenstein Law | 52554 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ██ | ██ | Linville Johnson<br>DeMayo Law Offices<br>LLP | 52590 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ██ | ██ | Rubenstein Law | 52611 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ██ | ██ | Rubenstein Law | 52649 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ██ | ██ | Linville Johnson<br>DeMayo Law Offices<br>LLP | 52743 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ██ | ██ | Linville Johnson<br>DeMayo Law Offices<br>LLP | 63821 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ██ | ██ | Rubenstein Law | 52744 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ██ | ██ | Linville Johnson<br>DeMayo Law Offices<br>LLP | 65504 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ██ | | | 2161 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ██ | ██ | Linville Johnson | 52714 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ██ | ██ | Linville Johnson<br>DeMayo Law Offices<br>LLP | 53385 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ██ | ██ | Linville Johnson<br>DeMayo Law Offices<br>LLP | 53394 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ██ | ██ | Rubenstein Law | 53301 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ██ | ██ | Rubenstein Law | 53296 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ██ | ██ | Rubenstein Law | 53249 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ██ | ██ | Rubenstein Law | 53196 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ██ | ██ | Rubenstein Law | 53235 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ██ | ██ | Rubenstein Law | 104955 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ██ | ██ | Rubenstein Law | 52552 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ██ | ██ | Rubenstein Law | 52490 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |

| | | | | | |
|---|---|---|---|---|---|
| ■■■■ | ■■■■ | Rubenstein Law | 52496 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ■■■ | ■■■ | Rubenstein Law | 52432 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ■■ | ■■■ | Linville Johnson<br>DeMayo Law Offices<br>LLP | 52393 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ■■■ | ■■■ | Rubenstein Law | 52372 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ■■■ | ■■■ | Linville Johnson | 63867 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ■■ | ■■■ | | 51818 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ■■■ | ■■■ | Linville Johnson | 51796 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ■■■ | ■■■ | Rubenstein Law | 89529 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ■■■ | ■■■ | Linville Johnson | 51772 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ■■ | ■■■ | Rubenstein Law | 51759 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ■■■ | ■■■ | | 51625 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ■■■■■ | ■■■ | | 51691 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ■■ | ■■■ | Linville Johnson<br>Law Offices of Gary<br>Green, P.A. | 51587 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ■■■ | ■■■ | | 105120 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ■■■ | ■■■ | Linville Johnson<br>DeMayo Law Offices<br>LLP | 51589 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ■■■ | ■■■ | Linville Johnson | 59283 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ■■■■■ | ■■■ | Rubenstein Law | 51555 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ■■ | ■■■ | Linville Johnson<br>DeMayo Law Offices<br>LLP | 104964 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ■■■ | ■■■ | Linville Johnson<br>Law Offices of Gary<br>Green, P.A. | 51546 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ■■ | | | 2513 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ■■■ | ■■■ | Linville Johnson | 51383 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ■■ | ■■■ | | 56221 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ■■ | ■■■ | Rubenstein Law | 51396 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ■■ | ■■ | Linville Johnson | 51254 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |

| | | | | | |
|---|---|---|---|---|---|
| ▮ | ▮ | Rubenstein Law | 51272 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | | 121755 / 97358 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson<br>Law Offices of Gary<br>Green, P.A. | 59216 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | | 51164 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson<br>DeMayo Law Offices<br>LLP | 51163 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson<br>DeMayo Law Offices<br>LLP | 51054 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | | 50742 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | | 50728 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson<br>Law Offices of Gary<br>Green, P.A. | 50641 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson | 47622 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson | 47610 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson<br>DeMayo Law Offices<br>LLP | 47571 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson<br>DeMayo Law Offices<br>LLP | 47548 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson<br>Law Offices of Gary<br>Green, P.A. | 47568 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson<br>DeMayo Law Offices<br>LLP | 120335 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson<br>Law Offices of Gary<br>Green, P.A. | 47518 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson<br>Law Offices of Gary<br>Green, P.A. | 47524 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Rubenstein Law | 47511 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Rubenstein Law | 47401 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Rubenstein Law | 65497 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Rubenstein Law | 46946 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson<br>DeMayo Law Offices<br>LLP | 46960 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson<br>DeMayo Law Offices<br>LLP | 46937 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | | 2536 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |

