**EXHIBIT A**

**COMPENSATION BY PROJECT CATEGORY**

**BOY SCOUTS OF AMERICA**
**(Case No. 20-10343 (LSS))**

**September 1, 2021 through September 30, 2021**

| Project Category | Total Hours | Total Fees |
|---|---:|---:|
| Case Administration | 9.40 | 3,890.50 |
| Automatic Stay Matters | 21.40 | 12,073.00 |
| Creditor Communications and Meetings | 3.40 | 1,767.50 |
| Fee Applications (MNAT - Filing) | 6.00 | 3,244.50 |
| Fee Applications (Others - Filing) | 14.80 | 6,070.50 |
| Other Contested Matters | 54.50 | 33,065.00 |
| Court Hearings | 169.10 | 113,811.00 |
| Claims Objections and Administration | 13.80 | 8,424.00 |
| Plan and Disclosure Statement | 161.20 | 97,162.00 |
| Litigation/Adversary Proceedings | 0.10 | 87.50 |
| Professional Retention (Others - Filing) | 0.40 | 159.50 |
| General Case Strategy | 16.20 | 12,024.00 |
| Schedules/SOFA/U.S. Trustee Reports | 0.80 | 313.00 |
| **TOTAL** | **471.10** | **$292,092.00** |

**Time Detail**

**Task Code:**   B110   Case Administration

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 09/02/21 | Remington, Tori | Draft summary re contacts and send same to P.Topper | 0.3 | 136.50 |
| 09/07/21 | Remington, Tori | Revise contact list and send same to P.Topper | 0.3 | 136.50 |
| 09/13/21 | Leyh, Meghan | Telephone call from G. Matthews re: transcripts; review and respond to emails from Court Reporter re: zoom connection; email to T. Remington re: court reporter | 0.2 | 69.00 |
| 09/15/21 | Remington, Tori | Email to M.Fu re objecting parties (.1); review objecting parties chart (.3) | 0.4 | 182.00 |
| 09/15/21 | Poland, Byron | Review and complete e-mail request from attorney- provide technical support, prep selected documents and files as per attorney instructions. | 0.2 | 70.00 |
| 09/15/21 | Remming, Andrew | Tele w/ S. Chiueh re case background (.2); email protective order to S. Chiueh (.1) | 0.3 | 262.50 |
| 09/15/21 | Remming, Andrew | Review vmail from S. Chiueh | 0.1 | 87.50 |
| 09/16/21 | Remington, Tori | Confer with P.Topper re objecting parties | 0.1 | 45.50 |
| 09/16/21 | Remington, Tori | Review objecting party list and send email to same re hearing | 1.1 | 500.50 |
| 09/16/21 | Topper, Paige | Confer with T. Remington re objecting parties | 0.1 | 56.00 |
| 09/17/21 | Leyh, Meghan | Confer with P. Topper and A. Remming (in part) re: omnibus objections to claims/2004 motions (.3); review transcripts re: 2004 motions (.8); prepare and email Motions and transcripts to P. Topper (.1) | 1.2 | 414.00 |
| 09/17/21 | Leyh, Meghan | Email to P. Topper re: sealed declarations | 0.3 | 103.50 |
| 09/20/21 | Leyh, Meghan | Email Amended Agenda to Copy Center to prepare binder for Judge Silverstein and attorneys | 0.1 | 34.50 |
| 09/21/21 | Leyh, Meghan | Telephone call from G. Matthews re: transcript and email to P. Topper and T. Remington re: same | 0.1 | 34.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/22/21 | Leyh, Meghan | Emails w/ G. Matthews, P. Topper and T. Remington re: transcripts | 0.3 | 103.50 |
| 09/22/21 | Leyh, Meghan | Review and respond to email from P. Topper re: request for documents from UST | 0.1 | 34.50 |
| 09/22/21 | Leyh, Meghan | Email to Omni to request unredacted copy of Master Mailing Matrix and two COS docs | 0.1 | 34.50 |
| 09/22/21 | Leyh, Meghan | Email to Omni re: unredacted master mailing matrix | 0.1 | 34.50 |
| 09/22/21 | Leyh, Meghan | Review and respond to email from P. Topper re: clean version of full transcript | 0.1 | 34.50 |
| 09/22/21 | Leyh, Meghan | Review email from Omni attaching Affidavits of Service for Notice of Commencement, Bar Date and Supplemental Bar Date | 0.1 | 34.50 |
| 09/22/21 | Leyh, Meghan | Prepare email to all DS objecting parties to send new zoom link for Sept. 23 hearing | 0.7 | 241.50 |
| 09/22/21 | Remming, Andrew | Review emails from M. Leyh and T. Remington re transcripts and prep for 9/23 hearing | 0.1 | 87.50 |
| 09/23/21 | Topper, Paige | Emails with B. Warner re: service of disclosure statement agenda. | 0.2 | 112.00 |
| 09/23/21 | Leyh, Meghan | Review and respond to emails re: transcripts | 0.1 | 34.50 |
| 09/23/21 | Leyh, Meghan | Email Fifth Order Extending the Time for Debtors to Remove Civil Actions and Order Granting the Lehr Settlement to Omni for service | 0.1 | 34.50 |
| 09/23/21 | Leyh, Meghan | Review and respond to emails from Court Reporter re: hearing and review and respond to emails from P. Topper re: court reporter | 0.1 | 34.50 |
| 09/23/21 | Remming, Andrew | Emails w/ B. Warner, D. Abbott and M. Andolina re UST request for service information | 0.1 | 87.50 |
| 09/24/21 | Leyh, Meghan | Telephone call from G. Matthews re: transcripts (.1); review and respond to email from P. Topper re: same (.1) | 0.2 | 69.00 |
| 09/24/21 | Leyh, Meghan | Telephone call from G. Matthews re: transcripts | 0.2 | 69.00 |
| 09/24/21 | Leyh, Meghan | Email to P. Topper and T. Remington re: transcripts | 0.1 | 34.50 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 09/27/21 | Leyh, Meghan | Pull clean exhibits to DS and Plan; email to P. Topper and T. Remington re: same | 0.3 | 103.50 |
| 09/27/21 | Leyh, Meghan | Save transcript from Sept. 23 omnibus hearing | 0.1 | 34.50 |
| 09/27/21 | Leyh, Meghan | Email to DLS re: Judge Silverstein requests for plan/DS | 0.1 | 34.50 |
| 09/28/21 | Leyh, Meghan | Review and respond to emails from P. Topper and DLS re: print and prepare courtesy copies to Judge Silverstein | 0.4 | 138.00 |
| 09/28/21 | Leyh, Meghan | Review and respond to emails from Chambers and DLS re: plan/DS | 0.1 | 34.50 |
| 09/29/21 | Leyh, Meghan | Create folder for Wilcox & Fetzer transcripts and save transcript | 0.1 | 34.50 |
| 09/29/21 | Leyh, Meghan | Emails to and from G. Matthews re: transcripts for DS Hearing | 0.1 | 34.50 |
| 09/29/21 | Leyh, Meghan | Telephone call to Wilcox & Fetzer re: transcript | 0.1 | 34.50 |
| 09/29/21 | Leyh, Meghan | Confer with T. Remington re: email to DLS re: plan/DS (.1); email to P. Topper and T. Remington re: plan, DS, solicitation order (.1) | 0.2 | 69.00 |
| 09/29/21 | Remington, Tori | Confer with M. Leyh re: email to DLS re: plan/DS | 0.1 | 45.50 |
| 09/30/21 | Remington, Tori | Emails to DLS re plan/ds | 0.1 | 45.50 |
| 09/30/21 | Leyh, Meghan | Review and respond to email from G. Matthews re: transcripts | 0.1 | 34.50 |
| 09/30/21 | Leyh, Meghan | Telephone call from P. Topper re: copies to Chambers re: plan/DS; emails to and from DLS re: same; email to Chambers re: same | 0.1 | 34.50 |
| | | **Total** | **9.4** | **3,890.50** |

**Task Code:**     B140     Automatic Stay Matters

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 09/02/21 | Topper, Paige | Review Romero settlement motion, Knight settlement motion and supporting declarations (1.2); email to S. Murray re: same (.1). | 1.3 | 728.00 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 09/02/21 | Topper, Paige | Finalize Romero and Knight settlement motions for filing (.5) and email to V. Walker re: filing and service of same (.1). | 0.6 | 336.00 |
| 09/02/21 | Walker, Valerie | Review and respond to email from P. Topper re: Motion (.1); prepare and efile Debtors' Motion for Entry of an Order (I) Approving Knight Settlement Agreement and (II) Modifying the Automatic Stay, to the Extent Necessary to Permit Payment of Settlement Amount by Applicable Insurance (.3); forward as-filed document to Omni for service (.1) | 0.5 | 167.50 |
| 09/02/21 | Walker, Valerie | Review and respond to email from P. Topper re: Motion (.1); prepare and efile Debtors' Motion for Entry of an Order (I) Approving Romero Settlement Agreement and (II) Modifying the Automatic Stay, to the Extent Necessary to Permit Payment of Settlement Amount by Applicable Insurance (.4); forward as-filed document to Omni for service (.1) | 0.6 | 201.00 |
| 09/02/21 | Leyh, Meghan | Draft Notice of Knight Settlement Motion (.1); draft Notice of Romero Settlement Motion (.1) | 0.2 | 69.00 |
| 09/02/21 | Remming, Andrew | Review email from P. Topper re Knight/Romero settlements | 0.1 | 87.50 |
| 09/02/21 | Remming, Andrew | Review email from S. Murray re Knight and Romero settlements | 0.1 | 87.50 |
| 09/06/21 | Topper, Paige | Research re: motion to enforce automatic stay and emails with S. Ludovici re: same. | 0.3 | 168.00 |
| 09/07/21 | Remming, Andrew | Review Romero 9019 motion | 0.3 | 262.50 |
| 09/07/21 | Remming, Andrew | Review Knight 9019 motion | 0.3 | 262.50 |
| 09/09/21 | Remming, Andrew | Email to P. Topper and T. Remington re stay motion status | 0.1 | 87.50 |
| 09/09/21 | Remming, Andrew | Review email from P. Topper re status of motion to enforce automatic stay | 0.1 | 87.50 |
| 09/09/21 | Remming, Andrew | Review email from S. Ludovici re automatic stay motion | 0.1 | 87.50 |
| 09/13/21 | Topper, Paige | Emails with S. Ludovici re: motion to enforce automatic stay. | 0.1 | 56.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/13/21 | Topper, Paige | Emails with L. Washburn re: objection to Romero stay motion (.1); call with D. Abbott re: same (.1). | 0.2 | 112.00 |
| 09/13/21 | Topper, Paige | Call with A. Remming re: motion to enforce automatic stay, DS hearing and general case strategy. | 0.4 | 224.00 |
| 09/13/21 | Remming, Andrew | Tele with P Topper re motion to enforce automatic stay, DS hearing and general case strategy | 0.4 | 350.00 |
| 09/13/21 | Abbott, Derek C. | Call with P. Topper re: objection to Romero stay motion | 0.1 | 99.50 |
| 09/14/21 | Topper, Paige | Email to L. Washburn re: Romero stay motion. | 0.1 | 56.00 |
| 09/14/21 | Remming, Andrew | Review further email from C. Washburn objection to Knight motion | 0.1 | 87.50 |
| 09/15/21 | Weyand, Jonathan | Discussion re research re motion to enforce automatic stay with T. Remington, P. Topper, and A. Remming. | 0.7 | 318.50 |
| 09/15/21 | Weyand, Jonathan | Research re: motion to enforce automatic stay | 4.0 | 1,820.00 |
| 09/15/21 | Topper, Paige | Confer with A. Remming and D. Abbott re: motion to enforce automatic stay. | 0.2 | 112.00 |
| 09/15/21 | Topper, Paige | Call with S. Ludovici, E. Rosenberg and A. Remming re: automatic stay issues. | 0.6 | 336.00 |
| 09/15/21 | Topper, Paige | Meeting with T. Remington, J. Weyand and A. Remming re: automatic stay research. | 0.7 | 392.00 |
| 09/15/21 | Topper, Paige | Confer with A. Remming re: automatic stay issues. | 0.4 | 224.00 |
| 09/15/21 | Remington, Tori | Discuss with P.Topper, J.Weyand, and in part, A.Remming re research re motion to enforce stay | 0.7 | 318.50 |
| 09/15/21 | Remming, Andrew | Tele w/ S. Ludovici, E. Rosenberg and P. Topper re automatic stay issue (.6); tele w/ P. Topper re same, prep for DS hearing, revisions to plan, case strategy (.4) | 1.0 | 875.00 |
| 09/15/21 | Remming, Andrew | Office conf with D Abbott and P Topper re CO insurance issue. | 0.2 | 175.00 |
| 09/15/21 | Remming, Andrew | Meeting (in part) with T Remington, P Topper and J Weyand re automatic stay research | 0.3 | 262.50 |
| 09/15/21 | Remming, Andrew | Emails w/ S. Ludovici re motion to enforce stay | 0.1 | 87.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/15/21 | Remming, Andrew | Review email from J. Weyand re Guam bankruptcy research | 0.1 | 87.50 |
| 09/16/21 | Weyand, Jonathan | Continued research on enforcement of automatic stay (1.0); draft email memo re: same (.8) | 1.8 | 819.00 |
| 09/16/21 | Remming, Andrew | Review research re automatic stay issue re chartered orgs | 0.4 | 350.00 |
| 09/16/21 | Remming, Andrew | Review email from J. Weyand re automatic stay research | 0.1 | 87.50 |
| 09/17/21 | Topper, Paige | Email response to S. Ludovici re: motion to enforce stay. | 0.1 | 56.00 |
| 09/18/21 | Topper, Paige | Emails with S. Ludovici and A. Remming and D. Abbott re: motion to enforce automatic stay. | 0.1 | 56.00 |
| 09/19/21 | Topper, Paige | Review proposed order re: enforcement of automatic stay and research re: same (.4); email to A. Remming and D. Abbott re: same (.1). | 0.5 | 280.00 |
| 09/19/21 | Topper, Paige | Call with D. Abbott re: propose order re: motion to enforce automatic stay (.1); emails with S. Ludovici re: same (.1). | 0.2 | 112.00 |
| 09/19/21 | Remming, Andrew | Review email from P. Topper re stay enforcement draft proposed order | 0.1 | 87.50 |
| 09/19/21 | Remming, Andrew | Review email from D. Abbott re stay enforcement proposed order | 0.1 | 87.50 |
| 09/19/21 | Abbott, Derek C. | Call with P. Topper re: propose order re: motion to enforce automatic stay | 0.1 | 99.50 |
| 09/20/21 | Topper, Paige | Confer with M. Harvey re: motion to enforce automatic stay. | 0.2 | 112.00 |
| 09/20/21 | Topper, Paige | Finalize reply to L. Washburn objections to Romero and Knight settlement motions and prepare for filing. | 0.4 | 224.00 |
| 09/20/21 | Topper, Paige | Call with A. Remming re: Lehr settlement motion. | 0.1 | 56.00 |
| 09/20/21 | Topper, Paige | Call with M. Leyh re: CNO re: Lehr settlement motion. | 0.1 | 56.00 |
| 09/20/21 | Remington, Tori | Review reply re settlement motions | 0.3 | 136.50 |
| 09/20/21 | Leyh, Meghan | File Omnibus reply in further support of Knight and Romero Settlements (.2); email to Omni re: service (.1) | 0.3 | 103.50 |

7

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/20/21 | Leyh, Meghan | Telephone call with P. Topper re: CNO for Lehr Settlement motion (.1); draft CNO re: same (.4); email CNO to P. Topper for review (.1) | 0.6 | 207.00 |
| 09/20/21 | Leyh, Meghan | Prepare and file CNO to Lehr Settlement Motion (.2); upload Order to Lehr Motion (.1) | 0.3 | 103.50 |
| 09/20/21 | Remming, Andrew | Review draft of proposed order approving enforcement of automatic stay | 0.1 | 87.50 |
| 09/20/21 | Remming, Andrew | Tele w/ P. Topper re Lehr 9019 motion | 0.1 | 87.50 |
| 09/20/21 | Harvey, Matthew B. | Confer with P. Topper re: motion to enforce automatic stay. | 0.2 | 170.00 |
| 09/23/21 | Leyh, Meghan | Review and respond to email from C. Batts re: Knight and Romero Orders to be uploaded | 0.1 | 34.50 |
| 09/23/21 | Leyh, Meghan | Upload Orders for Knight Settlement motion and Romero Settlement motion | 0.1 | 34.50 |
| | | **Total** | **21.4** | **12,073.00** |

| Task Code: | B150 | Creditor Communications and Meetings | | |
|------|------|-------------|-------|--------|
| **Date** | **Name** | **Description** | **Hours** | **Amount** |
| 09/22/21 | Remington, Tori | Emails to P.Topper and B.Cornely re abuse survivor letters | 0.2 | 91.00 |
| 09/22/21 | Topper, Paige | Call with E. Rosenberg re: claimant request for notices. | 0.2 | 112.00 |
| 09/23/21 | Topper, Paige | Call with abuse survivor re: claim. | 0.1 | 56.00 |
| 09/23/21 | Remington, Tori | Emails to J.O'Neill re abuse survivor letters | 0.2 | 91.00 |
| 09/27/21 | Topper, Paige | Confer with T. Remington re: abuse claimants correspondence letters. | 0.2 | 112.00 |
| 09/27/21 | Remington, Tori | Email to J.O'Neill re survivor letters (.2); email B.Warner and C.Tuffey re same (.2); email Omni re same (.3) | 0.7 | 318.50 |
| 09/27/21 | Remington, Tori | Confer with P. Topper re: abuse claimants correspondence letters. | 0.2 | 91.00 |
| 09/28/21 | Topper, Paige | Confer with A. Remming and T. Remington re: Third Circuit Sidley retention appeal, correspondence from abuse survivors. | 0.3 | 168.00 |
| 09/28/21 | Remington, Tori | Emails to omni re proofs of claim | 0.4 | 182.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/28/21 | Remming, Andrew | Office conf with P Topper and T Remington re survivor letters to court. | 0.3 | 262.50 |
| 09/28/21 | Remington, Tori | Office conf with P Topper and A Remming re survivor letters to court. | 0.3 | 136.50 |
| 09/29/21 | Topper, Paige | Review claimant letter to Court and email to B. Cornely and T. Remington re: same. | 0.1 | 56.00 |
| 09/30/21 | Remington, Tori | Review letter correspondence and email P.Topper re same | 0.2 | 91.00 |
| | | **Total** | **3.4** | **1,767.50** |

