## Exhibit A

**Fees Statement**

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

For professional services for the period ending 30 September 2021

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| **Adversary Proceedings and Bankruptcy Litigation** | | | | |
| 1 September 2021 | Review Argonaut request to admit responses. | R Tiedemann | 1.10 | 1,232.00 |
| 1 September 2021 | Review correspondence from E. Rosenberg re: Guam issues. | L Baccash | 0.20 | 210.00 |
| 3 September 2021 | Finalize response to requests to admit. | R Tiedemann | 0.90 | 1,008.00 |
| 3 September 2021 | Review objection in Guam case (0.2); call with M. Linder re: issues related to Guam proceeding (0.1); call with E. Rosenberg and M. Linder re: same (0.3). | L Baccash | 0.60 | 630.00 |
| 3 September 2021 | Review certification of counsel on rule 2004 order (0.2); emails with Morris Nichols team re: same (0.2); emails with J. Celentino re: same (0.1). | M Linder | 0.50 | 525.00 |
| 6 September 2021 | Revise motion for protective order. | G Kurtz | 2.90 | 5,002.50 |
| 6 September 2021 | Emails and phone conferences re: preliminary injunction status and update (0.5); review motion re: protective order and emails re: same (0.5). | M Andolina | 1.00 | 1,300.00 |
| 6 September 2021 | Legal research re: motion in limine and protective orders re: privileged materials. | R Tiedemann | 1.60 | 1,792.00 |
| 7 September 2021 | Revise motion for protective order (3.1); conference with S. Hershey re: same (0.1); conference with D. Abbot concerning for protective order (0.1); conference with S. Hershey concerning certification paragraph for meet and confer (0.1); revise exhibit to proposed order (0.2). | G Kurtz | 3.60 | 6,210.00 |
| 7 September 2021 | Review draft motion re: protective order (0.5); emails with litigation and bankruptcy team re: filing timing and update re: same (0.3). | M Andolina | 0.80 | 1,040.00 |
| 7 September 2021 | Call with R. Tiedemann re: discovery (0.3); call with S. Hershey re: same (0.2); review and comment on brief in support of motion for protective order (0.6). | A Hammond | 1.10 | 1,413.50 |
| 7 September 2021 | Review revised mediation privilege motion draft. | R Tiedemann | 0.90 | 1,008.00 |
| 7 September 2021 | Review letters to court re: discovery matters. | M Linder | 0.20 | 210.00 |
| 7 September 2021 | Correspond with J. Thomas re: RSA objections litigation question. | B Warner | 0.10 | 97.00 |
| 8 September 2021 | Review emails with Ogletree re: additional lawsuits and stay status (0.2); follow-up emails re: same (0.3). | M Andolina | 0.50 | 650.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 8 September 2021 | Review and analyze email correspondence and analysis from E. Rosenberg, S. Ludovici, K. Ferrier, and K. Schultz. | K McDonald | 0.50 | 495.00 |
| 8 September 2021 | Legal research re: construction and interpretation of court orders. | C Tuffey | 3.40 | 2,159.00 |
| 9 September 2021 | Review amended plan of reorganization and disclosure statement. | R Tiedemann | 1.90 | 2,128.00 |
| 9 September 2021 | Analyze motion to extend preliminary injunction. | K McDonald | 0.60 | 594.00 |
| 10 September 2021 | Participate in call with team (M. Andolina, M. Linder, A. Hammond, R. Tiedemann, J. Thomas, and L. Pakish) concerning confirmation discovery and a motion for protective order relating to mediation privilege (0.8); conference with J. Lauria concerning motion for protective order, confirmation discovery and confirmation issues (0.6). | G Kurtz | 1.40 | 2,415.00 |
| 10 September 2021 | Attend call with G. Kurtz, S. Hershey re: scheduling and next steps re: motion practice (0.8); review plan of reorganization (0.5). | A Hammond | 1.30 | 1,670.50 |
| 10 September 2021 | Analyze draft mediation privilege motion draft and conference call re: same. | R Tiedemann | 0.90 | 1,008.00 |
| 10 September 2021 | Telephone call with G. Kurtz, M. Andolina, A. Hammond, L. Baccash, R. Tiedemann, and S. Hershey re: motion for protective order (0.5); follow-up call with J. Lauria re: same (0.3). | M Linder | 0.80 | 840.00 |
| 10 September 2021 | Analyze draft stipulation (0.4); analyze draft motion to extend preliminary injunction (0.5). | K McDonald | 0.90 | 891.00 |
| 13 September 2021 | Correspondence with S. Manning re: next round of amended schedules (0.1); analyze outstanding cases for addition on amended schedules (0.5); analyze latest stipulation and motion to extend preliminary injunction drafts (0.7). | K McDonald | 1.30 | 1,287.00 |
| 14 September 2021 | Emails concerning motion for protective order. | G Kurtz | 0.20 | 345.00 |
| 14 September 2021 | Phone conferences re: mediation Protective Order motion and follow-up with mediation parties and BSA team re: same (0.7); review scheduling order and emails and phone conferences re: same (0.5). | M Andolina | 1.20 | 1,560.00 |
| 14 September 2021 | Review scheduling order (0.3); Review amended plan (0.6); review disclosure statement and exhibits (2.2); analyze liquidity argument and restricted asset disputes (1.2). | R Tiedemann | 4.30 | 4,816.00 |
| 14 September 2021 | Draft sixth stipulation. | K McDonald | 2.10 | 2,079.00 |
| 15 September 2021 | Conference with A. Hammond concerning confirmation issues and discovery (0.7); revise proposed | G Kurtz | 1.70 | 2,932.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | confirmation schedule (0.2); participate in call with team concerning confirmation schedule, motion for protective order concerning mediation privilege, and the request to adjourn the disclosure statement hearing (0.8). | | | |
| 15 September 2021 | Phone conferences with TCC re: exclusivity and Disclosure Statement hearing (0.5); follow-up with BSA team re: same (0.5); confer with BSA team re: confirmation scheduling motion and TCC motion to adjourn (1.5). | M Andolina | 2.50 | 3,250.00 |
| 15 September 2021 | Analyze scheduling order (0.6); call with R. Tiedemann re: same (0.3); call with S. Hershey re: scheduling and confirmation litigation (0.4); call with G. Kurtz re: same (0.3); prepare confirmation discovery (0.6). | A Hammond | 2.20 | 2,827.00 |
| 15 September 2021 | Review discovery and related issues (1.0); review restricted asset arguments (1.0). | R Tiedemann | 2.00 | 2,240.00 |
| 16 September 2021 | Conference with Haynes & Boone and team concerning discovery schedule and disclosure statement hearing (0.5); email concerning disclosure statement witnesses and requests for documents (0.3). | G Kurtz | 0.80 | 1,380.00 |
| 16 September 2021 | H&B update and strategy call (1.1); emails and phone conferences re: witness list and confirmation factual issues (0.7). | M Andolina | 1.80 | 2,340.00 |
| 16 September 2021 | Prepare witness list, edit, and revise discovery documents (1.4); prepare witness list (0.5). | A Hammond | 1.90 | 2,441.50 |
| 16 September 2021 | Draft discovery requests to TCC (1.3); telephone call with Haynes Boone re: discovery (0.3); analyze expert report issues (2.4); analyze witness requirements (2.3). | R Tiedemann | 6.30 | 7,056.00 |
| 16 September 2021 | Analyze updated amended schedules (0.6); analyze draft motion to extend preliminary injunction and memorandum in support (1.5); analyze local rules for briefing technicalities (0.5). | K McDonald | 2.60 | 2,574.00 |
| 16 September 2021 | Review cases re: restricted funds. | I Popa | 5.40 | 3,942.00 |
| 17 September 2021 | Revisions to motion for protective order in connection with confirmation (0.5); conference with S. Hershey re: same (0.2); further conversation with S. Hershey re: same (0.1); conference with D. Abbot concerning disclosure statement hearing and allocation of time (0.3). | G Kurtz | 1.10 | 1,897.50 |
| 17 September 2021 | Prepare and revise confirmation discovery, insurance discovery. | A Hammond | 1.70 | 2,184.50 |
| 17 September 2021 | Review draft TCC discovery (0.7); analyze witness list (0.6); discussions with A. Hammond re: witnesses (0.2); review motion for protective order (0.4). | R Tiedemann | 1.90 | 2,128.00 |
| 17 September 2021 | Telephone calls with S. Hershey re: motion for | M Linder | 1.90 | 1,995.00 |

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | protective order and related privilege log (0.8); review responsive documents re: same (0.8); emails with S. Hershey and A. Azer re: motion to compel (0.3). | | | |
| 17 September 2021 | Analyze case and status of notices of stay (0.6); correspondence with M. Stolley, S. Manning, and A. Bowron re: the same (0.3). | K McDonald | 0.90 | 891.00 |
| 17 September 2021 | Call with D. Abbott, W&C litigation team, J. Lauria, M. Linder, L. Baccash, Haynes & Boone team re: hearing preparation and issues (0.5); correspond with S. Manning re: TCJC inquiries (0.2); correspond with M. Parish re: Ogletree response to TCJC inquiries (0.1); research re: factual data for omnibus objection to motion to adjourn/extend exclusivity filed by TCC (0.3). | B Warner | 1.10 | 1,067.00 |
| 17 September 2021 | Review court transcripts (6.7); conduct legal research re: same (3.9). | I Popa | 10.60 | 7,738.00 |
| 18 September 2021 | Email with S. Hershey re: strategy for hearing (0.2); call with S. Hershey re: same (0.4). | A Hammond | 0.60 | 771.00 |
| 18 September 2021 | Legal research re: direct actions for R. Boone (1.9); draft analysis re: same (0.3). | D Rivero | 2.20 | 1,397.00 |
| 19 September 2021 | Review draft discovery requests. | R Tiedemann | 0.80 | 896.00 |
| 19 September 2021 | Conducted legal research in preparation for reply to motion to compel discovery. | I Popa | 2.60 | 1,898.00 |
| 19 September 2021 | Legal research re: case law and direct actions for R. Boone (1.7); draft analysis re: same (0.4); call with R. Boone re: same (0.3). | D Rivero | 2.40 | 1,524.00 |
| 20 September 2021 | Prepare for argument concerning confirmation schedule (0.9); prepare for argument concerning exclusion of declarations and witness statements (1.1); review summary of declarations (0.5); conference with J. Lauria concerning misstatements and declarations (0.2). | G Kurtz | 2.70 | 4,657.50 |
| 20 September 2021 | Comment on objection to TCC motion (1.0); prepare for argument on exclusivity (3.0). | J Lauria (Boelter) | 4.00 | 5,400.00 |
| 20 September 2021 | Prepare for and attend call with Mr. Walsh and C. Binggeli re: drafts of expert reports (1.1); review of appraisals (0.7); scheduling issues, calls, and email with S. Hershey re: same (0.7); analyze order of proof (0.6). | A Hammond | 3.10 | 3,983.50 |
| 20 September 2021 | Research expert disclosure requirements (0.4); discussions with A. Hammond re: trial preparation (0.4); conference call with A. Hammond and C. Binggeli re: A&M analysis (0.8); analyze restricted assets dispute (0.5). | R Tiedemann | 2.10 | 2,352.00 |
| 20 September 2021 | Analyze case law enforcing stay (0.6); correspondence | K McDonald | 2.40 | 2,376.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | with S. Manning re: the same (0.4); analyze chart of ADNY cases (0.6); phone conference with E. Rosenberg and A. Bowron re: next steps for ADNY (0.4); analyze BRJC issue from W. Marcari (0.4). | | | |
| 21 September 2021 | Participate in disclosure statement hearing (6.2); conference with J. Lauria concerning confirmation schedule and other disclosure statement issues (0.5); continue preparing for argument on conclusion of evidence and confirmation schedule (0.8). | G Kurtz | 7.50 | 12,937.50 |
| 21 September 2021 | Analyze arguments re: scheduling motion (1.3); correspondence with S. Hershey and G. Kurtz re: same (0.3); call with S. Hershey and G. Kurtz re same (0.5); call with R. Tiedemann re: same (0.5). | A Hammond | 2.60 | 3,341.00 |
| 21 September 2021 | Attend motion hearing (6.1); discuss trial preparation with A. Hammond (0.2). | R Tiedemann | 6.30 | 7,056.00 |
| 21 September 2021 | Analyze motion to extend preliminary injunction brief (1.4); analyze Doe case for enforcing the stay (0.4). | K McDonald | 1.80 | 1,782.00 |
| 22 September 2021 | Participate in disclosure statement hearing (8.4); participate in call with team concerning how to move forward with the disclosure statement and related issues (0.2); prepare for argument concerning introduction of witness testimony and confirmation schedule (0.5); conference with A. Hammond and S. Hershey concerning confirmation schedule (0.4). | G Kurtz | 9.50 | 16,387.50 |
| 22 September 2021 | Call with S. Hershey re: gathering information for arguments on scheduling (0.8); call with R. Tiedemann re: litigation plan for confirmation hearing (1.2); revise litigation plan (1.1). | A Hammond | 3.10 | 3,983.50 |
| 22 September 2021 | Discussion with A. Hammond re: trial preparation (0.5); attend court hearing on disclosure issues and motions (8.2). | R Tiedemann | 8.70 | 9,744.00 |
| 22 September 2021 | Analyze cases re: confidential strategic matter (0.4); analyze case re: the same (0.4); review amended schedules (0.2). | K McDonald | 1.00 | 990.00 |
| 23 September 2021 | Participate in disclosure statement hearing and scheduling conference (5.8); prepare for disclosure statement hearing (1.5); conference with J. Lauria concerning disclosure statement hearing and confirmation schedule (0.2); conference with team and MNAT concerning disclosure statement hearing, voting solicitation procedures and confirmation schedule strategies (0.6). | G Kurtz | 8.10 | 13,972.50 |
| 23 September 2021 | Calls with S. Hershey re: scheduling motion in response to questions from G. Kurtz (0.4); research re: same (0.9); review of disclosure statement to outline liquidation analysis and feasibility analysis (1.2). | A Hammond | 2.50 | 3,212.50 |
| 23 September 2021 | Review disclosure statement (1.1); prepare for A&M | R Tiedemann | 4.60 | 5,152.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | evidence and issues on liquidity and restricted assets (2.0); attend motion hearing (1.5). | | | |
| 23 September 2021 | Analyze correspondence re: amended schedules and new notices from counsel for chartered organizations (0.5); correspondence with S. Manning re: outstanding notices of stay that need to be filed (0.1). | K McDonald | 0.60 | 594.00 |
| 24 September 2021 | Participate In call with team concerning preparation for call with TCC concerning the designation of documents (0.5); participate in call with TCC concerning their requests to de-designate documents marked as highly confidential (0.7); emails with team concerning the requests of the insurers' responses to the insurers' emails, including as to whether the insurers have any right to object (0.7); conference with S. Hershey and M. Andolina concerning response to the TCC (0.3); prepare for argument on the confirmation schedule (0.7); review disclosure statement changes (0.5); conference with A. Hammond concerning confirmation schedule (0.4); call with coalition council concerning confirmation scheduling (0.5). | G Kurtz | 4.30 | 7,417.50 |
| 24 September 2021 | Pre-call and attend call with TCC re: de-designation and document issues (1.0); follow-up emails with BSA team re: same (1.1). | M Andolina | 2.10 | 2,730.00 |
| 24 September 2021 | Prepare outline for order of proof (3.9); call with R. Tiedemann, S. Hershey, and J. Thomas (1.1); call with M. Klebaner re: same (0.6). | A Hammond | 5.60 | 7,196.00 |
| 24 September 2021 | Discussions with A. Hammond, S. Hershey, and J. Thomas re: order of proof (0.5); analyze discovery and previous restricted asset documents (0.7); attend pre-confirmation hearings (2.1). | R Tiedemann | 3.30 | 3,696.00 |
| 24 September 2021 | Revise draft motion for extension of preliminary injunction. | K McDonald | 1.70 | 1,683.00 |
| 25 September 2021 | Participate in call with insurers concerning the TCC's request to de-designate documents marked as confidential (0.7); review and revise letter to TCC concerning de-designations (0.4). | G Kurtz | 1.10 | 1,897.50 |
| 25 September 2021 | Phone conferences and follow-up emails with insurers re: de-designation issues. | M Andolina | 1.00 | 1,300.00 |
| 25 September 2021 | Prepare outline for order of proof and revising comments on same (1.5); call with R. Tiedemann, S. Hershey, and J. Thomas (1.0). | A Hammond | 2.50 | 3,212.50 |
| 25 September 2021 | Conference call with A. Hammond and J. Thomas re: discovery (1.1); review Liquidity Analysis and Feasibility analysis (1.8); review amended plan (0.6); draft discovery requests (1.0). | R Tiedemann | 4.50 | 5,040.00 |
| 26 September 2021 | Prepare for argument concerning confirmation schedule (0.7); revisions to a letter to TCC concerning de- | G Kurtz | 1.70 | 2,932.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | designations (0.3); emails concerning schedule and protective order (0.1); emails concerning changes to disclosure statement (0.6). | | | |
| 26 September 2021 | Emails re: response to Protective Order and requested extension. | M Andolina | 1.00 | 1,300.00 |
| 27 September 2021 | Continue preparing for disclosure statement hearing (1.6); emails concerning changes to disclosure statement (1.4); conferences with S. Hershey concerning confirmation issues (0.3); review 3013 motion (0.5); review new proposed confirmation schedules by TCC and insurers (0.3). | G Kurtz | 4.10 | 7,072.50 |
| 27 September 2021 | Correspondence with E. Martin and call with Mr. Azer re: order of proof (1.1); call with M. Klebaner re: same (0.4); research re: potential experts (0.8); call with R. Tiedemann re: order of proof (0.5). | A Hammond | 2.80 | 3,598.00 |
| 27 September 2021 | Analyze evidentiary issues and draft order of proof (1.9); review TCC 3013 motion (0.5). | R Tiedemann | 2.40 | 2,688.00 |
| 27 September 2021 | Telephone call with S. Hershey re: privilege log and strategy issues (0.2); emails with M. Andolina and K. McDonald re: preliminary injunction (0.1). | M Linder | 0.30 | 315.00 |
| 27 September 2021 | Revise motion to extend preliminary injunction (2.5); correspondence with A. Bowron and C. Tuffey re: motion revisions (0.5); check facts and citations in motion (0.8); phone conference with E. Rosenberg re: preliminary injunction motion and Disclosure Statement hearing updates (0.2). | K McDonald | 4.00 | 3,960.00 |
| 27 September 2021 | Legal research re: debtor issues in Third Circuit. | D Kim | 3.40 | 2,159.00 |
| 28 September 2021 | Participate in disclosure statement/confirmation schedule hearing (8.2); review and revise confirmation schedule (0.2); emails concerning confirmation schedule and strategy for reaching agreement with the Objectors (0.3). | G Kurtz | 8.70 | 15,007.50 |
| 28 September 2021 | Prepare confirmation discovery for insurers (2.3); emails with S. Hershey et al. re: confirmation hearing scheduling (0.7); calls with S. Hershey re: same (0.6); prepare order of proof (1.4). | A Hammond | 5.00 | 6,425.00 |
| 28 September 2021 | Attend scheduling discussions (0.2); analyze document and witness issues for confirmation (1.6); draft order of proof (1.8); attend hearing (2.8). | R Tiedemann | 6.40 | 7,168.00 |
| 28 September 2021 | Revise B. Whittman declaration in support of motion to further extend preliminary injunction (0.9); revise draft motion to extend preliminary injunction (1.0). | K McDonald | 1.90 | 1,881.00 |
| 28 September 2021 | Revise Declaration for Motion to Extend preliminary injunction Stipulation. | C Tuffey | 2.70 | 1,714.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 29 September 2021 | Review and revise scheduling order (0.4); Identify discovery plan (0.7); conference with team Boy Scouts to identify custodians and requirements for discovery (1.0); conference with A. Hammond concerning choosing of custodians (0.4); conference with J. Lauria concerning scheduling order (0.1); emails concerning negotiation of scheduling order (0.4). | G Kurtz | 3.00 | 5,175.00 |
| 29 September 2021 | Email with S. Hershey re: confirmation discovery (1.1); calls with S. Hershey re: same (0.8); call with G. Kurtz and R. Tiedemann re: scheduling and next steps (1.4); outline of potential expert reports information needed to support such reports (2.4). | A Hammond | 5.70 | 7,324.50 |
| 29 September 2021 | Discussions with A. Hammond re: discovery and case management (0.3); analyze scheduling issues (0.3); draft discovery requests (2.6). | R Tiedemann | 3.20 | 3,584.00 |
| 29 September 2021 | Phone conference with E. Rosenberg re: revisions to motion to extend (0.7); analyze E. Rosenberg's revisions to brief (0.9); revise draft motion to extend preliminary injunction (1.0); check facts and citations in brief (1.2); review and analyze new amended schedules (1.4); analyze amended plan and disclosure statement (1.2); revise draft B. Whittman declaration (0.6); analyze chart of ADNY cases that are missing from schedules (0.3). | K McDonald | 7.30 | 7,227.00 |
| 29 September 2021 | Call with S. Hershey re: preliminary injunction stipulation. | B Warner | 0.10 | 97.00 |
| 29 September 2021 | Review and revise motion to further extend preliminary injunction. | C Tuffey | 4.00 | 2,540.00 |
| 30 September 2021 | Further comments on scheduling order (0.4); comments on document collection email (0.1). | G Kurtz | 0.50 | 862.50 |
| 30 September 2021 | Prepare outline for expert reports (1.7); call with B. Whittman and R. Tiedemann re: same (0.6); email with B. Whittman and R. Tiedemann re: same (0.4). | A Hammond | 2.70 | 3,469.50 |
| 30 September 2021 | Analyze scheduling order (0.3); review document requests (1.1); analyze document discovery (1.6). | R Tiedemann | 3.00 | 3,360.00 |
| 30 September 2021 | Review and revise draft stipulation extending preliminary injunction (0.5); emails with M. Andolina, S. Hershey, B. Warner and K. McDonald re: same (0.3); email to J. Stang and J. Lucas re: preliminary injunction (0.1). | M Linder | 0.90 | 945.00 |
| 30 September 2021 | Revise motion to extend preliminary injunction, proposed order, and B. Whittman declaration (3.5); analyze new complaints for amended schedules (2.5); review propounding insurers requests for production (0.5); analyze correspondence with S. Manning and local counsels for amended schedules (0.6). | K McDonald | 7.10 | 7,029.00 |
| 30 September 2021 | Review and comment on preliminary injunction | B Warner | 2.00 | 1,940.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | stipulation (0.6); multiple emails with M. Linder and K. Macdonald re: same (0.4); correspond with K. Macdonald and D. Hirshorn re: data points for preliminary injunction brief (0.2); correspond with K. Macdonald and D. Hirshorn re: data points for preliminary injunction brief (0.2); revise preliminary injunction stipulation draft re: comments from M. Linder (0.3); revise preliminary injunction stipulation draft re: comments from M. Linder (0.3). | | | |
| 30 September 2021 | Review data room documents re: confidential board minutes. | D Kim | 2.60 | 1,651.00 |
| **SUBTOTAL: Adversary Proceedings and Bankruptcy Litigation** | | | **275.00** | **333,505.00** |

## Asset Dispositions

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 3 September 2021 | Telephone conference with D. Kim re: strategic case matter (0.4); research re: same (1.1). | K Ferrier | 1.50 | 1,252.50 |
| **SUBTOTAL: Asset Dispositions** | | | **1.50** | **1,252.50** |

