EXHIBIT A

ZUCKERMAN SPAEDER LLP RULE 2019 DISCLOSURE

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **First Name** | **Last Name** | **SA Claim Num** | **Address** | **Affiliate Counsel** |
| 2 | REDACTED | REDACTED | 23871 | c/o Zuckerman Spaeder LLP 1800 M St. NW, #1000 Washington DC 20036 | n/a |
| 3 | REDACTED | REDACTED | 28527 | SAME | n/a |
| 4 | REDACTED | REDACTED | 28531 | SAME | Bolton |
| 5 | REDACTED | REDACTED | 25039 | SAME | n/a |
| 6 | REDACTED | REDACTED | 28529 | SAME | n/a |
| 7 | REDACTED | REDACTED | 36305 | SAME | n/a |
| 8 | REDACTED | REDACTED | 36319 | SAME | n/a |
| 9 | REDACTED | REDACTED | 36321 | SAME | n/a |
| 10 | REDACTED | REDACTED | 42509 | SAME | n/a |
| 11 | REDACTED | REDACTED | 38721 | SAME | n/a |
| 12 | REDACTED | REDACTED | 49295 | SAME | n/a |
| 13 | REDACTED | REDACTED | 38720 | SAME | n/a |
| 14 | REDACTED | REDACTED | 42090 | SAME | n/a |
| 15 | REDACTED | REDACTED | 54091 | SAME | Taubman Law |
| 16 | REDACTED | REDACTED | 43767 | SAME | n/a |
| 17 | REDACTED | REDACTED | 54039 | SAME | n/a |
| 18 | REDACTED | REDACTED | 90397 | SAME | n/a |
| 19 | REDACTED | REDACTED | 54058 | SAME | n/a |
| 20 | REDACTED | REDACTED | 53257 / 106087 (amdmt) | SAME | n/a |
| 21 | REDACTED | REDACTED | 52923 | SAME | n/a |
| 22 | REDACTED | REDACTED | 64617 | SAME | Lippiello |
| 23 | REDACTED | REDACTED | 74540 | SAME | n/a |
| 24 | REDACTED | REDACTED | 79150 | SAME | n/a |
| 25 | REDACTED | REDACTED | 68610 | SAME | n/a |
| 26 | REDACTED | REDACTED | 76179 | SAME | n/a |
| 27 | REDACTED | REDACTED | 89646 | SAME | n/a |
| 28 | REDACTED | REDACTED | 24994 | SAME | Eisenberg Rothweiler Winkler Eisenberg; Jeck (ER); AVA Law Group (AVA); Kosnoff Law (KL) |
| 29 | REDACTED | REDACTED | 20294 | SAME | ER, AVA, KL |
| 30 | REDACTED | REDACTED | 27020 | SAME | ER, AVA, KL |
| 31 | REDACTED | REDACTED | 29141 | SAME | ER, AVA, KL |
| 32 | REDACTED | REDACTED | 34022 | SAME | ER, AVA, KL |
| 33 | REDACTED | REDACTED | 25774 | SAME | ER, AVA, KL |
| 34 | REDACTED | REDACTED | 24824 | SAME | ER, AVA, KL |
| 35 | REDACTED | REDACTED | 69401 | SAME | ER, AVA, KL |
| 36 | REDACTED | REDACTED | 69902 | SAME | ER, AVA, KL |
| 37 | REDACTED | REDACTED | 25089 | SAME | ER, AVA, KL |

EXHIBIT A

ZUCKERMAN SPAEDER LLP RULE 2019 DISCLOSURE

|    | A | B | C | D | E |
|----|---|---|---|---|---|
| 38 | REDACTED | REDACTED | 25091 | SAME | ER, AVA, KL |
| 39 | REDACTED | REDACTED | 18344 | SAME | ER, AVA, KL |
| 40 | REDACTED | REDACTED | 18872 | SAME | ER, AVA, KL |
| 41 | REDACTED | REDACTED | 21929 | SAME | ER, AVA, KL |
| 42 | REDACTED | REDACTED | 31416 | SAME | ER, AVA, KL |
| 43 | REDACTED | REDACTED | 26424 | SAME | ER, AVA, KL |
| 44 | REDACTED | REDACTED | 25987 | SAME | ER, AVA, KL |
| 45 | REDACTED | REDACTED | 25761 | SAME | ER, AVA, KL |
| 46 | REDACTED | REDACTED | 68311 | SAME | ER, AVA, KL |
| 47 | REDACTED | REDACTED | 25934 | SAME | ER, AVA, KL |
| 48 | REDACTED | REDACTED | 20340 | SAME | ER, AVA, KL |
| 49 | REDACTED | REDACTED | 19507 | SAME | ER, AVA, KL |
| 50 | REDACTED | REDACTED | 63464 | SAME | ER, AVA, KL |
| 51 | REDACTED | REDACTED | 27010 | SAME | ER, AVA, KL |
| 52 | REDACTED | REDACTED | 18859 | SAME | ER, AVA, KL |
| 53 | REDACTED | REDACTED | 24827 | SAME | ER, AVA, KL |
| 54 | REDACTED | REDACTED | 39784 | SAME | ER, AVA, KL |
| 55 | REDACTED | REDACTED | 27026 | SAME | ER, AVA, KL |
| 56 | REDACTED | REDACTED | 21989 | SAME | ER, AVA, KL |
| 57 | REDACTED | REDACTED | 21994 | SAME | ER, AVA, KL |
| 58 | REDACTED | REDACTED | 24306 | SAME | ER, AVA, KL |
| 59 | REDACTED | REDACTED | 58462 | SAME | ER, AVA, KL |
| 60 | REDACTED | REDACTED | 30815 | SAME | ER, AVA, KL |
| 61 | REDACTED | REDACTED | 18713 | SAME | ER, AVA, KL |
| 62 | REDACTED | REDACTED | 19193 | SAME | ER, AVA, KL |
| 63 | REDACTED | REDACTED | 71180 | SAME | ER, AVA, KL |
| 64 | REDACTED | REDACTED | 25332 | SAME | ER, AVA, KL |
| 65 | REDACTED | REDACTED | 58488 | SAME | ER, AVA, KL |
| 66 | REDACTED | REDACTED | 69066 | SAME | ER, AVA, KL |
| 67 | REDACTED | REDACTED | 18318 | SAME | ER, AVA, KL |
| 68 | REDACTED | REDACTED | 31093 | SAME | ER, AVA, KL |
| 69 | REDACTED | REDACTED | 25345 | SAME | ER, AVA, KL |
| 70 | REDACTED | REDACTED | 23441 | SAME | ER, AVA, KL |
| 71 | REDACTED | REDACTED | 34984 | SAME | ER, AVA, KL |
| 72 | REDACTED | REDACTED | 25347 | SAME | ER, AVA, KL |
| 73 | REDACTED | REDACTED | 59509 | SAME | ER, AVA, KL |
| 74 | REDACTED | REDACTED | 52271; 52244 | SAME | ER, AVA, KL |
| 75 | REDACTED | REDACTED | 28574 | SAME | ER, AVA, KL |
| 76 | REDACTED | REDACTED | 25198 | SAME | ER, AVA, KL |
| 77 | REDACTED | REDACTED | 18130 | SAME | ER, AVA, KL |
| 78 | REDACTED | REDACTED | 61827 | SAME | ER, AVA, KL |
| 79 | REDACTED | REDACTED | 27683 | SAME | ER, AVA, KL |
| 80 | REDACTED | REDACTED | 32648 | SAME | ER, AVA, KL |
| 81 | REDACTED | REDACTED | 38716 | SAME | ER, AVA, KL |
| 82 | REDACTED | REDACTED | 24791 | SAME | ER, AVA, KL |
| 83 | REDACTED | REDACTED | 24782 | SAME | ER, AVA, KL |

EXHIBIT A
ZUCKERMAN SPAEDER LLP RULE 2019 DISCLOSURE

|     | A        | B        | C           | D    | E           |
|-----|----------|----------|-------------|------|-------------|
| 84  | REDACTED | REDACTED | 58167       | SAME | ER, AVA, KL |
| 85  | REDACTED | REDACTED | 62238       | SAME | ER, AVA, KL |
| 86  | REDACTED | REDACTED | 29129       | SAME | ER, AVA, KL |
| 87  | REDACTED | REDACTED | 34787       | SAME | ER, AVA, KL |
| 88  | REDACTED | REDACTED | 32790       | SAME | ER, AVA, KL |
| 89  | REDACTED | REDACTED | 18702       | SAME | ER, AVA, KL |
| 90  | REDACTED | REDACTED | 24820       | SAME | ER, AVA, KL |
| 91  | REDACTED | REDACTED | 73253       | SAME | ER, AVA, KL |
| 92  | REDACTED | REDACTED | 29162       | SAME | ER, AVA, KL |
| 93  | REDACTED | REDACTED | 25100       | SAME | ER, AVA, KL |
| 94  | REDACTED | REDACTED | 25072       | SAME | ER, AVA, KL |
| 95  | REDACTED | REDACTED | 67632       | SAME | ER, AVA, KL |
| 96  | REDACTED | REDACTED | 35429       | SAME | ER, AVA, KL |
| 97  | REDACTED | REDACTED | 28179       | SAME | ER, AVA, KL |
| 98  | REDACTED | REDACTED | 36618       | SAME | ER, AVA, KL |
| 99  | REDACTED | REDACTED | 36003       | SAME | ER, AVA, KL |
| 100 | REDACTED | REDACTED | 27579       | SAME | ER, AVA, KL |
| 101 | REDACTED | REDACTED | 64374       | SAME | ER, AVA, KL |
| 102 | REDACTED | REDACTED | 25077       | SAME | ER, AVA, KL |
| 103 | REDACTED | REDACTED | 20007       | SAME | ER, AVA, KL |
| 104 | REDACTED | REDACTED | 41232       | SAME | ER, AVA, KL |
| 105 | REDACTED | REDACTED | 25212       | SAME | ER, AVA, KL |
| 106 | REDACTED | REDACTED | 20018       | SAME | ER, AVA, KL |
| 107 | REDACTED | REDACTED | 25078       | SAME | ER, AVA, KL |
| 108 | REDACTED | REDACTED | 23839       | SAME | ER, AVA, KL |
| 109 | REDACTED | REDACTED | 25341       | SAME | ER, AVA, KL |
| 110 | REDACTED | REDACTED | 25230       | SAME | ER, AVA, KL |
| 111 | REDACTED | REDACTED | 94099       | SAME | ER, AVA, KL |
| 112 | REDACTED | REDACTED | 58509       | SAME | ER, AVA, KL |
| 113 | REDACTED | REDACTED | 17947       | SAME | ER, AVA, KL |
| 114 | REDACTED | REDACTED | 25380       | SAME | ER, AVA, KL |
| 115 | REDACTED | REDACTED | 25243; 26202| SAME | ER, AVA, KL |
| 116 | REDACTED | REDACTED | 27047       | SAME | ER, AVA, KL |
| 117 | REDACTED | REDACTED | 37835       | SAME | ER, AVA, KL |
| 118 | REDACTED | REDACTED | 26471       | SAME | ER, AVA, KL |
| 119 | REDACTED | REDACTED | 25299       | SAME | ER, AVA, KL |
| 120 | REDACTED | REDACTED | 54590       | SAME | ER, AVA, KL |
| 121 | REDACTED | REDACTED | 25280       | SAME | ER, AVA, KL |
| 122 | REDACTED | REDACTED | 38750       | SAME | ER, AVA, KL |
| 123 | REDACTED | REDACTED | 25090       | SAME | ER, AVA, KL |
| 124 | REDACTED | REDACTED | 62167       | SAME | ER, AVA, KL |
| 125 | REDACTED | REDACTED | 67948       | SAME | ER, AVA, KL |
| 126 | REDACTED | REDACTED | 17601       | SAME | ER, AVA, KL |
| 127 | REDACTED | REDACTED | 28955       | SAME | ER, AVA, KL |
| 128 | REDACTED | REDACTED | 25419       | SAME | ER, AVA, KL |
| 129 | REDACTED | REDACTED | 21954       | SAME | ER, AVA, KL |

EXHIBIT A

ZUCKERMAN SPAEDER LLP RULE 2019 DISCLOSURE

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 130 | REDACTED | REDACTED | 25092 | SAME | ER, AVA, KL |
| 131 | REDACTED | REDACTED | 25351 | SAME | ER, AVA, KL |
| 132 | REDACTED | REDACTED | 36389 | SAME | ER, AVA, KL |
| 133 | REDACTED | REDACTED | 32937 | SAME | ER, AVA, KL |
| 134 | REDACTED | REDACTED | 30622 | SAME | ER, AVA, KL |
| 135 | REDACTED | REDACTED | 24340 | SAME | ER, AVA, KL |
| 136 | REDACTED | REDACTED | 31031 | SAME | ER, AVA, KL |
| 137 | REDACTED | REDACTED | 31648 | SAME | ER, AVA, KL |
| 138 | REDACTED | REDACTED | 25322 | SAME | ER, AVA, KL |
| 139 | REDACTED | REDACTED | 32440 | SAME | ER, AVA, KL |
| 140 | REDACTED | REDACTED | 26211 | SAME | ER, AVA, KL |
| 141 | REDACTED | REDACTED | 17722 | SAME | ER, AVA, KL |
| 142 | REDACTED | REDACTED | 62755 | SAME | ER, AVA, KL |
| 143 | REDACTED | REDACTED | 25352 | SAME | ER, AVA, KL |
| 144 | REDACTED | REDACTED | 25136 | SAME | ER, AVA, KL |
| 145 | REDACTED | REDACTED | 25353 | SAME | ER, AVA, KL |
| 146 | REDACTED | REDACTED | 25354 | SAME | ER, AVA, KL |
| 147 | REDACTED | REDACTED | 25355 | SAME | ER, AVA, KL |
| 148 | REDACTED | REDACTED | 29177 | SAME | ER, AVA, KL |
| 149 | REDACTED | REDACTED | 25204 | SAME | ER, AVA, KL |
| 150 | REDACTED | REDACTED | 69599 | SAME | ER, AVA, KL |
| 151 | REDACTED | REDACTED | 25327 | SAME | ER, AVA, KL |
| 152 | REDACTED | REDACTED | 19575 | SAME | ER, AVA, KL |
| 153 | REDACTED | REDACTED | 25236 | SAME | ER, AVA, KL |
| 154 | REDACTED | REDACTED | 25356 | SAME | ER, AVA, KL |
| 155 | REDACTED | REDACTED | 39467 | SAME | ER, AVA, KL |
| 156 | REDACTED | REDACTED | 68252 | SAME | ER, AVA, KL |
| 157 | REDACTED | REDACTED | 65228 | SAME | ER, AVA, KL |
| 158 | REDACTED | REDACTED | 25358 | SAME | ER, AVA, KL |
| 159 | REDACTED | REDACTED | 25348 | SAME | ER, AVA, KL |
| 160 | REDACTED | REDACTED | 27062 | SAME | ER, AVA, KL |
| 161 | REDACTED | REDACTED | 25209 | SAME | ER, AVA, KL |
| 162 | REDACTED | REDACTED | 25360 | SAME | ER, AVA, KL |
| 163 | REDACTED | REDACTED | 34789 | SAME | ER, AVA, KL |
| 164 | REDACTED | REDACTED | 25367 | SAME | ER, AVA, KL |
| 165 | REDACTED | REDACTED | 25368 | SAME | ER, AVA, KL |
| 166 | REDACTED | REDACTED | 25374 | SAME | ER, AVA, KL |
| 167 | REDACTED | REDACTED | 61894 | SAME | ER, AVA, KL |
| 168 | REDACTED | REDACTED | 25372 | SAME | ER, AVA, KL |
| 169 | REDACTED | REDACTED | 25813 | SAME | ER, AVA, KL |
| 170 | REDACTED | REDACTED | 25376 | SAME | ER, AVA, KL |
| 171 | REDACTED | REDACTED | 53126 | SAME | ER, AVA, KL |
| 172 | REDACTED | REDACTED | 25429 | SAME | ER, AVA, KL |
| 173 | REDACTED | REDACTED | 34821 | SAME | ER, AVA, KL |
| 174 | REDACTED | REDACTED | 37707 | SAME | ER, AVA, KL |
| 175 | REDACTED | REDACTED | 35418 | SAME | ER, AVA, KL |

EXHIBIT A

ZUCKERMAN SPAEDER LLP RULE 2019 DISCLOSURE

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 176 | REDACTED | REDACTED | 28406 | SAME | ER, AVA, KL |
| 177 | REDACTED | REDACTED | 27821 | SAME | ER, AVA, KL |
| 178 | REDACTED | REDACTED | 60814 | SAME | ER, AVA, KL |
| 179 | REDACTED | REDACTED | 19399 | SAME | ER, AVA, KL |
| 180 | REDACTED | REDACTED | 20300 | SAME | ER, AVA, KL |
| 181 | REDACTED | REDACTED | 25237 | SAME | ER, AVA, KL |
| 182 | REDACTED | REDACTED | 29282 | SAME | ER, AVA, KL |
| 183 | REDACTED | REDACTED | 23576 | SAME | ER, AVA, KL |
| 184 | REDACTED | REDACTED | 31075 | SAME | ER, AVA, KL |
| 185 | REDACTED | REDACTED | 62161 | SAME | ER, AVA, KL |
| 186 | REDACTED | REDACTED | 18709 | SAME | ER, AVA, KL |
| 187 | REDACTED | REDACTED | 21947 | SAME | ER, AVA, KL |
| 188 | REDACTED | REDACTED | 26498 | SAME | ER, AVA, KL |
| 189 | REDACTED | REDACTED | 25410 | SAME | ER, AVA, KL |
| 190 | REDACTED | REDACTED | 42141 | SAME | ER, AVA, KL |
| 191 | REDACTED | REDACTED | 42166 | SAME | ER, AVA, KL |
| 192 | REDACTED | REDACTED | 25788 | SAME | ER, AVA, KL |
| 193 | REDACTED | REDACTED | 29262 | SAME | ER, AVA, KL |
| 194 | REDACTED | REDACTED | 26490 | SAME | ER, AVA, KL |
| 195 | REDACTED | REDACTED | 27155 | SAME | ER, AVA, KL |
| 196 | REDACTED | REDACTED | 26593 | SAME | ER, AVA, KL |
| 197 | REDACTED | REDACTED | 39243 | SAME | ER, AVA, KL |
| 198 | REDACTED | REDACTED | 67684 | SAME | ER, AVA, KL |
| 199 | REDACTED | REDACTED | 61215 | SAME | ER, AVA, KL |
| 200 | REDACTED | REDACTED | 34690 | SAME | ER, AVA, KL |
| 201 | REDACTED | REDACTED | 29105 | SAME | ER, AVA, KL |
| 202 | REDACTED | REDACTED | 67603 | SAME | ER, AVA, KL |
| 203 | REDACTED | REDACTED | 19090 | SAME | ER, AVA, KL |
| 204 | REDACTED | REDACTED | 17774 | SAME | ER, AVA, KL |
| 205 | REDACTED | REDACTED | 71646 | SAME | ER, AVA, KL |
| 206 | REDACTED | REDACTED | 18719 | SAME | ER, AVA, KL |
| 207 | REDACTED | REDACTED | 18385 | SAME | ER, AVA, KL |
| 208 | REDACTED | REDACTED | 29107 | SAME | ER, AVA, KL |
| 209 | REDACTED | REDACTED | 17156 | SAME | ER, AVA, KL |
| 210 | REDACTED | REDACTED | 30679 | SAME | ER, AVA, KL |
| 211 | REDACTED | REDACTED | 25841 | SAME | ER, AVA, KL |
| 212 | REDACTED | REDACTED | 27159 | SAME | ER, AVA, KL |
| 213 | REDACTED | REDACTED | 26530 | SAME | ER, AVA, KL |
| 214 | REDACTED | REDACTED | 27942 | SAME | ER, AVA, KL |
| 215 | REDACTED | REDACTED | 28496 | SAME | ER, AVA, KL |
| 216 | REDACTED | REDACTED | 25226 | SAME | ER, AVA, KL |
| 217 | REDACTED | REDACTED | 58143 | SAME | ER, AVA, KL |
| 218 | REDACTED | REDACTED | 36395 | SAME | ER, AVA, KL |
| 219 | REDACTED | REDACTED | 21123 | SAME | ER, AVA, KL |
| 220 | REDACTED | REDACTED | 25926 | SAME | ER, AVA, KL |
| 221 | REDACTED | REDACTED | 27006 | SAME | ER, AVA, KL |

