## Exhibit A

**Phase 1 Fees and Expense Itemization**



**FILE COPY ONLY – BILL
SUBMITTED ELECTRONICALLY
DO NOT SUBMIT TO CLIENT
UNLESS EXPRESSLY
REQUESTED BY CLIENT**

**OGLETREE, DEAKINS, NASH,
SMOAK & STEWART, P.C.**

*Attorneys at Law*

Administrative Office
50 International Drive
Patewood IV, Suite 200
Greenville, SC  29615
Telephone:  (864) 241-1801
Facsimile:  (864) 241-1908
www.ogletreedeakins.com

August 24, 2021

Robyn Jungers
The Boy Scouts of America
Legal Department
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2049

PERSONAL AND CONFIDENTIAL

Bill #  90496066
Client.Matter #  047657.000013

**Re:   BSA General Defense - Bankruptcy (Billiable)**

For professional services rendered through July 31, 2021, in connection with the above-referenced matter as outlined on the attached detailed billing sheets:

Fees ..........................................................................................................................$130,261.50
Expenses.........................................................................................................................$2,345.76

**Total Due This Bill...........................................................................................................$132,607.26**

|  | Fees | Expenses |
|---|---|---|
| Year-To-Date | $623,515.00 | $2,620.18 |
| Life-To-Date | $2,326,349.50 | $4,930.76 |

---

Atlanta ▪ Austin ▪ Berlin (Germany) ▪ Birmingham ▪ Boston ▪ Charleston ▪ Charlotte ▪ Chicago ▪ Cleveland ▪ Columbia ▪ Dallas ▪ Denver ▪ Detroit Metro ▪ Greenville ▪ Houston
Indianapolis ▪ Jackson ▪ Kansas City ▪ Las Vegas ▪ London (England) ▪ Los Angeles ▪ Memphis ▪ Mexico City (Mexico) ▪ Miami ▪ Milwaukee ▪ Minneapolis ▪ Montréal (Canada) ▪ Morristown
Nashville ▪ New Orleans ▪ New York City ▪ Oklahoma City ▪ Orange County ▪ Paris (France) ▪ Philadelphia ▪ Phoenix ▪ Pittsburgh ▪ Portland, ME ▪ Portland, OR ▪ Raleigh
Richmond ▪ St. Louis ▪ St. Thomas ▪ Sacramento ▪ San Antonio ▪ San Diego ▪ San Francisco ▪ Seattle ▪ Stamford ▪ Tampa ▪ Toronto (Canada) ▪ Torrance ▪ Tucson ▪ Washington



Page 2
08/24/21
Bill No. 90496066
047657.000013-BAG

Robyn Jungers
The Boy Scouts of America
Legal Department
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2049

**Re:  BSA General Defense - Bankruptcy (Billiable)**

For professional services rendered through July 31, 2021

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 06/21/21 | BAG | PHASE1 | Review and respond to email from Anna Kutz regarding indemnification of local council. | 0.20 | 128.00 |
| 06/23/21 | BAG | PHASE1 | Review email from Mike Andolina regarding work on historical settlement chart. | 0.10 | 64.00 |
| 06/23/21 | BAG | PHASE1 | Review revised TBPs received from Adrian Azer and attention to same. | 1.00 | 640.00 |
| 06/24/21 | BAG | PHASE1 | Review email from Anna Kutz regarding settlement status of Delaney v BSA. | 0.10 | 64.00 |
| 06/25/21 | BAG | PHASE1 | Review 5th Amended Stipulation. | 0.20 | 128.00 |
| 06/25/21 | BAG | PHASE1 | Prepare for/attend conference call with Adrian Azer and Bates White regarding amended TDPs. | 2.00 | 1,280.00 |
| 07/01/21 | BAG | PHASE1 | Telephone conference with Anna Kutz regarding settlement status. | 0.20 | 128.00 |
| 07/01/21 | SEM | PHASE1 | Email exchange with Greater New York Councils and brief review of four (4) new lawsuits served on the council. | 0.20 | 89.00 |
| 07/01/21 | SEM | PHASE1 | Email from White and Case to Missouri defense counsel regarding the joint status report due today in the J.F.H. case. | 0.10 | 44.50 |
| 07/01/21 | SEM | PHASE1 | Email exchange with White and Case | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | and Missouri defense counsel regarding the substance of any status report to the court and contact with insurance company defendant counsel regarding the same. | | |
| 07/01/21 | SEM | PHASE1 | Complete researching BSA bankruptcy proof of claim data for additional information related to the 56 plaintiff lawsuit in New York against the Seneca Waterways Council and add same tot he New York Litigation Tracking Spreadsheet. | 2.70 | 1,201.50 |
| 07/01/21 | SEM | PHASE1 | Email exchange with Iroquois Trail Council regarding service of process in the Lyon case. | 0.20 | 89.00 |
| 07/01/21 | SEM | PHASE1 | Further email discussion with White and Case and Missouri defense counsel and co-defendant insurance company counsel regarding the proposed Joint Status Report. | 0.30 | 133.50 |
| 07/01/21 | SEM | PHASE1 | Review proposed Joint Status Report drafted by Missouri defense counsel for the J.F.H. case. | 0.10 | 44.50 |
| 07/01/21 | SEM | PHASE1 | Email exchange with BSA regarding contact by plaintiff's counsel regarding BSA counseling program and reaching out to them about the same. | 0.20 | 89.00 |
| 07/01/21 | SEM | PHASE1 | Email exchange between White and Case, BSA and Haynes and Boon regarding obtaining approval for filing of proposed Joint Status Report in the J.F.H. case in Missouri. | 0.30 | 133.50 |
| 07/01/21 | SEM | PHASE1 | Email exchange with White and Case and Missouri defense counsel authorizing the filing of the proposed Joint Status Report in the J.F.H. case and response confirming the same. | 0.20 | 89.00 |
| 07/01/21 | SEM | PHASE1 | Email to BSA with 56 Plaintiff Complaint and New York Litigation Tracking Chart with all information | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | related to claims from the Complaint and proof of claims. | | |
| 07/01/21 | SEM | PHASE1 | Email to New York defense counsel with the 56 Plaintiff Complaint filed against the Seneca Waterways Council and assignment to file the Fourth Notice. | 0.20 | 89.00 |
| 07/01/21 | SEM | PHASE1 | Email to Seneca Waterways Council with New York Litigation Tracking Spreadsheet information related to the 56 plaintiff lawsuit. | 0.20 | 89.00 |
| 07/01/21 | SEM | PHASE1 | Review Thomas Lyon case served on the Iroquois Trail Council and collect information from the same for the New York Litigation Tracking Spreadsheet , the BSA, council and defense counsel . | 0.30 | 133.50 |
| 07/01/21 | SEM | PHASE1 | Research BSA bankruptcy proof of claim data for additional information related to the Thomas Lyon case in New York. | 0.10 | 44.50 |
| 07/01/21 | SEM | PHASE1 | Email to BSA with Complaint and notice of service of process in the Thomas Lyon case in New York. | 0.20 | 89.00 |
| 07/01/21 | SEM | PHASE1 | Email to New York defense counsel with assignment of newly served lawsuit for Thomas Lyon. | 0.10 | 44.50 |
| 07/01/21 | SEM | PHASE1 | Email to New York defense counsel Wiggin and Dana to help figure out the REDACTED matter. | 0.10 | 44.50 |
| 07/02/21 | SEM | PHASE1 | Email from New Jersey defense counsel regarding the filing of Fourth Notices in the Aquino and J.C.S. cases. | 0.10 | 44.50 |
| 07/02/21 | SEM | PHASE1 | Email exchange with the Rip Van Winkle Council in New York regarding service of process in the Carlos Pagan case. | 0.20 | 89.00 |
| 07/02/21 | SEM | PHASE1 | Email from the Seneca Waterways Council confirming they have not | 0.10 | 44.50 |



Page 5
08/24/21
Bill No. 90496066
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | been served yet in the 56 plaintiff lawsuit. | | |
| 07/02/21 | SEM | PHASE1 | Email from the BSA with notice of service of process in the Annemarie Albate case pending in New York. | 0.10 | 44.50 |
| 07/02/21 | SEM | PHASE1 | Email from the Greater Niagara Frontier Council advising of service of process in the W.D. case and inability to locate records or rosters related to the claims. | 0.10 | 44.50 |
| 07/02/21 | SEM | PHASE1 | Email from Arizona defense counsel with Court Order granting the BSA stay of litigation in the John Doe #5 case and review the same. | 0.10 | 44.50 |
| 07/02/21 | KJM | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by Annemarie Albate (NY). | 0.20 | 30.00 |
| 07/02/21 | KJM | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by Carlos Pagan (NY). | 0.20 | 30.00 |
| 07/02/21 | KJM | PHASE1 | Update spreadsheet with claim information on new lawsuits received on or after June 23. | 2.40 | 360.00 |
| 07/02/21 | KJM | PHASE1 | Email exchange with Anna Kutz regarding new lawsuit filed by Carlos Pagan (NY). | 0.10 | 15.00 |
| 07/06/21 | BAG | PHASE1 | Review email from Anna Kutz regarding Jacobs v. BSA. | 0.10 | 64.00 |
| 07/06/21 | BAG | PHASE1 | Review Complaint and service information in Jacobs v. BSA. | 0.10 | 64.00 |
| 07/06/21 | BAG | PHASE1 | Email to NY defense counsel regarding Jacobs v. BSA. | 0.10 | 64.00 |
| 07/06/21 | SEM | PHASE1 | Email exchange with Suffolk County Council regarding the Liam Berrin subpoena and action to take on the same. | 0.30 | 133.50 |
| 07/06/21 | SEM | PHASE1 | Review Liam Berrin subpoena served on the Suffolk County Council. | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 07/06/21 | SEM | PHASE1 | Email exchange with Montana defense counsel regarding the need for continuing to file Notices of Consent Order in light of the BSA settlement. | 0.20 | 89.00 |
| 07/06/21 | SEM | PHASE1 | Email exchange with New York defense counsel regarding the Notice of Consent Order filed in the David Jacobs case and communication with plaintiff's counsel regarding the same. | 0.20 | 89.00 |
| 07/06/21 | SEM | PHASE1 | Review correspondence with plaintiff's counsel regarding their lack of knowledge of the Consent Order being filed in the David Jacobs case in New York. | 0.10 | 44.50 |
| 07/06/21 | SEM | PHASE1 | Email exchange with White and Case and Nevada defense counsel regarding the plaintiff's reply on his Motion to Strike in the E.G.W. case. | 0.20 | 89.00 |
| 07/06/21 | SEM | PHASE1 | Email exchange with BSA regarding Plaintiff's correspondence in the David Jacobs case in New York about the lack of an entry of appearance on behalf of the BSA. | 0.20 | 89.00 |
| 07/06/21 | SEM | PHASE1 | Telephone call with BSA regarding status of the Michigan Attorney General's investigation response and their second review of BSA internal file with unknown status of law enforcement notification. | 0.30 | 133.50 |
| 07/06/21 | SEM | PHASE1 | Email discussion with North Carolina defense counsel regarding the retirement of the attorney handling BSA matters and the need to assign someone new for the filing of the Notice in the Coles matter. | 0.30 | 133.50 |
| 07/06/21 | SEM | PHASE1 | Email exchange with defense counsel for individual Scoutmaster in the Robert Coles case in North Carolina regarding the filing of the Fourth Notice. | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 07/06/21 | SEM | PHASE1 | Email exchange with the Iroquois Trails Council regarding the claims arising from the W.D. Complaint and how the council is in no connected with any of the plaintiff's said claims. | 0.20 | 89.00 |
| 07/06/21 | JW | PHASE1 | Email to Sean Manning advising of upcoming deadline to file notice of stipulation. | 0.30 | 103.50 |
| 07/06/21 | KJM | PHASE1 | Update claims tracking spreadsheet with new lawsuits recently filed in NY . | 1.00 | 150.00 |
| 07/06/21 | KJM | PHASE1 | Update and edit new claims spreadsheet. | 0.40 | 60.00 |
| 07/06/21 | KJM | PHASE1 | Enter new claim in Riskonnect with new lawsuit filed by Thomas Lyon (NY). | 0.20 | 30.00 |
| 07/07/21 | BAG | PHASE1 | Internal conference with S. Manning and K. Davis to discuss response to Michigan subpoena. | 0.20 | 128.00 |
| 07/07/21 | BAG | PHASE1 | Attend conference call with S. Manning, K. Davis, and BSA legal to discuss response to Michigan subpoena. | 0.50 | 320.00 |
| 07/07/21 | BAG | PHASE1 | Initial review of most recent multi-plaintiff Complaints filed. | 2.50 | 1,600.00 |
| 07/07/21 | SEM | PHASE1 | Email to the Suffolk County Council to follow-up on records search related to Liam Berlin. | 0.10 | 44.50 |
| 07/07/21 | SEM | PHASE1 | Conference call with BSA regarding response to Michigan Attorney General Subpoena. | 0.40 | 178.00 |
| 07/07/21 | SEM | PHASE1 | Email from New Mexico defense counsel with Notice to Vacate and Reset the hearing on Plaintiff's discovery motions in the John Doe v. REDACTED REDACTED case. | 0.10 | 44.50 |
| 07/07/21 | SEM | PHASE1 | Email from Missouri defense counsel with Court Notice setting status conference in the J.F.H. case for | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | October 1, 2021. | | |
| 07/07/21 | SEM | PHASE1 | Email exchange with North Carolina defense counsel to follow-up on the assignment of a new attorney in their office to handle the filing of the Fourth Notice in the Coles matter. | 0.20 | 89.00 |
| 07/07/21 | SEM | PHASE1 | Further email exchange with the Suffolk County Council regarding rosters and records related to Liam Berrin for potential subpoena response. | 0.20 | 89.00 |
| 07/07/21 | SEM | PHASE1 | Follow-up email to defense counsel for the individual Scoutmaster in the Robert Coles case with an update regarding the filing of the Fourth Notice. | 0.10 | 44.50 |
| 07/07/21 | SEM | PHASE1 | Email with Montana defense counsel regarding upcoming deadline to change the judge in the BL case. | 0.20 | 89.00 |
| 07/07/21 | SEM | PHASE1 | Email to BSA to follow-up on their position regarding the need to change the judge in the BL case in Montana. | 0.10 | 44.50 |
| 07/07/21 | SEM | PHASE1 | Ongoing email discussion with North Carolina defense counsel regarding identification of an attorney in their office for assignment of the Coles case and what work is required for the same. | 0.40 | 178.00 |
| 07/07/21 | SEM | PHASE1 | Email exchange with BSA regarding where the approval of the bankruptcy settlement stands and the percentage of TCC and victims that need to approve same before it is accepted. | 0.20 | 89.00 |
| 07/07/21 | SEM | PHASE1 | Email to Montana defense counsel with an update on the BSA position regarding the change of judge in the BL case. | 0.10 | 44.50 |
| 07/07/21 | SEM | PHASE1 | Update and revise New York Litigation Tracking Spreadsheet with information received from the Greater | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | Niagara Frontier and Iroquois Trails Councils related to the W.D. lawsuit. | | |
| 07/07/21 | SEM | PHASE1 | Email exchange with Kentucky defense counsel and the BSA regarding a media inquiry in Kentucky about the BSA settlement and affect on the pending SRX matter there. | 0.30 | 133.50 |
| 07/07/21 | SEM | PHASE1 | Review current status of matter of service on BSA Adult Leaders in Samoset Council case for Logan Barber and obtain copies of what was served and names of individual defendants. | 0.40 | 178.00 |
| 07/07/21 | SEM | PHASE1 | Email to the Samoset Council regarding follow-up on obtaining service documents in the Logan Barber case. | 0.10 | 44.50 |
| 07/07/21 | SEM | PHASE1 | Email exchange with BSA regarding the media inquiry in the SRX matter in Kentucky. | 0.20 | 89.00 |
| 07/07/21 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding contact with Plaintiff's counsel to obtain the real name of plaintiff P.M.C. | 0.20 | 89.00 |
| 07/07/21 | SEM | PHASE1 | Email exchange with BSA regarding service of a Case Management Statement in the John C Doe case in California. | 0.20 | 89.00 |
| 07/07/21 | SEM | PHASE1 | Review status of the John C Doe case in California. | 0.10 | 44.50 |
| 07/07/21 | SEM | PHASE1 | Email to the Western Los Angeles County Council in regard to the John C Doe case status conference. | 0.20 | 89.00 |
| 07/07/21 | SEM | PHASE1 | Review Case Management Statement prepared in the John C Doe case in California. | 0.10 | 44.50 |
| 07/07/21 | SEM | PHASE1 | Email to California defense counsel with Case Management Statement prepared by the plaintiff in the John C Doe case and discussion of the | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | potential move by plaintiff to lift the stay over the sponsoring organization. | | |
| 07/07/21 | SEM | PHASE1 | Email from Samoset Council with papers served on defendant Scoutmaster. | 0.10 | 44.50 |
| 07/07/21 | SEM | PHASE1 | Review information received regarding the plaintiff's attorneys positions on the potential BSA bankruptcy settlement and forward same to the BSA. | 0.30 | 133.50 |
| 07/07/21 | SEM | PHASE1 | Review Jeffrey Roby case filed in New York and collect data for the New York Litigation Tracking Spreadsheet, BSA, local councils and defense counsel. | 0.40 | 178.00 |
| 07/07/21 | SEM | PHASE1 | Research the councils named in the Jeffrey Roby case in New York, their territorial coverage and information related to proper jurisdiction and venue of the lawsuit. | 0.40 | 178.00 |
| 07/07/21 | SEM | PHASE1 | Research BSA bankruptcy proof of claim data for additional details related to the Jeffrey Roby case in New York. | 0.20 | 89.00 |
| 07/07/21 | SEM | PHASE1 | Email to BSA with information related to the Jeffrey Roby case in New York. | 0.30 | 133.50 |
| 07/07/21 | SEM | PHASE1 | Email to Buckskin Council with notice of Jeffrey Roby lawsuit and request for information for the same. | 0.30 | 133.50 |
| 07/07/21 | SEM | PHASE1 | Email to Haynes and Boone and BSA regarding the denial of coverage letter received by the Evangelical Lutheran Church of the Good in New York related the Herbert Cocks case. | 0.20 | 89.00 |
| 07/07/21 | SEM | PHASE1 | Review status of Annemarie Albate case pending in New York. | 0.10 | 44.50 |
| 07/07/21 | SEM | PHASE1 | Email to New York defense counsel regarding assignment of Jeffrey Roby case, discussion of jurisdiction issues | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | and ability to wait for the Fifth Notice before filing. | | |
| 07/07/21 | SEM | PHASE1 | Email to New York defense counsel with notice of service of process in the Annemarie Albate case. | 0.20 | 89.00 |
| 07/07/21 | SEM | PHASE1 | Review new Carlos Pagan Complaint and collect details for the New York Litigation Tracking Spreadsheet, BSA, the council and defense counsel. | 0.40 | 178.00 |
| 07/07/21 | SEM | PHASE1 | Research BSA bankruptcy proof of claim data for information related to the new Carlos Pagan case in New York. | 0.40 | 178.00 |
| 07/07/21 | SEM | PHASE1 | Email to BSA with Complaint and case information for new Carlos Pagan case in New York. | 0.20 | 89.00 |
| 07/07/21 | SEM | PHASE1 | Email to the Rip Van Winkle Council seeking information related to the new Carlos Pagan Case. | 0.20 | 89.00 |
| 07/07/21 | SEM | PHASE1 | Email to Defense counsel with notice of service of process of new Carlos Pagan lawsuit. | 0.10 | 44.50 |
| 07/07/21 | SEM | PHASE1 | Email from the Rip Van Winkle Council regarding additional information about the perpetrator in the Roby case. | 0.10 | 44.50 |
| 07/07/21 | SEM | PHASE1 | Email from Nevada defense counsel with correspondence from plaintiff's counsel in the E.G.W. case regarding a joint position on the case moving forward and review same. | 0.10 | 44.50 |
| 07/07/21 | SEM | PHASE1 | Email to White and Case regarding opinion on response to plaintiff's counsel in the E.G.W. case. | 0.10 | 44.50 |
| 07/07/21 | MM | PHASE1 | Review responsive pleadings and notice of bankruptcy stay and sign same for filing with court. | 0.20 | 83.00 |
| 07/07/21 | JW | PHASE1 | Final revisions to and service of | 3.00 | 1,035.00 |



