## Exhibit A

**Summary of Services, October 1 – October 31, 2021**

# HAYNES BOONE

Invoice Number: 21508216
Invoice Date:  November 24, 2021
Matter Name: General Insurance Matters
Client/Matter Number: 0020234.00024
Billing Attorney: Ernest Martin

Boy Scouts of America
Attn: Steven P. McGown, General Counsel
1325 West Walnut Hill Lane
Irving, TX  75015

---

### REMITTANCE PAGE
*For Professional Services Through  October 31, 2021*

| | |
|---|---:|
| Total Fees | $551,167.50 |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$551,167.50** |
| **Total Invoice Balance Due** | **USD  $551,167.50** |

Haynes and Boone, LLP Tax Identification No: 75-1312888

#### CHECK PAYMENT INSTRUCTIONS
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

#### ACH PAYMENT INSTRUCTIONS
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

#### WIRE PAYMENT INSTRUCTIONS
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N ● SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21508216** ● Client Number **0020234.00024** ● Attorney **Ernest Martin**

#### PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.

Invoice Number: 21508216
Matter Name: General Insurance Matters
Client/Matter Number: 0020234.00024
Billing Attorney: Ernest Martin

November 24, 2021
Page 2 of 39

*For Professional Services Through  October 31, 2021*

**Professional Fees**

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 09/27/21 | Mike Stoner | Review TCC letter (.4); review and respond to emails relating to footnotes for ███████████████████████ (.4); analysis regarding issues relating to ███████ (.4); review █████████████ (.3); analysis regarding █████████ (.1); analyze AIG comments relating to BSA Plan Summary and FAQs (.4); analysis regarding Coalition and FCR revision to Disclosure Statement and prepare email to Mr. Azer regarding revisions (.4); review Local Council ███████████████ folder and prepare email to Mr. Martin and Mr. Azer regarding █████████ relating to such documents (.6); prepare email to Mr. Azer concerning status ██████████ and issues for additional revision (.4); prepare email to Mr. Azer regarding ████████ ██████████████████ (.1); prepare email to Mr. Chevallier regarding ██████████ (.1); prepare email to Mr. Sochurek regarding additional revisions to ████████ (.1); review Order of Proof Document (.8). | 4.50 | $3,037.50 |
| 10/01/21 | Adrian Azer | Review and revise ██████████████ (.4); attend mediation with insurers and chartered organizations (6.3); conferences with Ms. Green and Mr. Stoner regarding service of discovery on insurers (.5); review discovery served by Century and chart summarizing requests to be addressed by various firms (.7). | 7.90 | $6,715.00 |
| 10/01/21 | Wesley Dutton | Review RFPs and RFAs from propounding insurers (.5); attend call with Mr. Azer, Ms. Green, and Mr. Stoner to discuss strategy for responding (.4); calendar production deadlines for insurers that were served with RFPs and Rogs (.3); highlight insurance-related RFPs and forward to Ms. Green and Mr. Stoner for review (.6); review comments on RFPs by Ms. Green and Mr. Stoner (.4); attend call with Ms. Green and Mr. Stoner to discuss RFPs and document collection protocols (.7); revise Notices of Depositions to insurers (.5). | 3.40 | $2,210.00 |
| 10/01/21 | Carla Green | Conference call with Mr. Azer, Mr. Stoner and Mr. Dutton to discuss insurer discovery (.5); conference call with Mr. Stoner and Mr. Dutton to discuss insurance discovery requests (.7); correspondence with insurers regarding ██████████ (.1); review and analyze substantial document requests received from Propounding Insurers and provide comments to same (2.5); review and revise comparison chart circulated by Mr. Stoner (.3); review insurer correspondence received from Mr. Manning (.3); review and comment on RFP table circulated by Mr. Stoner (.2). | 4.60 | $3,450.00 |
| 10/01/21 | Ernest Martin | Attend mediation in New York. | 4.40 | $4,730.00 |

Invoice Number: 21508216
Matter Name: General Insurance Matters
Client/Matter Number: 0020234.00024
Billing Attorney: Ernest Martin

November 24, 2021
Page 3 of 39

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 10/01/21 | Benjamin Schindler | Correspondence and conference with Mr. Azer regarding research assignment ███████ ██████ (0.2); legal research regarding same (2.8); memorandum to Mr. Azer and Mr. Martin regarding same (0.5) | 3.50 | $1,925.00 |
| 10/01/21 | Mike Stoner | Review revised letter to Century regarding ██████████ (.1); conference call with Mr. Azer, Mr. Dutton, and Ms. Green concerning propounding insurer discovery (.4); review and analyze propounding insurer discovery (1.3); prepare spreadsheet regarding responsibility for responding to propounding insurer discovery (.3); conference call with Ms. Green and Mr. Dutton regarding propounding insurer discovery (.7); edit and revise table regarding relative responsibility for responding to propounding insurer requests (.6); analysis regarding issues related to finalizing notices of deposition (.2); review memorandum prepared by Mr. Schindler concerning prepare email to Mr. Azer regarding propounding insurer requests (.3); prepare email to White and Case team regarding propounding insurer requests (.3). | 4.20 | $3,024.00 |
| 10/02/21 | Adrian Azer | Conference with Mr. Hershey and White and Case team, Mr. Stoner, and Ms. Green regarding Century discovery (.5); post-conference with Mr. Stoner and Ms. Green regarding same (.5); attend conference with Mr. Hershey and White and Case team, the Coalition, FCR, and insurers regarding the scheduling order (1.0); follow-up discussion regarding discovery with Ms. Green, Mr. Schindler, and Mr. Stoner (.9). | 2.90 | $2,465.00 |
| 10/02/21 | Carla Green | Conference call with Mr. Martin, Mr. Azer, Mr. Hershey, Mr. Andolina, Ms. Walker to discuss responses to insurer discovery (.7); conference call with Mr. Martin (in part), Mr. Stoner (in part) and Mr. Azer to discuss call (.6); conference call with Mr. Azer, Mr. Stoner and Mr. Schindler to discuss discovery responses (1.0); correspondence with Mr. Azer regarding ██████ production (.2); correspondence with Ms. Baccash regarding same (.2); correspondence with HB team regarding discovery responses and RFP table (.2); correspondence with Ms. Kutz regarding discovery responses (.1); review and analyze revised RFP table circulated by Mr. Schindler (.3). | 3.30 | $2,475.00 |
| 10/02/21 | Ernest Martin | Participate in call with Mr. Hershey, Mr. Andolina, Ms. Green, and Mr. Azer regarding responses to Century's written discovery (.6); follow up call with Mr. Azer and Ms. Green regarding same (.2); review changes to Sixth Stipulation Extending Preliminary Injunction (.3). | 1.10 | $1,182.50 |
| 10/02/21 | Benjamin Schindler | Correspondence and conference with Ms. Green regarding response to Propounding insurers' discovery requests (0.2); review of discovery requests and notes regarding same and begin to draft responses prior to conference regarding same (0.6); conference with Mr. Azer, Mr. Stoner, and Ms. Green regarding response to Propounding Insurers' requests for admissions and requests for production (26 and 125 requests, respectively) (1.0); further correspondence regarding same (0.1). | 1.90 | $1,045.00 |

Invoice Number: 21508216
Matter Name: General Insurance Matters
Client/Matter Number: 0020234.00024
Billing Attorney: Ernest Martin

November 24, 2021
Page 4 of 39

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 10/02/21 | Mike Stoner | Call with Mr. Azer regarding post-conference discovery issues (.4); analysis regarding issues relating to discovery responses (1.3); conference call with Mr. Azer, Ms. Green, and Mr. Schindler regarding discovery responses (1.0); analysis regarding potential discovery topics for TCC (1.2). | 3.90 | $2,808.00 |
| 10/03/21 | Adrian Azer | Review and revise discovery requests to the TCC (.4); review slides for NEC/NEB meeting and provide comments (.3). | 0.70 | $595.00 |
| 10/03/21 | Carla Green | Correspondence with Ms. Kutz and Mr. Azer regarding discovery responses. | 0.20 | $150.00 |
| 10/03/21 | Ernest Martin | Review further revisions to Sixth Stipulation Extending Preliminary Injunction (.2); discussion with Mr. Azer regarding preparation for NEC/NEB meeting (.3); participate in Special NEC Meeting (1.0); participate in meeting of BSA National Executive Board (1.1). | 2.60 | $2,795.00 |
| 10/03/21 | Benjamin Schindler | Draft responses and objections to propounding insurers' requests for production in accordance with discussions with Mr. Azer, Ms. Green, Mr. Stoner and co-counsel (3.4); correspondence with Mr. Azer regarding same (0.1). | 3.50 | $1,925.00 |
| 10/03/21 | Mike Stoner | Prepare email to Mr. Azer concerning potential discovery topics for TCC (.3); review email from Mr. Azer regarding revisions to discovery topics for TCC (.1); prepare email to White and Case team regarding potential discovery topics for TCC (.1). | 0.50 | $360.00 |
| 10/04/21 | Adrian Azer | Review and revise objections and responses to Century discovery (1.5); conference with Mr. Stoner, Ms. Green, and Mr. Schindler regarding same (.2); conference with Mr. Stoner regarding discovery (.3); conference with Ms. Green regarding communications with insurers (.3); conference with Ms. Dubose regarding depositions and experts (.4); review email from Ms. Green regarding document collection (.2); review and respond to email from KCIC regarding ████ (.3). | 3.20 | $2,720.00 |
| 10/04/21 | Natalie Dubose | Telephone conference with A. Azer (.4); emails to Mr. Martin (.2). | 0.60 | $444.00 |

Invoice Number: 21508216
Matter Name: General Insurance Matters
Client/Matter Number: 0020234.00024
Billing Attorney: Ernest Martin

November 24, 2021
Page 5 of 39

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10/04/21 | Carla Green | Conference call with Ms. Kutz to discuss discovery issues (.5); conference call with Ms. Kutz to discuss ▮▮▮ (.3); conference call with Mr. Azer to discuss discovery issues (.4); call with Mr. Perkins (underlying defense counsel) to discuss ▮▮▮ (.2); conference call with Gemini's attorney regarding discovery issues (.1); conference call with Mr. Azer, Mr. Stoner and Mr. Schindler to discuss discovery responses (.3); review and provide comments to responses and objections to RFPs circulated by Mr. Schindler (1.2); correspondence with Mr. Stoner and Mr. Azer regarding same (.2); revise RFP table to include additional column with production notes (2.0); provide summary of call with Ms. Kutz regarding document production (.3); correspondence with Gemini regarding discovery requests (.2); review of revised responses and objections to RFPs (.6); review the ▮▮▮ circulated by Ms. Kutz (.3); correspondence with Mr. Azer regarding ▮▮▮ (.2). | 6.80 | $5,100.00 |
| 10/04/21 | Ernest Martin | Discussion with Mr. Azer regarding discovery and addition of team to handle same (.1); review Mr. Plevin's proposed revision to discovery schedule (.1); review e-mails from Mr. Plevin, Mr. Schiavoni, Mr. Christian and Mr. Kurz regarding discovery order (.2). | 0.40 | $430.00 |
| 10/04/21 | Benjamin Schindler | Attention to correspondence from Ms. Green and Mr. Azer regarding discovery response issues and coordination with client and co-counsel on same (0.1); conference with Mr. Azer (in part), Ms. Green, and Mr. Stoner regarding revisions to RFP responses (0.3); incorporation of revisions and comments into draft responses and objections to RFP's (1.4); correspondence with Mr. Azer, Mr. Stoner and Ms. Green regarding same (0.1). | 1.90 | $1,045.00 |
| 10/04/21 | Mike Stoner | Review revisions to ▮▮▮ (.1); review revised revisions to ▮▮▮ (.1): review responses and objections to propounding insurer requests for production (1.7); review email from Ms. Green and ▮▮▮ spreadsheet relating to Requests for Production (.2); prepare additional comments to responses and objections to propounding insurer requests for production (.3); review emails relating to ▮▮▮ (.1); call with Mr. Azer regarding discovery issues (.3); call with Ms. Green and Mr. Schindler regarding responses and objections to discovery (.2); prepare revisions to responses and objections to Propounding Insurer Requests for Production. (.5). | 3.50 | $2,520.00 |
| 10/05/21 | Adrian Azer | Review and revise ▮▮▮ letter to Century, including comments from Mr. Andolina (.4); attend hearing with the Bankruptcy Court (.4); emails related to deposition notices on insurers (.4); emails related to Stronghold claim (.2); emails related to BSA and Local Council policy listing for the Plan (.2); review emails related to objection from Century and other insurers related to scheduling order (.5); emails related to ▮▮▮ (.2). | 2.30 | $1,955.00 |
| 10/05/21 | Natalie Dubose | Review reorganization documents, TDPs, disclosures, and insurer briefing. | 1.50 | $1,110.00 |

Invoice Number: 21508216

Matter Name: General Insurance Matters

Client/Matter Number: 0020234.00024

Billing Attorney: Ernest Martin

November 24, 2021

Page 6 of 39

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10/05/21 | Wesley Dutton | Revise the BSA's notices of deposition to insurers (.5); email notices to Mr. Stoner for review (.1). | 0.60 | $390.00 |
| 10/05/21 | Carla Green | Review and analyze multiple correspondence relating to ▮▮▮▮ ▮▮▮▮ (2.0); draft summary table with descriptions and recommend responses (1.9); review and analyze ▮▮▮▮ issue (.5); review and analyze policies for same and ▮▮▮▮ (.4); draft summary of same for Mr. Azer (.4); begin draft of Stronghold requests (.7); correspondence with Mr. Azer regarding same (.1). | 6.00 | $4,500.00 |
| 10/05/21 | Ernest Martin | Review latest revisions to letter to Mr. Wadley (.1); communication with Mr. Stoner regarding sending deposition notices to insurers (.1); review e-mails from Mr. Schiavoni, Mr. Kurz, Mr. Andolina and Mr. Plevin regarding scheduling order (.2); attend bankruptcy hearing on scheduling order (.5); review revised scheduling order (.2); email Mr. Azer regarding case issues and strategy related to insurance discovery (.7); prepare e-mail to Ms. Lauria and Mr. Andolina regarding overall strategy involving insurers (.2). | 2.00 | $2,150.00 |
| 10/05/21 | Benjamin Schindler | Review revisions and comments by Mr. Azer to responses and objections to Insurers' RFP's (0.3). | 0.30 | $165.00 |
| 10/05/21 | Mike Stoner | Prepare email to Mr. Azer regarding depositions notices (.1); attend to emails with Mr. Dutton regarding deposition notices (.1); prepare email to Mr. Kurtz, Mr. Hershey, and Mr. Andolina concerning deposition notices (.1); analysis concerning issues relating to ▮▮▮▮ (2.5); prepare email to Mr. Azer regarding follow up comments to ▮▮▮▮ (.1); prepare email to Mr. Sochurek regarding follow up comments to ▮▮▮▮ (.2). | 3.10 | $2,232.00 |
| 10/06/21 | Adrian Azer | Prepare for meeting with Ms. Green regarding various letters related to ▮▮▮▮ (.4); conference with Ms. Green regarding same (.2); conference with White and Case team regarding discovery requests, including the TCC discovery requests (.5); review and revise letter to Century, including incorporating final comments (.7); emails with Mr. Hershey regarding ▮▮▮▮ (.3); conference with Mr. Andolina regarding ▮▮▮▮ (.3); emails with Bates White and KCIC regarding same (.3); emails related to current status ▮▮▮▮ (.2); emails with counsel to ORIC regarding ▮▮▮▮ (.2); review draft discovery requests to the TCC and consider insurance-related discovery requests to other parties (.4). | 3.50 | $2,975.00 |
| 10/06/21 | Natalie Dubose | Review correspondence from Mr. Azer regarding updated schedule. | 0.10 | $74.00 |
| 10/06/21 | Natalie Dubose | Review revised proposed scheduling order. | 0.20 | $148.00 |