| | | | | | |
|---|---|---|---|---|---|
| ▮ | ▮ | Rubenstein Law | 46769 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson<br>Law Offices of Gary<br>Green, P.A. | 114376 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson<br>DeMayo Law Offices<br>LLP | 56235 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | | 114376 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | | 91232 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Rubenstein Law | 103 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson<br>DeMayo Law Offices<br>LLP | 46737 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson<br>Law Offices of Gary<br>Green, P.A. | 46655 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | | 100 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson<br>Walsh & Gaertner | 46652 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | | 106004 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Rubenstein Law | 104967 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | | | 104975 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Rubenstein Law | 104976 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Rubenstein Law | 46419 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson | 46391 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson<br>Law Offices of Gary<br>Green, P.A. | 46378 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Rubenstein Law | 46330 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | | 46324 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Rubenstein Law | 44949 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson<br>DeMayo Law Offices<br>LLP | 44958 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson<br>Walsh & Gaertner | 121 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Rubenstein Law | 89542 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson<br>Law Offices of Gary<br>Green, P.A. | 44943 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |

| | | | | | |
|---|---|---|---|---|---|
| ■ | ■ | Rubenstein Law | 56373 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ■ | ■ | Rubenstein Law | 44921 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ■ | ■ | Linville Johnson | 44888 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ■ | ■ | Linville Johnson<br>DeMayo Law Offices<br>LLP | 44892 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ■ | ■ | Rubenstein Law | 45138 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ■ | ■ | Rubenstein Law | 44843 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ■ | ■ | Linville Johnson<br>Law Offices of Gary<br>Green, P.A. | 44824 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ■ | ■ | Rubenstein Law | 105036 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ■ | ■ | Linville Johnson | 44649 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ■ | ■ | Rubenstein Law | 44584 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ■ | ■ | Rubenstein Law | 89339 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ■ | ■ | Linville Johnson | 56400 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ■ | ■ | | 56517 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ■ | ■ | | 44615 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ■ | ■ | Linville Johnson<br>DeMayo Law Offices<br>LLP | 44551 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ■ | ■ | Rubenstein Law | 44346 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ■ | ■ | Linville Johnson | 114430 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ■ | ■ | Linville Johnson<br>DeMayo Law Offices<br>LLP | 44173 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ■ | ■ | Rubenstein Law | 63882 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ■ | ■ | | 44127 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ■ | ■ | Linville Johnson | 44090 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ■ | ■ | Linville Johnson<br>Law Offices of Gary<br>Green, P.A. | 44123 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ■ | ■ | Linville Johnson<br>DeMayo Law Offices<br>LLP | 44058 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ■ | ■ | | 44002 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |

| | | | | | |
|---|---|---|---|---|---|
| ██ | ██ | Linville Johnson DeMayo Law Offices LLP | 42582 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ██ | ██ | Linville Johnson DeMayo Law Offices LLP | 42566 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ██ | ██ | | 105037 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ██ | ██ | Rubenstein Law | 42551 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ██ | ██ | | 2535 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ██ | ██ | Linville Johnson Law Offices of Gary Green, P.A. | 42543 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ██ | ██ | Rubenstein Law | 2498 / 2430 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ██ | ██ | | 42542 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ██ | ██ | Rubenstein Law | 42426 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ██ | ██ | Rubenstein Law | 42432 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ██ | ██ | Linville Johnson Walsh & Gaertner | 105350 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ██ | ██ | Linville Johnson | 63927 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ██ | ██ | Linville Johnson | 56573 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ██ | ██ | Linville Johnson DeMayo Law Offices LLP | 42393 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ██ | ██ | Linville Johnson | 42316 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ██ | ██ | Rubenstein Law | 42352 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ██ | ██ | | 89650 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ██ | ██ | Linville Johnson Law Offices of Gary Green, P.A. | 60193 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ██ | ██ | Linville Johnson Warren & Migliaccio | 42345 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ██ | ██ | Rubenstein Law | 42340 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ██ | ██ | | 76 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ██ | ██ | Linville Johnson Law Offices of Gary Green, P.A. | 42284 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ██ | ██ | Linville Johnson | 42242 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ██ | ██ | Rubenstein Law | 42256 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |

| | | | | | |
|---|---|---|---|---|---|
| ▮ | ▮ | Rubenstein Law | 42220 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | | 42223 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | | 105040 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | | 43959 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Rubenstein Law | 42154 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson<br>DeMayo Law Offices<br>LLP | 42156 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson<br>DeMayo Law Offices<br>LLP | 42127 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Rubenstein Law | 40466 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson<br>Law Offices of Gary<br>Green, P.A. | 40463 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson<br>Warren & Migliaccio | 40460 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson<br>DeMayo Law Offices<br>LLP | 40436 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson<br>DeMayo Law Offices<br>LLP | 56728 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson<br>DeMayo Law Offices<br>LLP | 40434 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | | 40393 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson<br>Law Offices of Gary<br>Green, P.A. | 40411 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson<br>Walsh & Gaertner | 40368 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson<br>Walsh & Gaertner | 40380 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Rubenstein Law | 89609 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | | 40311 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson<br>DeMayo Law Offices<br>LLP | 40292 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | | 40265 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | | 40249 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson | 40248 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson | 56807 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |

| | | | | | |
|---|---|---|---|---|---|
| ███ | ███ | Rubenstein Law | 40215 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Rubenstein Law | 40228 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Rubenstein Law | 40158 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Linville Johnson | 40152 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Rubenstein Law | 40124 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | | | 40035 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Rubenstein Law | 105039 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Rubenstein Law | 39938 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Rubenstein Law | 114426 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | | 50601 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Linville Johnson | 39974 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ██████ | ███ | Linville Johnson<br>Warren & Migliaccio | 39907 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Linville Johnson<br>DeMayo Law Offices<br>LLP | 39905 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Rubenstein Law | 45030 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Rubenstein Law | 39878 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Linville Johnson | 39865 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Linville Johnson<br>DeMayo Law Offices<br>LLP | 39851 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Rubenstein Law | 39817 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Linville Johnson<br>Law Offices of Gary<br>Green, P.A. | 59350 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Linville Johnson | 39829 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | | 39782 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | | | 39736 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Linville Johnson | 39662 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Rubenstein Law | 39659 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |

| | | | | | |
|---|---|---|---|---|---|
| ███ | ███ | | 117414 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ███ | ███ | Rubenstein Law | 39614 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ███ | ███ | | 39587 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ███ | ███ | Rubenstein Law | 39539 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ███ | ███ | Rubenstein Law | 2501 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ███ | ███ | | 105067 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ███ | ███ | | 105872 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ███ | ███ | Rubenstein Law | 105043 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ███ | ███ | Linville Johnson<br>DeMayo Law Offices<br>LLP | 38299 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ███ | ███ | Linville Johnson<br>Law Offices of Gary<br>Green, P.A. | 38308 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ███ | ███ | Linville Johnson<br>Law Offices of Gary<br>Green, P.A. | 38265 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ███ | ███ | Linville Johnson<br>Law Offices of Gary<br>Green, P.A. | 106357 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ███ | ███ | Linville Johnson<br>Law Offices of Gary<br>Green, P.A. | 89665 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ███ | ███ | Law Offices of Craig<br>Goldenfarb, P.A. | 38278 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ███ | ███ | Linville Johnson | 38241 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ███ | ███ | Linville Johnson<br>Law Offices of Gary<br>Green, P.A. | 38257 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ███ | ███ | Linville Johnson<br>Law Offices of Gary<br>Green, P.A. | 38260 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ███ | ███ | Linville Johnson | 38236 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ███ | ███ | Rubenstein Law | 118812 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ███ | ███ | Linville Johnson<br>DeMayo Law Offices<br>LLP | 38175 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ███ | ███ | Rubenstein Law | 38168 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ███ | ███ | Rubenstein Law | 38129 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ███ | ███ | | 46126 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ███ | ███ | Linville Johnson<br>DeMayo Law Offices<br>LLP | 38138 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |

| | | | | | |
|---|---|---|---|---|---|
| ███ | ███ | Rubenstein Law | 114374 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ██ | ███ | | 38420 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ██ | ███ | Rubenstein Law | 38109 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Linville Johnson<br>Walsh & Gaertner | 38121 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | | 38066 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ██ | ███ | Linville Johnson | 38070 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Rubenstein Law | 37975 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | | 120869 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ██ | Linville Johnson | 120 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ██ | | 37946 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | | 37853 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Rubenstein Law | 37929 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ████ | ███ | Linville Johnson<br>DeMayo Law Offices<br>LLP | 37821 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Linville Johnson | 37826 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Rubenstein Law | 37796 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Rubenstein Law | 37732 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Linville Johnson<br>Law Offices of Gary<br>Green, P.A. | 64000 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ██ | | 37776 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ██ | | 37686 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ██ | Rubenstein Law | 37663 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ██ | | Linville Johnson<br>DeMayo Law Offices<br>LLP | 37645 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | | 105879 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ████ | ███ | | 112212 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Rubenstein Law | 44978 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |

| | | | | | |
|---|---|---|---|---|---|
| ▮▮ | ▮▮ | Rubenstein Law | 37349 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮▮ | ▮▮ | Linville Johnson<br>DeMayo Law Offices<br>LLP | 106388 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮▮ | ▮▮ | Linville Johnson<br>DeMayo Law Offices<br>LLP | 37056 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮▮ | ▮▮ | Rubenstein Law | 34672 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮▮ | ▮▮ | Rubenstein Law | 34634 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮▮ | ▮▮ | Linville Johnson<br>DeMayo Law Offices<br>LLP | 61872 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮▮ | ▮▮ | | 34625 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮▮ | ▮▮ | | 34578 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮▮ | ▮▮ | Rubenstein Law | 34518 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮▮ | ▮▮ | Linville Johnson<br>DeMayo Law Offices<br>LLP | 34455 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮▮ | ▮▮ | Rubenstein Law | 37059 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮▮ | ▮▮ | | 115260 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮▮ | ▮▮ | Linville Johnson<br>DeMayo Law Offices<br>LLP | 34370 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮▮ | ▮▮ | Rubenstein Law | 34359 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮▮ | ▮▮ | Linville Johnson<br>DeMayo Law Offices<br>LLP | 33879 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮▮ | ▮▮ | Rubenstein Law | 33929 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮▮ | ▮▮ | Linville Johnson<br>DeMayo Law Offices<br>LLP | 33853 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮▮ | ▮▮ | Rubenstein Law | 59363 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮▮ | ▮▮ | Rubenstein Law | 59322 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮▮ | ▮▮ | | 33820 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮▮ | ▮▮ | | 44947 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮▮ | ▮▮ | Rubenstein Law | 50552 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮▮ | ▮▮ | Law Offices of Craig<br>Goldenfarb, P.A. | 33832 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮▮ | ▮▮ | Rubenstein Law | 33622 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |

| | | | | | |
|---|---|---|---|---|---|
| ███ | ███ | Rubenstein Law | 33753 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | | 41903 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Linville Johnson | 89725 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Rubenstein Law | 39581 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Rubenstein Law | 37533 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Linville Johnson<br>Walsh & Gaertner | 2474 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Linville Johnson<br>Law Offices of Gary<br>Green, P.A. | 41937 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Rubenstein Law | 114443 / 104956 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | | 67519 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | | 102 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Rubenstein Law | 105372 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Rubenstein Law | 41984 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Linville Johnson<br>Walsh & Gaertner | 105095 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Linville Johnson | 42004 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Linville Johnson<br>DeMayo Law Offices<br>LLP | 37947 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | | 105169 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Linville Johnson | 44663 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Law Offices of Craig<br>Goldenfarb, P.A. | 42040 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Rubenstein Law | 89726 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Linville Johnson<br>DeMayo Law Offices<br>LLP | 2493 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Linville Johnson | 42029 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Linville Johnson<br>Law Offices of Gary<br>Green, P.A. | 117563 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Linville Johnson | 42064 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | | 105049 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |

| | | | | | |
|---|---|---|---|---|---|
| ███ | ███ | Rubenstein Law | 42081 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ████ | ███ | Linville Johnson<br>Warren & Migliaccio | 105175 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ██ | ███ | Linville Johnson<br>DeMayo Law Offices<br>LLP | 42180 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ██ | ███ | Rubenstein Law | 42190 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ██ | ███ | Linville Johnson<br>Law Offices of Gary<br>Green, P.A. | 40990 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ██ | ███ | Linville Johnson<br>DeMayo Law Offices<br>LLP | 42244 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ██ | ███ | Linville Johnson | 42239 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | | 2515 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ██ | ███ | Rubenstein Law | 42302 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Rubenstein Law | 42292 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ██ | ███ | Rubenstein Law | 42338 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ██ | ██ | Linville Johnson | 89075 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ██ | ███ | Linville Johnson | 40983 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ██ | Rubenstein Law | 43562 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | | 58638 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ██ | ███ | Linville Johnson | 43569 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ██ | ███ | Linville Johnson<br>Walsh & Gaertner | 128 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ██ | | Law Offices of Craig<br>Goldenfarb, P.A. | 43606 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ██ | ███ | | 43654 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ██ | | Linville Johnson<br>DeMayo Law Offices<br>LLP | 105178 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ██ | ███ | Law Offices of Craig<br>Goldenfarb, P.A. | 55559 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ██ | | Linville Johnson<br>DeMayo Law Offices<br>LLP | 114235 / 89916 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ██ | | | 43772 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Linville Johnson<br>Warren & Migliaccio | 43828 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |

| | | | | | |
|---|---|---|---|---|---|
| ███ | ███ | | 43818 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | | 104952 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Linville Johnson DeMayo Law Offices LLP | 43880 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Linville Johnson Walsh & Gaertner | 43898 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Rubenstein Law | 43948 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Rubenstein Law | 112998 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Linville Johnson | 44771 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Rubenstein Law | 43325 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Rubenstein Law | 43966 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Linville Johnson DeMayo Law Offices LLP | 43982 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Rubenstein Law | 43984 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Linville Johnson | 44251 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Rubenstein Law | 105218 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | | 44315 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | | 44301 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Rubenstein Law | 44329 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Rubenstein Law | 43659 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Rubenstein Law | 104950 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | | 51355 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | | 50341 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Linville Johnson | 44505 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | | 104961 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Linville Johnson | 2524 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Linville Johnson | 114191 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |

| | | | | | |
|---|---|---|---|---|---|
| ███ | ███ | Rubenstein Law | 44553 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | | 44570 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Rubenstein Law | 127 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Rubenstein Law | 50593 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Rubenstein Law | 118500 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | | 63365 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Rubenstein Law | 89936 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Linville Johnson | 56423 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Rubenstein Law | 43329 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Rubenstein Law | 2528 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Rubenstein Law | 2411 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | | 46038 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Linville Johnson Law Offices of Gary Green, P.A. | 104963 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Linville Johnson | 2523 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Rubenstein Law | 43440 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | | 46201 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Rubenstein Law | 44723 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Linville Johnson DeMayo Law Offices LLP | 46217 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Linville Johnson | 104965 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | | 46271 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Linville Johnson DeMayo Law Offices LLP | 46303 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Linville Johnson Law Offices of Gary Green, P.A. | 55861 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | | 46402 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ███ | ███ | Rubenstein Law | 46422 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |

| | | | | | |
|---|---|---|---|---|---|
| ■ | ■ | Linville Johnson DeMayo Law Offices LLP | 114158 / 114156 / 89978 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ■ | ■ | | 46440 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ■ | ■ | Linville Johnson Warren & Migliaccio | 46484 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ■ | ■ | | 58675 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ■ | ■ | Law Offices of Craig Goldenfarb, P.A. | 43471 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ■ | ■ | Linville Johnson Warren & Migliaccio | 89960 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ■ | ■ | Rubenstein Law | 41873 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ■ | ■ | Rubenstein Law | 46479 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ■ | ■ | Linville Johnson DeMayo Law Offices LLP | 46495 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ■ | ■ | | 46510 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ■ | ■ | Rubenstein Law | 37093 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ■ | ■ | Law Offices of Craig Goldenfarb, P.A. | 37096 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ■ | ■ | Linville Johnson | 117625 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ■ | ■ | Rubenstein Law | 45983 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ■ | ■ | Rubenstein Law | 43339 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ■ | ■ | Rubenstein Law | 37305 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ■ | ■ | Linville Johnson Law Offices of Gary Green, P.A. | 37323 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ■ | ■ | | 46520 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ■ | ■ | | 46523 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ■ | ■ | | 62969 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ■ | ■ | Rubenstein Law | 46565 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ■ | ■ | | 59554 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ■ | ■ | Rubenstein Law | 46561 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ■ | ■ | | 46602 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |

| | | | | | |
|---|---|---|---|---|---|
| ███████ | ████ | | 46571 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| █████ | ██████ | Rubenstein Law | 37509 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| █████ | ██████ | Rubenstein Law | 43381 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ██████ | | Law Offices of Craig<br>Goldenfarb, P.A. | 46609 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| █████ | ████ | | 43 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ██████ | █████ | Rubenstein Law | 46637 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| █████ | ██████ | Rubenstein Law | 46630 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ██████ | █████ | Linville Johnson<br>Warren & Migliaccio | 46656 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| █████ | ██████ | Rubenstein Law | 50450 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ██████ | █████ | | 104968 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ████ | ███████ | | 51590 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ████████ | █████ | | 51591 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ██████ | █████ | | 51604 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| █████ | █████ | Law Offices of Craig<br>Goldenfarb, P.A. | 51633 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ████████ | █████ | Linville Johnson<br>Law Offices of Gary<br>Green, P.A. | 52846 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ██████ | █████ | Linville Johnson<br>DeMayo Law Offices<br>LLP | 51677 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ████ | █████ | | 60011 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| █████ | █████ | Linville Johnson<br>DeMayo Law Offices<br>LLP | 51736 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ████████ | █████ | Linville Johnson | 51802 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ██████ | █████ | Linville Johnson<br>Warren & Migliaccio | 51765 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| █████ | █████ | Rubenstein Law | 51830 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| █████ | █████ | Linville Johnson | 51868 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| █████ | █████ | Linville Johnson<br>DeMayo Law Offices<br>LLP | 117423 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ███████ | ████ | Rubenstein Law | 114437 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |

| | | | | |
|---|---|---|---|---|
| ███ | ██ | Rubenstein Law | 116537 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ██ | ██ | Rubenstein Law | 51866 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ███ | ██ | Rubenstein Law | 52013 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ████ | ████ | Linville Johnson<br>Warren & Migliaccio | 63375 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ██ | █ | Linville Johnson | 51995 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ███ | ██ | Linville Johnson | 51963 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ██ | ███ | Rubenstein Law | 90090 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ██ | ██ | Linville Johnson<br>Law Offices of Gary<br>Green, P.A. | 52046 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ██ | ██ | | 43726 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ██ | ██ | Linville Johnson<br>Law Offices of Gary<br>Green, P.A. | 52058 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ███ | ██ | | 2520 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ██ | ██ | Rubenstein Law | 52172 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ███ | ███ | Linville Johnson | 56717 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ██ | ███ | | 41048 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| █ | █ | Rubenstein Law | 41331 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ███ | █ | Rubenstein Law | 52202 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ████ | ██ | Rubenstein Law | 63600 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ████ | ███ | Linville Johnson | 113457 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ██ | ██ | | 104980 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ███ | ██ | Linville Johnson | 52308 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ████ | ██ | Linville Johnson<br>DeMayo Law Offices<br>LLP | 52421 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ███ | ██ | Linville Johnson<br>Law Offices of Gary<br>Green, P.A. | 52335 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ██ | ██ | | 36928 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ██ | ██ | Linville Johnson<br>Warren & Migliaccio | 37314 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |

| | | | | | |
|---|---|---|---|---|---|
| ■ | ■ | Rubenstein Law | 48403 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ■ | ■ | Rubenstein Law | 39841 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ■ | ■ | Linville Johnson | 59734 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ■ | ■ | Linville Johnson DeMayo Law Offices LLP | 104981 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ■ | ■ | Law Offices of Craig Goldenfarb, P.A. | 52458 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ■ | ■ | Linville Johnson Law Offices of Gary Green, P.A. | 43448 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ■ | ■ | Linville Johnson DeMayo Law Offices LLP | 52580 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ■ | ■ | Rubenstein Law | 52525 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ■ | ■ | Linville Johnson | 52593 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ■ | ■ | Linville Johnson | 52556 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ■ | ■ | | 52696 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ■ | ■ | | 59074 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ■ | ■ | Linville Johnson Law Offices of Gary Green, P.A. | 51210 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ■ | ■ | | 52682 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ■ | ■ | Rubenstein Law | 52646 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ■ | ■ | Rubenstein Law | 52753 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ■ | ■ | | 52716 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ■ | ■ | Linville Johnson DeMayo Law Offices LLP | 42300 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ■ | ■ | Rubenstein Law | 52757 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ■ | ■ | Linville Johnson | 114425 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ■ | ■ | Linville Johnson Walsh & Gaertner | 90055 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ■ | ■ | Rubenstein Law | 113660 /113657 / 113655 / 39374 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ■ | ■ | | 42272 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ■ | ■ | | 105045 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA  17110 | Unliquidated Abuse Claim |

| | | | | | |
|---|---|---|---|---|---|
| ▆ | ▆ | | 54980 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▆ | ▆ | Linville Johnson<br>Law Offices of Gary<br>Green, P.A. | 54994 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▆ | ▆ | Linville Johnson<br>DeMayo Law Offices<br>LLP | 45980 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▆ | ▆ | | 119054 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▆ | ▆ | Rubenstein Law | 54975 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▆ | ▆ | Linville Johnson | 55061 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▆ | ▆ | Linville Johnson<br>Law Offices of Gary<br>Green, P.A. | 105051 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▆ | ▆ | Rubenstein Law | 55131 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▆ | ▆ | Linville Johnson<br>Walsh & Gaertner | 55130 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▆ | ▆ | Linville Johnson<br>DeMayo Law Offices<br>LLP | 55226 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▆ | ▆ | Rubenstein Law | 55282 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▆ | ▆ | | 105052 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▆ | ▆ | Linville Johnson<br>Law Offices of Gary<br>Green, P.A. | 62970 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▆ | ▆ | Rubenstein Law | 50283 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▆ | ▆ | | 113207 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▆ | ▆ | Rubenstein Law | 105056 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▆ | ▆ | | 41265 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▆ | ▆ | Rubenstein Law | 47095 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▆ | ▆ | Linville Johnson | 113286 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▆ | ▆ | Rubenstein Law | 114161 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▆ | ▆ | | 55237 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▆ | ▆ | Linville Johnson<br>DeMayo Law Offices<br>LLP | 55340 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▆ | ▆ | Linville Johnson<br>DeMayo Law Offices<br>LLP | 55351 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▆ | ▆ | Linville Johnson<br>DeMayo Law Offices<br>LLP | 55380 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |

| | | | | | |
|---|---|---|---|---|---|
| ▮ | ▮ | Linville Johnson Law Offices of Gary Green, P.A. | 55392 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | | 55428 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | | 36684 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson DeMayo Law Offices LLP | 105057 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | | 37966 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | | 55080 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | | 90186 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | | 55013 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson Law Offices of Gary Green, P.A. | 54868 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Rubenstein Law | 50517 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Rubenstein Law | 54828 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Rubenstein Law | 113329 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Rubenstein Law | 54791 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson DeMayo Law Offices LLP | 52648 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | | 63340 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | | 105058 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson | 51665 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | | 91162 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson | 51552 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Rubenstein Law | 41736 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson | 50482 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Rubenstein Law | 43678 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | | 51316 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | | 105060 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA  17110 | Unliquidated Abuse Claim |

| | | | | | |
|---|---|---|---|---|---|
| ▮ | ▮ | Linville Johnson | 51144 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Rubenstein Law | 105074 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson<br>Warren & Migliaccio | 36768 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson<br>Warren & Migliaccio | 48435 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Rubenstein Law | 48457 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Rubenstein Law | 51072 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | | 50406 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson | 50254 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson | 63022 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Rubenstein Law | 50214 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson<br>DeMayo Law Offices<br>LLP | 50206 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson<br>DeMayo Law Offices<br>LLP | 51026 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson | 50202 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Law Offices of Craig<br>Goldenfarb, P.A. | 50208 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | | 46887 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Rubenstein Law | 46906 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson<br>DeMayo Law Offices<br>LLP | 46860 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson | 36887 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson<br>DeMayo Law Offices<br>LLP | 105077 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson<br>Law Offices of Gary<br>Green, P.A. | 42208 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson<br>DeMayo Law Offices<br>LLP | 105231 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Linville Johnson | 36851 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | | 44897 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ▮ | ▮ | Rubenstein Law | 42089 | C/O Andreozzi + Foote<br>4503 N. Front Street<br>Harrisburg PA 17110 | Unliquidated Abuse Claim |

| | | | | | |
|---|---|---|---|---|---|
| ████ | ███ | Linville Johnson Warren & Migliaccio | 50272 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ██ | ██ | Linville Johnson Walsh & Gaertner | 46706 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ██ | ███ | | 69164 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ██ | ███ | Rubenstein Law | 40287 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| █████ | ███ | Rubenstein Law | 116727 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ██ | ███ | Rubenstein Law | 42035 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ██ | ███ | Rubenstein Law | 41001 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| █ | ██ | | 117056 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ██ | ███ | Rubenstein Law | 41990 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ██ | ██ | Linville Johnson Walsh & Gaertner | 51103 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ████ | ████ | Linville Johnson | 46307 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ████ | ████ | | 105593 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ██ | ███ | Rubenstein Law | 41343 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ███ | ███ | | 46003 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ██ | ██ | Linville Johnson DeMayo Law Offices LLP | 37435 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ██ | ███ | | 41298 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |
| ██ | ██ | Linville Johnson | 90316 | C/O Andreozzi + Foote 4503 N. Front Street Harrisburg PA 17110 | Unliquidated Abuse Claim |