**Task Code:**    B160    Fee Applications (MNAT - Filing)

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/03/21 | Remming, Andrew | Review and respond to email from D. Vale re MNAT May fee app | 0.1 | 87.50 |
| 09/07/21 | Topper, Paige | Review revised June fee application. | 0.3 | 168.00 |
| 09/07/21 | Topper, Paige | Confer with A. Remming re: June fee application. | 0.1 | 56.00 |
| 09/07/21 | Topper, Paige | Confer with D. Vale and A. Remming re: June fee application. | 0.1 | 56.00 |
| 09/07/21 | Topper, Paige | Review notice re: June fee application (.1); email to D. Vale re: filing and service of same (.1). | 0.2 | 112.00 |
| 09/07/21 | Vale, Desiree | Call with A. Remming and P. Topper re Morris Nichols June Fee Application update and e-filing (.1) update application and notice(.3) prepare and e-file (.3) coordinate service (.1) | 0.8 | 276.00 |
| 09/07/21 | Topper, Paige | Review and revise July fee application. | 1.2 | 672.00 |
| 09/07/21 | Remming, Andrew | Tele w/ D. Vale re MNAT June fee app | 0.1 | 87.50 |
| 09/07/21 | Remming, Andrew | Review and edit draft MNAT June fee app | 0.7 | 612.50 |
| 09/07/21 | Remming, Andrew | Office conf with P Topper re edits to June MNAT fee app | 0.1 | 87.50 |
| 09/07/21 | Remming, Andrew | Review and respond to email from P. Topper re June fee app | 0.1 | 87.50 |
| 09/08/21 | Vale, Desiree | Request and e-mail Morris Nichols June Fee Application LEDES File to Fee Examiner | 0.2 | 69.00 |
| 09/08/21 | Remming, Andrew | Emails w/ D. Abbott and P. Topper re request for fee app data | 0.1 | 87.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/10/21 | Remington, Tori | Review fee application, interim fee app, and retention app and send to P.Topper for review | 0.4 | 182.00 |
| 09/14/21 | Topper, Paige | Review July fee application. | 0.3 | 168.00 |
| 09/22/21 | Vale, Desiree | Draft CNO to Morris Nichols Seventeenth Fee Application (.2) e-mail to P. Topper for review and confirmation (.1) | 0.3 | 103.50 |
| 09/22/21 | Vale, Desiree | Draft Morris Nichols July Fee Application | 0.4 | 138.00 |
| 09/23/21 | Vale, Desiree | Meet with P. Topper re CNO to Morris Nichols Seventeenth Fee Application e-filing (.1) update and e-file same (.2) e-mail to Alvarez Marsal for processing (.1) | 0.4 | 138.00 |
| 09/23/21 | Topper, Paige | Review and provide comments to CNO re: Morris Nichols June fee application and confer with D. Vale re: same. | 0.1 | 56.00 |
| | | **Total** | **6.0** | **3,244.50** |

| Task Code: | B165 | Fee Applications (Others - Filing) |
|------------|------|-------------------------------------|

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/01/21 | Vale, Desiree | Review and respond e-mail from T. Remington re Revised CoC to Fourth Omnibus Fee Order e-filing (.1) prepare and e-file same (.3) | 0.4 | 138.00 |
| 09/01/21 | Topper, Paige | Emails with S. Ludovici re: White & Case April fee application. | 0.1 | 56.00 |
| 09/01/21 | Topper, Paige | Call with D. Vale re: CNO re: W&C fee application. | 0.1 | 56.00 |
| 09/01/21 | Remington, Tori | Revise CoC re omnibus fee order (.3); coordinate filing of same (.1); email same to chambers (.2) | 0.6 | 273.00 |
| 09/01/21 | Vale, Desiree | Review and respond e-mail from P. Topper re CNO to White & Case April Fee Application (.1) draft same and revert (.3) e-mail to B. Warner (.1) | 0.5 | 172.50 |
| 09/01/21 | Vale, Desiree | Review Bates White Fee Application (.1) draft notice re same and e-mail to P. Topper (.2) | 0.3 | 103.50 |
| 09/01/21 | Vale, Desiree | Call with P. Topper re: CNO re: W&C fee application. | 0.1 | 34.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/02/21 | Topper, Paige | Call with D. Vale re: White & Case April fee application. | 0.1 | 56.00 |
| 09/02/21 | Vale, Desiree | Review and respond e-mail from B. Warner re revised CNO to White & Case Fee Application (.1) update CNO (.2) Call with P. Topper re same (.1) Update and e-file (.2) e-mail to C. Bingelli for processing (.1) | 0.7 | 241.50 |
| 09/02/21 | Topper, Paige | Review and revise KCIC June fee application (.2); draft notice re: same and email to V. Walker re: filing and service of same (.1). | 0.3 | 168.00 |
| 09/02/21 | Topper, Paige | Review and finalize Bates White June fee application (.2); draft notice re: same and email to V. Walker re: filing and service of same (.1). | 0.3 | 168.00 |
| 09/02/21 | Walker, Valerie | Review and respond to email from P. Topper re: Fee Application (.1); prepare and efile Fourteenth Monthly Fee Application of KCIC, LLC, for Allowance of Compensation and for Reimbursement of Expenses for the Period From June 1, 2021 to and Including June 30, 2021 (.2); email to Omni for service (.1) | 0.4 | 134.00 |
| 09/02/21 | Walker, Valerie | Review and respond to email from P. Topper re: Fee Application (.1); prepare and efile Sixteenth Monthly Application of Bates White, LLC for Allowance of Compensation and Reimbursement of Expenses for the Period from June 1, 2021 to and Including June 30, 2021 (.2); email to Omni for service (.1) | 0.4 | 134.00 |
| 09/03/21 | Vale, Desiree | Draft CNO re KCIC May Fee Application | 0.2 | 69.00 |
| 09/03/21 | Vale, Desiree | Draft CNO re Omni May Fee Application | 0.2 | 69.00 |
| 09/03/21 | Walker, Valerie | Review and respond to email from T. Remington re: Fee Application (.1); prepare and efile Fifteenth Monthly Application of Alvarez & Marshal North America, LLC for Allowance of Compensation and Reimbursement of Expenses for the Period from June 1, 2021 to and Including June 30, 2021 (.1); forward as-filed document to Omni for service (.1) | 0.3 | 100.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/03/21 | Topper, Paige | Emails with T. Remington re: A&M fee application. | 0.1 | 56.00 |
| 09/03/21 | Remington, Tori | Review and edit A&M fee application (.5); email to P.Topper re same (.1); prep and coordinate filing and service of same (.4) | 1.0 | 455.00 |
| 09/03/21 | Vale, Desiree | Review e-mail from C. Bingelli re A&M June Fee Application e-filing (.1) draft notice re same (.1) | 0.2 | 69.00 |
| 09/03/21 | Vale, Desiree | Draft CNO re KCIC June Fee Application | 0.2 | 69.00 |
| 09/07/21 | Vale, Desiree | Draft CNO re Bates White June Fee Application | 0.2 | 69.00 |
| 09/07/21 | Vale, Desiree | Draft CNO re Alvarez Marsal June Fee Application | 0.3 | 103.50 |
| 09/07/21 | Topper, Paige | Call w/D. Vale re: CNOs for Debtor professionals' fee applications. | 0.1 | 56.00 |
| 09/07/21 | Vale, Desiree | Talk with P. Topper re CNOs e-filing (.1) prepare and send CNOs for 5 professionals for review (.3) | 0.4 | 138.00 |
| 09/10/21 | Freeman, Wel | Review and respond to email from T. Remington re filing of application (.1); Prepare & efile Monthly Application for Compensation (Eighth) of White & Case LLP for the period May 1, 2021 to May 31, 2021 (DI 6194)(.2); email to Omni for service on the fee notice parties (.1) | 0.4 | 134.00 |
| 09/10/21 | Remington, Tori | Review W&C monthly fee app (.5); call with P.Topper re same (.2); draft notice of same and send to P.Topper for review (.2); coordinate the filing and service of same (.2) | 1.1 | 500.50 |
| 09/10/21 | Topper, Paige | Review W&C May fee application (.1); call with T. Remington re: same (.2); emails with S. Ludovici, T. Remington and B. Warner re: same (.1). | 0.4 | 224.00 |
| 09/13/21 | Remington, Tori | Email D. Vale re fee application | 0.1 | 45.50 |
| 09/13/21 | Remington, Tori | Review expense details re fee app and email P.Topper re same (.2); email S.Ludovici re same (.2) | 0.4 | 182.00 |
| 09/17/21 | Topper, Paige | Review CNO re: KCIC thirteenth and fourteenth fee application, Bates White sixteenth fee application and Omni second fee application. | 0.2 | 112.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/20/21 | Topper, Paige | Review T. Remington's comments to H&B July fee application (.1) and call with T. Remington re: same (.1). | 0.2 | 112.00 |
| 09/20/21 | Remington, Tori | Review and edit H&B fee app (.5); coordinate filing of same (.1) | 0.6 | 273.00 |
| 09/20/21 | Remington, Tori | Confer with P.Topper re fee application | 0.1 | 45.50 |
| 09/20/21 | Vale, Desiree | E-mail C. Bingelli draft CNO to A&M Fifteenth Fee Application (.1) e-file same (.2) e-mail to Alvarez Marsal for processing (.1) | 0.4 | 138.00 |
| 09/20/21 | Vale, Desiree | Review and respond e-mail from P. Topper re Haynes & Boone July Fee Application (.1) draft notice re same (.2) prepare and e-file same (.4) coordinate service (.1) | 0.8 | 276.00 |
| 09/21/21 | Vale, Desiree | Review and respond e-mail from P. Topper re White & Case Eight Fee Application UST comments | 0.1 | 34.50 |
| 09/27/21 | Topper, Paige | Review and revise CNO for W&C May fee application (.1); confer with D. Vale re: changes to same (.1). | 0.2 | 112.00 |
| 09/27/21 | Vale, Desiree | Draft CNO re White & Case Eighth Fee Application (.2) e-mail to P. Topper for review (.1) update the same and e-mail to W&C (.2) review confirmation and e-file (.2) e-mail to Alvarez Marsal for processing (.1) | 0.8 | 276.00 |
| 09/29/21 | Remington, Tori | Review and finalize W&C fee app and send to P.Topper for review | 0.5 | 227.50 |
| 09/30/21 | Vale, Desiree | Review and respond e-mail from T. Remington re W&C Ninth Fee Application e-filing (.1) prepare and e-file same (.4) coordinate service (.1) | 0.6 | 207.00 |
| 09/30/21 | Remington, Tori | Email D.Vale re W&C fee app (.1); revise same and coordinate filing of same (.2); email B.Warner re same (.1) | 0.4 | 182.00 |
| | | **Total** | **14.8** | **6,070.50** |

**Task Code:**    B190    Other Contested Matters

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/01/21 | Topper, Paige | Research re: discovery dispute issues. | 0.6 | 336.00 |
| 09/02/21 | Topper, Paige | Call with S. Hershey re: motion for protective order. | 0.1 | 56.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/02/21 | Remington, Tori | Research re: discovery disputes in LSS cases (3.6); email same to P.Topper for review (.1) | 3.7 | 1,683.50 |
| 09/03/21 | Topper, Paige | Call with S. Hershey re: motion for protective order. | 0.1 | 56.00 |
| 09/03/21 | Topper, Paige | Emails with C. Green re: Argonaut discovery. | 0.1 | 56.00 |
| 09/03/21 | Topper, Paige | Further call with S. Hershey re: motion for protective order. | 0.1 | 56.00 |
| 09/03/21 | Topper, Paige | Review Bankruptcy Rules and Local Rules re: motion for protective order. | 0.2 | 112.00 |
| 09/03/21 | Topper, Paige | Call with A. Remming re: motion for protective order. | 0.3 | 168.00 |
| 09/03/21 | Topper, Paige | Further call with A. Remming re: motion for protective order. | 0.1 | 56.00 |
| 09/03/21 | Topper, Paige | Call with A. Remming re: Century 2004 motion COC. | 0.2 | 112.00 |
| 09/03/21 | Topper, Paige | Call with D. Abbott re: Century's proposed 2004 order. | 0.2 | 112.00 |
| 09/03/21 | Topper, Paige | Emails with M. Andolina, M. Linder, D. Abbott and A. Remming re: Century's proposed 2004 order. | 0.1 | 56.00 |
| 09/03/21 | Topper, Paige | Call with S. Stamoulis re: proposed 2004 order. | 0.1 | 56.00 |
| 09/03/21 | Walker, Valerie | Review and respond to email from T. Remington re: NOS (.1); prepare and efile Notice of Service of Debtors' Objections and Responses to Argonaut Insurance Company's First Set of Requests for Admissions (.1) | 0.2 | 67.00 |
| 09/03/21 | Topper, Paige | Emails with J. Lauria, M. Linder, M. Andolina, D. Abbott and A. Remming re: Century's COC re: 2004 motion and revisions to same (.1); review same (.1). | 0.2 | 112.00 |
| 09/03/21 | Remington, Tori | Draft notice of service re discovery and send to P.Topper for review (.2); coordinate filing of same (.2) | 0.4 | 182.00 |
| 09/03/21 | Remming, Andrew | Tele with P Topper re motion for protective order | 0.3 | 262.50 |
| 09/03/21 | Remming, Andrew | Tele with P Topper re Century 2004 proposed order and COC. | 0.2 | 175.00 |
| 09/03/21 | Remming, Andrew | Further call with P Topper re motion for protective order | 0.1 | 87.50 |
| 09/03/21 | Remming, Andrew | Review email from M. Linder re Century 2004 proposed order | 0.1 | 87.50 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 09/03/21 | Remming, Andrew | Draft email to chambers re Century 2004 proposed order (.3); extensive correspondence w/ M. Linder, P. Topper, S. Stamatios re same (.3); review revised version of 2004 order (.3) | 0.9 | 787.50 |
| 09/03/21 | Abbott, Derek C. | Call with P. Topper re: Century's proposed 2004 order. | 0.2 | 199.00 |
| 09/06/21 | Remming, Andrew | Review letter from AVA re 2004 proposed order | 0.1 | 87.50 |
| 09/06/21 | Remming, Andrew | Review email from M. Andolina re Century 2004 proposed order | 0.1 | 87.50 |
| 09/07/21 | Topper, Paige | Review revised COC re: Century's 2004 order and emails with M. Andolina, M. Linder, J. Lauria, A. Remming and D. Abbott re: same. | 0.1 | 56.00 |
| 09/07/21 | Topper, Paige | Review letter to Court from AVA Law Group re: Century's proposed 2004 order. | 0.1 | 56.00 |
| 09/07/21 | Topper, Paige | Review ROs to Argonaut first RFPs. | 0.3 | 168.00 |
| 09/07/21 | Topper, Paige | Call with S. Hershey re: motion for protective order. | 0.1 | 56.00 |
| 09/07/21 | Topper, Paige | Review Century letter to Court re: proposed 2004 order. | 0.1 | 56.00 |
| 09/07/21 | Topper, Paige | Review revised motion for protective order. | 1.4 | 784.00 |
| 09/07/21 | Topper, Paige | Call with D. Abbott re: revised motion for protective order. | 0.1 | 56.00 |
| 09/07/21 | Topper, Paige | Further call with D. Abbott re: motion for protective order. | 0.1 | 56.00 |
| 09/07/21 | Topper, Paige | Call with S. Hershey re: motion for protective order. | 0.1 | 56.00 |
| 09/07/21 | Topper, Paige | Emails with D. Abbott, G. Kurtz and S. Hershey re: motion for protective order. | 0.2 | 112.00 |
| 09/07/21 | Abbott, Derek C. | Review appellant brief re: Sidley retention | 0.4 | 398.00 |
| 09/07/21 | Abbott, Derek C. | Review draft motion re: protective order (.7); call w/Topper re same (.1); call w/Kurtz re: same (.1) | 0.9 | 895.50 |
| 09/07/21 | Remington, Tori | Review appellants' brief (.8); draft summary of same and send to W&C (.3); send same to Sidley (.1); emails to W&C and Sidley re appendix (.2) | 1.4 | 637.00 |
| 09/07/21 | Remington, Tori | Review Third Circuit rules re appeals | 0.5 | 227.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/07/21 | Remington, Tori | Review motion re protective order (.4); draft notice of same and send to P.Topper for review (.2); emails to P.Topper re same (.2) | 0.8 | 364.00 |
| 09/07/21 | Remming, Andrew | Review letter to court re insurers 2004 motion proposed order | 0.1 | 87.50 |
| 09/07/21 | Remming, Andrew | Review draft interrogatories to Hartford | 0.3 | 262.50 |
| 09/07/21 | Remming, Andrew | Review draft RFPs to Hartford | 0.4 | 350.00 |
| 09/07/21 | Remming, Andrew | Review revised draft of motion for protective order | 0.4 | 350.00 |
| 09/07/21 | Remming, Andrew | Review Century letter re 2004 motion | 0.1 | 87.50 |
| 09/07/21 | Remming, Andrew | Review email from P. Topper re revised version of Century 2004 order | 0.1 | 87.50 |
| 09/07/21 | Remming, Andrew | Review email from M. Leyh re deadline to file brief in Third Circuit appeal | 0.1 | 87.50 |
| 09/07/21 | Remming, Andrew | Review email from S. Stamatios re revised COC re Century 2004 motion | 0.1 | 87.50 |
| 09/07/21 | Remming, Andrew | Review email from P. Topper re draft of motion for protective order | 0.1 | 87.50 |
| 09/07/21 | Remming, Andrew | Emails w/ D. Abbott and S. Hershey re revised draft motion for protective order | 0.1 | 87.50 |
| 09/07/21 | Abbott, Derek C. | Further call with P. Topper re: motion for protective order. | 0.1 | 99.50 |
| 09/08/21 | Abbott, Derek C. | Review and respond to Linder re: timing question on 9027 motion | 0.1 | 99.50 |
| 09/08/21 | Remming, Andrew | Review revised draft of motion for protective order | 0.5 | 437.50 |
| 09/08/21 | Remming, Andrew | Emails w/ D. Abbott and M. Linder re removal motion | 0.1 | 87.50 |
| 09/09/21 | Topper, Paige | Call with A. Remming re: removal motion. | 0.2 | 112.00 |
| 09/09/21 | Topper, Paige | Call with T. Remington re: motion to extend removal period. | 0.2 | 112.00 |
| 09/09/21 | Remington, Tori | Confer with P.Topper re motions, case strategy, etc. | 0.2 | 91.00 |