## Automatic Stay

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 1 September 2021 | Review letter from putative creditor (0.2); emails with client re: same (0.1); emails with B. Warner re: same (0.2). | M Linder | 0.50 | 525.00 |
| 1 September 2021 | Email correspondence with K. McDonald and S. Manning re: preliminary injunction consent order schedules and service list (0.4); review updates to service parties (0.3); call with K. McDonald re: amending preliminary injunction consent order schedules (0.3); review email correspondence with K. McDonald and M. Linder re: preliminary injunction workstream (0.1); research, review, and analysis of issues re: objection to motion to approve stipulation of AOA and UCC (7.4). | E Rosenberg | 8.50 | 9,052.50 |
| 1 September 2021 | Emails with E. Rosenberg re: response to stipulation (0.5); analysis re: procedural issues raised by stipulation (0.4); email to K. Schultz, S. Kava and others re: research re: stipulation (0.2); draft/revise response to motion for stipulation (2.3); emails with E. Rosenberg and K. Schultz re: same (0.6); emails with Guam local counsel re: filing Friday (0.2); emails with S. Kava re: research issues (0.2); emails with E. Rosenberg and with B. Batzel, K. Ferrier, and others re: Guam research (0.1). | S Ludovici | 4.50 | 4,567.50 |
| 1 September 2021 | Email to S. Kava re: further research (0.2); analyze Guam WIP from E. Rosenberg and respond to same (0.6); email to K. Schultz re: further research (0.1); email to Guam local counsel re: objecting to stipulation (0.1); review analysis by S. Kava re: research for Guam (0.6); emails and chat with E. Rosenberg re: Guam outstanding issues (0.3); review research by K. Schultz (0.2). | S Ludovici | 2.10 | 2,131.50 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 1 September 2021 | Research re: various open issues re: stipulation objection and emails to E. Rosenberg, S. Ludovici and team re: same (9.4); correspond with D. Hirshorn re: updating AOA standing issue case chart (0.2). | K Schultz | 9.60 | 7,008.00 |
| 2 September 2021 | Emails with B. Hardin and C. Tuffey re: stay violation and response to same. | M Linder | 0.20 | 210.00 |
| 2 September 2021 | Further research, review and analysis of issues re: objection to motion to approve stipulation of AOA and UCC, and draft/revise of same. | E Rosenberg | 8.00 | 8,520.00 |
| 2 September 2021 | Review research for Guam limited objection (1.5); draft insert for limited objection (0.5); chat with S. Kava re: same (0.1); further revisions to limited objection in Guam (1.0); emails with E. Rosenberg re: same (0.4); revise limited objection to stipulation (2.2); several emails with E. Rosenberg, and with K. Ferrier, B. Batzel and others re: limited objection to stipulation (0.3). | S Ludovici | 6.00 | 6,090.00 |
| 2 September 2021 | Review email from E. Rosenberg re: Guam limited objection (0.1); email with K. Schultz, B. Batzel, and others re: limited objection (0.3); review prior research re: Guam objection (0.6); emails with K. Schultz, B. Batzel, and others re: limited objection (0.5); further review research for Guam limited objection (0.5); review research for Guam limited objection and emails with B. Batzel and E. Rosenberg re: same (0.5). | S Ludovici | 2.50 | 2,537.50 |
| 2 September 2021 | Research re: scope of stipulations. | B Batzel | 5.20 | 5,148.00 |
| 2 September 2021 | Correspond with C. Tuffey re: automatic stay violation letter (0.2); analyze letter from creditor re: BSA website and comment on draft response letter (0.3). | B Warner | 0.50 | 485.00 |
| 2 September 2021 | Research re: various open issues for stipulation objection filing (2.2); emails to S. Ludovici and E. Rosenberg re: same (0.4). | K Schultz | 2.60 | 1,898.00 |
| 2 September 2021 | Draft and revise stay violation letter (1.8); review letter and chart re: stay violation (0.2); legal research re: same (0.4). | C Tuffey | 2.40 | 1,524.00 |
| 2 September 2021 | Emails with E. Rosenberg, S. Ludovici, and A. Venes re: upcoming filing in Guam. | D Hirshorn | 0.30 | 99.00 |
| 3 September 2021 | Review and comment on draft limited objection to Guam Archdiocese stipulation (0.3); emails with E. Rosenberg re: same (0.1); telephone calls with J. Lauria re: Guam issues (0.2); telephone call with L. Baccash re: same (0.2); telephone call with L. Baccash and E. Rosenberg re: same (0.3). | M Linder | 1.10 | 1,155.00 |
| 3 September 2021 | Finalize and file objection to motion to approve stipulation in AOA bankruptcy (5.9); call with M. Linder and L. Baccash re: stay enforcement (0.3); email correspondence with S. Ludovici re: same (0.3). | E Rosenberg | 6.50 | 6,922.50 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 3 September 2021 | Analyze research for Guam limited objection (0.1); review research for draft limited objection (0.7); draft email to M. Linder and L. Baccash re: analysis of issues raised (0.2); further review and analyze issues raised by M. Linder and L. Baccash (0.9); analyze issues raised by M. Linder and L. Baccash (0.5); draft email to same re: same (0.3). | S Ludovici | 2.70 | 2,740.50 |
| 3 September 2021 | Email to Guam local counsel re: filing (0.1); review cases cited in limited objection for any lingering issues (1.1); review and comment on draft limited objection (0.1); revise and comment on draft limited objection (0.8); call with E. Rosenberg re: limited objection (0.3); review draft limited objection (0.2). | S Ludovici | 2.60 | 2,639.00 |
| 3 September 2021 | Correspond with M. Linder and L. Baccash re: stay violation letter response. | B Warner | 0.20 | 194.00 |
| 3 September 2021 | Review correspondence re: automatic stay violation (0.2); legal research re: same (0.8). | C Tuffey | 1.00 | 635.00 |
| 3 September 2021 | Prepare filing of limited objection to stipulation (2.0); update service labels (0.1); instruct with Copy Center and Mailroom to serve limited objection (0.1); prepare certificate of service (0.2); e-mails with E. Rosenberg, S. Ludovici and A. Venes re: same (0.1); finalize and file certificate of service (0.1); update pleadings file (0.1). | D Hirshorn | 2.70 | 891.00 |
| 5 September 2021 | Initial review/analysis of reply from AOA and UCC re: stipulation motion. | E Rosenberg | 0.20 | 213.00 |
| 6 September 2021 | Multiple correspondence with E. Rosenberg and S. Ludovici re: Guam issues (0.2); review motion re: same (0.2). | L Baccash | 0.40 | 420.00 |
| 6 September 2021 | Further review/analysis of joint reply in support of stipulation motion in AOA bankruptcy and case law re: same (3.4); close review and analysis of amended proof of claim filed by Archdiocese of New York (2.3); email correspondence with M. Linder and M. Andolina re: same (0.1). | E Rosenberg | 5.80 | 6,177.00 |
| 6 September 2021 | Draft and revise confidentia motion (1.8); emails with S. Kava and K. Schultz re: research for same (0.2); email draft motion to M. Linder and L. Baccash with thoughts re: same (0.2); several emails with K. Schultz and S. Kava re: needed research for draft motion (0.3); email with L. Baccash re: scope of motion (0.2); draft outline for motion (1.2). | S Ludovici | 3.90 | 3,958.50 |
| 6 September 2021 | Continue outlining motion (0.7); draft confidential motion (1.5); emails with S. Kava and K. Schultz re: research for draft motion (0.3); several emails with B. Rosenberg re: stay enforcement argument (0.8); email to K. Schultz, S. Kava and others re: helps needed for draft motion (0.2). | S Ludovici | 3.50 | 3,552.50 |
| 6 September 2021 | Review cases cited in AOA/AOA UCC reply (0.6); draft | K Schultz | 3.70 | 2,701.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | shell confidential motion (2.7); draft email re: same to S. Ludovici (0.4). | | | |
| 7 September 2021 | Review research re: Guam archdiocese insurance issues (0.3); emails with L. Baccash, S. Ludovici, and K. Schultz re: same (0.2). | M Linder | 0.50 | 525.00 |
| 7 September 2021 | Emails to K. Schultz re: Guam issues (0.2); email to K. Schultz and others re: research question from M. Linder (0.1); review research from K. Schultz (0.1); revise write-up re: same (0.1) and email to M. Linder re: same (0.1). | S Ludovici | 0.60 | 609.00 |
| 7 September 2021 | Research case law re: stay violation letter (0.3); revise stay violation letter re: factual circumstances and research (0.4); call with L. Baccash and C. Tuffey re: automatic stay letter response (0.2). | B Warner | 0.90 | 873.00 |
| 7 September 2021 | Review and revise draft confidential motion (2.1); research and draft write-up re: related question re: potential stay violation (2.8); follow-up correspondence with S. Ludovici re: same (0.1). | K Schultz | 5.00 | 3,650.00 |
| 7 September 2021 | Call with B. Warner and L. Baccash re: automatic stay violation letter. | C Tuffey | 0.20 | 127.00 |
| 8 September 2021 | Research, review and analysis of issues and filings in preparation for hearing on stipulation motion in AOA bankruptcy (7.9); call with S. Ludovici re: executive summary for J. Lauria re: AOA bankruptcy developments (0.7); review/revise same (0.3); email correspondence with M. Linder and S. Ludovici re: same (0.2). | E Rosenberg | 9.10 | 9,691.50 |
| 8 September 2021 | Call with K. Schultz re: automatic stay research (0.4); analyze stipulation precedent in Guam bankruptcy cases (0.9); draft summary memo for M. Linder re: Guam (1.1); revise executive summary and send to M. Linder (0.6); continue analysis and research re: issues/arguments for tomorrow's hearing (0.5); draft email to E. Rosenberg re: same (0.3). | S Ludovici | 3.80 | 3,857.00 |
| 8 September 2021 | Draft argument points for hearing tomorrow for Guam (0.3); email to M. Linder re: confidential motion (0.1); email to Local counsel re: attendance at hearing (0.1); review outstanding Guam chapter 11 case workstreams (0.1); email to C. Tuffey re: research question (0.2); continue analysis and research re: arguments/issue for tomorrow's hearing (0.9). | S Ludovici | 1.70 | 1,725.50 |
| 8 September 2021 | Review research by K. Schultz (0.1); draft additional policy argument (0.2); analyze issues and arguments for tomorrow's hearing (1.3); correspond with C. Tuffey re: research question (0.2); call with R. Boone re: constitutional issues (0.3). | S Ludovici | 2.10 | 2,131.50 |
| 8 September 2021 | Analyze follow-up queries in response to AOA debtor and committee reply and in preparation for hearing. | B Batzel | 0.80 | 792.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 8 September 2021 | Research re: automatic stay and draft email write-up re: same (4.5); call with S. Ludovici re: same (0.3); respond to emails from E. Rosenberg re: hearing prep (0.5). | K Schultz | 5.30 | 3,869.00 |
| 9 September 2021 | Review memorandum on Guam from S. Ludovici (0.2); call with M. Linder re: same (0.1); attend Guam hearing (0.5). | L Baccash | 0.80 | 840.00 |
| 9 September 2021 | Continue review/analysis of materials and other preparations for hearing before Guam court (8.7); attend hearing (0.6); email correspondence with L. Baccash, M. Linder, and S. Ludovici re: next steps following Guam hearing (0.3); email correspondence with M. Linder, K. McDonald, and M. Klebaner re: preliminary injunction extension (0.3); email correspondence with C. Tuffey and P. Spencer re: same (0.1). | E Rosenberg | 10.00 | 10,650.00 |
| 9 September 2021 | Research re: evidentiary hearing procedure (0.1); revise executive summary re: Guam and send to J. Lauria (0.2); call with Guam local counsel re: hearing today (0.1); review correspondence from E. Rosenberg and from P. Civille re: Guam hearing (0.2). | S Ludovici | 0.60 | 609.00 |
| 9 September 2021 | Follow-up research on scope of Bankruptcy Rule 9019. | B Batzel | 1.00 | 990.00 |
| 9 September 2021 | Update to AOA proceeding case chart with D. Hirshorn (0.1); email to E. Rosenberg re: same (0.1); prepare for AOA stay hearing in Guam court (0.3); attend and take notes on AOA stay hearing in Guam court (0.5). | K Schultz | 1.00 | 730.00 |
| 9 September 2021 | Pull cases cited in Joint Reply (0.1); update AOA case chart (0.1); email K. Schultz re: same (0.1). | D Hirshorn | 0.30 | 99.00 |
| 10 September 2021 | Call with J. Lauria, M. Linder, E. Rosenberg, and S. Ludovici re: Guam issues. | L Baccash | 0.50 | 525.00 |
| 10 September 2021 | Calls with J. Lauria, M. Linder, L. Baccash, and S. Ludovici re: Guam workstream (0.6); call with S. Ludovici re: same (0.5); email correspondence with K. Schultz re: relevant research materials (0.1); review/analyze same (1.3). | E Rosenberg | 2.50 | 2,662.50 |
| 10 September 2021 | Call with J. Lauria, M. Linder, E. Rosenberg, and L. Baccash re: confidential strategic matter (0.8); call with E. Rosenberg re: drafting confidential motion (0.5); call with K. Schultz re: research review re: confidential strategic matter (0.3); email to K. Schultz, B. Batzel, S. Kava, and others re: same (0.1). | S Ludovici | 1.70 | 1,725.50 |
| 10 September 2021 | Review and organize research done to date on stay matters and send email to E. Rosenberg with same (1.4); call with S. Ludovici re: same (0.2). | K Schultz | 1.60 | 1,168.00 |
| 12 September 2021 | Confer with B. Warner and K. McDonald re: amended schedules for distribution to TCC. | A Bowron | 0.50 | 365.00 |
| 13 September 2021 | Email correspondence with A. Bowron and K. | E Rosenberg | 4.40 | 4,686.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | McDonald re: amending preliminary injunction consent order schedules (0.2); email A. Rosenblatt re: same (0.1); email correspondence with P. Spencer, C. Tuffey, and K. McDonald re: preliminary injunction extension (0.2); email correspondence with K. McDonald re: same (0.1); review and analyze research on automatic stay issues (3.7); review respondent's brief in Puccio action (0.1). | | | |
| 13 September 2021 | Review order approving stipulation by Guam court (0.1); review order setting deadline for AOA to file plan/disclosure statement (0.1); email correspondence with S. Ludovici re: next steps on Guam case issues (0.2); call with S. Ludovici re: same (0.7); call with K. Schultz re: jurisdiction research (0.1). | E Rosenberg | 1.20 | 1,278.00 |
| 13 September 2021 | Review transcript of and draft summary of last hearing in Guam (0.8); call with E. Rosenberg re: drafting/research for confidential pleading (0.7); email to K. Schultz, B. Batzel, and others re: needed workstreams and research for confidential matter (0.5); email to D. Hirshorn re: motion to expedite and others matters (0.1); email to P. Topper (MNAT) re: filing and NOH (0.1); chat with E. Rosenberg and email to P. Topper re: procedural posture re: confidential matter (0.2); emails with B. Batzel and with E. Rosenberg re: ongoing protocol research (0.2); read email from M. Linder re: Guam and Insurer Sale (0.1). | S Ludovici | 2.70 | 2,740.50 |
| 13 September 2021 | Research re: draft confidential motion (2.1); email correspondence re: same (0.3). | B Batzel | 2.40 | 2,376.00 |
| 13 September 2021 | Research re: new motion to extend preliminary injunction. | M Klebaner | 0.50 | 460.00 |
| 13 September 2021 | Confer with E. Rosenberg, K. McDonald, and S. Murray re: updating Schedules to Consent Order. | A Bowron | 0.30 | 219.00 |
| 14 September 2021 | Research, review, and analysis of issues re: confidential matter (7.5); call with S. Ludovici re: same (0.6); review docket filings in AOA bankruptcy (0.1); review email correspondence with K. McDonald and M. Linder re: preliminary injunction extension stipulation and motion (0.2). | E Rosenberg | 8.40 | 8,946.00 |
| 14 September 2021 | Review feedback from E. Rosenberg re: research re: confidential matter (0.1); revise notice of filing plan for Guam court (0.1); revise confidential motion (0.3); email to P. Civille re: Guam (0.2); email to P. Topper (MNAT) re: confidential motion (0.1). | S Ludovici | 0.80 | 812.00 |
| 14 September 2021 | Call with E. Rosenberg re: drafting confidential motion (0.6); revise the same (0.5); email to L. Baccash, M. Linder, and others re: filing plan and Disclosure Statement in Guam (0.1); revise confidential motion (0.5). | S Ludovici | 1.70 | 1,725.50 |
| 14 September 2021 | Follow-up research re: confidential motion (5.4); draft email memo re: same (1.4). | K Schultz | 6.80 | 4,964.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 14 September 2021 | Prepare notice of filing BSA Disclosure Statement and Plan in AOA bankruptcy case (0.3); e-mails with S. Ludovici re: same (0.2); prepare for potential filing (1.0). | D Hirshorn | 1.50 | 495.00 |
| 15 September 2021 | Call with S. Ludovici, A. Remming, and P. Topper re: confidential motion (0.5); email correspondence with B. Batzel re: same (0.2); calls with S. Ludovici re: same (0.3); research re: same (3.3). | E Rosenberg | 4.30 | 4,579.50 |
| 15 September 2021 | Review cross-border protocols and similar precedent (0.4); revise confidential motion (3.1); emails with E. Rosenberg re: drafting of same (0.5); review research from K. Schultz and B. Batzel re: same (0.8); emails with D. Hirshorn and A. Venes re: filing plan and Disclosure Statement in AOA chapter 11 case (0.1); review cases and analysis from E. Rosenberg re: confidential matter (0.4). | S Ludovici | 5.30 | 5,379.50 |
| 15 September 2021 | Email to E. Rosenberg re: Guam hearing (0.1); email to Guam local counsel re: service of filing (0.1); revise confidential motion (0.4); email to B. Batzel and K. Schultz re: same (0.1); revise confidential motion (1.3); call with E. Rosenberg, M. Linder and L. Baccash re: same (0.5). | S Ludovici | 2.50 | 2,537.50 |
| 15 September 2021 | Follow-up research for confidential motion. | B Batzel | 5.00 | 4,950.00 |
| 15 September 2021 | Further research re: confidential motion (3.8); emails to S. Ludovici and E. Rosenberg re: same (0.4). | K Schultz | 4.20 | 3,066.00 |
| 15 September 2021 | Update pleadings file (0.3); review and respond to S. Ludovici's e-mail re: upcoming hearing (0.2); finalize notice of filing BSA Disclosure Statement and Plan in AOA Bankruptcy (0.1); e-mail S. Ludovici and E. Rosenberg re: same (0.1); prepare additional exhibits in preparation for filing (0.1); telephone call with A. Venes re: potential filing (0.1); e-mail documents and service labels to A. Venes for potential filing (0.1). | D Hirshorn | 1.00 | 330.00 |
| 16 September 2021 | Draft/revise confidential motion. | E Rosenberg | 4.30 | 4,579.50 |
| 16 September 2021 | Review and respond to inquiries from E. Rosenberg for draft motion (0.6); call with E. Rosenberg re: draft motion (0.4); call with C. Walker re: confidential strategic matters (0.4); email to E. Rosenberg re: call with C. Walker (0.2); email with K. Schultz and B. Batzel re: additional research needed (0.3); research for draft motion (1.0). | S Ludovici | 2.90 | 2,943.50 |
| 16 September 2021 | Chat with E. Rosenberg re: adversary proceeding issues (0.3); correspondence with P. Civille re: service issues (0.1); chat with E. Rosenberg re: Standing (0.2); email to E. Rosenberg re: first filed rule (0.1); review and forward to E. Rosenberg research by B. Batzel (0.1). | S Ludovici | 0.80 | 812.00 |
| 16 September 2021 | Research and analyze cases re: confidential strategic matter. | B Batzel | 6.70 | 6,633.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 16 September 2021 | Confer with K. McDonald re: request for previously filed Amended Schedules. | A Bowron | 0.90 | 657.00 |
| 16 September 2021 | Further research re: confidential motion (3.1); emails to S. Ludovici, E. Rosenberg, and B. Batzel re: same (0.3). | K Schultz | 3.40 | 2,482.00 |
| 17 September 2021 | Review status of N.P. action (0.1); email correspondence with B. Batzel re: confidential motion (0.1); further research, review, and analysis of issues re: confidential motion (4.0). | E Rosenberg | 4.20 | 4,473.00 |
| 17 September 2021 | Emails with P. Topper and E. Rosenberg re: matters for confidential motion (0.1); revise confidential motion (0.7); research for and revisions to confidential motion (1.3); email to K. Schultz re: confidential strategic matter (0.1). | S Ludovici | 2.20 | 2,233.00 |
| 17 September 2021 | Follow-up queries re: estate property issues in connection with confidential motion. | B Batzel | 0.50 | 495.00 |
| 17 September 2021 | Confer with K. McDonald re: claims in Amended Schedules (0.2); research status of claims in previously filed Amended Schedules (0.5). | A Bowron | 0.70 | 511.00 |
| 18 September 2021 | Draft and revise confidential motion. | E Rosenberg | 17.20 | 18,318.00 |
| 18 September 2021 | Review case law and respond to E. Rosenberg re: same (0.3); review email from P. Topper and inform E. Rosenberg re: same (0.1); email to P. Topper re: local practice (0.2); analyze notes from E. Rosenberg and draft summary suggested revisions (1.2); email to K. Ferrier and email to E. Rosenberg re: confidential strategic matter (0.1). | S Ludovici | 1.90 | 1,928.50 |
| 18 September 2021 | Email to B. Batzel, K. Schultz and others re: confidential matter (0.1); email to E. Rosenberg re: same (0.1); review and analyze provisions of Amended Disclosure Statement (0.3); lengthy email to E. Rosenberg re: confidential strategic matter deadlines (0.4); email to E. Rosenberg re: joinders and exhibits (0.1); review filings re: AOAUCC's position re: certain legal issue and email to E. Rosenberg re: same (0.3). | S Ludovici | 1.30 | 1,319.50 |
| 18 September 2021 | Additional research re: confidential motion. | B Batzel | 2.70 | 2,673.00 |
| 19 September 2021 | Email correspondence with K. McDonald and A. Bowron re: additional matter to add to preliminary injunction consent order schedules (0.2); various email correspondence with S. Ludovici and B. Batzel re: revisions to draft confidential motion (0.5). | E Rosenberg | 0.70 | 745.50 |
| 19 September 2021 | Revise draft confidential motion (0.5); emails to K. Schultz, B. Batzel and K. Ferrier re: outstanding issues (0.1); revise confidential motion (1.5); several emails to B. Batzel, K. Schultz, K. Ferrier and E. Rosenberg re: outstanding issues (0.2); email to M. Linder and L. Baccash with draft motion and comments re: same | S Ludovici | 2.50 | 2,537.50 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | (0.2). | | | |
| 19 September 2021 | Revise confidential motion (1.5); research for same (1.0); emails with E. Rosenberg, B. Batzel, K. Schultz and K. Ferrier re: resolving outstanding issues (0.5); revise confidential motion (0.6). | S Ludovici | 3.60 | 3,654.00 |
| 19 September 2021 | Analyze latest draft of confidential motion. | B Batzel | 2.00 | 1,980.00 |
| 19 September 2021 | Research and analyze case law re: confidential motion. | K Schultz | 2.80 | 2,044.00 |
| 19 September 2021 | Draft certificate of service (0.2); email E. Rosenberg and S. Ludovici re: same (0.1); file certificate of service (0.1); update pleadings file (0.1). | D Hirshorn | 0.50 | 165.00 |
| 20 September 2021 | Further drafting/revising of confidential motion (2.5); call with S. Ludovici re: same (0.4); email correspondence with S. Ludovici re: same (0.3); email correspondence with K. McDonald and S. Manning re: additional matters for consent order schedules (0.1); review/revise chart of Archdiocese of New York actions (0.3); call with K. McDonald and A. Bowron re: same (0.4). | E Rosenberg | 4.00 | 4,260.00 |
| 20 September 2021 | Revise confidential motion (1.5); emails to A. Venes, D. Hirshorn re: authorities in same (0.1); email to K. Schultz, B. Batzel and others re: further points re: same (0.3); email to L. Baccash, B. Warner re: same (0.1); review notes re: confidential motion (0.2); email to P. Topper re: confidential strategic matter (0.1); respond to email from local counsel re: returned mail (0.1). | S Ludovici | 2.40 | 2,436.00 |
| 20 September 2021 | Correspond with D. Hirshorn re: TCC members analysis (0.3); email with K. Schultz re: confidential motion (0.3); email to K. Ferrier and others re: same (0.4); email to E. Rosenberg re: same (0.1); revise confidential motion (0.5); revise confidential motion (0.2); emails with E. Rosenberg re: confidential motion (0.2). | S Ludovici | 2.00 | 2,030.00 |
| 20 September 2021 | Research precedent re: orders re: confidential matter (1.6); review and revise latest draft of confidential motion (1.3). | B Batzel | 2.90 | 2,871.00 |
| 20 September 2021 | Call with E. Rosenberg and K. McDonald re: status of ADNY complaints. | A Bowron | 0.50 | 365.00 |
| 20 September 2021 | Research re: confidential motion and emails with S. Ludovici re: same. | K Schultz | 3.40 | 2,482.00 |
| 20 September 2021 | Pull and save legal authority re: confidential motion (0.5); confirm most recent appointment of TCC (0.1); locate POCs for each TCC member and respective law firms (0.5); e-mail S. Ludovici re: same (0.1); locate cited orders (0.6); update confidential motion (0.2). | D Hirshorn | 2.00 | 660.00 |
| 21 September 2021 | Email correspondence with S. Ludovici, K. Ferrier, and M. Linder re: AOA bankruptcy issues (0.2); receipt and review of email correspondence from S. Manning re: Louisiana Fifth Notice Filing (0.1); receipt and initial | E Rosenberg | 0.40 | 426.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | review of email correspondence from F. Schwindler (0.1). | | | |
| 21 September 2021 | Review email from K. Ferrier re: TCC comments and review transcript from AOA bankruptcy hearing (0.2); email to B. Batzel, C. Tuffey, K. McDonald, and others re: confidential motion (0.1). | S Ludovici | 0.30 | 304.50 |
| 21 September 2021 | Attention to finalizing draft of confidential motion; email correspondence re: same. | B Batzel | 0.80 | 792.00 |
| 22 September 2021 | Review/analyze request from F. Schwindler (0.3); email correspondence with M. Linder, M. Andolina, and M. Klebaner re: same (0.1); call with P. Topper re: same (0.2); email correspondence with P. Topper re: same (0.1); review email correspondence with K. McDonald and S. Manning re: additional matters in which to file notices of stay (0.1); review/analyze outstanding items for confidential motion (0.9). | E Rosenberg | 1.70 | 1,810.50 |
| 22 September 2021 | Emails with K. Schultz re: confidential motion and chat with E. Rosenberg re: same. | S Ludovici | 0.10 | 101.50 |
| 23 September 2021 | Review email correspondence with J. Wang and K. McDonald re: additional stayed actions (0.2); check status of N.P. action (0.1); email correspondence with M. Kenny and S. Manning re: same (0.1); review email correspondence with S. Manning and M. Linder re: Bankruptcy Hearing Update (0.1); receipt and review of additional email correspondence from F. Schwindler (0.1); review email correspondence with K. McDonald and S. Manning re: amended preliminary injunction consent order schedules (0.1). | E Rosenberg | 0.70 | 745.50 |
| 23 September 2021 | Email to K. Schultz re: revising confidential motion. | S Ludovici | 0.10 | 101.50 |
| 23 September 2021 | Review and revise confidential motion, with focus on reviewing and checking cases cited. | K Schultz | 3.00 | 2,190.00 |
| 24 September 2021 | Further research, analysis of issues, and revisions to draft confidential motion (5.2); email correspondence with M. Linder, M. Andolina, and M. Klebaner re: F. Schwindler inquiries (0.1); review stipulation of adjournment in N.P. action (0.1); email correspondence with K. McDonald re: inquiry from Bay Ridge Jewish Center (0.2); review email correspondence with D. Abbott and B. Warner re: solicitation procedures order (0.1). | E Rosenberg | 5.70 | 6,070.50 |
| 24 September 2021 | Email to E. Rosenberg re: timing for confidential motion (0.1); review case law and revise confidential motion (1.3); emails with E. Rosenberg and K. Schultz re: same (0.2); review and organize material re: TCC and Guam (0.2); review draft confidential motion (0.3); revise confidential motion (1.3); emails with E. Rosenberg re: same (0.3); revise confidential motion (0.2). | S Ludovici | 3.90 | 3,958.50 |
| 24 September 2021 | Research for confidential motion. | K Schultz | 1.20 | 876.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 25 September 2021 | Review outstanding research issues and reformulate (0.4); email to D. Kim and R. Demoulin re: researching same (0.2). | S Ludovici | 0.60 | 609.00 |
| 26 September 2021 | Email correspondence with S. Ludovici re: further revisions to confidential motion. | E Rosenberg | 0.10 | 106.50 |
| 26 September 2021 | Revise confidential motion (0.6); email to E. Rosenberg re: same (0.2). | S Ludovici | 0.80 | 812.00 |
| 27 September 2021 | Email correspondence with K. McDonald re: preliminary injunction extension motion (0.1); call with K. McDonald re: same (0.3); review email correspondence with K. McDonald, M. Linder, and M. Andolina re: draft preliminary injunction extension motion (0.1). | E Rosenberg | 0.50 | 532.50 |
| 27 September 2021 | Prepare binders re: confidential motion with D. Hirshorn for E. Rosenberg. | K Schultz | 0.30 | 219.00 |
| 28 September 2021 | Email correspondence with S. Ludovici re: confidential motion. | E Rosenberg | 0.20 | 213.00 |
| 28 September 2021 | Review and analyze research conducted by R. Demoulin and D. Kim. | S Ludovici | 1.90 | 1,928.50 |
| 29 September 2021 | Review and revise motion to further extend preliminary injunction (2.9); email correspondence with K. McDonald re: same (0.2); review/revise declaration in support of preliminary injunction extension motion (0.8); email correspondence with K. McDonald re: same (0.1); call with K. McDonald re: same (0.8); email correspondence with S. Manning re: amended schedules to preliminary injunction consent order (0.1); email correspondence with M. Andolina, R. Mason, K. McDonald, and M. Linder re: preliminary injunction extension stipulation (0.2). | E Rosenberg | 5.10 | 5,431.50 |
| 29 September 2021 | Confer with K. McDonald re: ADNY complaints (0.2); review of ADNY claims chart for inclusion in Amended Schedules (1.6). | A Bowron | 1.80 | 1,314.00 |
| 30 September 2021 | Email correspondence with M. Linder re: stayed actions (0.1); email correspondence with W. Curtin, M. Linder, and K. McDonald re: additional stayed actions (0.2); review email correspondence from S. Manning re: Louisiana Fifth Notice Filing (0.1); review email correspondence from A. Kutz re: preliminary injunction status (0.1); review/revise updated drafts of preliminary injunction extension motion, declaration, and proposed order (2.2); review/analyze case law re: confidential motion (1.2). | E Rosenberg | 3.90 | 4,153.50 |
| 30 September 2021 | Review email correspondence with K. Murray and K. McDonald re: complaints for reviewing amended preliminary injunction consent order schedules (0.2); email correspondence with S. Manning re: revised service list for amended schedules (0.1); review and analyze status and prepare report for J.F.H. action (0.8); email correspondence with M. Linder and M. | E Rosenberg | 1.40 | 1,491.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | Andolina re: same (0.1); email correspondence with A. Kutz and A. Azer re: same (0.2). | | | |
| 30 September 2021 | Confer with K. McDonald re: updating Schedules to Consent Order (0.3); review of additional claims added to Amended Schedules (6.8); call with K. McDonald re: changes to Amended Schedules (0.2). | A Bowron | 7.30 | 5,329.00 |
| **SUBTOTAL: Automatic Stay** | | | **311.50** | **295,558.00** |

## Bar Date, Noticing and Claims Reconciliation Issues

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 1 September 2021 | Call with M. Linder and B. Warner re: claims issues (0.4); correspondence with J. Lauria re: same (0.1). | L Baccash | 0.50 | 525.00 |
| 1 September 2021 | Call with A. Azer re: indirect abuse claim status and research. | B Warner | 0.20 | 194.00 |
| 2 September 2021 | Research re: claimant issue related to automatic stay. | L Baccash | 0.60 | 630.00 |
| 2 September 2021 | Correspond with C. Binggeli re: proof of claim payment status (0.1); correspond with R. Szuba re: claims objection deliverables (0.2); analyze email from Bates White and A. O'Neill email re: review of Kosnoff claims and respond re: follow-up and responses on same (0.4). | B Warner | 0.70 | 679.00 |
| 3 September 2021 | Call with B. Warner re: late filed claim. | L Baccash | 0.20 | 210.00 |
| 3 September 2021 | Correspond with counsel to Faegre Catholic group and Bates White re: data room and claims (0.4); call with A. Remming re: late-filed claim motion (0.2); correspond with multiple constituencies re: late-filed claim motion (0.4); analyze status of contingent/outstanding claims re: voting analysis (0.4); phone call to claimant counsel re: late-filed motion (0.1); analyze bar date order and research re: response (0.4); draft email to counsel re: same (0.3). | B Warner | 2.20 | 2,134.00 |
| 6 September 2021 | Correspond with M. Linder and L. Baccash re: late-filed claim motion strategy. | B Warner | 0.30 | 291.00 |
| 7 September 2021 | Call with E. Goodman, T. Axelrod, B. Warner re: claims issue (0.2); call with B. Warner and C. Tuffey re: claims issues (0.2); review and revise letter for client re: post-petition claim issue (0.2). | L Baccash | 0.60 | 630.00 |
| 7 September 2021 | Emails with B. Warner re: disposition of motion for allowance of late-filed claim. | M Linder | 0.20 | 210.00 |
| 7 September 2021 | Call with L. Baccash, G. Chevallier, E. Goodman, and T. Axelrod re: late-filed claim motion (0.2); draft email to L. Mezei re: solicitation procedures exhibit revisions re: potential revisions to plan/disclosure statement (0.2); correspond with counsel to Coalition re: late-filed claim (0.1); call with K. Enos re: late-filed claim motion (0.1); draft email to counsel re: late-filed claim motion (0.3). | B Warner | 0.90 | 873.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 8 September 2021 | Analyze plan class/voting issues from R. Szuba (0.2); research factual materials re: resolution of same (0.2); draft email to M. Linder and L. Baccash re: resolution of same (0.2). | B Warner | 0.60 | 582.00 |
| 9 September 2021 | Research and respond to email from A. O'Neill re: solicitation/POC research issues (0.5); draft revised proposed order for John Doe late-filed claim motion (0.5). | B Warner | 1.00 | 970.00 |
| 10 September 2021 | Emails with B. Warner and R. Szuba re: Coalition contingent claims inquiry. | M Linder | 0.30 | 315.00 |
| 10 September 2021 | Correspond with M. Linder, L. Baccash and counsel to claimant re: revised proposed order re: late-filed claim (0.2); correspond with Insurer re: proof of claim (0.2); correspond with M. Linder, L. Baccash and R. Szuba re: chartered organization claims (0.2); correspond with W&C team re: omnibus hearing dates (0.2); correspond with R. Szuba re: response on chartered organization claims (0.1); draft email to G. LeChevallier re: same (0.1). | B Warner | 1.00 | 970.00 |
| 13 September 2021 | Call with M. Linder re: Faegre group Catholic claims (0.1); correspond with Bates White team on same (0.1); draft email to M. Salzberg re: abuse claim confidentiality provisions (0.2). | B Warner | 0.40 | 388.00 |
| 14 September 2021 | Correspond with Kiwanis counsel and Bates White team re: permitted party status/claims access (0.1); correspond with A. Remming re: late-filed claim motion (0.1); call with A. Remming on same (0.1); videoconference with Coalition, FCR, W&C team re: open plan issues (0.5); correspond with Bates White re: Faegre claims questions (0.2). | B Warner | 1.00 | 970.00 |
| 15 September 2021 | Review and comment on MNAT COC re: late-filed claim motion. | B Warner | 0.20 | 194.00 |
| 17 September 2021 | Correspond with counsel for late-filed claim motion. | B Warner | 0.10 | 97.00 |
| 30 September 2021 | Correspond with C. Tuffey and T. Remington (MNAT) re: late-filed claim motion (0.2); correspond with Omni and claimant counsel re: late-filed claim (0.2). | B Warner | 0.40 | 388.00 |
| **SUBTOTAL: Bar Date, Noticing and Claims Reconciliation Issues** | | | **11.40** | **11,250.00** |