EXHIBIT A

ZUCKERMAN SPAEDER LLP RULE 2019 DISCLOSURE

|     | A        | B        | C                                    | D    | E           |
|-----|----------|----------|--------------------------------------|------|-------------|
| 222 | REDACTED | REDACTED | 33366                                | SAME | ER, AVA, KL |
| 223 | REDACTED | REDACTED | 18040 (orig); 102335 (amdmt)         | SAME | ER, AVA, KL |
| 224 | REDACTED | REDACTED | 27998                                | SAME | ER, AVA, KL |
| 225 | REDACTED | REDACTED | 17659                                | SAME | ER, AVA, KL |
| 226 | REDACTED | REDACTED | 25970                                | SAME | ER, AVA, KL |
| 227 | REDACTED | REDACTED | 18380                                | SAME | ER, AVA, KL |
| 228 | REDACTED | REDACTED | 69032                                | SAME | ER, AVA, KL |
| 229 | REDACTED | REDACTED | 27007                                | SAME | ER, AVA, KL |
| 230 | REDACTED | REDACTED | 27009                                | SAME | ER, AVA, KL |
| 231 | REDACTED | REDACTED | 25218                                | SAME | ER, AVA, KL |
| 232 | REDACTED | REDACTED | 27675                                | SAME | ER, AVA, KL |
| 233 | REDACTED | REDACTED | 90380 (refiled); 69970 (1st filing)  | SAME | ER, AVA, KL |
| 234 | REDACTED | REDACTED | 28310                                | SAME | ER, AVA, KL |
| 235 | REDACTED | REDACTED | 25126                                | SAME | ER, AVA, KL |
| 236 | REDACTED | REDACTED | 27008                                | SAME | ER, AVA, KL |
| 237 | REDACTED | REDACTED | 27772                                | SAME | ER, AVA, KL |
| 238 | REDACTED | REDACTED | 27725                                | SAME | ER, AVA, KL |
| 239 | REDACTED | REDACTED | 35116                                | SAME | ER, AVA, KL |
| 240 | REDACTED | REDACTED | 18714                                | SAME | ER, AVA, KL |
| 241 | REDACTED | REDACTED | 61747                                | SAME | ER, AVA, KL |
| 242 | REDACTED | REDACTED | 27012                                | SAME | ER, AVA, KL |
| 243 | REDACTED | REDACTED | 25216                                | SAME | ER, AVA, KL |
| 244 | REDACTED | REDACTED | 27011                                | SAME | ER, AVA, KL |
| 245 | REDACTED | REDACTED | 27014                                | SAME | ER, AVA, KL |
| 246 | REDACTED | REDACTED | 36310                                | SAME | ER, AVA, KL |
| 247 | REDACTED | REDACTED | 18368                                | SAME | ER, AVA, KL |
| 248 | REDACTED | REDACTED | 25186                                | SAME | ER, AVA, KL |
| 249 | REDACTED | REDACTED | 42162                                | SAME | ER, AVA, KL |
| 250 | REDACTED | REDACTED | 27013                                | SAME | ER, AVA, KL |
| 251 | REDACTED | REDACTED | 24999                                | SAME | ER, AVA, KL |
| 252 | REDACTED | REDACTED | 27989                                | SAME | ER, AVA, KL |
| 253 | REDACTED | REDACTED | 28088                                | SAME | ER, AVA, KL |
| 254 | REDACTED | REDACTED | 27015                                | SAME | ER, AVA, KL |
| 255 | REDACTED | REDACTED | 28949                                | SAME | ER, AVA, KL |
| 256 | REDACTED | REDACTED | 25143                                | SAME | ER, AVA, KL |
| 257 | REDACTED | REDACTED | 17946                                | SAME | ER, AVA, KL |
| 258 | REDACTED | REDACTED | 20468                                | SAME | ER, AVA, KL |
| 259 | REDACTED | REDACTED | 27017                                | SAME | ER, AVA, KL |
| 260 | REDACTED | REDACTED | 20110                                | SAME | ER, AVA, KL |
| 261 | REDACTED | REDACTED | 27022                                | SAME | ER, AVA, KL |
| 262 | REDACTED | REDACTED | 19571                                | SAME | ER, AVA, KL |

EXHIBIT A
ZUCKERMAN SPAEDER LLP RULE 2019 DISCLOSURE

|     | A | B | C | D | E |
|-----|---|---|---|---|---|
| 263 | REDACTED | REDACTED | 25131; 102364; 118228 | SAME | ER, AVA, KL |
| 264 | REDACTED | REDACTED | 28320 | SAME | ER, AVA, KL |
| 265 | REDACTED | REDACTED | 27025 | SAME | ER, AVA, KL |
| 266 | REDACTED | REDACTED | 18666 | SAME | ER, AVA, KL |
| 267 | REDACTED | REDACTED | 34722 | SAME | ER, AVA, KL |
| 268 | REDACTED | REDACTED | 25835 | SAME | ER, AVA, KL |
| 269 | REDACTED | REDACTED | 43737 | SAME | ER, AVA, KL |
| 270 | REDACTED | REDACTED | 25129 | SAME | ER, AVA, KL |
| 271 | REDACTED | REDACTED | 28435 | SAME | ER, AVA, KL |
| 272 | REDACTED | REDACTED | 35035 | SAME | ER, AVA, KL |
| 273 | REDACTED | REDACTED | 25123 | SAME | ER, AVA, KL |
| 274 | REDACTED | REDACTED | 27029 | SAME | ER, AVA, KL |
| 275 | REDACTED | REDACTED | 28998 | SAME | ER, AVA, KL |
| 276 | REDACTED | REDACTED | 27055 | SAME | ER, AVA, KL |
| 277 | REDACTED | REDACTED | 23635 | SAME | ER, AVA, KL |
| 278 | REDACTED | REDACTED | 35177 | SAME | ER, AVA, KL |
| 279 | REDACTED | REDACTED | 27329 | SAME | ER, AVA, KL |
| 280 | REDACTED | REDACTED | 25066 | SAME | ER, AVA, KL |
| 281 | REDACTED | REDACTED | 27078 | SAME | ER, AVA, KL |
| 282 | REDACTED | REDACTED | 19269 (orig); 108832 (amdmt) | SAME | ER, AVA, KL |
| 283 | REDACTED | REDACTED | 24391 | SAME | ER, AVA, KL |
| 284 | REDACTED | REDACTED | 30738 | SAME | ER, AVA, KL |
| 285 | REDACTED | REDACTED | 28482 | SAME | ER, AVA, KL |
| 286 | REDACTED | REDACTED | 30318 | SAME | ER, AVA, KL |
| 287 | REDACTED | REDACTED | 61703 | SAME | ER, AVA, KL |
| 288 | REDACTED | REDACTED | 28134 | SAME | ER, AVA, KL |
| 289 | REDACTED | REDACTED | 23880 (orig); 120306 (supp) | SAME | ER, AVA, KL |
| 290 | REDACTED | REDACTED | 18186 | SAME | ER, AVA, KL |
| 291 | REDACTED | REDACTED | 27090 | SAME | ER, AVA, KL |
| 292 | REDACTED | REDACTED | 19592 | SAME | ER, AVA, KL |
| 293 | REDACTED | REDACTED | 61646 | SAME | ER, AVA, KL |
| 294 | REDACTED | REDACTED | 28486 | SAME | ER, AVA, KL |
| 295 | REDACTED | REDACTED | 28509 | SAME | ER, AVA, KL |
| 296 | REDACTED | REDACTED | 61816 | SAME | ER, AVA, KL |
| 297 | REDACTED | REDACTED | 36362 | SAME | ER, AVA, KL |
| 298 | REDACTED | REDACTED | 43069 | SAME | ER, AVA, KL |
| 299 | REDACTED | REDACTED | 25062 | SAME | ER, AVA, KL |
| 300 | REDACTED | REDACTED | 27102 | SAME | ER, AVA, KL |
| 301 | REDACTED | REDACTED | 17944 | SAME | ER, AVA, KL |
| 302 | REDACTED | REDACTED | 27092 | SAME | ER, AVA, KL |
| 303 | REDACTED | REDACTED | 27108 | SAME | ER, AVA, KL |

EXHIBIT A
ZUCKERMAN SPAEDER LLP RULE 2019 DISCLOSURE

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 304 | REDACTED | REDACTED | 27116 | SAME | ER, AVA, KL |
| 305 | REDACTED | REDACTED | 39648 | SAME | ER, AVA, KL |
| 306 | REDACTED | REDACTED | 25833 | SAME | ER, AVA, KL |
| 307 | REDACTED | REDACTED | 23721 | SAME | ER, AVA, KL |
| 308 | REDACTED | REDACTED | 25169 | SAME | ER, AVA, KL |
| 309 | REDACTED | REDACTED | 27904 | SAME | ER, AVA, KL |
| 310 | REDACTED | REDACTED | 27125 | SAME | ER, AVA, KL |
| 311 | REDACTED | REDACTED | 28986 | SAME | ER, AVA, KL |
| 312 | REDACTED | REDACTED | 25060 | SAME | ER, AVA, KL |
| 313 | REDACTED | REDACTED | 27130 | SAME | ER, AVA, KL |
| 314 | REDACTED | REDACTED | 31073 | SAME | ER, AVA, KL |
| 315 | REDACTED | REDACTED | 38853 | SAME | ER, AVA, KL |
| 316 | REDACTED | REDACTED | 18412 | SAME | ER, AVA, KL |
| 317 | REDACTED | REDACTED | 26331 | SAME | ER, AVA, KL |
| 318 | REDACTED | REDACTED | 25333 | SAME | ER, AVA, KL |
| 319 | REDACTED | REDACTED | 62115 | SAME | ER, AVA, KL |
| 320 | REDACTED | REDACTED | 17977 | SAME | ER, AVA, KL |
| 321 | REDACTED | REDACTED | 27180 | SAME | ER, AVA, KL |
| 322 | REDACTED | REDACTED | 40074 | SAME | ER, AVA, KL |
| 323 | REDACTED | REDACTED | 30714 | SAME | ER, AVA, KL |
| 324 | REDACTED | REDACTED | 28581 | SAME | ER, AVA, KL |
| 325 | REDACTED | REDACTED | 53325 | SAME | ER, AVA, KL |
| 326 | REDACTED | REDACTED | 18397 | SAME | ER, AVA, KL |
| 327 | REDACTED | REDACTED | 27195 | SAME | ER, AVA, KL |
| 328 | REDACTED | REDACTED | 29175 | SAME | ER, AVA, KL |
| 329 | REDACTED | REDACTED | 32553 | SAME | ER, AVA, KL |
| 330 | REDACTED | REDACTED | 52627 | SAME | ER, AVA, KL |
| 331 | REDACTED | REDACTED | 23674 | SAME | ER, AVA, KL |
| 332 | REDACTED | REDACTED | 46478 | SAME | ER, AVA, KL |
| 333 | REDACTED | REDACTED | 25303 | SAME | ER, AVA, KL |
| 334 | REDACTED | REDACTED | 27197 | SAME | ER, AVA, KL |
| 335 | REDACTED | REDACTED | 53400 | SAME | ER, AVA, KL |
| 336 | REDACTED | REDACTED | 27207 | SAME | ER, AVA, KL |
| 337 | REDACTED | REDACTED | 27257 | SAME | ER, AVA, KL |
| 338 | REDACTED | REDACTED | 27437 | SAME | ER, AVA, KL |
| 339 | REDACTED | REDACTED | 57586 | SAME | ER, AVA, KL |
| 340 | REDACTED | REDACTED | 27312 | SAME | ER, AVA, KL |
| 341 | REDACTED | REDACTED | 17924 | SAME | ER, AVA, KL |
| 342 | REDACTED | REDACTED | 51657 | SAME | ER, AVA, KL |
| 343 | REDACTED | REDACTED | 23679 | SAME | ER, AVA, KL |
| 344 | REDACTED | REDACTED | 28584 | SAME | ER, AVA, KL |
| 345 | REDACTED | REDACTED | 60988 | SAME | ER, AVA, KL |
| 346 | REDACTED | REDACTED | 16746 | SAME | ER, AVA, KL |
| 347 | REDACTED | REDACTED | 55598 | SAME | ER, AVA, KL |
| 348 | REDACTED | REDACTED | 28658 | SAME | ER, AVA, KL |
| 349 | REDACTED | REDACTED | 23733 | SAME | ER, AVA, KL |

ZUCKERMAN SPAEDER LLP RULE 2019 DISCLOSURE

|     | A        | B        | C                                    | D    | E                                    |
|-----|----------|----------|--------------------------------------|------|--------------------------------------|
| 350 | REDACTED | REDACTED | 41961                                | SAME | ER, AVA, KL                          |
| 351 | REDACTED | REDACTED | 34208                                | SAME | ER, AVA, KL                          |
| 352 | REDACTED | REDACTED | 31059                                | SAME | ER, AVA, KL                          |
| 353 | REDACTED | REDACTED | 30060                                | SAME | ER, AVA, KL                          |
| 354 | REDACTED | REDACTED | 30308                                | SAME | ER, AVA, KL                          |
| 355 | REDACTED | REDACTED | 28968                                | SAME | ER, AVA, KL, Oppenheimer, Meinhart   |
| 356 | REDACTED | REDACTED | 28984                                | SAME | ER, AVA, KL                          |
| 357 | REDACTED | REDACTED | 30231                                | SAME | ER, AVA, KL                          |
| 358 | REDACTED | REDACTED | 23823                                | SAME | ER, AVA, KL                          |
| 359 | REDACTED | REDACTED | 17942                                | SAME | ER, AVA, KL                          |
| 360 | REDACTED | REDACTED | 28580                                | SAME | ER, AVA, KL                          |
| 361 | REDACTED | REDACTED | 45882                                | SAME | ER, AVA, KL                          |
| 362 | REDACTED | REDACTED | 18761                                | SAME | ER, AVA, KL                          |
| 363 | REDACTED | REDACTED | 18471                                | SAME | ER, AVA, KL                          |
| 364 | REDACTED | REDACTED | 20293                                | SAME | ER, AVA, KL                          |
| 365 | REDACTED | REDACTED | 18496                                | SAME | ER, AVA, KL                          |
| 366 | REDACTED | REDACTED | 18572                                | SAME | ER, AVA, KL                          |
| 367 | REDACTED | REDACTED | 31151                                | SAME | ER, AVA, KL                          |
| 368 | REDACTED | REDACTED | 17839                                | SAME | ER, AVA, KL                          |
| 369 | REDACTED | REDACTED | 17794                                | SAME | ER, AVA, KL                          |
| 370 | REDACTED | REDACTED | 28678                                | SAME | ER, AVA, KL                          |
| 371 | REDACTED | REDACTED | 33809                                | SAME | ER, AVA, KL                          |
| 372 | REDACTED | REDACTED | 28704                                | SAME | ER, AVA, KL                          |
| 373 | REDACTED | REDACTED | 28700                                | SAME | ER, AVA, KL                          |
| 374 | REDACTED | REDACTED | 18495                                | SAME | ER, AVA, KL                          |
| 375 | REDACTED | REDACTED | 28730                                | SAME | ER, AVA, KL                          |
| 376 | REDACTED | REDACTED | 23832                                | SAME | ER, AVA, KL                          |
| 377 | REDACTED | REDACTED | 26401                                | SAME | ER, AVA, KL                          |
| 378 | REDACTED | REDACTED | 31139                                | SAME | ER, AVA, KL                          |
| 379 | REDACTED | REDACTED | 21995                                | SAME | ER, AVA, KL                          |
| 380 | REDACTED | REDACTED | 31180                                | SAME | ER, AVA, KL                          |
| 381 | REDACTED | REDACTED | 31202                                | SAME | ER, AVA, KL                          |
| 382 | REDACTED | REDACTED | 28760                                | SAME | ER, AVA, KL                          |
| 383 | REDACTED | REDACTED | 62087                                | SAME | ER, AVA, KL                          |
| 384 | REDACTED | REDACTED | 19059                                | SAME | ER, AVA, KL                          |
| 385 | REDACTED | REDACTED | 27928                                | SAME | ER, AVA, KL                          |
| 386 | REDACTED | REDACTED | 17692; 17693                         | SAME | ER, AVA, KL                          |
| 387 | REDACTED | REDACTED | 20280                                | SAME | ER, AVA, KL                          |
| 388 | REDACTED | REDACTED | 59472                                | SAME | ER, AVA, KL                          |
| 389 | REDACTED | REDACTED | 60113                                | SAME | ER, AVA, KL                          |
| 390 | REDACTED | REDACTED | 91552 (refiled); 69123 (1st filing)  | SAME | ER, AVA, KL                          |

ZUCKERMAN SPAEDER LLP RULE 2019 DISCLOSURE

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 391 | REDACTED | REDACTED | 25059 | SAME | ER, AVA, KL |
| 392 | REDACTED | REDACTED | 17362 | SAME | ER, AVA, KL |
| 393 | REDACTED | REDACTED | 70407 | SAME | ER, AVA, KL |
| 394 | REDACTED | REDACTED | 18522 | SAME | ER, AVA, KL |
| 395 | REDACTED | REDACTED | 26012 | SAME | ER, AVA, KL |
| 396 | REDACTED | REDACTED | 46606 | SAME | ER, AVA, KL |
| 397 | REDACTED | REDACTED | 28366 (orig); 101967 (supp) | SAME | ER, AVA, KL |
| 398 | REDACTED | REDACTED | 28747 | SAME | ER, AVA, KL |
| 399 | REDACTED | REDACTED | 29142 | SAME | ER, AVA, KL |
| 400 | REDACTED | REDACTED | 47474 | SAME | ER, AVA, KL |
| 401 | REDACTED | REDACTED | 62205 | SAME | ER, AVA, KL |
| 402 | REDACTED | REDACTED | 18515 | SAME | ER, AVA, KL |
| 403 | REDACTED | REDACTED | 25248 | SAME | ER, AVA, KL |
| 404 | REDACTED | REDACTED | 31207 | SAME | ER, AVA, KL |
| 405 | REDACTED | REDACTED | 60930 | SAME | ER, AVA, KL |
| 406 | REDACTED | REDACTED | 34567 | SAME | ER, AVA, KL |
| 407 | REDACTED | REDACTED | 30874 | SAME | ER, AVA, KL |
| 408 | REDACTED | REDACTED | 33957 | SAME | ER, AVA, KL |
| 409 | REDACTED | REDACTED | 69747 | SAME | ER, AVA, KL |
| 410 | REDACTED | REDACTED | 28563 | SAME | ER, AVA, KL |
| 411 | REDACTED | REDACTED | 28770 | SAME | ER, AVA, KL |
| 412 | REDACTED | REDACTED | 18809 | SAME | ER, AVA, KL |
| 413 | REDACTED | REDACTED | 29295 | SAME | ER, AVA, KL |
| 414 | REDACTED | REDACTED | 31234 | SAME | ER, AVA, KL |
| 415 | REDACTED | REDACTED | 29344 | SAME | ER, AVA, KL |
| 416 | REDACTED | REDACTED | 27580 | SAME | ER, AVA, KL |
| 417 | REDACTED | REDACTED | 62757 | SAME | ER, AVA, KL |
| 418 | REDACTED | REDACTED | 25057 | SAME | ER, AVA, KL |
| 419 | REDACTED | REDACTED | 29077 | SAME | ER, AVA, KL |
| 420 | REDACTED | REDACTED | 25255 | SAME | ER, AVA, KL |
| 421 | REDACTED | REDACTED | 31217 | SAME | ER, AVA, KL |
| 422 | REDACTED | REDACTED | 23876 | SAME | ER, AVA, KL |
| 423 | REDACTED | REDACTED | 70236 | SAME | ER, AVA, KL |
| 424 | REDACTED | REDACTED | 28566 | SAME | ER, AVA, KL |
| 425 | REDACTED | REDACTED | 34659 | SAME | ER, AVA, KL |
| 426 | REDACTED | REDACTED | 41958 | SAME | ER, AVA, KL |
| 427 | REDACTED | REDACTED | 30784 | SAME | ER, AVA, KL |
| 428 | REDACTED | REDACTED | 68164 | SAME | ER, AVA, KL |
| 429 | REDACTED | REDACTED | 17396 | SAME | ER, AVA, KL |
| 430 | REDACTED | REDACTED | 41815 | SAME | ER, AVA, KL |
| 431 | REDACTED | REDACTED | 27203 | SAME | ER, AVA, KL |
| 432 | REDACTED | REDACTED | 27224 | SAME | ER, AVA, KL |
| 433 | REDACTED | REDACTED | 62759 | SAME | ER, AVA, KL |
| 434 | REDACTED | REDACTED | 65794 (orig); 120311 (supp) | SAME | ER, AVA, KL |

EXHIBIT A

ZUCKERMAN SPAEDER LLP RULE 2019 DISCLOSURE

|     | A        | B        | C     | D    | E           |
|-----|----------|----------|-------|------|-------------|
| 435 | REDACTED | REDACTED | 19829 | SAME | ER, AVA, KL |
| 436 | REDACTED | REDACTED | 30624 | SAME | ER, AVA, KL |
| 437 | REDACTED | REDACTED | 27680 | SAME | ER, AVA, KL |
| 438 | REDACTED | REDACTED | 41566 | SAME | ER, AVA, KL |
| 439 | REDACTED | REDACTED | 31281 | SAME | ER, AVA, KL |
| 440 | REDACTED | REDACTED | 60685 | SAME | ER, AVA, KL |
| 441 | REDACTED | REDACTED | 20346 | SAME | ER, AVA, KL |
| 442 | REDACTED | REDACTED | 31270 | SAME | ER, AVA, KL |
| 443 | REDACTED | REDACTED | 25055 | SAME | ER, AVA, KL |
| 444 | REDACTED | REDACTED | 25054 | SAME | ER, AVA, KL |
| 445 | REDACTED | REDACTED | 34516 | SAME | ER, AVA, KL |
| 446 | REDACTED | REDACTED | 31314 | SAME | ER, AVA, KL |
| 447 | REDACTED | REDACTED | 27278 | SAME | ER, AVA, KL |
| 448 | REDACTED | REDACTED | 20786 | SAME | ER, AVA, KL |
| 449 | REDACTED | REDACTED | 31315 | SAME | ER, AVA, KL |
| 450 | REDACTED | REDACTED | 28791 | SAME | ER, AVA, KL |
| 451 | REDACTED | REDACTED | 60444 | SAME | ER, AVA, KL |
| 452 | REDACTED | REDACTED | 69077 | SAME | ER, AVA, KL |
| 453 | REDACTED | REDACTED | 29044 | SAME | ER, AVA, KL |
| 454 | REDACTED | REDACTED | 32618 | SAME | ER, AVA, KL |
| 455 | REDACTED | REDACTED | 32757 | SAME | ER, AVA, KL |
| 456 | REDACTED | REDACTED | 29740 | SAME | ER, AVA, KL |
| 457 | REDACTED | REDACTED | 31305 | SAME | ER, AVA, KL |
| 458 | REDACTED | REDACTED | 31346 | SAME | ER, AVA, KL |
| 459 | REDACTED | REDACTED | 24939 | SAME | ER, AVA, KL |
| 460 | REDACTED | REDACTED | 31377 | SAME | ER, AVA, KL |
| 461 | REDACTED | REDACTED | 19147 | SAME | ER, AVA, KL |
| 462 | REDACTED | REDACTED | 34052 | SAME | ER, AVA, KL |
| 463 | REDACTED | REDACTED | 20194 | SAME | ER, AVA, KL |
| 464 | REDACTED | REDACTED | 19755 | SAME | ER, AVA, KL |
| 465 | REDACTED | REDACTED | 24946 | SAME | ER, AVA, KL |
| 466 | REDACTED | REDACTED | 31379 | SAME | ER, AVA, KL |
| 467 | REDACTED | REDACTED | 25757 | SAME | ER, AVA, KL |
| 468 | REDACTED | REDACTED | 23883 | SAME | ER, AVA, KL |
| 469 | REDACTED | REDACTED | 25977 | SAME | ER, AVA, KL |
| 470 | REDACTED | REDACTED | 62971 | SAME | ER, AVA, KL |
| 471 | REDACTED | REDACTED | 25009 | SAME | ER, AVA, KL |
| 472 | REDACTED | REDACTED | 18625 | SAME | ER, AVA, KL |
| 473 | REDACTED | REDACTED | 18222 | SAME | ER, AVA, KL |
| 474 | REDACTED | REDACTED | 32409 | SAME | ER, AVA, KL |
| 475 | REDACTED | REDACTED | 27693 | SAME | ER, AVA, KL |
| 476 | REDACTED | REDACTED | 31406 | SAME | ER, AVA, KL |
| 477 | REDACTED | REDACTED | 42605 | SAME | ER, AVA, KL |
| 478 | REDACTED | REDACTED | 38392 | SAME | ER, AVA, KL |
| 479 | REDACTED | REDACTED | 50862 | SAME | ER, AVA, KL |
| 480 | REDACTED | REDACTED | 60452 | SAME | ER, AVA, KL |