Page 12
08/24/21
Bill No. 90496066
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | notice of fourth stipulation. | | |
| 07/07/21 | KJM | PHASE1 | Continue to update spreadsheet with claim information on the numerous lawsuits recently filed in NY. | 3.80 | 570.00 |
| 07/07/21 | KJM | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by T.L. (NY). | 0.20 | 30.00 |
| 07/07/21 | KJM | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by Jeffrey Bent et al. (NY). | 0.20 | 30.00 |
| 07/07/21 | KJM | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by Leslie Johnson (NY). | 0.20 | 30.00 |
| 07/07/21 | KJM | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by Robert Seiffert (NY). | 0.20 | 30.00 |
| 07/07/21 | KJM | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by Jeffrey Robby (NY). | 0.20 | 30.00 |
| 07/07/21 | KJM | PHASE1 | Research NY Court Website for NY complaints recently served. | 1.30 | 195.00 |
| 07/08/21 | BAG | PHASE1 | Internal conference with S. Manning regarding status and response to Michigan subpoena and related review of the SD files. | 0.50 | 320.00 |
| 07/08/21 | SEM | PHASE1 | Email exchange with the Baden-Powell Council regarding service of process in the Richard Ward case. | 0.20 | 89.00 |
| 07/08/21 | SEM | PHASE1 | Email to BSA seeking additional information from Membership Standards related to William House, the alleged perpetrator in the Roby case in New York. | 0.10 | 44.50 |
| 07/08/21 | SEM | PHASE1 | Email exchange with BSA and White and Case to inquire about the number and/or percentage of TCC/victims committee votes for BSA settlement approval. | 0.20 | 89.00 |
| 07/08/21 | SEM | PHASE1 | Further email discussion with White and Case, Nevada defense counsel, plaintiffs counsel, and co-defense counsel for the School District in the | 0.40 | 178.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | E.G.W. case regarding the ongoing agreement between the parties on the BSA stay of litigation and need to set a call to discuss parameters outside of the bankruptcy case. | | |
| 07/08/21 | SEM | PHASE1 | Review information received from yesterday's bankruptcy court hearing and summarize same for the BSA. | 0.40 | 178.00 |
| 07/08/21 | SEM | PHASE1 | Review new lawsuits served on New York councils that are approaching answer deadlines, collect Complaint and proof of claim details for the New York Litigation Tracking Spreadsheet, BSA, local councils, and for assignment to defense counsel. | 5.00 | 2,225.00 |
| 07/08/21 | SEM | PHASE1 | Email exchange with Florida defense counsel regarding the status of the BSA bankruptcy case for court ordered status conference. | 0.20 | 89.00 |
| 07/08/21 | SEM | PHASE1 | Email exchange with New York defense counsel to obtain a copy of the filed Fourth Notice in the Myrick Mickens case. | 0.20 | 89.00 |
| 07/08/21 | SEM | PHASE1 | Email to the chartered organization, Broadway Presbyterian Church, in New York with a copy of the filed Fourth Notice in the Myrick Mickens case. | 0.10 | 44.50 |
| 07/08/21 | SEM | PHASE1 | Email exchange with Missouri defense counsel regarding the BSA write down of their legal fees as excessive. | 0.20 | 89.00 |
| 07/08/21 | SEM | PHASE1 | Emails to New York defense counsel with several new lawsuits served on local councils, but not previously assigned for filing the Fourth Notice. | 0.40 | 178.00 |
| 07/08/21 | SEM | PHASE1 | Review BSA mark downs to Missouri defense counsel bills in preparation for discussion of the same with BSA. | 0.20 | 89.00 |
| 07/08/21 | SEM | PHASE1 | Email from plaintiff's counsel with | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | court order in the John C Doe case in California regarding court ordered hearing date on January 12, 2022. | | |
| 07/08/21 | SEM | PHASE1 | Email from White and Case regarding the process for approval of the BSA bankruptcy settlement and effect on plaintiffs who do not vote to accept the same. | 0.10 | 44.50 |
| 07/08/21 | SEM | PHASE1 | Email to BSA with information from White and Case regarding the process for approval of the BSA bankruptcy settlement and effect on plaintiffs who do not vote to accept the same. | 0.20 | 89.00 |
| 07/08/21 | SEM | PHASE1 | Further email exchange with defense counsel for the individual Scoutmaster named in the Robert Cole lawsuit in North Carolina regarding the pending Fifth Consent Order Extension. | 0.20 | 89.00 |
| 07/08/21 | KJM | PHASE1 | Docket status hearings in the John Doe G.G. and John C. Doe case (CA). | 0.20 | 30.00 |
| 07/08/21 | KJM | PHASE1 | Email exchange with  S. Manning and BSA legal regarding new lawsuit filed in NY (Carlos Pagan) and attention to same. | 0.10 | 15.00 |
| 07/08/21 | KJM | PHASE1 | Email to S. Manning G. Briggs regarding 8 lawsuits recently served in NY  including one multi-plaintiff lawsuit listing 86 plaintiffs and attention to same. | 0.20 | 30.00 |
| 07/08/21 | KJM | PHASE1 | Email exchange with S. Manning regarding number of multi-plaintiff lawsuits filed in NY and service dates regarding same. | 0.10 | 15.00 |
| 07/08/21 | KJM | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by Kaden Reed (K.R.) WA. | 0.20 | 30.00 |
| 07/08/21 | KJM | PHASE1 | Email to S. Manning G. Briggs | 0.20 | 30.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | regarding 10 additional lawsuits recently served in NY including four multi-plaintiff lawsuits and attention to same. | | |
| 07/08/21 | KJM | PHASE1 | Continue researching NY Court website for complaints recently served and update spreadsheet regarding same. | 1.00 | 150.00 |
| 07/08/21 | KJM | PHASE1 | Research and review numerous complaints filed in NY and search for proof of service of same. | 5.00 | 750.00 |
| 07/09/21 | SEM | PHASE1 | Email from Kentucky defense counsel regarding local news coverage of pending BSA litigation and effect on same by the BSA bankruptcy settlement. | 0.20 | 89.00 |
| 07/09/21 | SEM | PHASE1 | Email to BSA with information received from Kentucky defense counsel regarding local news media coverage of pending BSA abuse litigation. | 0.10 | 44.50 |
| 07/09/21 | SEM | PHASE1 | Email exchange with Kentucky defense counsel with Louisville Metro Police Answers to all newly Amended Complaints filed by plaintiffs. | 0.20 | 89.00 |
| 07/09/21 | SEM | PHASE1 | Review information related to a new lawsuit filed in New York against the Leatherstocking Council on behalf of plaintiff MGD-15 Doe and provide information related to the same to the BSA. | 0.20 | 89.00 |
| 07/09/21 | SEM | PHASE1 | Email exchange with the Greater Niagara Frontier Council regarding service of process in the Darryl Lee and Douglas Haas cases, including information related to the same. | 0.20 | 89.00 |
| 07/09/21 | SEM | PHASE1 | Telephone call to defense counsel for the Village of Babylon in the Liam Berrin case regarding the subpoena for records served on the Suffolk County Council in New York. | 0.30 | 133.50 |



Page 16
08/24/21
Bill No. 90496066
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 07/09/21 | SEM | PHASE1 | Email to the Suffolk County Council to advise of conversation with defense counsel for the Village of Babylon in the Liam Berrin case. | 0.20 | 89.00 |
| 07/09/21 | SEM | PHASE1 | Email discussion with BSA regarding information related to the new MGD-15 Doe case in New York. | 0.30 | 133.50 |
| 07/09/21 | SEM | PHASE1 | Continue reviewing multi-plaintiff (31) lawsuit in New York (Jeffrey Bent) to obtain claim information from the BSA bankruptcy proof of claim data. | 2.30 | 1,023.50 |
| 07/09/21 | SEM | PHASE1 | Email from BSA with information related to the alleged perpetrator in the Carlos Pagan case in New York. | 0.10 | 44.50 |
| 07/09/21 | SEM | PHASE1 | Email from BSA with information related to the new MGD-15 Doe case in New York. | 0.10 | 44.50 |
| 07/09/21 | SEM | PHASE1 | Review status of assigned New York cases without Fourth Notices filed yet and bring same tot he attention of New York defense counsel. | 0.20 | 89.00 |
| 07/09/21 | KJM | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by Sema Alexander et al. NY. | 0.20 | 30.00 |
| 07/09/21 | KJM | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by Angelo Auricchio et al NY. | 0.20 | 30.00 |
| 07/09/21 | KJM | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by Stephen Adams et al. NY. | 0.20 | 30.00 |
| 07/09/21 | KJM | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by Mgd-Doe 15 et al NY. | 0.20 | 30.00 |
| 07/09/21 | KJM | PHASE1 | Email exchanges with Sean. Manning regarding 125 lawsuits newly filed lawsuits in NY. | 0.10 | 15.00 |
| 07/09/21 | KJM | PHASE1 | Review email from Jennifer Nichols regarding plaintiff name in Mgd-Doe 15 matter and update Riskonnect with same. | 0.10 | 15.00 |


Ogletree
Deakins

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 07/09/21 | KJM | PHASE1 | Email to Sean Manning regarding 5 more lawsuits in NY that have been served and include chart and complaints regarding same. | 0.20 | 30.00 |
| 07/09/21 | KJM | PHASE1 | Email to Jim Glasser and Mike Kenny at Wiggin & Dana regarding four lawsuits previously assigned/served that show no filed notices and request filing of same. | 0.20 | 30.00 |
| 07/09/21 | KJM | PHASE1 | Continue to work on/update spreadsheet with information regarding the numerous lawsuits recently filed in NY. | 6.00 | 900.00 |
| 07/11/21 | SEM | PHASE1 | Email exchange with BSA and Greater Yosemite Council regarding the expiration of the Fourth stay of litigation. | 0.30 | 133.50 |
| 07/11/21 | SEM | PHASE1 | Email from Georgia defense counsel advising that the Georgia Supreme Court has granted certiorari to hear the Doe v. Saint Joseph's Catholic Church case that has potential implications on the pending BSA abuse litigation in Georgia. | 0.10 | 44.50 |
| 07/12/21 | BAG | PHASE1 | Review multiple multi plaintiff cases filed in New York since June 25 and attention to same. | 3.50 | 2,240.00 |
| 07/12/21 | BAG | PHASE1 | Review and respond to Florida defense counsel regarding bankruptcy status. | 0.20 | 128.00 |
| 07/12/21 | BAG | PHASE1 | Review email from defense counsel in Doe v St. Joseph's Catholics church (GA) regarding court of appeals opinion. | 0.10 | 64.00 |
| 07/12/21 | BAG | PHASE1 | Review and respond to Hawaii defense counsel in Roe v BSA regarding status. | 0.10 | 64.00 |
| 07/12/21 | SEM | PHASE1 | Review new Complaint intake and processing with P. Maher for assistance in updating the New York | 0.50 | 222.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Litigation Tracking Spreadsheet. | | |
| 07/12/21 | SEM | PHASE1 | Email exchange with Garden State Council regarding audit request related to BSA settlement contribution. | 0.20 | 89.00 |
| 07/12/21 | SEM | PHASE1 | Review current status of served verses unserved and unassigned new abuse litigation in New York. | 0.40 | 178.00 |
| 07/12/21 | SEM | PHASE1 | Email discussion with Washington, D.C. defense counsel regarding the status of the current stay of litigation, the BSA bankruptcy settlement, and the anticipated Fifth stay extension. | 0.30 | 133.50 |
| 07/12/21 | SEM | PHASE1 | Email discussion with Florida defense counsel regarding the status of the current stay of litigation, the BSA bankruptcy settlement, and the anticipated Fifth stay extension. | 0.30 | 133.50 |
| 07/12/21 | SEM | PHASE1 | Email from Kentucky defense counsel with Answers to Plaintiffs Second and Third Amended Complaints for co-defendant Julie Schmidt. | 0.10 | 44.50 |
| 07/12/21 | SEM | PHASE1 | Email and follow-up telephone discussion with BSA regarding the Logan Barber lawsuit in Wisconsin and handling the defense of the individually named Scoutmaster. | 0.30 | 133.50 |
| 07/12/21 | SEM | PHASE1 | Email to Haynes and Boone and White and Case regarding the handling of the Logan Barber lawsuit in Wisconsin and potential defense of the individually named Scoutmaster. | 0.10 | 44.50 |
| 07/12/21 | SEM | PHASE1 | Email to the Greater Yosemite Council with a copy of the Fifth Stipulation for Extension of Consent Order and discussion of the Fifth stay of litigation being entered. | 0.20 | 89.00 |
| 07/12/21 | SEM | PHASE1 | Email exchange with Hawaii defense counsel regarding information they can share with the court in their | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | ordered status report due July 19, 2021. | | |
| 07/12/21 | SEM | PHASE1 | Complete researching BSA proof of claim data to collect claim details for 31 plaintiffs in New York multi-plaintiff lawsuit; Jeffrey Bent, et al. | 2.50 | 1,112.50 |
| 07/12/21 | SEM | PHASE1 | Email to BSA with update of several recently filed lawsuits in New York with significant information related to the same. | 0.40 | 178.00 |
| 07/12/21 | SEM | PHASE1 | Email discussion with Hawaii defense counsel regarding timing and process for filing the court ordered status report and Fifth Notice of Consent Order. | 0.30 | 133.50 |
| 07/12/21 | SEM | PHASE1 | Email exchange with Connecticut defense counsel regarding the deposition of Susan Reynolds (Jane Doe's mother) in the Town of Trumbull case. | 0.20 | 89.00 |
| 07/12/21 | PJM | PHASE1 | Review new Complaint filed on behalf Ralph Murciano against Queens Council and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 0.30 | 126.00 |
| 07/12/21 | PJM | PHASE1 | Review new Complaint filed on behalf Henry Morrison against Manhattan Council and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 0.40 | 168.00 |
| 07/12/21 | PJM | PHASE1 | Review new Complaint filed on behalf Felix Bermudez against Brooklyn Council and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 0.30 | 126.00 |
| 07/12/21 | PJM | PHASE1 | Review new Complaint filed on behalf James Di Napoli against Brooklyn Council and collect details for the | 0.30 | 126.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | | |
| 07/12/21 | PJM | PHASE1 | Review new Complaint filed on behalf Hector Gonzalez against Brooklyn Council and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 0.30 | 126.00 |
| 07/12/21 | PJM | PHASE1 | Review new Complaint filed on behalf Alton Lineszy against Brooklyn Council and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 0.30 | 126.00 |
| 07/12/21 | PJM | PHASE1 | Review new Complaint filed on behalf Devon Mahnken against Brooklyn Council and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 0.30 | 126.00 |
| 07/12/21 | PJM | PHASE1 | Review new Complaint filed on behalf David Moultrie against Brooklyn Council and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 0.30 | 126.00 |
| 07/12/21 | PJM | PHASE1 | Review new Complaint filed on behalf Anthony Linsalata against Queens Council and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 0.30 | 126.00 |
| 07/12/21 | KAD | PHASE1 | Analyze review protocol in preparation of BSA internal file analysis in connection with Michigan AG subpoena. | 0.20 | 38.00 |
| 07/12/21 | KAD | PHASE1 | Calculate claim data North Carolina claims and claims involving the Methodist church and report same to Bruce Griggs. | 0.90 | 171.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 07/12/21 | KAD | PHASE1 | Analyze and prepare BSA's internal files responsive to Michigan AG's subpoena. | 7.00 | 1,330.00 |
| 07/13/21 | BAG | PHASE1 | Confirm conference with J. Harding on background and hearing for co-defendant's Motion for a Continuance. | 0.30 | 192.00 |
| 07/13/21 | SEM | PHASE1 | Review information added to the New York Litigation Tracking Spreadsheet by P.Maher and collect BSA proof of claim information for the same. | 1.00 | 445.00 |
| 07/13/21 | SEM | PHASE1 | Email to BSA with information and complaints related to new lawsuits served on the Greater New York Councils. | 0.20 | 89.00 |
| 07/13/21 | SEM | PHASE1 | Email to New York defense counsel with assignment of nine new lawsuits served on the Greater New York Councils and direction to file the Fourth Notice regarding the same. | 0.20 | 89.00 |
| 07/13/21 | SEM | PHASE1 | Email from California defense counsel regarding rate issue with BSA abuse litigation defense matters. | 0.10 | 44.50 |
| 07/13/21 | SEM | PHASE1 | Email to the Montana Council detailing the need to file a notice of judicial substitution in the BL case and presenting the costs and reasoning for the same. | 0.40 | 178.00 |
| 07/13/21 | SEM | PHASE1 | Email exchange with Montana defense counsel regarding a follow-up on the substitution of judge issue in the BL case. | 0.20 | 89.00 |
| 07/13/21 | SEM | PHASE1 | Email exchange with New Mexico defense counsel regarding the outcome of the John Doe v. Richard REDACTED hearing on plaintiff's motion to proceed under pseudonym John Doe and Defendant REDACTED's motion to dismiss the complaint as time barred by the statute of limitations. | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 07/13/21 | SEM | PHASE1 | Telephone call from New Jersey defense counsel regarding status of obtaining real names of New Jersey plaintiffs and issues dealing with plaintiff's counsel about the same. | 0.10 | 44.50 |
| 07/13/21 | SEM | PHASE1 | Email exchange with California defense counsel regarding communications with plaintiff's counsel in the John C. Doe case regarding the BSA stay extending to the City of Los Angles School System as a chartered organization. | 0.20 | 89.00 |
| 07/13/21 | SEM | PHASE1 | Email exchange with BSA regarding addition to the Ogletree team to handle extensive number of New York lawsuits. | 0.20 | 89.00 |
| 07/13/21 | SEM | PHASE1 | Email from New York defense counsel regarding issue of non-payment of fees for Fourth Notice filings. | 0.10 | 44.50 |
| 07/13/21 | SEM | PHASE1 | Email from Crossroads of the West Council in Utah regarding receipt of court filings staying several BSA abuse matters and placing them on various dismissal dockets for January 2022 and review of the same. | 0.30 | 133.50 |
| 07/13/21 | SEM | PHASE1 | Email to New Mexico defense counsel with court orders served on the Crossroads of the West Council. | 0.10 | 44.50 |
| 07/13/21 | SEM | PHASE1 | Review BSA internal file files with privilege of other potential production issues for the Michigan Attorney General's subpoena response. | 1.50 | 667.50 |
| 07/13/21 | SEM | PHASE1 | Continue reviewing BSA internal file files pulled for production in the Michigan attorney general's subpoena response. | 2.50 | 1,112.50 |
| 07/13/21 | SEM | PHASE1 | Email from Montana Council approving of the filing of the Notice of Judicial Substitution. | 0.10 | 44.50 |