Invoice Number: 21508216
Matter Name: General Insurance Matters
Client/Matter Number: 0020234.00024
Billing Attorney: Ernest Martin

November 24, 2021
Page 7 of 39

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10/06/21 | Carla Green | Conference call with Mr. Azer to discuss ███████████ (.2); review and analyze final scheduling order (.1); correspondence with Mr. McGovern regarding same (.1); review several correspondence relating to ███████ (.4); revise table accordingly (.3); correspondence with Mr. Azer regarding ████ discovery (.1). | 1.20 | $900.00 |
| 10/06/21 | Ernest Martin | Participate in update call with Mr. McGowan, Ms. Lauria, Mr. Linder, Mr. Whittman, and Mr. Azer (.9); discussion with Mr. Azer regarding case developments (.2); review communication from Mr. Azer and Mr. Andolina to Mr. Evans regarding ████████ (.1); review e-mail from Mr. Hershey regarding ████ and reply to same (.1). | 1.30 | $1,397.50 |
| 10/06/21 | Mike Stoner | Analysis regarding Order of Proof Chart (.4); review revisions to Century letter (.1); review analysis regarding documentary evidence for use in connection with confirmation of TDP relating to ████████ (2.5); prepare email to Ms. Warner regarding ████████ (.1); review spreadsheet from Ms. Warner regarding ██████ (.6); work on preparing supplementary document outlining potential discovery issues for TDP confirmation (2.7). | 6.40 | $4,608.00 |
| 10/07/21 | Adrian Azer | Conference with Mr. Terrell and team regarding testimony and Century issues (.6); emails with Mr. Sochurek regarding ████████ (.8); review revised scheduling order (.2); begin to review draft ████████ (.4). | 2.00 | $1,700.00 |
| 10/07/21 | Natalie Dubose | Participate in strategy call with Mr. Sochurek, Mr. Azer, Ms. Green, Mr. Stoner, Mr. Terrell. | 0.70 | $518.00 |
| 10/07/21 | Natalie Dubose | Review revised proposed scheduling order. | 0.10 | $74.00 |
| 10/07/21 | Carla Green | Conference call with Mr. Azer, Mr. Stoner, Ms. Dubose, Mr. Sochurek, Ms. Hanke and Mr. Terrell to discuss ████████ (.7); conference call with Allied World regarding discovery (.2); correspondence with Mr. McGovern regarding scheduling order (.1); correspondence with Mr. Sochurek regarding Allied World (.1); review ████████ circulated by Mr. Sochurek (.2); review and comment on BSA Order of Proof circulated by Mr. Stoner (.4). | 1.70 | $1,275.00 |
| 10/07/21 | Ernest Martin | Review e-mails from Mr. Evans and Mr. Sochurek regarding review of local council policies (.1); review revisions to scheduling order (.1). | 0.20 | $215.00 |
| 10/07/21 | Casey B McGovern | Review final proposed scheduling order and calendar status conference dates. | 0.30 | $126.00 |

Invoice Number: 21508216

Matter Name: General Insurance Matters

Client/Matter Number: 0020234.00024

Billing Attorney: Ernest Martin

November 24, 2021

Page 8 of 39

| **Date** | **Timekeeper** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 10/07/21 | Mike Stoner | Continue working on preparing supplement to Order of Proof Chart regarding ██████████████████████ (1.1); conference call with Mr. Azer, Ms. Green, Mr. Terrell, and Mr. Sochurek regarding KCIC testimony (.7); work on finalizing supplement to Order of Proof Chart (2.9); prepare email to Mr. Azer regarding supplement to Order of Proof chart (.2). | 4.90 | $3,528.00 |
| 10/08/21 | Adrian Azer | Conference with Mr. Martin regarding status of various matters. | 0.30 | $255.00 |
| 10/08/21 | Natalie Dubose | Meeting with Ms. Green and Mr. Stoner to discuss action items. | 0.40 | $296.00 |
| 10/08/21 | Natalie Dubose | Research into ███████████████████████. | 1.20 | $888.00 |
| 10/08/21 | Carla Green | Correspondence with insurers regarding insurer call (.1); several correspondence with Ms. Kutz regarding ████████████████ ██████s (.3); review and revise task list (.6); correspondence with Mr. Stoner regarding same (.2); conference call with Mr. Stoner and Ms. Dubose to discuss task list (.4); conference with Mr. Azer to discuss ██████████████████████ (.2); multiple correspondence with insurers regarding discovery requests (.3); correspondence with Mr. Azer regarding same (.1). | 2.20 | $1,650.00 |
| 10/08/21 | Ernest Martin | Participate in update call with Mr. McGowan, Ms. Lauria, Mr. Andolina, and Mr. Whittman (.3); review e-mail from Mr. Ruggeri regarding discovery to Century (.1); review Hartford's proposed written discovery to Century (.2); discussion with Mr. Stoner regarding same (.1); e-mail communication with Mr. Andolina regarding written discovery to Century (.1); discussion with Mr. Azer and Mr. Stoner regarding discovery to Century (.2); review insurers' interrogatories to Coalition (.2); review e-mails from Mr. Hershey and Mr. Ammonds regarding notice of depositions (.1); review e-mails from Mr. Andolina and Mr. Hershey regarding service of Century discovery and reply to same (.2) | 1.50 | $1,612.50 |
| 10/08/21 | Benjamin Schindler | Attention to correspondence with insurer counsel regarding discovery served. | 0.10 | $55.00 |
| 10/08/21 | Mike Stoner | Review potential Century interrogatory topics (.3); review potential Century requests for admissions (.2); review potential Century requests for production (.2); read letter ████████████████████████ (.2); prepare emails to Mr. Martin regarding Century draft discovery (.3); work on preparing Requests for Admission to Century (1.7); work on preparing Interrogatories to Century (1.5); work on preparing Requests for Production to Century (1.3); work on updating task list (.3); conference call with Ms. Green and Ms. Dubose regarding case management and task updates (.4); edit and revise Century discovery (.7); attend to emails regarding service of Century discovery (.1). | 7.20 | $5,184.00 |
| 10/10/21 | Ernest Martin | Review e-mail from Mr. Hershey regarding written discovery and reply to same. | 0.10 | $107.50 |

Invoice Number: 21508216
Matter Name: General Insurance Matters
Client/Matter Number: 0020234.00024
Billing Attorney: Ernest Martin

November 24, 2021
Page 9 of 39

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10/11/21 | Adrian Azer | Conference with Mr. McGowan, Mr. Martin, Ms. Lauria, and Mr. Whittman (.7); review discovery received from insurers and various parties, and consider responses, including emails with White and Case regarding division of responses (1.3); conference with Ms. Green and team regarding discovery responses to various requests for production (.6); conference with Ms. Hanke and Ms. Dubose regarding ██████████ (.4); conference with Ms. Green and Mr. Hershey, and White and Case team, regarding discovery responses to various requests (.5); review presentation created in connection with meeting (.5); conferences with Mr. Martin regarding same (.6); conference with Ms. Lauria regarding revisions to findings and orders (.2); emails with counsel to the FCR regarding same (.2); conference with Ms. Dubose regarding deposition outlines (.3); emails with Bates White and Mr. Andolina regarding ██████████ (.4); review and revise certain findings and orders as set forth in the Plan, and review draft language provided by the Coalition and FCR (1.4); emails with team regarding same (.2); review additional discovery served by the TCC on various parties (.6). | 7.90 | $6,715.00 |
| 10/11/21 | Natalie Dubose | Telephone conference with Mr. Azer regarding ██████████. | 0.50 | $370.00 |
| 10/11/21 | Natalie Dubose | Research and telephone conferences with ██████████. | 1.50 | $1,110.00 |
| 10/11/21 | Natalie Dubose | Telephone conference with Mr. Azer and Ms. Hanke regarding ██████████s. | 0.40 | $296.00 |
| 10/11/21 | Wesley Dutton | Attend call with HB team to discuss the need to address insurance-related discovery requests from the BSA's insurers (.5); review and highlight insurance-related discovery requests (.4); review table with past responses to RFPs (.4); draft the BSA's responses to Century's and Munich's RFPs (.5). | 1.80 | $1,170.00 |
| 10/11/21 | Carla Green | Conference call with Mr. Azer and White & Case to discuss discovery responses (.5); conference call with Mr. Azer, Mr. Stoner, Mr. Schindler and Mr. Martin regarding discovery requests (.6); review and analyze documents received from Ms. Kutz regarding claim files (.3); review and analyze multiple discovery requests propounded on Debtors (2.8); correspondence with Mr. Stoner regarding same (.2); correspondence with Mr. Oakley regarding experts (.1); begin drafts of responses to discovery requests (1.5); review and comment on revised Plan findings (.3); correspondence with Mr. Hershey regarding discovery requests (.2); update RFP table to include new discovery requests and objections/responses (1.6). | 8.10 | $6,075.00 |

Invoice Number: 21508216
Matter Name: General Insurance Matters
Client/Matter Number: 0020234.00024
Billing Attorney: Ernest Martin

November 24, 2021
Page 10 of 39

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 10/11/21 | Ernest Martin | Participate in update call with Mr. McGowan, Ms. Lauria, Mr. Andolina, Mr. Linder, Mr. Kurz, Mr. Whittman, and Mr. Azer (.7); discussion with Mr. Azer regarding same (.1); conference call with Mr. Azer, Mr. Stoner, Ms. Green, Mr. Dutton, and Mr. Schindler to discuss responses to multiple written discovery requests (.5); review current GL policy issued by Evanston ███████ (.7); telephone call with Ms. Shaw (.2); discussion with Mr. Azer regarding same (.1); review e-mail from Ms. Quinn regarding proposed revisions █ ███████ (.1). | 2.40 | $2,580.00 |
| 10/11/21 | Benjamin Schindler | Review of discovery served on the BSA for conference on response strategy (0.3); conference with Mr. Azer, Mr. Martin, Mr. Dutton, Mr. Stoner and Ms. Green on same (0.5); review of discovery served on BSA for determination ████████████ (1.0); correspondence with Mr. Stoner regarding same (0.2). | 2.00 | $1,100.00 |
| 10/11/21 | Mike Stoner | Review discovery propounded against BSA (.7); conference call with Mr. Azer, Ms. Green, Mr. Dutton, and Mr. Schindler regarding discovery responses (.5); prepare email to Mr. Kurtz, Mr. Hammond, Mr. Hershey, Mr. Tiedemann, and Mr. Andolina regarding status of White and Case review of BSA discovery responses and objections to Propounding Insurers request for admission (.2); work on preparing objections and responses to Requests for Admissions (3.3); prepare email to M. Hammond, Mr. Kurtz, Mr. Hershey, and Mr. Tiedemann regarding agenda for conference call on BSA discovery (.1); conference call with Mr. Azer, Ms. Green, Mr. Hammond, Mr. Hershey, Mr. Andolina, and Mr. Tiedemann regarding BSA discovery responses (.5); continue working on responses to Requests for Admissions propounded by Century, Lujan, and Propounding Insurer (.7). | 6.00 | $4,320.00 |
| 10/12/21 | Adrian Azer | Conference with Mr. Martin, Ms. Lauria, and Mr. Andolina regarding status of ████████████ (.4); attend news conference related to Michael Johnson (1.5); conference with Mr. Martin regarding same (.4); review email from Ms. Dubose regarding ████████ ████████ (.3); conference with Ms. Dubose and Mr. Martin regarding ████████ (.3); conference with Mr. Stoner regarding responses to requests for admission (.4); emails with team regarding responses to discovery questions, including responses to various discovery requests (.9); emails with Mr. Martin and White and Case team regarding ████████████ s (.3); emails with Mr. Griggs related to document discovery (.2); emails with White and Case related to document discovery (.4). | 5.10 | $4,335.00 |
| 10/12/21 | Natalie Dubose | Correspondence with Mr. Azer regarding ████████. | 0.10 | $74.00 |
| 10/12/21 | Natalie Dubose | Multiple emails with Mr. Azer and Mr. Martin regarding ████████. | 0.30 | $222.00 |
| 10/12/21 | Natalie Dubose | Telephone conference with additional ████████████ ████████ | 0.60 | $444.00 |

Invoice Number: 21508216
Matter Name: General Insurance Matters
Client/Matter Number: 0020234.00024
Billing Attorney: Ernest Martin

November 24, 2021
Page 11 of 39

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10/12/21 | Natalie Dubose | Review and study TDP regarding ▮▮▮▮▮▮▮▮▮. | 0.30 | $222.00 |
| 10/12/21 | Natalie Dubose | Telephone conference with Mr. Martin and Mr. Azer regarding ▮▮▮▮ ▮t. | 0.40 | $296.00 |
| 10/12/21 | Wesley Dutton | Draft responses and objections to Century and Munich RFPs (2.7); draft email to Mr. Schindler attaching sample objections to RFPs for his reference (.2); draft email to Mr. Azer regarding status of responses and objections to the Century and Munich RFPs (.1); continue drafting responses and objections to discovery requests from the BSA's insurers (3.2). | 6.20 | $4,030.00 |
| 10/12/21 | Carla Green | Correspondence with Mr. Azer regarding supplemental RFP table with new discovery requests (.2); review and analyze new discovery requests for same (2.0); update and revise RFP table for same (1.3); correspondence with Ms. Dubose regarding insurer contacts (.2); continue review and responses/objections to several insurer discovery requests (1.4); review and analyze correspondence with First Specialty Insurance Corp (.3); correspondence with Mr. Azer regarding same (.1); review additional requests to address per Mr. Schindler's correspondence (.2); review discovery tracker circulated by Ms. Remington (.3); review correspondence received from Chubb regarding ▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮ (.2). | 6.20 | $4,650.00 |
| 10/12/21 | Ernest Martin | Discussion with Ms. Brainin, Ms. Huff, and Mr. Azer regarding letter from Century's counsel (.5); communication with Mr. Azer regarding interview of ▮▮▮▮▮▮▮▮▮▮▮ (.1); review background on ▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮ (.2); review Bates White preliminary analysis ▮▮▮▮▮▮▮ (.1); review ▮▮▮▮▮▮▮▮ (1.0); discussion with Mr. Azer and Ms. Dubose regarding ▮▮▮▮▮▮▮▮▮▮▮ (.3); telephone call with Mr. McGowan regarding letter from Century (.1); discussion with Ms. Huff regarding letter from Century (.2); review and revise response letter to Century (.4); review TCC's subpoena ▮▮▮▮▮▮▮▮▮▮ (.1). | 3.00 | $3,225.00 |

Invoice Number: 21508216
Matter Name: General Insurance Matters
Client/Matter Number: 0020234.00024
Billing Attorney: Ernest Martin