16

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 09/09/21 | Remington, Tori | Email D.Abbott, A.Remming, and P.Topper re motion re removal of claims (.1); review and revise motion re removal of claims and send to D.Abbott, A.Remming, and P.Topper for review (.6); email W&C re same (.1); coordinate filing and service of same (.2) | 1.0 | 455.00 |
| 09/09/21 | Remington, Tori | Confer with A.Remming re motion re removal | 0.1 | 45.50 |
| 09/09/21 | Abbott, Derek C. | Review brief re Sidley appeal | 0.5 | 497.50 |
| 09/09/21 | Leyh, Meghan | Draft Notice Fifth Motion for Extension of Period to Remove Civil Actions | 0.3 | 103.50 |
| 09/09/21 | Leyh, Meghan | File Fifth Motion to Extend Time to Remove Civil Actions (.2); email to Omni re: service (.1) | 0.3 | 103.50 |
| 09/09/21 | Remming, Andrew | Review draft of 5th removal motion | 0.3 | 262.50 |
| 09/09/21 | Remming, Andrew | Tele with T Remington re removal extension motion | 0.1 | 87.50 |
| 09/09/21 | Remming, Andrew | Tele with P Topper re draft removal extension motion and draft stay motion | 0.2 | 175.00 |
| 09/09/21 | Remming, Andrew | Review email from M Linder re extension of removal period | 0.1 | 87.50 |
| 09/09/21 | Remming, Andrew | Review email from P. Topper re removal extension motion draft | 0.1 | 87.50 |
| 09/09/21 | Remming, Andrew | Review signed order re Century 2004 motion | 0.1 | 87.50 |
| 09/09/21 | Remming, Andrew | Review email from M. Leyh re notice for fifth removal motion | 0.1 | 87.50 |
| 09/09/21 | Remming, Andrew | Review email from P. Topper re edits to removal extension motion | 0.1 | 87.50 |
| 09/09/21 | Remming, Andrew | Further email w/ T. Remington re revisions to motion to extend removal period; email w/ M. Linder re same | 0.1 | 87.50 |
| 09/09/21 | Remming, Andrew | Emails w/ P. Topper and S. Hershey motion for protective order | 0.1 | 87.50 |
| 09/11/21 | Remming, Andrew | Review and respond to email from S. Hershey re motion for protective order | 0.1 | 87.50 |
| 09/13/21 | Remington, Tori | Email A.Remming re third circuit papers | 0.2 | 91.00 |
| 09/13/21 | Remming, Andrew | Review research re precedent discovery disputes and rulings. | 1.4 | 1,225.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/13/21 | Remming, Andrew | Office conf with T Remington re Sidley appeal | 0.2 | 175.00 |
| 09/13/21 | Remming, Andrew | Review and respond to email from T. Remington Sidley appeal | 0.1 | 87.50 |
| 09/13/21 | Remming, Andrew | Review email from C. Washburn re filings and service of same | 0.1 | 87.50 |
| 09/13/21 | Remming, Andrew | Review further emails from C. Washburn re filings | 0.1 | 87.50 |
| 09/13/21 | Remington, Tori | Office conf with A. Remming re Sidley appeal | 0.2 | 91.00 |
| 09/14/21 | Remming, Andrew | Review email from C. Washburn re retitled objection | 0.1 | 87.50 |
| 09/14/21 | Remming, Andrew | Review email from P. Topper re revised Washburn objection | 0.1 | 87.50 |
| 09/14/21 | Remming, Andrew | Review and respond to email from L. Baccash re joinders | 0.1 | 87.50 |
| 09/15/21 | Remington, Tori | Email to Sidley re Third Circuit Filing (.1); emails to W&C re same (.2); review district court and third circuit papers and send to W&C for review (.7) | 1.0 | 455.00 |
| 09/15/21 | Remming, Andrew | Review email from T. Remington re third circuit appeal | 0.1 | 87.50 |
| 09/15/21 | Remming, Andrew | Emails w/ T. Remington and M. Linder re response re Sidley appeal | 0.1 | 87.50 |
| 09/16/21 | Remming, Andrew | Review objections from L Washburn to 9019 motions | 0.1 | 87.50 |
| 09/16/21 | Remming, Andrew | Emails w/ D. Abbott, M. Andolina, S. Hershey and G. Kurtz re motion for protective order | 0.3 | 262.50 |
| 09/17/21 | Topper, Paige | Confer with A. Remming re: Sidley appeal | 0.1 | 56.00 |
| 09/17/21 | Topper, Paige | Review and revise CNO re: removal motion and emails with V. Walker re: filing same. | 0.1 | 56.00 |
| 09/17/21 | Topper, Paige | Call with S. Hershey re: motion for protective order. | 0.1 | 56.00 |

18

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/17/21 | Walker, Valerie | Review and respond to email from P. Topper re: CNO (.1); prepare and efile Certificate of No Objection Regarding Debtors' Fifth Motion for Entry of an Order, Under 28 U.S.C. § 1452 and Fed. R. Bankr. P. 9006(b) and 9027, Extending the Period Within Which the Debtors may Remove Civil Actions and Granting Related Relief (.3); upload proposed order (.1) | 0.5 | 167.50 |
| 09/17/21 | Topper, Paige | Review and finalize motion for protective order (1.1); email to V. Walker re: filing and service of same (.1). | 1.2 | 672.00 |
| 09/17/21 | Walker, Valerie | Review and respond to email from P. Topper re: NOM (.1); prepare draft Notice of Debtors' Motion for Protective Order and Related Relief (.4) | 0.5 | 167.50 |
| 09/17/21 | Walker, Valerie | Review and respond to email from P. Topper re: motion (.1); prepare and efile Debtors' Motion for Protective Order and Related Relief (.2); forward as-filed document to Omni for service (.1) | 0.4 | 134.00 |
| 09/17/21 | Topper, Paige | Research re: adjournment of disclosure statement hearing. | 0.4 | 224.00 |
| 09/17/21 | Remington, Tori | Review motion re protective order | 0.4 | 182.00 |
| 09/17/21 | Abbott, Derek C. | Review revised draft motion re: evidentiary issues | 0.2 | 199.00 |
| 09/17/21 | Abbott, Derek C. | Review TCC 2004 motion | 0.1 | 99.50 |
| 09/17/21 | Leyh, Meghan | Draft CNO for Fifth Motion to Extend time to Remove Civil Actions | 0.1 | 34.50 |
| 09/17/21 | Remming, Andrew | Tele w/ P. Topper re Sidley appeal question | 0.1 | 87.50 |
| 09/17/21 | Remming, Andrew | Review revised draft of protective order motion | 0.5 | 437.50 |
| 09/17/21 | Remming, Andrew | Review TCC 2004 motion | 0.2 | 175.00 |
| 09/17/21 | Remming, Andrew | Emails w/ D. Abbott and S. Hershey re revised draft of protective order motion | 0.1 | 87.50 |
| 09/17/21 | Remming, Andrew | Email w/ P. Topper re Hartford/Century 2004 motions | 0.1 | 87.50 |
| 09/17/21 | Remming, Andrew | Review email from M. Linder re CNO for motion to extend removal period | 0.1 | 87.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/17/21 | Remming, Andrew | Review email from K. Yee re TCC motion to issue subpoenas | 0.1 | 87.50 |
| 09/17/21 | Remming, Andrew | Review email from M. Andolina re mediation privilege issue; review email from B. Warner re edits to motion for protective order | 0.1 | 87.50 |
| 09/17/21 | Remming, Andrew | Review and respond to email from D. Abbott re Century motion to compel re E. Green | 0.1 | 87.50 |
| 09/17/21 | Remming, Andrew | Emails w/ S. Hershey and P. Topper re revisions to motion for protective order | 0.1 | 87.50 |
| 09/18/21 | Topper, Paige | Review TCC motion to terminate exclusivity. | 0.6 | 336.00 |
| 09/18/21 | Topper, Paige | Call with D. Abbott re: motion for protective order. | 0.1 | 56.00 |
| 09/18/21 | Topper, Paige | Call with A. Remming re: research for objection to motion to terminate exclusivity and disclosure statement research. | 0.5 | 280.00 |
| 09/18/21 | Topper, Paige | Call with M. Stoner re: confirmation discovery issue (.1); call with D. Abbott re: same (.1). | 0.2 | 112.00 |
| 09/18/21 | Remming, Andrew | Call with P Topper re research for objection to motion to terminate exclusivity and disclosure statement research | 0.5 | 437.50 |
| 09/18/21 | Abbott, Derek C. | Call with P. Topper re: confirmation discovery issue. | 0.1 | 99.50 |
| 09/18/21 | Abbott, Derek C. | Call with P. Topper re: motion for protective order. | 0.1 | 99.50 |
| 09/19/21 | Topper, Paige | Call with S. Hershey re: Century motion to compel. | 0.2 | 112.00 |
| 09/19/21 | Topper, Paige | Research re: response to Century's motion to compel. | 2.3 | 1,288.00 |
| 09/20/21 | Topper, Paige | Finalize objection to Century's motion to compel plan discovery and email to M. Leyh re: filing and service of same. | 0.2 | 112.00 |
| 09/20/21 | Topper, Paige | Confer with T. Remington re: notice of revised order for protective relief. | 0.2 | 112.00 |
| 09/20/21 | Topper, Paige | Confer with M. Leyh re: email to chambers re: Debtors' objections to TCC motion to adjourn DS hearing, TCC motion to terminate exclusivity and Century motion to compel and related motions to shorten. | 0.1 | 56.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/20/21 | Topper, Paige | Confer with T. Remington re: Third Circuit appeal of Sidley's retention. | 0.1 | 56.00 |
| 09/20/21 | Topper, Paige | Emails with T. Collier and T. Remington re: extensions for response deadlines in Third Circuit appeal of Sidley's retention. | 0.2 | 112.00 |
| 09/20/21 | Remington, Tori | Confer with P.Topper re Sidley appeal | 0.1 | 45.50 |
| 09/20/21 | Remington, Tori | Draft notice re revised protective order and send to P.Topper for review | 0.4 | 182.00 |
| 09/20/21 | Abbott, Derek C. | Review and comment on response to Century motion to compel | 0.2 | 199.00 |
| 09/20/21 | Abbott, Derek C. | Read Green response to motion to compel | 0.1 | 99.50 |
| 09/20/21 | Topper, Paige | Review and provide comments to response to Century's motion to compel plan discovery (.2); review Century motion to compel (.4). | 0.6 | 336.00 |
| 09/20/21 | Topper, Paige | Research re: subpoenas. | 1.0 | 560.00 |
| 09/20/21 | Remington, Tori | Calls with P.Topper re: notice of revised order re: protective order | 0.2 | 91.00 |
| 09/20/21 | Remington, Tori | Research re subpoena and trial issues (2.9); emails to P.Topper re same (.2) | 3.1 | 1,410.50 |
| 09/20/21 | Leyh, Meghan | File Omnibus Objection to Century's Motion to Compel and Motion to Shorten (.1); email to Omni for service (.1) | 0.2 | 69.00 |
| 09/20/21 | Remming, Andrew | Review email memo from B. Warner re Century declarations (.1); further correspondence re same w/ J. Lauria, D. Abbott , M. Andolina and B. Warner (.1) | 0.2 | 175.00 |
| 09/20/21 | Remming, Andrew | Review email from T. Remington re update on Century appeal | 0.1 | 87.50 |
| 09/20/21 | Remming, Andrew | Review email from C. Lozides re Lujan motion to adjourn | 0.1 | 87.50 |
| 09/20/21 | Leyh, Meghan | Confer with P. Topper re: email to chambers re: Debtors' objections to TCC motion to adjourn DS hearing, TCC motion to terminate exclusivity and Century motion to compel and related motions to shorten. | 0.1 | 34.50 |
| 09/21/21 | Remington, Tori | Review Sidley's motion to extend (.2); email W&C re same (.2); review third circuit rules re same (.1) | 0.5 | 227.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/21/21 | Remington, Tori | Review federal rules of appellate procedure | 0.2 | 91.00 |
| 09/21/21 | Remming, Andrew | Review letter from E Green re Century document requests | 0.3 | 262.50 |
| 09/21/21 | Remming, Andrew | Review Century reply in support of motion to compel docs from Eric Green | 0.1 | 87.50 |
| 09/21/21 | Remming, Andrew | Review Century motion to compel re Eric Green | 0.2 | 175.00 |
| 09/21/21 | Remming, Andrew | Review email from T. Remington re third circuit appeal | 0.1 | 87.50 |
| 09/22/21 | Remming, Andrew | Review email from M. Linder re Washburn 2004 request | 0.1 | 87.50 |
| 09/22/21 | Remming, Andrew | Review email from M. Averall re Zurich filing | 0.1 | 87.50 |
| 09/24/21 | Remington, Tori | Review and summarize transcript re discovery and send to P.Topper, D.Abbott and A.Remming for review | 1.3 | 591.50 |
| 09/24/21 | Remming, Andrew | Review email memo from T Remington re Imerys research | 0.1 | 87.50 |
| 09/25/21 | Remming, Andrew | Review email from M. Linder re request from Century re charter orgs | 0.1 | 87.50 |
| 09/25/21 | Remming, Andrew | Review email from D. Abbott re Century request re protective order motion | 0.1 | 87.50 |
| 09/27/21 | Remington, Tori | Draft email re third circuit appeal (.2); send email re same to W&C for review (.1) | 0.3 | 136.50 |
| 09/27/21 | Remming, Andrew | Emails w/ M. Linder and T. Remington re Sidley appeal filings | 0.1 | 87.50 |
| 09/29/21 | Topper, Paige | Call with S. Hershey re: notice of privilege logs. | 0.1 | 56.00 |
| 09/29/21 | Topper, Paige | Confer with T. Remington re: changes to notice for privilege log. | 0.2 | 112.00 |
| 09/29/21 | Topper, Paige | Meeting with T. Remington re: changes to notice of revised protective order and claimant letters. | 0.4 | 224.00 |
| 09/29/21 | Remington, Tori | Draft notice of filing re privilege log and send to P.Topper for review (.2); revise same and send to S.Hershey and P.Topper for review (.2) | 0.4 | 182.00 |
| 09/29/21 | Remington, Tori | Draft notice of filing re revised protective order and send to P.Topper for review (.3); revise same and send to S.Hershey and P.Topper for review (.3) | 0.6 | 273.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/29/21 | Remington, Tori | Draft motion to extend re Third Circuit appeal | 1.1 | 500.50 |
| 09/29/21 | Remington, Tori | Meeting with P. Topper re: changes to notice of revised protective order and claimant letters. | 0.4 | 182.00 |
| 09/30/21 | Walker, Valerie | Review and respond to email from P. Topper re: NOF (.1); prepare and efile Notice of Filing of Privilege Log (.2); forward as-filed document to Omni for service (.1) | 0.4 | 134.00 |
| 09/30/21 | Freeman, Wel | Review and respond to email from P. Topper re filing of notice of filing of COC (.1); Prepare and efile Notice of Filing of Certification of Counsel Regarding Debtors' Motion for Protective Order and Related Relief (DI 6454) (.2); forward to Omni for service on the 2002 service list (.1) | 0.4 | 134.00 |
| 09/30/21 | Remington, Tori | Revise motion to extend re Third Circuit Appeal and send same to D.Abbott, A.Remming and P.Topper for review (.4); further revise same and send to group for review (.5); email D.Abbott re same (.1) | 1.0 | 455.00 |
| 09/30/21 | Remington, Tori | Review federal rules of appellate procedure and third circuit local rules re motions to extend, briefs, etc. | 1.1 | 500.50 |
| 09/30/21 | Remming, Andrew | Review Washburn 2004 motion | 0.2 | 175.00 |
| 09/30/21 | Remming, Andrew | Review and provide comments to draft motion to extend appeal deadlines for Sidley appeal | 0.3 | 262.50 |
| 09/30/21 | Remming, Andrew | Review email from M Linder re examples of letters to court; review email from T Remington re same | 0.1 | 87.50 |
| 09/30/21 | Remming, Andrew | Review emails from C Washburn re filings. | 0.1 | 87.50 |
| 09/30/21 | Remming, Andrew | Review email from P Topper re Washburn filings. | 0.1 | 87.50 |
| 09/30/21 | Remming, Andrew | Review email from T Remington re draft third circuit motion to extend | 0.1 | 87.50 |
| 09/30/21 | Remming, Andrew | Review email from T. Remington re revised version of motion to extend | 0.1 | 87.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/30/21 | Remming, Andrew | Review email from D. Abbott re edits to motion to extend for third circuit; review email from T. Remington re same | 0.1 | 87.50 |
| | | **Total** | **54.5** | **33,065.00** |