## Case Administration

| | | | | |
|---|---|---|---|---|
| 1 September 2021 | Review FCR data room access and facilitate same. | C Tuffey | 0.30 | 190.50 |
| 1 September 2021 | Update Datasite permissions. | D Hirshorn | 0.20 | 66.00 |
| 3 September 2021 | Update pleadings file (0.5); update Datasite permissions (0.3); update case calendar (0.5). | D Hirshorn | 1.30 | 429.00 |
| 7 September 2021 | Multiple emails with Episcopal Church counsel re: data | B Warner | 0.40 | 388.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | room request and questions (0.3); correspond with TCC and W&C team re: data room access (0.1). | | | |
| 7 September 2021 | Return claimant call re: case status inquiry (0.1); review mediation party submissions and claims/data room access (0.3). | C Tuffey | 0.40 | 254.00 |
| 8 September 2021 | Correspond with W&C team and TCC re: data room issues (0.3); follow-up correspondence with W&C team and TCC re: data room issues (0.2). | B Warner | 0.50 | 485.00 |
| 9 September 2021 | Claimant call re: case status inquiry. | C Tuffey | 0.10 | 63.50 |
| 10 September 2021 | Monitor main and adversary dockets for recent activity (0.3); update pleadings file (0.3); update case calendar (0.6). | D Hirshorn | 1.20 | 396.00 |
| 13 September 2021 | Review proof of claim docket re: claimant objection. | C Tuffey | 0.10 | 63.50 |
| 14 September 2021 | Review dates and correspond with MNAT and W&C team re: omnibus hearing dates. | B Warner | 0.30 | 291.00 |
| 20 September 2021 | Review executed agreements re: mediation party access to data room and claims information and organize same. | C Tuffey | 1.00 | 635.00 |
| 20 September 2021 | Update pleadings file. | D Hirshorn | 0.80 | 264.00 |
| 21 September 2021 | Review permitted parties' access to claims data and data rooms (0.3); emails re: same (0.1). | C Tuffey | 0.40 | 254.00 |
| 21 September 2021 | Update pleadings file (0.6); update PO acknowledgments file (0.3); update PO tracker (0.4); update Datasite permissions (0.2); update case calendar (0.3). | D Hirshorn | 1.80 | 594.00 |
| 22 September 2021 | Correspond with C. Binggeli re: data room. | B Warner | 0.10 | 97.00 |
| 22 September 2021 | Review and respond to e-mail from C. Binggeli re: Datasite permissions (0.1); update Datasite permissions for mediation parties (0.3). | D Hirshorn | 0.40 | 132.00 |
| 23 September 2021 | Emails re: requests for information re: non-represented claimants. | M Andolina | 0.50 | 650.00 |
| 23 September 2021 | Update pleadings file (0.2); review and respond to emails with D. Jochim re: Datasite accessibility (0.1); chat with Datasite re: uploading documents and inheriting permission settings (0.1); update case calendar (0.2); pull spreadsheet of users with access to the CAO data room for B. Warner and C. Tuffey (0.2). | D Hirshorn | 0.80 | 264.00 |
| 24 September 2021 | Update pleadings file (0.2); update case calendar (0.4); review and respond to e-mail from S. Colcook at Gilbert (0.1). | D Hirshorn | 0.70 | 231.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 27 September 2021 | Review protective order re: data room access. | C Tuffey | 0.20 | 127.00 |
| 27 September 2021 | Locate and e-mail draft notice of filing to R. Boone (0.3); update Datasite permissions (0.1); update pleadings file (0.4). | D Hirshorn | 0.80 | 264.00 |
| 28 September 2021 | E-mails with B. Warner re: permission settings in Datasite (0.3); update Datasite permissions (0.1). | D Hirshorn | 0.40 | 132.00 |
| 29 September 2021 | Review Omni inquiry re: permitted party status. | C Tuffey | 0.10 | 63.50 |
| 29 September 2021 | Update pleadings file (0.5); e-mail Datasite requesting page count of documents available to the TCC (0.1). | D Hirshorn | 0.60 | 198.00 |
| 30 September 2021 | Review materials re: MNAT inquiry re: 2002 list. | C Tuffey | 0.40 | 254.00 |
| 30 September 2021 | Update pleadings file (0.5); review and respond to M. Klebaner's e-mail re: Datasite access (0.1); confer with Datasite re: obtaining highly folder index for each data room (0.2); download and filter index for each dataroom for J. Thomas and M. Klebaner (0.3); review and respond to e-mail from S. Colcock re: hearing transcript (0.1). | D Hirshorn | 1.20 | 396.00 |
| **SUBTOTAL: Case Administration** | | | **15.00** | **7,182.00** |

## Chapter 11 Plan Matters

| | | | | |
|------|-------------|------------|-------|-----|
| 1 September 2021 | Review audit issues (0.2); call with A. Azer and M. Stoner re: same (0.4); emails re: revisions to term sheets (0.2); review latest term sheet revisions from various parties (0.4). | A O'Neill | 1.20 | 1,560.00 |
| 1 September 2021 | Review term sheet issues re: direct claims, analysis re: same (0.3); call with White & Case, A&M, and Bates White teams re: same (0.8); prepare for call on board materials and settlements (0.3); emails with Bates White re: 2019 and discovery (0.1); analysis re: same (0.4). | A O'Neill | 1.90 | 2,470.00 |
| 1 September 2021 | Review of case law in connection with motion for protective order (0.8); review of draft motion for protective order (0.5). | J Green | 1.30 | 1,456.00 |
| 1 September 2021 | Confer with M. Linder re: settlement term sheet (0.5); videocall with J. Lauria, M. Linder, D. Evans, B. Whittman, and others re: settlement issues (0.8); correspondence with J. Thomas re: restricted asset issue and review of documents related to same (0.4); review presentation for board (0.3); review and revise term sheet re: contributing organization (0.3); review comments from Coalition re: term sheet with insurer (0.3); review research re: potential contingency plan from MNAT (0.3); review revised settlement term sheet from insurer (0.5). | L Baccash | 3.40 | 3,570.00 |
| 1 September 2021 | Review and revise motion re: privilege (3.2); correspond | S Hershey | 3.40 | 3,621.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | with P. Topper re: same (0.2). | | | |
| 1 September 2021 | Review revised proposed confirmation schedule. | D Kim | 0.20 | 209.00 |
| 1 September 2021 | Videoconference with W&C team and Bates White re: TCJC matters (1.0); call with L. Baccash and M. Linder (in part) re: terms of proposed settlements (0.3); research re: mediators' report details for M. Linder (0.4). | B Warner | 1.70 | 1,649.00 |
| 1 September 2021 | Transcript review for mediation privilege motion. | M Klebaner | 0.80 | 736.00 |
| 1 September 2021 | Analyze transcripts (hearings and depositions) for insurer mediation document requests for mediation privilege brief (3.3); restricted funds analysis post-emergence (0.6); emails with team re: same (0.2). | J Thomas | 4.10 | 3,772.00 |
| 1 September 2021 | Research re: confirmation brief. | L Mezei | 0.40 | 292.00 |
| 1 September 2021 | Legal research re: withdrawing from retirement plan matters. | D Kim | 6.30 | 4,000.50 |
| 2 September 2021 | Multiple further revisions to draft slides and further review TCJC data and analysis of approach on settlement metrics (0.6); review/comment on review draft Bates White slides and emails re: same (0.4); review Bates White slides on TCJC settlement and numerous emails re: same and comment on same (0.5); emails with M. Linder with comment re: same (0.1); review new term sheets and consider approach for same and impact on prep (0.3). | A O'Neill | 1.90 | 2,470.00 |
| 2 September 2021 | Review of draft motion for protective order. | J Green | 0.80 | 896.00 |
| 2 September 2021 | Review research re: settlement negotiations from D. Kim (0.6); multiple calls with M. Linder re: plan issues (0.4); review comments to settlement term sheet from settlement party (0.3); call with M. Linder re: plan negotiations (0.2). | L Baccash | 1.50 | 1,575.00 |
| 2 September 2021 | Review board presentation (0.8); call with B. Warner re: revisions to pleadings related to settlements and board presentation (0.2); review research from D. Kim re: local council issues (0.3); correspondence with J. Lauria re: same (0.1); review draft mediator report (0.2). | L Baccash | 1.60 | 1,680.00 |
| 2 September 2021 | Legal research re: strategic case matter (5.1); draft shells of motion, declaration, and proposed order re: strategic case matter (3.0). | D Kim | 8.10 | 5,143.50 |
| 2 September 2021 | Call with W&C team re: changes to Disclosure Statement and plan. | C Tuffey | 0.30 | 190.50 |
| 3 September 2021 | Comments re: settlements (0.2); review additional comments (0.2); emails re: same (0.1). | A O'Neill | 0.50 | 650.00 |
| 3 September 2021 | Review of draft motion for protective order. | J Green | 0.60 | 672.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 3 September 2021 | Review and revise TCJC settlement with M. Linder (0.6); call with K. Ferrier and D. Kim re: settlement issues (0.2); multiple correspondence with B. Warner and M. Linder re: plan and related issues (0.2); review terms of proposed settlement (0.2). | L Baccash | 1.20 | 1,260.00 |
| 3 September 2021 | Call with M. Linder re: settlement issues related to plan (0.2); call with J. Lauria, M. Andolina, M. Linder, and B. Whittman re: plan documents and issues related thereto (0.5); review correspondence re: settlement issues from B. Whittman (0.1); call with C. Binggeli, J. Thomas, and M. Linder re: plan confirmation settlement issues (0.2); call with D. Kim re: same (0.1). | L Baccash | 1.10 | 1,155.00 |
| 3 September 2021 | Telephone call with J. Lauria, M. Andolina, L. Baccash, and B. Whittman re: strategic matters and next steps. | M Linder | 0.50 | 525.00 |
| 3 September 2021 | Correspond with P. Topper and G. Kurtz re: motion filing logistics. | S Hershey | 0.60 | 639.00 |
| 3 September 2021 | Analysis re: restricted funds or post-emergence (2.4); call with team re: same (0.3). | J Thomas | 2.70 | 2,484.00 |
| 3 September 2021 | Draft contingency planning case motion (5.2); draft fifth motion to extend removal period (3.3); call with M. Linder, L. Baccash, and J. Thomas re: restricted funds analysis (0.3); call with L. Baccash and K. Ferrier re: contingency planning case motion (0.3). | D Kim | 9.10 | 5,778.50 |
| 4 September 2021 | Review of draft motion for protective order. | J Green | 0.40 | 448.00 |
| 4 September 2021 | Correspondence with J. Lauria and B. Whittman re: negotiations. | L Baccash | 0.20 | 210.00 |
| 4 September 2021 | Revise plan to incorporate potential settlements and other revisions. | M Linder | 0.80 | 840.00 |
| 4 September 2021 | Review and revise confirmation schedule. | S Hershey | 0.40 | 426.00 |
| 5 September 2021 | Review of draft motion for protective order. | J Green | 0.20 | 224.00 |
| 5 September 2021 | Draft fifth amended plan. | M Linder | 4.40 | 4,620.00 |
| 5 September 2021 | Analysis re: restricted funds for post-emergence. | J Thomas | 6.10 | 5,612.00 |
| 6 September 2021 | Review comments re: deal issues and consider same (0.3); email from M. Linder re: plan changes and next steps (0.3); review plan changes re: same (0.6). | A O'Neill | 1.20 | 1,560.00 |
| 6 September 2021 | Research and review of case law in connection with motion for protective order (3.1); review of draft motion for protective order (0.7). | J Green | 3.80 | 4,256.00 |
| 6 September 2021 | Review and revise plan (1.0); multiple calls with M. Linder re: same (0.5). | L Baccash | 1.50 | 1,575.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 6 September 2021 | Telephone call with L. Baccash re: plan issues (0.5); revisions to plan (1.2); email to W&C, Haynes Boone and A&M teams re: same (0.7); emails with S. Hershey re: same (0.1); emails with B. Warner re: same (0.2). | M Linder | 2.70 | 2,835.00 |
| 6 September 2021 | Review and revise motion for protective order (3.1); correspond with G. Kurtz and J. Thomas re: same (0.6). | S Hershey | 3.70 | 3,940.50 |
| 6 September 2021 | Analyze research/emails re: plan and timeline (0.2); review and comment on draft of fifth amended plan (0.8). | B Warner | 1.00 | 970.00 |
| 6 September 2021 | Legal research for mediation privilege motion for S. Hershey. | M Klebaner | 1.50 | 1,380.00 |
| 6 September 2021 | Restricted funds analysis for post-emergence (3.6); draft and revise mediation privilege brief per team edits (4.0); emails with team re: same (0.8). | J Thomas | 8.40 | 7,728.00 |
| 7 September 2021 | Attend team call re: Plan (0.5); respond to emails re: liquidation analysis (0.5); review letter to insurer (0.3). | J Lauria (Boelter) | 1.30 | 1,755.00 |
| 7 September 2021 | Emails re: TDP and analysis (0.2); correspondence re: same (0.2). | A O'Neill | 0.40 | 520.00 |
| 7 September 2021 | Review of draft motion for protective order. | J Green | 1.30 | 1,456.00 |
| 7 September 2021 | Call with B. Warner re: board slides related to plan negotiations and settlements (0.1); revise board slides based on negotiations related to settlement (0.6); call with J. Lauria, K. Ferrier, E. Martin, M. Andolina, and other re: settlement negotiations (0.4). | L Baccash | 1.10 | 1,155.00 |
| 7 September 2021 | Call with A. Hammond re: discovery (0.3); review and revise motion for protective order (1.8). | S Hershey | 2.10 | 2,236.50 |
| 7 September 2021 | Call with BSA team re: plan updates - J. Lauria, M. Andolina, E. Martin, A. Azer, M. Linder, L. Baccash, K. Ferrier, C. Binggeli, B. Whittman (0.4); research re: chartered organizations exhibit for fifth amended plan (0.4). | B Warner | 0.80 | 776.00 |
| 7 September 2021 | Proofread and edit mediation privilege brief (1.5); review July and August hearing transcripts for mediation privilege motion (2.0); draft inserts for the brief (0.6). | M Klebaner | 4.10 | 3,772.00 |
| 7 September 2021 | Emails with team re: mediation brief edits (0.4); emails with team re: restricted funds post-emergence analysis (0.2); draft mediation brief (7.5). | J Thomas | 8.10 | 7,452.00 |
| 7 September 2021 | Review and revise TDP (0.4); correspond with A. O'Neill re: same (0.2). | K Ferrier | 0.60 | 501.00 |
| 8 September 2021 | Additional emails re: same with L. Baccash and B. Whittman (0.2); analysis and comment re: same (0.2); emails with B. Whittman re: same (0.1); review Plan | A O'Neill | 1.10 | 1,430.00 |

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | issues and Plan FAQs and comments to same (0.6). | | | |
| 8 September 2021 | Review asset evaluation in preparation for call with company (0.9); call with M. Linder, B. Whittman, C. Binggeli, M. Ashline, and others re: plan funding issues (0.6); call with J. Thomas, D. Kim, and M. Linder re: same (0.3); call with M. Linder re: same (0.3); multiple calls with M. Linder re: plan issues (0.5); call with J. Lauria and M. Linder re: plan issues (0.3). | L Baccash | 2.90 | 3,045.00 |
| 8 September 2021 | Telephone call with L. Baccash re: plan, disclosure statement and related matters (0.3); Liquidation analysis call with W&C and A&M teams (0.6); call with J. Lauria re: various strategic issues (0.3); telephone call with L. Baccash re: same (0.5); revise plan (2.0); emails with S. Murray re: redacted versions of same (0.2); review and revise TDP, trust agreement and related documents (0.4); draft emails to Coalition, FCR, UCC, JPM, insurer and TCJC re: plan and related filings (0.9). | M Linder | 3.20 | 3,360.00 |
| 8 September 2021 | Coordinate with M. Linder re: revisions to drafts of Fifth Amended Plan of Reorganization for distribution (0.1); create redlined versions of same against filed Fourth Amended Plan of Reorganization (0.2); apply redactions to clean and redlined versions of same (0.7); proof applied redactions (0.3); circulate redacted versions of same to M. Linder (0.1). | S Murray | 1.40 | 1,288.00 |
| 8 September 2021 | Call with BSA, A&M, and W&C re: restricted funds analysis (0.5); call with M. Linder re: same (0.2); call with W&C team re: same (0.3); restricted funds analysis (2.2); Legal research re: same (2.0). | J Thomas | 5.20 | 4,784.00 |
| 8 September 2021 | Call with M. Linder, L. Baccash, and J. Thomas re: restricted assets analysis and UPMIFA (0.5); legal research and draft memo re: same (6.2). | D Kim | 6.70 | 4,254.50 |
| 9 September 2021 | Review revised proposal re: settlement issues (0.2); multiple correspondence with J. Lauria, M. Linder, M. Andolina and B. Whittman re: same (0.2); call with B. Warner re: slides for board presentation (0.1); review research re: settlement proposal structure from K. Schultz (0.3); review and revise board slides for J. Lauria (0.2). | L Baccash | 1.00 | 1,050.00 |
| 9 September 2021 | Call with M. Parrish, A. Goldberg, M. Linder, B. Whittman, and B. Warner re: negotiations (0.7); call with K. Ferrier re: TDP issues (0.2); call with J. Lauria, M. Whittman, M. Linder re: plan issues (0.2); review and revise settlement term sheet, including with M. Linder (1.5); multiple calls with M. Linder re: plan issues and settlement issues (0.5). | L Baccash | 3.10 | 3,255.00 |
| 9 September 2021 | Telephone call with W&C, A&M and Latham teams re: liquidation analysis (0.7); emails with B. Whittman re: same (0.2); telephone call with L. Baccash re: same (0.2). | M Linder | 1.10 | 1,155.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 9 September 2021 | Correspond with G. Kurtz, M. Linder, and P. Topper re: motion. | S Hershey | 0.80 | 852.00 |
| 9 September 2021 | Draft restricted funds analysis (3.0); email correspondence with D. Kim re: legal research re: same (0.5); review and conduct legal research re: same (3.2). | J Thomas | 6.70 | 6,164.00 |
| 9 September 2021 | Legal research re: applicable state law to donations and endowment funds. | D Kim | 3.20 | 2,032.00 |
| 10 September 2021 | Review additional changes to settlement agreement term sheet (0.1); multiple emails re: same (0.1). | A O'Neill | 0.20 | 260.00 |
| 10 September 2021 | Review of draft motion for protective order. | J Green | 0.40 | 448.00 |
| 10 September 2021 | Call with J. Lauria re: same (0.1); call with M. Linder re: plan issues (0.3). | L Baccash | 0.40 | 420.00 |
| 10 September 2021 | Revise plan per comments from K. Gluck (0.1); email to K. Ferrier re: E. Goodman inquiry (0.1). | M Linder | 0.20 | 210.00 |
| 10 September 2021 | Correspond with client re: same (0.3); review and revise reply brief (2.4). | S Hershey | 2.70 | 2,875.50 |
| 10 September 2021 | Review of Fifth Amended Plan. | M Klebaner | 0.80 | 736.00 |
| 10 September 2021 | Draft restricted funds analysis (1.5); email correspondence with D. Kim re: legal research re: same (0.3); review legal research re: same (0.7). | J Thomas | 2.50 | 2,300.00 |
| 12 September 2021 | Multiple comments re: team re: TCJC mark-up (0.3); review/comment on same (0.1); follow-up re: same (0.1). | A O'Neill | 0.50 | 650.00 |
| 12 September 2021 | Correspond with B. Warner re: schedule and review and revise same. | S Hershey | 1.00 | 1,065.00 |
| 13 September 2021 | Numerous emails with W&C team re: insurer negotiations. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 13 September 2021 | Comments re: plan changes and review same. | A O'Neill | 0.50 | 650.00 |
| 13 September 2021 | Review and analyze Coalition plan comments (0.5); prepare issues list (1.2); telephone call with A. Azer re: same (0.2); emails with J. Lauria re: same (0.2); emails with A. O'Neill re: same (0.1); revisions to plan (0.4); review revised TDP (0.3); emails with L. Baccash re: same (0.1); email to E. Goodman re: TDP and plan (0.2). | M Linder | 3.20 | 3,360.00 |
| 13 September 2021 | Call with J. Lauria, M. Linder, and D. Abbott re: disclosure statement hearing. | S Hershey | 0.60 | 639.00 |
| 14 September 2021 | Call with Coalition and TCJC (0.5); call with Insurer (0.5); call with W&C team re: open plan issues (1.0). | J Lauria (Boelter) | 2.00 | 2,700.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 14 September 2021 | Review numerous emails re: settlement and plan revisions (0.7); consider same and issues for hearing (0.4); attend portion of call on Plan/settlement issues and approach (0.5). | A O'Neill | 1.60 | 2,080.00 |
| 14 September 2021 | Videoconference with E. Goodman, D. Molton, M. Linder, and J. Lauria re: plan/disclosure statement issues. | L Baccash | 0.70 | 735.00 |
| 14 September 2021 | Review and revise plan, Disclosure Statement and solicitation documents and extensive communications with team re: same (10.2); telephone call with A. Azer re: same (0.1); review and analyze further Coalition comments on plan (0.8); telephone call with L. Baccash, A. Azer, and G. LeChevallier re: plan (0.3); telephone call with K. Gluck re: same (0.1); emails with K. Gluck re: same (0.1). | M Linder | 11.60 | 12,180.00 |
| 14 September 2021 | Review and revise confirmation schedule. | S Hershey | 0.70 | 745.50 |
| 14 September 2021 | Review and comment on confirmation scheduling order (0.2); correspond with litigation team on same (0.1). | B Warner | 0.30 | 291.00 |
| 14 September 2021 | Review and respond to emails re: revised scheduling order (0.4); proofread revised scheduling order (0.2). | M Klebaner | 0.60 | 552.00 |
| 14 September 2021 | Draft proposed scheduling order (1.5); email correspondence with team re: same (0.7). | J Thomas | 2.20 | 2,024.00 |
| 14 September 2021 | Confer with K. McDonald re: drafting Stipulation and Motion to Extend the Preliminary Injunction (0.2); draft sixth stipulation (1.7). | A Bowron | 1.90 | 1,387.00 |
| 14 September 2021 | Prepare email summary on precedent cases for J. Lauria, R. Boone, B. Warner, and M. Linder. | S Kava | 1.20 | 762.00 |
| 15 September 2021 | Review additional emails re: finalizing Plan (0.1); comments to same (0.2); call with L. Baccash re: plan/TDP objections and responses (0.1); analysis re: same (0.3); multiple emails re: motions to delay and terminate exclusivity (0.2); consider approach to same (0.4). | A O'Neill | 1.30 | 1,690.00 |
| 15 September 2021 | Review and respond to inquiries from J. Lauria re: plan issues. | M Linder | 0.40 | 420.00 |
| 15 September 2021 | Review and revise disclosure statement language (1.1); correspond with A. Hammond re: confirmation discovery (0.4); correspond with M. Andolina and G. Kurtz re: motion for protective order and confirmation schedule (0.6). | S Hershey | 2.10 | 2,236.50 |
| 15 September 2021 | Review and comment on revised proposed confirmation scheduling order re: comments from UCC. | B Warner | 0.30 | 291.00 |
| 15 September 2021 | Call re: TCC's motions with White & Case and MNAT legal team (0.4); review TCC's motions (0.6); review | M Klebaner | 1.80 | 1,656.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | and respond to emails re: TCC motions (0.3); prepare for 9/21 Disclosure Statement hearing (0.5). | | | |
| 15 September 2021 | Discuss and strategize response to objections to Lehr, Romero, and Knight settlement approval motions with S. Hershey & M. Linder. | S Murray | 0.40 | 368.00 |
| 15 September 2021 | Call with team re: TCC motion to adjourn (0.3); Legal research re: restricted funds analysis (2.0); revise proposed scheduling order (0.5); emails with team re: same (0.2); draft second omnibus reply in support of disclosure statement (0.8). | J Thomas | 3.80 | 3,496.00 |
| 16 September 2021 | Call with M. Andolina, G. Kurtz, and M. Stoner re: confirmation schedule and protective order. | S Hershey | 1.20 | 1,278.00 |
| 16 September 2021 | Analyze joint reply of Coalition and FCR in support of disclosure statement, ad hoc committee of local council's statement in support of disclosure statement, and joinders to Tort Claimant Committee's motion to adjourn disclosure statement hearing (1.0); review/analyze amended disclosure statement reply and chart (2.3); email correspondence with L. Baccash re: same (0.1). | E Rosenberg | 3.40 | 3,621.00 |
| 16 September 2021 | Begin drafting reply to TCC and Washburn objections to motion to approve Lehr, Romero & Knight settlements (0.6); research case law re: same (0.8); research precedent filings in Bankr. D. Del. (0.7). | S Murray | 2.10 | 1,932.00 |
| 16 September 2021 | Draft omnibus reply (0.4); call re: restricted fund use (0.3); call with A. Hammond re: draft TCC discovery request (0.4); analysis TCC motions (2.0); draft TCC discovery request (3.0); call with I. Popa re: legal research re: confidential matter (0.3); review research re: same (1.0); emails with I. Popa re: same (0.3). | J Thomas | 7.70 | 7,084.00 |
| 16 September 2021 | Draft motion to extend Preliminary Injunction (2.9); confer with K. McDonald re: motion to extend Preliminary Injunction (0.2). | A Bowron | 3.10 | 2,263.00 |
| 17 September 2021 | Review confirmation evidentiary memo from A. Hammond (0.1); analysis and comment on same (0.4). | A O'Neill | 0.50 | 650.00 |
| 17 September 2021 | Call with client, M. Linder, W. Sugden, and J. Celentino re: chartered organization issues. | L Baccash | 0.50 | 525.00 |
| 17 September 2021 | Review, analyze and comment on revised plan summary proposed by Coalition (0.4); review UCC plan support letter (0.2). | M Linder | 0.60 | 630.00 |
| 17 September 2021 | Revise motion for protective order and prepare for filing (5.7); correspond with A. Azer re: letter to Insurer (0.7); correspond with M. Linder and J. Thomas re: privilege log (0.6); correspond with A. Hammond re: confirmation discovery (0.4); correspond with J. Thomas and M. Klebaner re: TCC reply brief (0.7). | S Hershey | 8.10 | 8,626.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 17 September 2021 | Compile and summarize declarations of insurer Disclosure Statement hearing witnesses for S. Hershey (5.9); review and proofread motion for protective order (0.6); Call with R. Telemi and I. Popa re: declaration summaries (0.2); call with J. Thomas and S. Hershey re: responses to TCC motions (0.4); call with J. Thomas re: responses to TCC motions (0.1); draft sections of Debtors' omnibus objection to TCC's Motions to Adjourn and Terminate Exclusivity (6.4). | M Klebaner | 13.60 | 12,512.00 |
| 17 September 2021 | Draft reply to TCC and Washburn objections to Lehr, Knight, and Romero settlement approval motions (4.8); circulate same to S. Hershey (0.1); coordinate with S. Hershey re: same (0.1). | S Murray | 5.00 | 4,600.00 |
| 17 September 2021 | Draft TCC RFPs (2.0); emails with team re: same (0.2); draft chart of correspondence re: Insurer and TCJC settlement proposals (3.0); calls with S. Hershey and M. Klebaner re: objection to terminate exclusivity (0.6); draft objection to TCC motions terminate exclusivity/adjourn Disclosure Statement hearing (5.5); emails with team and MNAT re: same (0.5); calls with I. Popa re: legal research for same (0.3). | J Thomas | 12.10 | 11,132.00 |
| 18 September 2021 | Review and revise reply in support of settlement agreements (3.6); correspond with M. Linder and S. Murray re: same (0.4); review and revise objection to motion to adjourn and motion to terminate exclusivity (3.2); correspond with J. Thomas, M. Klebaner, and P. Topper re: same (0.7); attend team strategy call (0.6). | S Hershey | 8.50 | 9,052.50 |
| 18 September 2021 | Draft and legal research re: termination, and motions to adjourn, for debtors' omnibus objection to TCC motions. | M Klebaner | 6.90 | 6,348.00 |
| 18 September 2021 | Coordinate with S. Hershey to re: revisions to reply to Lehr, Romero, and Knight motions objections (0.2); implement comments from S. Hershey into same and made further revisions (1.8); circulate same to S. Hershey (0.1). | S Murray | 2.10 | 1,932.00 |
| 18 September 2021 | Draft objection to TCC motions terminate exclusivity/adjourn Disclosure Statement hearing (7.7); emails with team and MNAT re: same (1.0); call with R. Telemi re: legal research for same (0.1); call with M. Klebaner re: same (0.1). | J Thomas | 8.90 | 8,188.00 |
| 19 September 2021 | Call with A. Azer, E. Martin, and J. Lauria re: same (0.2); call with M. Linder re: plan issues related to hearing (1.0). | L Baccash | 1.20 | 1,260.00 |
| 19 September 2021 | Call with B. Warner, G. Kurtz, and J. Lauria re: disclosure statement hearing evidence (1.2); review and revise objection to TCC exclusivity and adjournment motions (6.2); review and revise reply to settlement objections (2.3). | S Hershey | 9.70 | 10,330.50 |
| 19 September 2021 | Coordinate with M. Linder and S. Hershey re: revisions to reply to Lehr, Romero, and Knight motions objections (0.1); revise same to reflect expected withdrawn | S Murray | 0.60 | 552.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | objection (0.4); circulate same to M. Linder, S. Hershey, and L. Baccash (0.1). | | | |
| 19 September 2021 | Calls with S. Hershey re: drafting objections to motions (0.1); draft chart of correspondence re: Insurer and TCJC settlement proposals (2.5); analysis of Insurer motion to compel, declaration, RFPs (1.0); draft objection to Insurer motion to compel (2.9); call with I. Popa re: legal research for objection to Insurer motion to compel (0.1); review of same (0.5); email correspondence with team re: objection to TCC terminate exclusivity/adjourn Disclosure Statement hearing (0.1). | J Thomas | 7.20 | 6,624.00 |
| 20 September 2021 | Review exclusivity and omnibus reply. | A O'Neill | 0.50 | 650.00 |
| 20 September 2021 | Research and review of case law in connection with confirmation hearing witnesses. | J Green | 1.80 | 2,016.00 |
| 20 September 2021 | Draft letter to Coalition and FCR re: plan issue (0.8); draft UMC letter re: same (0.8). | M Linder | 1.60 | 1,680.00 |
| 20 September 2021 | Call with G. Kurtz, J. Lauria, and D. Abbott re: Disclosure Statement hearing (1.0); review and revise objection to Insurer motion to adjourn (1.8); review and revise objection to TCC motions to terminate exclusivity and adjourn (1.4); correspond with G. Kurtz, J. Thomas, and J. Green re: research on discovery questions (1.9); correspond with A. Hammond and B. Warner re: scheduling order (0.7). | S Hershey | 6.80 | 7,242.00 |
| 20 September 2021 | Legal research re: subpoenas for S. Hershey (3.5); edits to omnibus objection (0.6). | M Klebaner | 4.10 | 3,772.00 |
| 20 September 2021 | Circulate draft Romero settlement approval motion proposed order to L. Appleby (Faegre Drinker). | S Murray | 0.10 | 92.00 |
| 20 September 2021 | Revise objection to Insurer motion to compel (0.5); emails with team re: same (0.2); emails with team re: objection to TCC exclusivity/adjourn Disclosure Statement hearing (0.2); revise same (0.2); Legal research re: trial subpoenas (0.8); Legal research re: compelling testimony (0.7); emails with team re: same (0.2). | J Thomas | 2.80 | 2,576.00 |
| 21 September 2021 | Research and review of case law in connection with confirmation hearing witnesses. | J Green | 2.10 | 2,352.00 |
| 21 September 2021 | Review revised scheduling order (0.6); call with A. Hammond re: discovery (0.4); call with A. Hammond and G. Kurtz re: scheduling motion (0.6). | S Hershey | 1.60 | 1,704.00 |
| 21 September 2021 | Research re: confidential matter and restricted funds analysis. | J Thomas | 0.60 | 552.00 |
| 21 September 2021 | Conduct citation checks of draft Opening Brief for K. McDonald. | A Bowron | 1.50 | 1,095.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 22 September 2021 | Research for G. Kurtz re: evidentiary issues. | S Hershey | 1.60 | 1,704.00 |
| 22 September 2021 | Coordinate with M. Linder re: preparing Romero & Knight settlement approval motion declarants for hearing got possible cross from objector (0.1); corresponded declarants E. Hanke and J. Dial re: same (0.3); call with E. Hanke re: same (0.1). | S Murray | 0.50 | 460.00 |
| 22 September 2021 | Research re: cases re: confidential matter and restricted funds analysis (0.4); analysis of objections re: witness references (0.8); legal research re: insurance neutrality (1.0); call with S. Hershey re: same (0.1). | J Thomas | 2.30 | 2,116.00 |
| 23 September 2021 | Correspond with G. Kurtz re: scheduling research (0.6); call with G. Kurtz and J. Lauria re: hearing prep (0.6). | S Hershey | 1.20 | 1,278.00 |
| 23 September 2021 | Call with S. Hershey re: same (0.1); analysis of transcripts and filings re: requests for hearing delay (1.9); analysis of objections re: witness references (0.3). | J Thomas | 2.30 | 2,116.00 |
| 24 September 2021 | Call with J. Lauria, M. Linder, T. Gallagher, K. Carey, and others re: status of case. | L Baccash | 0.40 | 420.00 |
| 24 September 2021 | Revise plan and disclosure statement documents. | M Linder | 1.00 | 1,050.00 |
| 24 September 2021 | Call with J. Celentino and G. Kurtz re: document requests (0.5); call with J. Pomerantz, J. Celentino, and G. Kurtz re: same (0.7); call with G. Kurtz and M. Andolina re: same (0.7); draft follow-up letter to TCC re: same (1.0); call with A. Hammond, J. Thomas, and R. Tiedemann re: discovery issues (1.2). | S Hershey | 4.10 | 4,366.50 |
| 24 September 2021 | Call with A. Hammond re: confirmation research assignment (0.9); initial research for proving feasibility at confirmation (2.9). | M Klebaner | 3.80 | 3,496.00 |
| 24 September 2021 | Calls with S. Hershey re: discovery schedule (0.2); call with D. Hirshorn re: data site documents (0.1); analysis of data site documents for summary (2.8); review of data site permissions (1.8). | J Thomas | 4.90 | 4,508.00 |
| 24 September 2021 | Review recent filings in chapter 11 mass tort case (1.1); draft analysis re: same to J. Lauria and W&C team (0.7). | D Rivero | 1.80 | 1,143.00 |
| 24 September 2021 | Research various questions pertaining to Datasite accessibility for J. Thomas. | D Hirshorn | 1.50 | 495.00 |
| 25 September 2021 | Review and revise discovery proposal (1.0); call with A. Hammond and J. Thomas re: same (1.2); revise letter to TCC re: insurance (0.5). | S Hershey | 2.70 | 2,875.50 |
| 25 September 2021 | Review draft order of proof (0.3); review Disclosure Statement re: Fifth Amended Plan re: restricted asset disposition (0.5). | J Thomas | 0.80 | 736.00 |
| 26 September 2021 | Correspond with M. Andolina and G. Kurtz re: motion | S Hershey | 1.90 | 2,023.50 |