ZUCKERMAN SPAEDER LLP RULE 2019 DISCLOSURE

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 481 | REDACTED | REDACTED | 31400 | SAME | ER, AVA, KL |
| 482 | REDACTED | REDACTED | 29038 | SAME | ER, AVA, KL |
| 483 | REDACTED | REDACTED | 27211 | SAME | ER, AVA, KL |
| 484 | REDACTED | REDACTED | 25012 | SAME | ER, AVA, KL |
| 485 | REDACTED | REDACTED | 25147 | SAME | ER, AVA, KL |
| 486 | REDACTED | REDACTED | 31817 | SAME | ER, AVA, KL |
| 487 | REDACTED | REDACTED | 31410 | SAME | ER, AVA, KL |
| 488 | REDACTED | REDACTED | 33821 | SAME | ER, AVA, KL |
| 489 | REDACTED | REDACTED | 25056 | SAME | ER, AVA, KL |
| 490 | REDACTED | REDACTED | 31426 | SAME | ER, AVA, KL |
| 491 | REDACTED | REDACTED | 25013 | SAME | ER, AVA, KL |
| 492 | REDACTED | REDACTED | 33396 | SAME | ER, AVA, KL |
| 493 | REDACTED | REDACTED | 26168 | SAME | ER, AVA, KL |
| 494 | REDACTED | REDACTED | 31444 | SAME | ER, AVA, KL |
| 495 | REDACTED | REDACTED | 31471 | SAME | ER, AVA, KL |
| 496 | REDACTED | REDACTED | 19920, 106344 | SAME | ER, AVA, KL |
| 497 | REDACTED | REDACTED | 54640 (orig); 120951 (supp) | SAME | ER, AVA, KL |
| 498 | REDACTED | REDACTED | 25015 | SAME | ER, AVA, KL |
| 499 | REDACTED | REDACTED | 26852 | SAME | ER, AVA, KL |
| 500 | REDACTED | REDACTED | 32577 | SAME | ER, AVA, KL |
| 501 | REDACTED | REDACTED | 41947 | SAME | ER, AVA, KL |
| 502 | REDACTED | REDACTED | 70861 | SAME | ER, AVA, KL |
| 503 | REDACTED | REDACTED | 20759 | SAME | ER, AVA, KL |
| 504 | REDACTED | REDACTED | 25016 | SAME | ER, AVA, KL |
| 505 | REDACTED | REDACTED | 28490 | SAME | ER, AVA, KL |
| 506 | REDACTED | REDACTED | 18544 | SAME | ER, AVA, KL |
| 507 | REDACTED | REDACTED | 20263 | SAME | ER, AVA, KL |
| 508 | REDACTED | REDACTED | 25617 | SAME | ER, AVA, KL |
| 509 | REDACTED | REDACTED | 35079 | SAME | ER, AVA, KL |
| 510 | REDACTED | REDACTED | 23735 | SAME | ER, AVA, KL |
| 511 | REDACTED | REDACTED | 38329 | SAME | ER, AVA, KL |
| 512 | REDACTED | REDACTED | 36363 | SAME | ER, AVA, KL |
| 513 | REDACTED | REDACTED | 44609 | SAME | ER, AVA, KL |
| 514 | REDACTED | REDACTED | 25053 | SAME | ER, AVA, KL |
| 515 | REDACTED | REDACTED | 25571 | SAME | ER, AVA, KL |
| 516 | REDACTED | REDACTED | 27288 | SAME | ER, AVA, KL |
| 517 | REDACTED | REDACTED | 32743 | SAME | ER, AVA, KL |
| 518 | REDACTED | REDACTED | 25018 | SAME | ER, AVA, KL |
| 519 | REDACTED | REDACTED | 31504 | SAME | ER, AVA, KL |
| 520 | REDACTED | REDACTED | 21083 | SAME | ER, AVA, KL |
| 521 | REDACTED | REDACTED | 25019 | SAME | ER, AVA, KL |
| 522 | REDACTED | REDACTED | 18063 | SAME | ER, AVA, KL |
| 523 | REDACTED | REDACTED | 32582 | SAME | ER, AVA, KL |
| 524 | REDACTED | REDACTED | 32485 | SAME | ER, AVA, KL |
| 525 | REDACTED | REDACTED | 41701 | SAME | ER, AVA, KL |

ZUCKERMAN SPAEDER LLP RULE 2019 DISCLOSURE

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 526 | REDACTED | REDACTED | 19939 | SAME | ER, AVA, KL |
| 527 | REDACTED | REDACTED | 25273 | SAME | ER, AVA, KL |
| 528 | REDACTED | REDACTED | 28354 | SAME | ER, AVA, KL |
| 529 | REDACTED | REDACTED | 36373 | SAME | ER, AVA, KL |
| 530 | REDACTED | REDACTED | 47011 | SAME | ER, AVA, KL |
| 531 | REDACTED | REDACTED | 30813 | SAME | ER, AVA, KL |
| 532 | REDACTED | REDACTED | 32574 | SAME | ER, AVA, KL |
| 533 | REDACTED | REDACTED | 20798 | SAME | ER, AVA, KL |
| 534 | REDACTED | REDACTED | 25049 | SAME | ER, AVA, KL |
| 535 | REDACTED | REDACTED | 28836 | SAME | ER, AVA, KL |
| 536 | REDACTED | REDACTED | 18991 | SAME | ER, AVA, KL |
| 537 | REDACTED | REDACTED | 32616 | SAME | ER, AVA, KL |
| 538 | REDACTED | REDACTED | 92808 (refiled); 61986 (1st filing) | SAME | ER, AVA, KL |
| 539 | REDACTED | REDACTED | 54457 | SAME | ER, AVA, KL |
| 540 | REDACTED | REDACTED | 17741 | SAME | ER, AVA, KL |
| 541 | REDACTED | REDACTED | 25022 | SAME | ER, AVA, KL |
| 542 | REDACTED | REDACTED | 29321 | SAME | ER, AVA, KL |
| 543 | REDACTED | REDACTED | 20268 | SAME | ER, AVA, KL |
| 544 | REDACTED | REDACTED | 25030 | SAME | ER, AVA, KL |
| 545 | REDACTED | REDACTED | 23662 | SAME | ER, AVA, KL |
| 546 | REDACTED | REDACTED | 25043 | SAME | ER, AVA, KL |
| 547 | REDACTED | REDACTED | 19187 | SAME | ER, AVA, KL |
| 548 | REDACTED | REDACTED | 26203 | SAME | ER, AVA, KL |
| 549 | REDACTED | REDACTED | 25052 | SAME | ER, AVA, KL |
| 550 | REDACTED | REDACTED | 31669 | SAME | ER, AVA, KL |
| 551 | REDACTED | REDACTED | 25045 | SAME | ER, AVA, KL |
| 552 | REDACTED | REDACTED | 32654 | SAME | ER, AVA, KL |
| 553 | REDACTED | REDACTED | 25274 | SAME | ER, AVA, KL |
| 554 | REDACTED | REDACTED | 25207 | SAME | ER, AVA, KL |
| 555 | REDACTED | REDACTED | 35455 | SAME | ER, AVA, KL |
| 556 | REDACTED | REDACTED | 34205 | SAME | ER, AVA, KL |
| 557 | REDACTED | REDACTED | 33426 | SAME | ER, AVA, KL |
| 558 | REDACTED | REDACTED | 20341 | SAME | ER, AVA, KL |
| 559 | REDACTED | REDACTED | 26447 | SAME | ER, AVA, KL |
| 560 | REDACTED | REDACTED | 61530 | SAME | ER, AVA, KL |
| 561 | REDACTED | REDACTED | 20305 | SAME | ER, AVA, KL |
| 562 | REDACTED | REDACTED | 19867 | SAME | ER, AVA, KL |
| 563 | REDACTED | REDACTED | 32646 | SAME | ER, AVA, KL |
| 564 | REDACTED | REDACTED | 29765 | SAME | ER, AVA, KL |
| 565 | REDACTED | REDACTED | 32620 (orig); 121144 (amdmt) | SAME | ER, AVA, KL |
| 566 | REDACTED | REDACTED | 25051 | SAME | ER, AVA, KL |

ZUCKERMAN SPAEDER LLP RULE 2019 DISCLOSURE

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 567 | REDACTED | REDACTED | 25047 | SAME | ER, AVA, KL |
| 568 | REDACTED | REDACTED | 27913 (orig); 120456 (amdmt) | SAME | ER, AVA, KL |
| 569 | REDACTED | REDACTED | 19148 | SAME | ER, AVA, KL |
| 570 | REDACTED | REDACTED | 26040 | SAME | ER, AVA, KL |
| 571 | REDACTED | REDACTED | 37390 | SAME | ER, AVA, KL |
| 572 | REDACTED | REDACTED | 26035 | SAME | ER, AVA, KL |
| 573 | REDACTED | REDACTED | 25050 | SAME | ER, AVA, KL |
| 574 | REDACTED | REDACTED | 36376 | SAME | ER, AVA, KL |
| 575 | REDACTED | REDACTED | 36375 | SAME | ER, AVA, KL |
| 576 | REDACTED | REDACTED | 34915 | SAME | ER, AVA, KL |
| 577 | REDACTED | REDACTED | 27458 | SAME | ER, AVA, KL |
| 578 | REDACTED | REDACTED | 20829 | SAME | ER, AVA, KL |
| 579 | REDACTED | REDACTED | 35102 | SAME | ER, AVA, KL |
| 580 | REDACTED | REDACTED | 25080 | SAME | ER, AVA, KL |
| 581 | REDACTED | REDACTED | 26032 | SAME | ER, AVA, KL |
| 582 | REDACTED | REDACTED | 18763 | SAME | ER, AVA, KL |
| 583 | REDACTED | REDACTED | 29008 | SAME | ER, AVA, KL |
| 584 | REDACTED | REDACTED | 25241 | SAME | ER, AVA, KL |
| 585 | REDACTED | REDACTED | 24822 | SAME | ER, AVA, KL |
| 586 | REDACTED | REDACTED | 77356 | SAME | ER, AVA, KL |
| 587 | REDACTED | REDACTED | 28849 | SAME | ER, AVA, KL |
| 588 | REDACTED | REDACTED | 36379 | SAME | ER, AVA, KL |
| 589 | REDACTED | REDACTED | 20915 | SAME | ER, AVA, KL |
| 590 | REDACTED | REDACTED | 36383 | SAME | ER, AVA, KL |
| 591 | REDACTED | REDACTED | 21736 | SAME | ER, AVA, KL |
| 592 | REDACTED | REDACTED | 17378 | SAME | ER, AVA, KL |
| 593 | REDACTED | REDACTED | 18690 | SAME | ER, AVA, KL |
| 594 | REDACTED | REDACTED | 25785 | SAME | ER, AVA, KL |
| 595 | REDACTED | REDACTED | 18408 | SAME | ER, AVA, KL |
| 596 | REDACTED | REDACTED | 36380 | SAME | ER, AVA, KL |
| 597 | REDACTED | REDACTED | 33211 | SAME | ER, AVA, KL |
| 598 | REDACTED | REDACTED | 32684 | SAME | ER, AVA, KL |
| 599 | REDACTED | REDACTED | 18429 | SAME | ER, AVA, KL |
| 600 | REDACTED | REDACTED | 32703 (orig); 103197 (amdmt) | SAME | ER, AVA, KL |
| 601 | REDACTED | REDACTED | 25108 | SAME | ER, AVA, KL |
| 602 | REDACTED | REDACTED | 25110 | SAME | ER, AVA, KL |
| 603 | REDACTED | REDACTED | 34731 | SAME | ER, AVA, KL |
| 604 | REDACTED | REDACTED | 25247 | SAME | ER, AVA, KL |
| 605 | REDACTED | REDACTED | 25159 | SAME | ER, AVA, KL |
| 606 | REDACTED | REDACTED | 24812 | SAME | ER, AVA, KL |
| 607 | REDACTED | REDACTED | 33209 | SAME | ER, AVA, KL |
| 608 | REDACTED | REDACTED | 18247 | SAME | ER, AVA, KL |

ZUCKERMAN SPAEDER LLP RULE 2019 DISCLOSURE

|     | A        | B        | C             | D    | E           |
|-----|----------|----------|---------------|------|-------------|
| 609 | REDACTED | REDACTED | 25205         | SAME | ER, AVA, KL |
| 610 | REDACTED | REDACTED | 36384         | SAME | ER, AVA, KL |
| 611 | REDACTED | REDACTED | 25498         | SAME | ER, AVA, KL |
| 612 | REDACTED | REDACTED | 29538         | SAME | ER, AVA, KL |
| 613 | REDACTED | REDACTED | 33206         | SAME | ER, AVA, KL |
| 614 | REDACTED | REDACTED | 21853         | SAME | ER, AVA, KL |
| 615 | REDACTED | REDACTED | 19959         | SAME | ER, AVA, KL |
| 616 | REDACTED | REDACTED | 20302         | SAME | ER, AVA, KL |
| 617 | REDACTED | REDACTED | 20930         | SAME | ER, AVA, KL |
| 618 | REDACTED | REDACTED | 25183         | SAME | ER, AVA, KL |
| 619 | REDACTED | REDACTED | 20212         | SAME | ER, AVA, KL |
| 620 | REDACTED | REDACTED | 24593         | SAME | ER, AVA, KL |
| 621 | REDACTED | REDACTED | 25610         | SAME | ER, AVA, KL |
| 622 | REDACTED | REDACTED | 25071         | SAME | ER, AVA, KL |
| 623 | REDACTED | REDACTED | 20794         | SAME | ER, AVA, KL |
| 624 | REDACTED | REDACTED | 23659         | SAME | ER, AVA, KL |
| 625 | REDACTED | REDACTED | 19614         | SAME | ER, AVA, KL |
| 626 | REDACTED | REDACTED | 27713         | SAME | ER, AVA, KL |
| 627 | REDACTED | REDACTED | 18863         | SAME | ER, AVA, KL |
| 628 | REDACTED | REDACTED | 18929         | SAME | ER, AVA, KL |
| 629 | REDACTED | REDACTED | 33434         | SAME | ER, AVA, KL |
| 630 | REDACTED | REDACTED | 55177         | SAME | ER, AVA, KL |
| 631 | REDACTED | REDACTED | 28295         | SAME | ER, AVA, KL |
| 632 | REDACTED | REDACTED | 21275         | SAME | ER, AVA, KL |
| 633 | REDACTED | REDACTED | 20833         | SAME | ER, AVA, KL |
| 634 | REDACTED | REDACTED | 25239         | SAME | ER, AVA, KL |
| 635 | REDACTED | REDACTED | 21690         | SAME | ER, AVA, KL |
| 636 | REDACTED | REDACTED | 38815         | SAME | ER, AVA, KL |
| 637 | REDACTED | REDACTED | 20231         | SAME | ER, AVA, KL |
| 638 | REDACTED | REDACTED | 21966         | SAME | ER, AVA, KL |
| 639 | REDACTED | REDACTED | 19099         | SAME | ER, AVA, KL |
| 640 | REDACTED | REDACTED | 34795         | SAME | ER, AVA, KL |
| 641 | REDACTED | REDACTED | 18974         | SAME | ER, AVA, KL |
| 642 | REDACTED | REDACTED | 33354         | SAME | ER, AVA, KL |
| 643 | REDACTED | REDACTED | 20159         | SAME | ER, AVA, KL |
| 644 | REDACTED | REDACTED | 31006         | SAME | ER, AVA, KL |
| 645 | REDACTED | REDACTED | 25250         | SAME | ER, AVA, KL |
| 646 | REDACTED | REDACTED | 25741         | SAME | ER, AVA, KL |
| 647 | REDACTED | REDACTED | 24583; 119380 | SAME | ER, AVA, KL |
| 648 | REDACTED | REDACTED | 19011         | SAME | ER, AVA, KL |
| 649 | REDACTED | REDACTED | 18031         | SAME | ER, AVA, KL |
| 650 | REDACTED | REDACTED | 65471         | SAME | ER, AVA, KL |
| 651 | REDACTED | REDACTED | 25388         | SAME | ER, AVA, KL |
| 652 | REDACTED | REDACTED | 23443         | SAME | ER, AVA, KL |
| 653 | REDACTED | REDACTED | 17962         | SAME | ER, AVA, KL |
| 654 | REDACTED | REDACTED | 34975         | SAME | ER, AVA, KL |

ZUCKERMAN SPAEDER LLP RULE 2019 DISCLOSURE

|     | A        | B        | C     | D    | E           |
| --- | -------- | -------- | ----- | ---- | ----------- |
| 655 | REDACTED | REDACTED | 19956 | SAME | ER, AVA, KL |
| 656 | REDACTED | REDACTED | 27738 | SAME | ER, AVA, KL |
| 657 | REDACTED | REDACTED | 19074 | SAME | ER, AVA, KL |
| 658 | REDACTED | REDACTED | 25073 | SAME | ER, AVA, KL |
| 659 | REDACTED | REDACTED | 19632 | SAME | ER, AVA, KL |
| 660 | REDACTED | REDACTED | 17654 | SAME | ER, AVA, KL |
| 661 | REDACTED | REDACTED | 19097 | SAME | ER, AVA, KL |
| 662 | REDACTED | REDACTED | 29398 | SAME | ER, AVA, KL |
| 663 | REDACTED | REDACTED | 19773 | SAME | ER, AVA, KL |
| 664 | REDACTED | REDACTED | 61305 | SAME | ER, AVA, KL |
| 665 | REDACTED | REDACTED | 61539 | SAME | ER, AVA, KL |
| 666 | REDACTED | REDACTED | 71874 | SAME | ER, AVA, KL |
| 667 | REDACTED | REDACTED | 18104 | SAME | ER, AVA, KL |
| 668 | REDACTED | REDACTED | 18862 | SAME | ER, AVA, KL |
| 669 | REDACTED | REDACTED | 19094 | SAME | ER, AVA, KL |
| 670 | REDACTED | REDACTED | 24578 | SAME | ER, AVA, KL |
| 671 | REDACTED | REDACTED | 23399 | SAME | ER, AVA, KL |
| 672 | REDACTED | REDACTED | 34849 | SAME | ER, AVA, KL |
| 673 | REDACTED | REDACTED | 61170 | SAME | ER, AVA, KL |
| 674 | REDACTED | REDACTED | 34870 | SAME | ER, AVA, KL |
| 675 | REDACTED | REDACTED | 20851 | SAME | ER, AVA, KL |
| 676 | REDACTED | REDACTED | 20013 | SAME | ER, AVA, KL |
| 677 | REDACTED | REDACTED | 27773 | SAME | ER, AVA, KL |
| 678 | REDACTED | REDACTED | 34875 | SAME | ER, AVA, KL |
| 679 | REDACTED | REDACTED | 30851 | SAME | ER, AVA, KL |
| 680 | REDACTED | REDACTED | 36627 | SAME | ER, AVA, KL |
| 681 | REDACTED | REDACTED | 24561 | SAME | ER, AVA, KL |
| 682 | REDACTED | REDACTED | 20006 | SAME | ER, AVA, KL |
| 683 | REDACTED | REDACTED | 34878 | SAME | ER, AVA, KL |
| 684 | REDACTED | REDACTED | 19695 | SAME | ER, AVA, KL |
| 685 | REDACTED | REDACTED | 25074 | SAME | ER, AVA, KL |
| 686 | REDACTED | REDACTED | 21125 | SAME | ER, AVA, KL |
| 687 | REDACTED | REDACTED | 35496 | SAME | ER, AVA, KL |
| 688 | REDACTED | REDACTED | 34900 | SAME | ER, AVA, KL |
| 689 | REDACTED | REDACTED | 31084 | SAME | ER, AVA, KL |
| 690 | REDACTED | REDACTED | 38577 | SAME | ER, AVA, KL |
| 691 | REDACTED | REDACTED | 20261 | SAME | ER, AVA, KL |
| 692 | REDACTED | REDACTED | 26854 | SAME | ER, AVA, KL |
| 693 | REDACTED | REDACTED | 19865 | SAME | ER, AVA, KL |
| 694 | REDACTED | REDACTED | 34894 | SAME | ER, AVA, KL |
| 695 | REDACTED | REDACTED | 20655 | SAME | ER, AVA, KL |
| 696 | REDACTED | REDACTED | 28401 | SAME | ER, AVA, KL |
| 697 | REDACTED | REDACTED | 35228 | SAME | ER, AVA, KL |
| 698 | REDACTED | REDACTED | 28395 | SAME | ER, AVA, KL |
| 699 | REDACTED | REDACTED | 27933 | SAME | ER, AVA, KL |
| 700 | REDACTED | REDACTED | 32960 | SAME | ER, AVA, KL |