Page 23
08/24/21
Bill No. 90496066
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 07/13/21 | SEM | PHASE1 | Email to Montana defense counsel with Montana Council approval of the filing of the Notice of Judicial Substitution. | 0.10 | 44.50 |
| 07/13/21 | SEM | PHASE1 | Email from Iroquois Trail Council regarding service of process in a new lawsuit filed for S.W. | 0.10 | 44.50 |
| 07/13/21 | PJM | PHASE1 | Review new Complaint filed on behalf Frederick Helm against Queens Council and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 0.30 | 126.00 |
| 07/13/21 | PJM | PHASE1 | Review new Complaint filed on behalf James Doyle against Brooklyn Council and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 0.40 | 168.00 |
| 07/13/21 | PJM | PHASE1 | Review new Complaint filed on behalf B.W. against Bronx Council and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 0.30 | 126.00 |
| 07/13/21 | PJM | PHASE1 | Review new Complaint filed on behalf F.B. against Bronx Council and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 0.30 | 126.00 |
| 07/13/21 | PJM | PHASE1 | Review new Complaint filed on behalf Richard Pereira against Bronx Council and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 0.30 | 126.00 |
| 07/13/21 | PJM | PHASE1 | Review new Complaint filed on behalf Sharif Hussein, Jr. against Manhattan Council and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff | 0.30 | 126.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | and defense counsels. | | |
| 07/13/21 | PJM | PHASE1 | Review new Complaint filed on behalf Todd Banks against Bronx Council and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 0.30 | 126.00 |
| 07/13/21 | PJM | PHASE1 | Review new Complaint filed on behalf W.R. against Bronx Council and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 0.30 | 126.00 |
| 07/13/21 | PJM | PHASE1 | Review new Complaint filed on behalf Christopher Galli against Staten Island Council and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 0.40 | 168.00 |
| 07/13/21 | PJM | PHASE1 | Review new Complaint filed on behalf Cecil Barrington against Brooklyn and Queens Councils and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 0.40 | 168.00 |
| 07/13/21 | PJM | PHASE1 | Review new Complaint filed on behalf Willie Pichardo against Bronx Council and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 0.30 | 126.00 |
| 07/13/21 | PJM | PHASE1 | Review new Complaint filed on behalf John Re against Bronx Council and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 0.30 | 126.00 |
| 07/13/21 | PJM | PHASE1 | Review new Complaint filed on behalf Jason Santiago against Bronx Council and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff | 0.40 | 168.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | and defense counsels. | | |
| 07/13/21 | PJM | PHASE1 | Review new Complaint filed on behalf Thomas Arnao against Queens Council and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 0.40 | 168.00 |
| 07/13/21 | JH | PHASE1 | Review and analyze the initial pleadings, motions and emails in preparation for the hearing on motion for a continuance. | 1.40 | 546.00 |
| 07/13/21 | JH | PHASE1 | Attend the hearing on the other parties' continuance and analyze next steps. | 0.80 | 312.00 |
| 07/13/21 | KAD | PHASE1 | Continue analyzing and preparing BSA's internal files responsive to Michigan AG's subpoena. | 4.00 | 760.00 |
| 07/14/21 | SEM | PHASE1 | Email to BSA with results from BSA internal file term search for camps and councils related to the Michigan Attorney General's Subpoena response. | 0.10 | 44.50 |
| 07/14/21 | SEM | PHASE1 | Email from BSA about addressing the Wiggin and Dana past due fee issue. | 0.10 | 44.50 |
| 07/14/21 | SEM | PHASE1 | Email from White and Case to notify of new lawsuit filed in St. Louis, Missouri for ZG. | 0.10 | 44.50 |
| 07/14/21 | SEM | PHASE1 | Email from the BSA with information and documents related to the Aquino case filed in New Jersey. | 0.10 | 44.50 |
| 07/14/21 | SEM | PHASE1 | Review S.W. case filed against the Iroquois Trails Council and prior assignment to New York defense counsel. | 0.20 | 89.00 |
| 07/14/21 | SEM | PHASE1 | Further review of updated status of all newly filed and still unassigned New York lawsuits for processing and assignment. | 0.40 | 178.00 |
| 07/14/21 | SEM | PHASE1 | Draft correspondence to defense | 0.50 | 222.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | counsel in the Liam Berrin matter regarding subpoena response. | | |
| 07/14/21 | SEM | PHASE1 | Email to counsel for the Village of Babylon with Liam Berrin subpoena response with copy to Suffolk County Council and the BSA. | 0.10 | 44.50 |
| 07/14/21 | SEM | PHASE1 | Telephone call with Nevada defense counsel, plaintiff's counsel and co-defense counsel and White and Case to discuss stipulation of stay in the E.G.W. case and potential date for same to be lifted or further extended. | 0.40 | 178.00 |
| 07/14/21 | SEM | PHASE1 | Review 16 new lawsuits added to the New York Litigation Tracking Sheet and collect data from the BSA bankruptcy proof of claim data for same prior to notice to BSA or assignment to defense counsel. | 2.50 | 1,112.50 |
| 07/14/21 | SEM | PHASE1 | Email to BSA with notice of 16 new lawsuits served on New York Councils and to provide details of the same. | 0.40 | 178.00 |
| 07/14/21 | SEM | PHASE1 | Email to New York defense counsel with assignment of 14 new lawsuits pending against the Greater New York Councils. | 0.20 | 89.00 |
| 07/14/21 | SEM | PHASE1 | Review report and exhibits received from Connecticut defense counsel related to the Jane Doe deposition in the Town of Trumbull case. | 0.20 | 89.00 |
| 07/14/21 | SEM | PHASE1 | Review information related to the Michael Aquino case received from the BSA and update the New Jersey Litigation Tracking Spreadsheet with the same. | 0.20 | 89.00 |
| 07/14/21 | SEM | PHASE1 | Review new pleadings received from the Greater New York Councils in the M.M. case to determine completeness of filing. | 0.30 | 133.50 |
| 07/14/21 | PJM | PHASE1 | Review new Complaint filed on behalf | 1.40 | 588.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | of Stephen Adams et al. against Manhattan Council and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | | |
| 07/14/21 | PJM | PHASE1 | Review new Complaint filed on behalf MGD-Doe against Leatherstockings Council and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 0.20 | 84.00 |
| 07/14/21 | PJM | PHASE1 | Review new Complaint filed on behalf AB 444 Doe against Seneca Waterways Council and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 0.20 | 84.00 |
| 07/14/21 | PJM | PHASE1 | Review new Complaint filed on behalf AB 453 Doe against Seneca Waterways Council and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 0.20 | 84.00 |
| 07/14/21 | PJM | PHASE1 | Review new Complaint filed on behalf AB 447 Doe against Seneca Waterways Council and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 0.20 | 84.00 |
| 07/14/21 | PJM | PHASE1 | Review new Complaint filed on behalf AB 446 Doe against Seneca Waterways Council and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 0.20 | 84.00 |
| 07/14/21 | PJM | PHASE1 | Review new Complaint filed on behalf AB 449 Doe against Seneca Waterways Council and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 0.20 | 84.00 |
| 07/14/21 | PJM | PHASE1 | Review new Complaint filed on behalf | 0.20 | 84.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | AB 439 Doe against Seneca Waterways Council and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | | |
| 07/14/21 | PJM | PHASE1 | Review new Complaint filed on behalf AB 450 Doe against Seneca Waterways Council and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 0.20 | 84.00 |
| 07/14/21 | PJM | PHASE1 | Review new Complaint filed on behalf AB 452 Doe against Seneca Waterways Council and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 0.40 | 168.00 |
| 07/14/21 | PJM | PHASE1 | Review new Complaint filed on behalf T.L. against Longhouse  Council and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 0.30 | 126.00 |
| 07/14/21 | PJM | PHASE1 | Review new Complaint filed on behalf Richard Ward. against Baden-Powell Council and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 0.30 | 126.00 |
| 07/14/21 | PJM | PHASE1 | Review new Complaint filed on behalf M.M.. against Bronx Council and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 0.30 | 126.00 |
| 07/14/21 | PJM | PHASE1 | Review new Complaint filed on behalf Robert Naples against Twin Rivers Council and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 0.30 | 126.00 |
| 07/14/21 | PJM | PHASE1 | Review new Complaint filed on behalf | 0.30 | 126.00 |


**Ogletree Deakins**

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | J.S. against Twin Rivers Council and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | | |
| 07/14/21 | PJM | PHASE1 | Review new Complaint filed on behalf P.R.. against Greater Niagara Frontier Council and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 0.30 | 126.00 |
| 07/14/21 | KAD | PHASE1 | Lengthy email to Heidi Steppe regarding Michigan Council and Camp name research. | 0.20 | 38.00 |
| 07/14/21 | KAD | PHASE1 | Continue analyzing and preparing BSA's internal files responsive to Michigan AG's subpoena. | 7.50 | 1,425.00 |
| 07/14/21 | KJM | PHASE1 | Research NY website for service dates and recently filed complaints in NY and update chart with results regarding same. | 3.20 | 480.00 |
| 07/14/21 | KJM | PHASE1 | Review email from E. Rosenberg regarding new complaint filed in MO (ZG). | 0.10 | 15.00 |
| 07/14/21 | KJM | PHASE1 | Email exchange Erin Rosenberg at White & Case regarding correction to amended schedules. | 0.10 | 15.00 |
| 07/14/21 | KJM | PHASE1 | Continue to update spreadsheet with new complaints recently filed in New York. | 1.00 | 150.00 |
| 07/15/21 | BAG | PHASE1 | Review claims info pertaining to Los Angeles area council. | 0.20 | 128.00 |
| 07/15/21 | SEM | PHASE1 | Email exchange with BSA and Western Los Angeles County Council regarding the court order on the stay and January status conference in the John C Doe case. | 0.20 | 89.00 |
| 07/15/21 | SEM | PHASE1 | Email to BSA to advise of Montanan Council accepting responsibility for payment of fees and costs to file the | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | judicial reassignment notice in the BL case. | | |
| 07/15/21 | SEM | PHASE1 | Email exchange with BSA regarding meeting with BSA and Ogletree Teams to discuss status of litigation and bankruptcy matters and ongoing activity for the same. | 0.20 | 89.00 |
| 07/15/21 | SEM | PHASE1 | Email exchange with BSA regarding handling Wiggin and Dana fee payment issue. | 0.20 | 89.00 |
| 07/15/21 | SEM | PHASE1 | Email exchange with BSA and Haynes and Boone regarding CHUBB payment of legal fees and handling past-due legal bills. | 0.20 | 89.00 |
| 07/15/21 | SEM | PHASE1 | Email from BSA to New York defense counsel Wiggin and Dana regarding submission of legal fees to BSA for payment if CHUBB fails to pay same. | 0.10 | 44.50 |
| 07/15/21 | SEM | PHASE1 | Review new lawsuits filed in New York and updated New York Litigation Tracking Spreadsheet with the same and collect additional details from the BSA bankruptcy proof of claims data for the same. | 2.40 | 1,068.00 |
| 07/15/21 | SEM | PHASE1 | Email to BSA with latest round of newly served BSA abuse lawsuits in New York and details related to the same. | 0.30 | 133.50 |
| 07/15/21 | SEM | PHASE1 | Emails to appropriate New York defense counsel firms with newly served lawsuits from New York councils. | 0.20 | 89.00 |
| 07/15/21 | SEM | PHASE1 | Email exchange with Greater New York Councils regarding a call from Siloam Presbyterian Church regarding service of the Alton Lineszy case and request to speak to someone regarding the same. | 0.20 | 89.00 |
| 07/15/21 | SEM | PHASE1 | Telephone call with Siloam Presbyterian Church in New York | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | regarding their receipt of service in the Alton Lineszy case and BSA handling of the same. | | |
| 07/15/21 | SEM | PHASE1 | Email to the Greater New York Councils with a report of the telephone conversation with Siloam Presbyterian Church. | 0.20 | 89.00 |
| 07/15/21 | SEM | PHASE1 | Revise and update the New York Litigation Tracking Spreadsheet with information obtained from the Siloam Presbyterian Church. | 0.10 | 44.50 |
| 07/15/21 | SEM | PHASE1 | Email from Arizona defense counsel with Fourth Notice filed on behalf of the BSA in the John Doe PA2 case. | 0.10 | 44.50 |
| 07/15/21 | SEM | PHASE1 | Email from Longhouse Council with notice of service of process in the T.L. case. | 0.10 | 44.50 |
| 07/15/21 | SEM | PHASE1 | Review status of remaining new pending New York lawsuits for assignment to process and assignment to defense counsel. | 0.30 | 133.50 |
| 07/15/21 | SEM | PHASE1 | Perform second review of additional BSA internal file files being produced in Michigan Attorney General Subpoena response. | 2.00 | 890.00 |
| 07/15/21 | SEM | PHASE1 | Email to BSA with Spreadsheet of BSA internal file files reviewed thus far for the Michigan Attorney General's subpoena response. | 0.20 | 89.00 |
| 07/15/21 | SEM | PHASE1 | Email from Arizona defense counsel with Fourth Notice filed in the John Doe PA4 case and review same. | 0.10 | 44.50 |
| 07/15/21 | SEM | PHASE1 | Email from Arizona defense counsel with Fourth Notice filed in the John Doe PA7 case and review same. | 0.10 | 44.50 |
| 07/15/21 | SEM | PHASE1 | Email from Arizona defense counsel with Fourth Notice filed in the John Doe PA 14 case and review same. | 0.10 | 44.50 |
| 07/15/21 | KAD | PHASE1 | Calculate total number of claims | 0.70 | 133.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | involving the Garden State Council. | | |
| 07/15/21 | KAD | PHASE1 | Calculate total number of claims involving the Greater Los Angeles Council. | 0.70 | 133.00 |
| 07/15/21 | KAD | PHASE1 | Continue analyzing and preparing BSA's internal files responsive to Michigan AG's subpoena. | 6.60 | 1,254.00 |
| 07/15/21 | KAD | PHASE1 | Team conference call regarding current projects. | 0.50 | 95.00 |
| 07/15/21 | KJM | PHASE1 | Update spreadsheet with NY claims filed on or after July 9, 2021. | 0.50 | 75.00 |
| 07/15/21 | KJM | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by Richard Ward (NY). | 0.20 | 30.00 |
| 07/15/21 | KJM | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by M.M. (NY). | 0.20 | 30.00 |
| 07/15/21 | KJM | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by Z.G. (MO). | 0.20 | 30.00 |
| 07/15/21 | KJM | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by Robert Naples (NY). | 0.20 | 30.00 |
| 07/15/21 | KJM | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by Paul Rabinowitz (P.R.) (NY). | 0.20 | 30.00 |
| 07/15/21 | KJM | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by John Aldrich (J.A.) (NY). | 0.20 | 30.00 |
| 07/15/21 | KJM | PHASE1 | Process new lawsuits filed in NY and update chart regarding same. | 2.20 | 330.00 |
| 07/16/21 | SEM | PHASE1 | Email exchange with Nevada defense counsel and White and Case regarding plaintiff's proposed stipulation of stay in the E.G.W. case. | 0.20 | 89.00 |
| 07/16/21 | SEM | PHASE1 | Review draft of stipulation of stay prepared by plaintiff's counsel to provide input on the same. | 0.20 | 89.00 |
| 07/16/21 | SEM | PHASE1 | Email exchange with California defense counsel regarding the need to update the court in the John C. | 0.20 | 89.00 |


**Ogletree Deakins**

Page 33
08/24/21
Bill No. 90496066
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Doe case regarding the Fifth Consent Order Extension. | | |
| 07/16/21 | SEM | PHASE1 | Review new cases added to the New York Litigation Tracking Spreadsheet and collect BSA bankruptcy proof of claim information to add to the same. | 2.60 | 1,157.00 |
| 07/16/21 | SEM | PHASE1 | Email exchange with Washington State defense counsel regarding update on Fifth stay of litigation for pending cases with court orders for status reports. | 0.20 | 89.00 |
| 07/16/21 | SEM | PHASE1 | Email exchange with Oregon defense counsel regarding update on Fifth stay of litigation for pending cases with court orders for status reports. | 0.20 | 89.00 |
| 07/16/21 | SEM | PHASE1 | Email exchange with New York defense counsel regarding billing authority for newly assigned cases. | 0.20 | 89.00 |
| 07/16/21 | SEM | PHASE1 | Email exchange with Arizona plaintiffs' counsel regarding additional real names for his John Doe clients in pending lawsuits there. | 0.20 | 89.00 |
| 07/16/21 | SEM | PHASE1 | Email exchange with Arizona plaintiffs' counsel regarding update on the Fifth stay of litigation and bankruptcy settlement status. | 0.20 | 89.00 |
| 07/16/21 | SEM | PHASE1 | Email from Greater New York Councils with information related to the chartered organization Siloam Presbyterian Church. | 0.10 | 44.50 |
| 07/16/21 | SEM | PHASE1 | Email exchange with Bates White regarding updates to the statute of limitations chart. | 0.20 | 89.00 |
| 07/16/21 | SEM | PHASE1 | Revise Ogletree 50 state statute of limitations spreadsheet and pending state change memo with updated information from Colorado, Arkansas, Louisiana, and Maine. | 0.80 | 356.00 |
| 07/16/21 | SEM | PHASE1 | Email to Bates White with revised 50 state statute of limitations chart and | 0.10 | 44.50 |


**Ogletree Deakins**

Page 34
08/24/21
Bill No. 90496066
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | pending state statute of limitations change memo. | | |
| 07/16/21 | SEM | PHASE1 | Email from Seneca Waterways Council with information related to a duplicate lawsuit filed on behalf of Courtland White. | 0.10 | 44.50 |
| 07/16/21 | SEM | PHASE1 | Review information related to erroneous prior notation of service of process date for the 8 plaintiff lawsuit in New York with principle plaintiff Stephen Aldridge. | 0.10 | 44.50 |
| 07/16/21 | SEM | PHASE1 | Email exchange with Arizona defense counsel regarding the filing of Fourth or Fifth Notices and updating claims with new plaintiff names received from plaintiff's counsel today. | 0.20 | 89.00 |
| 07/16/21 | SEM | PHASE1 | Email to BSA with latest batch of processed New York Lawsuits. | 0.40 | 178.00 |
| 07/16/21 | SEM | PHASE1 | Email to New York defense counsel with assignment of 10 new lawsuits against New York councils. | 0.10 | 44.50 |
| 07/16/21 | SEM | PHASE1 | Review final notes for Michigan Attorney General's office Subpoena response and identify cases with privilege or other concerns that need further review. | 0.30 | 133.50 |
| 07/16/21 | PJM | PHASE1 | Review new Complaint filed on behalf of Stephen Aldridge et al. against Iroquois Trail  Council and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 1.20 | 504.00 |
| 07/16/21 | PJM | PHASE1 | Review new Complaint filed on behalf of Merle Bush et al. against Five Rivers Trail  Council and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 1.10 | 462.00 |
| 07/16/21 | PJM | PHASE1 | Review new Complaint filed on behalf of Albert Alhadeff et al. against Staten | 1.30 | 546.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Island Council and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | | |
| 07/16/21 | PJM | PHASE1 | Review new Complaint filed on behalf ofNicholas Basso et al. against Westchester-Putnam Council and Greater Hudson Valley Councils and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 1.20 | 504.00 |
| 07/16/21 | KAD | PHASE1 | Continue analyzing and preparing BSA's internal files responsive to Michigan AG's subpoena. | 6.70 | 1,273.00 |
| 07/16/21 | KAD | PHASE1 | Conference call with Katie Murray regarding new claims and current projects. | 1.00 | 190.00 |
| 07/16/21 | KJM | PHASE1 | Internal conference with Kelci Davis to go over status of various items while she was out. | 1.00 | 150.00 |
| 07/16/21 | KJM | PHASE1 | Research NY court website for new complaints filed and update chart regarding same. | 3.50 | 525.00 |
| 07/16/21 | KJM | PHASE1 | Email exchange with B. Griggs regarding immigrations fees and attention to same. | 0.10 | 15.00 |
| 07/18/21 | MM | PHASE1 | Confer with Sean Manning regarding plan for obtaining extension of bankruptcy stay for defendants in Coles case. | 0.20 | 83.00 |
| 07/19/21 | BAG | PHASE1 | Review spreadsheet regarding review of 2000 to 2020 BSA internal file files in Michigan. | 0.50 | 320.00 |
| 07/19/21 | BGH | PHASE1 | Review Alex Gardella email regarding additional stay from bankruptcy court in Delaware. | 0.20 | 113.00 |
| 07/19/21 | SEM | PHASE1 | Email exchange with BSA regarding additional BSA internal file files to review in the BSA SharePoint and | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | directions related to the same. | | |
| 07/19/21 | SEM | PHASE1 | Email exchange with North Carolina defense counsel regarding forthcoming Fifth Stipulation of Consent Order filing. | 0.20 | 89.00 |
| 07/19/21 | SEM | PHASE1 | Review remaining 2000 to 2020 BSA internal file files for production in the Michigan Attorney General Subpoena response. | 1.20 | 534.00 |
| 07/19/21 | SEM | PHASE1 | Email exchange with White and Case and Nevada Defense counsel regarding White and Case revisions to the Stipulation of Stay in the E.G.W.case. | 0.20 | 89.00 |
| 07/19/21 | SEM | PHASE1 | Review proposed revisions to the Stipulation of Stay in the E.G.W. case by White and Case. | 0.10 | 44.50 |
| 07/19/21 | SEM | PHASE1 | Email from BSA with notice of service of process on the Greater Hudson Valley Council with denials of coverage letters from CHUBB regarding Roman Catholic Church cases. | 0.10 | 44.50 |
| 07/19/21 | SEM | PHASE1 | Email to BSA regarding handling of CHUBB denial of coverage letters sent to Greater Hudson Valley Council. | 0.10 | 44.50 |
| 07/19/21 | SEM | PHASE1 | Review possible duplicate claim filed for Courtland White against the Seneca Waterways Council. | 0.20 | 89.00 |
| 07/19/21 | SEM | PHASE1 | Email to Plaintiff's counsel regarding duplicate filing for Courtland White against the Seneca Waterways Council. | 0.20 | 89.00 |
| 07/19/21 | SEM | PHASE1 | Email exchange with Idaho defense counsel regarding the pending Fifth Stipulation of Extended Consent Order. | 0.20 | 89.00 |
| 07/19/21 | SEM | PHASE1 | Draft audit response for Garden State | 1.00 | 445.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Council abuse matters. | | |
| 07/19/21 | SEM | PHASE1 | Email exchange with plaintiff's counsel regarding dismissal of Courtland White claim in the multi-claimant lawsuit filed against the Seneca Waterways Council to allow the single plaintiff lawsuit to procede. | 0.20 | 89.00 |
| 07/19/21 | SEM | PHASE1 | Email to Seneca Waterways Council to advise of dismissal of Courtland White's claim from the multi-plaintiff lawsuit and continuation of his single plaintiff case. | 0.10 | 44.50 |
| 07/19/21 | SEM | PHASE1 | Email from the Theodore Roosevelt Council regarding service of process in the O'Leary and Bennett cases. | 0.10 | 44.50 |
| 07/19/21 | SEM | PHASE1 | Revise Arizona Litigation Tracking Chart to include new real plaintiff names received from plaintiff's counsel. | 3.50 | 1,557.50 |
| 07/19/21 | SEM | PHASE1 | Email to Arizona defense counsel with most updated Arizona Litigation Tracking Spreadsheet. | 0.10 | 44.50 |
| 07/19/21 | SEM | PHASE1 | Email to Arizona plaintiff's counsel regarding issues related to lists of real plaintiff names for more lawsuits filed there. | 0.10 | 44.50 |
| 07/19/21 | SEM | PHASE1 | Email exchange with Washington, D.C. defense counsel regarding pending Fifth Notice entry and timing of the same. | 0.20 | 89.00 |
| 07/19/21 | SEM | PHASE1 | Email exchange with Arizona defense counsel regarding report to Court regarding the expiration of the Fourth Extension and entry of the Fifth Extension. | 0.20 | 89.00 |
| 07/19/21 | SEM | PHASE1 | Email exchange with attorney for chartered organization in the Kane vs. First Presbyterian Church and BSA case. | 0.20 | 89.00 |
| 07/19/21 | SEM | PHASE1 | Review S.E., S.R., H.H. Complaint | 0.20 | 89.00 |