November 24, 2021
Page 12 of 39

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10/12/21 | Benjamin Schindler | Correspondence with Mr. Dutton regarding responses and objections to requests for production served on the BSA (0.2); correspondence with Mr. Azer, Ms. Green, Mr. Stoner, Mr. Dutton and Mr. Martin regarding division of labor and allocation of discovery served on the BSA (0.2); continued review of discovery served on the BSA for determination of ███████████ (1.7); correspondence with Mr. Dutton regarding allocating responses to requests for production (0.3); correspondence with Mr. Azer and Ms. Green (in part) regarding same (0.2); correspondence with White and Case regarding same (0.2); responses and objections to discovery served on BSA by Kentuck Creditors, Lujan, and Zalkin, among others (1.7); correspondence with Mr. Stoner regarding responses to insurer discovery (0.1); conference with Mr. Stoner regarding substantive responses to requests for production on the BSA (0.4); correspondence with Ms. Green and Ms. Dubose regarding ███████████ (0.1). | 5.10 | $2,805.00 |
| 10/12/21 | Mike Stoner | Review emails relating to discovery responsibility between Haynes and Boone and White and Case teams (.2); review spreadsheet relating to ████████████████████ (.4); continue working on responding to voluminous requests for admission propounded by Century (3.5); work on responding to requests for admission propounded by Lujan. (1.5); conference call with Mr. Azer regarding responses to Requests for Admissions (.5); prepare email to Mr. Sochurek regarding issues relating to cancellation of local council policies (.1); review Requests for Production propounded to BSA to prepare for conference call with Mr. Schindler regarding responses (.5); conference call with Mr. Schindler regarding BSA's responses and objections to Requests for Production (.4). | 7.10 | $5,112.00 |
| 10/13/21 | Adrian Azer | Conference with Mr. Kurtz and Ms. Lauria, and White and Case team, regarding strategy (.7); review and revise order of proof chart (.8); conference with Mr. Stoner and Ms. Dubose regarding order of proof chart (.5); review and provide comments to template discovery responses, including ███████████ (.6); conference with Mr. Schindler regarding responses to discovery requests (.8); review letters from various insurers (.2); emails with Mr. Stoner and team regarding documents ███████████ (.3); review and revise letter to Century (.6); review and revise outline of issues to address with Ogletree regarding deposition of Mr. Griggs (.7); review emails provided by Mr. Griggs related to ███████████ (.6); draft memorandum reviewing and revising FCR's proposed findings and order, including ███████████ (1.7); emails with Mr. Linder related to revisions to findings and orders (.3); review revisions by Ms. Lauria (.3). | 8.10 | $6,885.00 |
| 10/13/21 | Natalie Dubose | Telephone conference with Mr. Stoner and Mr. Azer regarding order of proof of claim. | 0.70 | $518.00 |
| 10/13/21 | Wesley Dutton | Draft the BSA's responses to insurers' RFPs (5.6); draft email to Mr. Azer attaching the draft responses for his review (.2). | 5.80 | $3,770.00 |

Invoice Number: 21508216
Matter Name: General Insurance Matters
Client/Matter Number: 0020234.00024
Billing Attorney: Ernest Martin

November 24, 2021
Page 13 of 39

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10/13/21 | Carla Green | Correspondence with Mr. Hershey regarding responses to discovery requests (.2); continue revisions to responses and objections to same (1.6); continue revisions and update to ▆▆▆▆▆▆ (1.2); correspondence with Mr. Button and Mr. ▆ regarding same (.2); correspondence with Mr. Stoner regarding correlation of responses to FAs and interrogatories (.2); review and analyze responses and objection to FAs for same (.6); review and analyze revisions to order of proof (.3); review and analyze responses to ▆▆▆▆▆▆▆▆ (.7); review and analyze emails circulated by Mr. Briggs regarding discussions with Century (.4); review and analyze responses to FAs circulated by Mr. Manning (.5); review and comment on responses and objections to discovery requests circulated by Mr. ▆ (.5). | 6.40 | $4,800.00 |
| 10/13/21 | Ernest Martin | Participate in update call with Mr. McGowan, Ms. Lauria, Mr. Andolina, Mr. Kurz, Mr. Linder, Mr. Whittman, and Mr. Azer (.4); review revisions to ▆▆▆▆▆▆ (.2); review proposed letter to Century concerning ▆▆▆▆▆▆ (.1); review revisions to letter to Ms. Forshaw (.5); communication with Mr. Linder and Mr. Andolina regarding same (.2); prepare e-mail to Mr. McGowan regarding response letter to Century (.1); review draft responses to insurers' requests for admission (.2). | 1.70 | $1,827.50 |
| 10/13/21 | Benjamin Schindler | Continued responses and objections to requests for productions served by Kentucky Creditors, Lujan and Zalkin (2.9); correspondence with Mr. Azer regarding same (0.1); attention to correspondence from Mr. Hershey, Mr. Stoner, Ms. Green and Mr. Azer regarding assigned discovery responses, including updates to discovery tracker (0.2); further correspondence with Mr. Azer regarding revisions to discovery responses (0.2); review and partial incorporation of Mr. Azer revisions and comments to draft responses to requests for production served on BSA and affiliates prior to conference on same (0.3); conference with Mr. Azer regarding same (0.2); further revisions to draft responses and objections to requests for production in accordance with Mr. Azer comments (1.6); correspondence regarding same with Mr. Stoner and Ms. Green (0.1); updates to table tracking requests for production served on the BSA (0.6). | 6.20 | $3,410.00 |
| 10/13/21 | Mike Stoner | Conference call with Mr. Azer, Ms. Dubose, and Ms. Green regarding Order of Proof chart (.7); review emails relating to Ogletree discussions with Bruce Griggs (.4); prepare email to Mr. Azer regarding issues regarding designation of Ms. Williams for subpoena (.9); edit and revise Lujan Requests for Admissions (1.3); edit and revise Century Requests for Admissions (1.4); work on revisions to Order of Proof chart (2.2); email with Mr. Sochurek regarding cancellation of local council policies for responses to Century requests for admissions (.1); call with Mr. Sochurek regarding ▆▆▆▆▆▆▆▆ in response to Century's requests for admissions (.2); work on matters relating to revisions to ▆▆▆▆▆▆ (.7). | 7.90 | $5,688.00 |

Invoice Number: 21508216
Matter Name: General Insurance Matters
Client/Matter Number: 0020234.00024
Billing Attorney: Ernest Martin

November 24, 2021
Page 14 of 39

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| 10/14/21 | Adrian Azer | Conference with Mr. Stoner regarding discovery responses (.5); conference with Old Republic and Mr. Linder (.5); conference with Ms. Green regarding discovery responses (.6); conference with Ms. Dubose and ▮▮▮▮▮▮▮▮ (.4); review ▮▮▮▮▮▮▮▮ (.2); review emails from counsel to the Coalition, and emails with KCIC regarding same (.2); review and analyze document collection process and email to Mr. Hershey regarding same (.3); emails with Mr. Andolina and White and Case team regarding revisions to discovery responses (.4); emails with Mr. Andolina and KCIC related to ▮▮▮▮▮▮▮▮ (.2); review responses to insurer RFAs related to specific claims (.3); review and revise discovery responses to various insurers, including emails with team regarding same (1.9); begin to review Allianz motion to lift stay (.5); continue to review revisions to ▮▮▮▮▮▮▮▮ (.4); emails with insurers related to extension of discovery deadlines (.2); review Coalition's and FCR's proposed revisions to the Findings and Orders, and emails with White and Case regarding same (.5). | 7.10 | $6,035.00 |
| 10/14/21 | Natalie Dubose | Correspondence with ▮▮▮▮▮▮▮▮. | 0.10 | $74.00 |
| 10/14/21 | Natalie Dubose | Correspondence with Ms. Hanke regarding ▮▮▮▮▮▮▮▮ | 0.10 | $74.00 |
| 10/14/21 | Natalie Dubose | Discussion with ▮▮▮▮▮▮▮▮ and Mr. Martin and Mr. Azer. | 0.90 | $666.00 |
| 10/14/21 | Natalie Dubose | Discussion with Mr. Azer and Mr. Martin regarding ▮▮▮▮▮▮▮▮ and next steps. | 0.10 | $74.00 |
| 10/14/21 | Wesley Dutton | Add insurers' RFPs and the BSA's responses to the RFP Table excel spreadsheet (1.0); revise the BSA's responses to RFPs to incorporate comments from Mr. Azer and review objections for consistency across sets of responses (3.1); email Mr. Azer, Mr. Schindler, Ms. Green, and Mr. Stoner regarding comparisons of discovery responses and a meeting to review (.3). | 4.40 | $2,860.00 |
| 10/14/21 | Carla Green | Conference call with Mr. Azer to discuss responses to multiple interrogatories (.5); review and comment on responses to discovery requests (.5); correspondence with Mr. Azer regarding same (.2); correspondence with Ms. Kutz regarding ▮▮▮▮▮▮▮▮ (.2); analyze policies for same (.3); finalize responses and objection to multiple interrogatory responses (2.0); draft responses and objection to new interrogatories received (1.2); correspondence with Mr. Schindler regarding insurer contact list (.1); correspondence with Ms. Thomas regarding discovery responses (.1); review and analyze Allianz Insurers' motion to lift the stay (.7); provide summary of same to Mr. Azer (.3); draft responses to new RFAs received from White & Case (.8); finalize responses and objections to multiple discovery requests per Mr. Azer's suggested revisions (1.0). | 7.90 | $5,925.00 |

Invoice Number: 21508216
Matter Name: General Insurance Matters
Client/Matter Number: 0020234.00024
Billing Attorney: Ernest Martin

November 24, 2021
Page 15 of 39

| **Date** | **Timekeeper** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 10/14/21 | Ernest Martin | Telephone call with ███████ to interview as ███████ ███████ (.9); discussion with Mr. Azer and Ms. Dubose regarding same (.1); continue work on letter to Ms. Forshaw (.3); e-mail communications with Mr. Andolina, Ms. Lauria, and Mr. Azer regarding same (.2); discussion with Ms. Huff and Ms. Brainin regarding letter to Mr. Forshaw (.2); finalize letter to Mr. Wadley (.1); review e-mail from Mr. O'Neill regarding discovery (.1). | 1.90 | $2,042.50 |
| 10/14/21 | Benjamin Schindler | Correspondence with Mr. Azer, Ms. Green, Mr. Stoner, and client regarding various responses to discovery served on BSA, including review of draft and revised responses (0.5); attention to correspondence from insurer counsel and Ms. Green regarding updates to contact list and corresponding updates to same (0.1); further correspondence with Mr. Dutton, Mr. Azer, Ms. Green and Mr. Stoner regarding discovery responses (0.2); attention to correspondence with Mr. Azer, Mr. Martin and Ms. Green regarding ███████ and insurers' corresponding motions (0.1); revisions to responses and objections to requests for production served on the BSA in accordance with Mr. Azer comments and discussion (1.3); correspondence and conference with Mr. Azer regarding same (0.1). | 2.30 | $1,265.00 |
| 10/14/21 | Mike Stoner | Work on Century requests for admission responses (2.2); work on Lujan requests for admission responses (.8); prepare email to Mr. Azer regarding status of discovery responses (.1); incorporate Mr. Azer's revisions to Lujan requests for admissions (.7); prepare email to Mr. Azer revisions to Lujan requests for admission (.2); attend to matters regarding Zalkin and Pfau discovery responses (.1). | 4.10 | $2,952.00 |
| 10/15/21 | Adrian Azer | Conference with Mr. McGowan, Ms. Lauria, Mr. Andolina, and Mr. Martin (.7); conference with Mr. Stoner regarding responses and objections to requests for admission (.5); conference with Mr. Hammond and team, Mr. Stoner and Ms. Green regarding discovery responses and objections (.6); conference with Mr. Stoner and Ms. Green regarding same (.3); review letter from AXIS regarding discovery (.2); conference with Mr. Schindler regarding AXIS letter and response (.2); conferences with Mr. Martin regarding various issues, including findings and orders (.4); conference with Mr. Martin and Ms. Lauria regarding ███████ █ (.2); review and revise ███████ and circulate to Coalition for review, and review Coalition's further revised version (.5); review and revise draft responses and objections to various discovery requests (3.4); conference with counsel to Ategrity (.3). | 7.30 | $6,205.00 |
| 10/15/21 | Wesley Dutton | BSA Attend call with Mr. Azer and Mr. Schindler regard the BSA's responses to Hartford discovery requests (.2); revise RFP table to incorporate the BSA's responses to Hartford's discovery requests (.9). | 1.10 | $715.00 |

Invoice Number: 21508216
Matter Name: General Insurance Matters
Client/Matter Number: 0020234.00024
Billing Attorney: Ernest Martin

November 24, 2021
Page 16 of 39

| **Date** | **Timekeeper** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 10/15/21 | Carla Green | Conference call with Mr. Azer, Mr. Stoner, Mr. Andolina, Mr. Hammond and Mr. Murray to discuss discovery and strategy for collection (.6); conference call with Mr. Azer and Mr. Stoner to discuss discovery issues (.2); conference call with Mr. Stoner to discuss finalization of ███ discovery requests (.1); conference all with Mr. Schindler to discuss discrepancy in responses (.1); conference with Mr. Schindler to discuss final revisions to responses (.2); correspondence with Mr. Azer regarding Markel and Ategrity discovery requests (.2); review and analyze policies for same (.3); correspondence with Mr. Azer regarding service discrepancy of discovery requests (.2); review and analyze court's scheduling order for same (.2); correspondence with Ms. Topper regarding same (.2); complete final revisions to discovery responses (1.0); multiple correspondence with Mr. Azer regarding same (.5); review and analyze ███ for production (.2); correspondence with Mr. Azer regarding same (.1); finalize RFP table with production notes related to new discovery requests served (1.7); final review of all discovery responses before sending to White & Case for review and comment (1.4); draft detailed summary of all comments to discovery requests for White & Case (1.0). | 8.20 | $6,150.00 |
| 10/15/21 | Ernest Martin | Participate in update call with Mr. McGowan, Ms. Lauria, Mr. Andolina, Mr. Linder, Mr. Whittman, and Mr. Azer (.4); discussion with Mr. Azer regarding revisions to ███ (.1); telephone call with Ms. Lauria and Mr. Azer regarding same (.2); review notes of ███ meeting (.1); discussion with Mr. Azer regarding discovery responses (.2); review e-mails from Ms. Green and Mr. Sochurek regarding written discovery responses (.2). | 1.20 | $1,290.00 |
| 10/15/21 | Benjamin Schindler | Review and revisions to responses and objections to requests for production served on the BSA prior to conference with Mr. Azer and Mr. Dutton regarding same (0.1); conference with Mr. Azer and Mr. Dutton regarding same (0.2); correspondence with Mr. Dutton regarding same, including updated draft responses and objections for uniformity (0.4); further revisions to responses and objections based on discussion (0.7); correspondence with Mr. Azer, Mr. Dutton, Ms. Green, and Mr. Stoner regarding responses to requests for production, including draft cover email to White & Case regarding same (0.4); correspondence with Mr. Azer regarding letter from Axis ███ (0.2); review of letter regarding same (0.2); conference with Mr. Azer regarding response to same (0.1); further correspondence with Mr. Dutton (in part), Ms. Green, Mr. Stoner and Mr. Azer (in part) regarding responses to requests for production, admission, and interrogatories (0.4); further updates to responses and objections to discovery requests and to draft cover email to White and Case in accordance with Mr. Stoner comments (0.9); conference with Ms. Green and Mr. Stoner regarding same (0.2); further updates to responses and objections to requests for production for uniformity and to draft cover email to White and Case providing same (0.9); conference with Ms. Green regarding same (0.1). | 4.80 | $2,640.00 |