**Task Code:**     B300     Court Hearings

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/02/21 | Leyh, Meghan | Revise Agenda for Sept. 23 hearing with Knight Settlement Motion and Romero Settlement Motion | 0.2 | 69.00 |
| 09/08/21 | Remington, Tori | Email P.Topper re omnibus dates | 0.2 | 91.00 |
| 09/09/21 | Remington, Tori | Email M.Leyh re agenda | 0.1 | 45.50 |
| 09/09/21 | Remington, Tori | Email W&C re omnibus hearing dates | 0.1 | 45.50 |
| 09/09/21 | Leyh, Meghan | Revise Agenda for Sept. 23 hearing with Motion to Extend Time to Remove Civil Actions | 0.2 | 69.00 |
| 09/09/21 | Remming, Andrew | Review email from T. Remington re omnibus hearing dates | 0.1 | 87.50 |
| 09/10/21 | Remming, Andrew | Review email from B. Warner re omnibus hearing dates | 0.1 | 87.50 |
| 09/13/21 | Leyh, Meghan | Revise Agenda for Sept. 23 hearing re: withdrawn objections | 0.2 | 69.00 |
| 09/13/21 | Remming, Andrew | Correspondence w/ T. Remington and chambers re omnibus hearing dates | 0.1 | 87.50 |
| 09/13/21 | Remming, Andrew | Review further email from T. Remington re omnibus hearing dates | 0.1 | 87.50 |
| 09/14/21 | Topper, Paige | Confer with M. Leyh re: DS hearing, amended plan/DS, September omnibus hearing and related agenda. | 0.2 | 112.00 |
| 09/14/21 | Remington, Tori | Email to P.Topper re omnibus dates (.1); email to Chambers re same (.1); email to P.Topper re same (.1); email to W&C re same (.1) | 0.4 | 182.00 |
| 09/14/21 | Leyh, Meghan | Confer with P. Topper re: Agenda for Sept 21 hearing and Fifth Amended Plan and DS to be filed (.2); pull Exhibits from Fourth Amended Plan and DS in Support of Fourth Amended Plan (.4) | 0.6 | 207.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 09/14/21 | Remming, Andrew | Review email from T. Remington re omnibus hearing dates | 0.1 | 87.50 |
| 09/14/21 | Remming, Andrew | Review email from chambers re omnibus hearing dates | 0.1 | 87.50 |
| 09/14/21 | Remming, Andrew | Further emails w/ T. Remington re omnibus hearing dates | 0.1 | 87.50 |
| 09/15/21 | Abbott, Derek C. | Correspondence w/Andolina re: scheduling issues (.1); correspondence w/Schiavoni re: shortening notice on motion to adjourn (.1) | 0.2 | 199.00 |
| 09/15/21 | Abbott, Derek C. | Review motion to adjourn DS hearing filed by TCC | 0.1 | 99.50 |
| 09/15/21 | Topper, Paige | Review TCC motion to adjourn (.1); review order granting motion to shorten re: same (.1). | 0.2 | 112.00 |
| 09/15/21 | Topper, Paige | Emails with M. Andolina, M. Linder, J. Lauria, G. Kurtz, D. Abbott and A. Remming re: TCC motion to adjourn. | 0.1 | 56.00 |
| 09/15/21 | Remington, Tori | Email chambers re omnibus dates (.1); email M.Leyh re same (.1) | 0.2 | 91.00 |
| 09/15/21 | Leyh, Meghan | Revise Agenda for Sept. 21 hearing with Fifth Amended Plan, DS and other supporting documents | 0.4 | 138.00 |
| 09/15/21 | Leyh, Meghan | Email to P. Topper and T. Remington re: TCC motion to adjourn/motion to shorten | 0.1 | 34.50 |
| 09/15/21 | Leyh, Meghan | Revise Agenda with Notice of Filing of Redline of Exhibit F to DS (.2); email draft Agenda to P. Topper and T. Remington (.1) | 0.3 | 103.50 |
| 09/15/21 | Leyh, Meghan | Draft CoC re omnibus hearing dates for October, November and December | 0.3 | 103.50 |
| 09/15/21 | Remming, Andrew | Review TCC motion to adjourn DS hearing and motion to shorten re same; emails with M Linder re same | 0.4 | 350.00 |
| 09/15/21 | Remming, Andrew | Update call with D Abbott, P Topper, T Remington and W&C team re motions to adjourn | 0.6 | 525.00 |
| 09/15/21 | Remming, Andrew | Review email from J. Lauria re UST request for adjournment | 0.1 | 87.50 |
| 09/15/21 | Remming, Andrew | Correspondence w/ D. Abbott, J. Lauria, M. Linder and M. Andolina re TCC motion for adjournment and strategy re same | 0.8 | 700.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/15/21 | Remming, Andrew | Review email from T. Remington re omnibus hearing dates | 0.1 | 87.50 |
| 09/15/21 | Remming, Andrew | Review email from M. Linder re order shortening notice re TCC adjournment request | 0.1 | 87.50 |
| 09/16/21 | Topper, Paige | Emails with J. Lucas re: witness information for DS hearing (.2); confer with D. Abbott and draft response re: same (.1); confer with A. Remming re: same (.1). | 0.4 | 224.00 |
| 09/16/21 | Topper, Paige | Emails with T. Schiavoni re: witness information (.1); emails with M. Andolina, J. Lauria, D. Abbott, S. Hershey, and A. Remming re: same (.1). | 0.2 | 112.00 |
| 09/16/21 | Topper, Paige | Confer with D. Abbott re: T. Schiavoni witness emails and DS hearing preparation. | 0.2 | 112.00 |
| 09/16/21 | Topper, Paige | Confer with M. Leyh re: DS hearing preparation. | 0.1 | 56.00 |
| 09/16/21 | Topper, Paige | Confer with A. Remming re: Century emails re: witness information for DS hearing. | 0.3 | 168.00 |
| 09/16/21 | Remington, Tori | Email to D.Abbott, A.Remming and P.Topper re hearing and witness information | 0.1 | 45.50 |
| 09/16/21 | Topper, Paige | Confer with T. Remington re: 9.21 agenda and revisions to same. | 0.3 | 168.00 |
| 09/16/21 | Abbott, Derek C. | Correspondence w/Schiavoni and others re: witness email string and alleged discovery issues | 0.5 | 497.50 |
| 09/16/21 | Abbott, Derek C. | Correspondence w/Lauria re: agenda | 0.1 | 99.50 |
| 09/16/21 | Remington, Tori | Review and edit 9/21 agenda (1.3); confer with P.Topper re same (.3); send same to W&C for review (.1) | 1.7 | 773.50 |
| 09/16/21 | Leyh, Meghan | Revise Agenda for Sept. 21 DS hearing | 0.6 | 207.00 |
| 09/16/21 | Leyh, Meghan | Revise Agenda for Sept. 21 DS hearing (.3); email draft Agenda to P. Topper and T. Remington for review (.1) | 0.4 | 138.00 |
| 09/16/21 | Remming, Andrew | Office conf with P Topper re witness information | 0.3 | 262.50 |
| 09/16/21 | Remming, Andrew | Further office conf with P Topper re witnesses for DS hearing | 0.1 | 87.50 |
| 09/16/21 | Remming, Andrew | Office conf with P Topper re prep for DS hearing. | 0.2 | 175.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 09/16/21 | Remming, Andrew | Review email from T. Remington re prep for 9/21 hearing | 0.1 | 87.50 |
| 09/16/21 | Remming, Andrew | Review notice of hearing re TCC motion to adjourn | 0.1 | 87.50 |
| 09/16/21 | Remming, Andrew | Review responses to T. Remington email re witness information | 0.1 | 87.50 |
| 09/16/21 | Remming, Andrew | Review email from P. Topper re witness information | 0.1 | 87.50 |
| 09/16/21 | Topper, Paige | Office conf with A. Remming re prep for DS hearing. | 0.2 | 112.00 |
| 09/16/21 | Abbott, Derek C. | Confer with P. Topper re: T. Schiavoni witness emails and DS hearing preparation. | 0.2 | 199.00 |
| 09/16/21 | Leyh, Meghan | Confer with P. Topper re: DS hearing preparation. | 0.1 | 34.50 |
| 09/16/21 | Abbott, Derek C. | Confer with P. Topper re: witness information for DS hearing | 0.1 | 99.50 |
| 09/17/21 | Topper, Paige | Confer with M. Leyh re: witness information and hearing agenda. | 0.1 | 56.00 |
| 09/17/21 | Topper, Paige | Call with L. Baccash, S. Hershey, D. Abbott, M. Linder and B. Warner re: Century witness information, hearing agenda and hearing preparation. | 0.4 | 224.00 |
| 09/17/21 | Topper, Paige | Confer with M. Leyh and A. Remming (in part) re: claims objections and hearing agenda. | 0.3 | 168.00 |
| 09/17/21 | Topper, Paige | Call with G. Kurtz and D. Abbott re: hearing agenda. | 0.1 | 56.00 |
| 09/17/21 | Topper, Paige | Emails with M. Andolina, J. Lauria, D. Abbott, G. Kurtz, S. Hershey, M. Linder, L. Baccash, A. Remming and B. Warner re: revisions to hearing agenda and witness information. | 0.3 | 168.00 |
| 09/17/21 | Topper, Paige | Confer with D. Abbott and M. Leyh re: revisions to hearing agenda. | 0.1 | 56.00 |
| 09/17/21 | Topper, Paige | Emails with M. Klebaner, T. Remington, R. Telemi, I. Popa, S. Hershey re: Century witnesses. | 0.1 | 56.00 |
| 09/17/21 | Topper, Paige | Emails with J. O'Neill re: October omnibus hearing. | 0.1 | 56.00 |
| 09/17/21 | Remington, Tori | Draft and send email re 9.21 hearing | 0.3 | 136.50 |
| 09/17/21 | Remington, Tori | Email to R.Boone re 9/21 hearing (.1); emails to C.Hare and M.Leyh re same (.1) | 0.2 | 91.00 |

27

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/17/21 | Abbott, Derek C. | Review and respond to emails w/WC team re: 9/21 hearing witness lists | 0.3 | 298.50 |
| 09/17/21 | Abbott, Derek C. | Call w/Kurtz, Hershey, Topper re: agenda | 0.1 | 99.50 |
| 09/17/21 | Abbott, Derek C. | Review draft agenda | 0.1 | 99.50 |
| 09/17/21 | Abbott, Derek C. | Review correspondence from Andolina re: witness issues and respond to same | 0.2 | 199.00 |
| 09/17/21 | Leyh, Meghan | Revise Agenda for Sept 21 DS hearing | 0.3 | 103.50 |
| 09/17/21 | Leyh, Meghan | Review email from P. Topper re: witness info and review Declarations and add titles (.3); email to witness/title document to P. Topper (.1) | 0.4 | 138.00 |
| 09/17/21 | Leyh, Meghan | Email draft Agenda and prepare agenda binder for Judge Silverstein | 0.2 | 69.00 |
| 09/17/21 | Leyh, Meghan | Revise agenda with edits from P. Topper (.1); circulate draft Agenda to co-counsel (.1) | 0.2 | 69.00 |
| 09/17/21 | Leyh, Meghan | Review agenda hearing binders | 0.1 | 34.50 |
| 09/17/21 | Leyh, Meghan | Revise and file Agenda for Sept. 21 (.2); email to Agenda to Chambers and Omni for service (.1) | 0.3 | 103.50 |
| 09/17/21 | Leyh, Meghan | File CoC re: Omnibus hearing dates for October, November and December (.1); upload order (.1) | 0.2 | 69.00 |
| 09/17/21 | Leyh, Meghan | Draft Amended Agenda for Sept. 21 hearing (.2); revise Amended Agenda (.3) | 0.5 | 172.50 |
| 09/17/21 | Leyh, Meghan | Email omnibus hearing Order to Omni for service | 0.1 | 34.50 |
| 09/17/21 | Leyh, Meghan | Revise Agenda for Sept. 23 omnibus hearing with Order for "John Doe" motion and CNO for Fifth Motion to Extend Time to Remove Civil Actions | 0.2 | 69.00 |
| 09/17/21 | Leyh, Meghan | Draft Agenda for October 19 omnibus hearing | 0.2 | 69.00 |
| 09/17/21 | Remming, Andrew | Review agenda for 9/21 hearing | 0.4 | 350.00 |
| 09/17/21 | Remming, Andrew | Office conf w/ P. Topper and M. Leyh re agenda for 9/21 hearing | 0.2 | 175.00 |
| 09/17/21 | Remming, Andrew | Office conf. w/ P. Topper re status update, issues re witnesses for DS hearing, agenda for DS hearing | 0.3 | 262.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/17/21 | Remming, Andrew | Correspondence (26 emails) re witnesses for DS trial w/ P. Topper, S. Hershey, J. Lauria, G. Kurtz, M. Andolina, D. Abbott | 0.3 | 262.50 |
| 09/17/21 | Remming, Andrew | Review email from M. Leyh re amended agenda for 9/21 hearing | 0.1 | 87.50 |
| 09/17/21 | Remming, Andrew | Review edits to agenda for 9.21 hearing | 0.1 | 87.50 |
| 09/17/21 | Remming, Andrew | Review email from M. Linder re rebuttal witnesses | 0.1 | 87.50 |
| 09/17/21 | Remming, Andrew | Review email from T. Remington re prep for 9.21 hearing | 0.1 | 87.50 |
| 09/17/21 | Remming, Andrew | Emails w/ M. Klebaner and D. Abbott re witness declarations | 0.1 | 87.50 |
| 09/17/21 | Remming, Andrew | Review further email from M. Klebaner re witness declarations | 0.1 | 87.50 |
| 09/17/21 | Remming, Andrew | Review email from D. Abbott re update on Century requests for witnesses at DS hearing | 0.1 | 87.50 |
| 09/17/21 | Topper, Paige | Office conf. w/ A. Remming re status update, issues re witnesses for DS hearing, agenda for DS hearing | 0.3 | 168.00 |
| 09/17/21 | Leyh, Meghan | Confer with P. Topper re: witness information and hearing agenda. | 0.1 | 34.50 |
| 09/17/21 | Abbott, Derek C. | Call with L. Baccash, S. Hershey, P. Topper, M. Linder and B. Warner re: Century witness information, hearing agenda and hearing preparation. | 0.4 | 398.00 |
| 09/17/21 | Abbott, Derek C. | Confer with P. Topper and M. Leyh re: revisions to hearing agenda. | 0.1 | 99.50 |
| 09/18/21 | Remming, Andrew | Review and respond to email from P. Topper re transcripts | 0.1 | 87.50 |
| 09/20/21 | Topper, Paige | Confer with M. Leyh re: agenda for 9.23 hearing and omnibus objection. | 0.1 | 56.00 |
| 09/20/21 | Remington, Tori | Emails to B.Cornely and M.Leyh re plan objecting parties and update list re same | 0.1 | 45.50 |
| 09/20/21 | Topper, Paige | Review and provide comments to amended DS agenda | 0.4 | 224.00 |
| 09/20/21 | Remington, Tori | Review and revise September 23 agenda and send same to P.Topper for review | 0.4 | 182.00 |
| 09/20/21 | Leyh, Meghan | Revise Amended Agenda for Sept. 21 DS hearing | 0.5 | 172.50 |
| 09/20/21 | Leyh, Meghan | Revise Agenda or Oct. 19 hearing with Debtor's Motion for Protective Order | 0.2 | 69.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/20/21 | Leyh, Meghan | Confer with P. Topper re: amended agenda | 0.1 | 34.50 |
| 09/20/21 | Leyh, Meghan | Draft email to Chambers re: Omnibus Objections and confer with P. Topper re: draft email to Chambers (.1); send email to Chambers re: omnibus objections and Amended Agenda to be filed (.1) | 0.2 | 69.00 |
| 09/20/21 | Leyh, Meghan | File Amended Agenda for Sept. 21 hearing (.1); email Agenda to Chambers and Omni for service (.1) | 0.2 | 69.00 |
| 09/20/21 | Leyh, Meghan | Hearing preparation for Sept. 21 hearing | 0.2 | 69.00 |
| 09/20/21 | Leyh, Meghan | Revise Agenda for Sept. 23 omnibus hearing | 0.4 | 138.00 |
| 09/20/21 | Leyh, Meghan | Draft Second Amended Agenda for Sept. 21 hearing | 0.2 | 69.00 |
| 09/20/21 | Leyh, Meghan | Email to P. Topper re: Second amended agenda for Sept. 21 hearing and Agenda for Sept. 23 hearing | 0.1 | 34.50 |
| 09/20/21 | Leyh, Meghan | Revise Agenda for Sept. 23 hearing with CNO for Lehr Motion | 0.2 | 69.00 |
| 09/20/21 | Remming, Andrew | Review draft of amended agenda for 9/21 hearing. | 0.1 | 87.50 |
| 09/20/21 | Remming, Andrew | Emails w/ P. Topper and M. Linder re edits to amended agenda | 0.1 | 87.50 |
| 09/21/21 | Topper, Paige | Attend disclosure statement hearing. | 6.4 | 3,584.00 |
| 09/21/21 | Topper, Paige | Review second revised agenda and emails with M. Leyh re: filing and service of same. | 0.2 | 112.00 |
| 09/21/21 | Remington, Tori | Emails to P.Topper, M.Leyh and other re hearing and agenda | 0.2 | 91.00 |
| 09/21/21 | Remington, Tori | Review and revise 3rd amended agenda and coordinate filing of same | 0.2 | 91.00 |
| 09/21/21 | Remington, Tori | Attend September 21 disclosure statement hearing | 6.4 | 2,912.00 |
| 09/21/21 | Remington, Tori | Review and revise September 23 hearing agenda and send to W&C for review | 0.3 | 136.50 |
| 09/21/21 | Topper, Paige | Hearing preparation. | 0.3 | 168.00 |
| 09/21/21 | Leyh, Meghan | Revise Second Amended Agenda for Sept. 21 hearing (.2); email to P. Topper for review (.1); email to DLS to prepare Second Amended Agenda hearing binder for Judge Silverstein (.1) | 0.4 | 138.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/21/21 | Leyh, Meghan | File Second Amended Agenda (.1); email as-filed Second Amended Agenda to Chambers and to Omni for service (.1) | 0.2 | 69.00 |
| 09/21/21 | Leyh, Meghan | Hearing prep for 9/21 | 0.3 | 103.50 |
| 09/21/21 | Leyh, Meghan | Revise Sept. 23 agenda (.3); emails w/ Court re: same (.2) | 0.5 | 172.50 |
| 09/21/21 | Leyh, Meghan | Review email from P. Topper re: Third Amended Agenda for Sept. 21 hearing (.1); draft Third Amended Agenda (.1) | 0.2 | 69.00 |
| 09/21/21 | Leyh, Meghan | Revise and file Third Amended Agenda for Sept. 21 hearing (.2); email Third Amended Agenda to Chambers and Omni for service (.1) | 0.3 | 103.50 |
| 09/21/21 | Leyh, Meghan | Revise Agenda for Sept. 23 hearing with edits from P. Topper (.1); file Agenda for Sept. 23 hearing (.1); email Agenda to Chambers and Omni for Service (.1) | 0.3 | 103.50 |
| 09/21/21 | Leyh, Meghan | Hearing prep for Sept. 23 hearing | 0.7 | 241.50 |
| 09/21/21 | Remming, Andrew | Attend 9/21 hearing | 6.4 | 5,600.00 |
| 09/21/21 | Remming, Andrew | Review amended agenda for 9/21 hearing | 0.1 | 87.50 |
| 09/21/21 | Remming, Andrew | Review email from P. Topper re prep for 9/21 hearing | 0.1 | 87.50 |
| 09/21/21 | Remming, Andrew | Review agenda for 9/23 hearing | 0.1 | 87.50 |
| 09/22/21 | Abbott, Derek C. | Attend DS hearing | 8.6 | 8,557.00 |
| 09/22/21 | Remington, Tori | Attend September 22 hearing | 8.6 | 3,913.00 |
| 09/22/21 | Remington, Tori | Emails to W&C, Haynes and Boone, and client re September 23 hearing | 0.4 | 182.00 |
| 09/22/21 | Topper, Paige | Attend disclosure statement hearing. | 8.6 | 4,816.00 |
| 09/22/21 | Topper, Paige | Hearing preparation (.4); emails with B. Warner, T. Remington, L. Baccash, R. Boone re: hearing preparation (.2). | 0.6 | 336.00 |
| 09/22/21 | Leyh, Meghan | Email to Omni re: service of Sept. 23 agenda on pro se party via email and Affidavit of Service re: same | 0.1 | 34.50 |
| 09/22/21 | Leyh, Meghan | Revise Oct. 19 agenda with Zurich Motion to Join in Rule 2004 Subpoenas and Motion of Paul Mones to File Under Seal | 0.3 | 103.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/22/21 | Leyh, Meghan | Telephone call to Chambers re: Sept. 23 agenda and confer with P. Topper re: same | 0.1 | 34.50 |
| 09/22/21 | Remming, Andrew | Attend 9/22 hearing. | 8.6 | 7,525.00 |
| 09/22/21 | Remming, Andrew | Emails w/ D. Kelley re prep for 9/23 hearing | 0.1 | 87.50 |
| 09/22/21 | Remming, Andrew | Emails re prep for 9/23 hearing w/ M. Andolina, P. Topper | 0.1 | 87.50 |
| 09/23/21 | Topper, Paige | Attend omnibus hearing. | 1.7 | 952.00 |
| 09/23/21 | Topper, Paige | Hearing preparation. | 0.4 | 224.00 |
| 09/23/21 | Topper, Paige | Attend disclosure statement hearing. | 5.9 | 3,304.00 |
| 09/23/21 | Abbott, Derek C. | Correspondence w/Lauria, Linder re: pre-hearing call (.1); correspondence w/Hershey re: insurance issues (.1) | 0.2 | 199.00 |
| 09/23/21 | Abbott, Derek C. | Attend omnibus hearing re: settlements | 1.7 | 1,691.50 |
| 09/23/21 | Abbott, Derek C. | Attend DS hearing (in part) | 4.9 | 4,875.50 |
| 09/23/21 | Remington, Tori | Email to J.Thomas re hearing | 0.1 | 45.50 |
| 09/23/21 | Remington, Tori | Attend and summarize September 23 omnibus hearing | 1.7 | 773.50 |
| 09/23/21 | Remington, Tori | Attend 9.23 DS Hearing | 5.9 | 2,684.50 |
| 09/23/21 | Remington, Tori | Email W&C re transcript | 0.1 | 45.50 |
| 09/23/21 | Remming, Andrew | Attend 9/23 hearing | 7.6 | 6,650.00 |
| 09/23/21 | Remming, Andrew | Office conf. w/ P. Topper re court reporter | 0.1 | 87.50 |
| 09/23/21 | Remming, Andrew | Review research re Imerys ballot ruling | 0.6 | 525.00 |
| 09/23/21 | Remming, Andrew | Office conf w/ P. Topper and T. Remington re hearing prep for continued DS/solicitation procedures hearing | 0.3 | 262.50 |
| 09/23/21 | Remming, Andrew | Tele with D Abbott re 9/23 hearing. | 0.1 | 87.50 |
| 09/23/21 | Remming, Andrew | Review email from M. Linder re prep for 9/23 hearing | 0.1 | 87.50 |
| 09/23/21 | Remming, Andrew | Emails w/ D. Abbott and J. Lauria re hearing transcripts | 0.1 | 87.50 |