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|-----------|-------|-----|
| | for protective order (0.4); review and revise letter to TCC (1.3); correspond with E. Martin re: same (0.2). | | | |
| 26 September 2021 | Finalize chart correspondence insurer and chartered organization settlement proposals (0.2); review data site for permissions (0.2). | J Thomas | 0.40 | 368.00 |
| 26 September 2021 | Review and revise TDP re: court comments (1.5); correspond with A. O'Neill re: same (0.3). | K Ferrier | 1.80 | 1,503.00 |
| 27 September 2021 | Prepare materials for hearing (1.8); correspond with G. Kurtz and A. Azer re: same (0.4); review and revise letter to TCC (0.4). | S Hershey | 2.60 | 2,769.00 |
| 27 September 2021 | Review notice of TCC's proposed letter re: Fifth Amended Plan (0.2); review TCC's motion to classify claims and motion to shorten re: same (0.2); review Certain Excess Insurers' objection re: confirmation schedule (0.1); review notices re: filing of amended disclosure statement and plan (0.1); review TCC's proposed confirmation schedule (0.1). | E Rosenberg | 0.70 | 745.50 |
| 27 September 2021 | Review TCC's Rule 3013 motion to classify claims (0.6); review other pleadings related to same (0.5). | D Kim | 1.10 | 1,149.50 |
| 27 September 2021 | Research into feasibility for A. Hammond (2.2); call with A. Hammond re: feasibility research (0.3). | M Klebaner | 2.50 | 2,300.00 |
| 27 September 2021 | Analysis re: data site documents. | J Thomas | 2.00 | 1,840.00 |
| 27 September 2021 | Confer with K. McDonald (0.6); send relevant declaration for Preliminary Injunction Motion (0.1); review and revise citations in Opening Brief to Extend Preliminary Injunction (1.8); prepare draft Whittman Declaration re: same (0.9). | A Bowron | 3.40 | 2,482.00 |
| 28 September 2021 | Review and revise proposed confirmation schedule. | S Hershey | 1.70 | 1,810.50 |
| 28 September 2021 | Review and respond to emails re: Plan discovery next steps. | M Klebaner | 0.40 | 368.00 |
| 28 September 2021 | Review and revise fifth amended plan (1.1); review and revise TDP (0.6). | K Ferrier | 1.70 | 1,419.50 |
| 28 September 2021 | Confer with K. McDonald re: status of amended plan for preliminary injunction brief. | A Bowron | 0.20 | 146.00 |
| 29 September 2021 | Attend call re: chartered organization resolution (1.0); attend call with HB re: insurance issues (1.0). | J Lauria (Boelter) | 2.00 | 2,700.00 |
| 29 September 2021 | Call with client and M. Andolina re: discovery (0.7); call with A. Hammond, A. Azer, and E. Martin re: same (1.1); call with A. Hammond re: same (0.2); review and revise scheduling order (0.8); review privilege log and notice (1.2). | S Hershey | 4.00 | 4,260.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 29 September 2021 | Receipt and review of notice of filing of proposed letter from FCR and Coalition re: Fifth Amended Plan (0.3); receipt and review of notices of filing of further modified plan, disclosure statement, and redlines (0.2). | E Rosenberg | 0.50 | 532.50 |
| 29 September 2021 | Call with team re: discovery (0.9); email correspondence with team re: upcoming document production (0.3). | J Thomas | 1.20 | 1,104.00 |
| 29 September 2021 | Review and revise opening brief re: E. Rosenberg's comments (1.6); review and revise declaration with updated citations (0.8); confer with K. McDonald re: changes to proposed stipulation order, the declaration, and opening brief (0.6). | A Bowron | 3.00 | 2,190.00 |
| 30 September 2021 | Correspond with B. Warner and M. Andolina re: confirmation schedule (0.6); review insurer discovery requests (0.9). | S Hershey | 1.50 | 1,597.50 |
| 30 September 2021 | Call with S. Hershey re: confirmation timeline and scheduling issues. | B Warner | 0.20 | 194.00 |
| 30 September 2021 | Confer with K. McDonald re: status of Preliminary Injunction extension materials. | A Bowron | 0.40 | 292.00 |
| 30 September 2021 | Research and analysis re: insurance policies. | L Mezei | 1.80 | 1,314.00 |
| **SUBTOTAL: Chapter 11 Plan Matters** | | | **385.00** | **368,693.00** |

## Communication with Client

| | | | | |
|------|-------------|------------|-------|-----|
| 1 September 2021 | Videoconference with client, J. Lauria, M. Andolina, B. Whittman, E. Martin, and A. Azer re: strategy. | M Linder | 0.40 | 420.00 |
| 3 September 2021 | Update phone conference with client (1.0); follow-up emails with BSA team re: same (0.5). | M Andolina | 1.50 | 1,950.00 |
| 7 September 2021 | Confer with client and BSA team re: National Executive Committee update and timing. | M Andolina | 0.80 | 1,040.00 |
| 8 September 2021 | Videoconference with client, J. Lauria, M. Andolina, B. Whittman, E. Martin, and A. Azer re: strategy. | M Linder | 0.60 | 630.00 |
| 10 September 2021 | Videoconference with client, J. Lauria, M. Andolina, E. Martin, A. Azer, and B. Whittman re: strategy. | M Linder | 0.70 | 735.00 |
| 13 September 2021 | Phone conferences and emails re: status update with client (1.2); review and revise communications re: bankruptcy status and update (0.5). | M Andolina | 1.70 | 2,210.00 |
| 13 September 2021 | Videoconference with client, J. Lauria, M. Andolina, E. Martin, A. Azer, and B. Whittman re: strategy (0.5); mediation call with Insurer, Coalition, FCR re: settlement (0.8); follow-up calls with J. Lauria (0.2); revisions to term sheet and mediator report (0.6). | M Linder | 2.10 | 2,205.00 |

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 14 September 2021 | Update emails and phone conferences to client re: mediation and settlement status and discuss strategy re: same. | M Andolina | 0.80 | 1,040.00 |
| 17 September 2021 | Update phone conference with client and follow-up emails with BSA team re: same. | M Andolina | 0.90 | 1,170.00 |
| 17 September 2021 | Videoconference with client, J. Lauria, M. Andolina, B. Whittman, E. Martin, and A. Azer re: strategic matters. | M Linder | 0.70 | 735.00 |
| 20 September 2021 | Update call with BSA and re: Disclosure Statement hearing strategy and mediation update. | M Andolina | 1.00 | 1,300.00 |
| 20 September 2021 | Strategy call with client. | M Linder | 0.40 | 420.00 |
| 24 September 2021 | Videoconference with client and advisors re: strategy. | M Linder | 0.30 | 315.00 |
| 27 September 2021 | Telephone call with client, J. Lauria, B. Whittman, E. Martin, and A. Azer re: strategy. | M Linder | 0.50 | 525.00 |
| **SUBTOTAL: Communication with Client** | | | **12.40** | **14,695.00** |

## Corporate Governance and Board Matters

| | | | | |
|------|-------------|------------|-------|-----|
| 1 September 2021 | Comment on National Executive Committee resolutions. | J Lauria (Boelter) | 0.80 | 1,080.00 |
| 1 September 2021 | Emails re: new settlement term sheet and National Executive Committee slides (0.1); review issues with same (0.2). | A O'Neill | 0.30 | 390.00 |
| 1 September 2021 | Draft board slides for National Executive Committee meeting on 9/2 (1.6); emails with A. Azer re: same (0.2); review and respond to inquiry from A. Schuler re: draft board resolutions (0.4); emails to client re: board materials (0.2). | M Linder | 2.40 | 2,520.00 |
| 2 September 2021 | Prepare for National Executive Committee meeting (1.0); attend National Executive Committee meeting (1.5); numerous emails with A&M and Bates White and W&C re: comments to National Executive Committee board presentation (1.7). | J Lauria (Boelter) | 4.20 | 5,670.00 |
| 2 September 2021 | Review and revise presentations to National Executive Committee (including Bates White analysis) and follow-up emails and phone conferences with BSA team re: same. | M Andolina | 4.00 | 5,200.00 |
| 2 September 2021 | Review final deck from B. Warner (0.2); correspondence re: same on National Executive Committee meeting (0.1); review National Executive Committee slides (0.2); comment on same (0.2); multiple follow-up emails re: same (0.1). | A O'Neill | 0.80 | 1,040.00 |
| 2 September 2021 | Review, comment on and revise board slides. | M Linder | 0.30 | 315.00 |
| 2 September 2021 | Draft and revise National Executive Committee | B Warner | 3.30 | 3,201.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | presentation slides (1.5); revise National Executive Committee presentation slides re: comments from W&C team, B. Whittman and D. Evans (1.8). | | | |
| 7 September 2021 | Draft board presentation slides with L. Baccash. | B Warner | 0.60 | 582.00 |
| 9 September 2021 | Prepare for National Executive Committee meeting (1.0); attend National Executive Committee meeting (1.0); comment on National Executive Committee presentation (0.5). | J Lauria (Boelter) | 2.50 | 3,375.00 |
| 9 September 2021 | Draft minutes from National Executive Committee meeting. | M Linder | 0.50 | 525.00 |
| 9 September 2021 | Call with L. Baccash re: National Executive Committee presentation (0.1); revise National Executive Committee presentation re: comments from J. Lauria, L. Baccash, and B. Whittman (1.2). | B Warner | 1.30 | 1,261.00 |
| 10 September 2021 | Revise National Executive Committee minutes from meeting. | M Linder | 0.40 | 420.00 |
| 12 September 2021 | Revise minutes of National Executive Committee meeting. | M Linder | 0.70 | 735.00 |
| 16 September 2021 | Prepare for and attend update call with Bankruptcy Task Force re: status of chartered organization and additional issues. | M Andolina | 1.20 | 1,560.00 |
| 27 September 2021 | Attend update call with Bankruptcy Task Force. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| **SUBTOTAL: Corporate Governance and Board Matters** | | | **24.30** | **29,224.00** |

## Disclosure Statement

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 1 September 2021 | Review and revise disclosure statement. | L Baccash | 1.00 | 1,050.00 |
| 1 September 2021 | Confer with N. Abbattista re: research for disclosure statement reply (0.2); review same (0.5); further revise reply (0.7). | D Kim | 1.40 | 1,463.00 |
| 2 September 2021 | Follow-up on 2004 process and issues (0.1); follow up on 2019 impact and hearing issues (0.2); follow-up on solicitation and POC issues (0.2); analysis re: same (0.2). | A O'Neill | 0.70 | 910.00 |
| 2 September 2021 | Call with C. Tuffey, B. Warner, R. Boone, K. Ferrier, and others re: disclosure statement, plan updates and settlements (0.3); call with K. Ferrier and D. Kim re: termination fee motion (0.3); correspondence with K. Ferrier re: same (0.1); review and revise disclosure statement (2.0). | L Baccash | 2.70 | 2,835.00 |
| 2 September 2021 | Call with L. Baccash, D. Rivero, C. Tuffey, and others re: disclosure statement. | R Boone | 0.40 | 418.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 2 September 2021 | Review correspondence re: updates on disclosure statement and plan (0.3); further review of disclosure statement (1.3). | D Kim | 1.60 | 1,672.00 |
| 2 September 2021 | Correspond with L. Mezei re: chartered organization solicitation document changes (0.2); call with M. Linder, L. Baccash, R. Boone, L. Mezei, D. Kim, K. Ferrier, D. Rivero, and C. Tuffey re: deliverables and next steps on revisions to plan, disclosure statement, and solicitation documents (0.4). | B Warner | 0.60 | 582.00 |
| 2 September 2021 | Team call re: disclosure statement reply (0.5); draft re: insert for cover letter (0.9). | L Mezei | 1.40 | 1,022.00 |
| 2 September 2021 | Call with L. Baccash and team re: revising disclosure statement and plan (0.2); revise disclosure statement (1.3); correspond with R. Boone re: same (0.2). | D Rivero | 1.70 | 1,079.50 |
| 3 September 2021 | Multiple emails re: solicitation and Disclosure Statement issues and analysis re: same (0.5); consider hearing prep issues related to same (0.5). | A O'Neill | 1.00 | 1,300.00 |
| 3 September 2021 | Call with R. Boone re: disclosure statement revisions (0.2); review and revise disclosure statement (1.0). | L Baccash | 1.20 | 1,260.00 |
| 3 September 2021 | Emails with D. Rivero re: disclosure statement (0.2); revise and comment on plan summary (0.5); revise disclosure statement (1.2). | R Boone | 1.90 | 1,985.50 |
| 3 September 2021 | Further review and provide comments to draft disclosure statement. | D Kim | 0.90 | 940.50 |
| 3 September 2021 | Call with L. Baccash re: plan and disclosure statement deliverables and late-filed claim motion. | B Warner | 0.20 | 194.00 |
| 3 September 2021 | Correspond with R. Boone re: revised disclosure statement (0.2); revise disclosure statement (1.9); email to L. Baccash and R. Boone re: same (0.1). | D Rivero | 2.20 | 1,397.00 |
| 6 September 2021 | Review and revise summary statement for disclosure statement (0.5); review motion re: contingency planning case matter (0.3). | L Baccash | 0.80 | 840.00 |
| 7 September 2021 | Emails re: disclosure statement revision and timing re: settlement negotiation status. | M Andolina | 0.50 | 650.00 |
| 7 September 2021 | Review and revise disclosure statement (5.5); review TDP revisions (0.2). | L Baccash | 5.70 | 5,985.00 |
| 7 September 2021 | Emails with D. Rivero re: disclosure statement (0.4); call with L. Baccash, K. Ferrier, D. Rivero, and others re: same (0.5); call with D. Rivero re: same (0.4); draft and revise disclosure statement (2.6). | R Boone | 3.90 | 4,075.50 |
| 7 September 2021 | Correspond with L. Baccash re: omnibus disclosure statement reply (0.4); revise same (0.9). | D Kim | 1.30 | 1,358.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 7 September 2021 | Review and comment on disclosure statement (0.5); correspond with L. Baccash re: disclosure statement revisions and late-filed claim motion (0.2). | B Warner | 0.70 | 679.00 |
| 7 September 2021 | Review and revise summary chart re: outstanding Disclosure Statement objections (2.5); correspond with L. Baccash re: same (0.4). | K Ferrier | 2.90 | 2,421.50 |
| 7 September 2021 | Summarize chartered organization settlement and insert into Disclosure Statement. | D Kim | 0.90 | 571.50 |
| 7 September 2021 | Correspond with R. Boone re: Plan revisions (0.2); revise Disclosure Statement to reflect Plan changes (3.7); call with R. Boone and L. Baccash re: changes to the Disclosure Statement (1.9); revise the Disclosure Statement (2.4); emails with R. Boone re: comments to the Disclosure Statement (0.2). | D Rivero | 8.40 | 5,334.00 |
| 8 September 2021 | Review comments to Disclosure Statement (0.4); review risk factor and respond re: same (0.2). | A O'Neill | 0.60 | 780.00 |
| 8 September 2021 | Review and revise disclosure statement with R. Boone (0.9); review and revise summary from Coalition for disclosure statement (0.5); call with J. Lauria, M. Linder, B. Whittman, R. Boone, and others re: liquidation analysis issues (0.6); multiple calls with R. Boone re: disclosure statement (0.7); call with R. Boone, M. Linder (part), and D. Rivero re: disclosure statement issues (1.0); call with C. Binggeli re: disclosure statement (0.2); review and revise disclosure statement (3.2). | L Baccash | 7.10 | 7,455.00 |
| 8 September 2021 | Telephone call with L. Baccash, R. Boone, and D. Rivero re: disclosure statement revisions (0.5); review and comment on certain portions of same (1.0); review and comment on plan summary and FAQ (0.4); emails with L. Baccash, R. Boone, and D. Rivero re: same (0.3). | M Linder | 2.20 | 2,310.00 |
| 8 September 2021 | Emails with L. Baccash and D. Rivero re: disclosure statement (0.2); call with B. Whitman, C. Binggeli, L. Baccash, and others re: same (0.5); call with L. Baccash and D. Rivero re: same (0.5); emails with C. Tuffey and L. Baccash re: same (0.2); revise and comment on plan summary and FAQ (0.7); emails with C. Binggeli, T. Deters, L. Baccash, and others (0.3); call with K. Ferrier (0.3); draft and revise disclosure statement (2.5). | R Boone | 5.20 | 5,434.00 |
| 8 September 2021 | Review revised draft disclosure statement (3.0); confer with L. Baccash re: same (0.2). | D Kim | 3.20 | 3,344.00 |
| 8 September 2021 | Research re: solicitation issues (4.3); update solicitation materials (3.4). | L Mezei | 7.70 | 5,621.00 |
| 8 September 2021 | Correspond with R. Boone and L. Baccash re: revisions to the Disclosure Statement (1.2); revise disclosure statement (6.7); call with R. Boone, L. Baccash, and M. Linder (in part) re: changes to the Disclosure Statement (1.1); call with Haynes Boone re: same (0.2); call with | D Rivero | 10.20 | 6,477.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| | R. Boone and L. Baccash re: same (0.4); call with R. Boone re: same (0.3); emails with C. Tuffey re: rider to the Disclosure Statement (0.1); email M. Linder re: settlement section in the Disclosure Statement (0.2). | | | |
| 8 September 2021 | Review docket and disclosure statement re: recent case developments and draft rider re: same. | C Tuffey | 1.20 | 762.00 |
| 9 September 2021 | Multiple comments with L. Baccash re: Coalition issues in TDP and timing and analysis re: same (0.3); review emails and comments re: insurer settlement (0.2); review order on 2004s from B. Warner and consider re: voting rules and next steps (0.2); follow-up re: language for Disclosure Statement (0.2); review solicitation issues (0.3); emails with B. Warner re: same (0.1); review Disclosure Statement language and suggest revisions for same (0.3); review revised Plan from M. Linder (0.7). | A O'Neill | 2.30 | 2,990.00 |
| 9 September 2021 | Correspondence with R. Szuba and B. Warner re: voting issues (0.2); review and revise disclosure statement, including with D. Rivero and R. Boone (2.3); call with B. Warner re: solicitation issues (0.2). | L Baccash | 2.70 | 2,835.00 |
| 9 September 2021 | Emails with L. Baccash and D. Rivero re: disclosure statement (0.2); call with L. Baccash and D. Rivero re: same (0.3); draft and revise disclosure statement (2.6). | R Boone | 3.10 | 3,239.50 |
| 9 September 2021 | Review further changes to disclosure statement (0.6); revise and further draft omnibus reply in support of disclosure statement (1.5). | D Kim | 2.10 | 2,194.50 |
| 9 September 2021 | Call with M. Linder, L. Baccash, A&M team, and chartered organization counsel re: liquidation analysis and disclosure statement (0.7); call with L. Baccash re: case and disclosure statement updates (0.2). | B Warner | 0.90 | 873.00 |
| 9 September 2021 | Review and revise exhibit B to the Disclosure Statement reply. | K Ferrier | 1.30 | 1,085.50 |
| 9 September 2021 | Research re: solicitation issues. | L Mezei | 3.10 | 2,263.00 |
| 9 September 2021 | Call with R. Boone and L. Baccash re: Disclosure Statement (0.5); emails with K. Ferrier re: same (0.2); emails with C. Tuffey re: same (0.2); draft rider for the Disclosure Statement re: docket updates (1.1); revise the Disclosure Statement (7.7). | D Rivero | 9.70 | 6,159.50 |
| 9 September 2021 | Revise rider to disclosure statement. | C Tuffey | 0.60 | 381.00 |
| 10 September 2021 | Emails with H&B and BSA team re: disclosure statement strategy (0.3); phone conferences with H&B and BSA team re: same (0.4): coordinate follow-up call re: same (0.3). | M Andolina | 1.00 | 1,300.00 |
| 10 September 2021 | Comments with L. Baccash re: scheduling and next steps (0.2); analyze Disclosure Statement/Solicitation hearing issues and consider next steps for same (0.4); emails re: same (0.2); review Disclosure Statement | A O'Neill | 1.90 | 2,470.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | objections and solicitation objections and consider open issues and responses (1.1). | | | |
| 10 September 2021 | Multiple calls with B. Warner re: solicitation and disclosure statement reply issues (0.5); call with R. Boone, K. Ferrier, B. Warner, C. Tuffey, D. Kim, and others re: disclosure statement reply (0.6); call with R. Boone re: same (0.3); multiple calls with M. Linder re: same (0.5); review and revise disclosure statement reply and chart (5.8). | L Baccash | 7.70 | 8,085.00 |
| 10 September 2021 | Call with W&C team re: disclosure statement reply. | M Linder | 0.60 | 630.00 |
| 10 September 2021 | Emails with L. Baccash, D. Kim, C. Tuffey, D. Rivero, K. Ferrier, and others re: same (0.3); call with L. Baccash, D. Kim, C. Tuffey, D. Rivero, K. Ferrier, and others re: same (0.9); emails with D. Rivero re: same (0.2); revise form of omnibus objection chart (0.4). | R Boone | 1.80 | 1,881.00 |
| 10 September 2021 | Review further revised disclosure statement (3.0); revise revised reply in support of disclosure statement (1.8); correspond with L. Baccash re: same (0.3). | D Kim | 5.10 | 5,329.50 |
| 10 September 2021 | Call with W&C team re: disclosure statement revisions and plan/solicitation documents (0.7); call with K. Ferrier re: solicitation chart (0.1). | B Warner | 0.80 | 776.00 |
| 10 September 2021 | Review and revise arguments re: reply in support of Disclosure statement (0.8); research re: TDP issues in Disclosure statement (0.7); revise exhibit B to disclosure statement reply (2.5); review and summarize objections to disclosure statement re: disclosure issues (2.5); review and summarize objections to disclosure statement re: plan issues (3.0). | K Ferrier | 9.50 | 7,932.50 |
| 10 September 2021 | Revise chart by arguments and fill in debtor response cites. | D Kim | 5.30 | 3,365.50 |
| 10 September 2021 | Correspond with L. Baccash and R. Boone re: revisions to the Disclosure Statement (0.6); review and revise Disclosure Statement (9.3); call with R. Boone, L. Baccash, K. Ferrier, D. Kim, B. Warner, M. Linder, and C. Tuffey re: Disclosure Statement Omnibus Reply chart exhibit (0.5); call with K. Ferrier, D. Kim, and C. Tuffey re: same (0.4); draft analysis to L. Baccash and R. Boone re: remaining revisions to the Disclosure Statement (0.8). | D Rivero | 11.60 | 7,366.00 |
| 10 September 2021 | Call with team re: disclosure statement reply (0.6); call with L. Baccash, R. Boone, and D. Kim re: same (0.2); call with D. Kim, D. Rivero, and K. Ferrier re: same (0.5); draft disclosure statement reply exhibit (4.1); call with D. Kim re: same (0.2); draft disclosure statement reply exhibit re: debtors' responses (2.0). | C Tuffey | 7.60 | 4,826.00 |
| 11 September 2021 | Call with D. Kim re: disclosure statement reply (0.8); call with R. Boone re: disclosure statement re: reply (0.3); call with K. Ferrier re: same (0.1); call with D. Rivero and R. Boone re: same (0.9); review and revise reply | L Baccash | 7.60 | 7,980.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | chart and review research related to reply (5.5). | | | |
| 11 September 2021 | Emails with L. Baccash, D. Kim, C. Tuffey, D. Rivero, K. Ferrier, and others re: omnibus reply to disclosure statement objections (0.2); emails with D. Kim re: same (0.1); call with L. Baccash, D. Kim, D. Rivero, K. Ferrier, C. Tuffey, and others re: same (0.7); emails with D. Evans, L. Baccash, and D. Rivero re: same (0.1); emails with D. Rivero re: same (0.2); review draft omnibus reply to disclosure statement objections (0.4); review proposed changes to disclosure statement (0.6). | R Boone | 2.30 | 2,403.50 |
| 11 September 2021 | Telephone call with L. Baccash and R. Boone re: disclosure statement reply (0.6); teleconference re: consolidated chart exhibit (2.0); further review and revise disclosure statement reply (2.0). | D Kim | 4.60 | 4,807.00 |
| 11 September 2021 | Review and revise solicitation materials re: potential amended plan and disclosure statement. | B Warner | 2.20 | 2,134.00 |
| 11 September 2021 | Research re: Disclosure Statement objection case law (1.1); review and revise Disclosure Statement objection response chart (1.5); correspond with W&C team re: same (0.3). | K Ferrier | 2.90 | 2,421.50 |
| 11 September 2021 | Revise objection reply chart by arguments and fill in debtor response cites. | D Kim | 14.60 | 9,271.00 |
| 11 September 2021 | Call with L. Baccash and R. Boone re: revisions to the Disclosure Statement (0.9); review and revise Disclosure Statement (7.6); call with D. Kim re: Disclosure Statement Omnibus Reply chart exhibit (0.2); revise and draft debtors' responses for same (4.9). | D Rivero | 13.60 | 8,636.00 |
| 11 September 2021 | Revise Disclosure Statement reply exhibit re: plan treatment (1.4); call with D. Kim re: plan treatment objections (0.1); revise Disclosure Statement reply exhibit further (4.5). | C Tuffey | 6.00 | 3,810.00 |
| 12 September 2021 | Review issues re: Disclosure Statement objections and solicitation (0.3); review comments with B. Warner and L. Baccash (call in part) re: same (0.3); consider approach for hearing (0.2). | A O'Neill | 0.80 | 1,040.00 |
| 12 September 2021 | Call with B. Warner and A. O'Neill re: solicitation reply (0.1); call with B. Warner re: same (0.2); multiple calls with D. Kim re: disclosure statement reply (0.3); multiple calls with R. Boone re: same (0.4); multiple calls with M. Linder re: same (0.2); review and revise disclosure statement chart and reply (11.0); review and revise Insurer term sheet (0.3); review TCJC comments to term sheet (0.3); review solicitation issues (0.7). | L Baccash | 13.50 | 14,175.00 |
| 12 September 2021 | Telephone calls with L. Baccash re: disclosure statement and related matters (0.3); emails with L. Baccash and B. Warner re: solicitation matters (0.2); review draft of disclosure statement reply chart (0.2); review and comment on certain portions of disclosure | M Linder | 1.50 | 1,575.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | statement, including risk factors (0.8). | | | |
| 12 September 2021 | Emails with L. Baccash re: disclosure statement (0.1); call with L. Baccash re: same (0.1); emails with J. Lauria, M. Andolina, M. Linder, L. Baccash and others re: same (0.1); draft and revise omnibus reply to disclosure statement objections (2.6); revise disclosure statement (1.7). | R Boone | 4.60 | 4,807.00 |
| 12 September 2021 | Review research in support of disclosure statement reply (1.1); further revise reply in support of disclosure statement (2.3); review further changes to disclosure statement and plan (1.1). | D Kim | 4.50 | 4,702.50 |
| 12 September 2021 | Review and revise solicitation materials re: potential amended plan and disclosure statement (6.1); draft revised cover letter (1.0); draft updated solicitation section of omnibus reply chart (3.5). | B Warner | 10.60 | 10,282.00 |
| 12 September 2021 | Review and revise Disclosure Statement response chart re: adequate disclosure arguments (2.5); review Disclosure Statement for responses to same (2.0); review and revise Disclosure Statement response chart re: plan confirmation arguments (3.5); research re: same (2.5); draft responses re: same (1.0); review and revise Disclosure Statement response chart re: solicitation arguments (1.0). | K Ferrier | 12.50 | 10,437.50 |
| 12 September 2021 | Revise solicitation materials (2.1); research re: solicitation materials (2.2). | L Mezei | 4.30 | 3,139.00 |
| 12 September 2021 | Revise objection reply chart by arguments and fill in debtor response cites. | D Kim | 5.40 | 3,429.00 |
| 12 September 2021 | Call with K. Ferrier, C. Tuffey, and D. Kim re: Disclosure Statement Omnibus Reply chart exhibit (0.2); revise and draft debtors' responses to numerous Disclosure Statement objections for same (5.3); revise the Disclosure Statement (4.9); correspond with L. Baccash and R. Boone re: same (0.7). | D Rivero | 11.10 | 7,048.50 |
| 12 September 2021 | Revise Disclosure Statement exhibit reply (1.0); call with team re: same (0.5); review Disclosure Statement exhibit versions re: revisions (0.4); call with K. Ferrier, D. Rivero, and D. Kim re: same (0.5); revise Disclosure Statement reply exhibit (3.4); further revisions to Disclosure Statement reply exhibit (2.7). | C Tuffey | 8.50 | 5,397.50 |
| 13 September 2021 | Call with W&C team re: Disclosure Statement hearing and reply. | J Lauria (Boelter) | 0.50 | 675.00 |
| 13 September 2021 | Review emails from L. Baccash re: Disclosure Statement objections and list of issues for call with Coalition re: same (0.5); review TDP Disclosure Statement objection summary and analysis (0.7); respond re: same (0.2); follow-up emails with L. Baccash and K. Ferrier re: disclosure statement (0.2); multiple emails with B. Warner and L. Baccash re: voting issues and plan support party treatment (0.1); | A O'Neill | 2.30 | 2,990.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | analysis re: same (0.2); follow-up re: changes to TDP and consider same (0.4). | | | |
| 13 September 2021 | Confer with L. Baccash re: next steps (0.2); review open items for Disclosure Statement hearing for call with Coalition and FCR and Local Councils and consider approach for various work streams (0.7); call with Coalition, FCR, Local Council, J. Lauria, M. Andolina, and L. Baccash re: hearing strategy (0.5); follow-up with L. Baccash re: disclosure statement objections (0.2); review responses from B. Warner re: various POC/voting issues and analyze same (0.8); emails re: Coalition comments to Plan, Disclosure Statement and TDP (0.2); begin review of same (0.2). | A O'Neill | 2.80 | 3,640.00 |
| 13 September 2021 | Call with C. Binggeli and R. Boone re: liquidation analysis (0.5); call with M. Murray and R. Boone re: disclosure statement issues (0.2); call with A. Azer, R. Boone, and C. Green re: insurance issues related to disclosure statement (0.5); videoconference with E. Goodman, D. Molton, M. Linder, J. Lauria re: disclosure statement hearing (0.7); review and revise disclosure statement reply (8.3). | L Baccash | 10.20 | 10,710.00 |
| 13 September 2021 | Emails with L. Baccash and A. Azer re: insurance issues in disclosure statement and plan (0.2); telephone call with L. Baccash, R. Boone, and Haynes Boone team re: disclosure statement issues (0.4); revise certain portions of disclosure statement (0.8). | M Linder | 1.40 | 1,470.00 |
| 13 September 2021 | Emails with A. Azer, L. Baccash, M. Linder, and J. Lauria re: disclosure statement Objections (0.2); emails with M. Murray, D. Evans, D. Rivero and L. Baccash re: same (0.2); emails with J. Lauria, M. Andolina, M. Linder, L. Baccash, and A. O'Neill re: same (0.2); emails with J. Lauria, M. Andolina, M. Linder, L. Baccash, A. O'Neill, C. Binggeli, B. Whittman, and others re: same (0.3); call with M. Murray, D. Evans, and L. Baccash re: same (0.4); call with E. Goodman, K. Quinn, B. Brady, J. Lauria, M. Andolina, L. Baccash, M. Linder and others re: same (0.6); emails with C. Binggeli, T. Deters, L. Baccash, and others re: same (0.2); calls with L. Baccash re: same (0.8); revise omnibus reply to disclosure statement objections (2.1); revise disclosure statement (2.4). | R Boone | 7.40 | 7,733.00 |
| 13 September 2021 | Teleconference with A. Azer of Haynes & Boone, L. Baccash, and R. Boone re: insurance-related objections (0.5); review and provide comments to draft reply in support of omnibus reply (1.2); further revise and draft omnibus reply in support of disclosure statement (3.9); confer with L. Baccash re: same (0.5); review further revised disclosure statement (0.6). | D Kim | 6.70 | 7,001.50 |
| 13 September 2021 | Draft updated solicitation section of omnibus reply chart (5.5); draft email to Coalition re: revisions to solicitation procedures (0.3); review and revise proposed TCJC settlement disclosure statement insert (1.0); draft and revise solicitation procedures objections chart and reply (1.7). | B Warner | 8.50 | 8,245.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 13 September 2021 | Review objections to RSA for repeat arguments (3.5); draft summary re: same (1.0); research re: plan confirmation issues related to TDP (1.5); research re: plan confirmation issues related to expedited distribution (1.8); research re: best interest test (4.1); correspond with W&C team re: same (0.3). | K Ferrier | 12.20 | 10,187.00 |
| 13 September 2021 | Continued research re: solicitation materials. | L Mezei | 3.20 | 2,336.00 |
| 13 September 2021 | Revise objection reply chart by arguments and fill in debtor response cites (5.6); revise Disclosure Statement (0.3). | D Kim | 5.90 | 3,746.50 |
| 13 September 2021 | Revise Disclosure Statement Omnibus Reply chart exhibit (1.4); revise the Disclosure Statement (5.9); correspond with L. Baccash and R. Boone re: same (0.7); draft analysis to M. Linder re: certain objections to the Disclosure Statement (1.5); incorporate new Plan into the Disclosure Statement (0.8); incorporate new Trust Distribution Procedures into the Disclosure Statement (0.9). | D Rivero | 11.20 | 7,112.00 |
| 13 September 2021 | Revise Exhibit B to Disclosure Statement Reply (1.3); further revise Exhibit B to Disclosure Statement Reply (0.6); cite check disclosure statement reply (1.9). | C Tuffey | 3.80 | 2,413.00 |
| 13 September 2021 | Cite check Disclosure Statement for D. Rivero. | D Hirshorn | 1.30 | 429.00 |
| 14 September 2021 | Review and revise Disclosure Statement (1.0); confer with BSA team re: same (0.5). | M Andolina | 1.50 | 1,950.00 |
| 14 September 2021 | Review Disclosure Statement changes and consider multiple issues re: same (0.6); emails with L. Baccash re: same (0.2); review B. Warner materials re: solicitation and emails re: same and next steps (0.6). | A O'Neill | 1.40 | 1,820.00 |
| 14 September 2021 | Multiple calls with R. Boone and D. Kim re: disclosure statement (1.0); prepare for call with A. Azer, G. LeChevallier and others re: insurance issues related to disclosure statement (0.1); participate in same (0.3); review and revise disclosure statement reply and chart (10.0); review research re: same (4.0). | L Baccash | 15.40 | 16,170.00 |
| 14 September 2021 | Emails with L. Baccash re: disclosure statement (0.2); emails with D. Rivero and L. Baccash re: same (0.2); review mediators' report (0.2); emails with C. Tuffey re: disclosure statement revisions (0.2); emails with P. Anker, J. Ruggeri, M. Linder, and others re: same (0.1); revise liquidation analysis (0.3); emails with C. Binggeli, B. Whittman, M. Linder, L. Baccash, and D. Rivero re: same (0.4); call with C. Binggeli re: liquidation analysis (0.2); emails with M. Linder re: disclosure statement (0.1); emails with P. Topper and T. Remington re: disclosure statement filing (0.2); call with P. Topper re: same (0.2); revise disclosure statement and prepare to file (2.9). | R Boone | 5.20 | 5,434.00 |
| 14 September 2021 | Teleconference with L. Baccash and R. Boone re: Disclosure Statement reply updates (0.5); review | D Kim | 8.70 | 9,091.50 |