EXHIBIT A

ZUCKERMAN SPAEDER LLP RULE 2019 DISCLOSURE

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 701 | REDACTED | REDACTED | 28381 | SAME | ER, AVA, KL |
| 702 | REDACTED | REDACTED | 34855 | SAME | ER, AVA, KL |
| 703 | REDACTED | REDACTED | 17164 | SAME | ER, AVA, KL |
| 704 | REDACTED | REDACTED | 19053 | SAME | ER, AVA, KL |
| 705 | REDACTED | REDACTED | 19273 | SAME | ER, AVA, KL |
| 706 | REDACTED | REDACTED | 35264 | SAME | ER, AVA, KL |
| 707 | REDACTED | REDACTED | 28380 | SAME | ER, AVA, KL |
| 708 | REDACTED | REDACTED | 23428 | SAME | ER, AVA, KL |
| 709 | REDACTED | REDACTED | 32642 | SAME | ER, AVA, KL |
| 710 | REDACTED | REDACTED | 28971 | SAME | ER, AVA, KL |
| 711 | REDACTED | REDACTED | 30983 | SAME | ER, AVA, KL |
| 712 | REDACTED | REDACTED | 35275 | SAME | ER, AVA, KL |
| 713 | REDACTED | REDACTED | 28896 | SAME | ER, AVA, KL |
| 714 | REDACTED | REDACTED | 19233 | SAME | ER, AVA, KL |
| 715 | REDACTED | REDACTED | 28030 | SAME | ER, AVA, KL |
| 716 | REDACTED | REDACTED | 19108 | SAME | ER, AVA, KL |
| 717 | REDACTED | REDACTED | 32554 | SAME | ER, AVA, KL |
| 718 | REDACTED | REDACTED | 20922 | SAME | ER, AVA, KL |
| 719 | REDACTED | REDACTED | 27926 | SAME | ER, AVA, KL |
| 720 | REDACTED | REDACTED | 32509 | SAME | ER, AVA, KL |
| 721 | REDACTED | REDACTED | 62090 | SAME | ER, AVA, KL |
| 722 | REDACTED | REDACTED | 32502 | SAME | ER, AVA, KL |
| 723 | REDACTED | REDACTED | 26433 | SAME | ER, AVA, KL |
| 724 | REDACTED | REDACTED | 67851 | SAME | ER, AVA, KL |
| 725 | REDACTED | REDACTED | 19485 | SAME | ER, AVA, KL |
| 726 | REDACTED | REDACTED | 34577 | SAME | ER, AVA, KL |
| 727 | REDACTED | REDACTED | 25075 | SAME | ER, AVA, KL |
| 728 | REDACTED | REDACTED | 35020 | SAME | ER, AVA, KL |
| 729 | REDACTED | REDACTED | 28347 | SAME | ER, AVA, KL |
| 730 | REDACTED | REDACTED | 28360 (orig); 120298 (supp) | SAME | ER, AVA, KL |
| 731 | REDACTED | REDACTED | 28226 | SAME | ER, AVA, KL |
| 732 | REDACTED | REDACTED | 60322 | SAME | ER, AVA, KL |
| 733 | REDACTED | REDACTED | 36033 | SAME | ER, AVA, KL |
| 734 | REDACTED | REDACTED | 36045 | SAME | ER, AVA, KL |
| 735 | REDACTED | REDACTED | 19017 | SAME | ER, AVA, KL |
| 736 | REDACTED | REDACTED | 70580 | SAME | ER, AVA, KL |
| 737 | REDACTED | REDACTED | 16673 | SAME | ER, AVA, KL |
| 738 | REDACTED | REDACTED | 36056 | SAME | ER, AVA, KL |
| 739 | REDACTED | REDACTED | 27948 | SAME | ER, AVA, KL |
| 740 | REDACTED | REDACTED | 36054 | SAME | ER, AVA, KL |
| 741 | REDACTED | REDACTED | 27182 | SAME | ER, AVA, KL |
| 742 | REDACTED | REDACTED | 25792 | SAME | ER, AVA, KL |
| 743 | REDACTED | REDACTED | 20270 | SAME | ER, AVA, KL |
| 744 | REDACTED | REDACTED | 29320 | SAME | ER, AVA, KL |
| 745 | REDACTED | REDACTED | 18446 | SAME | ER, AVA, KL |

ZUCKERMAN SPAEDER LLP RULE 2019 DISCLOSURE

|     | A        | B        | C     | D    | E           |
|-----|----------|----------|-------|------|-------------|
| 746 | REDACTED | REDACTED | 36086 | SAME | ER, AVA, KL |
| 747 | REDACTED | REDACTED | 19980 | SAME | ER, AVA, KL |
| 748 | REDACTED | REDACTED | 36085 | SAME | ER, AVA, KL |
| 749 | REDACTED | REDACTED | 17961 | SAME | ER, AVA, KL |
| 750 | REDACTED | REDACTED | 21858 | SAME | ER, AVA, KL |
| 751 | REDACTED | REDACTED | 84420 | SAME | ER, AVA, KL |
| 752 | REDACTED | REDACTED | 23442 | SAME | ER, AVA, KL |
| 753 | REDACTED | REDACTED | 36385 | SAME | ER, AVA, KL |
| 754 | REDACTED | REDACTED | 36088 | SAME | ER, AVA, KL |
| 755 | REDACTED | REDACTED | 73289 | SAME | ER, AVA, KL |
| 756 | REDACTED | REDACTED | 36087 | SAME | ER, AVA, KL |
| 757 | REDACTED | REDACTED | 41236 | SAME | ER, AVA, KL |
| 758 | REDACTED | REDACTED | 28038 | SAME | ER, AVA, KL |
| 759 | REDACTED | REDACTED | 32813 | SAME | ER, AVA, KL |
| 760 | REDACTED | REDACTED | 28054 | SAME | ER, AVA, KL |
| 761 | REDACTED | REDACTED | 42966 | SAME | ER, AVA, KL |
| 762 | REDACTED | REDACTED | 19813 | SAME | ER, AVA, KL |
| 763 | REDACTED | REDACTED | 31453 | SAME | ER, AVA, KL |
| 764 | REDACTED | REDACTED | 28990 | SAME | ER, AVA, KL |
| 765 | REDACTED | REDACTED | 19898 | SAME | ER, AVA, KL |
| 766 | REDACTED | REDACTED | 28082 | SAME | ER, AVA, KL |
| 767 | REDACTED | REDACTED | 18951 | SAME | ER, AVA, KL |
| 768 | REDACTED | REDACTED | 25229 | SAME | ER, AVA, KL |
| 769 | REDACTED | REDACTED | 36090 | SAME | ER, AVA, KL |
| 770 | REDACTED | REDACTED | 19917 | SAME | ER, AVA, KL |
| 771 | REDACTED | REDACTED | 27302 | SAME | ER, AVA, KL |
| 772 | REDACTED | REDACTED | 67581 | SAME | ER, AVA, KL |
| 773 | REDACTED | REDACTED | 36265 | SAME | ER, AVA, KL |
| 774 | REDACTED | REDACTED | 20936 | SAME | ER, AVA, KL |
| 775 | REDACTED | REDACTED | 28993 | SAME | ER, AVA, KL |
| 776 | REDACTED | REDACTED | 29012 | SAME | ER, AVA, KL |
| 777 | REDACTED | REDACTED | 62643 | SAME | ER, AVA, KL |
| 778 | REDACTED | REDACTED | 36267 | SAME | ER, AVA, KL |
| 779 | REDACTED | REDACTED | 19584 | SAME | ER, AVA, KL |
| 780 | REDACTED | REDACTED | 24556 | SAME | ER, AVA, KL |
| 781 | REDACTED | REDACTED | 37343 | SAME | ER, AVA, KL |
| 782 | REDACTED | REDACTED | 19778 | SAME | ER, AVA, KL |
| 783 | REDACTED | REDACTED | 25673 | SAME | ER, AVA, KL |
| 784 | REDACTED | REDACTED | 19843 | SAME | ER, AVA, KL |
| 785 | REDACTED | REDACTED | 20599 | SAME | ER, AVA, KL |
| 786 | REDACTED | REDACTED | 25862 | SAME | ER, AVA, KL |
| 787 | REDACTED | REDACTED | 28234 | SAME | ER, AVA, KL |
| 788 | REDACTED | REDACTED | 23452 | SAME | ER, AVA, KL |
| 789 | REDACTED | REDACTED | 10323 | SAME | ER, AVA, KL |
| 790 | REDACTED | REDACTED | 33210 | SAME | ER, AVA, KL |
| 791 | REDACTED | REDACTED | 33154 | SAME | ER, AVA, KL |

EXHIBIT A

ZUCKERMAN SPAEDER LLP RULE 2019 DISCLOSURE

|     | A        | B        | C                           | D    | E           |
|-----|----------|----------|-----------------------------|------|-------------|
| 792 | REDACTED | REDACTED | 61497                       | SAME | ER, AVA, KL |
| 793 | REDACTED | REDACTED | 27985                       | SAME | ER, AVA, KL |
| 794 | REDACTED | REDACTED | 20986                       | SAME | ER, AVA, KL |
| 795 | REDACTED | REDACTED | 29014                       | SAME | ER, AVA, KL |
| 796 | REDACTED | REDACTED | 29015                       | SAME | ER, AVA, KL |
| 797 | REDACTED | REDACTED | 29030                       | SAME | ER, AVA, KL |
| 798 | REDACTED | REDACTED | 44416                       | SAME | ER, AVA, KL |
| 799 | REDACTED | REDACTED | 37179                       | SAME | ER, AVA, KL |
| 800 | REDACTED | REDACTED | 41478                       | SAME | ER, AVA, KL |
| 801 | REDACTED | REDACTED | 69489                       | SAME | ER, AVA, KL |
| 802 | REDACTED | REDACTED | 23465                       | SAME | ER, AVA, KL |
| 803 | REDACTED | REDACTED | 19084                       | SAME | ER, AVA, KL |
| 804 | REDACTED | REDACTED | 27619                       | SAME | ER, AVA, KL |
| 805 | REDACTED | REDACTED | 18014                       | SAME | ER, AVA, KL |
| 806 | REDACTED | REDACTED | 70457                       | SAME | ER, AVA, KL |
| 807 | REDACTED | REDACTED | 36276                       | SAME | ER, AVA, KL |
| 808 | REDACTED | REDACTED | 28036                       | SAME | ER, AVA, KL |
| 809 | REDACTED | REDACTED | 70364                       | SAME | ER, AVA, KL |
| 810 | REDACTED | REDACTED | 32394                       | SAME | ER, AVA, KL |
| 811 | REDACTED | REDACTED | 20011                       | SAME | ER, AVA, KL |
| 812 | REDACTED | REDACTED | 23783                       | SAME | ER, AVA, KL |
| 813 | REDACTED | REDACTED | 23556 (orig); SA -120296 (supp) | SAME | ER, AVA, KL |
| 814 | REDACTED | REDACTED | 33187                       | SAME | ER, AVA, KL |
| 815 | REDACTED | REDACTED | 20026                       | SAME | ER, AVA, KL |
| 816 | REDACTED | REDACTED | 23393                       | SAME | ER, AVA, KL |
| 817 | REDACTED | REDACTED | 25628                       | SAME | ER, AVA, KL |
| 818 | REDACTED | REDACTED | 21612                       | SAME | ER, AVA, KL |
| 819 | REDACTED | REDACTED | 18338                       | SAME | ER, AVA, KL |
| 820 | REDACTED | REDACTED | 21040                       | SAME | ER, AVA, KL |
| 821 | REDACTED | REDACTED | 35078                       | SAME | ER, AVA, KL |
| 822 | REDACTED | REDACTED | 71150; 71172                | SAME | ER, AVA, KL |
| 823 | REDACTED | REDACTED | 24422                       | SAME | ER, AVA, KL |
| 824 | REDACTED | REDACTED | 17821                       | SAME | ER, AVA, KL |
| 825 | REDACTED | REDACTED | 20343                       | SAME | ER, AVA, KL |
| 826 | REDACTED | REDACTED | 69284                       | SAME | ER, AVA, KL |
| 827 | REDACTED | REDACTED | 36277                       | SAME | ER, AVA, KL |
| 828 | REDACTED | REDACTED | 65132                       | SAME | ER, AVA, KL |
| 829 | REDACTED | REDACTED | 45940                       | SAME | ER, AVA, KL |
| 830 | REDACTED | REDACTED | 90530                       | SAME | ER, AVA, KL |
| 831 | REDACTED | REDACTED | 25076                       | SAME | ER, AVA, KL |
| 832 | REDACTED | REDACTED | 36279                       | SAME | ER, AVA, KL |
| 833 | REDACTED | REDACTED | 21081                       | SAME | ER, AVA, KL |
| 834 | REDACTED | REDACTED | 27592                       | SAME | ER, AVA, KL |
| 835 | REDACTED | REDACTED | 31154                       | SAME | ER, AVA, KL |

EXHIBIT A
ZUCKERMAN SPAEDER LLP RULE 2019 DISCLOSURE

|     | A        | B        | C                              | D    | E           |
|-----|----------|----------|--------------------------------|------|-------------|
| 836 | REDACTED | REDACTED | 29403                          | SAME | ER, AVA, KL |
| 837 | REDACTED | REDACTED | 25875                          | SAME | ER, AVA, KL |
| 838 | REDACTED | REDACTED | 36278                          | SAME | ER, AVA, KL |
| 839 | REDACTED | REDACTED | 28268                          | SAME | ER, AVA, KL |
| 840 | REDACTED | REDACTED | 21124                          | SAME | ER, AVA, KL |
| 841 | REDACTED | REDACTED | 25329                          | SAME | ER, AVA, KL |
| 842 | REDACTED | REDACTED | 23547                          | SAME | ER, AVA, KL |
| 843 | REDACTED | REDACTED | 32419                          | SAME | ER, AVA, KL |
| 844 | REDACTED | REDACTED | 36280                          | SAME | ER, AVA, KL |
| 845 | REDACTED | REDACTED | 34471                          | SAME | ER, AVA, KL |
| 846 | REDACTED | REDACTED | 18248                          | SAME | ER, AVA, KL |
| 847 | REDACTED | REDACTED | 20285, 106345                  | SAME | ER, AVA, KL |
| 848 | REDACTED | REDACTED | 20032                          | SAME | ER, AVA, KL |
| 849 | REDACTED | REDACTED | 36281                          | SAME | ER, AVA, KL |
| 850 | REDACTED | REDACTED | 36285                          | SAME | ER, AVA, KL |
| 851 | REDACTED | REDACTED | 52897                          | SAME | ER, AVA, KL |
| 852 | REDACTED | REDACTED | 36284                          | SAME | ER, AVA, KL |
| 853 | REDACTED | REDACTED | 21181 (orig); 121040 (amdmt)   | SAME | ER, AVA, KL |
| 854 | REDACTED | REDACTED | 27964                          | SAME | ER, AVA, KL |
| 855 | REDACTED | REDACTED | 82624                          | SAME | ER, AVA, KL |
| 856 | REDACTED | REDACTED | 33381                          | SAME | ER, AVA, KL |
| 857 | REDACTED | REDACTED | 25121                          | SAME | ER, AVA, KL |
| 858 | REDACTED | REDACTED | 36288                          | SAME | ER, AVA, KL |
| 859 | REDACTED | REDACTED | 20758                          | SAME | ER, AVA, KL |
| 860 | REDACTED | REDACTED | 25079                          | SAME | ER, AVA, KL |
| 861 | REDACTED | REDACTED | 33208                          | SAME | ER, AVA, KL |
| 862 | REDACTED | REDACTED | 18910                          | SAME | ER, AVA, KL |
| 863 | REDACTED | REDACTED | 33061                          | SAME | ER, AVA, KL |
| 864 | REDACTED | REDACTED | 61189                          | SAME | ER, AVA, KL |
| 865 | REDACTED | REDACTED | 17245                          | SAME | ER, AVA, KL |
| 866 | REDACTED | REDACTED | 21225                          | SAME | ER, AVA, KL |
| 867 | REDACTED | REDACTED | 37850                          | SAME | ER, AVA, KL |
| 868 | REDACTED | REDACTED | 21338                          | SAME | ER, AVA, KL |
| 869 | REDACTED | REDACTED | 25646                          | SAME | ER, AVA, KL |
| 870 | REDACTED | REDACTED | 36290                          | SAME | ER, AVA, KL |
| 871 | REDACTED | REDACTED | 18650                          | SAME | ER, AVA, KL |
| 872 | REDACTED | REDACTED | 32571                          | SAME | ER, AVA, KL |
| 873 | REDACTED | REDACTED | 18521                          | SAME | ER, AVA, KL |
| 874 | REDACTED | REDACTED | 33207                          | SAME | ER, AVA, KL |
| 875 | REDACTED | REDACTED | 19873                          | SAME | ER, AVA, KL |
| 876 | REDACTED | REDACTED | 33204                          | SAME | ER, AVA, KL |
| 877 | REDACTED | REDACTED | 21366                          | SAME | ER, AVA, KL |
| 878 | REDACTED | REDACTED | 21485                          | SAME | ER, AVA, KL |
| 879 | REDACTED | REDACTED | 18320                          | SAME | ER, AVA, KL |

ZUCKERMAN SPAEDER LLP RULE 2019 DISCLOSURE

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 880 | REDACTED | REDACTED | 29579 | SAME | ER, AVA, KL |
| 881 | REDACTED | REDACTED | 23539 (orig); 103190 (amdmt) | SAME | ER, AVA, KL |
| 882 | REDACTED | REDACTED | 20278 | SAME | ER, AVA, KL |
| 883 | REDACTED | REDACTED | 26319 | SAME | ER, AVA, KL |
| 884 | REDACTED | REDACTED | 21543 | SAME | ER, AVA, KL |
| 885 | REDACTED | REDACTED | 17546 | SAME | ER, AVA, KL |
| 886 | REDACTED | REDACTED | 17086 | SAME | ER, AVA, KL |
| 887 | REDACTED | REDACTED | 17689; 17690 | SAME | ER, AVA, KL |
| 888 | REDACTED | REDACTED | 33201 | SAME | ER, AVA, KL |
| 889 | REDACTED | REDACTED | 62060 | SAME | ER, AVA, KL |
| 890 | REDACTED | REDACTED | 25125 | SAME | ER, AVA, KL |
| 891 | REDACTED | REDACTED | 23476 | SAME | ER, AVA, KL |
| 892 | REDACTED | REDACTED | 61467 | SAME | ER, AVA, KL |
| 893 | REDACTED | REDACTED | 36291 | SAME | ER, AVA, KL |
| 894 | REDACTED | REDACTED | 33202 | SAME | ER, AVA, KL |
| 895 | REDACTED | REDACTED | 20720 | SAME | ER, AVA, KL |
| 896 | REDACTED | REDACTED | 21597 | SAME | ER, AVA, KL |
| 897 | REDACTED | REDACTED | 19210 | SAME | ER, AVA, KL |
| 898 | REDACTED | REDACTED | 69481 | SAME | ER, AVA, KL |
| 899 | REDACTED | REDACTED | 67592 | SAME | ER, AVA, KL |
| 900 | REDACTED | REDACTED | 40931 | SAME | ER, AVA, KL |
| 901 | REDACTED | REDACTED | 21795 | SAME | ER, AVA, KL |
| 902 | REDACTED | REDACTED | 23549 | SAME | ER, AVA, KL |
| 903 | REDACTED | REDACTED | 30621 | SAME | ER, AVA, KL |
| 904 | REDACTED | REDACTED | 37411 | SAME | ER, AVA, KL |
| 905 | REDACTED | REDACTED | 21962 | SAME | ER, AVA, KL |
| 906 | REDACTED | REDACTED | 21897 | SAME | ER, AVA, KL |
| 907 | REDACTED | REDACTED | 25083 | SAME | ER, AVA, KL |
| 908 | REDACTED | REDACTED | 19513 | SAME | ER, AVA, KL |
| 909 | REDACTED | REDACTED | 23875 | SAME | ER, AVA, KL |
| 910 | REDACTED | REDACTED | 32970 | SAME | ER, AVA, KL |
| 911 | REDACTED | REDACTED | 19714 | SAME | ER, AVA, KL |
| 912 | REDACTED | REDACTED | 20976 | SAME | ER, AVA, KL |
| 913 | REDACTED | REDACTED | 33181 | SAME | ER, AVA, KL |
| 914 | REDACTED | REDACTED | 17268 | SAME | ER, AVA, KL |
| 915 | REDACTED | REDACTED | 29701 | SAME | ER, AVA, KL |
| 916 | REDACTED | REDACTED | 35527 | SAME | ER, AVA, KL |
| 917 | REDACTED | REDACTED | 33168 | SAME | ER, AVA, KL |
| 918 | REDACTED | REDACTED | 36881 | SAME | ER, AVA, KL |
| 919 | REDACTED | REDACTED | 23559 | SAME | ER, AVA, KL |
| 920 | REDACTED | REDACTED | 25084 | SAME | ER, AVA, KL |
| 921 | REDACTED | REDACTED | 25484 | SAME | ER, AVA, KL |
| 922 | REDACTED | REDACTED | 28897; 119749 | SAME | ER, AVA, KL |
| 923 | REDACTED | REDACTED | 25085 | SAME | ER, AVA, KL |