# Ogletree
# Deakins

Page 38
08/24/21
Bill No. 90496066
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | and assignment of same for claim number generation for BSA at their request for the same. | | |
| 07/19/21 | SEM | PHASE1 | Review new Complaints for O'Leary and Bennett served on the Theodore Roosevelt Council today and notify defense counsel of the same. | 0.20 | 89.00 |
| 07/19/21 | SEM | PHASE1 | Email to New York defense counsel with notice of service of process on the Theodore Roosevelt Council in the Bennett and O'Leary cases. | 0.10 | 44.50 |
| 07/19/21 | SEM | PHASE1 | Email exchange with BSA regarding the claim details for the S.E., S.R., H.H. Complaint and assignment. | 0.20 | 89.00 |
| 07/19/21 | SEM | PHASE1 | Email exchange with Washington State defense counsel regarding information for report to court regarding the current status of the BSA stay of litigation. | 0.20 | 89.00 |
| 07/19/21 | SEM | PHASE1 | Email from Arizona defense counsel with status report filed in the John Doe 1-46 case today and review same. | 0.10 | 44.50 |
| 07/19/21 | SEM | PHASE1 | Email to Missouri defense counsel regarding the new ZG case and to inquire if they have a conflict regarding the same. | 0.10 | 44.50 |
| 07/19/21 | SEM | PHASE1 | Revise the New Jersey Litigation Tracking Chart to incorporate notes from the Patriots' Path Council regarding the Stephen Gilfedder case. | 0.10 | 44.50 |
| 07/19/21 | SEM | PHASE1 | Email exchange with White and Case regarding the new JMSJNY Doe case filed in New York against the Greater New York Councils. | 0.20 | 89.00 |
| 07/19/21 | PJM | PHASE1 | Review new Complaint filed on behalf of Angelo Auricchio et al. againstSuffolk County Council and collect details for the New York | 2.50 | 1,050.00 |



Page 39
08/24/21
Bill No. 90496066
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | | |
| 07/19/21 | AG | PHASE1 | Review bankruptcy docket to determine if additional stipulation has been entered. | 0.20 | 63.00 |
| 07/19/21 | KAD | PHASE1 | Continue analyzing and preparing BSA's internal files responsive to Michigan AG's subpoena. | 5.00 | 950.00 |
| 07/19/21 | KJM | PHASE1 | Update removal spreadsheet with NY Complaints received. | 2.80 | 420.00 |
| 07/19/21 | KJM | PHASE1 | Continue to update spreadsheet with information on recently filed complaints in NY. | 2.30 | 345.00 |
| 07/19/21 | KJM | PHASE1 | Continue to update removal spreadsheet with NY Complaints received. | 2.10 | 315.00 |
| 07/19/21 | KJM | PHASE1 | Email exchange with Robyn Jungers regarding PC-42 Doe. | 0.10 | 15.00 |
| 07/20/21 | SEM | PHASE1 | Email from BSA with notice of service of process on the Pine Tree Council in Maine for the Michael Kelly lawsuit filed in New York. | 0.10 | 44.50 |
| 07/20/21 | SEM | PHASE1 | Brief review of the Michael Kelly lawsuit filed in New York against the Pine Tree Council in Maine. | 0.20 | 89.00 |
| 07/20/21 | SEM | PHASE1 | Email to the Pine Tree Council in Maine to introduce Ogletree, explain our position and handling of the abuse litigation and discuss the Michael Kelly lawsuit filed in New York. | 0.40 | 178.00 |
| 07/20/21 | SEM | PHASE1 | Email from Kentucky defense counsel with defendants Schuhmann and Paris's answers to the amended complaints against them and notice of the cancellation of the Dave Johnson deposition. | 0.10 | 44.50 |
| 07/20/21 | SEM | PHASE1 | Email from Washington State defense | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | counsel advising they called the judge's chambers to advise of the BSA Fifth Extension status and the court accepted same as sufficient. | | |
| 07/20/21 | SEM | PHASE1 | Email with the Greater Niagara Frontier Council regarding service of process in the PR case, previously assigned. | 0.20 | 89.00 |
| 07/20/21 | SEM | PHASE1 | Email exchange with Arizona defense counsel regarding plaintiff's counsel in some abuse matters being suspended from the practice of law for 30 days and need to follow-up regarding real names for his plaintiffs. | 0.20 | 89.00 |
| 07/20/21 | SEM | PHASE1 | Review Order from Arizona Supreme Court suspending plaintiff's counsel David Lunn for 30 days. | 0.10 | 44.50 |
| 07/20/21 | SEM | PHASE1 | Email exchange between BSA and Haynes and Boone regarding denial of coverage letter for the Catholic Church in related BSA matters and the handling of the same. | 0.20 | 89.00 |
| 07/20/21 | SEM | PHASE1 | Email exchange with BSA regarding service of process on the Rip Van Winkle Council in the Carlos Pagan case. | 0.20 | 89.00 |
| 07/20/21 | SEM | PHASE1 | Email to New York defense counsel to advise of service of process in the PR case on the Greater Niagara Frontier Council. | 0.10 | 44.50 |
| 07/20/21 | SEM | PHASE1 | Revise New York Litigation tracking Spreadsheet with information related to Courtland White claim dismissal and re-filing as a single plaintiff lawsuit. | 0.10 | 44.50 |
| 07/20/21 | SEM | PHASE1 | Review status of pending New York lawsuits still unassigned and refer same to P. Maher for processing same. | 0.50 | 222.50 |
| 07/20/21 | SEM | PHASE1 | Email from Montana defense counsel | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | with Fourth Notice filed in the BL case. | | |
| 07/20/21 | SEM | PHASE1 | Email exchange with Greater Niagara Frontier Council regarding contact with sponsoring organization, St. Matthews's Catholic Church, in the W.D. case. | 0.40 | 178.00 |
| 07/20/21 | SEM | PHASE1 | Email from BSA to Pine Tree Council regarding information being added to the perpetrator, Tim Parent's BSA internal file, related to the new Michael Kelly case. | 0.10 | 44.50 |
| 07/20/21 | SEM | PHASE1 | Begin review of 1990 to 1999 BSA internal file files produced by BSA that are relevant to the Michigan Attorney General's Subpoena response. | 3.00 | 1,335.00 |
| 07/20/21 | SEM | PHASE1 | Email exchange with Crossroads of the West Council regarding documents received by the council today related to pending Arizona cases. | 0.20 | 89.00 |
| 07/20/21 | SEM | PHASE1 | Email exchange with White and Case regarding matters related to the next amendment to the preliminary injunction consent order schedules. | 0.20 | 89.00 |
| 07/20/21 | SEM | PHASE1 | Review revisions to the New York Litigation Tracking Spreadsheet and updates by P. Maher. | 0.40 | 178.00 |
| 07/20/21 | PJM | PHASE1 | Review new Complaint filed on behalf of Michael Kelley against Pine Tree Council and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 0.30 | 126.00 |
| 07/20/21 | PJM | PHASE1 | Review new Complaint filed on behalf of Peter Burgher against Seneca Waterways Council and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 0.40 | 168.00 |



Page 42
08/24/21
Bill No. 90496066
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 07/20/21 | PJM | PHASE1 | Review new Complaint filed on behalf of Arthur Christopher et al. against Leatherstockings Council and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 2.30 | 966.00 |
| 07/20/21 | KAD | PHASE1 | Continue analyzing and preparing BSA's internal files responsive to Michigan AG's subpoena. | 7.40 | 1,406.00 |
| 07/20/21 | KJM | PHASE1 | Continue research on new lawsuits filed by plaintiff attorneys Jeff Anderson, James Marsh and Jason Merson and update chart regarding same. | 1.30 | 195.00 |
| 07/20/21 | KJM | PHASE1 | Continue to research new lawsuits against various local councils filed in NY. | 1.60 | 240.00 |
| 07/20/21 | KJM | PHASE1 | Research new lawsuits filed by various plaintiff attorneys. | 1.40 | 210.00 |
| 07/21/21 | BGH | PHASE1 | Review Amy Norris email regarding stays in bankruptcy litigation. | 0.20 | 113.00 |
| 07/21/21 | SEM | PHASE1 | Update and revise New York Litigation Tracking Spreadsheet with additional information received from P. Maher regarding new lawsuits. | 1.00 | 445.00 |
| 07/21/21 | SEM | PHASE1 | Email exchange with Virginia defense counsel regarding a new lawsuit filed there and upcoming Fifth Notice of Stay. | 0.20 | 89.00 |
| 07/21/21 | SEM | PHASE1 | Review new Z.L. lawsuit filed in Virginia and collect details for the BSA Team. | 0.70 | 311.50 |
| 07/21/21 | SEM | PHASE1 | Research BSA bankruptcy proof of claim data to locate additional information related to the Z.L. Case in Virginia. | 0.30 | 133.50 |
| 07/21/21 | SEM | PHASE1 | Email to BSA with notice of Z.L. lawsuit in Virginia and accompanying proof of claim information. | 0.10 | 44.50 |



Page 43
08/24/21
Bill No. 90496066
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 07/21/21 | SEM | PHASE1 | Email to the Heart of Virginia and National Capital Area Councils with information related to the Z.L. case and request for records and rosters. | 0.30 | 133.50 |
| 07/21/21 | SEM | PHASE1 | Email to Virginia defense counsel with assignment of new Z.L. case and information related to the same and the Fifth Notice filing. | 0.20 | 89.00 |
| 07/21/21 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding the expiration of the Fourth Extension and pending Fifth Extension. | 0.20 | 89.00 |
| 07/21/21 | SEM | PHASE1 | Email exchange with Missouri defense counsel regarding their ability to take on a new BSA abuse case and waiver of potential conflict for the same. | 0.20 | 89.00 |
| 07/21/21 | SEM | PHASE1 | Review correspondence between White and Case and New York Diocese counsel regarding the handling of a couple of pending abuse matters for purposes of amending the Consent Order Schedules. | 0.30 | 133.50 |
| 07/21/21 | SEM | PHASE1 | Continue reviewing 1990 to 1999 BSA internal file files for production in the Michigan Attorney General Subpoena response. | 1.00 | 445.00 |
| 07/21/21 | SEM | PHASE1 | Multiple email exchanges with White and Case regarding the Motion to Modify Bankruptcy Stay for Plaintiffs Bobeck, REDACTED and Rein and discrepancy for REDACTED in the Consent Order Schedule. | 0.40 | 178.00 |
| 07/21/21 | SEM | PHASE1 | Research issue related to multiple case numbers for Plaintiff REDACTED and attempt to work out error in same for Amended Consent Order Schedules. | 0.50 | 222.50 |
| 07/21/21 | SEM | PHASE1 | Email to New York defense counsel seeking clarification related to removal of REDACTED case from state to | 0.10 | 44.50 |



Page 44
08/24/21
Bill No. 90496066
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | federal court. | | |
| 07/21/21 | SEM | PHASE1 | Email exchange with Idaho defense counsel regarding the delay in getting the Fifth Extension Order and Notice and court ordered status report on July 30, 2021. | 0.20 | 89.00 |
| 07/21/21 | SEM | PHASE1 | Email from Pennsylvania defense counsel regarding a recent supreme court order rejecting a plaintiff's constructive fraud argument against the Catholic Church, which should change the BSA statute of limitations rating for Pennsylvania. | 0.10 | 44.50 |
| 07/21/21 | SEM | PHASE1 | Email to BSA, Haynes and Boone, White and Case and Bates White regarding the Pennsylvania Supreme Court opinion rejecting a plaintiff's tolling/constructive fraud argument against the Catholic Church. | 0.20 | 89.00 |
| 07/21/21 | SEM | PHASE1 | Review information related to a possible duplicate Complaint filing for Scott Coats in New York. | 0.10 | 44.50 |
| 07/21/21 | SEM | PHASE1 | Email exchange with BSA and Pine Tree Council regarding the records located for various claims there and transfer of the same to BSA. | 0.30 | 133.50 |
| 07/21/21 | SEM | PHASE1 | Email exchange with White and Case regarding entry of Order approving Fifth Extension of the Consent Order stay of litigation and Notice of same. | 0.20 | 89.00 |
| 07/21/21 | PJM | PHASE1 | Review new Complaint filed on behalf of Douglas Haas against Greater Niagara Frontier Council and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 0.30 | 126.00 |
| 07/21/21 | PJM | PHASE1 | Review new Complaint filed on behalf of Courtland White against Seneca Waterways Council and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff | 0.30 | 126.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | and defense counsels. | | |
| 07/21/21 | PJM | PHASE1 | Review new Complaint filed on behalf of T.S. against Bronx Council and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 0.30 | 126.00 |
| 07/21/21 | PJM | PHASE1 | Review prior case assignments and active Excel spreadsheet of New York lawsuits and prepare log sheet to organize and keep track of assignments receipt and completion of review. | 1.10 | 462.00 |
| 07/21/21 | AG | PHASE1 | Draft notice of bankruptcy stay [Case No. 2021CV00040]. | 0.30 | 94.50 |
| 07/21/21 | AG | PHASE1 | Draft notice of bankruptcy stay [Case No. 2021CV00039]. | 0.30 | 94.50 |
| 07/21/21 | KAD | PHASE1 | Email exchanges with Erin Rosenberg regarding New York cases on consent orders. | 0.20 | 38.00 |
| 07/21/21 | KAD | PHASE1 | Analyze KS-Doe-15 case file to determine removal status and location on consent order. | 0.50 | 95.00 |
| 07/21/21 | KAD | PHASE1 | Continue analyzing and preparing BSA's internal files responsive to Michigan AG's subpoena. | 6.30 | 1,197.00 |
| 07/21/21 | KJM | PHASE1 | Email to Sean Manning regarding possible duplicate lawsuits filed by Scott Coats (NY). | 0.10 | 15.00 |
| 07/21/21 | KJM | PHASE1 | Continue to update spreadsheet with information regarding over 100 lawsuits filed since June 24 in New York. | 2.30 | 345.00 |
| 07/21/21 | KJM | PHASE1 | Research the NYSCEF system for lawsuits filed in New York and update spreadsheet regarding same. | 1.80 | 270.00 |
| 07/21/21 | KJM | PHASE1 | Continue to update spreadsheet with info on newly filed lawsuits in NY. | 0.70 | 105.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 07/22/21 | BAG | PHASE1 | Travel to/from and attend meeting at BSA with BSA legal and Ogletree team to discuss bankruptcy status and plans going forward. | 2.80 | 1,792.00 |
| 07/22/21 | BGH | PHASE1 | Review notice of entry regarding consent order. | 0.20 | 113.00 |
| 07/22/21 | SEM | PHASE1 | In person conference with BSA team at the Boy Scouts National Office to discuss status of bankruptcy case and ongoing defense matters. | 2.00 | 890.00 |
| 07/22/21 | SEM | PHASE1 | Telephone call from Siloam Presbyterian Church in New York requesting a written explanation of the BSA handling of the litigation pending against them. | 0.10 | 44.50 |
| 07/22/21 | SEM | PHASE1 | Email to Siloam Presbyterian Church in New York to explain the BSA stay of litigation and process for handling the same on behalf of the Church and projection further activity in the case. | 0.30 | 133.50 |
| 07/22/21 | SEM | PHASE1 | Draft email to accompany the Fifth Extension Order and Notice template to all defense counsel. | 0.20 | 89.00 |
| 07/22/21 | SEM | PHASE1 | Email from Georgia defense counsel with an update on new legislation intended to expand the Georgia statute of limitations for child sexual abuse. | 0.10 | 44.50 |
| 07/22/21 | SEM | PHASE1 | Review House Bill 109 from Georgia regarding the potential extension of the Child Sexual Abuse statute of limitations there. | 0.20 | 89.00 |
| 07/22/21 | SEM | PHASE1 | Email to BSA, White and Case, Haynes and Boone and Alvarez regarding new legislation pending in Georgia to open child sexual abuse statute of limitation. | 0.10 | 44.50 |
| 07/22/21 | SEM | PHASE1 | Email exchange with White and Case and Nevada defense counsel regarding the approved revisions to | 0.20 | 89.00 |


**Ogletree
Deakins**

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | plaintiff's proposed stipulation of stay in the E.G.W. case. | | |
| 07/22/21 | SEM | PHASE1 | Email from Nevada defense counsel to plaintiff's counsel in the E.G.W. case regarding the proposed revisions to the Stay of Litigation Stipulation. | 0.10 | 44.50 |
| 07/22/21 | SEM | PHASE1 | Revise and update the Ogletree Pending State Statute of Limitations Legislation Memorandum with information related to Georgia. | 0.10 | 44.50 |
| 07/22/21 | SEM | PHASE1 | Review notice of new lawsuit filed in California for John DS Doe against the Western Los Angeles County Council. | 0.10 | 44.50 |
| 07/22/21 | SEM | PHASE1 | Review email from Nevada plaintiff's counsel in the E.G.W. case regarding her comments on the White and Case proposed changes and comment on the same. | 0.20 | 89.00 |
| 07/22/21 | SEM | PHASE1 | Review and revise service spreadsheet for all BSA defense counsel for service of Fifth Extension Notice and Order. | 0.30 | 133.50 |
| 07/22/21 | SEM | PHASE1 | Further email exchange with White and Case regarding E.G.W.'s comments on White and Case's proposed changes to the Stay Stipulation. | 0.20 | 89.00 |
| 07/22/21 | SEM | PHASE1 | Email from the Old Hickory Council regarding service of process in the Carl Cloud case. | 0.10 | 44.50 |
| 07/22/21 | SEM | PHASE1 | Email to North Carolina defense counsel with notice of service of process of the Carl Cloud lawsuit and Fifth Order and Notice filings. | 0.20 | 89.00 |
| 07/22/21 | SEM | PHASE1 | Email to Old Hickory Council regarding the filing of the Fifth Notice for the Cloud case. | 0.10 | 44.50 |
| 07/22/21 | SEM | PHASE1 | Email from Ohio defense counsel with | 0.10 | 44.50 |