Invoice Number: 21508216
Matter Name: General Insurance Matters
Client/Matter Number: 0020234.00024
Billing Attorney: Ernest Martin

November 24, 2021
Page 17 of 39

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|------------|-------------|-------|--------|
| 10/15/21 | Mike Stoner | Conference call with Mr. Azer regarding responses to Century's request for admissions (.5); work on revisions to responses to Century's request for admissions following call with Mr. Azer (1.1); prepare email to Mr. Martin and Mr. Azer regarding responses to Century's request for admissions (.1); review RFA responses prepared by Ogletree from Propounding Insurers (.4); prepare email to Mr. Azer regarding Ogletree responses to Propounding Insurer RFAs (.1); participate in conference call with Mr. Azer, Mr. Andolina, Mr. Hammond, and Mr. Murray regarding discovery responses (.6); call with Mr. Azer and Ms. Green regarding discovery responses (.2); work on updating discovery responses to Propounding Insurer requests for production (.7); work on reviewing draft responses and objections to requests for production (1.2) | 4.90 | $3,528.00 |
| 10/16/21 | Adrian Azer | Attend mediation session with Coalition, FCR, and White and Case team (1.1); emails with Mr. Sochurek and Coalition regarding local-council policy information (.3); emails with counsel to the FCR regarding various insurers (.3); review draft of response letter to AXIS (.2); confer with Mr. Schindler regarding revisions to same (.1); review drafts of White and Case responses and objections to discovery (.5). | 2.50 | $2,125.00 |
| 10/16/21 | Benjamin Schindler | Correspondence with Haynes Boone and White and Case Team regarding review and comment on draft responses and objection to discovery (0.1); draft response to AXIS letter of 10/15/21 (1.9); correspondence with Mr. Azer, TCC, FCR and Ms. Green regarding same (0.2); conference with Mr. Azer regarding revisions to AXIS letter (0.1); further revisions and incorporation of Mr. Azer's comments into AXIS letter (0.4); correspondence with TCC, FCR, and Mr. Azer regarding same (0.1). | 2.80 | $1,540.00 |
| 10/17/21 | Adrian Azer | Conferences with T. Gallagher regarding information ▮▮▮▮▮ ▮▮▮▮▮ (.3); conference with C. Binggeli at A&M, B. Warner at White and Case, N. Sochurek at KCIC, and Mr. Stoner (.2); emails with N. Sochurek and team regarding ▮▮▮▮▮▮▮ (.2); review and finalize response letter to AXIS (.4); review discovery responses and objections, including revisions by White and Case to insurance-related discovery, and review White and Case draft responses (1.6); conference with Mr. Hammond, Mr. Hershey, Mr. Stoner, and Ms. Green regarding responses and objections to discovery (.4); conference with Mr. Sochurek and Ms. Green regarding ▮▮▮▮▮▮ (.2); emails with Mr. Martin regarding mediation (.2). | 3.50 | $2,975.00 |
| 10/17/21 | Wesley Dutton | Review responses to KY Creditors' SDT and Century's RFPs to A&M (.8); draft email to Mr. Azer regarding general and insurance-specific objections (.2); draft email response to Mr. Hammond regarding the A&M responses on behalf of HB team (.2); attend call with HB and WC teams (.4); review emails for spreadsheet ▮▮▮▮▮▮▮ for privilege or redaction (.2); review responses to Catholic and Methodist RFPs and Rogs (.3); draft email to Mr. Azer regarding response to ▮▮▮ ▮▮▮▮▮▮▮ (.1); email Mr. Jaoude to confirm ▮▮▮▮▮ ▮▮▮▮▮▮▮ (.1). | 2.30 | $1,495.00 |

Invoice Number: 21508216
Matter Name: General Insurance Matters
Client/Matter Number: 0020234.00024
Billing Attorney: Ernest Martin

November 24, 2021
Page 18 of 39

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10/17/21 | Carla Green | Conference call with Mr. Azer, Mr. Stoner, Mr. Dutton, Mr. Hershey and Mr. Hammond to discuss discovery responses (.4); conference call with Mr. Azer and Mr. Sochurek to discuss ███████████ (.2); conference call with Ms. Kutz to discuss ███████████████████ ████ (.2); conference call with Mr. Azer, Mr. Stoner, and Mr. Schindler to discuss response to Allianz motion (.2); conference call with Mr. Hershey, Mr. Stoner, Mr. Azer and Mr. Hammond to discuss discovery and production efforts (.4); conference call with Mr. Azer to discuss meet and confers with insurers (.2). | 1.60 | $1,200.00 |
| 10/17/21 | Ernest Martin | Review e-mail from Mr. Chevallier and Mr. Sochurek regarding ███████ ███████████ (.2); review e-mails from Mr. Hammond, Mr. Azer, Mr. Hershey, and Mr. Andolina regarding discovery responses (.2); review proposed letter to Axis (.1); review e-mail from Mr. Azer regarding proposed upcoming mediation regarding █████ (.1); review e-mail from Mr. Linder regarding revisions to findings and orders (.1); review notice from mediators regarding upcoming mediation (.1). | 0.80 | $860.00 |
| 10/17/21 | Benjamin Schindler | Correspondence with Mr. Azer and co-counsel regarding revisions to draft responses to discovery (0.4); incorporation of FCR counsel and Mr. Azer revisions and comments to AXIS response letter (0.2); conference with HB team and co-counsel regarding comments and revisions to discovery responses (0.4); further revisions to AXIS response letter (0.2); correspondence with AXIS and FCR forwarding response to AXIS' October 15 letter (0.1); further correspondence with Mr. Azer and co-counsel regarding updated discovery responses (0.2); review and revisions to responses to discovery requests for Kentucky Creditors Propounding Insurers, and Zalkin and Pfau (0.5). | 2.00 | $1,100.00 |
| 10/17/21 | Mike Stoner | Read voluminous emails relating to BSA discovery responses (.3); conference call with Mr. Hammond, Mr. Hershey, Mr. Azer, Ms. Green, Mr. Schindler, and Mr. Dutton relating to BSA Discovery Responses (.4); review White and Case revisions to Lujan RFAs (.3); review White and Case revisions to Century RFA (.5); prepare email to Mr. Azer regarding White and Case revisions to Lujan RFAs and Century RFAs (.1); prepare emails to White and Case team regarding revisions to Lujan RFAs and Century RFAs (.1); review White and Case revisions to Propounding Insurer RFPs (.3); prepare email to Ms. Green and Mr. Schindler regarding White and Case revisions to Propounding Insurer RFPs (.2). | 2.20 | $1,584.00 |
| 10/18/21 | Adrian Azer | Conference with team regarding review of discovery responses and next steps (.4); review Allianz motion to lift stay in preparation for call (.5); conference with Mr. Linder and White and Case team regarding response to Allianz's motion to lift stay (.3); emails with insurers related to extension of response and objection deadline to discovery (.3); review and finalize the Debtors' responses to various discovery requests (3.6); emails with counsel to the Coalition related to Local Council policies, and emails with KCIC regarding same (.2); begin to review various insurers responses to the Debtors' discovery requests (3.1). | 8.40 | $7,140.00 |

Invoice Number: 21508216
Matter Name: General Insurance Matters
Client/Matter Number: 0020234.00024
Billing Attorney: Ernest Martin

November 24, 2021
Page 19 of 39

| **Date** | **Timekeeper** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 10/18/21 | Wesley Dutton | Attend call with Mr. Martin, Mr. Stoner, Ms. Green, and Mr. Schindler to discuss final review of discovery responses (.3); review most recent drafts of responses to the Century, Munich, and Hurley RFPs (1.1); email Mr. Greer regarding the responses to Hurley's RFPs (.2); review and edit responses to the TCC's RFPs (1.5); review and edit responses to Century's 2nd RFPs (.5); draft email to Mr. Azer regarding ███████ ███████ (.1); revise response to Century RFP #12 (.1); draft email to Ms. Klebaner regarding revised request language (.1); review and provide final approval for the responses and objections to the TCC, Century, and Munich RFPs (.8); revise discovery chart to update status for the TCC, Century, and Munich RFPs (.2); revise responses to the TCC's RFPs to incorporate language suggested by Mr. Hammond (.4); draft email to Mr. Murray to confirm status of responses to TCC RFPs (.1). | 5.40 | $3,510.00 |
| 10/18/21 | Carla Green | Correspondence with Mr. Hammond and Mr. Azer regarding ███████ ███████ (.2); correspondence with Ms. Thomas regarding same (.2); conference call with Ms. Topper regarding insurer list and other matters (.2); draft chart with all final reviews of discovery responses and objections (1.2); complete final review of all insurance-related discovery responses prior to service (1.9); correspondence with Mr. Stoner regarding same (.1); update RFP table with search terms (.6); correspondence with Mr. Azer regarding same (.1). | 4.50 | $3,375.00 |
| 10/18/21 | Ernest Martin | Conference call with Mr. Stoner, Ms. Green, Mr. Dutton, and Mr. Schindler regarding responses to written discovery (.2); review e-mail from Ms. Phillips regarding meeting with Insurance Task Force (.1); review responses to Propounding Insurers' document requests (.8); review various e-mails from White & Case team and Haynes and Boone team regarding status of written discovery responses (.2); review e-mail from Mr. Manning regarding responses to requests for admissions (.1); discussion with Mr. Azer regarding case developments (.3); telephone call with Mr. Linder, Ms. Baccash, Mr. Azer and Mr. Stoner regarding Allianz's motion to lift stay (.2); telephone call with BSA's Insurance Task Force (.7). | 2.60 | $2,795.00 |
| 10/18/21 | Benjamin Schindler | Correspondence with Mr. Stoner regarding review of responses to requests for production by propounding insurers (0.2); correspondence with Mr. Azer and HB team regarding responses to all discovery (0.3); review of draft responses to propounding insurer discovery for substantive changes by co-counsel (0.6); conference with Mr. Dutton, Mr. Stoner, Ms. Green and Mr. Martin regarding same (0.3); review of draft responses to Lujan requests for confirmation (0.1); correspondence with White and Case team regarding confirmation of draft responses to discovery requests (0.2); correspondence with Mr. Stoner, Ms. Green and Mr. Dutton regarding same, included updates to chart of responses (0.1); further correspondence with co-counsel and HB team regarding discover responses (0.3); correspondence with Mr. Stoner and Mr. Azer regarding response to Allianz's motion to lift automatic stay (0.1); continued correspondence with White and Case and Mr. Stoner regarding responses to discovery (0.2). | 2.40 | $1,320.00 |

Invoice Number: 21508216
Matter Name: General Insurance Matters
Client/Matter Number: 0020234.00024
Billing Attorney: Ernest Martin

November 24, 2021
Page 20 of 39

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10/18/21 | Mike Stoner | Analysis regarding issues relating to finalizing discovery responses (.5); work on reviewing Century RFA responses (1.5); work on reviewing Lujan RFA responses (.7); work on reviewing Propounding Insurer RFA responses (.7); analysis regarding issues relating to Lujan interrogatories (.2); analysis regarding issues relating to revisions to RFA No. 3 in the Zalkin and Pfau discovery requests; prepare email to Mr. Manning regarding Century RFA (.1); review Allianz motion to lift stay (.3); conference call with Mr. Azer regarding Allianz motion to lift stay (.2); prepare email to Mr. Schindler regarding Allianz motion to lift stay (.1); edit and revise request for production responses for BSA (1.5); work on updating table concerning status of HB review of discovery responses (.3); coordinate with Chris Greer, Sam Hershey and Jennifer Thomas regarding finalizing discovery responses (.3). | 6.40 | $4,608.00 |
| 10/19/21 | Adrian Azer | Conference with Mr. Linder in preparation for hearing (.3); conference with Mr. Martin regarding same (.2); attend hearing on discovery issues (4.1); conference with Mr. LeChevallier, Providence, and Mr. Stoner regarding ▓▓▓▓▓▓▓ (.5); conference with Mr. Sochurek regarding Local Council policy listing (.3); conference with counsel to Hartford, White and Case, and internal team regarding ▓▓▓▓▓▓▓ (1.1); conference with Ms. Neely, Mr. Linder, and Mr. Stoner regarding response to Allianz motion to lift stay (.4); email to team related to next steps with respect to discovery (.3); continue to review insurer responses to discovery and emails related to same (.6); review letters received by insurers (.3); continue to review ▓▓▓▓▓▓▓ for revisions related to ▓▓▓▓▓▓▓ (.7); emails with Mr. Martin and Ms. Dubose regarding ▓▓▓▓▓▓▓ (.2); response to email from Mr. Whittman (.1); emails with KCIC and A&M related to ▓▓▓▓▓▓▓ (.3). | 9.40 | $7,990.00 |
| 10/19/21 | Natalie Dubose | Correspondence with Mr. Martin regarding ▓▓▓▓▓▓▓. | 0.10 | $74.00 |
| 10/19/21 | Natalie Dubose | Review correspondence from Mr. Martin regarding ▓▓▓▓▓▓▓. | 0.10 | $74.00 |
| 10/19/21 | Natalie Dubose | Review correspondence from Mr. Azer regarding discovery. | 0.10 | $74.00 |
| 10/19/21 | Natalie Dubose | Correspondence with Mr. Azer regarding ▓▓▓▓▓▓▓. | 0.20 | $148.00 |
| 10/19/21 | Natalie Dubose | Review correspondence from Mr. Stoner regarding ▓▓▓▓▓▓▓ documents. | 0.10 | $74.00 |
| 10/19/21 | Natalie Dubose | Review correspondence from Mr. Stoner regarding discovery. | 0.10 | $74.00 |
| 10/19/21 | Wesley Dutton | Review email from Mr. Azer with instructions for reviewing insurers' responses to written discovery requests (.1); review emails from Mr. Azer forwarding insurers' discovery responses (.2); draft email to Ms. Green regarding organization of discovery tables (.1). | 0.40 | $260.00 |