32

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 09/23/21 | Remming, Andrew | Review email from S. Hershey re research re insurers | 0.1 | 87.50 |
| 09/23/21 | Remming, Andrew | Review email from P. Topper re research question re Insurers | 0.1 | 87.50 |
| 09/23/21 | Remming, Andrew | Review email from T. Remington re transcript | 0.1 | 87.50 |
| 09/23/21 | Remming, Andrew | Emails w/ I. Murphy re 9/24 hearing | 0.1 | 87.50 |
| 09/23/21 | Topper, Paige | Office conf. w/ A. Remming re court reporter | 0.1 | 56.00 |
| 09/23/21 | Topper, Paige | Office conf w/ A. Remming and T. Remington re hearing prep for continued DS/solicitation procedures hearing | 0.3 | 168.00 |
| 09/23/21 | Remington, Tori | Office conf w/ A. Remming and P. Topper re hearing prep for continued DS/solicitation procedures hearing | 0.3 | 136.50 |
| 09/23/21 | Abbott, Derek C. | Tele with A. Remming re 9/23 hearing. | 0.1 | 99.50 |
| 09/24/21 | Remington, Tori | Review and revise September 28 agenda (.5); emails to P.Topper and W&C re same (.2); coordinate filing and service of same (.1) | 0.8 | 364.00 |
| 09/24/21 | Remington, Tori | Emails to C.Hare re hearing | 0.2 | 91.00 |
| 09/24/21 | Remington, Tori | Email W&C re transcripts (.1); email D.Buchbinder re same (.1) | 0.2 | 91.00 |
| 09/24/21 | Leyh, Meghan | Email to Chambers re: agenda for Sept. 28 hearing | 0.1 | 34.50 |
| 09/24/21 | Leyh, Meghan | Draft Agenda for Sept. 28 hearing; email to T. Remington re: draft Agenda for Sept. 28 hearing | 0.2 | 69.00 |
| 09/24/21 | Leyh, Meghan | Review and respond to emails from P. Topper and T. Remington re: Agenda for Sept. 28 hearing | 0.1 | 34.50 |
| 09/24/21 | Leyh, Meghan | File Agenda for Sept. 28 hearing (.1); email hyperlinked agenda to Chambers (.1); email Agenda to Omni for service (.1) | 0.3 | 103.50 |
| 09/24/21 | Leyh, Meghan | Review and respond to emails from C. Hare re: court reporter real time questions and hearing preparation | 0.2 | 69.00 |
| 09/24/21 | Remming, Andrew | Review email from T Remington re transcripts. | 0.1 | 87.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/27/21 | Remington, Tori | Emails (x3) to W&C attorneys re September 28 hearing and confirm registrations re same | 0.5 | 227.50 |
| 09/27/21 | Leyh, Meghan | Draft Amended Agenda for Sept. 28 hearing | 0.4 | 138.00 |
| 09/27/21 | Leyh, Meghan | Revise Oct. 19 agenda with "John Doe" motion to file Proof of Claim after Bar Date | 0.2 | 69.00 |
| 09/27/21 | Remming, Andrew | Review email from J Lauria re hearing transcripts. | 0.1 | 87.50 |
| 09/27/21 | Remming, Andrew | Emails with P Topper re hearing transcripts | 0.1 | 87.50 |
| 09/27/21 | Remming, Andrew | Emails w/ D. Abbott and M. Linder re DS hearing | 0.1 | 87.50 |
| 09/28/21 | Topper, Paige | Review and provide comments to M. Leyh re: amended agenda. | 0.5 | 280.00 |
| 09/28/21 | Topper, Paige | Hearing preparation. | 0.4 | 224.00 |
| 09/28/21 | Abbott, Derek C. | Attend DS hearing | 8.1 | 8,059.50 |
| 09/28/21 | Abbott, Derek C. | Call w/Lauria re: DS hearing (.3); prep for hearing (.7) | 1.0 | 995.00 |
| 09/28/21 | Topper, Paige | Attend disclosure statement hearing. | 8.1 | 4,536.00 |
| 09/28/21 | Remington, Tori | Review and revise amended agenda | 0.2 | 91.00 |
| 09/28/21 | Remington, Tori | Emails (x8) re September 28 hearing | 0.6 | 273.00 |
| 09/28/21 | Remington, Tori | Attend September 28 Hearing | 8.1 | 3,685.50 |
| 09/28/21 | Leyh, Meghan | Revise Amended Agenda | 0.5 | 172.50 |
| 09/28/21 | Leyh, Meghan | Email Amended Agenda and redline of Modified Plan and DS to Chambers | 0.1 | 34.50 |
| 09/28/21 | Leyh, Meghan | File Amended Agenda | 0.2 | 69.00 |
| 09/28/21 | Leyh, Meghan | Hearing preparation | 0.6 | 207.00 |
| 09/28/21 | Remming, Andrew | Participate in 9/28 hearing | 8.1 | 7,087.50 |
| 09/28/21 | Remming, Andrew | Review email from I Murphy re hearing prep | 0.1 | 87.50 |
| 09/29/21 | Abbott, Derek C. | Hearing preparation | 0.5 | 497.50 |
| 09/29/21 | Remington, Tori | Attend September 29 hearing | 3.1 | 1,410.50 |
| 09/29/21 | Remington, Tori | Emails to M.Leyh and C.Hare re hearing/transcripts | 0.2 | 91.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/29/21 | Remming, Andrew | Attend 9/29 hearing | 3.1 | 2,712.50 |
| 09/29/21 | Remming, Andrew | Emails with P Topper and L Baccash re documents for 9/29 hearing. | 0.1 | 87.50 |
| 09/29/21 | Remming, Andrew | Emails w/ C. Hare, D. Abbott and P. Topper re 9/29 hearing | 0.1 | 87.50 |
| 09/29/21 | Remming, Andrew | Review notification re 10/5 hearing | 0.1 | 87.50 |
| 09/29/21 | Abbott, Derek C. | Attend hearing | 3.1 | 3,084.50 |
| 09/30/21 | Remington, Tori | Review and edit Oct 5 agenda and email P.Topper re same | 0.3 | 136.50 |
| 09/30/21 | Remington, Tori | Email D.Buchbinder re transcripts | 0.1 | 45.50 |
| 09/30/21 | Leyh, Meghan | Draft agenda for October 5 hearing | 0.4 | 138.00 |
| 09/30/21 | Remming, Andrew | Office conf with P Topper re agenda for 10/5 hearing | 0.1 | 87.50 |
| 09/30/21 | Topper, Paige | Office conf with A. Remming re agenda for 10/5 hearing | 0.1 | 56.00 |
| | | **Total** | **169.1** | **113,811.00** |

**Task Code:**    B310    Claims Objections and Administration

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/03/21 | Remming, Andrew | Tele with B Warner re late filed claim motion | 0.1 | 87.50 |
| 09/03/21 | Remming, Andrew | Review vmail from B. Warner re late claim motion | 0.1 | 87.50 |
| 09/03/21 | Remming, Andrew | Review email from C. Lozides re late claim order | 0.1 | 87.50 |
| 09/07/21 | Remming, Andrew | Review email from C. Loizides re late claim motion | 0.1 | 87.50 |
| 09/07/21 | Remming, Andrew | Review email from B. Warner re late claims motion; review further email from C. Loizides re same | 0.1 | 87.50 |
| 09/07/21 | Remming, Andrew | Review further email from C. Loizides re late claim motion | 0.1 | 87.50 |
| 09/10/21 | Remming, Andrew | Review email from B. Warner re late filed claim motion | 0.1 | 87.50 |
| 09/10/21 | Remming, Andrew | Review email from C. Loizides re late filed claim motion | 0.1 | 87.50 |
| 09/13/21 | Remming, Andrew | Review email from C. Loizides re revisions to proposed order re late claim | 0.1 | 87.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/13/21 | Remming, Andrew | Review email from B. Warner re edits to late claim motion proposed order | 0.1 | 87.50 |
| 09/14/21 | Remming, Andrew | Tele w/ B. Warner re COC for late claim motion | 0.2 | 175.00 |
| 09/14/21 | Remming, Andrew | Review draft proposed order re late claim motion | 0.1 | 87.50 |
| 09/14/21 | Remming, Andrew | Further emails w/ B. Warner and C. Loizides re revised proposed order re late claim | 0.1 | 87.50 |
| 09/14/21 | Remming, Andrew | Emails w/ B. Warner re COC re proposed order re late claim | 0.1 | 87.50 |
| 09/14/21 | Remming, Andrew | Further emails w/ B. Warner and C. Loizides re COC re late filed claim motion | 0.1 | 87.50 |
| 09/15/21 | Weyand, Jonathan | Discussion re: COC re: late filed claim w/ A. Remming, T. Remington | 0.2 | 91.00 |
| 09/15/21 | Remington, Tori | Confer with A.Remming and J.Weyand re coc re late-filed claim | 0.2 | 91.00 |
| 09/15/21 | Remington, Tori | Draft CoC re late-filed claim and accompanying docs (1.2); send same to A.Remming and P.Topper for review (.1) | 1.3 | 591.50 |
| 09/15/21 | Remming, Andrew | Office conf with T Remington re COC re late claim motion. | 0.2 | 175.00 |
| 09/15/21 | Remming, Andrew | Review and edit draft COC for late filed claim motion | 0.3 | 262.50 |
| 09/15/21 | Remming, Andrew | Email to B. Warner re COC re late claim motion | 0.1 | 87.50 |
| 09/15/21 | Remming, Andrew | Emails w/ T. Remington re COC re late claims motion | 0.1 | 87.50 |
| 09/15/21 | Remming, Andrew | Review and respond to email from T. Remington re COC re late filed claims motion | 0.1 | 87.50 |
| 09/16/21 | Remington, Tori | Review CoC re late-filed claim motion (.2); coordinate filing of same (.1) | 0.3 | 136.50 |
| 09/16/21 | Leyh, Meghan | Revise CoC re: Late-filed claim (.1); file CoC re: same and upload order (.2) | 0.3 | 103.50 |
| 09/16/21 | Remming, Andrew | Office conf with T Remington re COC for late claim motion | 0.1 | 87.50 |
| 09/16/21 | Remming, Andrew | Review and respond to email from B. Warner re COC re: late claims motion | 0.1 | 87.50 |
| 09/16/21 | Remming, Andrew | Review and respond to email from C. Loizides re COC/proposed order re late claims motion | 0.1 | 87.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/16/21 | Remming, Andrew | Further emails w/ C. Loizides re COC/proposed order re late claims motion | 0.1 | 87.50 |
| 09/16/21 | Remming, Andrew | Emails w/ M. Leyh and T. Remington re edits to COC re late claims motion | 0.1 | 87.50 |
| 09/16/21 | Remington, Tori | Office conf with A. Remming re COC for late claim motion | 0.1 | 45.50 |
| 09/17/21 | Topper, Paige | Meeting with J. Weyand and D. Abbott re: claims objection research. | 0.4 | 224.00 |
| 09/17/21 | Topper, Paige | Research re: claims objections. | 1.2 | 672.00 |
| 09/17/21 | Abbott, Derek C. | Call w/Linder re: claims issues | 0.2 | 199.00 |
| 09/17/21 | Abbott, Derek C. | Meeting w/Topper, Weyand re: claims objections | 0.4 | 398.00 |
| 09/17/21 | Abbott, Derek C. | Meeting w/Weyand re: claim objections | 0.1 | 99.50 |
| 09/17/21 | Abbott, Derek C. | Call w/Hershey, Baccash, Linder, Weyand re: motions to shorten and underlying motions | 0.3 | 298.50 |
| 09/17/21 | Weyand, Jonathan | Meeting w/ D. Abbott & P. Topper to discuss research on claims objections & standing | 0.4 | 182.00 |
| 09/17/21 | Weyand, Jonathan | Meeting w/ D. Abbott to discuss research findings re: claims objection and standing (.2); call w/ White & Case team re: same (.2). | 0.4 | 182.00 |
| 09/17/21 | Weyand, Jonathan | Finalized research re: claims objections & standing (1.0); and draft memorandum re: same (1.3). | 2.3 | 1,046.50 |
| 09/17/21 | Weyand, Jonathan | Research re: claims objections and standing | 2.0 | 910.00 |
| 09/17/21 | Remming, Andrew | Emails w/ B. Warner and C. Lozides re late claim motion | 0.1 | 87.50 |
| 09/17/21 | Remming, Andrew | Review email from J. Weyand re research re claim objections | 0.1 | 87.50 |
| 09/17/21 | Remming, Andrew | Further email w/ J. Weyand re research re claim objection issue | 0.1 | 87.50 |
| 09/18/21 | Remming, Andrew | Review email from P. Topper re claim objection research question | 0.1 | 87.50 |
| 09/30/21 | Remington, Tori | Review motion re post-bar date claim and send to B.Warner, C.Tuffey and P.Topper for review | 0.2 | 91.00 |
| 09/30/21 | Remming, Andrew | Review email from C Loizides re late filed proof of claim | 0.1 | 87.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/30/21 | Remming, Andrew | Review email from B Warner re late filed claim. | 0.1 | 87.50 |
| | | **Total** | **13.8** | **8,424.00** |