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
|  | revised disclosure statement (1.2); review and provide comments to revised Disclosure Statement response chart (2.6); revise reply (3.4); teleconference with L. Baccash and R. Boone re: same (1.0). |  |  |  |
| 14 September 2021 | Revise and draft analysis/update to Omni re: solicitation updates (0.5); correspond with L. Mezei re: solicitation procedures document revisions (0.2); research and draft section of omnibus disclosure statement reply and chart (5.7); correspond with MNAT re: upcoming filings (0.1); review and comment on disclosure statement (0.4); review and revise solicitation procedures order and all exhibits for filing (1.3). | B Warner | 8.20 | 7,954.00 |
| 14 September 2021 | Review current settlement trust agreement and updated description in disclosure statement (0.7); email same to S. Hershey (0.1). | S Murray | 0.80 | 736.00 |
| 14 September 2021 | Review and revise Disclosure Statement objection chart re: confirmation issues (5.1); review draft reply re: same (1.5); research re: 1123(a) (1.7); research re: Direct abuse claims classification (1.1); correspond with W&C team re: same (0.5); research re: Indirect abuse claims treatment (1.9); correspond with W&C team re: same (0.6); review and revise best interest responses (0.9). | K Ferrier | 13.30 | 11,105.50 |
| 14 September 2021 | Update solicitation materials (2.1), review and revise re: same (2.2); update the same (3.2). | L Mezei | 7.50 | 5,475.00 |
| 14 September 2021 | Identify all Disclosure Statement objections based on Plan/TDP violating good faith (1.0); identify all Disclosure Statement objections based on third party releases and draft rider responding to objection (3.3). | D Kim | 4.30 | 2,730.50 |
| 14 September 2021 | Calls with R. Boone re: Disclosure Statement (0.9); calls with L. Baccash re: same (0.2); revise Disclosure Statement to reflect new Plan and case updates (10.8); draft analysis to R. Boone and L. Baccash re: certain Disclosure Statement objections (0.8); review and revise exhibits to the Disclosure Statement (1.7); email R. Boone re: Disclosure Statement exhibits (0.2). | D Rivero | 14.60 | 9,271.00 |
| 14 September 2021 | Cite check Disclosure Statement reply (1.6); call with K. Andes re: same (0.1); further cite check to Disclosure Statement reply (1.3); call with L. Baccash and R. Boone re: rider (0.1); review objections and draft rider re: confirmation objections (5.8). | C Tuffey | 8.90 | 5,651.50 |
| 15 September 2021 | Review additional proposed changes to Disclosure Statement (0.4); consider issues in analogous case re: voting and related litigation (0.3); review materials/objections for Disclosure Statement hearing (0.7). | A O'Neill | 1.40 | 1,820.00 |
| 15 September 2021 | Review and revise disclosure statement related chart (15.0); multiple calls with E. Goodman re: same (0.3); multiple correspondence with A. Azer and others re: same (0.3); call with M. Linder, J. Lauria, and others re: motion to adjourn from TCC (0.5); multiple calls with B. | L Baccash | 16.60 | 17,430.00 |