EXHIBIT A
ZUCKERMAN SPAEDER LLP RULE 2019 DISCLOSURE

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 924 | REDACTED | REDACTED | 36466 | SAME | ER, AVA, KL |
| 925 | REDACTED | REDACTED | 46071 | SAME | ER, AVA, KL |
| 926 | REDACTED | REDACTED | 21936 | SAME | ER, AVA, KL |
| 927 | REDACTED | REDACTED | 19322 | SAME | ER, AVA, KL |
| 928 | REDACTED | REDACTED | 23577 | SAME | ER, AVA, KL |
| 929 | REDACTED | REDACTED | 19788 | SAME | ER, AVA, KL |
| 930 | REDACTED | REDACTED | 23338 | SAME | ER, AVA, KL |
| 931 | REDACTED | REDACTED | 20057 | SAME | ER, AVA, KL |
| 932 | REDACTED | REDACTED | 25690 | SAME | ER, AVA, KL |
| 933 | REDACTED | REDACTED | 25105 | SAME | ER, AVA, KL |
| 934 | REDACTED | REDACTED | 25780 | SAME | ER, AVA, KL |
| 935 | REDACTED | REDACTED | 25086 | SAME | ER, AVA, KL |
| 936 | REDACTED | REDACTED | 33116 | SAME | ER, AVA, KL |
| 937 | REDACTED | REDACTED | 61661 | SAME | ER, AVA, KL |
| 938 | REDACTED | REDACTED | 26346 | SAME | ER, AVA, KL |
| 939 | REDACTED | REDACTED | 25087 | SAME | ER, AVA, KL |
| 940 | REDACTED | REDACTED | 17277 | SAME | ER, AVA, KL |
| 941 | REDACTED | REDACTED | 17142 | SAME | ER, AVA, KL |
| 942 | REDACTED | REDACTED | 17798 | SAME | ER, AVA, KL |
| 943 | REDACTED | REDACTED | 30821 | SAME | ER, AVA, KL |
| 944 | REDACTED | REDACTED | 30901 | SAME | ER, AVA, KL |
| 945 | REDACTED | REDACTED | 28309 | SAME | ER, AVA, KL |
| 946 | REDACTED | REDACTED | 45850 | SAME | ER, AVA, KL |
| 947 | REDACTED | REDACTED | 26449 | SAME | ER, AVA, KL |
| 948 | REDACTED | REDACTED | 30991 | SAME | ER, AVA, KL |
| 949 | REDACTED | REDACTED | 33890 | SAME | ER, AVA, KL |
| 950 | REDACTED | REDACTED | 31007 | SAME | ER, AVA, KL |
| 951 | REDACTED | REDACTED | 26146 | SAME | ER, AVA, KL |
| 952 | REDACTED | REDACTED | 31028 | SAME | ER, AVA, KL |
| 953 | REDACTED | REDACTED | 29552 | SAME | ER, AVA, KL |
| 954 | REDACTED | REDACTED | 56268 | SAME | ER, AVA, KL |
| 955 | REDACTED | REDACTED | 17644 | SAME | ER, AVA, KL |
| 956 | REDACTED | REDACTED | 31628 | SAME | ER, AVA, KL |
| 957 | REDACTED | REDACTED | 19996 | SAME | ER, AVA, KL |
| 958 | REDACTED | REDACTED | 37360 | SAME | ER, AVA, KL, Casavant |
| 959 | REDACTED | REDACTED | 24670 | SAME | ER, AVA, KL |
| 960 | REDACTED | REDACTED | 62550 | SAME | ER, AVA, KL |
| 961 | REDACTED | REDACTED | 23882 | SAME | ER, AVA, KL |
| 962 | REDACTED | REDACTED | 19524 | SAME | ER, AVA, KL |
| 963 | REDACTED | REDACTED | 25088; 117551 | SAME | ER, AVA, KL, Oppenheimer |
| 964 | REDACTED | REDACTED | 17564 | SAME | ER, AVA, KL |
| 965 | REDACTED | REDACTED | 26355 | SAME | ER, AVA, KL. Oppenheimer |
| 966 | REDACTED | REDACTED | 18738 | SAME | ER, AVA, KL |
| 967 | REDACTED | REDACTED | 29319 | SAME | ER, AVA, KL |
| 968 | REDACTED | REDACTED | 61293 | SAME | ER, AVA, KL |

ZUCKERMAN SPAEDER LLP RULE 2019 DISCLOSURE

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 969 | REDACTED | REDACTED | 27137 | SAME | ER, AVA, KL, Bowersox (BSX) |
| 970 | REDACTED | REDACTED | 20633 | SAME | ER, AVA, KL, BSX |
| 971 | REDACTED | REDACTED | 24991 | SAME | ER, AVA, KL, BSX |
| 972 | REDACTED | REDACTED | 18724 | SAME | ER, AVA, KL, BSX |
| 973 | REDACTED | REDACTED | 27318 | SAME | ER, AVA, KL, BSX |
| 974 | REDACTED | REDACTED | 35577 | SAME | ER, AVA, KL, BSX |
| 975 | REDACTED | REDACTED | 46559 | SAME | ER, AVA, KL, BSX |
| 976 | REDACTED | REDACTED | 19421 | SAME | ER, AVA, KL, BSX |
| 977 | REDACTED | REDACTED | 24941 | SAME | ER, AVA, KL, BSX |
| 978 | REDACTED | REDACTED | 32460 | SAME | ER, AVA, KL, BSX |
| 979 | REDACTED | REDACTED | 64081 | SAME | ER, AVA, KL, BSX |
| 980 | REDACTED | REDACTED | 18395 | SAME | ER, AVA, KL, BSX |
| 981 | REDACTED | REDACTED | 21535 | SAME | ER, AVA, KL, BSX |
| 982 | REDACTED | REDACTED | 27206 | SAME | ER, AVA, KL, BSX |
| 983 | REDACTED | REDACTED | 23333 | SAME | ER, AVA, KL, BSX |
| 984 | REDACTED | REDACTED | 35874 | SAME | ER, AVA, KL, BSX |
| 985 | REDACTED | REDACTED | 60468 | SAME | ER, AVA, KL, BSX |
| 986 | REDACTED | REDACTED | 28284 | SAME | ER, AVA, KL, BSX |
| 987 | REDACTED | REDACTED | 71650 | SAME | ER, AVA, KL, BSX |
| 988 | REDACTED | REDACTED | 18321 | SAME | ER, AVA, KL, BSX |
| 989 | REDACTED | REDACTED | 24986 | SAME | ER, AVA, KL, BSX |
| 990 | REDACTED | REDACTED | 62192 | SAME | ER, AVA, KL, BSX |
| 991 | REDACTED | REDACTED | 27174 | SAME | ER, AVA, KL, BSX |
| 992 | REDACTED | REDACTED | 24993 | SAME | ER, AVA, KL, BSX |
| 993 | REDACTED | REDACTED | 28507 | SAME | ER, AVA, KL, BSX |
| 994 | REDACTED | REDACTED | 17965 | SAME | ER, AVA, KL, BSX |
| 995 | REDACTED | REDACTED | 17926 | SAME | ER, AVA, KL, BSX |
| 996 | REDACTED | REDACTED | 69637 | SAME | ER, AVA, KL, BSX |
| 997 | REDACTED | REDACTED | 28257 | SAME | ER, AVA, KL, BSX |
| 998 | REDACTED | REDACTED | 71652 | SAME | ER, AVA, KL, BSX |
| 999 | REDACTED | REDACTED | 27149 | SAME | ER, AVA, KL, BSX |
| 1000 | REDACTED | REDACTED | 84509 (refiled); 68985 (1st filing) | SAME | ER, AVA, KL, BSX |
| 1001 | REDACTED | REDACTED | 27179 | SAME | ER, AVA, KL, BSX |
| 1002 | REDACTED | REDACTED | 27268 | SAME | ER, AVA, KL, BSX |
| 1003 | REDACTED | REDACTED | 30861 | SAME | ER, AVA, KL, BSX |
| 1004 | REDACTED | REDACTED | 18671 | SAME | ER, AVA, KL, BSX |
| 1005 | REDACTED | REDACTED | 19466 | SAME | ER, AVA, KL, BSX |
| 1006 | REDACTED | REDACTED | 18861 | SAME | ER, AVA, KL, BSX |
| 1007 | REDACTED | REDACTED | 27357 | SAME | ER, AVA, KL, BSX |
| 1008 | REDACTED | REDACTED | 61849 | SAME | ER, AVA, KL, BSX |
| 1009 | REDACTED | REDACTED | 61574 | SAME | ER, AVA, KL, BSX |
| 1010 | REDACTED | REDACTED | 20856 | SAME | ER, AVA, KL, BSX |

ZUCKERMAN SPAEDER LLP RULE 2019 DISCLOSURE

|      | A        | B        | C                                    | D    | E                |
|------|----------|----------|--------------------------------------|------|------------------|
| 1011 | REDACTED | REDACTED | 29593                                | SAME | ER, AVA, KL, BSX |
| 1012 | REDACTED | REDACTED | 27651                                | SAME | ER, AVA, KL, BSX |
| 1013 | REDACTED | REDACTED | 25721                                | SAME | ER, AVA, KL, BSX |
| 1014 | REDACTED | REDACTED | 27584                                | SAME | ER, AVA, KL, BSX |
| 1015 | REDACTED | REDACTED | 29495                                | SAME | ER, AVA, KL, BSX |
| 1016 | REDACTED | REDACTED | 27665                                | SAME | ER, AVA, KL, BSX |
| 1017 | REDACTED | REDACTED | 36671                                | SAME | ER, AVA, KL, BSX |
| 1018 | REDACTED | REDACTED | 19006                                | SAME | ER, AVA, KL, BSX |
| 1019 | REDACTED | REDACTED | 96698 (refiled); 71036 (1st filing)  | SAME | ER, AVA, KL, BSX |
| 1020 | REDACTED | REDACTED | 20757                                | SAME | ER, AVA, KL, BSX |
| 1021 | REDACTED | REDACTED | 23396                                | SAME | ER, AVA, KL, BSX |
| 1022 | REDACTED | REDACTED | 40333                                | SAME | ER, AVA, KL, BSX |
| 1023 | REDACTED | REDACTED | 28013                                | SAME | ER, AVA, KL, BSX |
| 1024 | REDACTED | REDACTED | 29092                                | SAME | ER, AVA, KL, BSX |
| 1025 | REDACTED | REDACTED | 62164                                | SAME | ER, AVA, KL, BSX |
| 1026 | REDACTED | REDACTED | 17618                                | SAME | ER, AVA, KL, BSX |
| 1027 | REDACTED | REDACTED | 19608                                | SAME | ER, AVA, KL, BSX |
| 1028 | REDACTED | REDACTED | 16615                                | SAME | ER, AVA, KL, BSX |
| 1029 | REDACTED | REDACTED | 20054                                | SAME | ER, AVA, KL, BSX |
| 1030 | REDACTED | REDACTED | 38911                                | SAME | ER, AVA, KL, BSX |
| 1031 | REDACTED | REDACTED | 20063                                | SAME | ER, AVA, KL, BSX |
| 1032 | REDACTED | REDACTED | 21408                                | SAME | ER, AVA, KL, BSX |
| 1033 | REDACTED | REDACTED | 18694                                | SAME | ER, AVA, KL, BSX |
| 1034 | REDACTED | REDACTED | 25901                                | SAME | ER, AVA, KL, BSX |
| 1035 | REDACTED | REDACTED | 21732                                | SAME | ER, AVA, KL, BSX |
| 1036 | REDACTED | REDACTED | 20627                                | SAME | ER, AVA, KL, BSX |
| 1037 | REDACTED | REDACTED | 21753                                | SAME | ER, AVA, KL, BSX |
| 1038 | REDACTED | REDACTED | 17466                                | SAME | ER, AVA, KL, BSX |
| 1039 | REDACTED | REDACTED | 48497                                | SAME | ER, AVA, KL, BSX |
| 1040 | REDACTED | REDACTED | 17469                                | SAME | ER, AVA, KL, BSX |
| 1041 | REDACTED | REDACTED | 1978                                 | SAME | ER, AVA, KL, BSX |
| 1042 | REDACTED | REDACTED | 79036                                | SAME | ER, AVA, KL, BSX |
| 1043 | REDACTED | REDACTED | 19838                                | SAME | ER, AVA, KL, BSX |
| 1044 | REDACTED | REDACTED | 20678                                | SAME | ER, AVA, KL, BSX |
| 1045 | REDACTED | REDACTED | 21804                                | SAME | ER, AVA, KL, BSX |
| 1046 | REDACTED | REDACTED | 19270                                | SAME | ER, AVA, KL, BSX |
| 1047 | REDACTED | REDACTED | 17479                                | SAME | ER, AVA, KL, BSX |
| 1048 | REDACTED | REDACTED | 59258                                | SAME | ER, AVA, KL, BSX |
| 1049 | REDACTED | REDACTED | 16782                                | SAME | ER, AVA, KL, BSX |
| 1050 | REDACTED | REDACTED | 17877                                | SAME | ER, AVA, KL, BSX |
| 1051 | REDACTED | REDACTED | 20640                                | SAME | ER, AVA, KL, BSX |
| 1052 | REDACTED | REDACTED | 17472                                | SAME | ER, AVA, KL, BSX |
| 1053 | REDACTED | REDACTED | 25917                                | SAME | ER, AVA, KL, BSX |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1054 | REDACTED | REDACTED | 29537 | SAME | ER, AVA, KL, BSX |
| 1055 | REDACTED | REDACTED | 29501 | SAME | ER, AVA, KL, BSX |
| 1056 | REDACTED | REDACTED | 18982 | SAME | ER, AVA, KL, BSX |
| 1057 | REDACTED | REDACTED | 16634 | SAME | ER, AVA, KL, BSX |
| 1058 | REDACTED | REDACTED | 33717 (orig); 115383 (amdmt) | SAME | ER, AVA, KL, BSX |
| 1059 | REDACTED | REDACTED | 20385 (orig); 105922 (amdmt) | SAME | ER, AVA, KL, BSX |
| 1060 | REDACTED | REDACTED | 28714 | SAME | ER, AVA, KL, BSX |
| 1061 | REDACTED | REDACTED | 21881 | SAME | ER, AVA, KL, BSX |
| 1062 | REDACTED | REDACTED | 16851 | SAME | ER, AVA, KL, BSX |
| 1063 | REDACTED | REDACTED | 21933 | SAME | ER, AVA, KL, BSX |
| 1064 | REDACTED | REDACTED | 23409 | SAME | ER, AVA, KL, BSX |
| 1065 | REDACTED | REDACTED | 34259 | SAME | ER, AVA, KL, BSX |
| 1066 | REDACTED | REDACTED | 17958 | SAME | ER, AVA, KL, BSX |
| 1067 | REDACTED | REDACTED | 16907 | SAME | ER, AVA, KL, BSX |
| 1068 | REDACTED | REDACTED | 18354 | SAME | ER, AVA, KL, BSX |
| 1069 | REDACTED | REDACTED | 18729 | SAME | ER, AVA, KL, BSX |
| 1070 | REDACTED | REDACTED | 23421 | SAME | ER, AVA, KL, BSX |
| 1071 | REDACTED | REDACTED | 38748 | SAME | ER, AVA, KL, BSX |
| 1072 | REDACTED | REDACTED | 59501 | SAME | ER, AVA, KL, BSX |
| 1073 | REDACTED | REDACTED | 33703 | SAME | ER, AVA, KL, BSX |
| 1074 | REDACTED | REDACTED | 24320 (orig); 104178 (amndmt) | SAME | ER, AVA, KL, BSX |
| 1075 | REDACTED | REDACTED | 19849 | SAME | ER, AVA, KL, BSX |
| 1076 | REDACTED | REDACTED | 35390 | SAME | ER, AVA, KL, BSX |
| 1077 | REDACTED | REDACTED | 23437 | SAME | ER, AVA, KL, BSX |
| 1078 | REDACTED | REDACTED | 32754 | SAME | ER, AVA, KL, BSX |
| 1079 | REDACTED | REDACTED | 96696 (refiled); 27455 (1st filing) | SAME | ER, AVA, KL, BSX |
| 1080 | REDACTED | REDACTED | 23450 | SAME | ER, AVA, KL, BSX |
| 1081 | REDACTED | REDACTED | 18866 | SAME | ER, AVA, KL, BSX |
| 1082 | REDACTED | REDACTED | 62501 | SAME | ER, AVA, KL, BSX |
| 1083 | REDACTED | REDACTED | 23459 | SAME | ER, AVA, KL, BSX |
| 1084 | REDACTED | REDACTED | 27075 | SAME | ER, AVA, KL, BSX |
| 1085 | REDACTED | REDACTED | 18727 | SAME | ER, AVA, KL, BSX |
| 1086 | REDACTED | REDACTED | 21507 | SAME | ER, AVA, KL, BSX |
| 1087 | REDACTED | REDACTED | 20711 | SAME | ER, AVA, KL, BSX |
| 1088 | REDACTED | REDACTED | 55964 | SAME | ER, AVA, KL, BSX |
| 1089 | REDACTED | REDACTED | 18828 | SAME | ER, AVA, KL, BSX |
| 1090 | REDACTED | REDACTED | 17945 | SAME | ER, AVA, KL, BSX |

ZUCKERMAN SPAEDER LLP RULE 2019 DISCLOSURE

|      | A        | B        | C                              | D    | E                |
|------|----------|----------|--------------------------------|------|------------------|
| 1091 | REDACTED | REDACTED | 26226                          | SAME | ER, AVA, KL, BSX |
| 1092 | REDACTED | REDACTED | 23480                          | SAME | ER, AVA, KL, BSX |
| 1093 | REDACTED | REDACTED | 18825                          | SAME | ER, AVA, KL, BSX |
| 1094 | REDACTED | REDACTED | 18831                          | SAME | ER, AVA, KL, BSX |
| 1095 | REDACTED | REDACTED | 29444                          | SAME | ER, AVA, KL, BSX |
| 1096 | REDACTED | REDACTED | 23503                          | SAME | ER, AVA, KL, BSX |
| 1097 | REDACTED | REDACTED | 32346                          | SAME | ER, AVA, KL, BSX |
| 1098 | REDACTED | REDACTED | 18857                          | SAME | ER, AVA, KL, BSX |
| 1099 | REDACTED | REDACTED | 32376                          | SAME | ER, AVA, KL, BSX |
| 1100 | REDACTED | REDACTED | 47944                          | SAME | ER, AVA, KL, BSX |
| 1101 | REDACTED | REDACTED | 34912                          | SAME | ER, AVA, KL, BSX |
| 1102 | REDACTED | REDACTED | 12095 (orig); 106526 (amdmt)   | SAME | ER, AVA, KL      |
| 1103 | REDACTED | REDACTED | 36971                          | SAME | ER, AVA, KL, BSX |
| 1104 | REDACTED | REDACTED | 23511                          | SAME | ER, AVA, KL, BSX |
| 1105 | REDACTED | REDACTED | 19616                          | SAME | ER, AVA, KL, BSX |
| 1106 | REDACTED | REDACTED | 19402                          | SAME | ER, AVA, KL, BSX |
| 1107 | REDACTED | REDACTED | 20266 (orig); 106021 (amdmt)   | SAME | ER, AVA, KL, BSX |
| 1108 | REDACTED | REDACTED | 20891                          | SAME | ER, AVA, KL, BSX |
| 1109 | REDACTED | REDACTED | 24348                          | SAME | ER, AVA, KL, BSX |
| 1110 | REDACTED | REDACTED | 23540                          | SAME | ER, AVA, KL, BSX |
| 1111 | REDACTED | REDACTED | 17886                          | SAME | ER, AVA, KL, BSX |
| 1112 | REDACTED | REDACTED | 25114                          | SAME | ER, AVA, KL, BSX |
| 1113 | REDACTED | REDACTED | 19492                          | SAME | ER, AVA, KL, BSX |
| 1114 | REDACTED | REDACTED | 29571                          | SAME | ER, AVA, KL, BSX |
| 1115 | REDACTED | REDACTED | 24357                          | SAME | ER, AVA, KL, BSX |
| 1116 | REDACTED | REDACTED | 25735                          | SAME | ER, AVA, KL, BSX |
| 1117 | REDACTED | REDACTED | 16916                          | SAME | ER, AVA, KL, BSX |
| 1118 | REDACTED | REDACTED | 62014 (orig); 104315 (amdmt)   | SAME | ER, AVA, KL, BSX |
| 1119 | REDACTED | REDACTED | 31828                          | SAME | ER, AVA, KL, BSX |
| 1120 | REDACTED | REDACTED | 25784                          | SAME | ER, AVA, KL, BSX |
| 1121 | REDACTED | REDACTED | 70565                          | SAME | ER, AVA, KL, BSX |
| 1122 | REDACTED | REDACTED | 20307                          | SAME | ER, AVA, KL, BSX |
| 1123 | REDACTED | REDACTED | 27201                          | SAME | ER, AVA, KL, BSX |
| 1124 | REDACTED | REDACTED | 11956                          | SAME | ER, AVA, KL, BSX |
| 1125 | REDACTED | REDACTED | 17114                          | SAME | ER, AVA, KL, BSX |
| 1126 | REDACTED | REDACTED | 25794                          | SAME | ER, AVA, KL, BSX |
| 1127 | REDACTED | REDACTED | 24275                          | SAME | ER, AVA, KL, BSX |
| 1128 | REDACTED | REDACTED | 18296                          | SAME | ER, AVA, KL, BSX |
| 1129 | REDACTED | REDACTED | 41455                          | SAME | ER, AVA, KL, BSX |
| 1130 | REDACTED | REDACTED | 60586                          | SAME | ER, AVA, KL, BSX |

ZUCKERMAN SPAEDER LLP RULE 2019 DISCLOSURE

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1131 | REDACTED | REDACTED | 25137 (orig); 120329 (supp) | SAME | ER, AVA, KL, BSX |
| 1132 | REDACTED | REDACTED | 30915 | SAME | ER, AVA, KL, BSX |
| 1133 | REDACTED | REDACTED | 19055 | SAME | ER, AVA, KL, BSX |
| 1134 | REDACTED | REDACTED | 17983 | SAME | ER, AVA, KL, BSX |
| 1135 | REDACTED | REDACTED | 19604 | SAME | ER, AVA, KL, BSX |
| 1136 | REDACTED | REDACTED | 23903 | SAME | ER, AVA, KL, BSX |
| 1137 | REDACTED | REDACTED | 29286 | SAME | ER, AVA, KL, BSX |
| 1138 | REDACTED | REDACTED | 28981 | SAME | ER, AVA, KL, BSX |
| 1139 | REDACTED | REDACTED | 24434 | SAME | ER, AVA, KL, BSX |
| 1140 | REDACTED | REDACTED | 25979 | SAME | ER, AVA, KL, BSX |
| 1141 | REDACTED | REDACTED | 32410 | SAME | ER, AVA, KL, BSX |
| 1142 | REDACTED | REDACTED | 29459 | SAME | ER, AVA, KL, BSX |
| 1143 | REDACTED | REDACTED | 26002 | SAME | ER, AVA, KL, BSX |
| 1144 | REDACTED | REDACTED | 21672 | SAME | ER, AVA, KL, BSX |
| 1145 | REDACTED | REDACTED | 17071 | SAME | ER, AVA, KL, BSX |
| 1146 | REDACTED | REDACTED | 68430 | SAME | ER, AVA, KL, BSX |
| 1147 | REDACTED | REDACTED | 16877 | SAME | ER, AVA, KL, BSX |
| 1148 | REDACTED | REDACTED | 17090 | SAME | ER, AVA, KL, BSX |
| 1149 | REDACTED | REDACTED | 24931 | SAME | ER, AVA, KL, BSX |
| 1150 | REDACTED | REDACTED | 17123 | SAME | ER, AVA, KL, BSX |
| 1151 | REDACTED | REDACTED | 34479 | SAME | ER, AVA, KL, BSX |
| 1152 | REDACTED | REDACTED | 61955 | SAME | ER, AVA, KL, BSX |
| 1153 | REDACTED | REDACTED | 34558 | SAME | ER, AVA, KL, BSX |
| 1154 | REDACTED | REDACTED | 30734 | SAME | ER, AVA, KL, BSX |
| 1155 | REDACTED | REDACTED | 18484 | SAME | ER, AVA, KL, BSX |
| 1156 | REDACTED | REDACTED | 31667 | SAME | ER, AVA, KL, BSX |
| 1157 | REDACTED | REDACTED | 19656 | SAME | ER, AVA, KL, BSX |
| 1158 | REDACTED | REDACTED | 17971 | SAME | ER, AVA, KL, BSX |
| 1159 | REDACTED | REDACTED | 17942 | SAME | ER, AVA, KL, BSX |
| 1160 | REDACTED | REDACTED | 17477 | SAME | ER, AVA, KL, BSX |
| 1161 | REDACTED | REDACTED | 21356 | SAME | ER, AVA, KL, BSX |
| 1162 | REDACTED | REDACTED | 62485 | SAME | ER, AVA, KL, BSX |
| 1163 | REDACTED | REDACTED | 20060 (orig); 105881 (amdmt) | SAME | ER, AVA, KL, BSX |
| 1164 | REDACTED | REDACTED | 29486 | SAME | ER, AVA, KL, BSX |
| 1165 | REDACTED | REDACTED | 23332 | SAME | ER, AVA, KL, BSX |
| 1166 | REDACTED | REDACTED | 38923 | SAME | ER, AVA, KL, BSX |
| 1167 | REDACTED | REDACTED | 20061 | SAME | ER, AVA, KL, BSX |
| 1168 | REDACTED | REDACTED | 32782 | SAME | ER, AVA, KL, BSX |
| 1169 | REDACTED | REDACTED | 37263 | SAME | ER, AVA, KL, BSX |
| 1170 | REDACTED | REDACTED | 60723 | SAME | ER, AVA, KL, BSX |
| 1171 | REDACTED | REDACTED | 20327 | SAME | ER, AVA, KL, BSX |
| 1172 | REDACTED | REDACTED | 24371 | SAME | ER, AVA, KL, BSX |
| 1173 | REDACTED | REDACTED | 18135 | SAME | ER, AVA, KL, BSX |