Page 48
08/24/21
Bill No. 90496066
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Notice of Fifth stay of litigation filed in their cases. | | |
| 07/22/21 | SEM | PHASE1 | Review duplicate filing issue for Scott Coats in New York and email plaintiff firm to advise of the same and request a dismissal of one. | 0.30 | 133.50 |
| 07/22/21 | SEM | PHASE1 | Review notice of new lawsuit filed in California for R.O. against the BSA. | 0.10 | 44.50 |
| 07/22/21 | SEM | PHASE1 | Email exchange with White and Case regarding a follow-up on the REDACTED REDACTED case. | 0.20 | 89.00 |
| 07/22/21 | SEM | PHASE1 | Email from Iowa defense counsel with filed Fifth Notices in their cases. | 0.10 | 44.50 |
| 07/22/21 | SEM | PHASE1 | Email exchange with plaintiff's counsel regarding the dismissal of the original Scott Coats case and continuation of the new case filed for Scott Coats in New York. | 0.20 | 89.00 |
| 07/22/21 | PJM | PHASE1 | Review new Complaint filed on behalf of John Beesimer et al. against Rip Van Winkle Council and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 0.40 | 168.00 |
| 07/22/21 | PJM | PHASE1 | Review new Complaint filed on behalf of Tyrone Ashford et al. against Theodore Roosevelt Council and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 0.70 | 294.00 |
| 07/22/21 | PJM | PHASE1 | Review new Complaint filed on behalf of JMSJNY Doe against Greater New York Councils and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 0.20 | 84.00 |
| 07/22/21 | PJM | PHASE1 | Review new Complaint filed on behalf of Darryl Lee against Greater Niagara Frontier Council and collect details for | 0.20 | 84.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | | |
| 07/22/21 | PJM | PHASE1 | Begin review of new Complaint filed on behalf of Sema Alexander et al. against Greater Niagara Frontier Council and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 0.40 | 168.00 |
| 07/22/21 | MM | PHASE1 | Review and revise cover letter and responsive pleading with notice of fifth stipulation in Cloud v. Old Hickory Council lawsuit. | 0.20 | 83.00 |
| 07/22/21 | MM | PHASE1 | Review and revise cover letter and notice of fifth stipulation in Coles lawsuit. | 0.20 | 83.00 |
| 07/22/21 | MM | PHASE1 | Review emails from plaintiff's counsel and counsel for co-defendant regarding resolution of administrative calendar issue in light of stay of case (0.20); telephone call with Alan Felts, counsel for co-defendant Fenske, to resolve administrative calendar issue (0.20). | 0.40 | 166.00 |
| 07/22/21 | JH | PHASE1 | Review, analyze and assess the issues of the various potential upcoming hearings. | 0.50 | 195.00 |
| 07/22/21 | JW | PHASE1 | Begin initial drafting of notice of fifth stipulation in Coles claim. | 1.10 | 379.50 |
| 07/22/21 | JW | PHASE1 | Begin initial drafting of notice of fifth stipulation in Cloud claim. | 1.00 | 345.00 |
| 07/22/21 | KAD | PHASE1 | Travel to BSA for meeting with Steve McGowan and Anna Kutz regarding bankruptcy status. | 1.00 | 190.00 |
| 07/22/21 | KAD | PHASE1 | Meeting with Anna Kutz and Steve McGowan at BSA to discuss bankruptcy status and lawsuits. | 1.30 | 247.00 |
| 07/22/21 | KAD | PHASE1 | Prepare BSA defense counsel distribution list in preparation of | 1.00 | 190.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | sending the Order entering the Fifth Extension of the BSA Consent Order and a Notice Template. | | |
| 07/22/21 | KAD | PHASE1 | Continue analyzing and preparing BSA's internal files responsive to Michigan AG's subpoena. | 3.00 | 570.00 |
| 07/22/21 | KJM | PHASE1 | Team Meeting with Steve McGowan, Anna Kutz and Joe Zirkman at BSA location to discuss bankruptcy status. | 1.30 | 195.00 |
| 07/23/21 | BAG | PHASE1 | Review email from New Jersey defense counsel regarding filing of notices in multiple cases. | 0.10 | 64.00 |
| 07/23/21 | BAG | PHASE1 | Exchange email with Anna Kutz and Lynn Richardson regarding payment issues pertaining to New York defense counsel. | 0.20 | 128.00 |
| 07/23/21 | SEM | PHASE1 | Email exchange with Missouri defense counsel regarding service of process on the Heart of America Council and filing the Fifth Notice. | 0.20 | 89.00 |
| 07/23/21 | SEM | PHASE1 | Email from Greater New York Councils with troop rosters for Siloam Presbyterian Church. | 0.10 | 44.50 |
| 07/23/21 | SEM | PHASE1 | Email from defense counsel handling New Jersey and New York cases regarding the filing of the Fifth Notice in their cases. | 0.10 | 44.50 |
| 07/23/21 | SEM | PHASE1 | Review Alton Linzsey case details from the New York Litigation Tracking Spreadsheet and update same with information received from the Greater New York Councils. | 0.20 | 89.00 |
| 07/23/21 | SEM | PHASE1 | Email to BSA with troop rosters related to the Siloam Presbyterian Church cases. | 0.10 | 44.50 |
| 07/23/21 | SEM | PHASE1 | Email to New York defense counsel to follow-up on REDACTED REDACTED case. | 0.10 | 44.50 |
| 07/23/21 | SEM | PHASE1 | Email from Idaho defense counsel with Fifth Notice filings in their cases. | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 07/23/21 | SEM | PHASE1 | Email exchange with North Carolina defense counsel regarding the draft of the Fifth Notice for their cases. | 0.20 | 89.00 |
| 07/23/21 | SEM | PHASE1 | Review drafts of Fifth Notices for North Carolina abuse filings. | 0.20 | 89.00 |
| 07/23/21 | SEM | PHASE1 | Emails to New York and New Jersey defense counsel to provide special language to include in the Fifth Notices of certain specific cases. | 0.20 | 89.00 |
| 07/23/21 | SEM | PHASE1 | Further email exchange with Greater New York Councils regarding no need for any other Siloam Presbyterian Church rosters since they cannot locate the years of alleged abuse. | 0.20 | 89.00 |
| 07/23/21 | SEM | PHASE1 | Review two (2) Archdiocese of New York cases without a BSA defendant they would like reviewed and added to the BSA Consent Order Schedules. | 0.50 | 222.50 |
| 07/23/21 | SEM | PHASE1 | Email to White and Case regarding the TF and Gonzalez matters the New York Archdiocese wants to add to the Consent Order Schedule. | 0.10 | 44.50 |
| 07/23/21 | SEM | PHASE1 | Email exchange with New York defense counsel regarding the affect of the BSA settlement on BSA Related Entities. | 0.30 | 133.50 |
| 07/23/21 | SEM | PHASE1 | Email from New Mexico defense counsel regarding the plaintiff's Notice of Case Status filed in the John Doe v. Our Lady of Guadalupe Parish case and review the same. | 0.20 | 89.00 |
| 07/23/21 | SEM | PHASE1 | Review all 200+ new lawsuits filed against the BSA and local councils over the last 30 days and draft latest Amendments to Consent Order Schedules for filing with the bankruptcy court. | 5.00 | 2,225.00 |
| 07/23/21 | SEM | PHASE1 | Telephone call with the Chartered | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Organization, Oakwood Heights Community Church regarding recent litigation filed against them in New York and the BSA stay of Litigation Notice being filed on their behalf. | | |
| 07/23/21 | SEM | PHASE1 | Telephone call with the Chartered Organization, Messiah Lutheran Church, regarding recent litigation filed against them in New York and the BSA stay of Litigation Notice being filed on their behalf. | 0.20 | 89.00 |
| 07/23/21 | SEM | PHASE1 | Telephone call with the Greater New York Councils regarding conversations with Messiah Lutheran Church and Oakwood Heights Community Church and council ownership of William H. Pouch Boy Scout Camp. | 0.20 | 89.00 |
| 07/23/21 | SEM | PHASE1 | Email exchange with Samoset Council regarding Lorrie Rindfleisch and her tender of coverage and need for input from BSA bankruptcy counsel. | 0.20 | 89.00 |
| 07/23/21 | SEM | PHASE1 | Email exchange with White and Case regarding Lorrie Rindfleisch and her tender of coverage. | 0.20 | 89.00 |
| 07/23/21 | SEM | PHASE1 | Email discussion with New Jersey defense counsel regarding the co-defendant school district filing an answer in the dismissed John Doe case and need to file the BSA Fifth Stay Notice in the case to re-impliment the stay. | 0.30 | 133.50 |
| 07/23/21 | SEM | PHASE1 | Email exchange between BSA and Haynes and Boone regarding CHUBB denial of coverage for additional Archdiocese of New York cases and further action to take on the same. | 0.20 | 89.00 |
| 07/23/21 | SEM | PHASE1 | Email from New Mexico defense counsel with filed Fifth Notices in their cases. | 0.10 | 44.50 |


Ogletree
Deakins

Page 53
08/24/21
Bill No. 90496066
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 07/23/21 | SEM | PHASE1 | Email exchange with Washington, D.C. defense counsel regarding the filing of the Fifth Notices in their cases. | 0.20 | 89.00 |
| 07/23/21 | SEM | PHASE1 | Email from the Greater New York Councils with additional information related to the lawsuit filed against the Oakwood Heights Community Church. | 0.10 | 44.50 |
| 07/23/21 | SEM | PHASE1 | Emails from New York defense counsel regarding the court's possible remand or severance of the plaintiff's claims against defendant Kelsey in the Cottle case. | 0.20 | 89.00 |
| 07/23/21 | SEM | PHASE1 | Email from Bates White requesting additional review of state statute of limitations information. | 0.10 | 44.50 |
| 07/23/21 | SEM | PHASE1 | Email exchange with BSA regarding the date of first abuse to use for the Jane Doe v. Town of Trumbull case. | 0.20 | 89.00 |
| 07/23/21 | SEM | PHASE1 | Email from BSA with notice of AB-452 Doe case and need to assign same. | 0.10 | 44.50 |
| 07/23/21 | SEM | PHASE1 | Review tender of defense letter served on the Samoset Council by Lorrie Rindfleisch. | 0.10 | 44.50 |
| 07/23/21 | SEM | PHASE1 | Email exchange with Arizona defense counsel regarding the need for a date certain to note in the Fifth Consent Order Extension Notice. | 0.20 | 89.00 |
| 07/23/21 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding the American Legion Post in the JD v. Patriots' Path case filing cross-claims against the counsel in their Answer to Plaintiff's Complaint. | 0.20 | 89.00 |
| 07/23/21 | PJM | PHASE1 | Review new Complaint filed on behalf of Sema Alexander et al. against the Queens Council and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff | 0.70 | 294.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | and defense counsels. | | |
| 07/23/21 | JW | PHASE1 | Finalize notice of fifth stipulation in Coles and Cloud. | 0.60 | 207.00 |
| 07/23/21 | KAD | PHASE1 | Continue analyzing and preparing BSA's internal files responsive to Michigan AG's subpoena. | 6.90 | 1,311.00 |
| 07/25/21 | SEM | PHASE1 | Email exchange with Greater New York Councils regarding the insurance carrier denial of coverage for the Open Door Church of Christ in the K.H. case. | 0.20 | 89.00 |
| 07/25/21 | SEM | PHASE1 | Email discussion with White and Case and New York defense counsel regarding action to take on Court's anticipated severance and remand of Michael Kelsey in the Cottle case. | 0.30 | 133.50 |
| 07/25/21 | SEM | PHASE1 | Email exchange with Georgia defense counsel regarding the Fifth Order and Notice and to supply same for their cases. | 0.20 | 89.00 |
| 07/25/21 | SEM | PHASE1 | Email discussion with the Greater New York Councils regarding multiple notices from CHUBB insurance regarding denial of coverage for several of their cases. | 0.30 | 133.50 |
| 07/25/21 | SEM | PHASE1 | Email to White and Case and BSA regarding American Legion filing an Answer and cross-claims in the JD case in New Jersey against the Patriots' Path Council. | 0.20 | 89.00 |
| 07/25/21 | SEM | PHASE1 | Email exchange with New Mexico defense counsel regarding revisions to the Fifth Notice proposed for filing in their cases. | 0.20 | 89.00 |
| 07/25/21 | SEM | PHASE1 | Review proposed revisions made to the Fifth Notice by Arizona defense counsel for filing in their cases. | 0.10 | 44.50 |
| 07/25/21 | SEM | PHASE1 | Brief review of 23 emails from the Greater New York Councils with new lawsuits served on the council on | 0.30 | 133.50 |