Invoice Number: 21508216

Matter Name: General Insurance Matters

Client/Matter Number: 0020234.00024

Billing Attorney: Ernest Martin

November 24, 2021

Page 21 of 39

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10/19/21 | Carla Green | Review and analyze several letters received from Utica regarding ██████ ████ (.4); correspondence with Mr. Azer regarding same (.2); correspondence with Ms. Kutz regarding same (.2); begin review and analysis of insurers' responses to Debtors' discovery requests (2.8); draft insurer comparison response chart regarding same (1.7); review and analyze several correspondence received from Everest (.3). | 5.60 | $4,200.00 |
| 10/19/21 | Ernest Martin | Discussion with Mr. Azer regarding review of ████████ ████ (.1); attend bankruptcy hearing on BSA's Motion for Protective Order (3.7); review current draft of ████████████ (.4); participate in call with Coalition, FCR, Hartford, BSA, Mr. Carey, and Mr. Gallagher regarding ████████████████ (1.0); review e-mail from Mr. McGowan regarding retention of Mr. Barnette and reply to same (.1). | 5.30 | $5,697.50 |
| 10/19/21 | Benjamin Schindler | Correspondence with Mr. Stoner, Mr. Azer, Ms. Green and Mr. Dutton regarding task list and next steps, including draft of response to Allianz motion to lift stay and creation of confirmation folder hosting all discovery (0.3). | 0.30 | $165.00 |
| 10/19/21 | Mike Stoner | Work on organizing Plan confirmation folder (.4); review responses to Debtors' discovery (.7); review responses by third-parties to insurer discover (1.2); review ████████ (.2); review email from Mr. Sochurek regarding local council insurers (.1); work on preparing spreadsheet summarizing differences and scope of objections for third-party discovery (2.5); work on organizing discovery responses (.2); analysis regarding arguments relating to opposition to Allianz motion to lift stay (.4). | 5.70 | $4,104.00 |
| 10/20/21 | Adrian Azer | Conference with Mr. McGowan, Mr. Andolina, Mr. Linder, Mr. Whittman, and Mr. Martin (.6); conference with Mr. Schindler, Mr. Stoner, and Ms. Green (for part) related to response to Allianz motion to lift stay (.5); conference with Ms. Hanke and Ms. Klauck regarding ████████ (.4); conference with Mr. Andolina regarding ████████████ (.2); emails with Mr. Andolina regarding same (.2); review and revise discovery documents for Ogletree and BSA, and emails with the team regarding same (1.8); conference with Ms. Green regarding responses to insurer letters and meet and confer chart (.4); conference with D. Evans regarding request by Coalition related to ████████ (.2); review revised order of proof provided by Mr. Stoner (.5); review outline of argument section of response to Allianz motion to lift stay, including comments from Mr. Stoner (.3); continue to review insurer discovery responses, including emails with insurers with additional responses (1.2). | 6.30 | $5,355.00 |
| 10/20/21 | Wesley Dutton | Draft spreadsheets of insurers' responses to the BSA's requests for production (6.8); draft email to Ms. Green attaching spreadsheets for her review (.1); revise spreadsheets to incorporate comments from Ms. Green (1.4); draft email to Ms. Green attaching revised spreadsheets for her review (.1). | 8.40 | $5,460.00 |

Invoice Number: 21508216
Matter Name: General Insurance Matters
Client/Matter Number: 0020234.00024
Billing Attorney: Ernest Martin

November 24, 2021
Page 22 of 39

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|-----------|-------------|-------|--------|
| 10/20/21 | Carla Green | Conference call with Mr. Dutton to discuss ███████ (.1); conference call with Mr. Azer to discuss document production (.2); draft summary of Ogletree document production (.7); review and analyze insurer requests and BSA responses for same (.8); draft summary of BSA document production (.6); review and analyze insurer requests and BSA responses for same (.5); correspondence with Mr. Azer regarding same (.2); review and analyze several correspondence received ███████ ███████ (.6); correspondence with Mr. Azer regarding same (.2); revisions to BSA and Ogletree summaries based on Mr. Stoner's and Mr. Azer's comments (.5); correspondence with White & Case regarding document production and summaries (.2); continue draft of ███████ chart (1.8); correspondence with Mr. Dutton regarding same (.2); review and analyze entries to ███████ drafted by Mr. Dutton (.8). | 7.40 | $5,550.00 |
| 10/20/21 | Ernest Martin | Review e-mail from Mr. Linder regarding proposed schedule for mediation (.1); discussion with Mr. Azer regarding case developments (.2); review e-mail from Mr. Andolina and Mr. Azer regarding ███████ ███ and reply to same (.2); telephone update call with Mr. McGowan, Mr. Andolina, Mr. Linder, Mr. Whittman, and Mr. Azer (.7). | 1.20 | $1,290.00 |
| 10/20/21 | Benjamin Schindler | Draft of outline of response to Allianz's motion to lift stay (0.3); correspondence with Mr. Stoner and Mr. Azer regarding same (0.1); conference with Mr. Azer, Ms. Green and Mr. Stoner regarding same (0.2); continued draft of outline of brief in opposition to Allianz' motion to stay (1.5); correspondence with Mr. Stoner, Mr. Azer and Ms. Green regarding same (0.2). | 2.30 | $1,265.00 |
| 10/20/21 | Mike Stoner | Conference call with Mr. Schindler, Mr. Azer, and Ms. Green concerning Allianz motion to lift stay (.4); review and analyze ███████ ███████ (.5); review and prepare comments to initial outline of ███████ (.3); prepare email to Mr. Azer, Ms. Green, Mr. Schindler, and Mr. Dutton concerning written discovery responses (.1); conference call with Mr. Azer and Mr. Hershey concerning document collection and discovery issues (.4). | 1.70 | $1,224.00 |
| 10/21/21 | Adrian Azer | Continue to review insurer discovery responses (1.4); comment on outline to response to Allianz motion to lift stay (.3); conference with counsel to the Coalition and Bates White regarding ███████ ███████ (.5); conferences with Mr. Martin regarding various issues (.5); follow-up emails with KCIC regarding request by Coalition related to ███████, including review of relevant spreadsheets of policies (.7); review email from Allianz related to production and respond to same (.3); emails related to revision to notice language (.2); review letter from counsel to AXIS and consider next steps (.2); conference with Mr. Martin regarding ███████ (.4); conference with Ms. Hanke regarding ███████ (.2); review chart comparing insurers' discovery responses and ███████ (.7). | 5.40 | $4,590.00 |

Invoice Number: 21508216
Matter Name: General Insurance Matters
Client/Matter Number: 0020234.00024
Billing Attorney: Ernest Martin

November 24, 2021
Page 23 of 39

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 10/21/21 | Natalie Dubose | Review correspondence from Mr. Azer and Mr. Andolina regarding deposition prep. | 0.10 | $74.00 |
| 10/21/21 | Carla Green | Review and analyze several correspondence from Utica regarding ███ ███ received from Ms. Kutz (.7); multiple correspondence with Ms. Kutz regarding same (.3); finalize RFP/Interrogatory ███████ table (2.3); review and analyze all of the insurers' responses for same (1.5); correspondence with Mr. Azer regarding same (.2); review new discovery responses received from insures (.6); review and analyze notice language for ███████████ (.2); revise language to same (.3); correspondence with Ms. Kutz regarding same (.2); review correspondence from Allianz regarding documents to be produced (.2); begin outline of ███████ response (.5); review and analyze ███████████ (.5). | 7.50 | $5,625.00 |
| 10/21/21 | Ernest Martin | Discussion with Mr. Azer regarding case developments (.2); review and revise Martin Supplemental Declaration (.3); review draft letter to Ms. Forshaw (.1); prepare e-mail to Mr. McGowan regarding correspondence between Ms. Brainin and Ms. Forshaw (.2); discussion with Mr. Azer regarding case developments (.4); review notes of ███████ meeting (.2). | 1.40 | $1,505.00 |
| 10/21/21 | Benjamin Schindler | Correspondence with Mr. Azer, Mr. Stoner, and Ms. Green regarding draft opposition to Allianz' motion to lift the stay (0.1); continued draft of opposition brief to Allianz' motion, including legal research for same (7.8). | 7.90 | $4,345.00 |
| 10/21/21 | Mike Stoner | Review and analyze interrogatory responses by TCC, Coalition, and FCR (1.2). | 1.20 | $864.00 |
| 10/22/21 | Adrian Azer | Conference with Mr. McGowan, Mr. Marin, Ms. Lauria, Mr. Whittman (.3); conference with Ms. Hanke and Ms. Klauck regarding allocation (.4); conference with Mr. Stoner and Mr. Hershey and White and Case team regarding discovery (.5); conference with Mr. Stoner and Mr. Griggs and Ogletree team regarding discovery (.5); emails related to production of ███████████ (.2); review and revise ███████████, including comments from Mr. Andolina (.5); review and revise document collection summaries for Ogletree and BSA (.6); emails with Mr. Hershey regarding same (.3); review ███████████ and emails with KCIC regarding same (.3); emails with Bates White and Mr. Andolina regarding mediation preparation, including ███████████ (.2); conference with Mr. Martin regarding discovery and document collection (.3); conference with Mr. Hershey regarding same (.2). | 4.30 | $3,655.00 |
| 10/22/21 | Natalie Dubose | Telephone conference with Mr. Hershey, Mr. Azer, Mr. Andolina, Ms. Kutz, Mr. Hammond, Ms. Lauria, Mr. Linder, Ms. Baccash, Mr. Stoner and Mr. Martin regarding deposition preparation. | 0.60 | $444.00 |
| 10/22/21 | Natalie Dubose | Correspondence with Ms. Kutz, Mr. Hammond, Mr. Hershey and Mr. Tiedemann regarding ███████████. | 0.10 | $74.00 |

Invoice Number: 21508216
Matter Name: General Insurance Matters
Client/Matter Number: 0020234.00024
Billing Attorney: Ernest Martin

November 24, 2021
Page 24 of 39

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10/22/21 | Carla Green | Conference call with Mr. Azer, Mr. Martin, Mr. Stoner, Mr. Hershey and Mr. Hammond to discuss strategy for document production (.3); conference call with Mr. Griggs, Mr. Manning, Ms. Kutz, Mr. Azer, Mr. Stoner, Mr. Hammond, Mr. Hershey and Ms. Thomas to discuss document production (.7); review and analyze ███████████ (.8); review and analyze correspondence received from ███████████ (.6); correspondence with Ms. Kutz regarding same (.2); review and analyze BSA document summary circulated by Mr. Hershey (.4); email correspondence with Allied World regarding document production (.2); review and analyze ███████████ (.3); review and comment on first draft of Allianz response (.8). | 4.30 | $3,225.00 |
| 10/22/21 | Ernest Martin | Participate in update call with Mr. McGowan, Ms. Lauria, Mr. Andolina, Mr. Whittman, and Mr. Azer (.5); telephone call with Ms. Hanke and Ms. Klauck regarding ███████████ (.5); telephone call with Ms. Lauria, Mr. Andolina, Mr. O'Neill, Mr. Azer, Ms. Dubose and Mr. Stoner to discuss client deposition preparation (.6); review and revise ███████████ (.2); telephone call with Mr. O'Neill, Mr. Hershey, Mr. Azer, Mr. Stoner, and Ms. Green to discuss discovery issues (.3); review notice concerning court hearing to announce ruling on BSA's motion for protective order (.1); review KCIC's analysis ███████████ (.2); discussion with Mr. Azer regarding call with client over document collection and production (.2); finalize ███████████ and prepare e-mail to ███ counsel (.2). | 2.80 | $3,010.00 |
| 10/22/21 | Benjamin Schindler | Continued draft of brief in opposition to Allianz Insurers' motion for relief from the stay (5.2); correspondence with Mr. Stoner, Mr. Azer, and Ms. Green regarding same (0.1). | 5.30 | $2,915.00 |
| 10/22/21 | Mike Stoner | Phone call with Adrian Azer regarding ███████████ (.1); draft ███████████ letter (.6); conference call with Ms. Lauria, Mr. Andolina, Mr. Hammond, Mr. Whittman, Mr. Martin, Mr. Azer, Ms. Dubose, Ms. Thomas, Ms. Baccash, and Mr. Hershey regarding deposition preparation and strategy (.6); edit and revise ███████████ letter (.1); prepare email to Ms. Green regarding summary of conference call (.1); prepare email relating to conference call to prepare for discovery call with BSA and Ogletree (.1); prepare email relating to conference call with BSA and Ogletree (.1); conference call with Mr. Martin, Mr. Azer, Ms. Green, Mr. Hershey, Mr. Hammond, and Mr. Tiedemann regarding discovery collection call (.3); conference call with Mr. Griggs, Mr. Manning, Ms. Kutz, Ms. Richardson, Mr. Azer, Ms. Green, Mr. Hammond, Mr. Hershey, and Ms. Thomas regarding discovery collection and document production (.7); review and prepare comments to Opposition to Allianz Motions (1.5). | 4.20 | $3,024.00 |
| 10/23/21 | Carla Green | Complete final draft of ███████████ section of Allianz response (1.5); review and analyze pleadings, communications and documents for same (.4); correspondence with Mr. Azer regarding same (.2). | 2.10 | $1,575.00 |

Invoice Number: 21508216
Matter Name: General Insurance Matters
Client/Matter Number: 0020234.00024
Billing Attorney: Ernest Martin

November 24, 2021
Page 25 of 39

| **Date** | **Timekeeper** | **Description** | **Hours** | **Amount** |
|------|-----------|-------------|-------|--------|
| 10/24/21 | Adrian Azer | Review and revise response to Allianz motion to lift stay (1.3); conference with Mr. Stoner and Ms. Green regarding same (.4); review chart of meet and confer issues with insurers in preparation for call (.4); conference with Mr. Kurtz and White and Case team, Mr. Martin, and Mr. Stoner regarding discovery (.6); post-conference call with Mr. Martin regarding same (.3). | 3.00 | $2,550.00 |
| 10/24/21 | Natalie Dubose | Correspondence with Mr. Azer ███████. | 0.10 | $74.00 |
| 10/24/21 | Carla Green | Conference call with Mr. Azer and Mr. Stoner to discuss revisions to Allianz response (.4); continue revisions to response (.5); correspondence with Mr. Hershey regarding documents produced from BSA (.2). | 1.10 | $825.00 |
| 10/24/21 | Ernest Martin | Telephone conference with White & Case and Haynes and Boone teams to discuss discovery issues and strategy (.6); discussion with Mr. Azer regarding same (.1). | 0.70 | $752.50 |
| 10/24/21 | Benjamin Schindler | Correspondence with Mr. Azer, Ms. Green, and Mr. Stoner regarding discovery data from responses, additional discovery requests, and opposition to Allianz Insurers' motion to lift the stay, including legal research for same (0.3); attention to correspondence with White and Case and Ms. Green regarding ███████████ ████ (0.1); review revisions and comments from Mr. Stoner and Mr. Azer to brief in opposition to lift stay motion (0.6); follow-up legal research for brief (2.4). | 3.40 | $1,870.00 |
| 10/24/21 | Mike Stoner | Call with Mr. Azer and Ms. Green regarding Allianz Response (.4); work on revising Allianz Response (.6); conference call with White and Case team and Haynes and Boone team regarding meet and confer efforts with respect to discovery responses (.7); continue working on revisions to the response to Allianz motion to lift stay (2.8); edit and revise Table of Issues for Discussion with Ogletree (.2); prepare email to Mr. Griggs regarding Table of Issues (.1). | 4.80 | $3,456.00 |
| 10/25/21 | Adrian Azer | Prepare for meeting with Mr. Griggs regarding deposition (.5); conference with Mr. Griggs and team, and Ms. Dubose and Haynes and Boone team regarding deposition (.7); attend hearing on the Debtors' motion for protective order (.6); conference with Mr. Stoner and White and Case team regarding same and document production (.4); emails with counsel to Ategrity (.3); review and revise response to Allianz motion to lift stay (1.2); conference with the FCR regarding same (.3); prepare for conference with Allied World (.2); conference with counsel to Allied World and the FCR (.4); post-conference with Mr. Winstead of the FCR (.1); conference with counsel for Ategrity (.4); conference with Mr. Martin regarding mediation (.4); conference with Mr. Stoner regarding discovery issues (.5); email to Mr. Martin related to ██████████████████ (.5); continue to coordinate document collection and production, including production by the BSA (.4). | 6.90 | $5,865.00 |
| 10/25/21 | Natalie Dubose | Telephone conference with Mr. Griggs; Mr. Stoner; Mr. Azer and Ms. Davis regarding ███████████. | 0.50 | $370.00 |