**Task Code:**    B320    Plan and Disclosure Statement

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/01/21 | Topper, Paige | Review and revise email memo to White & Case team re: exclusivity research. | 0.3 | 168.00 |
| 09/01/21 | Topper, Paige | Further review draft email memo re: exclusivity research and email to T. Remington re: same. | 0.2 | 112.00 |
| 09/01/21 | Remington, Tori | Research re exclusivity periods (2.3); draft summary of same and send to P.Topper for review (1.3); revise summary of same and send to P.Topper (.3); send to W&C team for review (.1) | 4.0 | 1,820.00 |
| 09/01/21 | Remming, Andrew | Review email from P. Topper re research re exclusivity issue | 0.1 | 87.50 |
| 09/01/21 | Remming, Andrew | Review email from T. Remington re research re exclusivity issue | 0.1 | 87.50 |
| 09/03/21 | Remington, Tori | Review research re competing plans and send summary to P.Topper for review | 1.3 | 591.50 |
| 09/07/21 | Topper, Paige | Call with A. Remming re: competing plans research and general case strategy. | 0.2 | 112.00 |
| 09/07/21 | Topper, Paige | Call with T. Remington re: competing plans research. | 0.1 | 56.00 |
| 09/07/21 | Remington, Tori | Review solicitation order and draft summary re ballots and solicitation procedures order (1.1); send summary of same to A.Remming and P.Topper for review (.1) | 1.2 | 546.00 |
| 09/07/21 | Topper, Paige | Research re: competing plans. | 0.5 | 280.00 |
| 09/07/21 | Remming, Andrew | Tele with P Topper re plan voting research and upcoming motions | 0.2 | 175.00 |
| 09/07/21 | Remming, Andrew | Review email from T. Remington re plan solicitation research | 0.1 | 87.50 |
| 09/07/21 | Remington, Tori | Call with P. Topper re: competing plans research. | 0.1 | 45.50 |
| 09/08/21 | Remming, Andrew | Analyze research re balloting issues | 0.7 | 612.50 |
| 09/08/21 | Remming, Andrew | Review email from M. Linder re draft 5th amended plan | 0.1 | 87.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/09/21 | Remming, Andrew | Review draft of fifth amended DS | 1.4 | 1,225.00 |
| 09/10/21 | Remington, Tori | Research re insurance plan | 1.3 | 591.50 |
| 09/10/21 | Remming, Andrew | Review draft of 5th amended plan | 1.4 | 1,225.00 |
| 09/10/21 | Remming, Andrew | Review correspondence from C. Cathcart and R. Merksky re withdrawal of objections | 0.1 | 87.50 |
| 09/13/21 | Topper, Paige | Call with T. Remington re: DS hearing, future omnibus dates, W&C fee application. | 0.3 | 168.00 |
| 09/13/21 | Topper, Paige | Emails with M. Linder re: fifth amended plan/DS. | 0.1 | 56.00 |
| 09/13/21 | Remington, Tori | Confer with P.Topper re status, hearing, disclosure statement | 0.3 | 136.50 |
| 09/13/21 | Remington, Tori | Review DS objections and fourth plan/DS for upcoming hearing | 1.7 | 773.50 |
| 09/13/21 | Remming, Andrew | Review revised version of Local Council settlement contribution | 0.2 | 175.00 |
| 09/13/21 | Remming, Andrew | Review revised version of plan summary and FAQs | 0.4 | 350.00 |
| 09/13/21 | Remming, Andrew | Review precedent transcript ruling re plan discovery disputes/rulings with insurers | 0.7 | 612.50 |
| 09/13/21 | Remming, Andrew | Emails w/ M. Linder re status update on Hartford settlement, plan docs | 0.1 | 87.50 |
| 09/13/21 | Remming, Andrew | Emails w/ P. Topper re status of revised plan docs | 0.1 | 87.50 |
| 09/13/21 | Remming, Andrew | Further emails w/ M. Linder re status of plan docs | 0.1 | 87.50 |
| 09/14/21 | Topper, Paige | Confer with A. Remming re: fifth amended plan/DS, DS hearing and mediation update. | 0.3 | 168.00 |
| 09/14/21 | Topper, Paige | Confer with T. Remington re: fifth amended plan, DS and revised solicitation procedures order. | 0.4 | 224.00 |
| 09/14/21 | Topper, Paige | Emails with S. Hershey, B. Warner and T. Remington re: confirmation discovery scheduling revised order (.1); review revised confirmation timeline (.1). | 0.2 | 112.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/14/21 | Topper, Paige | Review and provide comments to notices of revised solicitation procedures order, confirmation scheduling order and revised plan/DS. | 0.3 | 168.00 |
| 09/14/21 | Topper, Paige | Confer with T. Remington re: notices of revised plan/DS, revised solicitation procedures order and confirmation discovery scheduling order. | 0.2 | 112.00 |
| 09/14/21 | Topper, Paige | Review Hartford settlement term sheet and TCLC settlement term sheet. | 0.7 | 392.00 |
| 09/14/21 | Abbott, Derek C. | Meeting w/Topper, Remming re insurance issues | 0.2 | 199.00 |
| 09/14/21 | Remington, Tori | Confer with P.Topper re plan and DS | 0.4 | 182.00 |
| 09/14/21 | Remington, Tori | Draft memo re insurance | 1.7 | 773.50 |
| 09/14/21 | Remington, Tori | Draft notice of revised solicitations order (.4); draft notice of redlines (.3); draft notice of revised scheduling order (.2); send all to P.Topper for review (.1); revise draft notices and send to P.Topper for review (.4); revise further and send emails to W&C re draft notices (.5) | 1.9 | 864.50 |
| 09/14/21 | Remington, Tori | Review scheduling order and send to P.Topper and J.Thomas for review | 0.3 | 136.50 |
| 09/14/21 | Remington, Tori | Email J.Thomas and P.Topper re exhibit to scheduling order | 0.2 | 91.00 |
| 09/14/21 | Remington, Tori | Finalize notice re scheduling order and accompanying documents (1.3); draft email re outstanding items re same and send to P.Topper for review (.1); send finalized documents to W&C for review (.1) | 1.5 | 682.50 |
| 09/14/21 | Remington, Tori | Review previous plan/ds/confirmation/scheduling order | 1.1 | 500.50 |
| 09/14/21 | Topper, Paige | Review fifth amended plan/DS. | 1.6 | 896.00 |
| 09/14/21 | Topper, Paige | Further review of fifth amended plan and disclosure statement. | 2.6 | 1,456.00 |
| 09/14/21 | Remming, Andrew | Office conf w/ P Topper re DS hearing and revised plan | 0.3 | 262.50 |
| 09/14/21 | Remming, Andrew | Meeting w/Topper, Abbott re insurance issues | 0.2 | 175.00 |
| 09/14/21 | Topper, Paige | Meeting w/Remming, Abbott re insurance issues | 0.2 | 112.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/14/21 | Remington, Tori | Confer with P. Topper re: notices of revised plan/DS, revised solicitation procedures order and confirmation discovery scheduling order. | 0.2 | 91.00 |
| 09/15/21 | Walker, Valerie | Review and respond to email from P. Topper re: Plan (.1); prepare and efile Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC (.2) | 0.3 | 100.50 |
| 09/15/21 | Walker, Valerie | Review and respond to email from P. Topper re: disclosure statement (.1); prepare and efile Amended Disclosure Statement for the Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC (.2) | 0.3 | 100.50 |
| 09/15/21 | Walker, Valerie | Review and respond to email from T. Remington re: NOF (.1); prepare and efile Notice of Filing of Redlines of Fifth Amended Plan and Amended Disclosure Statement to the Fifth Amended Plan (.7) | 0.8 | 268.00 |
| 09/15/21 | Walker, Valerie | Review and respond to email from T. Remington re: NOF (.1); prepare and efile Notice of Filing of Revised Proposed Solicitation Procedures Order (.2) | 0.3 | 100.50 |
| 09/15/21 | Walker, Valerie | Review and respond to email from T. Remington re: NOF (.1); prepare and efile Notice of Filing of Revised Proposed Confirmation Scheduling Order (.1) | 0.2 | 67.00 |
| 09/15/21 | Topper, Paige | Review fifth amended plan. | 1.8 | 1,008.00 |
| 09/15/21 | Topper, Paige | Finalize fifth amended plan and prepare for filing. | 0.9 | 504.00 |
| 09/15/21 | Topper, Paige | Finalize disclosure statement for fifth amended plan and prepare for filing. | 1.4 | 784.00 |
| 09/15/21 | Topper, Paige | Review and finalize solicitation procedures order (1.1); emails with V. Walker re: filing notice of same (.1). | 1.2 | 672.00 |
| 09/15/21 | Topper, Paige | Call with M. Leyh re: fifth amended plan, DS and agenda for DS hearing. | 0.2 | 112.00 |
| 09/15/21 | Abbott, Derek C. | Correspondence to Buchbinder re: DS hearing | 0.1 | 99.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/15/21 | Abbott, Derek C. | Review motion to terminate exclusivity (.1); call w/WC team, Remington, Remming, Topper re: scheduling, motion to adjourn (.5); correspondence to Court re: scheduling (.1) | 0.7 | 696.50 |
| 09/15/21 | Topper, Paige | Meeting with A. Remming and D. Abbott (in part) re: DS hearing, TCC motion to adjourn. | 0.6 | 336.00 |
| 09/15/21 | Topper, Paige | Meeting with T. Remington re: motion to adjourn DS, notice of filing re: DS exhibit and omnibus hearings. | 0.3 | 168.00 |
| 09/15/21 | Topper, Paige | Review and provide comments to notice of redline exhibits for DS. | 0.1 | 56.00 |
| 09/15/21 | Topper, Paige | Call with J. Lauria, L. Baccash, G. Kurtz, M. Linder, B. Warner, M. Andolina, A. Remming, D. Abbott and T. Remington re: strategy for DS hearing and TCC motion to adjourn. | 0.6 | 336.00 |
| 09/15/21 | Remington, Tori | Emails to P.Topper and J.Thomas re confirmation scheduling order (.2); Revise and finalize confirmation scheduling order (.7) | 0.9 | 409.50 |
| 09/15/21 | Remington, Tori | Finalize fifth amended plan redlines for notice of filing (1.8); send to P.Topper for review (.1) | 1.9 | 864.50 |
| 09/15/21 | Remington, Tori | Finalize fifth disclosure statement redlines (1.0); finalize notice of same (.2) | 1.2 | 546.00 |
| 09/15/21 | Remington, Tori | Finalize solicitation order and accompanying docs and redlines (.8); email to V. Walker re: filing same (.1) | 0.9 | 409.50 |
| 09/15/21 | Remington, Tori | Finalize for filing of confirmation scheduling order and accompanying docs | 0.5 | 227.50 |
| 09/15/21 | Remington, Tori | Email to W&C re filed plan, DS, confirmation scheduling order | 0.1 | 45.50 |
| 09/15/21 | Remington, Tori | Calls with P.Topper re filing of disclosure statement, plan, etc. | 0.3 | 136.50 |
| 09/15/21 | Remington, Tori | Emails to M.Leyh re redlines of DS, plan | 0.2 | 91.00 |
| 09/15/21 | Remington, Tori | Emails to R.Boone and P.Topper re exhibit to disclosure statements (.2); email M.Leyh re same (.1); revise notice of same (.3); finalize for filing and service of same (.2) | 0.8 | 364.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/15/21 | Remington, Tori | Email to mediators re revised plan and disclosure statement (.4); email to T.Gallagher re same (.3) | 0.7 | 318.50 |
| 09/15/21 | Leyh, Meghan | Telephone call with P. Topper re: BSA plan, DS, DS agenda | 0.2 | 69.00 |
| 09/15/21 | Leyh, Meghan | Email to Reliable re: redlines of Fifth Amended Plan and DS for Judge Silverstein | 0.1 | 34.50 |
| 09/15/21 | Leyh, Meghan | Draft Notice of Filing of redline of Exhibit F to Disclosure Statement | 0.3 | 103.50 |
| 09/15/21 | Leyh, Meghan | Prepare DS exhibits for filing (.2) and email to T. Remington and P. Topper re: same (.1) | 0.3 | 103.50 |
| 09/15/21 | Leyh, Meghan | File Notice of Redlines of Exhibit F (,2); email Notice to Reliable to complete copies for Chambers and MNAT and email Notice to Omni for service (.1) | 0.3 | 103.50 |
| 09/15/21 | Remming, Andrew | Office conf with P. Topper and D Abbott (in part) re TCC motion to adjourn/motion to shorten | 0.6 | 525.00 |
| 09/15/21 | Remming, Andrew | Review TCC motion to terminate exclusivity and motion to shorten re same | 0.4 | 350.00 |
| 09/15/21 | Remming, Andrew | Review revised version of DS for 5th amended plan | 1.1 | 962.50 |
| 09/15/21 | Remming, Andrew | Review email from M. Linder re 5th amended plan | 0.1 | 87.50 |
| 09/15/21 | Remming, Andrew | Review email from P. Topper re update on 5th amended plan; review email from T. Remington re same | 0.1 | 87.50 |
| 09/15/21 | Remming, Andrew | Review email from M Linder re revised plan docs and confirmation timeline | 0.1 | 87.50 |
| 09/15/21 | Remming, Andrew | Review email from B. Warner re withdrawal of DS objections | 0.1 | 87.50 |
| 09/15/21 | Remming, Andrew | Review email from P. Anker re Hartford withdrawal of DS objection | 0.1 | 87.50 |
| 09/15/21 | Remming, Andrew | Review email from S. Hershey re confirmation discovery schedule | 0.1 | 87.50 |
| 09/15/21 | Remming, Andrew | Emails w/ L. Baccash re DS reply | 0.1 | 87.50 |
| 09/15/21 | Abbott, Derek C. | Meeting with A. Remming and P. Topper (in part) re: DS hearing, TCC motion to adjourn. | 0.3 | 298.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/16/21 | Topper, Paige | Review and provide comments to motion to exceed page limit for DS omnibus reply. | 0.3 | 168.00 |
| 09/16/21 | Topper, Paige | Confer with T. Remington re: comments to motion to exceed page limit for DS omnibus reply. | 0.2 | 112.00 |
| 09/16/21 | Topper, Paige | Confer with A. Remming re: comments to omnibus DS reply. | 0.1 | 56.00 |
| 09/16/21 | Topper, Paige | Review revised motion to exceed page limit for DS reply and emails with L. Baccash, B. Warner and T. Remington re: same. | 0.3 | 168.00 |
| 09/16/21 | Topper, Paige | Finalize reply brief in support of DS and prepare for filing. | 0.9 | 504.00 |
| 09/16/21 | Remington, Tori | Draft motion to exceed re reply ISO disclosure statement (.3); send email to A.Remming and P.Topper re same (.1); revise same and send to A.Remming and P.Topper for review (.5) | 0.9 | 409.50 |
| 09/16/21 | Abbott, Derek C. | Review draft reply re: DS | 1.8 | 1,791.00 |
| 09/16/21 | Topper, Paige | Review and provide comments to omnibus reply in support of disclosure statement. | 0.5 | 280.00 |
| 09/16/21 | Remington, Tori | Confer with P.Topper re motion to exceed page limit | 0.2 | 91.00 |
| 09/16/21 | Remington, Tori | Finalize motion to exceed and email to M. Leyh re: filing same | 0.1 | 45.50 |
| 09/16/21 | Leyh, Meghan | Prepare Exhibit A and B to Amended Omnibus Reply in Support of the DS (.1); prepare and file Reply with Exhibit A and B (.2) | 0.3 | 103.50 |
| 09/16/21 | Leyh, Meghan | Prepare and file Motion to Exceed Page Limitations re Amended Omnibus Reply and upload Order | 0.2 | 69.00 |
| 09/16/21 | Leyh, Meghan | Email to Omni re: service of Amended Omnibus Reply and Motion to Exceed Page Limitations | 0.1 | 34.50 |
| 09/16/21 | Remming, Andrew | Review and edit draft of DS reply | 2.1 | 1,837.50 |
| 09/16/21 | Remming, Andrew | Tele with L Baccash re UST DS objection | 0.1 | 87.50 |
| 09/16/21 | Remming, Andrew | Office conf with P Topper re edits to DS reply | 0.1 | 87.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/16/21 | Remming, Andrew | Review draft of motion to exceed page limit re DS reply | 0.6 | 525.00 |
| 09/16/21 | Remming, Andrew | Review email from L. Baccash re draft DS reply | 0.1 | 87.50 |
| 09/16/21 | Remming, Andrew | Emails w/ L. Baccash re UST objection to DS | 0.1 | 87.50 |
| 09/16/21 | Remming, Andrew | Review email from T. Remington re draft motion to exceed page limit for DS reply | 0.1 | 87.50 |
| 09/16/21 | Remming, Andrew | Emails w/ P. Topper and D. Abbott re Century DS discovery | 0.1 | 87.50 |
| 09/16/21 | Remming, Andrew | Further correspondence re Century DS discovery w/ T. Remington, D. Abbott, P. Topper, J. Lauria | 0.2 | 175.00 |
| 09/16/21 | Remming, Andrew | Further email w/ L. Baccash re DS reply | 0.1 | 87.50 |
| 09/16/21 | Remming, Andrew | Email w/ P. Topper re DS reply and motion to exceed page limit re same | 0.1 | 87.50 |
| 09/17/21 | Abbott, Derek C. | Call w/White & Case re: DS hearing/witness issues | 0.5 | 497.50 |
| 09/17/21 | Abbott, Derek C. | Insurer call w/BSA team, insurer counsel | 0.6 | 597.00 |
| 09/17/21 | Abbott, Derek C. | Correspondence w/Klebaner re declarations re 9/21 hearing | 0.1 | 99.50 |
| 09/17/21 | Remming, Andrew | Review FCR/Coalition reply in support of DS. | 0.5 | 437.50 |
| 09/17/21 | Remming, Andrew | Review Ad Hoc Committee statement in support of DS. | 0.2 | 175.00 |
| 09/18/21 | Topper, Paige | Research re: plan exclusivity. | 4.6 | 2,576.00 |
| 09/18/21 | Topper, Paige | Call with S. Hershey re: DS research. | 0.1 | 56.00 |
| 09/18/21 | Topper, Paige | Call with B. Loughnane re: DS research (.3); call with C. Cundra re: same (.2). | 0.5 | 280.00 |
| 09/18/21 | Topper, Paige | Emails with M. Klebaner, J. Thomas and S. Hershey re: DS issues | 0.2 | 112.00 |
| 09/18/21 | Loughnane, Brian | Call w/ P Topper re DS research assignment | 0.3 | 136.50 |
| 09/18/21 | Loughnane, Brian | Research disclosure and solicitation issues. | 4.4 | 2,002.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/18/21 | Cundra, Christopher | Call with P. Topper re disclosure statement hearing research (.2); research same (3.3); exchange emails with B. Loughnane re same (.2); draft email memo and send same to P. Topper for review (.7); review P. Topper comments to same and do further research (1.6). | 6.0 | 2,730.00 |
| 09/18/21 | Remming, Andrew | Review email from P. Topper re research re plan/DS issues | 0.1 | 87.50 |
| 09/18/21 | Remming, Andrew | Review email from P. Topper re research re DS hearing adjournment; review email from D. Abbott re same | 0.1 | 87.50 |
| 09/19/21 | Topper, Paige | Research re: exclusivity. | 0.7 | 392.00 |
| 09/19/21 | Cundra, Christopher | Further research on disclosure statement hearing and send email memo re same to P. Topper. | 2.3 | 1,046.50 |
| 09/19/21 | Remming, Andrew | Review email from L. Baccash re UST objection to DS | 0.1 | 87.50 |
| 09/20/21 | Topper, Paige | Review and provide comments to omnibus objection to TCC motion to adjourn DS hearing and motion to terminate exclusivity. | 0.8 | 448.00 |
| 09/20/21 | Topper, Paige | Call with S. Hershey re: omnibus objection to TCC motion to adjourn DS hearing and motion to terminate exclusivity. | 0.1 | 56.00 |
| 09/20/21 | Topper, Paige | Review revised omnibus objection to TCC motion to adjourn DS hearing and motion to terminate exclusivity and prepare for filing. | 0.3 | 168.00 |
| 09/20/21 | Topper, Paige | Call with D. Abbott re: third party releases in plan and UST DS objection. | 0.2 | 112.00 |
| 09/20/21 | Topper, Paige | Call with T. Remington re: third party releases. | 0.1 | 56.00 |
| 09/20/21 | Topper, Paige | Review and revise notice of amended schedules for Hartford Term Sheet and TCJC Term Sheet (.7) and email to M. Linder, L. Baccash, T. Remington, A. Remming re: same (.1). | 0.8 | 448.00 |
| 09/20/21 | Topper, Paige | Call with S. Hershey re: research for DS hearing preparation. | 0.2 | 112.00 |
| 09/20/21 | Topper, Paige | Research re: Century's objections to DS and solicitation procedures. | 0.7 | 392.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/20/21 | Topper, Paige | Finalize notice of amended schedules for TCJC Term Sheet and Hartford Term Sheet and prepare for filing. | 0.7 | 392.00 |
| 09/20/21 | Walker, Valerie | Review and respond to email from P. Topper re: NOF (.1); prepare and efile Notice of Filing of Revised Schedules to Hartford Term Sheet and TCJC Term Sheet (.6); forward as-filed document to Omni for service (.1) | 0.8 | 268.00 |
| 09/20/21 | Remington, Tori | Research re adjournment | 1.6 | 728.00 |
| 09/20/21 | Remington, Tori | Review Debtors' objection to TCC motions to adjourn | 0.4 | 182.00 |
| 09/20/21 | Remington, Tori | Review fifth amended plan | 0.7 | 318.50 |
| 09/20/21 | Remington, Tori | Review third party release papers (.3); send draft email to P.Topper for review (.1); email re same to D.Abbott for review (.1) | 0.5 | 227.50 |
| 09/20/21 | Remington, Tori | Confer with P.Topper re third party releases | 0.1 | 45.50 |
| 09/20/21 | Abbott, Derek C. | Call w/Marcari re chartering org litigation issues | 0.2 | 199.00 |
| 09/20/21 | Abbott, Derek C. | Review draft response to TCC motion to adjourn DS hearing | 0.3 | 298.50 |
| 09/20/21 | Abbott, Derek C. | Review draft final form of TCC adjournment objection | 0.7 | 696.50 |
| 09/20/21 | Topper, Paige | Research re: omnibus objection re: TCC exclusivity motion and motion to adjourn DS. | 0.7 | 392.00 |
| 09/20/21 | Remington, Tori | Draft revised notice re schedules (.5); email same to P.Topper for review (.1) | 0.6 | 273.00 |
| 09/20/21 | Abbott, Derek C. | Call w/Lauria re DS hearing | 0.2 | 199.00 |
| 09/20/21 | Abbott, Derek C. | Call w/Topper re: third party releases | 0.2 | 199.00 |
| 09/20/21 | Leyh, Meghan | File Omnibus Objection to TCC's Motion to Adjourn, Terminate Exclusivity Period and Motion to Shorten Notice Period (.1); email to Omni for service (.1) | 0.2 | 69.00 |
| 09/20/21 | Remming, Andrew | Review and comment on draft omnibus response to TCC's motions to adjourn/terminate exclusivity | 0.3 | 262.50 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 09/20/21 | Remming, Andrew | Review draft of DS hearing argument outline | 0.1 | 87.50 |
| 09/20/21 | Remming, Andrew | Review revised DS exhibits | 0.4 | 350.00 |
| 09/20/21 | Remming, Andrew | Review revisions to 5th amended chapter 11 plan | 0.7 | 612.50 |
| 09/20/21 | Remming, Andrew | Tele with M Linder re prep for DS hearing | 0.2 | 175.00 |
| 09/20/21 | Remming, Andrew | Review email from M. Linder re omnibus objection to TCC motions | 0.1 | 87.50 |
| 09/20/21 | Remming, Andrew | Emails w/ J. Lauria and M. Linder re edits to omnibus objection to TCC motions | 0.1 | 87.50 |
| 09/20/21 | Remming, Andrew | Review revisions to omnibus response to TCC motions (.3) and correspondence re same w/ S. Hershey, M. Linder, G. Kurtz and M. Andolina (.2) | 0.5 | 437.50 |