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | Warner and R. Boone re: same (0.5). | | | |
| 15 September 2021 | Review and comment on research summary from L. Mezei re: disclosure issues. | M Linder | 0.20 | 210.00 |
| 15 September 2021 | Emails with L. Baccash re: disclosure statement (0.6); calls with L. Baccash re: same (0.7); emails with D. Rivero re: same (0.4); emails with N. Abbattista re: same (0.2); call with N. Abbattista re: same (0.3); emails with L. Mezei, L. Baccash, and B. Warner re: same (0.4); research re: reply issue (0.7); call with D. Kim re: same (0.2); emails with D. Kim re: same (0.3); emails with M. Linder and L. Baccash re: same (0.3); call with L. Baccash, D. Kim, and B. Warner re: same (0.6); emails with D. Kim, L. Baccash, and K. Ferrier re: reply chart (0.3); draft and revise omnibus reply to disclosure statement objections (2.6). | R Boone | 7.60 | 7,942.00 |
| 15 September 2021 | Review further legal research for omnibus reply in support of disclosure statement (2.3); further draft and revise omnibus reply in support of disclosure statement (5.2); review exhibits to same (1.4); confer with L. Baccash and R. Boone re: same (0.9). | D Kim | 9.80 | 10,241.00 |
| 15 September 2021 | Review and revise solicitation procedures order and all exhibits for filing (1.8); research case law and precedent re: disclosure statement omnibus reply (1.0); call with L. Baccash, R. Boone, and M. Linder (in part) re: responses to disclosure statement objections (0.5); call with L. Baccash re: disclosure statement omnibus reply chart (0.3); draft solicitation procedures omnibus reply and reply chart (7.2); correspond with supporting parties re: disclosure statement objection withdrawals (0.2); correspond with M. Wasson re: solicitation package letter and confirmation scheduling order questions (0.1); call with L. Baccash, D. Kim, and R. Boone re: omnibus Disclosure Statement reply and chart planning and issues (0.4); draft email to E. Goodman re: disclosure statement reply/objection strategy issues (0.1). | B Warner | 11.60 | 11,252.00 |
| 15 September 2021 | Research re: Best Interest test (1.9); research re: toggle plan objections (2.1); research re: non-abuse litigation (0.5); research re: releases and channeling injunction (3.5); research re: expedited distributions (2.5); review and revise Disclosure Statement reply and chart (4.3). | K Ferrier | 14.80 | 12,358.00 |
| 15 September 2021 | Research re: solicitation and section 1123 of the Code. | L Mezei | 6.50 | 4,745.00 |
| 15 September 2021 | Revise Exhibit B to the Disclosure Statement Reply (10.2); draft riders to sections of the Reply (4.3). | D Kim | 14.50 | 9,207.50 |
| 15 September 2021 | Revise Disclosure Statement to reflect new Plan (2.5); correspond with R. Boone and L. Baccash re: revised Disclosure Statement (0.3); revise Disclosure Statement for filing (2.1); correspond with R. Boone re: exhibit F to the Disclosure Statement (0.2); correspond with D. Hirshorn re: same (0.2); call with K. Ferrier, C. Tuffey, and D. Kim re: exhibits to Disclosure Statement omnibus reply (0.4); review and revise same (5.3). | D Rivero | 11.00 | 6,985.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 15 September 2021 | Cite check Disclosure Statement reply (0.6); legal research re: equal treatment and pooling (4.3); cite check objection chart (2.1); call with K. Ferrier re: same (0.2); further review of equal treatment and pooling objections and TDPs (3.5). | C Tuffey | 10.70 | 6,794.50 |
| 15 September 2021 | Prepare various redlines for D. Rivero. | D Hirshorn | 0.80 | 264.00 |
| 16 September 2021 | Review and revise Disclosure Statement reply (1.5); emails with BSA team re: same (0.3). | M Andolina | 1.80 | 2,340.00 |
| 16 September 2021 | Emails re: Disclosure Statement objection responses (0.3); review and comment on brief and chart (3.4); follow-up with B. Warner, L. Baccash and D. Kim re: same (1.1); review comments to certain sections from FCR and Coalition teams and consider impact on sections (0.4). | A O'Neill | 5.20 | 6,760.00 |
| 16 September 2021 | Review and revise disclosure statement related chart and prepare same for filing (8.0); multiple calls with R. Boone and B. Warner re: same (0.5). | L Baccash | 8.50 | 8,925.00 |
| 16 September 2021 | Calls with L. Baccash re: disclosure statement (0.7); emails with D. Rivero re: same (0.4); call with L. Baccash, D. Rivero, C. Tuffey, and others re: same (0.4); draft and revise omnibus reply to disclosure statement objections (2.9). | R Boone | 4.40 | 4,598.00 |
| 16 September 2021 | Further revise and finalize omnibus reply in support of disclosure statement (6.2); review revised exhibits to same (1.3); teleconference with L. Baccash and R. Boone re: same (1.0). | D Kim | 8.50 | 8,882.50 |
| 16 September 2021 | Revise omnibus disclosure statement reply with L. Baccash and R. Boone (4.2); work with A. O'Neill, L. Baccash, and R. Boone to finalize disclosure statement reply and objection chart re: solicitation and other issues (6.3). | B Warner | 10.50 | 10,185.00 |
| 16 September 2021 | Review and revise Disclosure Statement objection chart re: plan confirmation issues (2.9); review and revise Disclosure Statement objection re: open adequate disclosure arguments (3.2); revise solicitation argument responses (1.1). | K Ferrier | 7.20 | 6,012.00 |
| 16 September 2021 | Analyze and update disclosure statement reply brief. | L Mezei | 5.50 | 4,015.00 |
| 16 September 2021 | Revise Exhibit B of Reply (1.4); cite check and revise Reply (5.5). | D Kim | 6.90 | 4,381.50 |
| 16 September 2021 | Correspond with R. Boone re: Disclosure Statement objection chart for the Omnibus Reply (0.4); revise Disclosure Statement objection chart for the Omnibus Reply exhibit (11.7); correspond with C. Tuffey and D. Kim re: same (0.5); review and revise exhibit A, the list of objectors for the Disclosure Statement Omnibus Reply (1.9); emails with B. Warner re: revisions to the solicitation section of the Disclosure Statement | D Rivero | 17.70 | 11,239.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | objection chart for the Omnibus Reply (0.3); review and revise Omnibus Reply for D. Kim (2.9). | | | |
| 16 September 2021 | Cite check exhibit to Disclosure Statement Reply (3.5); draft, revise, and cite check chart exhibit to Disclosure Statement Reply (5.7). | C Tuffey | 9.20 | 5,842.00 |
| 17 September 2021 | Multiple emails re: hearing and evidentiary issues for Disclosure Statement hearing (0.4); emails with B. Warner re: hearing preparation issues (0.2); consider approach for Coalition statement (1.8); review revised Coalition statement and emails re: same and comments re: same (0.3); messages with L. Baccash re: Disclosure Statement hearing outline and approach (0.1); analysis re: same (0.2); numerous comments re: Disclosure Statement preparation (0.4). | A O'Neill | 3.40 | 4,420.00 |
| 17 September 2021 | Call with M. Linder, D. Abbott, S. Hershey, and B. Warner re: disclosure statement hearing preparation (0.5); call with B. Warner re: hearing and preparations (0.2); call with M. Linder re: same (0.2); call with J. Lauria re: same (0.2); call with R. Boone, B. Warner, D. Kim, and M. Linder re: hearing prep (0.3); call with M. Linder re: same (0.2); review and revise plan summary from Coalition (0.5); call with R. Boone re: disclosure statement issues (0.2); call with D. Kim re: hearing prep (0.4); call with J. Lauria and M. Linder re: same (0.4); prepare outlines for hearing on disclosure statement (1.5). | L Baccash | 4.60 | 4,830.00 |
| 17 September 2021 | Telephone calls with L. Baccash re: disclosure statement issues (1.1); telephone call with W&C restructuring team re: same (0.3); telephone call with M. Andolina re: same (0.2); review and analyze disclosure statement reply and outline of argument re: same (0.5). | M Linder | 2.10 | 2,205.00 |
| 17 September 2021 | Outline items needed for hearing preparations (1.1); emails with D. Rivero re: same (0.4); call with L. Baccash, C. Tuffey, D. Kim, D. Rivero, and others re: same (0.3); emails with C. Tuffey, D. Kim, and L. Mezei re: same (0.4); call with L. Baccash re: disclosure statement (0.2); review and comment on plan summary (0.6). | R Boone | 3.00 | 3,135.00 |
| 17 September 2021 | Review hearing transcripts related to disclosure statement (0.8); draft and prepare argument outline for disclosure statement hearing (3.6); confer with L. Baccash re: same (0.3). | D Kim | 4.70 | 4,911.50 |
| 17 September 2021 | Correspond with M. Klebaner and D. Hirshorn re: rule 2004/2019 pleadings review re: disclosure statement hearing preparation (0.2); call with L. Baccash (0.1); correspond with A. O'Neill and L. Mezei re: hearing preparation on solicitation (0.2); call with M. Linder, L. Baccash, R. Boone, and D. Kim re: hearing preparation tasks (0.3); research and draft argument outline re: solicitation (5.2); research and draft list of outstanding chartered organization disclosure statement objections (0.4). | B Warner | 6.40 | 6,208.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 17 September 2021 | Draft outline for disclosure statement hearing. | L Mezei | 5.60 | 4,088.00 |
| 17 September 2021 | Create Disclosure Statement Hearing Binder. | D Kim | 1.00 | 635.00 |
| 17 September 2021 | Emails with R. Boone re: hearing preparation for J. Lauria and the Disclosure Statement Omnibus Reply (0.3); draft citations re: Disclosure Statement objection chart (9.2); review Disclosure Statement redline and Omnibus Reply (1.4); correspond with D. Kim re: Disclosure Statement hearing materials for J. Lauria (0.3). | D Rivero | 11.20 | 7,112.00 |
| 17 September 2021 | Distinguish case law cited in Disclosure Statement Reply. | C Tuffey | 0.60 | 381.00 |
| 18 September 2021 | Strategy call re: Disclosure Statement hearing (0.7); multiple follow-up re: next steps re: Disclosure Statement Hearing (0.6); consider same (0.4); review outline of hearing issues, comment on same (0.5); review insurer witness list and summary and consider same (0.6); emails re: next steps (0.2). | A O'Neill | 3.00 | 3,900.00 |
| 18 September 2021 | Calls with R. Boone re: disclosure statement preparation for hearing (0.7); call with P. Topper, D. Abbott, G. Kurtz, J. Lauria, M. Linder, and B. Warner re: hearing preparation for disclosure statement (0.7); multiple calls with M. Linder re: same (0.8); call with B. Warner re: same (0.1); call with A. Azer re: same (0.1); review and revise argument outline and prepare for hearing (2.6). | L Baccash | 5.00 | 5,250.00 |
| 18 September 2021 | Disclosure statement call with W&C team (0.8); prepare for disclosure statement hearing (7.4); telephone calls with L. Baccash re: same (1.0). | M Linder | 9.20 | 9,660.00 |
| 18 September 2021 | Draft argument outline for disclosure statement hearing (3.0); correspond with team re: same (0.5); confer with L. Baccash re: same (0.2); review argument outlines for hearing preparation (0.6). | D Kim | 4.30 | 4,493.50 |
| 18 September 2021 | Call with MNAT and W&C teams re: hearing preparation and strategy (0.8); call with L. Baccash re: open issues and hearing preparation (0.1); review insurer declarations re: solicitation (1.3); draft argument outline re: solicitation procedures (1.0). | B Warner | 3.20 | 3,104.00 |
| 18 September 2021 | Summarize cases cited in the Joint FCR/Coalition Reply. | D Kim | 9.30 | 5,905.50 |
| 18 September 2021 | Review and draft numerous cites in the Disclosure Statement objection chart for the Omnibus Reply (1.7); draft index for the Disclosure Statement objection chart (1.8); correspond with L. Baccash, R. Boone, and M. Linder re: Disclosure Statement hearing materials (0.4). | D Rivero | 3.90 | 2,476.50 |
| 18 September 2021 | Draft and organize case summaries re: disclosure statement reply. | C Tuffey | 7.20 | 4,572.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 19 September 2021 | Attend solicitation issues call (1.0); attend hearing preparation call (1.0). | J Lauria (Boelter) | 2.00 | 2,700.00 |
| 19 September 2021 | Call with team re: insurer witnesses and approach (1.1); call with Haynes Boone re: Disclosure Statement Hearing sections (0.2); continue to review Disclosure Statement outline materials and consider arguments (1.2); call with L. Baccash re: hearing (0.4); review case law on claims objection (0.4); consider implications for solicitation arguments (0.3); begin review of new outline from B. Warner re: hearing preparation (0.3); emails re: same (0.2). | A O'Neill | 4.10 | 5,330.00 |
| 19 September 2021 | Call with B. Warner re: solicitation issues (0.3); call with A. O'Neill re: same (0.4); multiple calls with R. Boone re: hearing for disclosure statement issues (1.1); review and revise plan summary from Coalition (0.2); call with M. Linder re: exclusivity reply and disclosure statement (0.5); call with D. Kim re: disclosure statement outline (0.2); review and revise argument outline and prepare for hearing (2.8). | L Baccash | 5.50 | 5,775.00 |
| 19 September 2021 | Telephone calls with L. Baccash re: disclosure statement presentation and argument (1.5); emails with R. Boone and B. Warner re: disclosure statement argument and resolution of objections (0.3). | M Linder | 1.80 | 1,890.00 |
| 19 September 2021 | Revise and comment on Plan FAQ (0.5); emails with E. Goodman, K. Quinn, J. Lauria, L. Baccash, and others re: same (0.2); call with L. Baccash, M. Linder, and others re: same (0.2); emails with D. Rivero re: same (0.2); call with D. Rivero re: same (0.3). | R Boone | 1.40 | 1,463.00 |
| 19 September 2021 | Revise argument outline in preparation for disclosure statement hearing. | D Kim | 0.90 | 940.50 |
| 19 September 2021 | Call with Haynes Boone team and W&C team re: hearing preparation on disclosure statement issues (0.2); call with L. Baccash re: solicitation procedures issues (0.1); research and analyze precedent and case law re: solicitation and claims and voting issues (0.3); analyze research from L. Mezei on same (0.3); draft email for counsel re: proposed resolution of chartered organization objections (0.5); draft emails to counsel of multiple chartered organizations re: resolution of disclosure statement objections (0.7); correspond with M. Linder and L. Baccash re: disclosure statement objection resolutions (0.1); draft and revise argument outline re: solicitation (3.2). | B Warner | 5.40 | 5,238.00 |
| 19 September 2021 | Research re: disclosure statement. | L Mezei | 4.30 | 3,139.00 |
| 20 September 2021 | Attend call re: Disclosure Statement hearing preparation (1.0); attend call with HB re: Disclosure Statement insurance issues (1.0); call with insurer re: Disclosure Statement issues (0.5); call with chartered organization counsel re: TCJC issues (0.5); call re: local council issues and hearing (0.5); review argument on Disclosure Statement (1.0). | J Lauria (Boelter) | 4.50 | 6,075.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 20 September 2021 | Prepare for Disclosure Statement hearing (1.5); calls with Ad Hoc Committee of Local Councils (0.5); follow-up emails with BSA team (0.5); phone conferences with BSA team (0.9). | M Andolina | 3.40 | 4,420.00 |
| 20 September 2021 | Call with Coalition, FCR and team re: Disclosure Statement hearing (0.7); follow-up emails re: disclosure statement hearing preparation (0.2); call with G. Kurtz re: approach with insurer witnesses (0.5); prepare for Disclosure Statement hearing (4.2). | A O'Neill | 5.60 | 7,280.00 |
| 20 September 2021 | Emails re: next steps/hearing preparation (0.3); review new materials from B. Warner for hearing preparation (1.2); meetings/drafting sessions with B. Warner and M. Linder (in part) re: hearing preparation (2.7); comments with team re: cites and witnesses from Insurer, consider impact on solicitation issues (1.1); emails and call with chartered organization counsel and M. Andolina and G. Kurtz re: analogous case hearing (0.9). | A O'Neill | 6.20 | 8,060.00 |
| 20 September 2021 | Video call with E. Goodman, D. Molton, E. Herron, G. Kurtz, J. Lauria, M. Linder, K. Quinn, and others re: disclosure statement hearing prep (0.8); call with J. Bjork, A. Goldberg, M. Linder, J. Lauria, and others re: disclosure statement hearing preparations (0.5); call with M. Wasson and M. Linder re: disclosure statement issues (0.4); review and revise argument outlines for hearing and prepare for same (5.8). | L Baccash | 7.50 | 7,875.00 |
| 20 September 2021 | Call with J. Lauria and M. Linder re: hearing preparations (0.2); multiple calls with M. Linder re: same (0.2); call with A. Azer, G. LeChevallier, E. Grim, M. Linder, and others re: insurance related disclosure statement matters (0.6); call with P. Anker, J. Ruggeri, J. Lauria, and M. Linder re: disclosure statement hearing issues (0.5); call with B. Warner re: same (0.2). | L Baccash | 1.70 | 1,785.00 |
| 20 September 2021 | Disclosure statement hearing preparation call with Coalition, FCR and AHC (0.7); call re: same with A. Azer, L. Baccash, E. Grim, and G. LeChevallier (0.7); telephone call with Insurer, J. Lauria, M. Andolina, and L. Baccash re: disclosure statement (0.7); telephone call with TCJC, J. Lauria (in part), M. Andolina, and L. Baccash re: same (0.7); telephone calls with L. Baccash re: same (1.5); telephone call with A. O'Neill and B. Warner re: same (0.5); telephone call with M. Wasson and L. Baccash re: same (0.4); telephone call with R. Brady and K. Enos re: same (0.4); prepare for hearing (7.7). | M Linder | 13.30 | 13,965.00 |
| 20 September 2021 | Emails with L. Baccash re: disclosure statement chart (0.2); emails with D. Gooding re: objection to disclosure statement (0.3); emails with D. Rivero re: same (0.4); revise disclosure statement (2.4). | R Boone | 3.30 | 3,448.50 |
| 20 September 2021 | Further preparation for disclosure statement hearing (3.2); revise argument outline (1.8); review motion to adjourn and objection thereto (0.7); review related pleadings (0.8); review and revise response chart cites (1.0). | D Kim | 7.50 | 7,837.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 20 September 2021 | Call with L. Baccash re: hearing preparation (0.2); videoconference with supporting parties re: hearing preparation and issues (0.8); various correspondence with W&C team re: hearing preparation (0.8); call with R. Boone and D. Rivero re: hearing preparation/argument outline research (0.3); multiple meetings with A. O'Neill re: hearing preparation (2.3); draft analysis of Insurer evidentiary issues re: solicitation (1.3); revise argument outline and annotated reply chart re: solicitation (1.2); research re: argument outline and introduction for hearing for M. Linder (0.3); call with A. O'Neill and Bates White team re: claims and hearing preparation (0.3); revise argument outline and conclusions re: objections (2.0); correspond with L. Mezei re: solicitation objection research requests (0.2); follow up on revisions and next steps on solicitation objections/responses with A. O'Neill (0.3); videoconference with Ad Hoc Committee of Local Councils counsel re: analogous case hearing solicitation developments (0.8); call with G. Kurtz re: solicitation evidentiary issues (0.4); call with L. Baccash and M. Linder re: statement hearing preparation (0.1); revise hearing preparation outline re: resolutions with objectors (0.6); research re: solicitation arguments and revise outline re: updates (2.2); review L. Mezei research and follow up with questions on same (0.5). | B Warner | 14.60 | 14,162.00 |
| 20 September 2021 | Revise argument summaries re: disclosure statement hearing (3.1); review and summarize cases re: same (2.3); draft objection summaries re: same (1.0). | K Ferrier | 6.40 | 5,344.00 |
| 20 September 2021 | Research re: disclosure statement (1.1); draft analysis re: same (2.1); review and revise re: same (3.3); continue research re: same (2.7). | L Mezei | 9.20 | 6,716.00 |
| 20 September 2021 | Draft argument outlines for Disclosure Statement Hearing. | D Kim | 7.90 | 5,016.50 |
| 20 September 2021 | Draft analysis on Disclosure Statement revisions to L. Baccash for the Disclosure Statement hearing (2.1); draft analysis to R. Boone re: timeline of case (2.4); draft rider for M. Linder re: Disclosure Statement hearing preparation (2.3); correspond with R. Boone re: Disclosure Statement objections (0.3); draft email to C. Tuffey, D. Kim, L. Baccash, and R. Boone re: Disclosure Statement Omnibus Reply (0.3). | D Rivero | 7.40 | 4,699.00 |
| 20 September 2021 | Prepare argument outlines for disclosure statement hearing. | C Tuffey | 2.40 | 1,524.00 |
| 20 September 2021 | Draft Plan and Disclosure Statement timeline for D. Rivero. | D Hirshorn | 0.30 | 99.00 |
| 21 September 2021 | Prepare for and attend disclosure statement hearing and office and phone conferences with BSA team and Ad Hoc Committee of Local Councils re: same. | M Andolina | 9.00 | 11,700.00 |
| 21 September 2021 | Continue to prepare for Disclosure Statement/Solicitation arguments (1.8); attend/participate in BSA Disclosure Statement hearing | A O'Neill | 11.60 | 15,080.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | (6.0); meeting with B. Warner and L. Baccash (M. Andolina, M. Linder, and B. Whittman in part) re: preparation and next steps for the Disclosure Statement Hearing (1.4); review multiple emails form team re: Disclosure Statement changes and next steps and analyze same (0.8); multiple emails re: research on Disclosure Statement plan objections (0.4); review cases and transcripts re: same (1.2). | | | |
| 21 September 2021 | Emails with W. Sugden re: disclosure statement revisions. | M Linder | 0.20 | 210.00 |
| 21 September 2021 | Emails with L. Baccash, M. Linder, and B. Warner re: disclosure statement revisions (0.2); draft and revise disclosure statement status chart (0.9); emails with C. Green, A. Azer, L. Baccash, and others re: same (0.4); emails with C. Binggeli, L. Baccash, and others re: disclosure statement (0.3); revise disclosure statement (2.1). | R Boone | 3.90 | 4,075.50 |
| 21 September 2021 | Review opposition to motion to adjourn. | D Kim | 0.30 | 313.50 |
| 21 September 2021 | Review and finalize all solicitation documents for filing (0.5); draft email to W&C team re: confirmation hearing/solicitation date revised considerations (0.2); correspond with Omni team re: revisions to solicitation materials (0.1); prepare argument on solicitation procedures revisions and open issues for hearing (1.3); calls with TCC (0.5); revise solicitation procedures document re: TCC and other comments (0.6); revise proposed solicitation and confirmation timeline re: hearing updates and new confirmation date (0.5); analyze fee application open items (0.1); draft email to J. Lauria re: approval of same (0.2); correspond with FTI team, W&C team, and TCC re: various solicitation issues (0.4); review and comment on TCC solicitation procedure changes (0.3); call with A. O'Neill and L. Baccash re: TCC comments to solicitation procedures (0.9); revise solicitation procedures re: TCC comments (1.1); correspond with L. Mezei re: solicitation changes (0.1); review and revise ballots re: hearing revisions (0.5); review and revise solicitation section of disclosure statement (0.1). | B Warner | 7.40 | 7,178.00 |
| 21 September 2021 | Review and revise TDP arguments (1.1); research re: 1123(a)(4) (0.7); review case law cited in reply and objections (1.5); amend oral argument outline (1.5); correspond with A. O'Neill re: argument outline (0.9); review analogous case docket re: TDP and disclosure issues (2.1). | K Ferrier | 7.80 | 6,513.00 |
| 21 September 2021 | Telephone conference re: Disclosure Statement hearing (0.2); take notes re: required amendments or outstanding arguments to address in revised documents (1.0); draft TDP related arguments memo (0.8); correspond with A. O'Neill re: same (0.4); review and revise Disclosure Statement (1.9). | K Ferrier | 4.30 | 3,590.50 |
| 21 September 2021 | Research re: solicitation materials. | L Mezei | 4.80 | 3,504.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 21 September 2021 | Review and revise Disclosure Statement based on the Disclosure Statement hearing (4.5); draft chart based on revisions to the Disclosure Statement for J. Lauria, R. Boone, L. Baccash, and W&C team (2.3); email same re: same (0.2). | D Rivero | 7.00 | 4,445.00 |
| 21 September 2021 | Prepare summaries of TDP changes with redlines for D. Rivero, R. Boone, and A. O'Neill. | D Hirshorn | 0.80 | 264.00 |
| 22 September 2021 | Call re: TCC insert to Disclosure Statement (0.5); comment on Disclosure Statement revisions (2.0). | J Lauria (Boelter) | 2.50 | 3,375.00 |
| 22 September 2021 | Prepare for hearing (1.0); attend continued Disclosure Statement hearing (5.5); phone conferences with Ad Hoc Committee of Local Councils re: same (0.5). | M Andolina | 7.00 | 9,100.00 |
| 22 September 2021 | Prepare for plan objections section of Disclosure Statement Hearing, review cases, and draft outlines re: same (2.3); attend Disclosure Statement Hearing and meetings with team re: same (7.6); follow-up emails re: disclosure statement (0.2); review sections and issues re: language for Disclosure Statement (0.9); begin preparation for solicitation hearing and send strategy emails to G. Kurtz and J. Lauria (0.9). | A O'Neill | 11.90 | 15,470.00 |
| 22 September 2021 | Prepare for disclosure statement hearing (3.4); call re: matters related to hearing with J. Lauria, G. Kurtz, M. Linder, and others (0.5); call with R. Boone, B. Warner, D. Rivero, and D. Kim re: revisions to disclosure statement (1.0). | L Baccash | 4.90 | 5,145.00 |
| 22 September 2021 | Telephone call with J. Lauria, M. Andolina, L. Baccash, B. Warner, B. Whittman, C. Bates, and D. Evans re: disclosure statement revisions. | M Linder | 0.80 | 840.00 |
| 22 September 2021 | Emails with L. Baccash, M. Linder, and B. Warner re: disclosure statement (0.2); emails with C. Binggeli, B. Whittman, L. Baccash, B. Warner, and others re: same (0.2); draft and revise chartered organization summary (1.6); emails with C. Green, A. Azer, L. Baccash, and others re: same (0.3); draft and revise disclosure statement status chart (0.9); emails with D. Rivero re: Trustee disclosures (0.3); review proposed Coalition changes to disclosure statement (0.3); emails with C. Tuffey re: same (0.3); call with L. Baccash, D. Rivero, K. Ferrier, D. Kim, and C. Tuffey re: same (1.0); emails with D. Rivero re: same (0.2); revise disclosure statement (1.1). | R Boone | 6.40 | 6,688.00 |
| 22 September 2021 | Review notes re: disclosure statement hearing. | D Kim | 0.60 | 627.00 |
| 22 September 2021 | Prepare for disclosure statement hearing re: research for various argument points (1.5); call with W&C team, A&M and Bates White re: TCC exhibit and disclosure statement comments (1.0); review and comment on chartered organization plain language summary (1.0); review and comment on disclosure statement revisions task/status list (0.8); correspond with Omni team re: solicitation and voting/claims questions re: argument | B Warner | 8.10 | 7,857.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | preparation (0.2); draft responses and outline to additional US Trustee, chartered organization ad hoc committee comments, and other comments re: solicitation (2.6); research and revise arguments re: solicitation and bar date (1.0). | | | |
| 22 September 2021 | Research re: 1123(a)(4) (1.6); draft research summary re: same (0.5); correspond with A. O'Neil re: same (0.3); review transcripts re: Disclosure Statement hearing (0.4); revise Disclosure Statement re: Court comments (0.9). | K Ferrier | 3.70 | 3,089.50 |
| 22 September 2021 | Research re: solicitation procedures. | L Mezei | 5.20 | 3,796.00 |
| 22 September 2021 | Incorporate changes to Disclosure Statement. | D Kim | 2.50 | 1,587.50 |
| 22 September 2021 | Review and revise Disclosure Statement based on issues raised at the Disclosure Statement hearing (6.4); revise chart tracking remaining revisions to the Disclosure Statement for J. Lauria, R. Boone, L. Baccash, and W&C team (2.9); email same re: same (0.2). | D Rivero | 9.50 | 6,032.50 |
| 22 September 2021 | Draft plain language summary of plan treatment of chartered organization (1.3); call with L. Baccash, B. Warner, R. Boone, D. Kim, and D. Rivero re: same (1.0); emails with Bates White and Ogletree re: same (0.4); draft language for disclosure statement re: actions pending against local councils and chartered organizations (0.9). | C Tuffey | 3.60 | 2,286.00 |
| 23 September 2021 | Prepare for solicitation hearing and draft script (4.0); multiple emails with B. Warner, L. Mezei, and others re: same (0.3); participate in Disclosure Statement/Solicitation hearing (5.6); follow-up drafting session with team (1.0); calls re: finalizing Disclosure Statement changes (0.8); emails re: disclosure statement hearing with team and changes to documents (0.2); consider approach with solicitation documents (0.4); review changes re: disclosure statement (0.5). | A O'Neill | 12.80 | 16,640.00 |
| 23 September 2021 | Prepare with M. Linder for disclosure statement hearing (0.5); correspondence with A. Kutz and S. Manning re: disclosure statement update (0.2); review and revise disclosure statement and related exhibits (6.5); call with G. Kurtz, J. Lauria, M. Linder, and others re: hearing (0.5). | L Baccash | 7.70 | 8,085.00 |
| 23 September 2021 | Revisions to disclosure statement and related documents. | M Linder | 4.50 | 4,725.00 |
| 23 September 2021 | Emails with L. Baccash re: disclosure statement revisions (0.2); emails with K. Morotana, M. Rosenthal, M. Linder, L. Baccash, and others re: same (0.2); draft and revise disclosure statement status chart (1.1); emails with D. Rivero re: same (0.4); call with D. Evans re: disclosure statement revisions (0.2); emails with C. Tuffey re: same (0.1); revise disclosure statement (2.7). | R Boone | 4.90 | 5,120.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 23 September 2021 | Confer with R. Boone re: disclosure statement changes (0.1); review disclosure statement change chart (0.4); review correspondence from D. Rivero and C. Tuffey re: same (0.2). | D Kim | 0.70 | 731.50 |
| 23 September 2021 | Draft response to US Trustee re: comments on revised solicitation documents (0.5); research and draft arguments on solicitation and bar date objections (2.2); prepare research and outlines re: solicitation argument at disclosure statement hearing (1.3); revise disclosure statement inserts and exhibits re: comments from TCC (2.2). | B Warner | 6.20 | 6,014.00 |
| 23 September 2021 | Research re: Best Interests test for disclosure statement reply (1.1); review Debtor reply sections re: same (0.4); review all objections re: same (2.1); draft summary of same (0.5); review and summarize case law in objections and reply (2.1); review and summarize precedent chapter 11 case record re: same (1.2); draft research binder re: same (0.9); review and revise Disclosure Statement based on hearing (2.5); review and comment on third party language re: same (1.9); correspond with R. Boone and D. Rivero re: Disclosure (0.5). | K Ferrier | 13.20 | 11,022.00 |
| 23 September 2021 | Draft notes re: solicitation procedures hearing, organize notes and email (6.1); research re: solicitation procedures (2.1). | L Mezei | 8.20 | 5,986.00 |
| 23 September 2021 | Draft language to parties requesting their proposed revisions to Disclosure Statement (0.8); Legal research re: best interest test in precedent case (2.9). | D Kim | 3.70 | 2,349.50 |
| 23 September 2021 | Review and revise Disclosure Statement (9.4); email re: revisions to the Disclosure Statement to J. Lauria, R. Boone, L. Baccash, and W&C team (0.3); call with L. Baccash re: revisions to the Disclosure Statement (0.2); calls with R. Boone re: same (0.4); revise exhibits to the Disclosure Statement (1.2). | D Rivero | 11.50 | 7,302.50 |
| 23 September 2021 | Emails with Bates White re: Exhibit F (0.3); call with client re: same (0.2); multiple emails to document services re: same (0.2); updates to R. Boone and W&C team re: same (0.1); revise formatting to exhibits and implement R. Boone's feedback re: same (0.5); review disclosure statement hearing notes and prepare checklist of new/revised documents for team (0.8). | C Tuffey | 2.10 | 1,333.50 |
| 24 September 2021 | Comment on disclosure statement revisions (3.0); numerous calls and emails with team and co-proponents re: same (3.0). | J Lauria (Boelter) | 6.00 | 8,100.00 |
| 24 September 2021 | Analysis re: voting issues (0.2); emails with Ad Hoc Committee of Local Councils and team re: same (0.2); analysis re: same (0.1); follow-up on amendments/review open items (0.6); multiple emails about documents and process (0.5); consider changes and comment on same (0.7). | A O'Neill | 2.30 | 2,990.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 24 September 2021 | Review multiple emails re: Disclosure Statement documents and changes and respond re: same (0.8); review documents and comment on same (0.6); call with B. Warner re: next steps and open items (0.3); call with J. Lucas (TCC) re: solicitation issues (0.1); emails re: disclosure statement changes (0.2); review additional changes to documents and emails with parties re: language adjustments (0.8). | A O'Neill | 2.80 | 3,640.00 |
| 24 September 2021 | Call with J. Lauria re: disclosure statement issues (0.2); multiple calls with M. Linder re: same (0.6); call with R. Boone re: same (0.1); multiple calls with B. Warner re: same (0.3); call with J. Lauria, A. O'Neill, M. Linder, and others re: disclosure statement issues (0.6); call with C. Binggeli, R. Boone, and others re: revised disclosure statement documents (0.4); review and revise disclosure statement, exhibits and Chartered Organization treatment documents (4.0). | L Baccash | 6.20 | 6,510.00 |
| 24 September 2021 | Telephone call with L. Baccash re: recent developments and next steps (0.3); telephone call with W&C team re: disclosure statement revisions and related deliverables (0.6); telephone call with L. Baccash, B. Whittman, and C. Binggeli re: same (0.3); videoconference with Coalition (in part), FCR (in part), and Ad Hoc Committee of Local Councils advisors re: strategy (1.0); revisions to disclosure statement and related documents, including telephone call with L. Baccash to finalize distribution of same (4.3). | M Linder | 6.50 | 6,825.00 |
| 24 September 2021 | Draft and revise disclosure statement status chart (0.8); call with J. Lauria, M. Linder, L. Baccash, and K. Ferrier re: same (0.5); call with C. Binggeli, B. Whittman, L. Baccash, M. Linder, and others re: same (0.3); emails with M. Linder and L. Baccash re: same (0.2); revise disclosure statement (2.8). | R Boone | 4.60 | 4,807.00 |
| 24 September 2021 | Further revise disclosure statement (1.5); confer with L. Baccash and R. Boone re: same (0.4); review comments to plan re: same (0.5). | D Kim | 2.40 | 2,508.00 |
| 24 September 2021 | Respond to solicitation comments and other revisions to documents (1.7); call with A. O'Neill re: revisions to master ballot (0.2); call with W&C team re: disclosure statement and solicitation revisions (0.7); follow-up call with A. O'Neill re: revisions to master ballot and solicitation documents (0.1); call with L. Baccash re: same and disclosure statement revisions (0.2); analyze and revise solicitation order and related documents re: post-hearing developments and court rulings (7.2). | B Warner | 10.10 | 9,797.00 |
| 24 September 2021 | Review and revise TDP re: court comments (0.5); review transcripts and summarize TDP issues (1.1); research re: outstanding TDP objections and proposed changes (2.5); review disclosure statement issues list (0.4); review and revise disclosure statement and exhibits (1.2). | K Ferrier | 5.70 | 4,759.50 |
| 24 September 2021 | Revise solicitation materials. | L Mezei | 3.20 | 2,336.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 24 September 2021 | Review and revise Disclosure Statement (0.9); email re: revisions to the Disclosure Statement to R. Boone, L. Baccash, and W&C team (0.2). | D Rivero | 1.10 | 698.50 |
| 24 September 2021 | Locate contact information for objecting parties re: disclosure statement for R. Boone and L. Baccash. | D Hirshorn | 1.20 | 396.00 |
| 25 September 2021 | Emails with team on voting and expedited distribution (0.3); revise TDP and send to team (0.3); emails re: next steps (0.2); consider same (0.3); emails with creditors re: solicitation and disclosure issues (0.2); analysis re: same (0.1); review solicitation documents (0.8); consider next steps for hearing and begin preparing for same (0.8). | A O'Neill | 3.00 | 3,900.00 |
| 25 September 2021 | Call with J. Lauria, B. Warner, R. Boone, and K. Ferrier re: disclosure statement documents (0.5); call with R. Boone re: same (0.2); review and revise same (0.8); call with T. Gallagher, J. Lauria, E. Martin, and insurers re: disclosure statement and discovery issues (0.5). | L Baccash | 2.00 | 2,100.00 |
| 25 September 2021 | Review Ad Hoc Committee comments on chartered organization summary (0.6); telephone call with J. Celentino re: same (0.2); revise same (1.5). | M Linder | 2.30 | 2,415.00 |
| 25 September 2021 | Call with J. Lauria, M. Linder, L. Baccash, and K. Ferrier re: same (0.5); emails with C. Binggeli, B. Whittman, L. Baccash, and M. Linder re: same (0.2); revise disclosure statement (2.4). | R Boone | 3.10 | 3,239.50 |
| 25 September 2021 | Review further changes to disclosure statement (0.6); correspondence from R. Boone re: same (0.2). | D Kim | 0.80 | 836.00 |
| 25 September 2021 | Call with W&C team re: disclosure statement document revisions (0.5); correspond with W&C team, TCC and L. Mezei re: various changes to solicitation procedure documents (0.3); revise and review solicitation documents re: post-hearing developments and revisions (1.7). | B Warner | 2.50 | 2,425.00 |
| 25 September 2021 | Analyze hearing transcript and ballot revisions. | L Mezei | 2.80 | 2,044.00 |
| 26 September 2021 | Prepare for call with RSA parties (0.3); emails re: same (0.2); call with RSA parties (1.0); follow-up re: same and comments re: TDP language (0.5); review other additional language revisions to the Disclosure Statement and Plan documents, including letter and follow-up discussions re: same (0.6); multiple emails re: documents (0.3); review and revise same (1.3); consider next steps for hearing and begin preparing for same (0.6). | A O'Neill | 4.80 | 6,240.00 |
| 26 September 2021 | Review and revise cover letter (0.3); call with J. Lauria, M. Linder, E. Goodman, D. Molton, and R. Mason re: disclosure statement issues and documents, including solicitation (1.0); call with R. Boone, J. Lauria, M. Linder, B. Warner and others re: disclosure statement documents (0.3); multiple calls with D. Kim and R. Boone re: same (0.5); call with B. Warner re: same | L Baccash | 8.50 | 8,925.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | (0.2); review and revise disclosure statement, exhibits, letter, solicitation and other related filings (4.6); correspondence with objectors re: same (0.2); call with M. Linder and B. Warner re: disclosure statement documents (0.3); call with E. Martin, M. Stoner, M. Linder, and R. Boone re: insurer comments to disclosure statement (0.5); multiple calls with M. Linder re: same (0.6). | | | |
| 26 September 2021 | Telephone call with BSA, Coalition, FCR, and Ad Hoc Committee teams re: disclosure statement and plan issues and related strategy (1.0); follow-up call with J. Lauria, L. Baccash, R. Boone, and B. Warner re: disclosure statement issues (0.3); telephone call with L. Baccash and B. Warner re: solicitation cover letter (0.3); telephone calls with L. Baccash re: disclosure statement, plan and related documents (1.5); telephone call with E. Martin and L. Baccash re: insurance comments to same (0.5); review and revise disclosure statement, plan, and numerous related documents (3.1). | M Linder | 6.70 | 7,035.00 |
| 26 September 2021 | Call with J. Lauria, M. Linder, L. Baccash, and K. Ferrier re: same (0.3); emails with B. Brady, L. Baccash, D. Kim and others re: same (0.2); emails with M. Plevin, K. Quinn, A. Azer, M. Stoner, M. Linder, L. Baccash, and others re: comments to the disclosure statement (0.2); emails with B. Whittman, C. Binggeli, L. Baccash, M. Linder and D. Kim re: same (0.4); call with A. Azer, E. Martin, M. Linder, L. Baccash, and others re: same (0.5); revise disclosure statement (2.2). | R Boone | 3.80 | 3,971.00 |
| 26 September 2021 | Revise disclosure statement (2.0); review comments from objectors on same (0.6); revise certain exhibits to same (0.7); review changes to solicitation and plan (0.6); correspond with E. Martin of Haynes & Boone re: BSA insurance policies (0.4); confer with L. Baccash and R. Boone re: status of disclosure statement changes (0.3); teleconference with Haynes & Boone re: insurer comments to disclosure statement (0.4). | D Kim | 5.00 | 5,225.00 |
| 26 September 2021 | Call with Coalition/FCR/W&C team re: solicitation changes (1.0); review and revise all solicitation document materials re: comments and revisions from multiple parties and case updates (6.3); call with M. Linder and L. Baccash re: cover letter changes (0.3); review and comment on solicitation sections of disclosure statement (0.6). | B Warner | 8.20 | 7,954.00 |
| 26 September 2021 | Revise solicitation materials. | L Mezei | 2.50 | 1,825.00 |
| 27 September 2021 | Attend several calls with team and co-proponents on revisions to disclosure statement and solicitation procedures. | J Lauria (Boelter) | 4.00 | 5,400.00 |
| 27 September 2021 | Review TCC changes to Disclosure Statement documents and analysis re: same (1.2); review US Trustee email and follow-up re: same (0.1); emails with M. Linder and K. Ferrier re: TDP changes (0.2); review same (0.1); multiple emails re: next steps and | A O'Neill | 3.50 | 4,550.00 |

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | document revisions (0.4); review and comment on same (1.2); emails re: classification motion (0.1); consider approach for same (0.2). | | | |
| 27 September 2021 | Emails with B. Warner re: changes to Disclosure Statement documents (0.2); review new language from B. Whittman re: source-affected weighting and comment on same (0.2); review B. Warner summary of proposed changes from TCC (0.3); respond in kind (0.1); review issues re: Disclosure Statement (0.2); respond to L. Baccash re: approach on same (0.1); call with Coalition, B. Warner, and L. Baccash re: solicitation procedures (0.5). | A O'Neill | 1.60 | 2,080.00 |
| 27 September 2021 | Comments with L. Baccash and B. Warner re: solicitation (0.2); finalize same (0.1); discussions with TCC (0.2); review Chartered Organization revisions (0.4); additional emails and documents with changes to Disclosure Statement documents (0.3); review same (0.4); follow-up re: Disclosure Statement documents re: language and revise same (0.3); team call re: Disclosure Statement documents (0.3). | A O'Neill | 2.20 | 2,860.00 |
| 27 September 2021 | Review final drafts of Disclosure Statement documents for filing and comment on same (0.7); consider differences to TCC draft and points of conflict (0.4); review revised language from B. Warner (0.2); consider next steps on directive amendment and revise same (0.1); review 3013 motion and analyze same (0.8); comments with L. Baccash re: hearing approach (0.2); begin preparing for hearing (1.4); multiple emails with team re: next steps in filing documents and open points (0.5). | A O'Neill | 4.30 | 5,590.00 |
| 27 September 2021 | Multiple calls with M. Linder re: disclosure statement (0.5); review and revise solicitation comments from objectors (0.2); multiple calls with B. Warner re: solicitation issues (0.5); call with J. Lauria, M. Linder, R. Boone, B. Warner, and K. Ferrier re: disclosure statement filing issues (0.4); correspondence with objectors re: changes to disclosure statement (0.2); call with R. Brady, E. Herron, W. Sugden, and M. Linder re: future claims issues (0.6); call with W. Sugden, J. Ryan, M. Linder, and others re: chartered organization issues (0.5); call with J. Lauria and M. Linder re: disclosure statement hearing issues (0.4); call with K. Nownes, J. Paul, and B. Warner re: solicitation issues (0.9); multiple calls with K. Ferrier re: TDP issues (0.2) call with E. Goodman, B. Warner, and A. O'Neill re: solicitation issues (0.4); call with D. Grassgreen, J. Stang, J. Lucas, J. Lauria, M. Linder, and B. Whittman and others re: TCC comments to the disclosure statement (0.7); review and revise disclosure statement and solicitation materials (8.0). | L Baccash | 13.50 | 14,175.00 |
| 27 September 2021 | Review and analyze various revisions to disclosure statement, plan, TDP and related documents submitted by numerous parties (1.0); telephone call with J. Lauria, L. Baccash, R. Boone, and B. Warner re: approach to filings (0.4); videoconference with FCR and Ad Hoc Committee of Local Councils advisors re: futures | M Linder | 13.80 | 14,490.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | analysis (0.6); telephone call with R. Brady re: same (0.1); telephone call with M. Wasson re: same (0.1); telephone calls with L. Baccash re: same (1.6); telephone call with J. Lauria and B. Whittman re: same (0.4); telephone call with J. Celentino and W. Sugden re: same (0.1); review J. Ryan comments on chartered organization summary (0.3); revise chartered organization summary (0.8); telephone call with J. Lauria and L. Baccash re: hearing (0.4); telephone call with J. Lauria, J. Bjork, and A. Goldberg re: same (0.4); telephone calls with P. Anker and J. Ruggeri re: plan and disclosure statement (0.4); telephone call with J. Lauria, L. Baccash, B. Whittman, and TCC counsel re: disclosure statement (0.7); review, revise, and finalize plan, disclosure statement, and solicitation documents for filing in coordination with W&C, MNAT and A&M teams (6.5). | | | |
| 27 September 2021 | Emails with L. Baccash re: disclosure statement revisions (0.3); call with J. Lauria, M. Linder, L. Baccash, and K. Ferrier re: same (0.4); draft and revise notice of redlines (0.7); emails with A. Azer, E. Martin, M. Linder, K. Krebs, and others re: proposed revision to insurance schedules (0.3); call with A. Azer re: same (0.1); emails with N. Sochurek (KCIC), L. Baccash, M. Linder, D. Kim, A. Azer, and others re: insurance schedules and proposed language in disclosure statement (0.4); emails with Binggeli re: same (0.2); emails with D. Kim re: disclosure statement exhibits (0.4); emails with P. Topper and T. Remington re: same (0.2); call with P. Topper re: same (0.2); revise disclosure statement (1.9). | R Boone | 5.10 | 5,329.50 |
| 27 September 2021 | Review comments to disclosure statement and exhibits thereto from various objecting parties (2.8); correspondence with various objecting parties on same (0.5); confer with L. Baccash and R. Boone re: disclosure statement changes (0.7); revise disclosure statement based on same (4.6); review revised exhibits to disclosure statement (0.9); teleconference with TCC counsel re: disclosure statement changes (0.4). | D Kim | 9.90 | 10,345.50 |
| 27 September 2021 | Analyze comments from US Trustee re: solicitation procedures order (0.2); correspond with L. Baccash re: revisions to same (0.2); draft proposed revisions re: US Trustee comments (0.2); review and strategize re: responses and revisions re: TCC additional solicitation procedures comments (0.3); review and revise solicitation procedures re: additional informal comments from objecting parties (0.9); call with L. Baccash re: TCC proposed changes to solicitation materials (0.3); draft analysis and summary re: next steps on TCC comments (0.5); correspond with L. Mezei re: solicitation arguments research (0.3); draft revised outline re: distribution of solicitation packages re: hearing discussion and US Trustee comments (0.5); call with Omni re: solicitation procedures and voting changes (1.0); review and comment on Insurer solicitation document comments (0.3); call with E. Goodman, Coalition representatives (in part), A. O'Neill and L. Baccash re: solicitation procedures revisions and comments (1.3); call with A. O'Neill and L. Baccash re: | B Warner | 14.40 | 13,968.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | next steps on same (0.2); call with L. Baccash re: next steps on same, E. Goodman (in part) (0.3); revise solicitation documents re: directive and other ballot issues (3.5); call with K. Nownes and J. Paul re: solicitation procedures revisions and comments (0.3); review and finalize all solicitation documents and proposed order for filing (4.1). | | | |
| 27 September 2021 | Review and revise TDP (0.6); review and revise disclosure statement (0.5); review and revise disclosure statement open items list (0.5); prepare binders re: disclosure statement arguments and changes (2.5); research re: best interests test and arguments (1.1); research re: expedited distribution and classification objections (2.9); research re: impermissible vote buying (1.1); correspond with W&C team re: same (0.7). | K Ferrier | 9.90 | 8,266.50 |
| 27 September 2021 | Revise solicitation materials (1.8); analyze transcript re: power of attorney (0.7); research re: same (1.5); team call re: same (0.3); research re: same (1.9); revise ballots and solicitation materials (3.7). | L Mezei | 9.90 | 7,227.00 |
| 27 September 2021 | Review Disclosure Statement hearing transcripts re: Coalition fees issues. | D Kim | 0.70 | 444.50 |
| 28 September 2021 | Review emails from team about hearing and respond re: same (0.3); prepare for disclosure statement hearing (2.3); attend/participate in hearing (7.6); review additional comments to solicitation materials and consider same (0.5); call with B. Warner and L. Baccash re: hearing preparation and next steps (0.7); review revised documents and comment on same (0.3); call with J. Lauria re: hearing preparation and arguments (0.3). | A O'Neill | 12.00 | 15,600.00 |
| 28 September 2021 | Review and revise disclosure statement and solicitation materials (3.0); calls with B. Warner and A. O'Neill re: same (0.5); calls with D. Kim re: same (0.3). | L Baccash | 3.80 | 3,990.00 |
| 28 September 2021 | Telephone calls with J. Lauria re: disclosure statement and plan revisions (0.3); emails with M. Parish re: same (0.2); telephone call with M. Parish re: same (0.2); telephone call with A. Azer re: same (0.2); review and revise chartered organization summary (2.0); review and revise TDP and plan (1.2); emails with client re: recent developments (0.2). | M Linder | 4.30 | 4,515.00 |
| 28 September 2021 | Emails with L. Baccash re: disclosure statement revisions (0.2); emails with C. Tuffey and D. Kim re: same (0.3); emails with L. Baccash, M. Linder, D. Kim, and K. Ferrier re: same (0.4); draft and revise issues chart re: outstanding comments and disclosure statement issues (0.8); emails with K. Martorana, M. Rosenthal, L. Baccash, and D. Kim re: other insurers comments (0.2); emails with K. Martorana, M. Rosenthal, M. Choi, R. Smthehurst, T. Jacobs, H. Winsberg, T. Schiavoni, and others re: other insurer comments to SIR discussion (0.3); emails with L. Baccash re: same (0.4); emails with L. Baccash and D. Kim re: same (0.3); revise disclosure statement (2.0). | R Boone | 4.90 | 5,120.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 28 September 2021 | Confer with L. Baccash and R. Boone re: further changes to disclosure statement (0.4); review change list for same (0.3); review and revise portions of disclosure statement (0.9); correspond with M. Linder and B. Warner re: same (0.3); review research re: same (0.4). | D Kim | 2.30 | 2,403.50 |
| 28 September 2021 | Review and finalize all solicitation documents for filing (0.5); draft email to W&C team re: confirmation hearing/solicitation date revised considerations (0.2); correspond with Omni team re: revisions to solicitation materials (0.1); prepare argument on solicitation procedures revisions and open issues for hearing (1.3); calls with TCC (0.5); revise solicitation procedures document re: TCC and other comments (0.6); revise proposed solicitation and confirmation timeline re: hearing updates and new confirmation date (0.5); analyze fee application open items (0.1); draft email to J. Lauria re: approval of same (0.2); correspond with FTI team, W&C team, and TCC re: various solicitation issues (0.4); review and comment on TCC solicitation procedure changes (0.3); call with A. O'Neill and L. Baccash re: TCC comments to solicitation procedures (0.9); revise solicitation procedures re: TCC comments (0.8); correspond with L. Mezei re: solicitation changes (0.1); revise solicitation procedures re: TCC comments (0.3); review and revise ballots re: hearing revisions (0.5); review and revise solicitation section of disclosure statement (0.1). | B Warner | 7.40 | 7,178.00 |
| 28 September 2021 | Revise markup of disclosure statement changes (1.5); revise disclosure statement arguments re: outstanding issues and changes (2.2). | K Ferrier | 3.70 | 3,089.50 |
| 28 September 2021 | Draft notes re: hearing (8.7); revise solicitation materials (1.3). | L Mezei | 10.00 | 7,300.00 |
| 28 September 2021 | Research re: claims objections for L. Baccash and A. O'Neill. | C Tuffey | 3.20 | 2,032.00 |
| 29 September 2021 | Prepare for hearing on Disclosure Statement and solicitation (1.0); review changes from various parties and open items (0.4); attend and participate in Disclosure Statement hearing (2.9); follow-up with B. Warner and L. Baccash on open issues (0.3); review changes to solicitation materials (0.4); multiple emails re: same (0.2). | A O'Neill | 5.20 | 6,760.00 |
| 29 September 2021 | Review and revise disclosures statement, solicitation and all other documents for filing (2.5); multiple calls with D. Kim and R. Boone re: same (0.5). | L Baccash | 3.00 | 3,150.00 |
| 29 September 2021 | Telephone call with J. Ryan, M. Rosenthal and T. Schiavoni re: chartered organization summary (0.7); telephone calls with MNAT re: solicitation filings (0.2); telephone calls with J. Lauria re: same (0.2); revise plan and disclosure statement documents for filing (1.6); emails with various parties re: modifications to plan and disclosure statement language (1.0). | M Linder | 3.70 | 3,885.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 29 September 2021 | Emails with L. Baccash, M. Linder, and D. Kim re: disclosure statement (0.4); review plan changes and incorporate in disclosure statement (0.6); review proposed disclosure statement changes (0.5); call with A. Azer, M. Stoner, L. Baccash, J. Ruggeri (Insurer), and others re: disclosure statement (0.4); call with A. Azer re: same (0.1); review proposed disclosure statement changes from JPM (0.4); emails with K. Gluck, M. Linder, L. Baccash, and D. Kim re: proposed changes (0.3); draft and revise issues chart re: outstanding comments and disclosure statement issues (0.6); review TDP changes and incorporate in disclosure statement (0.4); revise disclosure statement (1.1). | R Boone | 4.80 | 5,016.00 |
| 29 September 2021 | Further revise disclosure statement (1.5); finalize for filing (0.4); correspond with M. Linder, L. Baccash, and R. Boone re: same (0.3); review revised plan changes (0.3); review changes to plan and TDPs (0.5); conference call with L. Baccash and R. Boone re: disclosure statement changes (0.4). | D Kim | 3.40 | 3,553.00 |
| 29 September 2021 | Review and revise solicitation section of disclosure statement (0.4); incorporate comments from objectors and revise and file solicitation procedures documents (2.0); prepare argument for hearing re: solicitation (0.8); call with J. Ryan, various insurance counsel, R. Mason, and M. Linder re: revisions to chartered organization plain language summary (0.5); prepare materials and drafts for hearing/address solicitation comments (0.3); revise solicitation documents and work on final changes with W&C team for solicitation version filing of all documents (3.3); revise and review/comment on solicitation documents for solicitation filing (2.2). | B Warner | 9.50 | 9,215.00 |
| 29 September 2021 | Review and revise TDP (0.8); correspond with W&C team re: same (0.5); revise and markup disclosure statement changes based on prior court comments (1.6). | K Ferrier | 2.90 | 2,421.50 |
| 29 September 2021 | Draft notes re: hearing (4.7); revise solicitation materials (2.3). | L Mezei | 7.00 | 5,110.00 |
| 29 September 2021 | Review disclosure statement hearing transcript for opt out revision. | D Kim | 0.70 | 444.50 |
| 30 September 2021 | Review materials re: Disclosure Statement and scheduling. | A O'Neill | 0.50 | 650.00 |
| 30 September 2021 | Calls with B. Warner re: solicitation (0.3); call with M. Linder re: filings (0.3); call with J. Lauria and M. Linder re: Insurer motion (0.2); calls with R. Boone re: disclosure statement revisions (0.2). | L Baccash | 1.00 | 1,050.00 |
| 30 September 2021 | Review proposed final version of Coalition and FCR solicitation letter (0.2); emails with Coalition and FCR counsel re: same (0.1); review Insurer motion for clarification (0.3); telephone calls with J. Lauria and L. Baccash re: same (0.6); telephone calls with P. Topper re: same (0.2); emails with MNAT team re: same (0.2); | M Linder | 2.50 | 2,625.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|-----------|-------|-----|
| | telephone calls with K. Gluck re: plan discovery and related matters (0.5); review disclosure statement approval order (0.2); email to client re: same (0.1); emails with P. Anker re: solicitation materials (0.1). | | | |
| 30 September 2021 | Review disclosure statement order (0.2); emails with L. Baccash, M. Linder, and B. Warner re: same (0.1); emails with D. Kim and C. Tuffey re: same (0.2); finalize solicitation version of disclosure statement (1.2). | R Boone | 1.70 | 1,776.50 |
| 30 September 2021 | Correspond with L. Baccash and R. Boone re: finalization of solicitation version of documents (0.2); review same (0.3). | D Kim | 0.50 | 522.50 |
| 30 September 2021 | Correspond with parties in interest re: filing of plan, disclosure statement, and solicitation procedures order (0.3); manage and review solicitation and other document revisions, correspond with Omni re: order entry (1.5); research and correspond with Ad Hoc Committee of Local Councils re: solicitation materials (0.3); correspond with M. Levy (Ad Hoc Committee of Local Councils) re: solicitation documents (0.2); correspond with committees re: solicitation cover letters (0.1); extensive correspondence with Omni re: finalization of solicitation documents and solicitation matters (0.6); review and analyze samples and solicitation documents re: finalizing materials for solicitation package distribution (0.5); correspond with L. Mezei re: finalizing solicitation documents for printing and distribution (0.2); resolve open points re: plan class reports (0.3); compile solicitation package cover letters re: distribution and printing of materials (0.3); draft email to W&C team re: solicitation package updates (0.3); correspond with C. Binggeli re: updated solicitation estimate (0.1). | B Warner | 4.70 | 4,559.00 |
| 30 September 2021 | Revise solicitation ballots. | L Mezei | 4.10 | 2,993.00 |
| 30 September 2021 | Review disclosure statement re: dates and entry of Disclosure Statement order. | C Tuffey | 0.60 | 381.00 |
| **SUBTOTAL: Disclosure Statement** | | | **1,371.20** | **1,259,905.00** |