ZUCKERMAN SPAEDER LLP RULE 2019 DISCLOSURE

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1174 | REDACTED | REDACTED | 34603 | SAME | ER, AVA, KL, BSX |
| 1175 | REDACTED | REDACTED | 71583 | SAME | ER, AVA, KL, BSX |
| 1176 | REDACTED | REDACTED | 19774 | SAME | ER, AVA, KL, BSX |
| 1177 | REDACTED | REDACTED | 18790 | SAME | ER, AVA, KL, BSX |
| 1178 | REDACTED | REDACTED | 36662 | SAME | ER, AVA, KL, BSX |
| 1179 | REDACTED | REDACTED | 24412 | SAME | ER, AVA, KL, BSX |
| 1180 | REDACTED | REDACTED | 19103 | SAME | ER, AVA, KL, BSX |
| 1181 | REDACTED | REDACTED | 29527 | SAME | ER, AVA, KL, BSX |
| 1182 | REDACTED | REDACTED | 76296 | SAME | ER, AVA, KL, BSX |
| 1183 | REDACTED | REDACTED | 18950 | SAME | ER, AVA, KL, BSX |
| 1184 | REDACTED | REDACTED | 24362 | SAME | ER, AVA, KL, BSX |
| 1185 | REDACTED | REDACTED | 32380 | SAME | ER, AVA, KL, BSX |
| 1186 | REDACTED | REDACTED | 28641 | SAME | ER, AVA, KL, BSX |
| 1187 | REDACTED | REDACTED | 30800 | SAME | ER, AVA, KL, BSX |
| 1188 | REDACTED | REDACTED | 24303 | SAME | ER, AVA, KL, BSX |
| 1189 | REDACTED | REDACTED | 32807 | SAME | ER, AVA, KL, BSX |
| 1190 | REDACTED | REDACTED | 18179 | SAME | ER, AVA, KL, BSX |
| 1191 | REDACTED | REDACTED | 67582 | SAME | ER, AVA, KL, BSX |
| 1192 | REDACTED | REDACTED | 19122 | SAME | ER, AVA, KL, BSX |
| 1193 | REDACTED | REDACTED | 19861 | SAME | ER, AVA, KL, BSX |
| 1194 | REDACTED | REDACTED | 31588 | SAME | ER, AVA, KL, BSX |
| 1195 | REDACTED | REDACTED | 18217 | SAME | ER, AVA, KL, BSX |
| 1196 | REDACTED | REDACTED | 34645 | SAME | ER, AVA, KL, BSX |
| 1197 | REDACTED | REDACTED | 32739 | SAME | ER, AVA, KL, BSX |
| 1198 | REDACTED | REDACTED | 19798 | SAME | ER, AVA, KL, BSX |
| 1199 | REDACTED | REDACTED | 32772 | SAME | ER, AVA, KL, BSX |
| 1200 | REDACTED | REDACTED | 20326 | SAME | ER, AVA, KL, BSX |
| 1201 | REDACTED | REDACTED | 21071 | SAME | ER, AVA, KL, BSX |
| 1202 | REDACTED | REDACTED | 17978 | SAME | ER, AVA, KL, BSX |
| 1203 | REDACTED | REDACTED | 32886 | SAME | ER, AVA, KL, BSX |
| 1204 | REDACTED | REDACTED | 30825 | SAME | ER, AVA, KL, BSX |
| 1205 | REDACTED | REDACTED | 32737 (orig); 120950 (supp) | SAME | ER, AVA, KL, BSX |
| 1206 | REDACTED | REDACTED | 18204 | SAME | ER, AVA, KL, BSX |
| 1207 | REDACTED | REDACTED | 53005 | SAME | ER, AVA, KL, BSX |
| 1208 | REDACTED | REDACTED | 18534 | SAME | ER, AVA, KL, BSX |
| 1209 | REDACTED | REDACTED | 27932 | SAME | ER, AVA, KL, BSX |
| 1210 | REDACTED | REDACTED | 29314 | SAME | ER, AVA, KL, BSX |
| 1211 | REDACTED | REDACTED | 24345 | SAME | ER, AVA, KL, BSX |
| 1212 | REDACTED | REDACTED | 29152 | SAME | ER, AVA, KL, BSX |
| 1213 | REDACTED | REDACTED | 24291 | SAME | ER, AVA, KL, BSX |
| 1214 | REDACTED | REDACTED | 60274 | SAME | ER, AVA, KL, BSX |
| 1215 | REDACTED | REDACTED | 20241 | SAME | ER, AVA, KL, BSX |
| 1216 | REDACTED | REDACTED | 19468 | SAME | ER, AVA, KL, BSX |
| 1217 | REDACTED | REDACTED | 19868 | SAME | ER, AVA, KL, BSX |
| 1218 | REDACTED | REDACTED | 32637 | SAME | ER, AVA, KL, BSX |

EXHIBIT A

ZUCKERMAN SPAEDER LLP RULE 2019 DISCLOSURE

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1219 | REDACTED | REDACTED | 35288 | SAME | ER, AVA, KL, BSX |
| 1220 | REDACTED | REDACTED | 17923 | SAME | ER, AVA, KL, BSX |
| 1221 | REDACTED | REDACTED | 24281 | SAME | ER, AVA, KL, BSX |
| 1222 | REDACTED | REDACTED | 18291 | SAME | ER, AVA, KL, BSX |
| 1223 | REDACTED | REDACTED | 71431 | SAME | ER, AVA, KL, BSX |
| 1224 | REDACTED | REDACTED | 58998 | SAME | ER, AVA, KL, BSX |
| 1225 | REDACTED | REDACTED | 19562 | SAME | ER, AVA, KL, BSX |
| 1226 | REDACTED | REDACTED | 34917 | SAME | ER, AVA, KL, BSX |
| 1227 | REDACTED | REDACTED | 32786 | SAME | ER, AVA, KL, BSX |
| 1228 | REDACTED | REDACTED | 20396 | SAME | ER, AVA, KL, BSX |
| 1229 | REDACTED | REDACTED | 69501 | SAME | ER, AVA, KL, BSX |
| 1230 | REDACTED | REDACTED | 32861 | SAME | ER, AVA, KL, BSX |
| 1231 | REDACTED | REDACTED | 24224 | SAME | ER, AVA, KL, BSX |
| 1232 | REDACTED | REDACTED | 17038 | SAME | ER, AVA, KL, BSX |
| 1233 | REDACTED | REDACTED | 47326 | SAME | ER, AVA, KL, BSX |
| 1234 | REDACTED | REDACTED | 29702 | SAME | ER, AVA, KL, BSX |
| 1235 | REDACTED | REDACTED | 61030 | SAME | ER, AVA, KL, BSX |
| 1236 | REDACTED | REDACTED | 21359 | SAME | ER, AVA, KL, BSX |
| 1237 | REDACTED | REDACTED | 21383 | SAME | ER, AVA, KL, BSX |
| 1238 | REDACTED | REDACTED | 18360 | SAME | ER, AVA, KL, BSX |
| 1239 | REDACTED | REDACTED | 17903 | SAME | ER, AVA, KL, BSX |
| 1240 | REDACTED | REDACTED | 32450 | SAME | ER, AVA, KL, BSX |
| 1241 | REDACTED | REDACTED | 26201 | SAME | ER, AVA, KL, BSX |
| 1242 | REDACTED | REDACTED | 17952 | SAME | ER, AVA, KL, BSX |
| 1243 | REDACTED | REDACTED | 30879 | SAME | ER, AVA, KL, BSX |
| 1244 | REDACTED | REDACTED | 18017 | SAME | ER, AVA, KL, BSX |
| 1245 | REDACTED | REDACTED | 65114 | SAME | ER, AVA, KL, BSX |
| 1246 | REDACTED | REDACTED | 26415 | SAME | ER, AVA, KL, BSX |
| 1247 | REDACTED | REDACTED | 27086 (orig); 118923 (2nd amdmt) | SAME | ER, AVA, KL, BSX |
| 1248 | REDACTED | REDACTED | 20499 | SAME | ER, AVA, KL, BSX |
| 1249 | REDACTED | REDACTED | 32706 | SAME | ER, AVA, KL, BSX |
| 1250 | REDACTED | REDACTED | 18358 | SAME | ER, AVA, KL, BSX |
| 1251 | REDACTED | REDACTED | 29184 | SAME | ER, AVA, KL, BSX |
| 1252 | REDACTED | REDACTED | 31294 | SAME | ER, AVA, KL, BSX |
| 1253 | REDACTED | REDACTED | 96691 | SAME | ER, AVA, KL, BSX |
| 1254 | REDACTED | REDACTED | 17473 | SAME | ER, AVA, KL, BSX |
| 1255 | REDACTED | REDACTED | 20322 | SAME | ER, AVA, KL, BSX |
| 1256 | REDACTED | REDACTED | 91581 (refiled); 70934 (1st filing) | SAME | ER, AVA, KL, BSX |
| 1257 | REDACTED | REDACTED | 24251 | SAME | ER, AVA, KL, BSX |
| 1258 | REDACTED | REDACTED | 19857 | SAME | ER, AVA, KL, BSX |
| 1259 | REDACTED | REDACTED | 27109 | SAME | ER, AVA, KL, BSX |

ZUCKERMAN SPAEDER LLP RULE 2019 DISCLOSURE

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1260 | REDACTED | REDACTED | 34502 | SAME | ER, AVA, KL, BSX |
| 1261 | REDACTED | REDACTED | 19586 | SAME | ER, AVA, KL, BSX |
| 1262 | REDACTED | REDACTED | 24301 | SAME | ER, AVA, KL, BSX |
| 1263 | REDACTED | REDACTED | 30771 | SAME | ER, AVA, KL, BSX |
| 1264 | REDACTED | REDACTED | 32523 | SAME | ER, AVA, KL, BSX |
| 1265 | REDACTED | REDACTED | 18602 | SAME | ER, AVA, KL, BSX |
| 1266 | REDACTED | REDACTED | 29300 | SAME | ER, AVA, KL, BSX |
| 1267 | REDACTED | REDACTED | 38209 | SAME | ER, AVA, KL, BSX |
| 1268 | REDACTED | REDACTED | 21402 | SAME | ER, AVA, KL, BSX |
| 1269 | REDACTED | REDACTED | 21113 | SAME | ER, AVA, KL, BSX |
| 1270 | REDACTED | REDACTED | 28947 | SAME | ER, AVA, KL, BSX |
| 1271 | REDACTED | REDACTED | 27099 | SAME | ER, AVA, KL, BSX |
| 1272 | REDACTED | REDACTED | 28493 | SAME | ER, AVA, KL, BSX |
| 1273 | REDACTED | REDACTED | 21449 | SAME | ER, AVA, KL, BSX |
| 1274 | REDACTED | REDACTED | 32659 | SAME | ER, AVA, KL, BSX |
| 1275 | REDACTED | REDACTED | 35150 | SAME | ER, AVA, KL, BSX |
| 1276 | REDACTED | REDACTED | 34571 | SAME | ER, AVA, KL, BSX |
| 1277 | REDACTED | REDACTED | 20413 | SAME | ER, AVA, KL, BSX |
| 1278 | REDACTED | REDACTED | 35386 | SAME | ER, AVA, KL, BSX |
| 1279 | REDACTED | REDACTED | 90406 | SAME | ER, AVA, KL, BSX |
| 1280 | REDACTED | REDACTED | 21520 | SAME | ER, AVA, KL, BSX |
| 1281 | REDACTED | REDACTED | 32285 | SAME | ER, AVA, KL, BSX |
| 1282 | REDACTED | REDACTED | 20402 | SAME | ER, AVA, KL, BSX |
| 1283 | REDACTED | REDACTED | 26140 | SAME | ER, AVA, KL, BSX |
| 1284 | REDACTED | REDACTED | 34668 | SAME | ER, AVA, KL, BSX |
| 1285 | REDACTED | REDACTED | 72236 | SAME | ER, AVA, KL, BSX |
| 1286 | REDACTED | REDACTED | 58892 | SAME | ER, AVA, KL, BSX |
| 1287 | REDACTED | REDACTED | 28675 | SAME | ER, AVA, KL, BSX |
| 1288 | REDACTED | REDACTED | 19789 | SAME | ER, AVA, KL, BSX |
| 1289 | REDACTED | REDACTED | 29589 | SAME | ER, AVA, KL, BSX |
| 1290 | REDACTED | REDACTED | 24799 | SAME | ER, AVA, KL, BSX |
| 1291 | REDACTED | REDACTED | 21610 | SAME | ER, AVA, KL, BSX |
| 1292 | REDACTED | REDACTED | 30863 | SAME | ER, AVA, KL, BSX |
| 1293 | REDACTED | REDACTED | 21715 | SAME | ER, AVA, KL, BSX |
| 1294 | REDACTED | REDACTED | 20030 | SAME | ER, AVA, KL, BSX |
| 1295 | REDACTED | REDACTED | 29371 | SAME | ER, AVA, KL, BSX |
| 1296 | REDACTED | REDACTED | 19802 | SAME | ER, AVA, KL, BSX |
| 1297 | REDACTED | REDACTED | 18438 | SAME | ER, AVA, KL, BSX |
| 1298 | REDACTED | REDACTED | 41538 | SAME | ER, AVA, KL, BSX |
| 1299 | REDACTED | REDACTED | 32474 | SAME | ER, AVA, KL, BSX |
| 1300 | REDACTED | REDACTED | 18463 | SAME | ER, AVA, KL, BSX |
| 1301 | REDACTED | REDACTED | 27183 | SAME | ER, AVA, KL, BSX |
| 1302 | REDACTED | REDACTED | 20317 | SAME | ER, AVA, KL, BSX |
| 1303 | REDACTED | REDACTED | 26567 | SAME | ER, AVA, KL, BSX |
| 1304 | REDACTED | REDACTED | 33014 | SAME | ER, AVA, KL, BSX |
| 1305 | REDACTED | REDACTED | 29551 | SAME | ER, AVA, KL, BSX |

ZUCKERMAN SPAEDER LLP RULE 2019 DISCLOSURE

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1306 | REDACTED | REDACTED | 24751 | SAME | ER, AVA, KL, BSX |
| 1307 | REDACTED | REDACTED | 18684 | SAME | ER, AVA, KL, BSX |
| 1308 | REDACTED | REDACTED | 19156 | SAME | ER, AVA, KL, BSX |
| 1309 | REDACTED | REDACTED | 18479 | SAME | ER, AVA, KL, BSX |
| 1310 | REDACTED | REDACTED | 19179 | SAME | ER, AVA, KL, BSX |
| 1311 | REDACTED | REDACTED | 26113 | SAME | ER, AVA, KL, BSX |
| 1312 | REDACTED | REDACTED | 19514 | SAME | ER, AVA, KL, BSX |
| 1313 | REDACTED | REDACTED | 25546 | SAME | ER, AVA, KL, BSX |
| 1314 | REDACTED | REDACTED | 62015 | SAME | ER, AVA, KL, BSX |
| 1315 | REDACTED | REDACTED | 26215 | SAME | ER, AVA, KL, BSX |
| 1316 | REDACTED | REDACTED | 26278 | SAME | ER, AVA, KL, BSX |
| 1317 | REDACTED | REDACTED | 35474 (orig); 118683 (amdmt) | SAME | ER, AVA, KL, BSX |
| 1318 | REDACTED | REDACTED | 19828 | SAME | ER, AVA, KL, BSX |
| 1319 | REDACTED | REDACTED | 56650 | SAME | ER, AVA, KL, BSX |
| 1320 | REDACTED | REDACTED | 19923 | SAME | ER, AVA, KL, BSX |
| 1321 | REDACTED | REDACTED | 34623 | SAME | ER, AVA, KL, BSX |
| 1322 | REDACTED | REDACTED | 26277 | SAME | ER, AVA, KL, BSX |
| 1323 | REDACTED | REDACTED | 28168 | SAME | ER, AVA, KL, BSX |
| 1324 | REDACTED | REDACTED | 29757 | SAME | ER, AVA, KL, BSX |
| 1325 | REDACTED | REDACTED | 27750 | SAME | ER, AVA, KL, BSX |
| 1326 | REDACTED | REDACTED | 29785 | SAME | ER, AVA, KL, BSX |
| 1327 | REDACTED | REDACTED | 18578 | SAME | ER, AVA, KL, BSX |
| 1328 | REDACTED | REDACTED | 26003 | SAME | ER, AVA, KL, BSX |
| 1329 | REDACTED | REDACTED | 67942 | SAME | ER, AVA, KL, BSX |
| 1330 | REDACTED | REDACTED | 18832 | SAME | ER, AVA, KL, BSX |
| 1331 | REDACTED | REDACTED | 52718 | SAME | ER, AVA, KL, BSX |
| 1332 | REDACTED | REDACTED | 67373 | SAME | ER, AVA, KL, BSX |
| 1333 | REDACTED | REDACTED | 27165 | SAME | ER, AVA, KL, BSX |
| 1334 | REDACTED | REDACTED | 20045 | SAME | ER, AVA, KL, BSX |
| 1335 | REDACTED | REDACTED | 20785 | SAME | ER, AVA, KL, BSX |
| 1336 | REDACTED | REDACTED | 37294 | SAME | ER, AVA, KL, BSX |
| 1337 | REDACTED | REDACTED | 67887 | SAME | ER, AVA, KL, BSX |
| 1338 | REDACTED | REDACTED | 71572 | SAME | ER, AVA, KL, BSX |
| 1339 | REDACTED | REDACTED | 24781 | SAME | ER, AVA, KL, BSX |
| 1340 | REDACTED | REDACTED | 21336 | SAME | ER, AVA, KL, BSX |
| 1341 | REDACTED | REDACTED | 20297 | SAME | ER, AVA, KL, BSX |
| 1342 | REDACTED | REDACTED | 28741 | SAME | ER, AVA, KL, BSX |
| 1343 | REDACTED | REDACTED | 38177 | SAME | ER, AVA, KL, BSX |
| 1344 | REDACTED | REDACTED | 18854 | SAME | ER, AVA, KL, BSX |
| 1345 | REDACTED | REDACTED | 60749 | SAME | ER, AVA, KL, BSX |
| 1346 | REDACTED | REDACTED | 27827 | SAME | ER, AVA, KL, BSX |
| 1347 | REDACTED | REDACTED | 26313 | SAME | ER, AVA, KL, BSX |
| 1348 | REDACTED | REDACTED | 65735 | SAME | ER, AVA, KL, BSX |
| 1349 | REDACTED | REDACTED | 18955 | SAME | ER, AVA, KL, BSX |