**Ogletree Deakins**

Page 55
08/24/21
Bill No. 90496066
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Friday, July 23, 2021 and eliminate prior reviewed Complaints. | | |
| 07/25/21 | SEM | PHASE1 | Review information related to Thursday's bankruptcy court objection filings and summarize same for the client. | 0.30 | 133.50 |
| 07/25/21 | SEM | PHASE1 | Review of all new cases processed by P. Maher and the updated New York Litigation Tracking Spreadsheet containing data from the same and assign additional new cases back to P. Maher for the same. | 0.40 | 178.00 |
| 07/25/21 | SEM | PHASE1 | Continue to draft Amended Unredacted Consent Order Schedule 1 for filing in the bankruptcy court. | 1.00 | 445.00 |
| 07/26/21 | BAG | PHASE1 | Review email exchanges with M. Murray regarding statue of limitations update. | 0.20 | 128.00 |
| 07/26/21 | BAG | PHASE1 | Review claims and cases filed since July 20. | 4.00 | 2,560.00 |
| 07/26/21 | BAG | PHASE1 | Review notices filed by Washington counsel in Seattle cases. | 0.20 | 128.00 |
| 07/26/21 | SEM | PHASE1 | Telephone call with White and Case regarding the details clarifying the REDACTED REDACTED case and inclusion on the Consent Order Schedules. | 0.20 | 89.00 |
| 07/26/21 | SEM | PHASE1 | Email exchange with Bates White following up on the statute of limitations issues for filing with the bankruptcy court today. | 0.20 | 89.00 |
| 07/26/21 | SEM | PHASE1 | Email exchange with the National Capitol Area Council regarding records related to the Z.L. case. | 0.20 | 89.00 |
| 07/26/21 | SEM | PHASE1 | Continue drafting amended Consent Order Schedules for filing with the bankruptcy court today. | 3.50 | 1,557.50 |
| 07/26/21 | SEM | PHASE1 | Email exchange with Buckskin Council regarding rosters related to the Jeffrey Roby case and review | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | same. | | |
| 07/26/21 | SEM | PHASE1 | Email discussion with White and Case and Arizona defense counsel regarding the final draft of the E.G.W. Stipulation of Stay. | 0.30 | 133.50 |
| 07/26/21 | SEM | PHASE1 | Email to Arizona attorneys representing parties in the E.G.W. case with final Stipulation of Stay for review and approval. | 0.10 | 44.50 |
| 07/26/21 | SEM | PHASE1 | Email from Georgia defense counsel with Fifth Notices filed in all their cases. | 0.10 | 44.50 |
| 07/26/21 | SEM | PHASE1 | Email exchange with Plaintiff's counsel regarding expiration of stay of litigation in Arizona and filed Fifth Extension. | 0.20 | 89.00 |
| 07/26/21 | SEM | PHASE1 | Email exchange with the Buckskin Council regarding service of process in the Jeffrey Roby case. | 0.20 | 89.00 |
| 07/26/21 | SEM | PHASE1 | Email exchange with attorney for the Greater St. Louis Area Council regarding the Fifth Notice filing and ZG case appearing on the Amended Consent Order Schedules. | 0.20 | 89.00 |
| 07/26/21 | SEM | PHASE1 | Email to New York defense counsel with Service of process documents on the Buckskin Council and instructions related to the Tri-State Council being closed and the improper service issues. | 0.20 | 89.00 |
| 07/26/21 | SEM | PHASE1 | Email exchange with Arizona defense counsel regarding potential conflicts with two plaintiffs and contact with plaintiffs' counsel regarding the same. | 0.20 | 89.00 |
| 07/26/21 | SEM | PHASE1 | Email exchange with Suffolk County Council regarding demand for defense and indemnity by Bay Shore Union Free School District. | 0.20 | 89.00 |
| 07/26/21 | SEM | PHASE1 | Review demand for defense and indemnity received from the Bay | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Shore Union Free School District. | | |
| 07/26/21 | SEM | PHASE1 | Email to BSA, White and Case and Haynes and Boone regarding the demand for defense and indemnity by Bay Shore Union Free School District. | 0.10 | 44.50 |
| 07/26/21 | SEM | PHASE1 | Email exchange with the Seneca Waterways Council regarding five (5) new lawsuits filed against the council and handling of the same. | 0.20 | 89.00 |
| 07/26/21 | SEM | PHASE1 | Email exchange with Virginia defense counsel regarding assignment of new attorney to handle the Z.L. case and to provide the Fifth Stay Order and Notice template. | 0.20 | 89.00 |
| 07/26/21 | SEM | PHASE1 | Email from BSA seeking confirmation of the Bay Shore Union Free School District being a chartered organization and email to the Suffolk County Council regarding the same. | 0.20 | 89.00 |
| 07/26/21 | SEM | PHASE1 | Email exchange with Missouri defense counsel regarding not filing of the Fifth Notice in the J.F.H. case. | 0.20 | 89.00 |
| 07/26/21 | SEM | PHASE1 | Email exchange with Heart of Virginia Council regarding the Z.L. case being part of the BSA bankruptcy case. | 0.20 | 89.00 |
| 07/26/21 | SEM | PHASE1 | Email exchange with Missouri defense counsel seeking an update on their reduced fees issue. | 0.20 | 89.00 |
| 07/26/21 | SEM | PHASE1 | Review questions sent from Bates White regarding recent statute of limitation changes for Kentucky, Maine, Colorado and Arkansas and respond accordingly. | 1.00 | 445.00 |
| 07/26/21 | SEM | PHASE1 | Email from Plaintiff's counsel in the E.G.W. case regarding need for someone else at defense counsel's office to sign Stay Stipulation since BSA assigned counsel is unavailable and forward said request to defense | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | counsel's office. | | |
| 07/26/21 | SEM | PHASE1 | Complete revisions to the Amended Consent Order Schedules for filing with the bankruptcy court. | 3.00 | 1,335.00 |
| 07/26/21 | SEM | PHASE1 | Email to White and Case with Ogletree amendments to Consent Order Schedules for filing in the bankruptcy court. | 0.10 | 44.50 |
| 07/26/21 | PJM | PHASE1 | Review new Complaint filed on behalf of D.L. Doe against the Queens Council and collect details for the New York Litigation Tracking Spreadsheets, BSA, and the plaintiff and defense counsels. | 0.30 | 126.00 |
| 07/26/21 | PJM | PHASE1 | Review new Complaint filed on behalf of James Powers against the Bronx Council and collect details for the New York Litigation Tracking Spreadsheets, BSA, and the plaintiff and defense counsels. | 0.30 | 126.00 |
| 07/26/21 | PJM | PHASE1 | Review new Complaint filed on behalf of Stephen Christensen against the Brooklyn Council and collect details for the New York Litigation Tracking Spreadsheets, BSA, and the plaintiff and defense counsels. | 0.30 | 126.00 |
| 07/26/21 | PJM | PHASE1 | Review new Complaint filed on behalf of Leslie Johnson against the Theodore Roosevelt Council and collect details for the New York Litigation Tracking Spreadsheets, BSA, and the plaintiff and defense counsels. | 0.30 | 126.00 |
| 07/26/21 | PJM | PHASE1 | Review new Complaint filed on behalf of T.F.  against the Archdiocese of New York (no  Council defendant named) and collect details for the New York Litigation Tracking Spreadsheets, BSA, and the plaintiff and defense counsels. | 0.30 | 126.00 |
| 07/26/21 | PJM | PHASE1 | Review new Complaint filed on behalf | 0.30 | 126.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | of James Grubbs  against the Seneca Council and collect details for the New York Litigation Tracking Spreadsheets, BSA, and the plaintiff and defense counsels. | | |
| 07/26/21 | PJM | PHASE1 | Review new Complaint filed on behalf of Robert Diamond against the Twin Rivers Council and collect details for the New York Litigation Tracking Spreadsheets, BSA, and the plaintiff and defense counsels. | 0.20 | 84.00 |
| 07/26/21 | PJM | PHASE1 | Review new Complaint filed on behalf of Gordon Dewind  against the Seneca Council and collect details for the New York Litigation Tracking Spreadsheets, BSA, and the plaintiff and defense counsels. | 0.30 | 126.00 |
| 07/26/21 | PJM | PHASE1 | Review and reply to emails from Sean Manning with new case assignments and update case log sheet re: same. | 0.20 | 84.00 |
| 07/26/21 | JW | PHASE1 | Completing filing of documents in Coles and Clouds with clerks of court in Forsyth and Guilford counties. | 0.70 | 241.50 |
| 07/26/21 | KAD | PHASE1 | Continue analyzing and preparing BSA's internal files responsive to Michigan AG's subpoena. | 7.10 | 1,349.00 |
| 07/26/21 | KJM | PHASE1 | Research on the NYEFS for unassigned case numbers for various complaints filed in New York per S. Manning request. | 0.50 | 75.00 |
| 07/26/21 | KJM | PHASE1 | Compile numerous NY complaints to add to the amended schedules and prepare chart regarding same. | 4.10 | 615.00 |
| 07/26/21 | KJM | PHASE1 | Update spreadsheet with new NY Complaints received. | 1.30 | 195.00 |
| 07/26/21 | KJM | PHASE1 | Compile over 200 complaints and upload to ShareFile  site per Case & White's request. | 2.00 | 300.00 |
| 07/27/21 | BAG | PHASE1 | Review email from defense counsel | 0.10 | 64.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | regarding service in McGraw v BSA (MO). | | |
| 07/27/21 | BAG | PHASE1 | Review notices filed by Georgia counsel and all county cases. | 0.20 | 128.00 |
| 07/27/21 | BAG | PHASE1 | Review notice filed by Florida counsel in Gonzalez v BSA. | 0.10 | 64.00 |
| 07/27/21 | BAG | PHASE1 | Review email and notices received from attorney Kirk May and attention to same. | 0.20 | 128.00 |
| 07/27/21 | BAG | PHASE1 | Review email and notices received from attorney Hassan Popal in NJ cases. | 0.20 | 128.00 |
| 07/27/21 | BAG | PHASE1 | Review email status report received from defense counsel in Gonzalez v BSA (FL). | 0.10 | 64.00 |
| 07/27/21 | BAG | PHASE1 | Review email from defense counsel regarding service issues in multiple NY cases. | 0.20 | 128.00 |
| 07/27/21 | BAG | PHASE1 | Review Chubb missing payment chart and exchange email with NY defense counsel regarding same. | 0.20 | 128.00 |
| 07/27/21 | SEM | PHASE1 | Email from BSA to advise of service of process on the Greater Hudson Valley Council in the MGD-16 Doe case and email to the Council to advise we have been advised of the same. | 0.20 | 89.00 |
| 07/27/21 | SEM | PHASE1 | Email exchange with White and Case and Nevada defense counsel's office regarding need to have someone sign the E.G.D. Stay Stipulation. | 0.30 | 133.50 |
| 07/27/21 | SEM | PHASE1 | Email exchange with E.G.D. counsel and counsel for the Clark County School Board regarding a slight change by the School Board to the Stay Stipulation and filing of the same. | 0.30 | 133.50 |
| 07/27/21 | SEM | PHASE1 | Email from Washington State defense counsel with copies of the Fifth Notice | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | filed in their cases. | | |
| 07/27/21 | SEM | PHASE1 | Email from Georgia defense counsel with copies of the Fifth Notice filed in the remainder of their cases. | 0.10 | 44.50 |
| 07/27/21 | SEM | PHASE1 | Email exchange with counsel for the Buckskin Council regarding the BSA defense counsel filing the Fifth Notice of stay for the council. | 0.20 | 89.00 |
| 07/27/21 | SEM | PHASE1 | Email exchange with Missouri defense counsel regarding the drafting of the Fifth Notice and review of the same. | 0.20 | 89.00 |
| 07/27/21 | SEM | PHASE1 | Email from AXIS Insurance with correspondence disclaiming coverage for Arizona BSA cases, both in and out of policy periods and briefly review same. | 0.20 | 89.00 |
| 07/27/21 | SEM | PHASE1 | Email exchange with Greater St. Louis Area Council attorney regarding the Court Order for Case Management Conference on September 13, 2021. | 0.20 | 89.00 |
| 07/27/21 | SEM | PHASE1 | Email to Missouri defense counsel with Court Order for Case Management Conference in the Brendan McGraw case. | 0.10 | 44.50 |
| 07/27/21 | SEM | PHASE1 | Email exchange with Missouri defense counsel regarding the waiver of potential conflict for the new ZG case. | 0.20 | 89.00 |
| 07/27/21 | SEM | PHASE1 | Review waiver of conflict drafted by Missouri defense counsel and execute the same. | 0.10 | 44.50 |
| 07/27/21 | SEM | PHASE1 | Email from New Jersey defense counsel with notice of filing the Fifth Notice in all federal court cases. | 0.10 | 44.50 |
| 07/27/21 | SEM | PHASE1 | Draft and revise Service List for the Consent Order Schedules with additional plaintiff contact details. | 1.30 | 578.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 07/27/21 | SEM | PHASE1 | Email to White and Case with updated OMNI service list for Amended Consent Order filings. | 0.10 | 44.50 |
| 07/27/21 | SEM | PHASE1 | Email exchange with Crossroads of the West Council regarding several notices received from the Arizona Court and review of the same. | 0.20 | 89.00 |
| 07/27/21 | SEM | PHASE1 | Email exchange with National Capital Area Council regarding perpetrator Robert Kehlet reaching out for assistance from BSA legal and inability to assist him. | 0.20 | 89.00 |
| 07/27/21 | SEM | PHASE1 | Email exchange with BSA regarding the BSA internal file for perpetrator Robert Kehlet. | 0.20 | 89.00 |
| 07/27/21 | SEM | PHASE1 | Review fee issue for Jones Skelton defense counsel. | 0.10 | 44.50 |
| 07/27/21 | SEM | PHASE1 | Email exchange with BSA regarding service of process in the Brendan McGraw case from Missouri. | 0.20 | 89.00 |
| 07/27/21 | SEM | PHASE1 | Email to Missouri defense counsel to advise of BSA service of process in the Brendan McGraw case. | 0.10 | 44.50 |
| 07/27/21 | SEM | PHASE1 | Review Robert Kehlet BSA internal file, alleged perpetrator in the Virginia Z.L. case. | 0.20 | 89.00 |
| 07/27/21 | SEM | PHASE1 | Email to the National Capital Area Council regarding information discovered from the review of Robert Kehlet's BSA internal file. | 0.10 | 44.50 |
| 07/27/21 | SEM | PHASE1 | Review new cases added to the New York Litigation Tracking Spreadsheet for assignment of same to defense counsel and notice to BSA. | 0.20 | 89.00 |
| 07/27/21 | SEM | PHASE1 | Update and revise the New York Litigation Tracking Spreadsheet with information received from the New York local councils about these new cases. | 0.50 | 222.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 07/27/21 | SEM | PHASE1 | Email exchange with Oregon defense counsel regarding filing the Fifth Notice in all of their cases. | 0.10 | 44.50 |
| 07/27/21 | SEM | PHASE1 | Email to BSA with latest BSA abuse lawsuit notifications. | 0.20 | 89.00 |
| 07/27/21 | SEM | PHASE1 | Email to all New York defense counsel with assignments of new BSA abuse lawsuits. | 0.40 | 178.00 |
| 07/27/21 | SEM | PHASE1 | Email from Nevada Court with notice of deficiency of filing in the E.G.W. case. | 0.10 | 44.50 |
| 07/27/21 | SEM | PHASE1 | Email to Nevada defense counsel asking them to supply the required email to the court as requested for filing with the E.G.W. Stipulation and Order. | 0.10 | 44.50 |
| 07/27/21 | SEM | PHASE1 | Email from Plaintiff E.G.W.'s counsel to the court with changes to Stipulation and Order as required to the Court. | 0.10 | 44.50 |
| 07/27/21 | SEM | PHASE1 | Review and revise spreadsheet of BSA internal file files reviewed by K. Davis for Michigan Attorney General's office subpoena response. | 2.20 | 979.00 |
| 07/27/21 | SEM | PHASE1 | Email from Iowa defense counsel advising of stay order being entered by the court in John Doe. | 0.10 | 44.50 |
| 07/27/21 | SEM | PHASE1 | Email from Florida defense counsel with order from court staying Gonzalez case. | 0.10 | 44.50 |
| 07/27/21 | SEM | PHASE1 | Email from New Jersey defense counsel advising the Court in John Doe entered an order mooting the Answer and Cross-Claims of the Raymond E. Voorhees Elementary School and Old Bridge Township Public Schools. | 0.10 | 44.50 |
| 07/27/21 | SEM | PHASE1 | Email from Suffolk County Council confirming the chartered organization status of the Bay Shore Union Free | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | School District. | | |
| 07/27/21 | SEM | PHASE1 | Email exchange with Idaho defense counsel regarding the filing of the Mark Doe 14 case. | 0.20 | 89.00 |
| 07/27/21 | PJM | PHASE1 | Review new Complaint filed on behalf of MGD-16 Doe against the Greater Hudson Valley Councils and collect details for the New York Litigation Tracking Spreadsheets, BSA, the counsel and defense counsel. | 0.30 | 126.00 |
| 07/27/21 | PJM | PHASE1 | Review new Complaint filed on behalf of Bruce Norton against the Seneca Waterways Council and collect details for the New York Litigation Tracking Spreadsheets, BSA, the counsel and defense counsel. | 0.20 | 84.00 |
| 07/27/21 | PJM | PHASE1 | Review new Complaint filed on behalf of AB 456 Doe against the Seneca Waterways Council and collect details for the New York Litigation Tracking Spreadsheets, BSA, and the plaintiff and defense counsels. | 0.20 | 84.00 |
| 07/27/21 | PJM | PHASE1 | Review new Complaint filed on behalf of AB 457 Doe against the Seneca Waterways Council and collect details for the New York Litigation Tracking Spreadsheets, BSA, and the plaintiff and defense counsels. | 0.30 | 126.00 |
| 07/27/21 | KAD | PHASE1 | Review multiple emails from defense counsel regarding the 5th notice of the consent order and copies of filings of same. | 0.20 | 38.00 |
| 07/27/21 | KAD | PHASE1 | Email exchanges with Jennifer Nichols and Sean Manning regarding internal file for alleged perpetrator, Robert Kehlet. | 0.20 | 38.00 |
| 07/27/21 | KAD | PHASE1 | Search BSA's internal files for alleged perpetrator, Robert Kehlet. | 0.20 | 38.00 |
| 07/27/21 | KAD | PHASE1 | Continue analyzing and preparing BSA's internal files responsive to | 6.30 | 1,197.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Michigan AG's subpoena. | | |
| 07/28/21 | BAG | PHASE1 | Review multiple email exchanges with Idaho defense counsel regarding defense of new case in Idaho. | 0.20 | 128.00 |
| 07/28/21 | BAG | PHASE1 | Review multiple email exchanges with NY defense counsel regarding service of process issues. | 0.20 | 128.00 |
| 07/28/21 | BAG | PHASE1 | Exchange email with attorney Paul Mones regarding service of process in NY cases. | 0.20 | 128.00 |
| 07/28/21 | SEM | PHASE1 | Telephone call with Haynes and Boone regarding the Logan Barber matter. | 0.10 | 44.50 |
| 07/28/21 | SEM | PHASE1 | Telephone discussion with BSA regarding the Logan Barber matter, insurance issues, and defense of the individually named leader. | 0.30 | 133.50 |
| 07/28/21 | SEM | PHASE1 | Review recent correspondence exchanged with the Samoset Council regarding the Logan Barber case. | 0.20 | 89.00 |
| 07/28/21 | SEM | PHASE1 | Email from White and Case with insurance carrier information for notice of tender of defense for individual Scout leader in the Logan Barber case. | 0.10 | 44.50 |
| 07/28/21 | SEM | PHASE1 | Telephone call with Samoset Council regarding BSA response to demand for tender of defense in the Logan Barber matter. | 0.20 | 89.00 |
| 07/28/21 | SEM | PHASE1 | Email to BSA to follow-up on potentially responsive BSA internal file files for abuse claims at Michigan Scout camps for the Michigan Attorney General's office subpoena response. | 0.10 | 44.50 |
| 07/28/21 | SEM | PHASE1 | Email exchange with Idaho defense counsel regarding filing of Fifth Notice in the new Mark Doe 14 case. | 0.20 | 89.00 |
| 07/28/21 | SEM | PHASE1 | Email to BSA regarding Missouri | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | defense counsel, GM Law, fee issues. | | |
| 07/28/21 | SEM | PHASE1 | Review new ZG case filed in Missouri and collect case details for the BSA. | 0.40 | 178.00 |
| 07/28/21 | SEM | PHASE1 | Research BSA bankruptcy proof of claim data for additional information related to the new ZG case in Missouri. | 0.40 | 178.00 |
| 07/28/21 | SEM | PHASE1 | Email to BSA with new ZG Complaint and case details for the same. | 0.20 | 89.00 |
| 07/28/21 | SEM | PHASE1 | Email to the Greater St. Louis Area Council regarding the new ZG Complaint and case details. | 0.20 | 89.00 |
| 07/28/21 | SEM | PHASE1 | Email to Missouri defense counsel with case details for the ZG Complaint. | 0.10 | 44.50 |
| 07/28/21 | SEM | PHASE1 | Email exchange with BSA to confirm that defendant Wright in the Logan Barber case was a registered Assistant Scout Master, but has not reached out for a defense. | 0.20 | 89.00 |
| 07/28/21 | SEM | PHASE1 | Email from BSA to Old Republic Insurance regarding the tender of defense for Lorrie Rindfleisch in the Logan Barber case in Wisconsin. | 0.10 | 44.50 |
| 07/28/21 | SEM | PHASE1 | Email from California defense counsel with Notice of filing the Fifth Notice in their case. | 0.10 | 44.50 |
| 07/28/21 | SEM | PHASE1 | Email to California defense counsel regarding their fee increase issue and potential new case assignments. | 0.20 | 89.00 |
| 07/28/21 | SEM | PHASE1 | Email exchange with Idaho defense counsel regarding representation questions and engagement changes for new Mark Doe 14 case. | 0.20 | 89.00 |
| 07/28/21 | SEM | PHASE1 | Further email discussion with Idaho defense counsel regarding authorization to accept service for the Mountain West Council. | 0.30 | 133.50 |


Ogletree
Deakins

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 07/28/21 | SEM | PHASE1 | Email from BSA regarding need to contact Michael Wagner in regarding to the Logan Barber case and notice to Old Republic Insurance and send request for same to Samoset Council. | 0.20 | 89.00 |
| 07/28/21 | SEM | PHASE1 | Email from Idaho defense counsel with expanded representation retainer letter and forward same to BSA for approval. | 0.20 | 89.00 |
| 07/28/21 | SEM | PHASE1 | Email from the Crossroads of the West Council with notice of stay through October 28, 2021 in one of their John Doe cases. | 0.10 | 44.50 |
| 07/28/21 | SEM | PHASE1 | Review notice of service of process of the Herbert Alff case on the Greater Niagara Frontier Council on July 12, 2021. | 0.10 | 44.50 |
| 07/28/21 | SEM | PHASE1 | Email from the Greater New York Councils advising of service of process in the John Doe (CR) case. | 0.10 | 44.50 |
| 07/28/21 | SEM | PHASE1 | Complete review of BSA internal file files processed for production in response to the Michigan Attorney General's office subpoena for privilege and hot doc issues. | 2.00 | 890.00 |
| 07/28/21 | SEM | PHASE1 | Email to BSA advising Ogletree has completed its review of the BSA internal file currently uploaded by BSA for the Michigan Attorney General's office subpoena response. | 0.10 | 44.50 |
| 07/28/21 | SEM | PHASE1 | Email from BSA advising of one more additional upload of BSA internal file files for review for the Michigan Attorney General's office subpoena response is forthcoming. | 0.10 | 44.50 |
| 07/28/21 | SEM | PHASE1 | Email from Bates White regarding Tranche 6 BSA bankruptcy proof of claim data uploaded to the BSA data room for review. | 0.10 | 44.50 |
| 07/28/21 | SEM | PHASE1 | Email exchange with Samoset | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Council and BSA regarding notice of Old Republic claim tender to Michael Wagner in the Logan Barber case and efforts by BSA to locate defense counsel. | | |
| 07/28/21 | SEM | PHASE1 | Email discussion with BSA and Old Republic Insurance regarding additional details related tot he Logan Barber case. | 0.30 | 133.50 |
| 07/28/21 | SEM | PHASE1 | Email from BSA agreeing to extension of retainer agreement for Idaho defense counsel to handle the Mark Doe 14 case and accept service in the case and notify Idaho defense counsel of the same. | 0.20 | 89.00 |
| 07/28/21 | SEM | PHASE1 | Email exchange with Arizona defense counsel regarding no need to file Fifth Notices at this time for cases already stayed through January 2021. | 0.20 | 89.00 |
| 07/28/21 | SEM | PHASE1 | Email from BSA with notice of service of process of the Porter case against the Five Rivers Council in New York. | 0.10 | 44.50 |
| 07/28/21 | SEM | PHASE1 | Email exchange with the Greater St. Louis Area Council regarding service of process in the ZG case and communications with counsel for the co-defendant Church. | 0.20 | 89.00 |
| 07/28/21 | SEM | PHASE1 | Email exchange with New York defense counsel Wiggin and Dana regarding Plaintiff's request for acceptance of service and stipulation to allow plaintiffs to continue their cases anonymously. | 0.20 | 89.00 |
| 07/28/21 | SEM | PHASE1 | Review stipulations for proceeding anonymously and acceptance of service pleadings received from plaintiff's counsel for cases filed New York. | 0.20 | 89.00 |
| 07/28/21 | SEM | PHASE1 | Email to New York defense counsel Melick and Porter regarding plaintiff's counsel's request for execution of | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | stipulations for anonymous plaintiffs and acceptance of service for cases they are handling. | | |
| 07/28/21 | SEM | PHASE1 | Email exchange with Missouri defense counsel regarding revisions to the Fifth Notice pleading for filing in the ZG case and communications with counsel for the co-defendant church. | 0.20 | 89.00 |
| 07/28/21 | SEM | PHASE1 | Review proposed changes to the Fifth Notice to file in the ZG case prepared by Missouri defense counsel. | 0.10 | 44.50 |
| 07/28/21 | SEM | PHASE1 | Draft additional revisions to the proposed Fifth Notice to file in the ZG case in Missouri. | 0.20 | 89.00 |
| 07/28/21 | SEM | PHASE1 | Email exchange with White and Case and Nevada defense counsel regarding confirmation of the Stay of Litigation Stipulation in the E.G.W. case and cancellation of the hearing set for tomorrow. | 0.20 | 89.00 |
| 07/28/21 | PJM | PHASE1 | Begin review of new Complaint filed on behalf of Herbert Alff et al. against the Greater Niagara Frontier Council and collect details for the New York Litigation Tracking Spreadsheets, BSA, and the plaintiff and defense counsels. | 0.30 | 126.00 |
| 07/28/21 | PJM | PHASE1 | Review  new Complaint filed on behalf of Matthew Porter against the Five Rivers Council and collect details for the New York Litigation Tracking Spreadsheets, BSA, and the plaintiff and defense counsels. | 0.20 | 84.00 |
| 07/28/21 | KAD | PHASE1 | Email Heidi Steppe regarding Council and Camp name research in response to Michigan AG subpoena. | 0.10 | 19.00 |
| 07/28/21 | KAD | PHASE1 | Analyze lawsuit filed by Anthony Bruno in preparation of entering new claim in Riskonnect. | 0.20 | 38.00 |