Invoice Number: 21508216
Matter Name: General Insurance Matters
Client/Matter Number: 0020234.00024
Billing Attorney: Ernest Martin

November 24, 2021
Page 26 of 39

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10/25/21 | Natalie Dubose | Discussion with Mr. Azer and Mr. Stoner regarding ███████ ████. | 0.20 | $148.00 |
| 10/25/21 | Natalie Dubose | Discussion with Mr. Stoner regarding ████████████. | 0.50 | $370.00 |
| 10/25/21 | Carla Green | Conference call with Mr. Azer and Mr. Stoner to discuss discovery review issues (.3); conference call with Mr. Azer to discuss exhibits to motion (.1); conference call with Mr. Azer to discuss finalization of motion (.1); continue and finalize revisions to Allianz objection (2.1); multiple correspondence with Mr. Azer and Mr. Stoner regarding same (.3); review and analyze pleadings and documents for citations for same (.4); continue other revisions to Allianz objection per additional comments (.4); review and analyze Allied World objection (.3); correspondence with White & Case regarding production (.2). | 4.20 | $3,150.00 |
| 10/25/21 | Ernest Martin | Attend bankruptcy hearing on court's ruling on BSA's motion for protective order (.6); discussion with Mr. Azer regarding same (.2); review e-mail from Mr. Pagay of TCC regarding production of documents (.1); review e-mail from Mr. Cawdrey regarding discovery (.1); telephone call with Mr. Andolina, Ms. Lauria, Mr. Linder, Mr. Stoner, and Mr. Azer to discuss impact on discovery of court's ruling (.4); discussion with Mr. Azer regarding same (.1); review e-mails regarding ████████████ (.2); review letter from Ms. Marrkand (.1); discussion with Mr. Azer regarding preparation for upcoming mediation and collection and review of relevant discovery documents (.9); review various charts ███████████ (.7). | 3.40 | $3,655.00 |
| 10/25/21 | Casey B McGovern | Edit brief in opposition to Allianz motion to lift stay. | 0.50 | $210.00 |
| 10/25/21 | Benjamin Schindler | Attention to correspondence regarding discovery responses to BSA and revisions to brief in opposition to Allianz Insurers' motion to stay (0.2); review revisions to brief containing Mr. Stoner, Ms. Green and Mr. Azer comments (0.5); correspondence with Mr. Stoner, Mr. Azer, and Ms. Green regarding review of brief in opposition to motion to lift stay (0.1). | 0.80 | $440.00 |
| 10/25/21 | Mike Stoner | Review documents to prepare for conference call with Mr. Griggs (.3); conference call with Mr. Griggs, Ms. Davis, Mr. Azer, and Ms. Dubose regarding Mr. Griggs' testimony (.6); analysis regarding next steps to prepare for deposition preparation (.6); prepare email to Ms. Green regarding revisions to Allianz motion (.1); review and incorporate revisions to response to Allianz motion (.5); conference call with Mr. Andolina, Ms. Lauria, Mr. Linder, Mr. Martin, Mr. Azer, Mr. Hershey, Mr. Hammond, and Ms. Warner regarding ruling ████████ ███████ (.4); review emails relating to ████████████ (.5); analysis regarding document review strategy and issue tags for BSA collection of documents (.5). | 3.50 | $2,520.00 |

Invoice Number: 21508216
Matter Name: General Insurance Matters
Client/Matter Number: 0020234.00024
Billing Attorney: Ernest Martin

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 10/26/21 | Adrian Azer | Prepare for conference with team regarding outstanding discovery tasks (.4); conference with Mr. Stoner, Ms. Green and team regarding same (.5); review and circulate draft response to Allianz's motion to lift stay to the FCR (.4); review and comment on document tags, and emails with Mr. Stoner regarding same (.3); review Old Republic mediation statement in Kentucky cases (.3); confer with Mr. Martin regarding status of mediation (.3); confer with counsel to ESIS regarding proof of claim, and emails with White and Case team regarding same (.4); review analysis by Bates White ███████████, and communication with counsel to the Coalition (.4); review and revise meet and confer emails to various insurers, and emails to Ms. Green regarding same (.6). | 3.60 | $3,060.00 |
| 10/26/21 | Natalie Dubose | Correspondence with Mr. Linder regarding ██████████████. | 0.10 | $74.00 |
| 10/26/21 | Natalie Dubose | Update action item plan. | 0.30 | $222.00 |
| 10/26/21 | Natalie Dubose | Correspondence with Ms. Kutz, Mr. Hammond, Mr. Hershey, Mr. Tiedmann regarding ███████████. | 0.10 | $74.00 |
| 10/26/21 | Natalie Dubose | Team meeting with Mr. Azer, Mr. Dutton, Ms. Green, Mr. Stoner, Ms. Guyse, Mr. Schindler on action items. | 1.20 | $888.00 |
| 10/26/21 | Natalie Dubose | Review correspondence from B. Warner regarding ██████████████████. | 0.10 | $74.00 |
| 10/26/21 | Natalie Dubose | Telephone conference with Mr. Linder regarding ██████████. | 0.20 | $148.00 |
| 10/26/21 | Wesley Dutton | Review task list received from Mr. Schindler (.1); attend call with Mr. Azer, Ms. Green, Ms. Dubose, Ms. Guyse, Mr. Schindler, and Mr. Stoner to discuss document review, witness preparation, and strategy for upcoming confirmation hearing (1.2); attend call with Ms. Guyse, Mr. Schindler, and Mr. Stoner regarding document review logistics and coding protocol (.5). | 1.80 | $1,170.00 |
| 10/26/21 | Carla Green | Conference call with Mr. Azer, Mr. Stoner, Mr. Schindler, Mr. Dutton, Ms. Dubose, and Ms. Guyse to discuss discovery and other insurance issues (1.2); conference call with Mr. Azer to discuss meet and confer correspondence (.1); revise Allianz objection per Ms. Baccash's comments (.3); review and analyze several letters received from ██████████████████ (.5); correspondence with Ms. Kutz and summary regarding same (.3); draft meet and confer template and review and analyze all of insurers' responses for same (1.2); draft Century meet and confer template and review and analyze Century's responses for same (.9); multiple correspondence with Mr. Azer regarding same (.3); revise templates per Mr. Azer's comments (.4); email correspondence with White & Case regarding same (.2); draft search terms ███████████████████ (.6); review and analyze insurer contacts for same (.4); correspondence with Mr. Azer regarding ██████ (.2); begin outline for response related to ██████████ (.7). | 7.30 | $5,475.00 |

Invoice Number: 21508216
Matter Name: General Insurance Matters
Client/Matter Number: 0020234.00024
Billing Attorney: Ernest Martin

November 24, 2021
Page 28 of 39

| **Date** | **Timekeeper** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 10/26/21 | Rae Guyse | Team call regarding case strategy, upcoming tasks, and document production (1.2); call with Mr. Stoner discussing document review scope and details (.1); review background materials in NetDocs and notes regarding document review instructions in anticipation of review (2.4). | 3.70 | $2,035.00 |
| 10/26/21 | Ernest Martin | Attend mediation in Los Angeles. | 9.10 | $9,782.50 |
| 10/26/21 | Benjamin Schindler | Correspondence with Ms. Green and Mr. Azer regarding opposition brief to motion to lift stay (0.1); review of correspondence regarding AXIS' refusal to respond to discovery as a non-party (0.1); correspondence with HB team regarding updated task list (0.1); conference with HB team regarding same (1.2); summarize, condense and circulate notes from call to team, including updated task list (0.3); further correspondence with Mr. Stoner, Mr. Dutton, and Ms. Guyse regarding document review (0.1); review correspondence from Allianz and AXIS regarding ▉▉▉▉▉ ▉▉▉▉▉▉▉▉▉▉ (0.2); draft of subpoenas to Allianz and AXIS (1.2); correspondence regarding same with Mr. Azer (0.1); conference with Mr. Stoner, Mr. Dutton and Ms. Guyse regarding document review (0.6); correspondence with Ms. Green regarding response to ▉▉▉▉▉▉ letters (0.2); attention to correspondence with Mr. Azer, Mr. Stoner and Ms. Green regarding notices of deposition (0.1); | 4.30 | $2,365.00 |
| 10/26/21 | Mike Stoner | Analysis regarding document review strategy for voluminous collection of BSA documents (1.5); conference call with Mr. Azer, Ms. Green, Ms. Dubose, Mr. Schindler, Mr. Dutton, Mr. Guyse, Ms. Green regarding trial plan, document review, and deposition preparation (1.2); work on reviewing and preparing spreadsheet o▉▉▉▉▉▉▉▉▉▉▉▉ ▉▉▉▉▉▉▉▉▉ (3.3); continue working on revisions to spreadsheet ▉ ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉ (4.1). | 10.10 | $7,272.00 |

Invoice Number: 21508216
Matter Name: General Insurance Matters
Client/Matter Number: 0020234.00024
Billing Attorney: Ernest Martin

November 24, 2021
Page 29 of 39

| **Date** | **Timekeeper** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 10/27/21 | Adrian Azer | Review comments of Mr. Linder to response to Allianz's motion to lift stay (.4); conference with Mr. Stoner and Ms. Green regarding revisions to response to Allianz's motion to lift stay (.3); review and revise response to Allianz motion to lift stay in preparation for filing (1.8); review subpoenas to certain insurers and emails with Mr. Schindler (.2); review and respond to email from Ms. Green related to insurer letters (.2); conference with Mr. Martin regarding status of mediation (.3); conference with Mr. Whittman regarding ███████████████ (.2); emails with KCIC and Mr. Whittman regarding same and call with Mr. Whittman (.2); respond to emails from Mr. Kutz regarding ██████████ (.2); review research related to ████████████████ (.5); conference with Mr. Kurtz and White and Case team regarding Propounding Insurers' meet and confer letter (.8); review letter from Propounding Insurers (.3); post-conference with Mr. Stoner and Ms. Green (.3); multiple calls with Haynes and Boone team and IT department regarding document collection and production, including calls with Mr. Stoner, Ms. Green and IT Department, and emails related to same, including with White and Case team (1.7); conferences with Mr. Martin regarding same (.3); email to Mr. Stoner and Ms. Green regarding various tasks related to discovery and meeting and conferring with the insurers (.3); emails with Mr. Hershey related to deposition notices (.2); conference with Mr. Gorsich from White and Case regarding insurance issues (.4). | 8.60 | $7,310.00 |
| 10/27/21 | Natalie Dubose | Discussion with Mr. Azer regarding ██████████████ ████. | 0.20 | $148.00 |
| 10/27/21 | Natalie Dubose | Review correspondence from Mr. Azer regarding ██████████ ████. | 0.10 | $74.00 |
| 10/27/21 | Wesley Dutton | Review document review memo and related spreadsheet received from Mr. Stoner. | 0.40 | $260.00 |

Invoice Number: 21508216
Matter Name: General Insurance Matters
Client/Matter Number: 0020234.00024
Billing Attorney: Ernest Martin

November 24, 2021
Page 30 of 39

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10/27/21 | Carla Green | Conference call with Mr. Azer and Mr. Stoner to discuss revisions to Allianz response (.5); conference call with Mr. Stoner to discuss further revisions (.1); conference call with Mr. Azer, Mr. Stoner and White & Case to discuss meet and confer issues (1.2); post-conference with Mr. Azer to discuss insert to response to meet and confer (.3); conference call with Ms. Gaeta to discuss ███████ documents (.2); conference call with Ms. Gaeta, Mr. Azer (in part), and Mr. Stoner (in part) to discuss capability ██████████ (.5); conference call with Mr. Azer to discuss searches (.2); conference call with Mr. Azer to discuss ████████████████ (.2); conference call with Mr. Stoner to discuss production pull (.2); conference call with Mr. Azer and Mr. Stoner to discuss Haynes and Boone document pull (.3); review and analyze revisions received from M. Linder to Allianz objection (.5); further revise Allianz objection with suggested revisions (.8); draft declaration in support of Allianz objection (.7); correspondence with Mr. Azer regarding same (.1); review and analyze procedural history and related communications and documents for inclusion in Allianz objection (.4); correspondence with Mr. Azer regarding same (.2); correspondence with White & Case regarding Allianz objection (.1); begin draft of meet and confer response to insurers (.4); multiple correspondence with Ms. Gaeta and Mr. Azer regarding ██████ document collection (.5); correspondence with Ms. Kutz and Mr. Linder regarding ██████████████████████ (.3); multiple correspondence with Mr. Azer and Mr. Stoner regarding search terms (.3); begin ██████ document pull (.7). | 8.70 | $6,525.00 |
| 10/27/21 | Rae Guyse | Send communication to Mr. Stoner; review ██████████████, plan or reorganization, and disclosure statement for case; review document review memo; review documents for privilege. | 5.80 | $3,190.00 |
| 10/27/21 | Ernest Martin | Attend mediation in Los Angeles. | 9.30 | $9,997.50 |
| 10/27/21 | Benjamin Schindler | Correspondence with Mr. Azer regarding draft subpoenas to AXIS and AWAC (0.2); further revisions to draft subpoena (0.2); correspondence with Mr. Azer, co-counsel, and counsel for the FCR regarding same (0.3); correspondence and discussion with Ms. Guyse regarding document review and relativity batches (0.2). | 0.90 | $495.00 |
| 10/27/21 | Mike Stoner | Review White and Case redlines to Allianz Motion to Lift Stay opposition (.4); conference call with Mr. Azer and Ms. Green regarding Allianz Motion to Lift Stay opposition (.4); call with Ms. Green regarding discovery issues (.2); draft revisions to ██████████████ language in Allianz brief (.3); review case cites in White and Case brief (.2); work on document review spreadsheet for facilitating review of voluminous BSA documents (4.5); prepare document review protocol (1.0); work on collection Mr. Azer emails relating to ████████████████ (2.3). | 9.30 | $6,696.00 |

Invoice Number: 21508216
Matter Name: General Insurance Matters
Client/Matter Number: 0020234.00024
Billing Attorney: Ernest Martin