| 09/20/21 | Remming, Andrew | Participate in strategy call w/ D. Abbott, W&C team, FCR counsel and coalition counsel | 0.7 | 612.50 |
| 09/20/21 | Remming, Andrew | Review email from M. Linder re updated plan docs | 0.1 | 87.50 |
| 09/20/21 | Remming, Andrew | Review email from T. Remington re UST objection to DS | 0.1 | 87.50 |
| 09/20/21 | Remming, Andrew | Emails w/ T. Axelrod and D. Kim re mediation, updated settlement docs | 0.1 | 87.50 |
| 09/20/21 | Remming, Andrew | Email w/ M. Linder re updated TCJC and Hartford settlements, notices re same, filing same | 0.1 | 87.50 |
| 09/20/21 | Remming, Andrew | Email w/ D. Abbott and M. Linder re DS hearing strategy | 0.1 | 87.50 |
| 09/20/21 | Remming, Andrew | Further emails w/ M. Linder and P. Topper re revised TCJC and Hartford settlement docs | 0.1 | 87.50 |
| 09/20/21 | Remming, Andrew | Review email from D. Abbott re Imerys ruling i/c/w DS hearing | 0.1 | 87.50 |
| 09/20/21 | Remming, Andrew | Further emails w/ P. Topper and M. Linder re revisions to TCJC and Hartford settlement docs | 0.1 | 87.50 |
| 09/20/21 | Remming, Andrew | Review email from M. Andolina re Imerys ruling re: voting | 0.1 | 87.50 |
| 09/20/21 | Remming, Andrew | Further tele w/ M. Linder re DS hearing | 0.1 | 87.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/21/21 | Topper, Paige | Call with S. Hershey re: revised confirmation scheduling order. | 0.1 | 56.00 |
| 09/21/21 | Topper, Paige | Review notice of revised confirmation scheduling order (.1); call with T. Remington re: revisions to same (.2). | 0.3 | 168.00 |
| 09/21/21 | Abbott, Derek C. | Hearing prep | 1.5 | 1,492.50 |
| 09/21/21 | Remington, Tori | Confer with P.Topper re notice re revised confirmation scheduling order | 0.2 | 91.00 |
| 09/21/21 | Remington, Tori | Draft notice of revised proposed confirmation scheduling order and send to P.Topper for review (.2); revise same and coordinate filing of same (.2) | 0.4 | 182.00 |
| 09/21/21 | Leyh, Meghan | File Notice of Revised Proposed Confirmation Scheduling Order | 0.1 | 34.50 |
| 09/21/21 | Abbott, Derek C. | Attend hearing | 6.4 | 6,368.00 |
| 09/22/21 | Abbott, Derek C. | Correspondence w/Buchbinder re: DS issue (.1); correspondence w/Lauria, Linder re: same (.1) | 0.2 | 199.00 |
| 09/22/21 | Abbott, Derek C. | Review release provisions | 0.4 | 398.00 |
| 09/22/21 | Remming, Andrew | Review DS objection/reply chart (.7) office conf. w/ P. Topper re pro se claimant (.1) | 0.8 | 700.00 |
| 09/23/21 | Topper, Paige | Research re: confirmation scheduling issues (.3); email to S. Hershey, A. Remming, D. Abbott and T. Remington re: same (.1) | 0.4 | 224.00 |
| 09/23/21 | Remington, Tori | Email to P. Topper re: research on Insurers' positions | 0.2 | 91.00 |
| 09/24/21 | Remington, Tori | Call with P.Topper re: status re: DS/plan | 0.1 | 45.50 |
| 09/24/21 | Abbott, Derek C. | Call w/Hinker re solicitation order, disclosure documents (.1); correspondence w/Warner re same (.1); call w/Linder re same (.1) | 0.3 | 298.50 |
| 09/24/21 | Remming, Andrew | Review email from M. Linder re revised DS | 0.1 | 87.50 |
| 09/24/21 | Remming, Andrew | Review edits to revised DS and correspondence w/ B. Whittman, E. Martin, M. Linder and E. Harron re same | 0.6 | 525.00 |
| 09/24/21 | Remming, Andrew | Review email from P Topper re revised DS update | 0.1 | 87.50 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 09/24/21 | Remming, Andrew | Review email from M Linder summarizing update plan and DS docs. | 0.1 | 87.50 |
| 09/24/21 | Remming, Andrew | Review email from B Warner summarizing revisions to solicitation procedure docs. | 0.1 | 87.50 |
| 09/24/21 | Topper, Paige | Call with T. Remington re: status re: DS/plan | 0.1 | 56.00 |
| 09/25/21 | Remming, Andrew | Review email from M. Linder re revised plan docs | 0.1 | 87.50 |
| 09/25/21 | Remming, Andrew | Review email from B. Whittman re TCC letter | 0.1 | 87.50 |
| 09/25/21 | Remming, Andrew | Review email from B. Warner re summary of updated plan docs | 0.1 | 87.50 |
| 09/25/21 | Remming, Andrew | Review email from I. Nasatir re TCC comments to revised plan docs | 0.1 | 87.50 |
| 09/25/21 | Remming, Andrew | Review email from G. Le Chevallier re comments to revised plan docs | 0.1 | 87.50 |
| 09/25/21 | Remming, Andrew | Emails w/ M. Linder re revisions to TCC solicitation letter and TCC revisions to plan docs | 0.1 | 87.50 |
| 09/27/21 | Topper, Paige | Review and revise notice of revised fifth amended DS/plan (.4); emails with R. Boone, L. Baccash, M. Linder, T. Remington and D. Abbott re: same (.1). | 0.5 | 280.00 |
| 09/27/21 | Topper, Paige | Review and revise notice of revised solicitation procedures order (.1); confer with T. Remington re: same (.1). | 0.2 | 112.00 |
| 09/27/21 | Topper, Paige | Call with chambers re: revised plan/DS (.1); confer with M. Leyh re: same (.1). | 0.2 | 112.00 |
| 09/27/21 | Topper, Paige | Meeting with T. Remington re: research for confirmation discovery schedule, Third Circuit appeal, abuse survivor letters. | 0.6 | 336.00 |
| 09/27/21 | Topper, Paige | Call with R. Boone re: modified fifth amended disclosure statement. | 0.2 | 112.00 |
| 09/27/21 | Topper, Paige | Call with M. Leyh re: filings for modified fifth amended plan and disclosure statement. | 0.2 | 112.00 |
| 09/27/21 | Topper, Paige | Confer with T. Remington re: fifth amended plan and disclosure statement and filing same. | 0.2 | 112.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 09/27/21 | Walker, Valerie | Review and respond to email from P. Topper re: Plan (.1); prepare and efile Modified Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC (.2) | 0.3 | 100.50 |
| 09/27/21 | Topper, Paige | Emails with J. Lauria, M. Linder, L. Baccash, D. Abbott and A. Remming re: DS hearing transcripts (.1); draft notice re: same and prepare for filing (.2). | 0.3 | 168.00 |
| 09/27/21 | Topper, Paige | Call with A. Remming re: TCC 3013 motion and DS hearing transcripts. | 0.3 | 168.00 |
| 09/27/21 | Topper, Paige | Finalize modified plan and prepare for filing. | 0.3 | 168.00 |
| 09/27/21 | Topper, Paige | Review TCC 3013 motion. | 0.3 | 168.00 |
| 09/27/21 | Remington, Tori | Draft notice of filing of redlines for plan/DS and send to P.Topper for review (.3); send same to W&C for review (.1) | 0.4 | 182.00 |
| 09/27/21 | Remington, Tori | Confer with P.Topper re Plan | 0.2 | 91.00 |
| 09/27/21 | Remington, Tori | Meeting with P.Topper re research for confirmation discovery schedule, Third Circuit Appeal, abuse survivor letters | 0.6 | 273.00 |
| 09/27/21 | Remington, Tori | Review and finalize Modified Fifth Amended Plan for filing (1.5); email to R.Boone and P.Topper re schedule 3 (.1) | 1.6 | 728.00 |
| 09/27/21 | Remington, Tori | Draft chart re solicitation processes and send to P.Topper for review (3.1); revise same (.1); send to S.Hershey for review (.1) | 3.3 | 1,501.50 |
| 09/27/21 | Remington, Tori | Review and revise notice of filing of redline and notice of revised proposed solicitation order and email P.Topper re same | 0.2 | 91.00 |
| 09/27/21 | Topper, Paige | Review TCC revisions to proposed TCC letter to reject plan and solicitation order. | 0.8 | 448.00 |
| 09/27/21 | Topper, Paige | Review revisions to fifth amended plan, disclosure statement and revise solicitation procedures order. | 0.6 | 336.00 |
| 09/27/21 | Topper, Paige | Finalize modified disclosure statement and prepare for filing. | 2.0 | 1,120.00 |
| 09/27/21 | Topper, Paige | Research re: confirmation scheduling order. | 0.7 | 392.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/27/21 | Freeman, Wel | Review and respond to email from P. Topper re filing of Notice of Transcripts (.1); prepare and efile Notice of Filing of Hearing Transcripts (DI 6382) (.2) | 0.3 | 100.50 |
| 09/27/21 | Freeman, Wel | Review and respond to email from P. Topper re filing of Amended Disclosure Statement (.1); Prepare and efile Amended Disclosure Statement For The Modified Fifth Amended Chapter 11 Plan Of Reorganization For Boy Scouts Of America And Delaware BSA, LLC (DI 6383) (.2) | 0.3 | 100.50 |
| 09/27/21 | Freeman, Wel | Review and respond to email from T. Remington re filing of notice of filing (.1); Prepare and efile Notice of Filing of Redlines of Modified Fifth Amended Plan, Disclosure Statement And Related Documents (DI 6385) (.2); Send email to DLS for service of same on Judge Silverstein (.1) | 0.4 | 134.00 |
| 09/27/21 | Freeman, Wel | Review and respond to email from T. Remington re filing of notice of filing (.1); Prepare and efile Notice of Filing of Revised Proposed Solicitation Procedures Order (DI 6386) (.2) | 0.3 | 100.50 |
| 09/27/21 | Leyh, Meghan | Confer with P. Topper and T. Remington re: revised plan | 0.1 | 34.50 |
| 09/27/21 | Leyh, Meghan | Confer with P. Topper re: amended Chapter 11 plan/DS filing and email to V. Walker | 0.2 | 69.00 |
| 09/27/21 | Leyh, Meghan | Emails to V. Walker re: Modified Plan to be filed and send to DLS (.1); email to DLS re: prepare copies for Judge Silverstein and email to P. Topper and T. Remington re: same (.1) | 0.2 | 69.00 |
| 09/27/21 | Leyh, Meghan | Telephone call with P. Topper re: revised plan/DS | 0.1 | 34.50 |
| 09/27/21 | Remming, Andrew | Review revised version of DS | 1.1 | 962.50 |
| 09/27/21 | Remming, Andrew | Review draft TCC solicitation letter | 0.1 | 87.50 |
| 09/27/21 | Remming, Andrew | Review revisions to chapter 11 plan | 0.2 | 175.00 |
| 09/27/21 | Remming, Andrew | Review revised version of TDPs | 0.1 | 87.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/27/21 | Remming, Andrew | Tele with P Topper re transcripts from DS hearings and TCC 3013 motion | 0.3 | 262.50 |
| 09/27/21 | Remming, Andrew | Review email from M Linder summarizing further revisions to plan docs | 0.1 | 87.50 |
| 09/27/21 | Remming, Andrew | Review email from J Lucas re further revisions to plan docs. | 0.1 | 87.50 |
| 09/27/21 | Remming, Andrew | Review email from E Smola re FCR changes to DS | 0.1 | 87.50 |
| 09/27/21 | Remming, Andrew | Review email from UST re revisions to solicitation order | 0.1 | 87.50 |
| 09/27/21 | Remming, Andrew | Review email from W. Sugden re chartered org issues | 0.1 | 87.50 |
| 09/27/21 | Remming, Andrew | Review email from L. Baccash re status of revised plan/DS docs and comments to same | 0.1 | 87.50 |
| 09/27/21 | Remming, Andrew | Review email from T. Patterson re comments to DS | 0.1 | 87.50 |
| 09/27/21 | Remming, Andrew | Review email from D. Wolff re DS comments | 0.1 | 87.50 |
| 09/27/21 | Topper, Paige | Confer with M. Leyh and T. Remington re: revised plan | 0.1 | 56.00 |
| 09/27/21 | Remington, Tori | Confer with M. Leyh and P. Topper re: revised plan | 0.1 | 45.50 |
| 09/27/21 | Remington, Tori | Confer with P. Topper re: notice of revised solicitation procedures order | 0.1 | 45.50 |
| 09/28/21 | Topper, Paige | Finalize modified fifth amended plan and disclosure statement and prepare for filing. | 1.1 | 616.00 |
| 09/28/21 | Topper, Paige | Finalize solicitation procedures order and prepare for filing. | 1.0 | 560.00 |
| 09/28/21 | Remington, Tori | Review and finalize DS redline (.5); review and finalize Plan redline (.6); review and finalize notice of filing of redlines and coordinate filing of same (.2) | 1.3 | 591.50 |
| 09/28/21 | Remington, Tori | Review and finalize solicitation procedures redline (.6); review and finalize solicitation procedures order (.2); review and finalize notice of filing of revised order and coordinate filing of same (.2) | 1.0 | 455.00 |
| 09/28/21 | Remington, Tori | Coordinate service of modified fifth plan and accompanying documents | 0.2 | 91.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/28/21 | Remington, Tori | Email W&C re status (.1); email K.Bader re same (.1) | 0.2 | 91.00 |
| 09/28/21 | Remington, Tori | Research re solicitation and emails to P.Topper and S.Hershey re same | 0.3 | 136.50 |
| 09/28/21 | Remming, Andrew | Review TCC motion re vote classification | 0.3 | 262.50 |
| 09/28/21 | Remming, Andrew | Review motion to shorten re TCC motion re vote classification | 0.1 | 87.50 |
| 09/28/21 | Remming, Andrew | Review revised version of TCC solicitation letter | 0.1 | 87.50 |
| 09/28/21 | Remming, Andrew | Review Zalkin/Pfau joinder to TCC voting solicitation motion | 0.1 | 87.50 |
| 09/28/21 | Remming, Andrew | Review FCR/Coalition letter re plan voting. | 0.1 | 87.50 |
| 09/28/21 | Remming, Andrew | Review Coalition revisions to plain English plan summary | 0.2 | 175.00 |
| 09/28/21 | Remming, Andrew | Review email from D Kim re mediator notice | 0.1 | 87.50 |
| 09/28/21 | Remming, Andrew | Review email from S Hershey re revised confirmation schedule | 0.1 | 87.50 |
| 09/29/21 | Topper, Paige | Attend (part of) disclosure statement hearing. | 1.1 | 616.00 |
| 09/29/21 | Topper, Paige | Call with M. Linder, B. Warner, and L. Baccash re: solicitation versions of plan and disclosure statement. | 0.1 | 56.00 |
| 09/29/21 | Topper, Paige | Finalize modified plan, disclosure statement and solicitation procedures order and prepare for filing. | 1.8 | 1,008.00 |
| 09/29/21 | Topper, Paige | Meeting with A. Remming and T. Remington re: plan and disclosure statement (.5); call with A. Remming, T. Remington, M. Linder, B. Warner and L. Baccash re: same (.1). | 0.6 | 336.00 |
| 09/29/21 | Topper, Paige | Call w/ A. Remming re: plan and disclosure statement. | 0.1 | 56.00 |
| 09/29/21 | Topper, Paige | Emails with R. Boone, M. Linder, B. Warner, L. Baccash, A. Remming and D. Abbott re: solicitation version of DS. | 0.1 | 56.00 |
| 09/29/21 | Topper, Paige | Review revised DS and call with D. Kim and L. Baccash re: same. | 0.2 | 112.00 |
| 09/29/21 | Topper, Paige | Review further revised DS. | 0.6 | 336.00 |
| 09/29/21 | Topper, Paige | Review revised plan for filing and email to V. Walker and T. Remington re: same. | 0.3 | 168.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/29/21 | Walker, Valerie | Review and respond to email from P. Topper re: Plan (.1); prepare and efile Modified Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC (.2); forward to DLS for reproduction and hand delivery (.1) | 0.4 | 134.00 |
| 09/29/21 | Walker, Valerie | Review and respond to email from P. Topper re: NOF (.1); prepare and efile Notice of Filing of Redline of Modified Fifth Amended Chapter 11 Plan of Reorganization for the Boy Scouts of America and Delaware BSA, LLC (.3); forward to DLS for reproduction and hand delivery (.1) | 0.5 | 167.50 |
| 09/29/21 | Walker, Valerie | Review and respond to email from P. Topper re: disclosure statement (.1); prepare and efile Amended Disclosure Statement for the Modified Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC (.2); forward to DLS for reproduction and hand delivery (.1) | 0.4 | 134.00 |
| 09/29/21 | Walker, Valerie | Review and respond to email from P. Topper re: NOF (.1); prepare and efile Notice of Filing of Redline of the Amended Disclosure Statement for the Modified Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC (.2); forward to DLS for reproduction and hand delivery (.1) | 0.4 | 134.00 |
| 09/29/21 | Walker, Valerie | Review and respond to email from P. Topper re: NOF (.1); prepare and efile Notice of Filing of Revised Proposed Solicitation Procedures Order (.5); forward to DLS for reproduction and hand delivery (.1) | 0.7 | 234.50 |
| 09/29/21 | Remington, Tori | Meeting with A.Remming and P.Topper re status, plan, DS, and solicitation procedures | 0.5 | 227.50 |
| 09/29/21 | Remington, Tori | Call with M. Linder, A. Remming, P. Topper and others re status, plan, DS, solicitation procedures order | 0.1 | 45.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/29/21 | Remington, Tori | Draft notice of filing proposed solicitation order (.2); draft notice of filing of redline of DS (.1); draft notice of filing of redline re plan (.2) | 0.5 | 227.50 |
| 09/29/21 | Remington, Tori | Finalize redline re plan and send to P.Topper for review (.4); finalize disclosure statement and send to P.Topper for review (.4); email chambers re plan and disclosure statement (.2) | 1.0 | 455.00 |
| 09/29/21 | Remington, Tori | Review and finalize clean fifth amended plan and coordinate filing of same (.7); revise and finalize notice and redline of same and coordinate filing of same (.6); review and finalize clean disclosure statement and coordinate filing of same (.5); review and finalize notice and redline of same and coordinate filing of same (.5) | 2.3 | 1,046.50 |
| 09/29/21 | Leyh, Meghan | Review and respond to email from P. Topper re: plan, DS | 0.1 | 34.50 |
| 09/29/21 | Leyh, Meghan | Prepare Exhibits to DS Order for filing (.3); revise and file Modified Fifth Amended Plan (.2); revise and file Notice of Redline of Modified Fifth Amended Plan (.2); revise and file Notice of Redline of Disclosure Statement (.2); file Disclosure Statement (.1) ; compile DS Order and Exhibits (.3) revise and file Notice of Filing of Revised Proposed Solicitation Procedures Order (.2); review and respond to emails from DLS re: copies of Redlines of Plan and Disclosure Statement and Proposed Solicitation Procedures Order to Chambers (.1) | 1.6 | 552.00 |
| 09/29/21 | Remming, Andrew | Review research re precedent cases voting issues | 1.2 | 1,050.00 |
| 09/29/21 | Remming, Andrew | Office conf with P Topper and T Remington re DS order, filing revised plan, DS and solicitation docs (.5); tele with M Linder, L Baccash, B Warner, P Topper and T Remington re same (.1) | 0.6 | 525.00 |
| 09/29/21 | Remming, Andrew | Review revisions to solicitation version of DS | 0.5 | 437.50 |
| 09/29/21 | Remming, Andrew | Tele w/ P. Topper re solicitation version of DS | 0.1 | 87.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/29/21 | Remming, Andrew | Review revised version of TDPs | 0.1 | 87.50 |
| 09/29/21 | Remming, Andrew | Emails with R Boone and P Topper re solicitation versions of plan docs | 0.1 | 87.50 |
| 09/29/21 | Remming, Andrew | Emails with P Topper re signatures for updated plan docs. | 0.1 | 87.50 |
| 09/29/21 | Remming, Andrew | Initial review of final DS docs and correspondence re filing of same w/ P. Topper, D. Kim, L. Baccash R. Boone | 0.5 | 437.50 |
| 09/29/21 | Remming, Andrew | Emails w/ T. Remington and B. Warner re solicitation docs | 0.1 | 87.50 |
| 09/30/21 | Abbott, Derek C. | Review Century motion for clarification | 0.1 | 99.50 |
| 09/30/21 | Remington, Tori | Review and finalize the notice, clean and redline solicitation procedures order and coordinate filing of same | 1.3 | 591.50 |
| 09/30/21 | Remington, Tori | Email omni re service of plan, disclosure, redlines, and solicitation procedures order (.2); email W&C team re status of same (.1) | 0.3 | 136.50 |
| 09/30/21 | Remington, Tori | Email to M.Linder and L.Baccash re letter | 0.2 | 91.00 |
| 09/30/21 | Remington, Tori | Review and finalize solicitation version of plan and coordinate filing of same (.5); review and finalize solicitation version of disclosure statement and coordinate filing of same (.6); email W&C re same (.1) | 1.2 | 546.00 |
| 09/30/21 | Remington, Tori | Calls (x2) with P.Topper re solicitation versions and filing | 0.2 | 91.00 |
| 09/30/21 | Leyh, Meghan | File Solicitation Version of Modified Fifth Amended Chapter 11 Plan (.2); email to Omni for email service (.1) | 0.3 | 103.50 |
| 09/30/21 | Leyh, Meghan | File Solicitation Version of Amended Disclosure Statement | 0.2 | 69.00 |
| 09/30/21 | Leyh, Meghan | Email Solicitation Version of DS and Order Approving DS to Omni for email service | 0.1 | 34.50 |
| 09/30/21 | Remming, Andrew | Review revisions to solicitation version of chapter 11 plan and exhibits | 0.4 | 350.00 |
| 09/30/21 | Remming, Andrew | Review revisions to solicitation version of DS/solicitation procedures order and exhibits | 0.8 | 700.00 |
| 09/30/21 | Remming, Andrew | Review revisions to chartered org plan summary | 0.3 | 262.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/30/21 | Remming, Andrew | Office conf with P Topper re Century motion for clarification, communication with Chambers re DS order | 0.2 | 175.00 |
| 09/30/21 | Remming, Andrew | Review Century motion for clarification | 0.1 | 87.50 |
| 09/30/21 | Remming, Andrew | Review revised version of FCR/coalition letter | 0.1 | 87.50 |
| 09/30/21 | Remming, Andrew | Emails with P Topper re edits to solicitation procedures order. | 0.1 | 87.50 |
| 09/30/21 | Remming, Andrew | Review email from P Topper re edits to confirmation order | 0.1 | 87.50 |
| 09/30/21 | Remming, Andrew | Review email from P Topper re order approving DS. | 0.1 | 87.50 |
| 09/30/21 | Remming, Andrew | Emails with M Linder re Century motion for clarification | 0.1 | 87.50 |
| 09/30/21 | Remming, Andrew | Further email with P Topper re order approving DS. | 0.1 | 87.50 |
| 09/30/21 | Remming, Andrew | Review email from T. Remington re filing solicitation versions of DS/plan docs | 0.1 | 87.50 |
| 09/30/21 | Remming, Andrew | Review email from R. Boone solicitation version of DS | 0.1 | 87.50 |
| 09/30/21 | Topper, Paige | Calls (x2) with T. Remington re solicitation versions and filing | 0.2 | 112.00 |
| 09/30/21 | Topper, Paige | Office conf with A. Remming re Century motion for clarification | 0.1 | 56.00 |
| | | **Total** | **161.2** | **97,162.00** |