## Employee and Labor Issues

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|-----------|-------|-----|
| 1 September 2021 | Review research inquiry from client re: retirement plan (0.1); call with L. Baccash on same (0.1); analyze research from D. Kim re: retirement plan issue from client (0.2); call with L. Baccash on same (0.1). | B Warner | 0.50 | 485.00 |
| **SUBTOTAL: Employee and Labor Issues** | | | **0.50** | **485.00** |

## Exclusivity

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|-----------|-------|-----|
| 18 September 2021 | Emails with P. Topper, S. Hershey, and J. Thomas re: exclusivity motion opposition (0.3); research re: solicitation costs re: hearing argument preparation (0.3). | B Warner | 0.60 | 582.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 19 September 2021 | Review and analyze TCC motions (0.8); review and revise omnibus response to TCC motions to adjourn disclosure statement hearing and terminate exclusivity (5.5); emails with L. Baccash and S. Hershey re: same (0.5). | M Linder | 6.80 | 7,140.00 |
| 20 September 2021 | Review J. Lauria comments on objection (0.2); discuss same with J. Lauria and S. Hershey (0.2); review, revise, and finalize objection (1.2). | M Linder | 1.60 | 1,680.00 |
| 22 September 2021 | Research re: burden of proof (1.2); research re: fiduciary duties (1.0); review case law cited in Debtors' reply (1.9); review case law cited in TCC motion (2.1); review supporting objections (0.5); review transcripts and prior exclusivity motion practice (0.5); prepare research binder re: same (2.5). | K Ferrier | 9.70 | 8,099.50 |
| 22 September 2021 | Research re: hearing of exclusivity motion. | L Mezei | 4.40 | 3,212.00 |
| **SUBTOTAL: Exclusivity** | | | **23.10** | **20,713.50** |

## Fee Applications

| | | | | |
|------|-------------|------------|-------|-----|
| 1 September 2021 | Review pro forma time entries for monthly fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality (0.2); review and revise fee application (0.3); chat with B. Warner re: fee issues (0.2); review pro forma time entries for monthly fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality (0.1); emails with B. Warner and B. Bravo re: fee application CNO (0.1); review CNO for fee applications and emails/chat with B. Warner re: same (0.2); emails with B. Warner, M. Linder, and staff re: fee application (0.1). | S Ludovici | 1.20 | 1,218.00 |
| 1 September 2021 | Analyze fee application details and correspond with S. Ludovici re: tasks on same (0.3); review and comment on White & Case fee application CNO and correspond with S. Ludovici on same (0.2); privilege and confidentiality review of May invoice re: fee application filing (2.5). | B Warner | 3.00 | 2,910.00 |
| 2 September 2021 | Email to and call with B. Warner re: fee applications (0.4); emails with B. Warner and D. Kim re: expenses for fee application (0.2); correspond with B. Warner re: various fee application issues, including expenses (0.3); revise pro forma for next fee application per comments from B. Warner and J. Lauria (0.9); emails with B. Warner and M. Linder re: fee application (0.3); review expense spreadsheet for fee application (0.2). | S Ludovici | 2.30 | 2,334.50 |
| 2 September 2021 | Privilege and confidentiality review of May invoice re: fee application filing (0.4); draft email to S. Ludovici re: comments/issues on same (0.2); draft email analysis J. Lauria and W&C team re: May invoice review (0.9); review May invoice re: additional privilege and confidentiality changes (0.2). | B Warner | 1.70 | 1,649.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 3 September 2021 | Analyze expense descriptions for fee applications. | S Ludovici | 0.20 | 203.00 |
| 7 September 2021 | Emails with S. Ludovici re: fee applications. | M Linder | 0.10 | 105.00 |
| 7 September 2021 | Email to J. Lauria, M. Andolina, and others re: revisions to May fee application (0.1); review revised pro forma and email to B. Warner re: issues re: same (0.3); review revisions to pro forma (0.1); review pro forma for May (0.9); email to P. Topper re: fee application (0.1); email with B. Warner re: expenses for May fee application (0.2). | S Ludovici | 1.70 | 1,725.50 |
| 7 September 2021 | Correspond with S. Ludovici re: fee application open issues. | B Warner | 0.10 | 97.00 |
| 8 September 2021 | Review expenses for fee application. | S Ludovici | 0.10 | 101.50 |
| 8 September 2021 | Review and comment on revised fee application re: privilege and confidentiality (1.0); review and respond to billing re: May invoice revisions (0.2). | B Warner | 1.20 | 1,164.00 |
| 9 September 2021 | Email to J. Lauria re: finalizing May fee application (0.1); analyze invoice for fee application and respond to B. Warner re: same (0.3); correspond with B. Warner and others re: finalizing May (0.1); review revise May invoice (0.1); email to J. Lauria for approval (0.1). | S Ludovici | 0.70 | 710.50 |
| 10 September 2021 | Review April fee application (0.2); emails with J. Lauria, B. Warner, and S. Ludovici re: same (0.2). | M Linder | 0.40 | 420.00 |
| 10 September 2021 | Email to B. Bravo and others re: finalizing May application (0.1); revise May fee application (0.9); email to Fee Examiner (0.1); finalize May fee application (0.1); email to B. Warner re: expense on fee application (0.1); revise fee application (0.3). | S Ludovici | 1.60 | 1,624.00 |
| 11 September 2021 | Draft June fee application for S. Ludovici (0.9); email S. Ludovici re: same (0.1). | D Rivero | 1.00 | 635.00 |
| 13 September 2021 | Review LEDES file and distribute to US Trustee, Fee Examiner, and client (0.3); review pro forma time entries for monthly fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality (0.3). | S Ludovici | 0.60 | 609.00 |
| 14 September 2021 | Email to US Trustee in response to comments to May fee application (0.2); review pro forma time entries for monthly fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality (3.2). | S Ludovici | 3.40 | 3,451.00 |
| 15 September 2021 | Review pro forma time entries for monthly fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | S Ludovici | 1.00 | 1,015.00 |
| 16 September 2021 | Review and analyze US Trustee comments to May fee | S Ludovici | 1.20 | 1,218.00 |

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | app (0.5); review revised June pro formas and emails with C. Tuffey and others (0.2); review pro forma time entries for monthly fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality (0.5). | | | |
| 16 September 2021 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements. | C Tuffey | 0.20 | 127.00 |
| 17 September 2021 | Email to B. Warner re: June fee application (0.2); review supplemental declaration (0.3); call with C. Tuffey re: updated PII list (0.3); teview backups and emails re: expenses and draft email to US Trustee re: same (0.9); review pro forma time entries for monthly fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality (1.0); review pro formas for June (0.5). | S Ludovici | 3.20 | 3,248.00 |
| 18 September 2021 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | D Rivero | 3.60 | 2,286.00 |
| 20 September 2021 | Send to J. Lauria and M. Andolina email re: responding to US Trustee (0.2); email to D. Buchbinder re: responses to US Trustee comments to monthly fee app (0.2). | S Ludovici | 0.40 | 406.00 |
| 22 September 2021 | Review and revise June fee application (0.5); review pro forma time entries for monthly fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality (2.9). | S Ludovici | 3.40 | 3,451.00 |
| 23 September 2021 | Review pro forma time entries for monthly fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | S Ludovici | 3.40 | 3,451.00 |
| 24 September 2021 | Review pro forma time entries for monthly fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | S Ludovici | 0.50 | 507.50 |
| 25 September 2021 | Review pro forma time entries for monthly fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | S Ludovici | 0.20 | 203.00 |
| 26 September 2021 | Review pro forma time entries for monthly fee application re: privilege and confidentiality. | B Warner | 3.20 | 3,104.00 |
| 27 September 2021 | Review and respond to B. Warner questions re: June and review expenses for June (0.4); review status of fee applications and email with Billing re: July fee application (0.1); review draft invoice and prepare summary for J. Lauria's approval (0.5); emails to billing staff re: June pro forma (0.1). | S Ludovici | 1.10 | 1,116.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 28 September 2021 | Review and analyze expense issues in June pro forma and emails re: same (0.3); review pro forma time entries for monthly fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality (0.2). | S Ludovici | 0.50 | 507.50 |
| 29 September 2021 | Review material from S. Pelter re: expense and email to billing re: revising pro forma for same (0.1); email to S. Pelter re: expense (0.1); emails to billing staff to finalize invoice (0.1); revise and finalize monthly fee application (0.8); read email from B. Warner re: Monthly Fee App (0.1); update tracker re: W&C fee applications (0.1). | S Ludovici | 1.30 | 1,319.50 |
| 30 September 2021 | Review June fee application. | M Linder | 0.10 | 105.00 |
| 30 September 2021 | Email to C. Do re: drafting July fee application (0.1); email to B. Bravo with June fee application re: LEDES file and expense backup (0.1); email to M. Linder re: timing re: interim fee applications (0.1); review status of July and August fee applications (0.4); review fee application expense issue (0.4); emails to P. Topper re: same (0.1); begin drafting email to US Trustee re: same (0.1). | S Ludovici | 1.30 | 1,319.50 |
| **SUBTOTAL: Fee Applications** | | | **43.90** | **42,341.50** |

## Financing Matters and Cash Collateral

| | | | | |
|---|---|---|---|---|
| 8 September 2021 | Weekly call with W&C debt finance and capital markets teams, Steptoe team, and Norton Rose team re: financing documents (0.2); follow-up call with K. Gluck re: status and next steps (0.3). | M Linder | 0.50 | 525.00 |
| 12 September 2021 | Telephone call with K. Gluck re: plan issues, status and next steps. | M Linder | 0.30 | 315.00 |
| 17 September 2021 | Telephone call with K. Gluck re: recent developments and plan comments. | M Linder | 0.60 | 630.00 |
| 25 September 2021 | Telephone call with K. Gluck re: recent developments and next steps. | M Linder | 0.50 | 525.00 |
| 30 September 2021 | Telephone call with B. Whittman re: debt documents (0.1); email to B. Dharia, J. Michels, C. Adler, and A. Simon re: same (0.1). | M Linder | 0.20 | 210.00 |
| **SUBTOTAL: Financing Matters and Cash Collateral** | | | **2.10** | **2,205.00** |

## General Case Strategy

| | | | | |
|---|---|---|---|---|
| 1 September 2021 | Call re: insurers (0.5); call re: TCJC (0.5); comment on insurer settlement term sheet (0.4). | J Lauria (Boelter) | 1.40 | 1,890.00 |
| 15 September 2021 | Call with team re: motion to adjourn (0.5); numerous emails with parties in interest re: scheduling (1.0). | J Lauria (Boelter) | 1.50 | 2,025.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 27 September 2021 | Attend call with insurer. | J Lauria (Boelter) | 0.50 | 675.00 |
| **SUBTOTAL: General Case Strategy** | | | **3.40** | **4,590.00** |

## Hearings and Court Matters

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 10 September 2021 | Emails with J. Lauria, L. Baccash, and B. Warner re: omnibus hearing dates. | M Linder | 0.20 | 210.00 |
| 17 September 2021 | Phone conferences and emails re: agenda and witnesses for 9/21 hearing and follow-up re: same. | M Andolina | 2.10 | 2,730.00 |
| 17 September 2021 | Telephone call with W&C litigation and MNAT teams re: hearing preparation. | M Linder | 0.50 | 525.00 |
| 17 September 2021 | Prepare numerous pleading and case law electronic binders in preparation for upcoming disclosure statement hearing (6.8); correspond with office services departments in Miami, New York, Chicago, and Los Angeles re: printing, assembly and delivery of binders to numerous members of the team (0.8); emails with M. Klebaner and B. Warner re: sealed declaration in preparation for upcoming hearing (0.2); research and locate sealed declarations (0.3). | D Hirshorn | 8.10 | 2,673.00 |
| 18 September 2021 | Strategy call with BSA team (0.5); review argument assignment and comment on same (0.5). | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 18 September 2021 | Emails and phone conferences with BSA team re: disclosure statement hearing issues and witnesses issues. | M Andolina | 1.00 | 1,300.00 |
| 19 September 2021 | Attend phone conferences re: Disclosure Statement hearing preparation and solicitation and witness (1.5); follow-up emails re: same (0.5); review and revise response to adjournment motion (1.0); follow-up phone conferences re: same (0.5). | M Andolina | 3.50 | 4,550.00 |
| 19 September 2021 | Call with L. Baccash. | R Boone | 0.70 | 731.50 |
| 20 September 2021 | Prepare for disclosure statement hearing. | R Boone | 2.20 | 2,299.00 |
| 21 September 2021 | Prepare for hearing (3.0); attend hearing (8.0); post-hearing follow-up (2.0). | J Lauria (Boelter) | 13.00 | 17,550.00 |
| 21 September 2021 | Attend and participate in hearing on disclosure statement (7.0); prepare for same (2.8). | L Baccash | 9.80 | 10,290.00 |
| 21 September 2021 | Prepare for disclosure hearing (2.5); attend and present at disclosure statement hearing (7.0); confer with M. Andolina, A. O'Neill, L. Baccash, B. Warner, and B. Whittman re: same (0.5); telephone call with J. Lauria re: same (0.2); telephone call with L. Baccash re: same (0.2); telephone call with P. Anker re: same (0.2). | M Linder | 10.60 | 11,130.00 |
| 22 September 2021 | Prepare for hearing (3.0); attend hearing (8.0). | J Lauria (Boelter) | 11.00 | 14,850.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 22 September 2021 | Attend and participate in hearing on disclosure statement. | L Baccash | 7.00 | 7,350.00 |
| 22 September 2021 | Prepare for hearing (3.7); attend and present at hearing (8.3). | M Linder | 12.00 | 12,600.00 |
| 23 September 2021 | Attend Disclosure Statement hearing (9.0); post-hearing follow up (1.0). | J Lauria (Boelter) | 10.00 | 13,500.00 |
| 23 September 2021 | Prepare for and attend continued Disclosure Statement hearing (3.0); follow-up with BSA team re: same (1.0). | M Andolina | 4.00 | 5,200.00 |
| 23 September 2021 | Attend omnibus hearing (1.5); attend disclosure statement hearing (6.0). | L Baccash | 7.50 | 7,875.00 |
| 23 September 2021 | Prepare for hearing on settlement motions (2.3); hearing on same (1.5); confer with W&C and MNAT teams re: solicitation procedures hearing (1.5); attend same (6.5). | M Linder | 11.80 | 12,390.00 |
| 27 September 2021 | Review materials for and prepare for hearing. | J Lauria (Boelter) | 2.00 | 2,700.00 |
| 28 September 2021 | Attend continued disclosure statement hearing. | J Lauria (Boelter) | 9.00 | 12,150.00 |
| 28 September 2021 | Attend disclosure statement hearing. | M Andolina | 8.00 | 10,400.00 |
| 28 September 2021 | Attend and participate in hearing on disclosure statement (8.0); conference meetings with plan supporters and internal re: same (1.5). | L Baccash | 9.50 | 9,975.00 |
| 28 September 2021 | Prepare for hearing, including conferences with A. O'Neill, L. Baccash, and B. Warner (3.1); attend and present at hearing, including telephone and in-person conferences with W&C team and TCC at recesses (9.0). | M Linder | 12.10 | 12,705.00 |
| 29 September 2021 | Attend continued disclosure statement hearing. | M Andolina | 4.00 | 5,200.00 |
| 29 September 2021 | Preparation of argument for hearing (3.0); attend and participate in hearing on disclosure statement (4.0). | L Baccash | 7.00 | 7,350.00 |
| 29 September 2021 | Prepare for hearing, including office and telephone conferences with W&C team re: revisions to disclosure statement and related documents (3.7); attend and present at hearing (3.0). | M Linder | 6.70 | 7,035.00 |
| **SUBTOTAL: Hearings and Court Matters** | | | **174.30** | **196,618.50** |

## Insurance Issues

| | | | | |
|------|-------------|------------|-------|-----|
| 2 September 2021 | Telephone call with A. Azer re: insurer call agenda (0.1); review same (0.1). | M Linder | 0.20 | 210.00 |
| 3 September 2021 | Prepare for and attend insurance update call (0.8); follow-up emails and phone conferences with client and | M Andolina | 1.50 | 1,950.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | insurance counsel re: same (0.7). | | | |
| 3 September 2021 | Attend weekly insurer call re: various case updates. | B Warner | 0.20 | 194.00 |
| 4 September 2021 | Confer with insurance counsel re: distribution of additional information (0.2); follow-up emails re: same (0.3). | M Andolina | 0.50 | 650.00 |
| 9 September 2021 | Attend Guam hearing re: stipulation on insurance matters. | M Linder | 0.40 | 420.00 |
| 10 September 2021 | Review multiple emails and revisions to Insurer settlement. | A O'Neill | 0.30 | 390.00 |
| 10 September 2021 | Guam strategy call with J. Lauria, L. Baccash, E. Rosenberg, and S. Ludovici. | M Linder | 0.60 | 630.00 |
| 12 September 2021 | Numerous emails with W&C team re: insurer issues (1.5); call re: same (0.5). | J Lauria (Boelter) | 2.00 | 2,700.00 |
| 12 September 2021 | Review Insurer settlement issues and emails re: same. | A O'Neill | 0.30 | 390.00 |
| 13 September 2021 | Multiple emails re: Insurer settlement (0.1); review changes re: same and consider TDP issues (0.1). | A O'Neill | 0.20 | 260.00 |
| 14 September 2021 | Communications with insurer (0.5); follow-up with client re: same (0.2). | M Andolina | 0.70 | 910.00 |
| 15 September 2021 | Call with L. Butterworth (KCIC) re: data room access and related insurer diligence questions. | B Warner | 0.10 | 97.00 |
| 15 September 2021 | Correspond with L. Butterworth re: local council insurer materials issues. | B Warner | 0.10 | 97.00 |
| 16 September 2021 | Call with Haynes & Boone re: open issues. | J Lauria (Boelter) | 0.50 | 675.00 |
| 16 September 2021 | Emails and phone conferences with BSA team re: 9/17 insurer update call and review topics re: same (0.8); emails and phone conferences re: Century issues re: document production (1.5). | M Andolina | 2.30 | 2,990.00 |
| 17 September 2021 | Prepare for and attend insurer update call and follow-up emails re: same (1.0); emails with Century and BSA team re: threatened motion to compel and review same and follow-up emails re: same (1.2). | M Andolina | 2.20 | 2,860.00 |
| 17 September 2021 | Review and comment on certain proposed correspondence to insurers (0.4); emails with G. Kurtz, M. Andolina, and A. Azer re: same (0.2); review Insurer motion to compel (0.3). | M Linder | 0.90 | 945.00 |
| 24 September 2021 | Prepare for insurer call (0.2); attend conference call with insurers (0.5); follow-up emails re: same (0.2). | M Andolina | 0.90 | 1,170.00 |
| 25 September 2021 | Call with insurers. | J Lauria (Boelter) | 1.00 | 1,350.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 29 September 2021 | Review discovery letter from Insurer. | E Rosenberg | 0.10 | 106.50 |
| 30 September 2021 | Review insurer discovery served on JPM. | M Linder | 0.30 | 315.00 |
| 30 September 2021 | Review and revise 9019 motion. | E Rosenberg | 1.50 | 1,597.50 |
| **SUBTOTAL: Insurance Issues** | | | **16.80** | **20,907.00** |

## Non-Bankruptcy Litigation

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 1 September 2021 | Review motion re: settlement motion related to non-abuse claims. | L Baccash | 0.20 | 210.00 |
| 1 September 2021 | Review, analyze, and comment on draft motions to approve non-abuse settlements (1.4); emails with client, A. Kutz, L. Baccash, S. Murray, and A. Azer re: same (0.7); emails with S. Murray re: stipulation to modify automatic stay (0.2); review and respond re email from E. Rosenberg re: Guam proceedings and response to proposed stipulation (0.4). | M Linder | 2.70 | 2,835.00 |
| 1 September 2021 | Correspond with TCJC counsel and S. Manning (Ogletree) re: abuse claims litigation inquiry. | B Warner | 0.20 | 194.00 |
| 1 September 2021 | Prepare stipulation to automatic stay relief and proposed order for A. Kutz (0.3); correspond with M. Linder re: Hanke declaration for Romero and Knight settlement approval motions (0.1); update and revise Hanke declarations for Romero and Knight settlement approval motions (0.3); prepare and draft email to A. Kutz re: input for Hanke declarations (0.2); prepare and draft email to KCIC (E. Hanke & N. Sochurek) re: same (0.2); review and implement comments from M. Linder re: Knight and Romero settlement approval motions (0.9); prepare and draft email re: Mills stipulation for automatic stay relief and proposed order to M. Linder for review (0.3); email same to A. Kutz (0.1); correspond with A. Azer and M. Linder re: finalizing Hanke declarations (0.2); correspond with KCIC re: figures in Hanke declarations for Romero and Knight motions (0.4); correspond with M. Linder re: circulating Romero and Knight motions to MNAT for review (0.1); review and implement comments from KCIC in Hanke Declarations and Romero and Knight motions (0.4); email Romero and Knight motions and Hanke declarations to MNAT (0.1). | S Murray | 3.60 | 3,312.00 |
| 1 September 2021 | Email correspondence with S. Ludovici re: research for stipulation motion in Guam proceeding (0.1); research and draft internal memo re: same (2.2); email correspondence with S. Ludovici and K. Schultz re: follow up research questions for stipulation motion in Guam proceeding (0.2); research and draft internal memo re: same (4.6). | S Kava | 7.10 | 4,508.50 |
| 2 September 2021 | Emails with S. Murray and E. Grim re: non-abuse settlement motions (0.2); review and finalize comments on same (0.8). | M Linder | 1.00 | 1,050.00 |