ZUCKERMAN SPAEDER LLP RULE 2019 DISCLOSURE

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1350 | REDACTED | REDACTED | 60975 | SAME | ER, AVA, KL, BSX |
| 1351 | REDACTED | REDACTED | 17628 | SAME | ER, AVA, KL, BSX |
| 1352 | REDACTED | REDACTED | 32358 | SAME | ER, AVA, KL, BSX |
| 1353 | REDACTED | REDACTED | 20440 | SAME | ER, AVA, KL, BSX |
| 1354 | REDACTED | REDACTED | 20792 | SAME | ER, AVA, KL, BSX |
| 1355 | REDACTED | REDACTED | 27661 | SAME | ER, AVA, KL, BSX |
| 1356 | REDACTED | REDACTED | 76084 | SAME | ER, AVA, KL, BSX |
| 1357 | REDACTED | REDACTED | 17905 | SAME | ER, AVA, KL, BSX |
| 1358 | REDACTED | REDACTED | 19117 | SAME | ER, AVA, KL, BSX |
| 1359 | REDACTED | REDACTED | 35738 | SAME | ER, AVA, KL, BSX |
| 1360 | REDACTED | REDACTED | 17866 | SAME | ER, AVA, KL, BSX |
| 1361 | REDACTED | REDACTED | 27613 | SAME | ER, AVA, KL, BSX |
| 1362 | REDACTED | REDACTED | 26270 | SAME | ER, AVA, KL, BSX |
| 1363 | REDACTED | REDACTED | 26141 | SAME | ER, AVA, KL, BSX |
| 1364 | REDACTED | REDACTED | 34079 | SAME | ER, AVA, KL, BSX |
| 1365 | REDACTED | REDACTED | 34768 | SAME | ER, AVA, KL, BSX |
| 1366 | REDACTED | REDACTED | 17167 | SAME | ER, AVA, KL, BSX |
| 1367 | REDACTED | REDACTED | 62916 | SAME | ER, AVA, KL, BSX |
| 1368 | REDACTED | REDACTED | 23859 | SAME | ER, AVA, KL, BSX |
| 1369 | REDACTED | REDACTED | 25740 | SAME | ER, AVA, KL, BSX |
| 1370 | REDACTED | REDACTED | 19965 | SAME | ER, AVA, KL, BSX |
| 1371 | REDACTED | REDACTED | 39224 | SAME | ER, AVA, KL, BSX |
| 1372 | REDACTED | REDACTED | 29125 | SAME | ER, AVA, KL, BSX |
| 1373 | REDACTED | REDACTED | 28737 | SAME | ER, AVA, KL, BSX |
| 1374 | REDACTED | REDACTED | 61005 | SAME | ER, AVA, KL, BSX |
| 1375 | REDACTED | REDACTED | 46713 | SAME | ER, AVA, KL, BSX |
| 1376 | REDACTED | REDACTED | 38334 | SAME | ER, AVA, KL, BSX |
| 1377 | REDACTED | REDACTED | 42200 | SAME | ER, AVA, KL, BSX |
| 1378 | REDACTED | REDACTED | 29657 | SAME | ER, AVA, KL, BSX |
| 1379 | REDACTED | REDACTED | 21635 | SAME | ER, AVA, KL, BSX |
| 1380 | REDACTED | REDACTED | 48396 | SAME | ER, AVA, KL, BSX |
| 1381 | REDACTED | REDACTED | 61408 | SAME | ER, AVA, KL, BSX |
| 1382 | REDACTED | REDACTED | 28881 | SAME | ER, AVA, KL, BSX |
| 1383 | REDACTED | REDACTED | 20431 | SAME | ER, AVA, KL, BSX |
| 1384 | REDACTED | REDACTED | 46522 | SAME | ER, AVA, KL, BSX |
| 1385 | REDACTED | REDACTED | 72078 | SAME | ER, AVA, KL, BSX |
| 1386 | REDACTED | REDACTED | 61334 | SAME | ER, AVA, KL, BSX |
| 1387 | REDACTED | REDACTED | 58945 | SAME | ER, AVA, KL, BSX |
| 1388 | REDACTED | REDACTED | 24756 | SAME | ER, AVA, KL, BSX |
| 1389 | REDACTED | REDACTED | 17993; 103415 | SAME | ER, AVA, KL, BSX |
| 1390 | REDACTED | REDACTED | 57121 | SAME | ER, AVA, KL, BSX |
| 1391 | REDACTED | REDACTED | 19203 | SAME | ER, AVA, KL, BSX |
| 1392 | REDACTED | REDACTED | 73926 | SAME | ER, AVA, KL, BSX |
| 1393 | REDACTED | REDACTED | 23688 | SAME | ER, AVA, KL, BSX |
| 1394 | REDACTED | REDACTED | 17203 | SAME | ER, AVA, KL, BSX |
| 1395 | REDACTED | REDACTED | 19219 | SAME | ER, AVA, KL, BSX |

ZUCKERMAN SPAEDER LLP RULE 2019 DISCLOSURE

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1396 | REDACTED | REDACTED | 19733 | SAME | ER, AVA, KL, BSX |
| 1397 | REDACTED | REDACTED | 20898 | SAME | ER, AVA, KL, BSX |
| 1398 | REDACTED | REDACTED | 26238 | SAME | ER, AVA, KL, BSX |
| 1399 | REDACTED | REDACTED | 21532 | SAME | ER, AVA, KL, BSX |
| 1400 | REDACTED | REDACTED | 25765 | SAME | ER, AVA, KL, BSX |
| 1401 | REDACTED | REDACTED | 19098 | SAME | ER, AVA, KL, BSX |
| 1402 | REDACTED | REDACTED | 28553 | SAME | ER, AVA, KL, BSX |
| 1403 | REDACTED | REDACTED | 16661 | SAME | ER, AVA, KL, BSX |
| 1404 | REDACTED | REDACTED | 39515 | SAME | ER, AVA, KL, BSX |
| 1405 | REDACTED | REDACTED | 21766 | SAME | ER, AVA, KL, BSX |
| 1406 | REDACTED | REDACTED | 21568 | SAME | ER, AVA, KL, BSX |
| 1407 | REDACTED | REDACTED | 23336 | SAME | ER, AVA, KL, BSX |
| 1408 | REDACTED | REDACTED | 16637 | SAME | ER, AVA, KL, BSX |
| 1409 | REDACTED | REDACTED | 61618 | SAME | ER, AVA, KL, BSX |
| 1410 | REDACTED | REDACTED | 20295 | SAME | ER, AVA, KL, BSX |
| 1411 | REDACTED | REDACTED | 38500 | SAME | ER, AVA, KL, BSX |
| 1412 | REDACTED | REDACTED | 28376 (orig); 119456 (amdmt) | SAME | ER, AVA, KL, BSX |
| 1413 | REDACTED | REDACTED | 18370 | SAME | ER, AVA, KL, BSX |
| 1414 | REDACTED | REDACTED | 19526 | SAME | ER, AVA, KL, BSX |
| 1415 | REDACTED | REDACTED | 29468 | SAME | ER, AVA, KL, BSX |
| 1416 | REDACTED | REDACTED | 25589 | SAME | ER, AVA, KL, BSX |
| 1417 | REDACTED | REDACTED | 25187 | SAME | ER, AVA, KL, BSX |
| 1418 | REDACTED | REDACTED | 69667 | SAME | ER, AVA, KL, BSX |
| 1419 | REDACTED | REDACTED | 20447 | SAME | ER, AVA, KL, BSX |
| 1420 | REDACTED | REDACTED | 52859 | SAME | ER, AVA, KL, BSX |
| 1421 | REDACTED | REDACTED | 24271 | SAME | ER, AVA, KL, BSX |
| 1422 | REDACTED | REDACTED | 61992 | SAME | ER, AVA, KL, BSX |
| 1423 | REDACTED | REDACTED | 19518 | SAME | ER, AVA, KL, BSX |
| 1424 | REDACTED | REDACTED | 23716 | SAME | ER, AVA, KL, BSX |
| 1425 | REDACTED | REDACTED | 19805 | SAME | ER, AVA, KL, BSX |
| 1426 | REDACTED | REDACTED | 18325 | SAME | ER, AVA, KL, BSX |
| 1427 | REDACTED | REDACTED | 26048 | SAME | ER, AVA, KL, BSX |
| 1428 | REDACTED | REDACTED | 16543 | SAME | ER, AVA, KL, BSX |
| 1429 | REDACTED | REDACTED | 58121 | SAME | ER, AVA, KL, BSX |
| 1430 | REDACTED | REDACTED | 46403 | SAME | ER, AVA, KL, BSX |
| 1431 | REDACTED | REDACTED | 29231 | SAME | ER, AVA, KL, BSX |
| 1432 | REDACTED | REDACTED | 28281 | SAME | ER, AVA, KL, BSX |
| 1433 | REDACTED | REDACTED | 28394 | SAME | ER, AVA, KL, BSX |
| 1434 | REDACTED | REDACTED | 29696 | SAME | ER, AVA, KL, BSX |
| 1435 | REDACTED | REDACTED | 35625 | SAME | ER, AVA, KL, BSX |
| 1436 | REDACTED | REDACTED | 69710 | SAME | ER, AVA, KL, BSX |
| 1437 | REDACTED | REDACTED | 17665 | SAME | ER, AVA, KL, BSX |
| 1438 | REDACTED | REDACTED | 69498 | SAME | ER, AVA, KL, BSX |
| 1439 | REDACTED | REDACTED | 29151 | SAME | ER, AVA, KL, BSX |

EXHIBIT A
ZUCKERMAN SPAEDER LLP RULE 2019 DISCLOSURE

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1440 | REDACTED | REDACTED | 20778 | SAME | ER, AVA, KL, BSX |
| 1441 | REDACTED | REDACTED | 26304 | SAME | ER, AVA, KL, BSX |
| 1442 | REDACTED | REDACTED | 27649 | SAME | ER, AVA, KL, BSX |
| 1443 | REDACTED | REDACTED | 28988 | SAME | ER, AVA, KL, BSX |
| 1444 | REDACTED | REDACTED | 35643 | SAME | ER, AVA, KL, BSX |
| 1445 | REDACTED | REDACTED | 23389 | SAME | ER, AVA, KL, BSX |
| 1446 | REDACTED | REDACTED | 97002 (refiled); 61347 (orig) | SAME | ER, AVA, KL, BSX |
| 1447 | REDACTED | REDACTED | 17239 | SAME | ER, AVA, KL, BSX |
| 1448 | REDACTED | REDACTED | 28393 | SAME | ER, AVA, KL, BSX |
| 1449 | REDACTED | REDACTED | 52116; 52129 | SAME | ER, AVA, KL, BSX |
| 1450 | REDACTED | REDACTED | 29723 | SAME | ER, AVA, KL, BSX |
| 1451 | REDACTED | REDACTED | 16628 | SAME | ER, AVA, KL, BSX |
| 1452 | REDACTED | REDACTED | 27622 | SAME | ER, AVA, KL, BSX |
| 1453 | REDACTED | REDACTED | 70148 | SAME | ER, AVA, KL, BSX |
| 1454 | REDACTED | REDACTED | 17970 | SAME | ER, AVA, KL, BSX |
| 1455 | REDACTED | REDACTED | 18307 | SAME | ER, AVA, KL, BSX |
| 1456 | REDACTED | REDACTED | 17507 | SAME | ER, AVA, KL, BSX |
| 1457 | REDACTED | REDACTED | 29721 | SAME | ER, AVA, KL, BSX |
| 1458 | REDACTED | REDACTED | 29090 | SAME | ER, AVA, KL, BSX |
| 1459 | REDACTED | REDACTED | 34913 | SAME | ER, AVA, KL, BSX |
| 1460 | REDACTED | REDACTED | 18011 | SAME | ER, AVA, KL, BSX |
| 1461 | REDACTED | REDACTED | 21008 | SAME | ER, AVA, KL, BSX |
| 1462 | REDACTED | REDACTED | 69617 | SAME | ER, AVA, KL, BSX |
| 1463 | REDACTED | REDACTED | 27677 | SAME | ER, AVA, KL, BSX |
| 1464 | REDACTED | REDACTED | 29690 | SAME | ER, AVA, KL, BSX |
| 1465 | REDACTED | REDACTED | 20704 | SAME | ER, AVA, KL, BSX |
| 1466 | REDACTED | REDACTED | 17577 | SAME | ER, AVA, KL, BSX |
| 1467 | REDACTED | REDACTED | 36001 | SAME | ER, AVA, KL, BSX |
| 1468 | REDACTED | REDACTED | 23390 | SAME | ER, AVA, KL, BSX |
| 1469 | REDACTED | REDACTED | 43395 | SAME | ER, AVA, KL, BSX |
| 1470 | REDACTED | REDACTED | 17953 | SAME | ER, AVA, KL, BSX |
| 1471 | REDACTED | REDACTED | 46282 | SAME | ER, AVA, KL, BSX |
| 1472 | REDACTED | REDACTED | 52449 | SAME | ER, AVA, KL, BSX |
| 1473 | REDACTED | REDACTED | 29742 | SAME | ER, AVA, KL, BSX |
| 1474 | REDACTED | REDACTED | 26066 | SAME | ER, AVA, KL, BSX |
| 1475 | REDACTED | REDACTED | 26382 | SAME | ER, AVA, KL, BSX |
| 1476 | REDACTED | REDACTED | 29137 | SAME | ER, AVA, KL, BSX |
| 1477 | REDACTED | REDACTED | 37746 | SAME | ER, AVA, KL, BSX |
| 1478 | REDACTED | REDACTED | 38023 | SAME | ER, AVA, KL, BSX |
| 1479 | REDACTED | REDACTED | 29730 | SAME | ER, AVA, KL, BSX |
| 1480 | REDACTED | REDACTED | 29334 | SAME | ER, AVA, KL, BSX |
| 1481 | REDACTED | REDACTED | 44973 | SAME | ER, AVA, KL, BSX |
| 1482 | REDACTED | REDACTED | 60456 | SAME | ER, AVA, KL, BSX |
| 1483 | REDACTED | REDACTED | 21139 | SAME | ER, AVA, KL, BSX |

ZUCKERMAN SPAEDER LLP RULE 2019 DISCLOSURE

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1484 | REDACTED | REDACTED | 26381 | SAME | ER, AVA, KL, BSX |
| 1485 | REDACTED | REDACTED | 44722 | SAME | ER, AVA, KL, BSX |
| 1486 | REDACTED | REDACTED | 47628 | SAME | ER, AVA, KL, BSX |
| 1487 | REDACTED | REDACTED | 34110 | SAME | ER, AVA, KL, BSX |
| 1488 | REDACTED | REDACTED | 23391 | SAME | ER, AVA, KL, BSX |
| 1489 | REDACTED | REDACTED | 51482 | SAME | ER, AVA, KL, BSX |
| 1490 | REDACTED | REDACTED | 29478 | SAME | ER, AVA, KL, BSX |
| 1491 | REDACTED | REDACTED | 45115 | SAME | ER, AVA, KL, BSX |
| 1492 | REDACTED | REDACTED | 28701 | SAME | ER, AVA, KL, BSX |
| 1493 | REDACTED | REDACTED | 23561 | SAME | ER, AVA, KL, BSX |
| 1494 | REDACTED | REDACTED | 18440 | SAME | ER, AVA, KL, BSX |
| 1495 | REDACTED | REDACTED | 26284 | SAME | ER, AVA, KL, BSX |
| 1496 | REDACTED | REDACTED | 26071 | SAME | ER, AVA, KL, BSX |
| 1497 | REDACTED | REDACTED | 32004 | SAME | ER, AVA, KL, BSX |
| 1498 | REDACTED | REDACTED | 70150 | SAME | ER, AVA, KL, BSX |
| 1499 | REDACTED | REDACTED | 25688 | SAME | ER, AVA, KL, BSX |
| 1500 | REDACTED | REDACTED | 38717 | SAME | ER, AVA, KL, BSX |
| 1501 | REDACTED | REDACTED | 26089 | SAME | ER, AVA, KL, BSX |
| 1502 | REDACTED | REDACTED | 90458 (refiled); 60142 (1st filing) | SAME | ER, AVA, KL, BSX |
| 1503 | REDACTED | REDACTED | 18517 | SAME | ER, AVA, KL, BSX |
| 1504 | REDACTED | REDACTED | 23582 | SAME | ER, AVA, KL, BSX |
| 1505 | REDACTED | REDACTED | 49513 | SAME | ER, AVA, KL, BSX |
| 1506 | REDACTED | REDACTED | 36068 | SAME | ER, AVA, KL, BSX |
| 1507 | REDACTED | REDACTED | 35394 | SAME | ER, AVA, KL, BSX |
| 1508 | REDACTED | REDACTED | 37639 | SAME | ER, AVA, KL, BSX |
| 1509 | REDACTED | REDACTED | 21292 | SAME | ER, AVA, KL, BSX |
| 1510 | REDACTED | REDACTED | 62073 | SAME | ER, AVA, KL, BSX |
| 1511 | REDACTED | REDACTED | 34858 | SAME | ER, AVA, KL, BSX |
| 1512 | REDACTED | REDACTED | 71027 | SAME | ER, AVA, KL, BSX |
| 1513 | REDACTED | REDACTED | 26063 | SAME | ER, AVA, KL, BSX |
| 1514 | REDACTED | REDACTED | 18559 | SAME | ER, AVA, KL, BSX |
| 1515 | REDACTED | REDACTED | 36084 | SAME | ER, AVA, KL, BSX |
| 1516 | REDACTED | REDACTED | 36075 | SAME | ER, AVA, KL, BSX |
| 1517 | REDACTED | REDACTED | 35413 | SAME | ER, AVA, KL, BSX |
| 1518 | REDACTED | REDACTED | 47741 | SAME | ER, AVA, KL, BSX |
| 1519 | REDACTED | REDACTED | 21478 | SAME | ER, AVA, KL, BSX |
| 1520 | REDACTED | REDACTED | 29698 | SAME | ER, AVA, KL, BSX |
| 1521 | REDACTED | REDACTED | 20461 | SAME | ER, AVA, KL, BSX |
| 1522 | REDACTED | REDACTED | 62105 | SAME | ER, AVA, KL, BSX |
| 1523 | REDACTED | REDACTED | 62133 | SAME | ER, AVA, KL, BSX |
| 1524 | REDACTED | REDACTED | 21049 | SAME | ER, AVA, KL, BSX |
| 1525 | REDACTED | REDACTED | 65184 | SAME | ER, AVA, KL, BSX |
| 1526 | REDACTED | REDACTED | 18353 | SAME | ER, AVA, KL, BSX |

EXHIBIT A
ZUCKERMAN SPAEDER LLP RULE 2019 DISCLOSURE

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1527 | REDACTED | REDACTED | 26241 | SAME | ER, AVA, KL, BSX |
| 1528 | REDACTED | REDACTED | 21519 | SAME | ER, AVA, KL, BSX |
| 1529 | REDACTED | REDACTED | 21964 | SAME | ER, AVA, KL, BSX |
| 1530 | REDACTED | REDACTED | 25978 | SAME | ER, AVA, KL, BSX |
| 1531 | REDACTED | REDACTED | 26121 | SAME | ER, AVA, KL, BSX |
| 1532 | REDACTED | REDACTED | 18856 | SAME | ER, AVA, KL, BSX |
| 1533 | REDACTED | REDACTED | 21326 | SAME | ER, AVA, KL, BSX |
| 1534 | REDACTED | REDACTED | 18653 | SAME | ER, AVA, KL, BSX |
| 1535 | REDACTED | REDACTED | 16889 | SAME | ER, AVA, KL, BSX |
| 1536 | REDACTED | REDACTED | 26200 | SAME | ER, AVA, KL, BSX |
| 1537 | REDACTED | REDACTED | 19271 | SAME | ER, AVA, KL, BSX |
| 1538 | REDACTED | REDACTED | 24635 | SAME | ER, AVA, KL, BSX |
| 1539 | REDACTED | REDACTED | 17959 | SAME | ER, AVA, KL, BSX |
| 1540 | REDACTED | REDACTED | 27682 | SAME | ER, AVA, KL, BSX |
| 1541 | REDACTED | REDACTED | 19070 | SAME | ER, AVA, KL, BSX |
| 1542 | REDACTED | REDACTED | 26076 | SAME | ER, AVA, KL, BSX |
| 1543 | REDACTED | REDACTED | 52412 | SAME | ER, AVA, KL, BSX |
| 1544 | REDACTED | REDACTED | 26387 | SAME | ER, AVA, KL, BSX |
| 1545 | REDACTED | REDACTED | 52475 | SAME | ER, AVA, KL, BSX |
| 1546 | REDACTED | REDACTED | 38092 | SAME | ER, AVA, KL, BSX |
| 1547 | REDACTED | REDACTED | 21719 | SAME | ER, AVA, KL, BSX |
| 1548 | REDACTED | REDACTED | 21539 | SAME | ER, AVA, KL, BSX |
| 1549 | REDACTED | REDACTED | 63387 | SAME | ER, AVA, KL, BSX |
| 1550 | REDACTED | REDACTED | 38132 | SAME | ER, AVA, KL, BSX |
| 1551 | REDACTED | REDACTED | 18490 | SAME | ER, AVA, KL, BSX |
| 1552 | REDACTED | REDACTED | 46874 | SAME | ER, AVA, KL, BSX |
| 1553 | REDACTED | REDACTED | 28809 | SAME | ER, AVA, KL, BSX |
| 1554 | REDACTED | REDACTED | 18567 | SAME | ER, AVA, KL, BSX |
| 1555 | REDACTED | REDACTED | 39305 | SAME | ER, AVA, KL, BSX |
| 1556 | REDACTED | REDACTED | 20520 | SAME | ER, AVA, KL, BSX |
| 1557 | REDACTED | REDACTED | 41677 | SAME | ER, AVA, KL, BSX |
| 1558 | REDACTED | REDACTED | 39957 | SAME | ER, AVA, KL, BSX |
| 1559 | REDACTED | REDACTED | 26126 | SAME | ER, AVA, KL, BSX |
| 1560 | REDACTED | REDACTED | 27599 | SAME | ER, AVA, KL, BSX |
| 1561 | REDACTED | REDACTED | 33997 | SAME | ER, AVA, KL, BSX |
| 1562 | REDACTED | REDACTED | 69410 | SAME | ER, AVA, KL, BSX |
| 1563 | REDACTED | REDACTED | 32697 | SAME | ER, AVA, KL, BSX |
| 1564 | REDACTED | REDACTED | 28811 | SAME | ER, AVA, KL, BSX |
| 1565 | REDACTED | REDACTED | 29299 | SAME | ER, AVA, KL, BSX |
| 1566 | REDACTED | REDACTED | 18961 | SAME | ER, AVA, KL, BSX |
| 1567 | REDACTED | REDACTED | 52784 | SAME | ER, AVA, KL, BSX |
| 1568 | REDACTED | REDACTED | 21393 | SAME | ER, AVA, KL, BSX |
| 1569 | REDACTED | REDACTED | 18654 | SAME | ER, AVA, KL, BSX |
| 1570 | REDACTED | REDACTED | 60604 (orig); 105559 (amdmt) | SAME | ER, AVA, KL, BSX |