Page 70
08/24/21
Bill No. 90496066
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 07/28/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by Anthony Bruno. | 0.80 | 152.00 |
| 07/28/21 | KAD | PHASE1 | Analyze claims with incomplete data report. | 0.80 | 152.00 |
| 07/28/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by Michael Kelley. | 0.80 | 152.00 |
| 07/28/21 | KAD | PHASE1 | Analyze lawsuit filed by Michael Kelley in preparation of entering new claim in Riskonnect. | 0.20 | 38.00 |
| 07/28/21 | KAD | PHASE1 | Communicate with Robyn Jungers via Chatter regarding claim deletion in Riskonnect. | 0.10 | 19.00 |
| 07/28/21 | KAD | PHASE1 | Email exchange with Anna Kutz regarding entering Thomas Trachuk lawsuit into Riskonnect. | 0.10 | 19.00 |
| 07/28/21 | KAD | PHASE1 | Analyze lawsuit filed by Thomas Trachuk in preparation of entering new claim in Riskonnect. | 0.20 | 38.00 |
| 07/28/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by Timothy Trachuk. | 0.80 | 152.00 |
| 07/28/21 | KJM | PHASE1 | Review and respond to email from B. Griggs regarding Greater Los Angeles Council. | 0.10 | 15.00 |
| 07/29/21 | SEM | PHASE1 | Email from the Longhouse Council advising of service of process in the Thomas Hudson case. | 0.10 | 44.50 |
| 07/29/21 | SEM | PHASE1 | Review new lawsuits filed in California for R.O. and John Doe DS and collect details for the California Litigation Tracking Chart. | 1.00 | 445.00 |
| 07/29/21 | SEM | PHASE1 | Email to BSA with Complaints filed in California for R.O. and John DS Doe and case details for the same. | 0.20 | 89.00 |
| 07/29/21 | SEM | PHASE1 | Research R.O. and John DS Doe case information provided in the BSA bankruptcy proof of claim data. | 0.30 | 133.50 |
| 07/29/21 | SEM | PHASE1 | Email to New York defense counsel | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | following-up on stipulations of anonymous plaintiffs and acceptance of service for Paul Mones cases. | | |
| 07/29/21 | SEM | PHASE1 | Telephone call to plaintiff's counsel in the John Doe C.R. case in New York regarding improper defendants named. | 0.20 | 89.00 |
| 07/29/21 | SEM | PHASE1 | Email discussion with BSA regarding the California defense counsel fee issue. | 0.30 | 133.50 |
| 07/29/21 | SEM | PHASE1 | Email to Greater Los Angeles Area Council with R.O. Complaint and case details. | 0.10 | 44.50 |
| 07/29/21 | SEM | PHASE1 | Email to the Greater Western Los Angeles County Council with John DS Doe Complaint and case information, with request for information and rosters related to the same. | 0.20 | 89.00 |
| 07/29/21 | SEM | PHASE1 | Review new Mark Doe 14 case filed in Idaho and collect details for BSA and the local council. | 0.40 | 178.00 |
| 07/29/21 | SEM | PHASE1 | Research BSA bankruptcy proof of claim data for additional information related to the new Mark Doe 14 case in Idaho. | 0.20 | 89.00 |
| 07/29/21 | SEM | PHASE1 | Email to BSA with new Idaho Mark Doe 14 Complaint and case details. | 0.10 | 44.50 |
| 07/29/21 | SEM | PHASE1 | Email to the Mountain West Council in Idaho regarding the new Mark Doe 14 case and to seek records and rosters related to the same. | 0.40 | 178.00 |
| 07/29/21 | SEM | PHASE1 | Email from BSA regarding additional information obtained from rosters related to the recent Buckskin Council cases. | 0.10 | 44.50 |
| 07/29/21 | SEM | PHASE1 | Email from BSA advising of service of process of Roy Chase case on the Greater Hudson Valley Council in | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | New York. | | |
| 07/29/21 | SEM | PHASE1 | Email exchange with Kentucky defense counsel regarding efforts by co-defendants and plaintiffs to mediate the LFL cases. | 0.20 | 89.00 |
| 07/29/21 | SEM | PHASE1 | Email exchange with Kentucky defense counsel regarding the push by Old Republic Insurance Company to mediate the LFL Police Explorer cases. | 0.20 | 89.00 |
| 07/29/21 | SEM | PHASE1 | Email to White and Case, Haynes and Boone and BSA advising of the push by Old Republic Insurance Company to mediate the LFL Police Explorer cases in Kentucky. | 0.10 | 44.50 |
| 07/29/21 | SEM | PHASE1 | Email exchange with BSA regarding proof of claim details for plaintiff R.O. in California and need to have defense counsel obtain real name information. | 0.20 | 89.00 |
| 07/29/21 | SEM | PHASE1 | Email from BSA with information regarding potential new defense counsel in California with Wilson Elser and email to Wilson regarding the same. | 0.20 | 89.00 |
| 07/29/21 | SEM | PHASE1 | Email exchange with BSA requesting the latest version of the New York Litigation Tracking Spreadsheet and supplying the same. | 0.20 | 89.00 |
| 07/29/21 | SEM | PHASE1 | Telephone call with Idaho defense counsel regarding potential conflict of interest in the new Mark Doe 14 case. | 0.20 | 89.00 |
| 07/29/21 | SEM | PHASE1 | Telephone call to BSA to discuss potential conflict of interest with Idaho defense counsel in the Mark Doe 14 case. | 0.20 | 89.00 |
| 07/29/21 | SEM | PHASE1 | Email to Idaho defense counsel advising of BSA's waiver of any potential conflict in the Mark Doe 14 case. | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 07/29/21 | SEM | PHASE1 | Review for privilege and law enforcement notification, the fourth set of BSA internal file files provided by BSA for response tot he Michigan Attorney General's office subpoena. | 0.90 | 400.50 |
| 07/29/21 | SEM | PHASE1 | Email to BSA with discussion of BSA internal file review for Michigan Attorney General's office subpoena. | 0.30 | 133.50 |
| 07/29/21 | SEM | PHASE1 | Email from BSA to Old Republic Insurance regarding proposed defense counsel to retain for Logan Barber case in Wisconsin. | 0.10 | 44.50 |
| 07/29/21 | SEM | PHASE1 | Email exchange with New York defense counsel regarding plaintiff's request to amend certain Complaints and request for agreement of the same. | 0.20 | 89.00 |
| 07/29/21 | SEM | PHASE1 | Emails from BSA and White and Case regarding input on potential Old Republic mediation in Kentucky LFL Police Explorer cases. | 0.20 | 89.00 |
| 07/29/21 | SEM | PHASE1 | Email from New Mexico defense counsel with Court Order granting plaintiff's motion to file under seal in the John Doe v. Richard Lucero matter. | 0.10 | 44.50 |
| 07/29/21 | SEM | PHASE1 | Email discussion with BSA and Wisconsin defense counsel regarding potential defense and conflict issues in the Logan Barber case. | 0.20 | 89.00 |
| 07/29/21 | SEM | PHASE1 | Email exchange with Seneca Waterways Council regarding a new filing for Robert Kesner and Michael Peterson. | 0.20 | 89.00 |
| 07/29/21 | SEM | PHASE1 | Further email from BSA to new Wisconsin defense counsel regarding Defendant Michael Wagner filing an answer in the Logan Barber case and impact of same on potential Old Republic insurance coverage. | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 07/29/21 | PJM | PHASE1 | Review new Complaint filed on behalf of Thomas Hudson against the Longhouse  Council et al. and collect details for the New York Litigation Tracking Spreadsheets, BSA, and the plaintiff and defense counsels. | 0.30 | 126.00 |
| 07/29/21 | PJM | PHASE1 | Review new Complaint filed on behalf of Roy Chase against the Greater Hudson Valley  Council et al. and collect details for the New York Litigation Tracking Spreadsheets, BSA, and the plaintiff and defense counsels. | 0.30 | 126.00 |
| 07/29/21 | PJM | PHASE1 | Continue reviewing new Complaint filed on behalf of Herbert Allf, et al. against the Greater Niagara Frontier Council et al. and collect details for the New York Litigation Tracking Spreadsheets, BSA, and the plaintiff and defense counsels. | 0.40 | 168.00 |
| 07/29/21 | JH | PHASE1 | Review and analyze the waivers on the deposition of written questions needed by Defendant Boy Scouts. | 0.30 | 117.00 |
| 07/29/21 | KAD | PHASE1 | Continue analyzing and preparing BSA's internal files responsive to Michigan AG's subpoena. | 6.40 | 1,216.00 |
| 07/29/21 | KJM | PHASE1 | Review and respond to email from S. Manning regarding word conversion of the NY complaints chart. | 0.10 | 15.00 |
| 07/29/21 | KJM | PHASE1 | Convert the NY complaint chart from word to excel per Anna Kutz request. | 0.90 | 135.00 |
| 07/30/21 | BAG | PHASE1 | Review updated SOL ratings spreadsheet and related email exchanges. | 0.50 | 320.00 |
| 07/30/21 | BAG | PHASE1 | Review email and status update from defense counsel in Doe v. Lucero (NM). | 0.20 | 128.00 |
| 07/30/21 | BAG | PHASE1 | Review multiple email exchanges between Guam defense counsel and attorney Erin Rosenberg at White | 0.20 | 128.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Case regarding status of Guam cases. | | |
| 07/30/21 | BAG | PHASE1 | Review email from attorney Mathew Linder regarding settlement issues in KY Explorer cases. | 0.10 | 64.00 |
| 07/30/21 | BAG | PHASE1 | Review email from attorney Paul Mones regarding service in NY cases and exchange email with S. Manning regarding same. | 0.20 | 128.00 |
| 07/30/21 | SEM | PHASE1 | Review bankruptcy court rulings on Abused in Scouting disclosures and recent bankruptcy hearing activity and send information related to the same to BSA. | 0.20 | 89.00 |
| 07/30/21 | SEM | PHASE1 | Email exchange with New York defense counsel regarding the chartered organizations that plaintiff's counsel wants to add to the REDACTED REDACTED and Bobeck cases. | 0.20 | 89.00 |
| 07/30/21 | SEM | PHASE1 | Email to BSA and White and Case regarding the New York plaintiff's request for agreement to allow amended complaints to add chartered organizations in the Rein, REDACTED and Bobeck cases. | 0.10 | 44.50 |
| 07/30/21 | SEM | PHASE1 | Telephone call with White and Case regarding technical issues and bankruptcy concerns related to the plaintiff counsel's request for agreement to allow amended complaints to add chartered organizations in New York cases. | 0.20 | 89.00 |
| 07/30/21 | SEM | PHASE1 | Conference call with BSA and Wisconsin defense counsel to discuss Logan Barber case, insurance and bankruptcy issues related to the same and how best to proceed. | 0.50 | 222.50 |
| 07/30/21 | SEM | PHASE1 | Email exchange with New York defense counsel regarding update on requested stipulations for plaintiffs to | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | proceed anonymously and for acceptance of service matters. | | |
| 07/30/21 | SEM | PHASE1 | Email discussion with BSA and White and Case regarding consideration of BSA bankruptcy stay applicability to Logan Barber case due to involvement of BSA insurance coverage. | 0.30 | 133.50 |
| 07/30/21 | SEM | PHASE1 | Email exchange with Haynes and Boone regarding potential for stay to apply to Logan Barber case due to insurance coverage. | 0.20 | 89.00 |
| 07/30/21 | SEM | PHASE1 | Email from Longhouse counsel with notice of service of process in the Jeffrey Bent case. | 0.10 | 44.50 |
| 07/30/21 | SEM | PHASE1 | Multiple emails from the Greater New York Councils regarding new cases and other court documents served on the council today and respond accordingly about the same. | 0.30 | 133.50 |
| 07/30/21 | SEM | PHASE1 | Review and update the New York Litigation Tracking Spreadsheet with new matters added by P. Maher for assignment to defense counsel. | 0.70 | 311.50 |
| 07/30/21 | SEM | PHASE1 | Email exchange with the Northern New Jersey Council regarding service of process in the S.M. case, case styling, and request for additional perpetrator information. | 0.20 | 89.00 |
| 07/30/21 | SEM | PHASE1 | Review new S.M. Complaint filed in New Jersey and collect details for the BSA, defense counsel and local council. | 0.30 | 133.50 |
| 07/30/21 | SEM | PHASE1 | Research BSA bankruptcy proof of claim data to obtain additional information related to the new S.M. case in New Jersey. | 0.30 | 133.50 |
| 07/30/21 | SEM | PHASE1 | Email to Northern New Jersey Council with additional details related to the S.M. case discovered from | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | review of his proof of claim file and request for rosters related to the same. | | |
| 07/30/21 | SEM | PHASE1 | Email to BSA with S.M. Complaint and details related to the case filed in New Jersey. | 0.10 | 44.50 |
| 07/30/21 | SEM | PHASE1 | Email to New Jersey defense counsel with assignment of new S.M. case filed against the Northern New Jersey Council. | 0.10 | 44.50 |
| 07/30/21 | SEM | PHASE1 | Conference call with White and Case, Haynes and Boone and BSA regarding possible responses to the Logan Barber case in Wisconsin and review of insurance issues for the same. | 0.30 | 133.50 |
| 07/30/21 | SEM | PHASE1 | Email to Wisconsin defense counsel requesting he seek an extension of time to respond to the Logan Barber case so we have time to evaluate the appropriate response. | 0.10 | 44.50 |
| 07/30/21 | SEM | PHASE1 | Email from Mountain West Council regarding their consent for Idaho defense counsel to accept service and waiver of possible conflict of interest with Mark Doe 14. | 0.10 | 44.50 |
| 07/30/21 | SEM | PHASE1 | Review Ogletree statute of limitations rating table and revise accordingly to account for recent state changes. | 0.40 | 178.00 |
| 07/30/21 | SEM | PHASE1 | Email to Bates White and White and Case with revised Ogletree 50 State Statute of Limitations Rating Table based on recent changes in Arkansas, Maine, Louisiana and Colorado. | 0.10 | 44.50 |
| 07/30/21 | SEM | PHASE1 | Email from White and Case with Consent Order language related to insurer coverage issue for stay of litigation purposes. | 0.10 | 44.50 |
| 07/30/21 | SEM | PHASE1 | Email exchange with Virginia defense | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | counsel regarding the Z.L. case and to refrain from activity other than to file the Fifth Notice. | | |
| 07/30/21 | SEM | PHASE1 | Further email exchange with Virginia defense counsel regarding additional issues for consideration in responding to the new Z.L. case and request to discuss same via conference call. | 0.20 | 89.00 |
| 07/30/21 | SEM | PHASE1 | Email to New York defense counsel firms with newest assignments of cases. | 0.50 | 222.50 |
| 07/30/21 | SEM | PHASE1 | Email exchange with BSA and White and Case to further discuss potential coverage for BSA adult Scout Leader in Logan Barber case. | 0.20 | 89.00 |
| 07/30/21 | SEM | PHASE1 | Email from White and Case advising there is no objection to plaintiff's counsel filing amendments to REDACTED REDACTED and Bobeck cases in New York and forward same direction to New York defense counsel. | 0.20 | 89.00 |
| 07/30/21 | SEM | PHASE1 | Email exchange with Missouri defense counsel to advise of Chartered Organization Church filing their own Motion to Stay the ZG case and our agreement for them to do the same. | 0.20 | 89.00 |
| 07/30/21 | SEM | PHASE1 | Review information received regarding two (2) new Allegheny Highlands Council cases filed this week and alert BSA of the same. | 0.20 | 89.00 |
| 07/30/21 | SEM | PHASE1 | Email exchange with Idaho defense counsel regarding significant news coverage and publicity related to the Mark Doe 14 case and need to notify BSA if contacted by the media. | 0.20 | 89.00 |
| 07/30/21 | PJM | PHASE1 | Review new Complaint filed on behalf of George O'Rourke against the Bronx Council et al. and collect details for the New York Litigation Tracking Spreadsheets, BSA, and the | 0.30 | 126.00 |



Page 79
08/24/21
Bill No. 90496066
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | plaintiff and defense counsels. | | |
| 07/30/21 | PJM | PHASE1 | Review new Complaint filed on behalf of MGD Doe 17  against the Greater New York Councils  and collect details for the New York Litigation Tracking Spreadsheets, BSA, and the plaintiff and defense counsels. | 0.20 | 84.00 |
| 07/30/21 | PJM | PHASE1 | Review new Complaint filed on behalf of Robert Kesner and Michael Peterson against the Seneca Council and collect details for the New York Litigation Tracking Spreadsheets, BSA, and the plaintiff and defense counsels. | 0.40 | 168.00 |
| 07/30/21 | KAD | PHASE1 | Analyze lawsuit filed by L.M. in preparation of entering new claim in Riskonnect. | 0.20 | 38.00 |
| 07/30/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by L.M. | 0.80 | 152.00 |
| 07/30/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by AB 445 Doe. | 0.80 | 152.00 |
| 07/30/21 | KAD | PHASE1 | Analyze lawsuit filed by AB 445 Doe in preparation of entering new claim in Riskonnect. | 0.20 | 38.00 |
| 07/30/21 | KAD | PHASE1 | Review email from Vanessa Savoy regarding end of the month reporting and entering claims in Riskonnect. | 0.10 | 19.00 |
| 07/30/21 | KAD | PHASE1 | Analyze lawsuit filed by AB 443 Doe in preparation of entering new claim in Riskonnect. | 0.20 | 38.00 |
| 07/30/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by AB 443 Doe. | 1.00 | 190.00 |
| 07/30/21 | KAD | PHASE1 | Analyze lawsuit filed by AB 442 Doe in preparation of entering new claim in Riskonnect. | 0.20 | 38.00 |
| 07/30/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by AB 442 Doe. | 0.80 | 152.00 |
| 07/30/21 | KAD | PHASE1 | Analyze lawsuit filed by AB 440 Doe | 0.20 | 38.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | in preparation of entering new claim in Riskonnect. | | |
| 07/30/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by AB 440 Doe. | 0.80 | 152.00 |
| 07/30/21 | KAD | PHASE1 | Analyze report of claims with missing information. | 0.40 | 76.00 |
| 07/30/21 | KAD | PHASE1 | Analyze lawsuit filed by AB 437 Doe in preparation of entering new claim in Riskonnect. | 0.20 | 38.00 |
| 07/30/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by AB 437 Doe. | 0.80 | 152.00 |
| 07/30/21 | KJM | PHASE1 | Gather missing complaints requested by Ashley Bowron at Case & White and email to Ashley Bowron regarding same. | 0.90 | 135.00 |
| | | | Total Services: | 387.10 | 130,261.50 |

### Timekeeper Summary

| Timekeeper | Title | Rate | Hours | Amount |
|------------|-------|------|-------|--------|
| Bruce A. Griggs | Shareholder | 640.00 | 23.30 | 14,912.00 |
| Bruce G. Hearey | Shareholder | 565.00 | 0.60 | 339.00 |
| Michael McKnight | Shareholder | 415.00 | 1.20 | 498.00 |
| Alexandria Gardella | Associate | 315.00 | 0.80 | 252.00 |
| Jasmine M. Harding | Associate | 390.00 | 3.00 | 1,170.00 |
| Jefferson P. Whisenant | Associate | 345.00 | 6.70 | 2,311.50 |
| Patrick J. Maher | Senior Counsel | 420.00 | 33.50 | 14,070.00 |
| Sean E. Manning | Of Counsel | 445.00 | 152.60 | 67,907.00 |
| Kelci A. Davis | Paralegal | 190.00 | 99.80 | 18,962.00 |
| Katie J. Murray | Other | 150.00 | 65.60 | 9,840.00 |