November 24, 2021
Page 31 of 39

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10/28/21 | Adrian Azer | Multiple emails with White and Case team and Haynes and Boone team related to discovery, including subpoenas and document collection and production (1.4); review deposition notices of the TCC (.4); review and revise letter to Propounding Insurers regarding discovery issues (.8); review email from TCC and respond to email from Mr. Hammond (.2); email with Mr. Martin related to ▮▮▮▮ (.2); conferences with Mr. Stoner regarding document collection and production (.4); review White and Case revisions to deposition notices to insurers (.3); confer with Mr. Gallagher regarding ▮▮▮▮, and follow-up discussions with team (.5). | 4.20 | $3,570.00 |
| 10/28/21 | Natalie Dubose | Review correspondence from Mr. Azer regarding upcoming depositions. | 0.10 | $74.00 |
| 10/28/21 | Natalie Dubose | Correspondence with ▮▮▮▮ regarding ▮▮▮▮. | 0.10 | $74.00 |
| 10/28/21 | Natalie Dubose | Review comments from Mr. Hammond on Century Deposition Notice topics. | 0.20 | $148.00 |
| 10/28/21 | Natalie Dubose | Prepare outline of potential cross examination topics and questions for Ogletree. | 1.20 | $888.00 |
| 10/28/21 | Carla Green | Conference call with Ms. Kutz and Mr. Stoner to discuss discovery issues (.3); conference call with Mr. Azer to discuss revisions to meet and confer letter (.1); conference call with Ms. Buchanan regarding production of HB documents (.2); follow up conference call with Mr. Stoner to discuss production issues (.1); conference call with Mr. Stoner to discuss final pull of documents (.1); conference call with Mr. Stoner to discuss coordination of document pull (.1); finalize meet and confer response to insurers (2.3); correspondence with Mr. Azer regarding same (.1); continue and finalize internal document pull (3.2); correspondence with Ms. Gaeta and Mr. Stoner regarding same (.2); correspondence with White & Case regarding Allianz objection (.2); correspondence with Ms. Kutz regarding ▮▮▮▮ ▮▮▮▮ for meet and confer letter (.2); review and analyze ▮▮▮▮ spreadsheet and summary provided by Ms. Kutz (.3); review revisions to meet and confer letter circulated by Mr. Hershey (.3); conference call with Mr. Azer to discuss access to ▮▮▮▮ (.1); multiple correspondence with Mr. Azer, KCIC and Mr. Gallagher regarding same (.3). | 8.10 | $6,075.00 |
| 10/28/21 | Rae Guyse | Review documents for privilege. | 8.10 | $4,455.00 |
| 10/28/21 | Ernest Martin | Attend mediation in Los Angeles (7.3); review e-mail from Mr. Sugden to Mr. Gallagher (.1). | 7.40 | $7,955.00 |
| 10/28/21 | Casey B McGovern | Calendar 30(b)(6) depositions; draft schedule of same. | 0.70 | $294.00 |

Invoice Number: 21508216
Matter Name: General Insurance Matters
Client/Matter Number: 0020234.00024
Billing Attorney: Ernest Martin

November 24, 2021
Page 32 of 39

| **Date** | **Timekeeper** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 10/28/21 | Benjamin Schindler | Correspondence with Mr. Azer regarding service of subpoenas and comments on same from the FCR (0.1); attention to correspondence from Mr. Azer to team regarding insurer responses to BSA discovery, data room uploading, deposition notices, and necessary review of correspondence from propounding insurers on a meet and confer (0.2); updates to subpoenas to AXIS and AWAC (0.2); further correspondence with FCR regarding service of subpoenas (0.1); further correspondence with co-counsel regarding deposition notices (0.1). | 0.70 | $385.00 |
| 10/28/21 | Mike Stoner | Conference call with Ms. Green and Ms. Kutz regarding issues concerning ███████ (.3); work on collecting voluminous documents from Mr. Azer regarding ███████ (4.5); work on collecting voluminous documents from Mr. Azer relating to ███████ (2.8); attend to emails relating to document review protocol (.2); attend to emails relating to collection of Mr. Azer documents (.3). | 8.10 | $5,832.00 |
| 10/29/21 | Adrian Azer | Conference with Ms. Green and Mr. Sochurek regarding ███████ (.4); conference with Ms. Hanke and KCIC team, Mr. Whittman and A&M team, and Ms. Dubose and Haynes and Boone team regarding ███████ (.6); post-conference with Mr. Whittman regarding same (.2); post-conference with Ms. Klauck regarding same (.2); conference with Ms. Dubose, Mr. Stoner, and Ms. Green regarding status of various projects (.4); email with Mr. Andolina regarding Century request ███████ (.2); conference with Mr. Kurtz and White and Case team regarding Century request ███████ (.5); attend mediation session with Great American (.5); prepare for meet and confer discussion with insurers, including review of letters (.5); attend meet and confer meeting with Propounding Insurers (.8); post-conference with Mr. Kurtz and White and Case team, and Ms. Green (.6); review deposition notices served by the Coalition (.3); review finalized deposition notices to various insurers (.3); emails with Mr. Schindler regarding service of subpoenas (.2); emails with Mr. Hershey and Mr. Stoner regarding ███████ review (.2); review letters from various insurers (.3); review ███████ (.4); review discovery responses from Ategrity (.3). | 6.90 | $5,865.00 |
| 10/29/21 | Natalie Dubose | Edit and revise deposition notice for Chubb per comments from Mr. Azer. | 0.20 | $148.00 |
| 10/29/21 | Natalie Dubose | Edit and revise deposition notice for CNA per comments from Mr. Azer. | 0.20 | $148.00 |
| 10/29/21 | Natalie Dubose | Correspondence with Mr. Griggs regarding deposition preparation. | 0.10 | $74.00 |
| 10/29/21 | Natalie Dubose | Edit and revise deposition notice for Liberty Mutual per comments from Mr. Azer. | 0.20 | $148.00 |
| 10/29/21 | Natalie Dubose | Edit and revise deposition notice for National Surety per comments from Mr. Azer. | 0.20 | $148.00 |
| 10/29/21 | Natalie Dubose | Edit and revise deposition notice for Great American per comments from Mr. Azer. | 0.20 | $148.00 |

Invoice Number: 21508216
Matter Name: General Insurance Matters
Client/Matter Number: 0020234.00024
Billing Attorney: Ernest Martin

November 24, 2021
Page 33 of 39

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10/29/21 | Natalie Dubose | Telephone conference with Mr. Azer, Ms. Green, Mr. Martin, and Mr. Stoner regarding status and action items. | 0.90 | $666.00 |
| 10/29/21 | Natalie Dubose | Review correspondence from Ms. Klauck. | 0.10 | $74.00 |
| 10/29/21 | Natalie Dubose | Review comments from White Case on Century Deposition Notice. | 0.30 | $222.00 |
| 10/29/21 | Natalie Dubose | Correspondence with Mr. Azer regarding deposition notice comments. | 0.10 | $74.00 |
| 10/29/21 | Natalie Dubose | Prepare correspondence from █████████ regarding ████████. | 0.10 | $74.00 |
| 10/29/21 | Natalie Dubose | Edit and revise deposition notice for Arrowpoint per comments from Mr. Azer. | 0.20 | $148.00 |
| 10/29/21 | Natalie Dubose | Telephone conference with Mr. Whittman; Ms. Hanke; Ms. Klauck; Mr. Azer; Mr. Gorsich, Mr. Taylor regarding ████████████████. | 0.60 | $444.00 |
| 10/29/21 | Natalie Dubose | Telephone conference with Mr. Azer; Ms. Klauck and Mr. Taylor regarding ████████. | 0.30 | $222.00 |
| 10/29/21 | Natalie Dubose | Discussion with Mr. Azer regarding ██████. | 0.10 | $74.00 |
| 10/29/21 | Natalie Dubose | Correspondence with Ms. Hanke regarding ██████████. | 0.10 | $74.00 |
| 10/29/21 | Natalie Dubose | Review deposition dates for Coalition and TCC to determine dates for depositions of insurers. | 0.40 | $296.00 |
| 10/29/21 | Natalie Dubose | Edit and revise deposition notice for AIG per comments from Mr. Azer. | 0.20 | $148.00 |
| 10/29/21 | Natalie Dubose | Edit and revise deposition notice of Zurich per comments from Mr. Azer. | 0.20 | $148.00 |
| 10/29/21 | Natalie Dubose | Review correspondence from Ms. Hanke regarding ██████████. | 0.10 | $74.00 |
| 10/29/21 | Natalie Dubose | Draft, edit and revise AIG Deposition Notice per comments from Mr. Hershey. | 0.60 | $444.00 |
| 10/29/21 | Natalie Dubose | Discussion with Ms. Green regarding White & Case comments to Century Notice. | 0.20 | $148.00 |
| 10/29/21 | Natalie Dubose | Edit and revise deposition notice for Allianz per comments from Mr. Azer. | 0.20 | $148.00 |
| 10/29/21 | Natalie Dubose | Edit and revise deposition notice for General Star per comments from Mr. Azer. | 0.20 | $148.00 |
| 10/29/21 | Natalie Dubose | Update insurer tracking chart for depositions. | 0.10 | $74.00 |

Invoice Number: 21508216                                                      November 24, 2021
Matter Name: General Insurance Matters                                              Page 34 of 39
Client/Matter Number: 0020234.00024
Billing Attorney: Ernest Martin

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 10/29/21 | Wesley Dutton | Attend meet-and-confer call (1.1); review correspondence with propounding insurers regarding the BSA's productions (.4); attend call with Ms. Green to discuss research on ▮ (.2); review pre-petition correspondence regarding ▮ for responsiveness and privilege (3.0); email Mr. Stoner regarding status of document review (.1); review ▮ briefing and hearing transcripts ▮ (1.3); research and analyze case law concerning ▮ (1.5); draft email to Ms. Green attaching template of letter to Judge Silverstein and summarizing review of ▮ s discovery briefing (.2). | 7.80 | $5,070.00 |
| 10/29/21 | Carla Green | Conference call with Mr. Azer and Mr. Sochurek to discuss ▮ (.2); conference call with Mr. Azer to discuss motion to compel (.2); conference call with Mr. Azer, Mr. Martin, Mr. Stoner and Ms. Dubose to discuss pending tasks and status (.9); attend meet and confer meeting with insurers (1.1); conference call with Ms. Dubose to discuss deposition notices (.2); conference call with Mr. Azer, Mr. Hammond, Mr. Andolina, Mr. Kurtz and Mr. Hershey to discuss meet and confer call (.6); conference call with Ms. Dubose to discuss dates on notices (.1); conference call with Mr. Dutton to discuss letter brief (.2); continue outline of ▮ response (.4); begin draft outline of letter brief (.5); supplement insurer response table with new discovery responses received (.4); review and analyze discovery responses for same (.5); correspondence with Mr. Azer regarding same (.1); correspondence with Ms. Dubose regarding deposition notices and revisions (.1); correspondence with Mr. Stoner and summary of ▮ issue for document collection (.2); review and analyze insurer responses for inclusion in letter brief (.8); update and revise insurer chart regarding same (.9); correspondence with Mr. Azer regarding same (.2); review and analyze ▮ transcript and related motions/responses regarding ▮ (.7); correspondence and summary for Mr. Azer regarding same (.3); correspondence with Ms. Topper regarding format of letter brief (.2); correspondence with Mr. Dutton regarding letter brief (.2); review to determine ▮ ▮ (.4); update insurer table regarding same (.3); correspondence with Mr. Azer regarding same (.1); draft meet and confer emails for Century and other insurers that did not participate in meet and confer (.3); review first draft and research related to ▮ circulated by Mr. Dutton (.4). | 10.50 | $7,875.00 |
| 10/29/21 | Rae Guyse | Review documents for privilege; draft privilege logs; discussion with Relativity team regarding mass and targeted coding in document review database. | 6.80 | $3,740.00 |
| 10/29/21 | Ernest Martin | Telephone call with Mr. Azer, Ms. Green, Mr. Stoner and Ms. Dubose to discuss discovery status and projects. | 0.80 | $860.00 |
| 10/29/21 | Shenel Ozisik | Confer with Mr. Stoner regarding document review project; review and analyze relevant background materials; set up XERA and Relativity databases; perform related analysis. | 1.70 | $1,147.50 |

Invoice Number: 21508216
Matter Name: General Insurance Matters
Client/Matter Number: 0020234.00024
Billing Attorney: Ernest Martin

November 24, 2021
Page 35 of 39

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10/29/21 | Benjamin Schindler | Correspondence and conference with Mr. Azer, Mr. Stoner (in part) and team (in part) regarding status call (0.1); correspondence with Mr. Azer regarding service of subpoenas (0.2); corresponding updates to same (0.1); correspondence regarding insurer master distribution list and updates to same (0.3); correspondence with Mr. Stoner, Mr. Dutton, and Ms. Guyse regarding document review (0.2); document review of BSA communications with insurers (review of 7 batches) (4.3); correspondence regarding document review with Mr. Stoner, Ms. Guyse, Ms. Osizik, Mr. Dutton and team (0.2). | 5.40 | $2,970.00 |
| 10/29/21 | Mike Stoner | Work on collection of documents from Mr. Martin's accounts relating to ▆▆ (1.7); work on collection of documents from Mr. Martin's account on documents relating to ▆▆▆▆▆▆▆▆ (3.4); analysis regarding issues relating to document review strategy and management (1.6); work on document review of BSA documents (.8). | 7.50 | $5,400.00 |
| 10/30/21 | Adrian Azer | Draft, review and revise responses to communications from Century (.6); confer with Mr. Griggs (Ogletree) regarding issue raised by Century (.3); confer with Mr. Martin regarding same (.3); review meet and confer emails to the insurers (.4); conferences with Mr. Stoner and Ms. Green (.6); review document related to production (.2); conference with Mr. Kurtz and White and Case team, and Mr. Martin and Haynes and Boone team (.8); post-conference with Mr. Martin (.2); review draft letter brief to Court related to ▆▆▆▆▆▆ (.4); conference with Ms. Green and Mr. Dutton regarding same (.5). | 4.30 | $3,655.00 |
| 10/30/21 | Natalie Dubose | Correspondence with Mr. Griggs regarding deposition prep. | 0.10 | $74.00 |
| 10/30/21 | Natalie Dubose | Correspondence with Mr. Hammond and Mr. Hershey regarding insurer deposition notices. | 0.10 | $74.00 |
| 10/30/21 | Natalie Dubose | Review correspondence from Mr. Azer regarding insurer deposition notices. | 0.10 | $74.00 |
| 10/30/21 | Wesley Dutton | Research and analyze nationwide case law concerning ▆▆▆▆▆▆ (5.5); email Ms. Green summary of research findings ▆▆▆▆▆▆ (.1); draft portions of letter to Judge Silverstein requesting the court compel production of these documents (2.5); email updated draft of letter to Ms. Green for review (.1); review documents on Relativity database for responsiveness and privilege (2.5); attend call with Mr. Azer and Ms. Green regarding revisions to ▆▆▆▆▆▆ discovery letters (.8). | 11.50 | $7,475.00 |

Invoice Number: 21508216
Matter Name: General Insurance Matters
Client/Matter Number: 0020234.00024
Billing Attorney: Ernest Martin

November 24, 2021
Page 36 of 39

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10/30/21 | Carla Green | Conference call with Mr. Azer to discuss meet and confer and letter brief (.2); conference call with Mr. Stoner and Mr. Azer to discuss production of insurer communications (.2); conference call with Mr. Azer, Mr. Hammond, Mr. Andolina, Mr. Hershey, Mr. Martin, and Mr. Kutz to discuss issues raised by Century (.7); conference call with Mr. Azer to discuss research needed for letter brief (.2); conference call with Mr. Azer and Mr. Dutton to discuss letter brief (1.0); draft several meet and confer emails to insurers (.4); review responses from insurers for same (.2); correspondence with Mr. Azer regarding same (.2); draft email regarding production of insurer communications (.3); continue draft of letter brief addressing various discovery disputes and review communications, responses and pleadings for same (2.8); multiple correspondences with Mr. Dutton regarding same (.4); review summary comparison of ▮▮▮ transcript regarding ▮▮▮▮▮▮▮▮▮▮▮ provided by Mr. Dutton (.3); follow up correspondence with Mr. Azer regarding same (.2); correspondence with Mr. Abbott and Ms. Topper regarding document production issue (.2); complete revisions and provide comments to sections of letter brief drafted by Mr. Dutton (1.3); correspondence with Mr. Azer regarding same (.2); correspondence with Ms. Warner regarding documents needed for letter brief (.1). | 8.90 | $6,675.00 |
| 10/30/21 | Rae Guyse | Review documents for privilege; draft privilege logs. | 5.70 | $3,135.00 |
| 10/30/21 | Ernest Martin | Discussion with Mr. Azer regarding discovery issue related to production ▮▮▮▮▮▮▮▮▮▮ (.3); review e-mail from Mr. Schiavoni regarding discovery issue (.1); review various e-mails regarding discovery matters (.1); discussion with Mr. Kurz, Mr. Andolina, Mr. Hershey, Mr. Hammond, Ms. Green and Mr. Azer to discuss discovery issues ▮▮▮▮▮▮▮▮ (.7); discussion with Mr. Azer regarding same (.2). | 1.40 | $1,505.00 |
| 10/30/21 | Shenel Ozisik | Review and analyze documents for production; emails with document review team regarding same. | 1.40 | $945.00 |
| 10/30/21 | Benjamin Schindler | Continued review of BSA communications with insurers to produce in response to discovery request (review 7 batches) (4.5); correspondence with Mr. Stoner and HB review team regarding same (0.1). | 4.60 | $2,530.00 |
| 10/30/21 | Mike Stoner | Attend to numerous emails concerning document review (.5); work on issues relating to document review strategy (1.2); call with Mr. Azer and Ms. Green regarding document review strategy (.2). | 1.90 | $1,368.00 |