**Task Code:**    B330    Litigation/Adversary Proceedings

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/30/21 | Remming, Andrew | Review Washburn complaint | 0.1 | 87.50 |
| | | **Total** | **0.1** | **87.50** |

**Task Code:**    B360    Professional Retention (Others - Filing)

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/13/21 | Topper, Paige | Review and finalize Second Supplement to FTI OCP retention and email to M. Leyh re: filing and service of same. | 0.1 | 56.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/13/21 | Leyh, Meghan | File Second Supplemental Declaration of R. Rosenblatt of FTI Consulting (.2); email to Omni for service (.1) | 0.3 | 103.50 |
| | | **Total** | **0.4** | **159.50** |

**Task Code:**    B410    General Case Strategy

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/09/21 | Remington, Tori | Email P.Topper re status | 0.1 | 45.50 |
| 09/10/21 | Remming, Andrew | Update call with D Abbott | 0.1 | 87.50 |
| 09/10/21 | Abbott, Derek C. | Update call with A. Remming | 0.1 | 99.50 |
| 09/14/21 | Topper, Paige | Review Sixth Mediators' Report. | 0.2 | 112.00 |
| 09/14/21 | Walker, Valerie | Review and respond to email from P. Topper re: Mediator's Report (.1); prepare and efile Sixth Mediator's Report (.5) | 0.6 | 201.00 |
| 09/14/21 | Abbott, Derek C. | Review draft mediators report | 0.1 | 99.50 |
| 09/14/21 | Remington, Tori | Review Mediators Report | 0.4 | 182.00 |
| 09/14/21 | Remming, Andrew | Review draft of 6th mediators report | 0.2 | 175.00 |
| 09/14/21 | Remming, Andrew | Review revised version of mediators 6th report | 0.1 | 87.50 |
| 09/14/21 | Remming, Andrew | Review draft of TCJC settlement agreement | 0.3 | 262.50 |
| 09/14/21 | Remming, Andrew | Review email from B. Warner re mediation status update | 0.1 | 87.50 |
| 09/14/21 | Remming, Andrew | Review email from J. Lauria re update on Hartford/TCJC and plan docs | 0.1 | 87.50 |
| 09/14/21 | Remming, Andrew | Review drafts of mediators reports, exhibits to same and revisions to same; coordinate filing of mediators reports; correspondence re same w/ M. Linder, J. Lauria, mediators, and counsel to mediation parties | 0.9 | 787.50 |
| 09/15/21 | Abbott, Derek C. | Meeting w/Remming, Topper re: lift stay issues | 0.2 | 199.00 |
| 09/15/21 | Remington, Tori | Call with D.Abbott, A.Remming, P.Topper and W&C re disclosure statement, hearing, replies, etc. | 0.6 | 273.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/15/21 | Remming, Andrew | Tele w/ M. Linder re strategy re DS hearing | 0.2 | 175.00 |
| 09/16/21 | Remming, Andrew | Correspondence (21 emails) re witness/evidence issues/strategy for DS trial w/ D. Abbott, M. Andolina, S. Hershey, P. Topper, A. Azer, J. Lauria | 0.3 | 262.50 |
| 09/17/21 | Topper, Paige | Meeting with D. Abbott re: general strategy re: DS hearing, claims objection research and witness information. | 0.3 | 168.00 |
| 09/17/21 | Topper, Paige | Email to J. Lauria, M. Andolina, G. Kurtz, B. Warner, L. Baccash, M. Linder, A. O'Neill, D. Abbott and A. Remming re: strategy call for DS hearing. | 0.1 | 56.00 |
| 09/17/21 | Abbott, Derek C. | Call w/Andolina, Kurtz re: hearing issues for 9/21 (.4); call to Hershey re: hearing issues (.1) | 0.5 | 497.50 |
| 09/17/21 | Abbott, Derek C. | Meeting w/Topper re: claim objections and general case strategy (.3); call to Kurtz re: hearing scheduling (.1) | 0.4 | 398.00 |
| 09/17/21 | Remming, Andrew | Review email from P. Topper re strategy call | 0.1 | 87.50 |
| 09/18/21 | Topper, Paige | Call with J. Lauria, M. Andolina, G. Kurtz, M. Linder, L. Baccash, B. Warner and D. Abbott re: strategy for DS hearing. | 0.7 | 392.00 |
| 09/18/21 | Abbott, Derek C. | Call w/Andolina, Kurtz, Lauria, Linder, Topper, Hershey, Warner, O'Neil, Baccash, Remming re: strategy for DS hearing | 0.7 | 696.50 |
| 09/18/21 | Remming, Andrew | Participate in strategy call re DS hearing w/ D. Abbott, P. Topper and W&C team | 0.7 | 612.50 |
| 09/18/21 | Remming, Andrew | Review email from M. Linder re DS hearing argument strategy | 0.1 | 87.50 |
| 09/19/21 | Remming, Andrew | Review email from B. Warner re mediation update | 0.1 | 87.50 |
| 09/20/21 | Topper, Paige | Call with D. Abbott, J. Lauria, M. Andolina, M. Linder, B. Warner, G. Kurtz, E. Goodman, D. Molton, E. Martin, and E. Harron re: DS hearing strategy and Century motions to compel. | 0.7 | 392.00 |
| 09/20/21 | Abbott, Derek C. | Hearing prep call w/Molton, Goodman, Topper, Lauria, Andolina, Kurtz et al. | 0.7 | 696.50 |
| 09/20/21 | Remming, Andrew | Further emails w// D. Abbott and M. Linder re DS hearing strategy | 0.1 | 87.50 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 09/21/21 | Topper, Paige | Call with J. Lauria, G. Kurtz, M. Linder, L. Baccash, M. Andolina, D. Abbott, A. Remming and T. Remington re: disclosure statement hearing. | 0.2 | 112.00 |
| 09/21/21 | Remington, Tori | Call with D.Abbott, P.Topper, and W&C team re DS hearing | 0.2 | 91.00 |
| 09/21/21 | Remming, Andrew | Strategy call with D Abbott and W&C team re DS hearing | 0.2 | 175.00 |
| 09/21/21 | Remming, Andrew | Post-hearing strategy discussion with D Abbott, P Topper and T Remington | 0.3 | 262.50 |
| 09/21/21 | Abbott, Derek C. | Call with J. Lauria, G. Kurtz, M. Linder, L. Baccash, M. Andolina, P. Topper, A. Remming and T. Remington re: disclosure statement hearing. | 0.2 | 199.00 |
| 09/21/21 | Abbott, Derek C. | Post-hearing strategy discussion with A Remming, P Topper and T Remington | 0.3 | 298.50 |
| 09/21/21 | Topper, Paige | Post-hearing strategy discussion with A Remming, D Abbott and T Remington | 0.3 | 168.00 |
| 09/21/21 | Remington, Tori | Post-hearing strategy discussion with A Remming, D Abbott and P Topper | 0.3 | 136.50 |
| 09/22/21 | Topper, Paige | Call with M. Andolina, G. Kurtz, J. Lauria, M. Linder, L. Baccash, B. Warner, A. Remming and D. Abbott re: strategy for afternoon session of DS hearing. | 0.2 | 112.00 |
| 09/22/21 | Remming, Andrew | Call with D Abbott, P Topper and W&C team re strategy for afternoon session of DS hearing | 0.2 | 175.00 |
| 09/22/21 | Abbott, Derek C. | Call with M. Andolina, G. Kurtz, J. Lauria, M. Linder, L. Baccash, B. Warner, A. Remming and P. Topper re: strategy for afternoon session of DS hearing. | 0.2 | 199.00 |
| 09/23/21 | Topper, Paige | Strategy call with J. Lauria, A. O'Neill, G. Kurtz, M. Andolina, M. Linder, L. Baccash, B. Warner, D. Abbott and A. Remming re: disclosure statement and solicitation procedures order. | 0.7 | 392.00 |
| 09/23/21 | Abbott, Derek C. | Call re: DS hearing w/Lauria, Andolina, Kurtz, Linder, Warner, Baccash, Hershey, Topper, Remming | 0.7 | 696.50 |
| 09/23/21 | Remington, Tori | Attend call with A.Remming, P.Topper, and White & Case re status | 0.7 | 318.50 |
| 09/23/21 | Remming, Andrew | Strategy call w/ D. Abbott, P. Topper and W&C team | 0.7 | 612.50 |

61

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/29/21 | Remington, Tori | Calls (x4) with P.Topper re status, hearing, and disclosure statement | 0.2 | 91.00 |
| 09/29/21 | Remington, Tori | Calls (x4) with P.Topper re filing disclosure statement, plan, redlines, and solicitation procedures order | 0.2 | 91.00 |
| 09/29/21 | Remming, Andrew | Strategy call with D Abbott and W&C team re scheduling and plan issues. | 0.1 | 87.50 |
| 09/29/21 | Topper, Paige | Calls (x4) with T. Remington re status, hearing, and disclosure statement | 0.2 | 112.00 |
| 09/29/21 | Topper, Paige | Calls (x4) with T. Remington re filing disclosure statement, plan, redlines, and solicitation procedures order | 0.2 | 112.00 |
| 09/29/21 | Abbott, Derek C. | Strategy call with A. Remming and W&C team re scheduling and plan issues. | 0.1 | 99.50 |
| | | **Total** | **16.2** | **12,024.00** |

**Task Code:**  B420  Schedules/SOFA/U.S. Trustee Reports

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/07/21 | Topper, Paige | Email to C. Bingelli re: July MORs. | 0.1 | 56.00 |
| 09/30/21 | Walker, Valerie | Review and respond to email from P. Topper re: MORs (.1); prepare and efile Monthly Operating Report for Boy Scouts of America for the period ending August 31, 2021 (.3); prepare and efile Monthly Operating Report for Delaware BSA for the period ending August 31, 2021 (.2) | 0.6 | 201.00 |
| 09/30/21 | Topper, Paige | Call with C. Bingelli re: MOR. | 0.1 | 56.00 |
| | | **Total** | **0.8** | **313.00** |