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 2 September 2021 | Correspond with M. Linder re: implementing comments from FCR to Romero and Knight motions (0.1); implement same (0.4); correspond with KCIC (N. Sochurek) re: finalizing Hanke declarations (0.1); proof and finalize Hanke declarations (0.5); email same to KCIC for final sign off (0.1); proof and finalize Romero motion (0.7); proof and finalize Knight motion (0.8); proof and finalize Dial Declaration (0.2); email Romero and Knight motions with supporting declarations to M. Linder (0.1); review comments received from M. Linder re: same (0.3); implement same (0.5); correspond with M. Linder re: obtaining final Romero settlement agreement (0.1); review final Romero settlement agreement (0.2); revise Romero motion to reflect same (0.1); review documents to be filed (0.6); email documents to MNAT (P. Topper) for filing (0.1). | S Murray | 4.90 | 4,508.00 |
| 2 September 2021 | Research re: stipulations binding effect on third parties (2.1); research re: precedent stipulation orders (1.1); review and comment on proposed Guam order language (0.5); draft research summary and insert re: same (1.1); correspond with S. Ludovici re: same (0.3). | K Ferrier | 5.10 | 4,258.50 |
| 2 September 2021 | Call with E. Rosenberg re: Guam stipulation motion issues (0.1); research and draft internal email memo re: Guam stipulation motions (1.9); email correspondence with S. Ludovici and E. Rosenberg re: further issues with the Guam stipulation motion (0.3); further research and draft internal memo re: same (2.7); email K. Schultz and S. Ludovici re: other issues with the Guam stipulation motion (0.1); research Bankruptcy Code and Bankruptcy Rules provisions re: same (4.3); email S. Ludovici re: same (0.1); review and comment re: case citations in stipulation motion (0.7). | S Kava | 10.20 | 6,477.00 |
| 6 September 2021 | Research re: stipulations and the automatic stay (1.8); email S. Ludovici re: same for Guam proceeding (0.3). | S Kava | 2.10 | 1,333.50 |
| 8 September 2021 | Review and revise motion to extend removal period. | M Linder | 0.30 | 315.00 |
| 8 September 2021 | Research re: relief sought under rule 9019 (0.5); research re: automatic stay matters re: BSA assets (1.6); draft summary re: same (0.5). | K Ferrier | 2.60 | 2,171.00 |
| 9 September 2021 | Revise motion to extend removal period (0.6); emails with J. Lauria, L. Baccash, and MNAT team re: same (0.2); telephone call with E. Grim re: Lehr settlement (0.1); emails with E. Grim re: same (0.1). | M Linder | 1.00 | 1,050.00 |
| 9 September 2021 | Research re: confidential draft stipulation (2.1); attend digital Guam hearing concerning BSA insurance interest (0.3). | K Ferrier | 2.40 | 2,004.00 |
| 13 September 2021 | Review pro se objection to Romero settlement motion (0.1); emails with S. Hershey re: same (0.1). | M Linder | 0.20 | 210.00 |
| 13 September 2021 | Draft email to A. Kutz re: stipulation to modify automatic stay for E. Mills personal injury claim (0.2); email drafts of draft stipulation and proposed order re: same to Mills | S Murray | 1.20 | 1,104.00 |

## WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | opposing counsel (0.1); correspond with opposing counsel re: same (0.1); investigate proofs of claim in connection with same (0.3); revise stipulation and proposed order to reflect additional proof of claim and claimant (0.4); email revised versions of draft stipulation and proposed order to opposing counsel (0.1). | | | |
| 14 September 2021 | Telephone call with A. Azer and P. Anderson re: non-abuse claims. | M Linder | 0.50 | 525.00 |
| 15 September 2021 | Emails with E. Rosenberg re: non-abuse litigation matters (0.2); emails with S. Hershey re: Coalition designation of transcript excerpts (0.1). | M Linder | 0.30 | 315.00 |
| 16 September 2021 | Review third party bankruptcy filings for stay issues. | K Ferrier | 0.50 | 417.50 |
| 17 September 2021 | Telephone call with D. Abbott re: non-abuse settlements (0.2); telephone call with pro se claimant re: same (0.2); emails with pro se claimant re: same (0.4). | M Linder | 0.80 | 840.00 |
| 18 September 2021 | Review and comment on Knight, Lehr and Romero response (0.4); emails with S. Hershey and S. Murray re: same (0.2). | M Linder | 0.60 | 630.00 |
| 18 September 2021 | Review AOA chapter 11 pleadings re: insurance policies (0.6); review stay and schedules of both cases (3.3). | K Ferrier | 3.90 | 3,256.50 |
| 19 September 2021 | Review and revise reply to Romero and Knight settlement motion objections. | M Linder | 1.30 | 1,365.00 |
| 20 September 2021 | Research re: automatic stay matter (1.3); draft research summary of same (0.3). | K Ferrier | 1.60 | 1,336.00 |
| 28 September 2021 | Review and mark up stipulation and proposed order re: relief from automatic stay received from E. Mills' counsel (0.3); run blackline of stipulation and proposed order received from opposing counsel (0.1); email same with marked up documents to M. Linder (0.1); correspond with opposing counsel (0.1). | S Murray | 0.60 | 552.00 |
| 30 September 2021 | Emails with E. Rosenberg, K. McDonald, and S. Manning re: abuse litigation and notice of stay in connection with same. | M Linder | 0.20 | 210.00 |
| 30 September 2021 | Correspond with M. Linder re: E. Mills stipulation to relief from automatic stay (0.1); finalize stipulation and proposed order with blackline for same (0.2); email same to opposing counsel in E. Mills matter (0.1). | S Murray | 0.40 | 368.00 |
| **SUBTOTAL: Non-Bankruptcy Litigation** | | | **55.50** | **45,355.50** |

## Professional Retention

| | | | | |
|------|-------------|------------|-------|-----|
| 3 September 2021 | Analyze retention and conflicts inquiry from J. Lauria (0.2); correspond with M. Linder and respond to J. Lauria on same (0.2). | B Warner | 0.40 | 388.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 7 September 2021 | Correspond with C. Tuffey re: potential parties in interest diligence and updates requests. | B Warner | 0.10 | 97.00 |
| 7 September 2021 | Review and update parties in interest list. | C Tuffey | 0.50 | 317.50 |
| 9 September 2021 | Confer with D. Hirshorn re: parties in interest updates. | C Tuffey | 0.30 | 190.50 |
| 9 September 2021 | Review of e-mail from C. Tuffey re: common interested parties list (0.1); telephone call with C. Tuffey re: same (0.1). | D Hirshorn | 0.20 | 66.00 |
| 17 September 2021 | Review status of updated parties in interest list and supplemental declaration (0.7); call with D. Hirshorn re: supplemental declaration and disclosures and PII list (0.3). | S Ludovici | 1.00 | 1,015.00 |
| 17 September 2021 | Call with S. Ludovici re: parties in interest updates. | C Tuffey | 0.30 | 190.50 |
| 21 September 2021 | Review parties in interest list. | C Tuffey | 0.20 | 127.00 |
| 23 September 2021 | Email to B. Tully re: potential party in interest (0.1); email to R. Boone re: supplemental disclosure (0.1). | S Ludovici | 0.20 | 203.00 |
| 28 September 2021 | Review the docket, permitted party designations for parties in interest (2.1); update internal list re: same (1.3); update A&M list re: same (0.9); research re: disclosures re: parties in interest (2.9). | C Tuffey | 7.20 | 4,572.00 |
| 29 September 2021 | Review supplemental interested parties list (0.7); emails with D. Hirshorn and C. Tuffey re: same (0.2); call with D. Hirshorn and C. Tuffey re: same (0.4). | S Ludovici | 1.30 | 1,319.50 |
| 29 September 2021 | Meeting re: parties in interest (0.3); update parties in interest list (0.3). | C Tuffey | 0.60 | 381.00 |
| 29 September 2021 | Telephone call with S. Ludovici and C. Tuffey re: PII list (0.3); prepare second supplemental PII list for S. Ludovici's review (0.3). | D Hirshorn | 0.60 | 198.00 |
| 30 September 2021 | Review draft PII list. | S Ludovici | 0.20 | 203.00 |
| 30 September 2021 | Update second supplemental PII list (0.7); update common PII tracker (0.2); e-mail B. Tully and S. Ludovici re: Conflicts reports on second supplemental PII list (0.1). | D Hirshorn | 1.00 | 330.00 |
| **SUBTOTAL: Professional Retention** | | | **14.10** | **9,598.00** |

## Public Relations Issues

| | | | | |
|------|-------------|------------|-------|-----|
| 12 September 2021 | Telephone call with M. Andolina, E. Roberts, L. Janisse, and plaintiff representatives re: settlement communications plan (0.8); emails with R. Rosenblatt and L. Janisse re: BSA communications re: same (0.2). | M Linder | 1.00 | 1,050.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 13 September 2021 | Review and comment on draft national statement re: chartered organization treatment (0.4); review comments from W. Sugden and B. Whittman on same (0.3); review and comment on draft national media statement re: prospective settlements (0.6); telephone calls with client re: same (0.2). | M Linder | 1.50 | 1,575.00 |
| **SUBTOTAL: Public Relations Issues** | | | **2.50** | **2,625.00** |

## Unsecured Creditor and Issues and Communications

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 1 September 2021 | Review records from BSA and correspond with client re: response to Southern Baptist Convention. | B Warner | 0.30 | 291.00 |
| 2 September 2021 | Telephone call with J. Lucas re: various issues, including non-abuse claims and settlement negotiations. | M Linder | 0.50 | 525.00 |
| **SUBTOTAL: Unsecured Creditor and Issues and Communications** | | | **0.80** | **816.00** |

## Local Council Issues and Communications

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 1 September 2021 | Call with D. Kim re: research re: local council 401k issue (0.2); review same and research same (0.4); correspondence with J. Lauria re: local council issue related to settlement amount (0.1). | L Baccash | 0.70 | 735.00 |
| 1 September 2021 | Review and respond to emails from client and R. McNamer re: local council trust contribution. | M Linder | 0.30 | 315.00 |
| 1 September 2021 | Attend Local Council (NJ/NC) chartered organization search training under Fifth preliminary injunction Stipulation. | B Warner | 1.10 | 1,067.00 |
| 1 September 2021 | Emails with Bates White re: Chartered Organization search claims lists (0.3); review claims lists re: same (0.1); review stipulation and draft instruction sheet for local councils conducting Chartered Organization search (1.3); emails with J. Celentino in preparation for local council meeting (0.1); participate in meeting with local councils re: Chartered Organization search (1.1); emails with local councils re: roster review (0.2); collect local council certifications (0.1); emails with Bates White re: Chartered Organization search (0.1). | C Tuffey | 3.30 | 2,095.50 |
| 1 September 2021 | Update round III certifications file (0.2); update certifications tracker (0.1). | D Hirshorn | 0.30 | 99.00 |
| 2 September 2021 | Emails with local council re: claims search (0.3); email with Bates White re: same (0.1); review Bates White status report re: local council submissions (0.2). | C Tuffey | 0.60 | 381.00 |
| 2 September 2021 | Update round III certifications file (0.2); update tracker (0.1). | D Hirshorn | 0.30 | 99.00 |
| 3 September 2021 | Manage and analyze Fifth preliminary injunction stipulation issues (0.2); correspond with J. Celentino on | B Warner | 0.70 | 679.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | same (0.2); further correspondence with J. Celentino and phone call re: local council roster Fifth preliminary injunction stipulation issues (0.3). | | | |
| 7 September 2021 | Correspond with local councils re: roster search production (2.7); review submissions re: same (1.1); calls with local councils re: same (0.9); collect local council certifications re: same (0.8); draft emails to local councils re: same (0.4); emails with Bates White re: roster production (0.4); call with BSA re: same (0.1). | C Tuffey | 6.40 | 4,064.00 |
| 8 September 2021 | Calls with local councils re: preliminary injunction stipulations (0.8); emails with local councils re: same (0.5); emails with Bates White re: same (0.2); review submissions re: same (0.5); correspond with local councils re: same (0.5). | C Tuffey | 2.50 | 1,587.50 |
| 9 September 2021 | Call with K. Shipp re: roster redaction (0.5); calls with local councils re: roster search (0.4); review submissions re: same (0.5); emails with local councils re: same (1.4); further calls with local councils re: same (1.2); review and collect local council certifications (0.8); emails with local councils re: same (1.1); calls with local councils re: same (0.2). | C Tuffey | 6.10 | 3,873.50 |
| 9 September 2021 | Telephone call with C. Tuffey re: round III certifications (0.1); review and redact rosters from Mayflower and Seneca Waterways (0.6). | D Hirshorn | 0.70 | 231.00 |
| 10 September 2021 | Call with local council re: abuse lawsuit and roster search claims list (0.1); call with local council re: roster search (0.1); emails with local councils re: roster search (0.2); call with local council re: roster search (0.2); emails with Bates White re: same (0.1); collect local council certifications re: same (0.1). | C Tuffey | 0.80 | 508.00 |
| 12 September 2021 | Telephone call with J. Celentino re: status and next steps with respect to amended plan and related filings. | M Linder | 0.20 | 210.00 |
| 13 September 2021 | Calls with local councils re: roster search (0.2); emails with Bates White re: same (0.1); emails with Bates White re: TCC inquiry (0.1). | C Tuffey | 0.40 | 254.00 |
| 14 September 2021 | Emails and phone conferences with local councils re: communications and follow-up emails and phone conferences re: same. | M Andolina | 1.00 | 1,300.00 |
| 14 September 2021 | Correspond with C. Tuffey re: status of local council roster and chartered organization preliminary injunction projects. | B Warner | 0.10 | 97.00 |
| 14 September 2021 | Review local council submissions (1.0); correspond re: same (0.3); emails with BSA re: same (0.4); email with B. Warner re: same (0.2); call with local council re: roster search (0.2). | C Tuffey | 2.10 | 1,333.50 |
| 15 September 2021 | Emails with J. Celentino re: Insurer settlement issues. | M Linder | 0.20 | 210.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 15 September 2021 | Review local council submissions re: roster search. | C Tuffey | 0.70 | 444.50 |
| 16 September 2021 | Emails with local councils re: outstanding roster search results and certifications. | C Tuffey | 1.00 | 635.00 |
| 17 September 2021 | Phone conferences with chartered organizations and local councils re: document request issues (0.5) and follow-up with BSA team re: same (0.5). | M Andolina | 1.00 | 1,300.00 |
| 17 September 2021 | Videoconference with client, A. Azer, W. Sugden, and J. Celentino re: chartered organization treatment under fifth amended plan and presentation materials re: same (0.5); review and comment on revised slide presentation (0.6). | M Linder | 1.10 | 1,155.00 |
| 17 September 2021 | Review local council submissions re: roster search (0.3); emails with local councils re: same (0.2). | C Tuffey | 0.50 | 317.50 |
| 19 September 2021 | Emails with Ad Hoc Committee of Local councils and local council re: claims list matter. | C Tuffey | 0.20 | 127.00 |
| 20 September 2021 | Review submissions re: roster search and Chartered Organization search (1.5); correspond re: same (0.4). | C Tuffey | 1.90 | 1,206.50 |
| 21 September 2021 | Call with local councils re: roster search (0.3); emails re: same (0.2); review submissions re: roster search and Chartered Organization search (1.8); emails re: same (1.1). | C Tuffey | 3.40 | 2,159.00 |
| 22 September 2021 | Emails with local councils re: roster search (0.6); review submissions re: same (0.4); calls with local councils re: same (0.3). | C Tuffey | 1.30 | 825.50 |
| 23 September 2021 | Calls with local councils re: roster search deadline (0.4); emails re: same (0.4); emails with Bates White re: same (0.1). | C Tuffey | 0.90 | 571.50 |
| 24 September 2021 | Call with local council re: uploading roster search materials (0.3); emails with Bates White re: same (0.1); emails with local council and Bates White re: new claims for Chartered Organization search (0.1). | C Tuffey | 0.50 | 317.50 |
| 27 September 2021 | Correspond with C. Tuffey re: local council roster and chartered organization preliminary injunction next steps. | B Warner | 0.20 | 194.00 |
| 27 September 2021 | Review materials for roster search (0.3); emails with local councils re: same (0.3); call with local council re: same (0.2); email NJ and NC councils re: Chartered Organization search (0.1); correspond with local councils re: roster search (0.6); review materials re: same (1.4); calls with local councils re: same (0.4); emails with Bates White re: same (0.2); emails with D. Hirshorn re: certifications (0.1); draft email update to W&C re: roster deadline (0.2); draft email to TCC counsel re: roster search deadline (0.3); correspond with local councils re: same (0.6); calls with ad hoc committee of local councils and local council re: same (0.5); emails with W&C team re: same (0.1); review | C Tuffey | 9.10 | 5,778.50 |

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | local council production re: same (0.3); call with local council re: same (0.8); call with Bates White re: same (0.2); emails with local councils re: same (0.5); emails with Bates White re: same (0.1); calls with local council re: same (0.3); review certifications and upload same (0.2); emails with local councils re: Chartered Organization search (0.4); review submissions re: same (0.4); emails re: same (0.6). | | | |
| 27 September 2021 | Export local council certifications (0.5); upload certifications to Bates White (0.5); check Bates White folders for additional certifications (0.2); e-mails with C. Tuffey re: same (0.1). | D Hirshorn | 1.30 | 429.00 |
| 28 September 2021 | Review submissions re: Chartered Organization search (0.4); emails with local councils re: same (0.5). | C Tuffey | 0.90 | 571.50 |
| 28 September 2021 | Redact rosters in preparation for round III roster certification submission. | D Hirshorn | 1.60 | 528.00 |
| 29 September 2021 | Emails with Bates White re: Chartered Organization search. | C Tuffey | 0.10 | 63.50 |
| 30 September 2021 | Calls with local councils re: roster search (0.3); emails re: same (0.3). | C Tuffey | 0.60 | 381.00 |
| **SUBTOTAL: Local Council Issues and Communications** | | | **54.10** | **36,143.50** |

## Property of the Estate Issues

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 3 September 2021 | Telephone call with L. Baccash, J. Thomas, and D. Kim re: restricted assets issues. | M Linder | 0.20 | 210.00 |
| 7 September 2021 | Review analysis re: restricted funds prepared by J. Thomas (0.3); emails with J. Thomas and C. Binggeli re: same (0.1). | M Linder | 0.40 | 420.00 |
| 8 September 2021 | Review and analyze restricted property issues and documentation in preparation for call with client to discuss same (0.8); telephone call with B. Whittman re: same (0.5); telephone call with J. Thomas re: same (0.2); videoconference with M. Ashline, S. Phillips, C. Nelson, C. McReynolds, L. Baccash, J. Thomas, B. Whittman, and C. Binggeli re: same (0.5); follow-up call with L. Baccash, J. Thomas, and D. Kim re: same (0.2). | M Linder | 2.20 | 2,310.00 |
| 9 September 2021 | Emails with J. Thomas re: restricted assets analysis. | M Linder | 0.10 | 105.00 |
| **SUBTOTAL: Property of the Estate Issues** | | | **2.90** | **3,045.00** |

## Mediation

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 1 September 2021 | Prepare for mediation (1.0); attend mediation (4.0); follow-up with client and BSA team re: update and strategy (1.5). | M Andolina | 6.50 | 8,450.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 1 September 2021 | Review update from M. Andolina re: mediation and consider next steps (0.2); emails with D. Evans re: same (0.2); mediation call with various parties re: settlements and next steps (0.7). | A O'Neill | 1.10 | 1,430.00 |
| 1 September 2021 | Videoconference with W&C, A&M, and Haynes Boone teams, and Coalition, FCR and Insurer advisors re: term sheet (0.7); telephone call with L. Baccash and B. Warner re: related issues (0.3); telephone call with L. Baccash re: TCJC term sheet (0.4); email to J. Bjork and A. Goldberg re: same (0.2); review and analyze TCJC presentation materials in connection with diligence of proposed settlement terms (0.8); confer with J. Lauria, A. O'Neill, L. Baccash, B. Warner, B. Whittman, D. Evans, and M. Murray re: same (0.8); review and analyze revised Insurer term sheet (0.6); email summary to BSA advisory team re: same (0.3). | M Linder | 4.10 | 4,305.00 |
| 1 September 2021 | Draft sixth mediators report (1.5); correspond with M. Linder re: same (0.3). | K Ferrier | 1.80 | 1,503.00 |
| 2 September 2021 | Attend mediation session (1.0); emails with mediator re: term sheet (0.3); comment on board materials (1.5). | J Lauria (Boelter) | 2.80 | 3,780.00 |
| 2 September 2021 | Review draft mediation report. | A O'Neill | 0.20 | 260.00 |
| 2 September 2021 | Mediation with Insurer, BSA, Coalition, and FCR teams re: term sheet issues (1.2); follow-up call with L. Baccash re: same (0.2); prepare revise mediators' report re: potential settlements (1.3). | M Linder | 2.70 | 2,835.00 |
| 3 September 2021 | Attend mediation session (1.0); attend call with White & Case team re: status (0.5); attend further mediation session (0.5); attend White & Case update call (0.5). | J Lauria (Boelter) | 2.50 | 3,375.00 |
| 3 September 2021 | Attend sessions and with insurer (1.0); follow-up phone conferences with W&C team (1.0); call with client re: same (0.4); update call with mediators and BSA team (0.5); follow-up emails re: same settlement open issues (0.4). | M Andolina | 3.30 | 4,290.00 |
| 3 September 2021 | Mediation calls with BSA advisors, Insurer, Coalition and FCR re: Insurer term sheet (1.9); follow-up call with L. Baccash re: same (0.2); telephone call with P. Jackson re: Catholic group developments and next steps (0.5); weekly insurer mediation call (0.2); telephone call with L. Baccash re: TCJC term sheet (0.6); review and comment on same (0.7); telephone calls with mediators, J. Lauria, M. Andolina, L. Baccash, and B. Whittman re: Insurer issues (2.3); emails with same parties re: Insurer issues (0.5); revise terms (0.5). | M Linder | 7.40 | 7,770.00 |
| 4 September 2021 | Attend mediation session (1.0); attend call with White & Case team re: same (0.5); comment on email to mediator (0.3). | J Lauria (Boelter) | 1.80 | 2,430.00 |
| 4 September 2021 | Mediation session with Insurer, Coalition and FCR re: Insurer terms (0.4); telephone call with B. Whittman re: same (0.1); telephone call with J. Lauria, M. Andolina, | M Linder | 2.10 | 2,205.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

---

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | L. Baccash, and B. Whittman re: same (0.6); telephone call with L. Baccash re: same (0.1); review and analyze certain proposed terms (0.5); emails with W&C team and B. Whittman re: same (0.4). | | | |
| 5 September 2021 | Attend mediation session. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 5 September 2021 | Review updated settlement terms from mediators (0.2); phone conferences with mediators re: negotiation status (0.4); follow-up emails with BSA team and client re: same (0.3). | M Andolina | 0.90 | 1,170.00 |
| 5 September 2021 | Attend Insurer mediation session. | M Linder | 0.40 | 420.00 |
| 6 September 2021 | Update phone conferences with mediators (0.4); update emails re: same (0.2); review settlement term sheet (0.2); emails re: same (0.3); phone conferences with BSA team re: same (0.3); coordinate with W&C and HB teams re: additional mediation sessions (0.7). | M Andolina | 2.10 | 2,730.00 |
| 6 September 2021 | Review revised Insurer proposal (0.2); emails with J. Lauria, M. Andolina, B. Whittman, and L. Baccash re: same (0.2). | M Linder | 0.40 | 420.00 |
| 7 September 2021 | Update phone conferences with client, mediators and BSA team re: settlement status (0.5); review updated settlement terms and follow-up re: same (2.5); Confer with mediators, FCR, Coalition and BSA team re: 9/9 and 9/10 mediation sessions (1.2); confer with BSA team re: insurer mediation strategy and requests for information (0.5); update with client re: same (0.4). | M Andolina | 5.10 | 6,630.00 |
| 8 September 2021 | Attend call re: liquidation analysis (0.5); numerous emails re: mediation and status of potential settlements (1.0); comment on settlement term sheet (0.7). | J Lauria (Boelter) | 2.20 | 2,970.00 |
| 8 September 2021 | Coordinate 9/9 mediation with Mediation parties and BSA team re: (1.0); phone conferences with Mediators re: same (0.5); review term sheets and additional materials in preparation for 9/9 mediation (1.8); emails with BSA team, H&B, and A&M re: requests for insurer data (0.5); follow-up with client re: status (0.3); review and revise correspondence re: same (0.3). | M Andolina | 4.40 | 5,720.00 |
| 9 September 2021 | Attend call re: liquidation analysis (0.5); attend mediation session (1.0); review mediators recommendation (0.5); respond to mediators proposal (0.5). | J Lauria (Boelter) | 2.50 | 3,375.00 |
| 9 September 2021 | Prepare for mediation (1.0); attend mediation sessions (5.0); follow-up with BSA team re: same, including term sheet negotiation and revisions (2.0). | M Andolina | 8.00 | 10,400.00 |
| 9 September 2021 | Mediation videoconferences with AHC, Insurer, Coalition and FCR (3.2); review revised Insurer term sheet and revisions to same (1.0); telephone call with J. Lauria re: same (0.2); revisions to Insurer term sheet, including call with L. Baccash to revise same (1.3); | M Linder | 5.80 | 6,090.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | emails with W&C, Haynes Boone and A&M teams re: same (0.1). | | | |
| 10 September 2021 | Call with W&C team re: Guam (0.5); attend mediation session (1.0); attend further mediation session (1.0); call with W&C team re: same (0.5); further comments on settlement term sheet (1.0). | J Lauria (Boelter) | 4.00 | 5,400.00 |
| 10 September 2021 | Confer with mediators re: negotiation status (0.5); follow-up emails with client re: same (0.3); review term sheet (0.5); follow-up communications with BSA team re: same (0.4); follow-up with mediators and mediation parties re: 9/9 session and update with client re: same (2.2). | M Andolina | 3.90 | 5,070.00 |
| 10 September 2021 | Revise Insurer term sheet per J. Lauria, B. Whittman, and A. Azer comments (0.4); email to mediators and parties re: same (0.1); mediation call with W&C team, A&M, Insurer, Coalition, and FCR (2.0); weekly insurer call (0.3); revise Insurer term sheet including call with L. Baccash to discuss revisions (0.5); review Ad Hoc Committee of Local Councils and Coalition comments to same (0.3); reconvened mediation call with W&C team, A&M, Insurer, Coalition, and FCR (0.3); emails with M. Wasson re: revised plan draft (0.2). | M Linder | 4.10 | 4,305.00 |
| 10 September 2021 | Draft response email to T. Gallagher re: mediation party request (0.3); call with W&C team, Ad Hoc Committee of Local Councils, Coalition, FCR, Insurer, and mediators re: strategic issues and terms (0.3). | B Warner | 0.60 | 582.00 |
| 11 September 2021 | Attend mediation session. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 11 September 2021 | Emails and phone conferences with TCC and BSA team re: litigation document repository request re: document production. | M Andolina | 0.50 | 650.00 |
| 11 September 2021 | Mediation status call with mediators, Coalition, FCR, W&C, and Ad Hoc Committee of Local Councils. | B Warner | 0.20 | 194.00 |
| 12 September 2021 | Follow-up communications with TCJC and insurer re: settlement status and emails with BSA team re: same (1.5); mediation sessions with Coalition and follow-up emails with client re: settlement update and strategy (1.5). | M Andolina | 3.00 | 3,900.00 |
| 12 September 2021 | Review and analyze Coalition revisions to TCJC term sheet (0.8); emails with T. Gallagher and B. Warner re: chartered organization contacts (0.2); review and analyze Coalition revisions to Insurer term sheet (0.6); emails with B. Whittman re: same (0.2). | M Linder | 1.80 | 1,890.00 |
| 13 September 2021 | Attend mediation session. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 13 September 2021 | Review and revise Insurer term sheet in response to various comments and discussions (1.5); email to T. Gallagher re: same (0.1); emails with W&C, Haynes Boone, and A&M teams re: same (0.1); emails with | M Linder | 3.50 | 3,675.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| | Berkley Custom counsel re: admission to mediation (0.1); telephone call with P. Jackson re: developments in mediation (0.1); mediation discussions with parties re: Insurer (1.2); emails with Latham team re: settlement term sheet and related documents (0.2); telephone call with A. Goldberg re: same (0.2). | | | |
| 14 September 2021 | Develop strategy on mediation resolutions and email mediators re: same. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 14 September 2021 | Review final Term Sheet (0.7); follow-up emails with parties re: settlement filing and settlement announcement (0.4). | M Andolina | 1.10 | 1,430.00 |
| 14 September 2021 | Further comments on draft mediators report per parties' and mediators' comments (1.1); mediation videoconference re: Insurer (0.4); videoconference with Latham, Coalition and FCR teams re: TCJC settlement issues (1.0); videoconference with AHC, Coalition and FCR representatives re: plan (0.9); review and comment on TCJC term sheet (0.7). | M Linder | 4.10 | 4,305.00 |
| 14 September 2021 | Revise draft and email J. Bjork re: confidential settlement terms (0.2); correspond with mediators re: mediation party addition (0.2). | B Warner | 0.40 | 388.00 |
| 15 September 2021 | Update emails re: additional mediation sessions and participation. | M Andolina | 1.00 | 1,300.00 |
| 15 September 2021 | Emails with W&C team re: mediation issues (0.2); emails with J. Stang re: same (0.1). | M Linder | 0.30 | 315.00 |
| 16 September 2021 | Update phone conferences with Mediators re: chartered organization issues and next steps. | M Andolina | 1.00 | 1,300.00 |
| 17 September 2021 | Attend weekly mediation call with insurer counsel (0.5); telephone call with I. Bambrick re: catholic claims (0.2). | M Linder | 0.70 | 735.00 |
| 19 September 2021 | Revise mediation party materials (0.2); draft emails to mediation party re: newly admitted party status and to mediation parties re: admission (0.6). | B Warner | 0.80 | 776.00 |
| 20 September 2021 | Confer with mediators (0.5); follow-up emails with BSA team (1.0); coordinate sessions (0.5). | M Andolina | 2.00 | 2,600.00 |
| 24 September 2021 | Attend weekly mediation call. | M Linder | 0.50 | 525.00 |
| 26 September 2021 | Prepare for 9/27 mediation with Century. | M Andolina | 0.50 | 650.00 |
| 27 September 2021 | Prepare for mediation session (0.5); attend mediation session (3.0); meetings with Ad Hoc Committee of Local Councils (2.0); follow-up phone conferences with BSA team re: update and strategy (2.0). | M Andolina | 7.50 | 9,750.00 |
| 29 September 2021 | Meetings in preparation for 9/30 and 10/1 mediation. | M Andolina | 1.00 | 1,300.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 30 September 2021 | Attend mediation session. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 30 September 2021 | Prepare for mediation (1.0); attend mediation (8.0). | M Andolina | 9.00 | 11,700.00 |
| **SUBTOTAL: Mediation** | | | **124.60** | **152,048.00** |

## District Court Litigation

| | | | | |
|------|-------------|------------|-------|-----|
| 30 September 2021 | Review status of estimation and withdrawal of reference proceedings (0.2); email correspondence with M. Linder re: same (0.2); email correspondence with P. Topper re: same (0.1). | E Rosenberg | 0.50 | 532.50 |
| **SUBTOTAL: District Court Litigation** | | | **0.50** | **532.50** |

## Solicitation Procedures Enforcement Matters

| | | | | |
|------|-------------|------------|-------|-----|
| 26 September 2021 | Emails re: response to Protective Order and requested extension. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| **SUBTOTAL: Solicitation Procedures Enforcement Matters** | | | **1.00** | **1,350.00** |

| | | | | |
|------|-------------|------------|-------|-----|
| **TOTAL** | | | **2,927.40** | **2,860,638.50** |