EXHIBIT A
ZUCKERMAN SPAEDER LLP RULE 2019 DISCLOSURE

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1571 | REDACTED | REDACTED | 18822 | SAME | ER, AVA, KL, BSX |
| 1572 | REDACTED | REDACTED | 21447 | SAME | ER, AVA, KL, BSX |
| 1573 | REDACTED | REDACTED | 18940 | SAME | ER, AVA, KL, BSX |
| 1574 | REDACTED | REDACTED | 23668 | SAME | ER, AVA, KL, BSX |
| 1575 | REDACTED | REDACTED | 62504 (orig); 104173 (amdmt) | SAME | ER, AVA, KL, BSX |
| 1576 | REDACTED | REDACTED | 19892 | SAME | ER, AVA, KL, BSX |
| 1577 | REDACTED | REDACTED | 29109 | SAME | ER, AVA, KL, BSX |
| 1578 | REDACTED | REDACTED | 19065 | SAME | ER, AVA, KL, BSX |
| 1579 | REDACTED | REDACTED | 17635 | SAME | ER, AVA, KL, BSX |
| 1580 | REDACTED | REDACTED | 27721 | SAME | ER, AVA, KL, BSX |
| 1581 | REDACTED | REDACTED | 18410 | SAME | ER, AVA, KL, BSX |
| 1582 | REDACTED | REDACTED | 18279 | SAME | ER, AVA, KL, BSX |
| 1583 | REDACTED | REDACTED | 63842 | SAME | ER, AVA, KL, BSX |
| 1584 | REDACTED | REDACTED | 44652 | SAME | ER, AVA, KL, BSX |
| 1585 | REDACTED | REDACTED | 18823 | SAME | ER, AVA, KL, BSX |
| 1586 | REDACTED | REDACTED | 18966 | SAME | ER, AVA, KL, BSX |
| 1587 | REDACTED | REDACTED | 17972 | SAME | ER, AVA, KL, BSX |
| 1588 | REDACTED | REDACTED | 21185 | SAME | ER, AVA, KL, BSX |
| 1589 | REDACTED | REDACTED | 20533 | SAME | ER, AVA, KL, BSX |
| 1590 | REDACTED | REDACTED | 26131 (orig) 113025, 113028 (amdmt) | SAME | ER, AVA, KL, BSX |
| 1591 | REDACTED | REDACTED | 39158 | SAME | ER, AVA, KL, BSX |
| 1592 | REDACTED | REDACTED | 58108 | SAME | ER, AVA, KL, BSX |
| 1593 | REDACTED | REDACTED | 26188 | SAME | ER, AVA, KL, BSX |
| 1594 | REDACTED | REDACTED | 89191 | SAME | ER, AVA, KL, BSX |
| 1595 | REDACTED | REDACTED | 69439 | SAME | ER, AVA, KL, BSX |
| 1596 | REDACTED | REDACTED | 18561 | SAME | ER, AVA, KL, BSX |
| 1597 | REDACTED | REDACTED | 19336 | SAME | ER, AVA, KL, BSX |
| 1598 | REDACTED | REDACTED | 24654 | SAME | ER, AVA, KL, BSX |
| 1599 | REDACTED | REDACTED | 38749 | SAME | ER, AVA, KL, BSX |
| 1600 | REDACTED | REDACTED | 19217 | SAME | ER, AVA, KL, BSX |
| 1601 | REDACTED | REDACTED | 19169 | SAME | ER, AVA, KL, BSX |
| 1602 | REDACTED | REDACTED | 21913 | SAME | ER, AVA, KL, BSX |
| 1603 | REDACTED | REDACTED | 18351 | SAME | ER, AVA, KL, BSX |
| 1604 | REDACTED | REDACTED | 19007 | SAME | ER, AVA, KL, BSX |
| 1605 | REDACTED | REDACTED | 20226 | SAME | ER, AVA, KL, BSX |
| 1606 | REDACTED | REDACTED | 20581 | SAME | ER, AVA, KL, BSX |
| 1607 | REDACTED | REDACTED | 29139 | SAME | ER, AVA, KL, BSX |
| 1608 | REDACTED | REDACTED | 19356 | SAME | ER, AVA, KL, BSX |
| 1609 | REDACTED | REDACTED | 20319 | SAME | ER, AVA, KL, BSX |
| 1610 | REDACTED | REDACTED | 17914 | SAME | ER, AVA, KL, BSX |
| 1611 | REDACTED | REDACTED | 28867 | SAME | ER, AVA, KL, BSX |

EXHIBIT A

ZUCKERMAN SPAEDER LLP RULE 2019 DISCLOSURE

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1612 | REDACTED | REDACTED | 29332 | SAME | ER, AVA, KL, BSX |
| 1613 | REDACTED | REDACTED | 17922 | SAME | ER, AVA, KL, BSX |
| 1614 | REDACTED | REDACTED | 17974 | SAME | ER, AVA, KL, BSX |
| 1615 | REDACTED | REDACTED | 37614 | SAME | ER, AVA, KL, BSX |
| 1616 | REDACTED | REDACTED | 14078 | SAME | ER, AVA, KL, BSX |
| 1617 | REDACTED | REDACTED | 61466 | SAME | ER, AVA, KL, BSX |
| 1618 | REDACTED | REDACTED | 20163 | SAME | ER, AVA, KL, BSX |
| 1619 | REDACTED | REDACTED | 18777 | SAME | ER, AVA, KL, BSX |
| 1620 | REDACTED | REDACTED | 37960 | SAME | ER, AVA, KL, BSX |
| 1621 | REDACTED | REDACTED | 20312 | SAME | ER, AVA, KL, BSX |
| 1622 | REDACTED | REDACTED | 18359 | SAME | ER, AVA, KL, BSX |
| 1623 | REDACTED | REDACTED | 40567 | SAME | ER, AVA, KL, BSX |
| 1624 | REDACTED | REDACTED | 18931 | SAME | ER, AVA, KL, BSX |
| 1625 | REDACTED | REDACTED | 17890 | SAME | ER, AVA, KL, BSX |
| 1626 | REDACTED | REDACTED | 18789 | SAME | ER, AVA, KL, BSX |
| 1627 | REDACTED | REDACTED | 18311 | SAME | ER, AVA, KL, BSX |
| 1628 | REDACTED | REDACTED | 43417 | SAME | ER, AVA, KL, BSX |
| 1629 | REDACTED | REDACTED | 20932 | SAME | ER, AVA, KL, BSX |
| 1630 | REDACTED | REDACTED | 34724 | SAME | ER, AVA, KL, BSX |
| 1631 | REDACTED | REDACTED | 60283 | SAME | ER, AVA, KL, BSX |
| 1632 | REDACTED | REDACTED | 18774 | SAME | ER, AVA, KL, BSX |
| 1633 | REDACTED | REDACTED | 18936 | SAME | ER, AVA, KL, BSX |
| 1634 | REDACTED | REDACTED | 19519 | SAME | ER, AVA, KL, BSX |
| 1635 | REDACTED | REDACTED | 24264 | SAME | ER, AVA, KL, BSX |
| 1636 | REDACTED | REDACTED | 20737 | SAME | ER, AVA, KL, BSX |
| 1637 | REDACTED | REDACTED | 17948 | SAME | ER, AVA, KL, BSX |
| 1638 | REDACTED | REDACTED | 92098 (refiled); 60627 (1st filing) | SAME | ER, AVA, KL, BSX |
| 1639 | REDACTED | REDACTED | 26205 | SAME | ER, AVA, KL, BSX |
| 1640 | REDACTED | REDACTED | 20733 | SAME | ER, AVA, KL, BSX |
| 1641 | REDACTED | REDACTED | 65772 | SAME | ER, AVA, KL, BSX |
| 1642 | REDACTED | REDACTED | 20187 | SAME | ER, AVA, KL, BSX |
| 1643 | REDACTED | REDACTED | 19506 | SAME | ER, AVA, KL, BSX |
| 1644 | REDACTED | REDACTED | 47363 | SAME | ER, AVA, KL, BSX |
| 1645 | REDACTED | REDACTED | 17707 | SAME | ER, AVA, KL, BSX |
| 1646 | REDACTED | REDACTED | 53108 | SAME | ER, AVA, KL, BSX |
| 1647 | REDACTED | REDACTED | 18382 | SAME | ER, AVA, KL, BSX |
| 1648 | REDACTED | REDACTED | 18996 | SAME | ER, AVA, KL, BSX |
| 1649 | REDACTED | REDACTED | 18642 | SAME | ER, AVA, KL, BSX |
| 1650 | REDACTED | REDACTED | 34763 | SAME | ER, AVA, KL, BSX |
| 1651 | REDACTED | REDACTED | 18960 | SAME | ER, AVA, KL, BSX |
| 1652 | REDACTED | REDACTED | 28833 | SAME | ER, AVA, KL, BSX |
| 1653 | REDACTED | REDACTED | 39038 | SAME | ER, AVA, KL, BSX |
| 1654 | REDACTED | REDACTED | 19005 | SAME | ER, AVA, KL, BSX |

ZUCKERMAN SPAEDER LLP RULE 2019 DISCLOSURE

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1655 | REDACTED | REDACTED | 61522 | SAME | ER, AVA, KL, BSX |
| 1656 | REDACTED | REDACTED | 26253 | SAME | ER, AVA, KL, BSX |
| 1657 | REDACTED | REDACTED | 60891 | SAME | ER, AVA, KL, BSX |
| 1658 | REDACTED | REDACTED | 41744 | SAME | ER, AVA, KL, BSX |
| 1659 | REDACTED | REDACTED | 17940 | SAME | ER, AVA, KL, BSX |
| 1660 | REDACTED | REDACTED | 56182 | SAME | ER, AVA, KL, BSX |
| 1661 | REDACTED | REDACTED | 18988 | SAME | ER, AVA, KL, BSX |
| 1662 | REDACTED | REDACTED | 18213 | SAME | ER, AVA, KL, BSX |
| 1663 | REDACTED | REDACTED | 29097 | SAME | ER, AVA, KL, BSX |
| 1664 | REDACTED | REDACTED | 52373 | SAME | ER, AVA, KL, BSX |
| 1665 | REDACTED | REDACTED | 19823 | SAME | ER, AVA, KL, BSX |
| 1666 | REDACTED | REDACTED | 18806 | SAME | ER, AVA, KL, BSX |
| 1667 | REDACTED | REDACTED | 18748 | SAME | ER, AVA, KL, BSX |
| 1668 | REDACTED | REDACTED | 26274 | SAME | ER, AVA, KL, BSX |
| 1669 | REDACTED | REDACTED | 23758 | SAME | ER, AVA, KL, BSX |
| 1670 | REDACTED | REDACTED | 29249 | SAME | ER, AVA, KL, BSX |
| 1671 | REDACTED | REDACTED | 27191 | SAME | ER, AVA, KL, BSX |
| 1672 | REDACTED | REDACTED | 27277 | SAME | ER, AVA, KL, BSX |
| 1673 | REDACTED | REDACTED | 45169 | SAME | ER, AVA, KL, BSX |
| 1674 | REDACTED | REDACTED | 27702 | SAME | ER, AVA, KL, BSX |
| 1675 | REDACTED | REDACTED | 26324 | SAME | ER, AVA, KL, BSX |
| 1676 | REDACTED | REDACTED | 45866 | SAME | ER, AVA, KL, BSX |
| 1677 | REDACTED | REDACTED | 20835 | SAME | ER, AVA, KL, BSX |
| 1678 | REDACTED | REDACTED | 33000 | SAME | ER, AVA, KL, BSX |
| 1679 | REDACTED | REDACTED | 26439 | SAME | ER, AVA, KL, BSX |
| 1680 | REDACTED | REDACTED | 52334 | SAME | ER, AVA, KL, BSX |
| 1681 | REDACTED | REDACTED | 32776 | SAME | ER, AVA, KL, BSX |
| 1682 | REDACTED | REDACTED | 26087 | SAME | ER, AVA, KL, BSX |
| 1683 | REDACTED | REDACTED | 39506 | SAME | ER, AVA, KL, BSX |
| 1684 | REDACTED | REDACTED | 52998 | SAME | ER, AVA, KL, BSX |
| 1685 | REDACTED | REDACTED | 23647 | SAME | ER, AVA, KL, BSX |
| 1686 | REDACTED | REDACTED | 55735 | SAME | ER, AVA, KL, BSX |
| 1687 | REDACTED | REDACTED | 37679 (orig); 103357 (amdmt) | SAME | ER, AVA, KL, BSX |
| 1688 | REDACTED | REDACTED | 34721 | SAME | ER, AVA, KL, BSX |
| 1689 | REDACTED | REDACTED | 61991 (orig); 117787 (amdmt) | SAME | ER, AVA, KL, BSX |
| 1690 | REDACTED | REDACTED | 18710 | SAME | ER, AVA, KL, BSX |
| 1691 | REDACTED | REDACTED | 81968 | SAME | ER, AVA, KL, BSX |
| 1692 | REDACTED | REDACTED | 24977 | SAME | ER, AVA, KL, BSX |
| 1693 | REDACTED | REDACTED | 96714 (refiled); 29050 (1st filing) | SAME | ER, AVA, KL, BSX |

EXHIBIT A

ZUCKERMAN SPAEDER LLP RULE 2019 DISCLOSURE

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1694 | REDACTED | REDACTED | 27303 | SAME | ER, AVA, KL, BSX |
| 1695 | REDACTED | REDACTED | 26391 | SAME | ER, AVA, KL, BSX |
| 1696 | REDACTED | REDACTED | 29226 | SAME | ER, AVA, KL, BSX |
| 1697 | REDACTED | REDACTED | 60777 | SAME | ER, AVA, KL, BSX |
| 1698 | REDACTED | REDACTED | 21693 | SAME | ER, AVA, KL, BSX |
| 1699 | REDACTED | REDACTED | 27311 | SAME | ER, AVA, KL, BSX |
| 1700 | REDACTED | REDACTED | 69681 | SAME | ER, AVA, KL, BSX |
| 1701 | REDACTED | REDACTED | 26109 | SAME | ER, AVA, KL, BSX |
| 1702 | REDACTED | REDACTED | 43967 | SAME | ER, AVA, KL, BSX |
| 1703 | REDACTED | REDACTED | 33963 | SAME | ER, AVA, KL, BSX |
| 1704 | REDACTED | REDACTED | 42335 | SAME | ER, AVA, KL, BSX |
| 1705 | REDACTED | REDACTED | 19347/105121 | SAME | ER, AVA, KL, BSX |
| 1706 | REDACTED | REDACTED | 33018 | SAME | ER, AVA, KL, BSX |
| 1707 | REDACTED | REDACTED | 24244 | SAME | ER, AVA, KL, BSX |
| 1708 | REDACTED | REDACTED | 20606 | SAME | ER, AVA, KL, BSX |
| 1709 | REDACTED | REDACTED | 35024 | SAME | ER, AVA, KL, BSX |
| 1710 | REDACTED | REDACTED | 26409 | SAME | ER, AVA, KL, BSX |
| 1711 | REDACTED | REDACTED | 26173 | SAME | ER, AVA, KL, BSX |
| 1712 | REDACTED | REDACTED | 20654 | SAME | ER, AVA, KL, BSX |
| 1713 | REDACTED | REDACTED | 68960 | SAME | ER, AVA, KL, BSX |
| 1714 | REDACTED | REDACTED | 34650 | SAME | ER, AVA, KL, BSX |
| 1715 | REDACTED | REDACTED | 24279 (orig); 103869 (amdmt) | SAME | ER, AVA, KL, BSX |
| 1716 | REDACTED | REDACTED | 18916; 119775 | SAME | ER, AVA, KL, BSX |
| 1717 | REDACTED | REDACTED | 26441 | SAME | ER, AVA, KL, BSX |
| 1718 | REDACTED | REDACTED | 18548 | SAME | ER, AVA, KL, BSX |
| 1719 | REDACTED | REDACTED | 32833 | SAME | ER, AVA, KL, BSX |
| 1720 | REDACTED | REDACTED | 40604 | SAME | ER, AVA, KL, BSX |
| 1721 | REDACTED | REDACTED | 20906 | SAME | ER, AVA, KL, BSX |
| 1722 | REDACTED | REDACTED | 18920 | SAME | ER, AVA, KL, Gomez |
| 1723 | REDACTED | REDACTED | 38718 | SAME | ER, AVA, KL, Gomez |
| 1724 | REDACTED | REDACTED | 52386 | SAME | ER, AVA, KL, Gomez |
| 1725 | REDACTED | REDACTED | 29336 | SAME | ER, AVA, KL, Gomez |
| 1726 | REDACTED | REDACTED | 17072 | SAME | ER, AVA, KL, Gomez |
| 1727 | REDACTED | REDACTED | 19577 | SAME | ER, AVA, KL, Gomez |
| 1728 | REDACTED | REDACTED | 20929 | SAME | ER, AVA, KL, Gomez |
| 1729 | REDACTED | REDACTED | 42020 | SAME | ER, AVA, KL, Gomez |
| 1730 | REDACTED | REDACTED | 29181 | SAME | ER, AVA, KL, Gomez |
| 1731 | REDACTED | REDACTED | 21512 | SAME | ER, AVA, KL, Gomez |
| 1732 | REDACTED | REDACTED | 21481 | SAME | ER, AVA, KL, Gomez |
| 1733 | REDACTED | REDACTED | 30760 | SAME | ER, AVA, KL, Gomez |
| 1734 | REDACTED | REDACTED | 21542 | SAME | ER, AVA, KL, Gomez |
| 1735 | REDACTED | REDACTED | 21569 | SAME | ER, AVA, KL, Gomez |
| 1736 | REDACTED | REDACTED | 20238 | SAME | ER, AVA, KL, Gomez |
| 1737 | REDACTED | REDACTED | 27672 | SAME | ER, AVA, KL, Gomez |

EXHIBIT A
ZUCKERMAN SPAEDER LLP RULE 2019 DISCLOSURE

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1738 | REDACTED | REDACTED | 21562; 101384 (supp); 118227 (2nd supp) | SAME | ER, AVA, KL, Gomez |
| 1739 | REDACTED | REDACTED | 21617 | SAME | ER, AVA, KL, Gomez |
| 1740 | REDACTED | REDACTED | 68293; 105902 (amdmt) | SAME | ER, AVA, KL, Gomez |
| 1741 | REDACTED | REDACTED | 34925 | SAME | ER, AVA, KL, Gomez |
| 1742 | REDACTED | REDACTED | 26315 | SAME | ER, AVA, KL, Gomez |
| 1743 | REDACTED | REDACTED | 34784 | SAME | ER, AVA, KL, Gomez |
| 1744 | REDACTED | REDACTED | 16471; 119378 | SAME | ER, AVA, KL, Gomez |
| 1745 | REDACTED | REDACTED | 35388 | SAME | ER, AVA, KL, Gomez |
| 1746 | REDACTED | REDACTED | 17744 | SAME | ER, AVA, KL, Gomez |
| 1747 | REDACTED | REDACTED | 23665 | SAME | ER, AVA, KL, Gomez |
| 1748 | REDACTED | REDACTED | 51038 | SAME | ER, AVA, KL, Gomez |
| 1749 | REDACTED | REDACTED | 58087 | SAME | ER, AVA, KL, Gomez |
| 1750 | REDACTED | REDACTED | 19738 | SAME | ER, AVA, KL, Gomez |
| 1751 | REDACTED | REDACTED | 47508 | SAME | ER, AVA, KL, Gomez |
| 1752 | REDACTED | REDACTED | 69285 | SAME | ER, AVA, KL, Gomez |
| 1753 | REDACTED | REDACTED | 20279 | SAME | ER, AVA, KL, Gomez |
| 1754 | REDACTED | REDACTED | 32378 | SAME | ER, AVA, KL, Gomez |
| 1755 | REDACTED | REDACTED | 20286 | SAME | ER, AVA, KL, Gomez |
| 1756 | REDACTED | REDACTED | 25745 | SAME | ER, AVA, KL, Gomez |
| 1757 | REDACTED | REDACTED | 21787 | SAME | ER, AVA, KL, Gomez |
| 1758 | REDACTED | REDACTED | 61243 | SAME | ER, AVA, KL, Gomez |
| 1759 | REDACTED | REDACTED | 29010 | SAME | ER, AVA, KL, Gomez |
| 1760 | REDACTED | REDACTED | 27204 | SAME | ER, AVA, KL, Gomez |
| 1761 | REDACTED | REDACTED | 47755 | SAME | ER, AVA, KL, Gomez |
| 1762 | REDACTED | REDACTED | 60779 (orig); 103353 (amdmt) | SAME | ER, AVA, KL, Gomez |
| 1763 | REDACTED | REDACTED | 27688 | SAME | ER, AVA, KL, Gomez |
| 1764 | REDACTED | REDACTED | 43616 | SAME | ER, AVA, KL, Gomez |
| 1765 | REDACTED | REDACTED | 29079 | SAME | ER, AVA, KL, Gomez |
| 1766 | REDACTED | REDACTED | 35391 | SAME | ER, AVA, KL, Gomez |
| 1767 | REDACTED | REDACTED | 18391 | SAME | ER, AVA, KL, Gomez |
| 1768 | REDACTED | REDACTED | 20256 | SAME | ER, AVA, KL, Gomez |
| 1769 | REDACTED | REDACTED | 61737 | SAME | ER, AVA, KL, Gomez |
| 1770 | REDACTED | REDACTED | 18096 | SAME | ER, AVA, KL, Gomez |
| 1771 | REDACTED | REDACTED | 28891 | SAME | ER, AVA, KL, Gomez |
| 1772 | REDACTED | REDACTED | 71515 | SAME | ER, AVA, KL, Gomez |
| 1773 | REDACTED | REDACTED | 36916 | SAME | ER, AVA, KL, Gomez |
| 1774 | REDACTED | REDACTED | 23673 | SAME | ER, AVA, KL, Gomez |
| 1775 | REDACTED | REDACTED | 20541 | SAME | ER, AVA, KL, Gomez |
| 1776 | REDACTED | REDACTED | 18192 | SAME | ER, AVA, KL, Gomez |
| 1777 | REDACTED | REDACTED | 21417 | SAME | ER, AVA, KL, Gomez |

EXHIBIT A
ZUCKERMAN SPAEDER LLP RULE 2019 DISCLOSURE

|      | A        | B        | C     | D    | E                  |
|------|----------|----------|-------|------|--------------------|
| 1778 | REDACTED | REDACTED | 51318 | SAME | ER, AVA, KL, Gomez |
| 1779 | REDACTED | REDACTED | 20051 | SAME | ER, AVA, KL, Gomez |
| 1780 | REDACTED | REDACTED | 17424 | SAME | ER, AVA, KL        |
| 1781 | REDACTED | REDACTED | 20220 | SAME | ER, AVA, KL        |
| 1782 | REDACTED | REDACTED | 20196 | SAME | ER, AVA, KL        |
| 1783 | REDACTED | REDACTED | 20162 | SAME | ER, AVA, KL        |
| 1784 | REDACTED | REDACTED | 17416 | SAME | ER, AVA, KL        |
| 1785 | REDACTED | REDACTED | 20342 | SAME | ER, AVA, KL        |
| 1786 | REDACTED | REDACTED | 18858 | SAME | ER, AVA, KL        |