### Expenses

| Description | | | Amount |
|-------------|--|--|--------|
| Express Delivery/Postage | 2.00 @ | 18.43 ea. | 36.86 |
| VENDOR: Epiq eDiscovery Solutions, Inc.- AZ INVOICE#: 90546265 DATE: 6/8/2021 Epiq eDiscovery Solutions, Inc.- AZ - Ediscovery services - on 05/04/21 | | | 1,931.23 |
| VENDOR: Epiq eDiscovery Solutions, Inc.- AZ INVOICE#: 90553890 DATE: 7/8/2021 Epiq eDiscovery Solutions, Inc.- AZ - Edisovery services - on 06/01/21 | | | 353.47 |
| VENDOR: U. S. Bank INVOICE#: 4684611008041806 DATE: 8/4/2021 Diana Witt - B/W Copies/Faxes - Complaint request - J.Sanford - Los Angeles Superior | | | 24.20 |



| Description | Amount |
| --- | --- |
| Court ((N-A)) | |
| Total Expenses | 2,345.76 |

| | |
| --- | --- |
| TOTAL FEES | $130,261.50 |
| TOTAL EXPENSES | $2,345.76 |
| TOTAL THIS BILL | $132,607.26 |

# Ogletree
# Deakins

**FILE COPY ONLY – BILL
SUBMITTED ELECTRONICALLY
DO NOT SUBMIT TO CLIENT
UNLESS EXPRESSLY
REQUESTED BY CLIENT**

**OGLETREE, DEAKINS, NASH,
SMOAK & STEWART, P.C.**

*Attorneys at Law*

Administrative Office
50 International Drive
Patewood IV, Suite 200
Greenville, SC  29615
Telephone:  (864) 241-1801
Facsimile:  (864) 241-1908
www.ogletreedeakins.com

August 24, 2021

Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

PERSONAL AND CONFIDENTIAL

Bill #  90496067
Client.Matter #  083331.000000

**Re:  Boy Scouts of America, The - General Advice**

For professional services rendered through July 31, 2021, in connection with the above-referenced matter as outlined on the attached detailed billing sheets:

Fees .................................................................................................................................$13,220.00
Expenses..............................................................................................................................$0.00

**Total Due This Bill................................................................................................$13,220.00**

|  | Fees | Expenses |
|---|---|---|
| Year-To-Date | $151,992.05 | $22.48 |
| Life-To-Date | $232,403.50 | $55.70 |

Atlanta ▪ Austin ▪ Berlin (Germany) ▪ Birmingham ▪ Boston ▪ Charleston ▪ Charlotte ▪ Chicago ▪ Cleveland ▪ Columbia ▪ Dallas ▪ Denver ▪ Detroit Metro ▪ Greenville ▪ Houston Indianapolis ▪ Jackson ▪ Kansas City ▪ Las Vegas ▪ London (England) ▪ Los Angeles ▪ Memphis ▪ Mexico City (Mexico) ▪ Miami ▪ Milwaukee ▪ Minneapolis ▪ Montréal (Canada) ▪ Morristown Nashville ▪ New Orleans ▪ New York City ▪ Oklahoma City ▪ Orange County ▪ Paris (France) ▪ Philadelphia ▪ Phoenix ▪ Pittsburgh ▪ Portland, ME ▪ Portland, OR ▪ Raleigh Richmond ▪ St. Louis ▪ St. Thomas ▪ Sacramento ▪ San Antonio ▪ San Diego ▪ San Francisco ▪ Seattle ▪ Stamford ▪ Tampa ▪ Toronto (Canada) ▪ Torrance ▪ Tucson ▪ Washington



Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

**Re:  Boy Scouts of America, The - General Advice**

---

For professional services rendered through July 31, 2021

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 07/01/21 | RM | PHASE1 | Requested review by BSA bankruptcy attorneys local DC case law re: member rights and their ability to change the bylaws to remove or add directors or members.  Extensive Federal Case and individual state case law as there is no precedent in DC. Analysis of bylaws.  Compare and contrast state case law across the country regarding bylaw amendments. | 1.00 | 125.00 |
| 07/01/21 | RM | PHASE1 | Receipt and review of a  power of attorney to be executed by CFO for work overseas regarding internal investments.  Discussion with CFO re same.  Obtain CFO signature international investment powers of attorney. | 0.50 | 62.50 |
| 07/01/21 | RM | PHASE1 | Discussions with the territory director regarding the restructuring of the local council areas into territories and its affect on the local councils.  Analysis of the hierarchy of the migration to the National Service Territory. | 1.00 | 125.00 |
| 07/01/21 | RM | PHASE1 | Receipt and review of numerous emails from the local council bankruptcy attorney regarding the Colorado merger of several councils.  Discussions with local bankruptcy attorney regarding the merger and the authority to sign and act on | 0.50 | 62.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | matters.  Review and analyze bylaws and amendments of the councils affected by the Colorado merger and the authority to act. | | |
| 07/01/21 | RM | PHASE1 | Extensive document review and analysis related to the DC bylaw amendments. | 1.00 | 125.00 |
| 07/02/21 | RM | PHASE1 | Discussions with C Nelson regarding the Dan Beard Council Trust Waiver; Review and analyze the Trust Waiver to determine if appropriate for CFO to sign. | 1.00 | 125.00 |
| 07/02/21 | RM | PHASE1 | Review numerous trainings developed by Scouting U and local councils to determine if they are appropriate and in line with the core missing of the Boy Scouts of America. | 2.00 | 250.00 |
| 07/02/21 | RM | PHASE1 | In depth review and analysis of the Central Region and Southern Region Endowment Master Trust; review and analysis of the restrictions related to the Master Trust. | 2.00 | 250.00 |
| 07/02/21 | RM | PHASE1 | Review and analysis of documents regarding Leadership and Governance and update. | 1.00 | 125.00 |
| 07/02/21 | RM | PHASE1 | Attend meeting regarding the status of the bankruptcy. | 1.00 | 125.00 |
| 07/03/21 | RM | PHASE1 | Review and analysis of recent actions of the National Association of Muslim Americans on Scouting and the effect on the core mission of the Boy Scouts of America. Discussions with B Hardin re: same. | 1.00 | 125.00 |
| 07/03/21 | RM | PHASE1 | Start review of the 50 year history Estate of W Funds documents in order to determine restrictions. | 1.00 | 125.00 |
| 07/03/21 | RM | PHASE1 | Further review and analysis numerous documents related to the Colorado Plan of Merger Discussions | 1.00 | 125.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | K Downing re: same. | | |
| 07/04/21 | RM | PHASE1 | Form 990 Review and Analysis; Research and analysis of documents relating to the confidential Chartered Org project and determine unit tax status review for DPC. | 4.00 | 500.00 |
| 07/05/21 | RM | PHASE1 | Continue review and analysis of the large Estate of W fund file including numerous amendments made over the 50 year history of the file. Compare and contrast the amendments to determine if the funds are restricted to protect the Estate. | 2.00 | 250.00 |
| 07/05/21 | RM | PHASE1 | Further review and analysis of the amendments of the extensive Estate of W fund file to determine restrictions. | 1.00 | 125.00 |
| 07/05/21 | RM | PHASE1 | Several emails and discussions regarding the status of the restrictions of the Estate of W. fund. | 1.00 | 125.00 |
| 07/06/21 | RM | PHASE1 | Receipt and review of email correspondence from J Hunt regarding potential litigation against Golden Empire Council. Discussion w J Hunt regarding same. | 1.00 | 125.00 |
| 07/06/21 | RM | PHASE1 | Review and analysis of the BSA contract signing authority and appendixes to determine who has signing authority and update accordingly. | 1.00 | 125.00 |
| 07/06/21 | RM | PHASE1 | Review and analysis of the Mecklenburg Council's subsidiary tax filing. Discussions and emails re: same with Mecklenburg Council. | 0.50 | 62.50 |
| 07/06/21 | RM | PHASE1 | Review and analysis of the Dan Beard Council Trust amendment and court waiver and execution; Discussions with local Bankruptcy counsel re: same. | 1.00 | 125.00 |
| 07/06/21 | RM | PHASE1 | Review case facts of the potential | 1.50 | 187.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | discrimination lawsuit against Golden Empire. Analyze the facts of the potential litigation in order to determine fault on behalf of the leadership of the Golden Empire Council. Several discussions re: same with J. Hunt. | | |
| 07/07/21 | RM | PHASE1 | Receipt and review of email from the Greater St. Louis Council regarding tax certificate; research IL tax certificate issue; respond to Greater St. Louis Council. | 3.00 | 375.00 |
| 07/07/21 | RM | PHASE1 | Review and analysis of the Central and Southern trust fund to determine restrictions; draft memo detailing the 50+ year history of the trust and restrictions. | 1.00 | 125.00 |
| 07/07/21 | RM | PHASE1 | Further review and analysis of DC nonprofit corporation case law regarding member rights and authority. Research member rights and authority. | 1.00 | 125.00 |
| 07/08/21 | RM | PHASE1 | Continue review and analysis of the Colorado merger documents review; numerous discussions with Kent Downing; Provide update on the Colorado merger to J. Hunt. | 1.00 | 125.00 |
| 07/08/21 | RM | PHASE1 | Continue with the review and analysis to determine restrictions of the Estate W fund. | 4.00 | 500.00 |
| 07/08/21 | RM | PHASE1 | Review and analysis of trust law relating to non judicial settlement agreements; discussions and emails re: same; locate a sample settlement agreement; research best avenue as to having National sign settlement agreement or draft letter of no objection. | 1.50 | 187.50 |
| 07/08/21 | RM | PHASE1 | Discussions with local Pennsylvania council trustee to determine the best avenue to raise money to contribute to the settlement. Research state law | 1.50 | 187.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | to identify the Trustee's obligations to release funds; review and analysis Pennsylvania trust and determine avenues to terminate; draft termination letter. | | |
| 07/09/21 | RM | PHASE1 | Further review and analysis of the Estate of W fund restrictions; discussions and emails re: same with C Nelson. | 4.00 | 500.00 |
| 07/09/21 | RM | PHASE1 | Receipt and review of email from Montana Council regarding trust fund amendment; research and analysis re: same.  Provide response to Montana  council. | 1.00 | 125.00 |
| 07/09/21 | RM | PHASE1 | Review and analysis of the Ozark Council bylaws to determine executive board meeting requirements and authority to act. Emails and discussions with Scout Executive re: same. | 1.00 | 125.00 |
| 07/09/21 | RM | PHASE1 | Review and analysis of an Addendum to local charter agreement to demine its effect on bankruptcy case and the BSA emergence. | 1.00 | 125.00 |
| 07/12/21 | RM | PHASE1 | Receipt and review of documents relating to a tubing accident. Review the guide to safe scouting regarding tubing.  Update national policy to reflect state law requiring this type of incident must be reported.  Revised training re: same. Discussions with F. Reigelman regarding the changed policy.  Develop plan for implementation. | 2.00 | 250.00 |
| 07/12/21 | RM | PHASE1 | Analysis and review of Colorado merger documents; emails with D. Day re: same.  Emails w T. Richey regarding the Colorado merger. | 1.00 | 125.00 |
| 07/12/21 | RM | PHASE1 | Start to developed revisions to the merger process to simplify.  Further Discussed complexity of the merger process. | 1.50 | 187.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 07/12/21 | RM | PHASE1 | Discussion w L Young regarding the amount of time spent on mergers because of the complexity.  No two mergers are the same.  Prepare for and attend meeting with Don Day to discuss better processes for mergers. | 0.50 | 62.50 |
| 07/12/21 | RM | PHASE1 | Continue review and analysis of the local council charter agreement addendum. Prepare for and attend zoom meeting re: same.  Follow up research on additional issues discussed in meeting. | 1.00 | 125.00 |
| 07/12/21 | RM | PHASE1 | Continue review of files and analysis of 50 yrs. of multiple amendments of the Regional Trust fund to determine restrictions; email and discussions with C. Nelson re: same. | 2.00 | 250.00 |
| 07/13/21 | GSM | PHASE1 | Begin drafting monthly report with summaries of all pending cases. | 0.20 | 88.00 |
| 07/13/21 | RM | PHASE1 | Prepare for and attend Colorado merger meeting.  Follow review of documents and analysis.  Further discussion of the merger process with D. Day. | 1.00 | 125.00 |
| 07/13/21 | RM | PHASE1 | Continue review and analysis of the Estate of W fund restrictions documents; follow up discussions with C. Nelson. | 2.00 | 250.00 |
| 07/13/21 | RM | PHASE1 | Further review and analysis of the Dan Beard council trust amendment court filing; follow up emails with Dan Beard Council re: same. | 1.00 | 125.00 |
| 07/14/21 | RM | PHASE1 | Discussions and emails with Montana council regarding modifying trust to make contribution into settlement; review and analysis of Montana trust to determine best avenue to release funds to make the contribution to the settlement. | 0.50 | 62.50 |
| 07/14/21 | RM | PHASE1 | Email and discussions with Deputy GC regarding the 403B Pension plan; | 1.00 | 125.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | research and analysis of the plan documents to determine compliance. | | |
| 07/14/21 | RM | PHASE1 | Research and analysis of IRS forms 990s and 5500s; compare prior years; research changes in the IRS code which directly affect the correct completion of the 990s and 5500s; discussions with controller on making updates to be IRS compliant. | 1.00 | 125.00 |
| 07/14/21 | RM | PHASE1 | Continue review and analysis of recent actions of the National Association of Muslim Americans on Scouting and the effect on the core mission of the Boy Scouts of America. Discussions with B Hardin re: same. | 0.50 | 62.50 |
| 07/14/21 | RM | PHASE1 | Research and analysis of Nonprofit corporation member rights to determine proper authority. | 0.50 | 62.50 |
| 07/14/21 | RM | PHASE1 | Discussions and emails with North Carolina  Local Council regarding the trust and restrictions to raise money to fund the settlement contribution; review and analysis of the trust documents to determine best avenue to release funds to fund the settlement contribution. | 0.50 | 62.50 |
| 07/15/21 | GSM | PHASE1 | Finish drafting monthly report with summaries of all pending cases. | 0.30 | 132.00 |
| 07/15/21 | RM | PHASE1 | Review and further analysis of the Colorado Plan of merger documents; suggest amendments; final review and approval. Discussions with the councils re: same. | 2.00 | 250.00 |
| 07/15/21 | RM | PHASE1 | Prepare for and attend Leadership and governance meeting; review board member training; prepare agenda. | 0.50 | 62.50 |
| 07/15/21 | RM | PHASE1 | Research and analysis of a donor want to transfer development right to the council to fund settlement; | 0.50 | 62.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | discussions and emails re: same. | | |
| 07/15/21 | RM | PHASE1 | Continue review and analysis of the 403B pension documents to ensure plan is IRS compliant. | 0.50 | 62.50 |
| 07/15/21 | RM | PHASE1 | Continue research and analysis of Nonprofit corporation member rights case law to determine proper authority. | 0.50 | 62.50 |
| 07/21/21 | RM | PHASE1 | Prepare for and attend Local council trust document call with Mark Turner. | 0.50 | 62.50 |
| 07/21/21 | RM | PHASE1 | Prepare for and attend Legal Department update Zoom meeting. | 0.50 | 62.50 |
| 07/22/21 | RM | PHASE1 | Review and analysis of the Montana trust and amendments to determine best avenue to fund settlement; Emails and discussions with the Montana Council re: same. | 1.00 | 125.00 |
| 07/22/21 | RM | PHASE1 | Prepare for and attend chartered organization strategy meeting. | 1.00 | 125.00 |
| 07/22/21 | RM | PHASE1 | Review and analysis of California lobbyist filing; discussions with J Hunt and M. Hale re: same. | 0.50 | 62.50 |
| 07/22/21 | RM | PHASE1 | Continue research and analysis of IRS forms 990s and 5500s; compare prior years; research changes in the IRS code which directly affect the correct  completion of the 990s and 5500s; discussions with controller on making updates to be IRS compliant. | 1.50 | 187.50 |
| 07/22/21 | RM | PHASE1 | Review and analysis of Learning for Life form 990; update C Nelson re: findings. | 2.00 | 250.00 |
| 07/22/21 | RM | PHASE1 | Provide update on my analysis of the 403B pension plan to Deputy GC. | 0.50 | 62.50 |
| 07/22/21 | RM | PHASE1 | Prepare for FTSEO update; gather documents including bylaws and regulations for meeting. | 0.50 | 62.50 |
| 07/22/21 | RM | PHASE1 | Discussions and emails with K | 0.50 | 62.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Downing regarding the status of the Colorado merger. | | |
| 07/22/21 | RM | PHASE1 | Prepare for and attend meeting with C. Nelson updating on my analysis of restricted funds. | 0.50 | 62.50 |
| 07/23/21 | RM | PHASE1 | Prepare for and attend follow up call on chartered organization strategy. | 0.50 | 62.50 |
| 07/23/21 | RM | PHASE1 | Continue review and analysis of the 403b pension plan; discussions and emails with Deputy GC and HR manager re: same. | 3.50 | 437.50 |
| 07/23/21 | RM | PHASE1 | Continue research and analysis of IRS forms 990s and 5500s; compare prior years; research changes in the IRS code which directly affect the correct  completion of the 990s and 5500s; discussions with controller on making updates to be IRS compliant. | 2.00 | 250.00 |
| 07/23/21 | RM | PHASE1 | Prepare for and attend meeting with K Downing and J Hunt regarding the Colorado merger. | 0.50 | 62.50 |
| 07/23/21 | RM | PHASE1 | Review and analysis of the CA lobbying report; update Deputy GC re: same. | 0.50 | 62.50 |
| 07/23/21 | RM | PHASE1 | Review and analysis of the local unit 990 filings. | 1.00 | 125.00 |
| 07/26/21 | RM | PHASE1 | MT Trust Review and analysis. | 2.00 | 250.00 |
| 07/26/21 | RM | PHASE1 | Continue review and analysis of the 403b pension plan; discussions and emails with Deputy GC and HR manager re: same. | 2.00 | 250.00 |
| 07/27/21 | RM | PHASE1 | Continue research and analysis of IRS forms 990s and 5500s; compare prior years; research changes in the IRS code which directly affect the correct  completion of the 990s and 5500s; discussions with controller on making updates to be IRS compliant. | 2.00 | 250.00 |
| 07/27/21 | RM | PHASE1 | Research and analysis of documents | 2.00 | 250.00 |



Page 11
08/24/21
Bill No. 90496067
083331.000000-RWC

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | relating to the confidential Chartered Org project  and determine unit tax status review for DPC. | | |
| 07/28/21 | RM | PHASE1 | Continue research and analysis of IRS forms 990s and 5500s; compare prior years; research changes in the IRS code which directly affect the correct  completion of the 990s and 5500s; discussions with controller on making updates to be IRS compliant. | 2.00 | 250.00 |
| 07/28/21 | RM | PHASE1 | Research and analysis of documents relating to the confidential Chartered Org project  and determine unit tax status review for DPC. | 2.00 | 250.00 |
| 07/29/21 | RM | PHASE1 | Continue research and analysis of IRS forms 990s and 5500s; compare prior years; research changes in the IRS code which directly affect the correct  completion of the 990s and 5500s; discussions with controller on making updates to be IRS compliant. | 2.00 | 250.00 |
| 07/29/21 | RM | PHASE1 | Research and analysis of documents relating to the confidential Chartered Org project  and determine unit tax status review for DPC. | 2.00 | 250.00 |
| 07/30/21 | RM | PHASE1 | Continue research and analysis of IRS forms 990s and 5500s; compare prior years; research changes in the IRS code which directly affect the correct  completion of the 990s and 5500s; discussions with controller on making updates to be IRS compliant. | 2.00 | 250.00 |
| 07/30/21 | RM | PHASE1 | Research and analysis of documents relating to the confidential Chartered Org project  and determine unit tax status review for DPC. | 2.00 | 250.00 |
| | | | Total Services: | 104.50 | 13,220.00 |



Page 12
08/24/21
Bill No. 90496067
083331.000000-RWC

**Timekeeper Summary**

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| Gavin S. Martinson | Shareholder | 440.00 | 0.50 | 220.00 |
| Russell C. McNamer | Counsel | 125.00 | 104.00 | 13,000.00 |

| | | |
|---|---|---|
| TOTAL FEES | | $13,220.00 |
| TOTAL EXPENSES | | $0.00 |
| TOTAL THIS BILL | | $13,220.00 |