Invoice Number: 21508216                                                    November 24, 2021
Matter Name: General Insurance Matters                                               Page 37 of 39
Client/Matter Number: 0020234.00024
Billing Attorney: Ernest Martin

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10/31/21 | Adrian Azer | Conference with Ad Hoc Committee of Local Councils, Mr. Kurtz and White and Case team, Mr. Martin and Ms. Green regarding document production (.5); post-conference with Mr. Kurtz and White and Case team, Mr. Martin and Ms. Green (.5); review emails from insurers related to document production and respond to same, including email from Century, Allianz, National Surety, and certain excess insurers (.6); review transcript from motion for protective order to use in letter brief (.4); review and revise letter brief to the Court related to ███████████ (.8); emails with Mr. Hershey regarding document production of ███████████ (.2); review comments of Mr. Kurtz to ███████ letter and emails with team (.5); conferences with Mr. Stoner regarding document production (.3). | 3.80 | $3,230.00 |
| 10/31/21 | Natalie Dubose | Correspondence with Mr. Azer regarding deposition notices to insurers. | 0.10 | $74.00 |
| 10/31/21 | Natalie Dubose | Review objections from Allianz and National Surety to the production ███████████. | 0.30 | $222.00 |
| 10/31/21 | Natalie Dubose | Correspondence with Ms. Topper regarding proper service of insurer deposition notices. | 0.10 | $74.00 |
| 10/31/21 | Wesley Dutton | BSA: research and analyze ███████████ (1.8); draft email to Ms. Green and Mr. Azer summarizing research findings (.2); revise ██████ discovery letter to incorporate comments from Mr. Azer and Ms. Green (2.5); email Mr. Stoner regarding coding of privileged attachments (.1); review and analyze communications with insurers for responsiveness and privilege (7.9); attend call with Mr. Azer, Ms. Green, and Mr. Stoner regarding the need for additional research on ███████████ (.4); revise discovery letter to incorporate comments from Mr. Kurtz (.7); draft email to Mr. Azer and Ms. Green attaching revised draft of the letter (1.1); review protective order hearing transcript regarding ███████████ (.4); draft email to Mr. Azer and Ms. Green regarding ███████████ (.1). | 14.20 | $9,230.00 |
| 10/31/21 | Carla Green | Conference call with Mr. Azer, Mr. Stoner and Mr. Dutton to discuss ███████████ (.4); review and analyze revisions to ██████ letter brief circulated by Mr. Kutz (.5); correspondence with Mr. Dutton regarding same (.2); multiple correspondence with insurers regarding meet and confer (.3); correspondence with Mr. Azer regarding same (.1). | 1.50 | $1,125.00 |

Invoice Number: 21508216
Matter Name: General Insurance Matters
Client/Matter Number: 0020234.00024
Billing Attorney: Ernest Martin

November 24, 2021
Page 38 of 39

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10/31/21 | Carla Green | Conference call with Mr. Azer to discuss arguments to be included in ██████ letter brief (.2); conference with Mr. Stoner regarding status of production and other searches needed (.2); review and analyze transcripts and insurers objections to the RSA and disclosure statement for inclusion in ████████████ letter brief (2.5); continue revisions to ██████ letter brief (2.2); multiple correspondence with Mr. Dutton regarding same (.4); review case law received from Mr. Dutton regarding ██████████ (.2); correspondence with Mr. Azer regarding meet and confer (.1); follow up correspondence with insurers regarding meet and confer (.2); conference call with Mr. Azer to discuss final revisions to ██████ letter brief (.2); correspondence with White & Case regarding letter brief (.1); conference call with Mr. Azer and Ad Hoc Committee regarding insurer communications (.9). | 7.20 | $5,400.00 |
| 10/31/21 | Rae Guyse | Review documents for privilege; draft privilege logs. | 4.50 | $2,475.00 |
| 10/31/21 | Ernest Martin | Telephone conference with Mr. Sugden, Mr. Mason, Mr. Kurz, Mr. Andolina, Mr. Hershey, Mr. Hammond, Ms. Green, and Mr. Azer to discuss production of CMPs (.9); discussion with Mr. Azer regarding same (.4); review e-mail from Mr. Azer and Hershey regarding TDP e-mails (.1). | 1.40 | $1,505.00 |
| 10/31/21 | Shenel Ozisik | Review and analyze voluminous documents for production. | 9.70 | $6,547.50 |
| 10/31/21 | Benjamin Schindler | Continued review of BSA documents responsive to discovery requests (review 22 batches) (4.9); correspondence with Mr. Azer regarding Allianz response letters and other insurer correspondence (0.1); correspondence with Mr. Dutton, Mr. Stoner, Ms. Guyse and Ms. Osizik regarding document review (0.2); correspondence with Mr. Azer and White and Case team regarding master distribution list and counsel for Endurance (0.1); correspondence with Mr. Azer regarding service of subpoena and coordination with Morris Nichols (0.1). | 5.40 | $2,970.00 |
| 10/31/21 | Mike Stoner | Work on reviewing voluminous documents relating to pre-petition insurer communications (5.2); prepare email to Mr. Manning regarding document collection (.2); prepare email to Ms. Kutz regarding document collection (.1); conference call with Mr. Azer, Ms. Green, and Mr. Dutton regarding meet and confer issues and discovery strategy (.4); analysis regarding production strategy for communications ██████████ ████████ (.5). | 6.40 | $4,608.00 |

**Total Fees**                                                                                                                          **$551,167.50**

Invoice Number: 21508216
Matter Name: General Insurance Matters
Client/Matter Number: 0020234.00024
Billing Attorney: Ernest Martin

November 24, 2021
Page 39 of 39

## Timekeeper Summary

| Timekeeper | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Adrian Azer | Partner | 139.40 | $850.00 | $118,490.00 |
| Ernest Martin | Partner | 71.40 | $1,075.00 | $76,755.00 |
| Benjamin Schindler | Associate | 80.10 | $550.00 | $44,055.00 |
| Carla Green | Associate | 153.30 | $750.00 | $114,975.00 |
| Mike Stoner | Associate | 136.70 | $720.00 | $98,424.00 |
| Mike Stoner | Associate | 4.50 | $675.00 | $3,037.50 |
| Rae Guyse | Associate | 34.60 | $550.00 | $19,030.00 |
| Shenel Ozisik | Associate | 12.80 | $675.00 | $8,640.00 |
| Wesley Dutton | Associate | 75.50 | $650.00 | $49,075.00 |
| Natalie Dubose | Counsel | 24.40 | $740.00 | $18,056.00 |
| Casey B McGovern | Paralegal | 1.50 | $420.00 | $630.00 |

**Total Professional Summary**      **$551,167.50**

**Total Fees, Expenses and Charges**      **$551,167.50**

**Total Amount Due**      **USD  $551,167.50**

# HAYNES BOONE

Invoice Number: 21508217
Invoice Date:  November 24, 2021
Matter Name: GSUSA Insurance Issues
Client/Matter Number: 0020234.00029
Billing Attorney: Ernest Martin

Boy Scouts of America
Attn: Steven P. McGowan, General Counsel
1325 West Walnut Hill Lane
Irving, TX  75015

---

### REMITTANCE PAGE
*For Professional Services Through  October 31, 2021*

| | |
|---|---:|
| Total Fees | $1,995.00 |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$1,995.00** |
| **Total Invoice Balance Due** | **USD  $1,995.00** |

Haynes and Boone, LLP Tax Identification No: 75-1312888

### CHECK PAYMENT INSTRUCTIONS
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

### ACH PAYMENT INSTRUCTIONS
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

### WIRE PAYMENT INSTRUCTIONS
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N ● SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21508217** ● Client Number **0020234.00029** ● Attorney **Ernest Martin**

### PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.

Invoice Number: 21508217
Matter Name: GSUSA Insurance Issues
Client/Matter Number: 0020234.00029
Billing Attorney: Ernest Martin

November 24, 2021
Page 2 of 2

*For Professional Services Through  October 31, 2021*

### Professional Fees

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10/05/21 | Adrian Azer | Finalize settlement agreement and email to insurers (.2); conference with Mr. Zirkman regarding bankruptcy process (.2); email to Mr. Linder regarding same (.1). | 0.50 | $425.00 |
| 10/12/21 | Adrian Azer | Finalize settlement agreement with insurers, including emails with insurers regarding signatures. | 0.30 | $255.00 |
| 10/13/21 | Brittany Parks | Read and analyze settlement motion and provide edits (.5); review and analyze ███████████ for use in same (.4). | 0.90 | $675.00 |
| 10/14/21 | Adrian Azer | Review and comment on Rule 9019 motion. | 0.40 | $340.00 |
| 10/14/21 | Brittany Parks | Communications with co-counsel and opposing counsel regarding settlement agreement. | 0.40 | $300.00 |

**Total Fees**      **$1,995.00**

### Timekeeper Summary

| Timekeeper | Title | Hours | Rate | Amount |
|-----------|-------|-------|------|--------|
| Adrian Azer | Partner | 1.20 | $850.00 | $1,020.00 |
| Brittany Parks | Associate | 1.30 | $750.00 | $975.00 |

**Total Professional Summary**      **$1,995.00**

**Total Fees, Expenses and Charges**      **$1,995.00**

**Total Amount Due**      **USD  $1,995.00**

# HAYNES BOONE

Invoice Number: 21508218
Invoice Date:  November 24, 2021
Matter Name: Fee Applications
Client/Matter Number: 0020234.00035
Billing Attorney: Ernest Martin

Boy Scouts of America
Attn: Steven P. McGowan, General Counsel
1325 West Walnut Hill Lane
Irving, TX  75015

---

## REMITTANCE PAGE
*For Professional Services Through  October 31, 2021*

| | |
|---|---:|
| Total Fees | $3,414.00 |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$3,414.00** |
| **Total Invoice Balance Due** | **USD  $3,414.00** |

Haynes and Boone, LLP Tax Identification No: 75-1312888

### CHECK PAYMENT INSTRUCTIONS
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

### ACH PAYMENT INSTRUCTIONS
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

### WIRE PAYMENT INSTRUCTIONS
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N** ● **SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21508218** ● Client Number **0020234.00035** ● Attorney **Ernest Martin**

### PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.

Invoice Number: 21508218                                               November 24, 2021
Matter Name: Fee Applications                                             Page 2 of 2
Client/Matter Number: 0020234.00035
Billing Attorney: Ernest Martin

*For Professional Services Through  October 31, 2021*

**Professional Fees**

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| 10/04/21 | Carla Green | Correspondence with Mr. McGovern regarding redaction of invoices (.1); correspondence with Mr. Martin regarding status of payments (.2); final review of 12th Monthly Application (.3); correspondence with Ms. Topper regarding filing (.1). | 0.70 | $525.00 |
| 10/05/21 | Carla Green | Multiple correspondences with Mr. Martin and Ms. Duncan regarding fee application and status of payments (.5); review certificate of no objection received from Ms. Topper (.2); review revised invoices circulated by Mr. McGovern (.5). | 1.20 | $900.00 |
| 10/05/21 | Casey B McGovern | Review and revise pro formas in preparation for 13th fee application. | 3.50 | $1,470.00 |
| 10/08/21 | Carla Green | Correspondence with Mr. McGovern regarding revisions needed to invoices | 0.10 | $75.00 |
| 10/08/21 | Casey B McGovern | Review and edit revised pro formas for 13th fee application. | 0.70 | $294.00 |
| 10/15/21 | Carla Green | Correspondence with Ms. Maddran regarding final revisions to invoices. | 0.20 | $150.00 |

**Total Fees**      **$3,414.00**

**Timekeeper Summary**

| Timekeeper | Title | Hours | Rate | Amount |
|------------|-------|-------|------|--------|
| Carla Green | Associate | 2.20 | $750.00 | $1,650.00 |
| Casey B McGovern | Paralegal | 4.20 | $420.00 | $1,764.00 |

**Total Professional Summary**      **$3,414.00**

**Total Fees, Expenses and Charges**      **$3,414.00**

**Total Amount Due**      **USD  $3,414.00**

# HAYNES BOONE

Invoice Number: 21508219
Invoice Date:  November 24, 2021
Matter Name: Non-Working Travel
Client/Matter Number: 0020234.00036
Billing Attorney: Ernest Martin

Boy Scouts of America
Attn: Steven P. McGowan, General Counsel
1325 West Walnut Hill Lane
Irving, TX  75015

---

## REMITTANCE PAGE
*For Professional Services Through  October 31, 2021*

| | |
|---|---:|
| Total Fees | $17,357.50 |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$17,357.50** |
| **Total Invoice Balance Due** | **USD  $17,357.50** |

Haynes and Boone, LLP Tax Identification No: 75-1312888

### CHECK PAYMENT INSTRUCTIONS
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

### ACH PAYMENT INSTRUCTIONS
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

### WIRE PAYMENT INSTRUCTIONS
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N** ● **SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21508219** ● Client Number **0020234.00036** ● Attorney **Ernest Martin**

### PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.

Invoice Number: 21508219
Matter Name: Non-Working Travel
Client/Matter Number: 0020234.00036
Billing Attorney: Ernest Martin

November 24, 2021
Page 2 of 2

*For Professional Services Through  October 31, 2021*

**Professional Fees**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10/01/21 | Adrian Azer | Travel to Washington D.C. from mediation. | 3.60 | $3,060.00 |
| 10/01/21 | Ernest Martin | Return travel to Dallas from New York mediation | 5.50 | $5,912.50 |
| 10/25/21 | Ernest Martin | Travel to Los Angeles for mediation | 3.80 | $4,085.00 |
| 10/29/21 | Ernest Martin | Return travel to Dallas from Los Angeles mediation | 4.00 | $4,300.00 |

**Total Fees**                                                                 **$17,357.50**

**Timekeeper Summary**

| Timekeeper | Title | Hours | Rate | Amount |
|-----------|-------|-------|------|--------|
| Adrian Azer | Partner | 3.60 | $850.00 | $3,060.00 |
| Ernest Martin | Partner | 13.30 | $1,075.00 | $14,297.50 |
| **Total Professional Summary** | | | | **$17,357.50** |

**Total Fees, Expenses and Charges**                                          **$17,357.50**

**Total Amount Due**                                                   USD  **$17,357.50**