# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| BOY SCOUTS OF AMERICA AND | ) | Case No. 20-10343 (LSS) |
| DELAWARE BSA, LLC,[1] | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | Objection Deadline:  December 23, 2021 at 4:00 p.m. |
| | ) | Hearing Date:  Only if objection(s) are filed. |

**SIXTH MONTHLY FEE APPLICATION (CONSOLIDATED) OF REED SMITH LLP, DELAWARE COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD AUGUST 1, 2020 THROUGH OCTOBER 31, 2021**

| | |
|---|---|
| Name of Applicant: | Reed Smith LLP |
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | April 23, 2020, *nunc pro tunc* to March 9, 2020 |
| Period for which compensation and reimbursement is sought: | August 1, 2020 through October 31, 2021 |
| Amount of Compensation sought as actual, reasonable and necessary: | $154,060.80 (80% of $192,576.00) |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $1,101.28 |
| This is a: | Consolidated Monthly Fee Application[2] |

---

[1] The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows: Boy Scouts of America (6300) and Delaware BSA, LLC (4311). The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

[2] Pursuant to Section 2(b) of the Interim Compensation Order, Reed Smith is submitting a consolidated Monthly Fee Application in an effort to conserve costs.

**Summary of Monthly Fee Applications Filed**

| Date Filed | Period Covered | Requested | | Approved | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| June 9, 2020 [D.I. 814] | March 9, 2020 to March 31, 2020 | $33,845.50 | $222.50 | $27,076.40 | $222.50 |
| June 24, 2020 [D.I. 895] | April 1, 2020 to April 30, 2020 | $63,141.50 | $0.00 | $50,513.20 | $0.00 |
| July 27, 2020 [D.I. 1046] | May 1, 2020 to May 31, 2020 | $36,129.50 | $1,102.55 | $28,903.60 | $1,102.55 |
| August 21, 2020 [D.I. 1135] | June 1, 20220 to June 30, 2020 | $22,762.50 | $128.75 | $18,210.00 | $128.75 |
| September 1, 2020 [D.I. 1213] | July 1, 2020 to July 30, 2020 | $21,504.50 | $1,010.30 | $17,203.60 | $1,010.30 |

**REED SMITH LLP'S SUMMARY OF PROFESSIONALS
AND PARAPROFESSIONALS RENDERING SERVICES
FROM AUGUST 1, 2020 THROUGH OCTOBER 31, 2021**

| Name of Professional Individual | Position, year assumed position, prior relevant experience, year of obtaining relevant license to practice | Hourly Billing Rate (including changes) | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| Kurt F. Gwynne | Partner. Joined firm as partner in 2001. Member DE bar since 2000. Member PA and NJ bars since 1992. Member of NY bar since 2018. | $990.00 | 13.10 | $12,969.00 |
| Lawrence F. Gilberti | Partner. Joined firm as partner in 1998. Member of NY bar since 1976. Member of PA bar since 1999. | $935.00 | 8.30 | $7,760.50 |
| Mark Eckard | Associate. Joined firm as an associate in 2020. Member DE bar since 2004. Member VI bar since 2006 | $635.00 | 71.30 | $45,275.50 |
| Jason D. Angelo | Associate. Joined firm as an associate in 2018. Member DE bar since 2014. Member NJ bar since 2013. Member PA bar since 2016. | $605.00 | 1.30 | $786.50 |
| Katelin A. Morales | Associate. Joined firm as an associate in 2018. Member DE bar since 2019. Member NY and NJ bars since 2017. | $515.00 | 75.50 | $38,882.50 |
| Katelin A. Morales | Associate. Joined firm as an associate in 2018. Member DE bar since 2019. Member NY and NJ bars since 2017. | $465.00 | 129.90 | $60,403.50 |
| John B. Lord | Paralegal. Joined firm as paralegal in 2000. Paralegal since 1991. | $425.00 | 23.00 | $9,775.00 |

| John B. Lord | Paralegal. Joined firm as paralegal in 2000. Paralegal since 1991. | $400.00 | 31.50 | $12,600.00 |
|---|---|---|---|---|
| Stephanie Q. Chadick | Paralegal. Joined firm as paralegal in 2017. | $315.00 | .20 | $63.00 |
| Stephanie Q. Chadick | Paralegal. Joined firm as paralegal in 2017. | $295.00 | 5.80 | $1,711.00 |
| Shikendra B. Rhea | Paralegal. Joined firm as paralegal in 2019. | $295.00 | 6.10 | $1,799.50 |
| Shikendra B. Rhea | Paralegal. Joined firm as paralegal in 2019. | $275.00 | 2.00 | $550.00 |
| **Grand Total:** | | | **368.00** | **$192,576.00** |
| Blended Rate: | | | | $523.30 |
| Blended Rate (excluding paralegal and paraprofessional time): | | | | $554.70 |

4

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Compensation |
|---|---:|---:|
| Case Administration (60001) | 45.30 | $24,292.00 |
| Committee Meeting and Communications (60002) | 63.50 | $32,234.00 |
| Automatic Stay (60004) | .60 | $279.00 |
| Bar Date, Noticing and Claims Reconciliation Issues (60005) | .20 | $93.00 |
| Adversary Proceedings and Bankruptcy Litigation (60006) | 10.00 | $5,470.50 |
| Plan/Disclosure Statement Issues (60007) | 17.10 | $9,142.50 |
| Tort Committee Communications (60008) | .30 | $139.50 |
| Customer and Vendor Issues (60010) | .30 | $139.50 |
| Creditor Communications (60011) | 1.50 | $697.50 |
| Non-Profit Issues (60012) | 8.30 | $7,760.50 |
| Exclusivity (60014) | .70 | $223.50 |
| Fee Statements and Applications (60017) | 75.10 | $30,646.00 |
| Motions (60019) | 35.70 | $19,204.00 |
| Committee Investigation (60020) | 4.10 | $2,211.50 |
| Hearings and Court Matters (60021) | 95.30 | $55,526.00 |
| Professional Retention (60025) | 2.10 | $862.50 |
| Debtor Retention Applications (60026) | 4.30 | $1,999.50 |
| Communications with Debtors (60029) | 2.40 | $1,097.00 |
| U.S. Trustee Issues (60030) | .20 | $93.00 |

| | | |
|---|---|---|
| Local Counsel and Chartered Organization Issues (60031) | 1.0 | $465.00 |
| **Grand Total:** | **368.00** | **$192,576.00** |

EXPENSE SUMMARY

| Expense Category | Service Provider (if applicable) | Amount |
|---|---|---|
| Pacer | | $1.10 |
| Duplicating/Printing/Scanning | | $32.60 |
| Transcript Expense | Reliable | $580.00 |
| Courier Service – Outside | DLS Discovery | $20.08 |
| Court Fees | Court Call | $434.25 |
| Pro Hac Vice Motion Filing Fee | USBC DE | $25.00 |
| Postage – Outside | | $8.25 |
| **TOTAL:** | | **$1,101.28** |

**UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| BOY SCOUTS OF AMERICA AND | ) | Case No. 20-10343 (LSS) |
| DELAWARE BSA, LLC,[1] | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | Objection Deadline:  December 23, 2021 at 4:00 p.m. |
| | ) | Hearing Date:  Only if objection(s) are filed. |

**SIXTH MONTHLY FEE APPLICATION (CONSLIDATED) OF REED SMITH LLP,
DELAWARE COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED
CREDITORS, FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES
FOR THE PERIOD AUGUST 1, 2020 THROUGH OCTOBER 31, 2021**

Reed Smith LLP ("Reed Smith") hereby submits this *Sixth Monthly Fee Application of Reed Smith LLP, Delaware Counsel to the Official Committee of Unsecured Creditors for Compensation and Reimbursement of Expenses for the Period August 1, 2020 through October 31, 2021* (the "Application") pursuant to 11 U.S.C. §§ 327, 328, 329, 330 and 331, Federal Rule of Bankruptcy Procedure 2016, Delaware Bankruptcy Local Rule 2016-2, and the *Order (I) Approving Procedures for (A) Interim Compensation and Reimbursement of Expenses of Retained Professionals and (B) Expense Reimbursement for Official Committee Members and (II) Granting Related Relief* (the "Interim Compensation Order"; D.I. 341).  By this Application, Reed Smith, as Delaware counsel to the Official Committee of Unsecured Creditors (the "Creditors' Committee") in these Cases, seeks interim approval and payment of compensation for legal services performed and legal expenses incurred during the period commencing August 1, 2020 through October 31, 2021 (the "Compensation Period"). In support hereof, Reed Smith respectfully represents the following:

---

[1] The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows: Boy Scouts of America (6300) and Delaware BSA, LLC (4311). The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

## I.  **FACTUAL BACKGROUND**

1.       On February 18, 2020 (the "Petition Date"), the Boy Scouts of America and Delaware BSA, LLC (collectively, the Debtors") each filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code (the "Cases") in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court".  Pursuant to sections 1107(a) and 1108 of the Bankruptcy Code, the Debtors continue to operate as debtors in possession.

2.       The Court has entered an order granting joint administration of these Cases.

3.       A fee examiner has been appointed in these Cases.

4.       On March 4, 2020, the Office of the United States Trustee for the District of Delaware (the "U.S. Trustee") held an organizational meeting (the "Organizational Meeting") and appointed the Creditors' Committee and an Official Committee of Tort Claimants (the "Tort Committee").

5.       At the Organizational Meeting, the Creditors' Committee determined that it needed the assistance and advice of counsel to perform the Creditors' Committee's duties under section 1103(c) of the Bankruptcy Code. The Creditors' Committee selected Kramer Levin Naftalis & Frankel LLP ("Kramer Levin") as proposed lead counsel to the Creditors' Committee pursuant to sections 328(a) and 1103(a) of the Bankruptcy Code. The Creditors' Committee subsequently selected Reed Smith as its proposed Delaware counsel for the Creditors' Committee pursuant to sections 328(a) and 1103(a) of the Bankruptcy Code. On March 9, 2020, Reed Smith agreed to serve as Delaware counsel and began work for the Creditors' Committee.

6.       On May 23, 2020, the Bankruptcy Court approved the Creditors' Committee's retention of Reed Smith as its Delaware counsel. A copy of the *Order Approving Application of*

*the Official Committee of Unsecured Creditors to Employ Reed Smith LLP, Nunc Pro Tunc as ofMarch 9, 2020, as Delaware Counsel for the Official Committee of Unsecured Creditors Pursuant to 11 U.S.C. §§ 328 (a), and 1103(a) and Fed. R. Bankr. P. 2014* ("Retention Order"; D.I. 688) is attached as **Exhibit A**.

## II. **ALLOWANCE OF COMPENSATION**

7.　　Reed Smith submits this Application for the allowance of reasonable compensation for actual and necessary professional services provided to the Creditors' Committee as its Delaware counsel in these Cases, and for reimbursement of actual and necessary out-of-pocket expenses in representing the Creditors' Committee during the Compensation Period. All included services for which Reed Smith seeks compensation or reimbursement were performed for, or incurred on behalf of, the Creditors' Committee during the Compensation Period.

8.　　In connection with services performed, Reed Smith billed a total of $192,576.00 in fees and incurred $1,101.28 in expenses on behalf of the Creditors' Committee during the Compensation Period.

9.　　By this Application, Reed Smith seeks: (a) interim allowance of compensation in the amount of $192,576.00 for legal services rendered during the Compensation Period, and reimbursement in the amount of $1,101.28 for expenses incurred during the Compensation Period and (b) pursuant to the Interim Compensation Order, payment of compensation in the amount of $154,060.80 (80% of the compensation requested), and reimbursement of expenses incurred by Reed Smith during the Compensation Period in the amount of $1,101.28 (100% of the expenses incurred).

10.　　A summary containing the names of each Reed Smith professional and

paraprofessional rendering services to the Creditors' Committee during the Compensation Period, their customary billing rates, the time expended by each professional and paraprofessional, and the total value of time incurred by each professional and paraprofessional is attached as **Exhibit B**.

11.     In addition, **Exhibit B** contains computer-printouts reflecting the time recorded for services rendered on a daily basis during the Compensation Period and descriptions of the services provided, identified by project task categories.

12.     **Exhibit C** contains a breakdown of expenses incurred and disbursed by Reed Smith during the Compensation Period. Reed Smith has incurred out-of-pocket expenses during the Compensation Period in the amount of $1,101.28.  This sum is broken down into categories of charges (*e.g.,* CourtCall charges, special or hand delivery charges, transcription charges, postage, outgoing facsimile, and copying charges).  Reed Smith's rate for duplication is $0.10 per page. Reed Smith also uses outside duplication services for large photocopy work. Reed Smith has not charged or sought reimbursement for incoming facsimile transmissions. Outgoing facsimile transmissions, if any, have been charged at a rate of $0.25 per page.

### III.    ANALYSIS AND NARRATIVE DESCRIPTION OF SERVICES RENDERED AND TIME EXPENDED

13.     Section 330(a) of the Bankruptcy Code provides, in pertinent part, that bankruptcy courts award "reasonable compensation for actual, necessary services rendered by the trustee, examiner, ombudsman, professional person, or attorney and by any paraprofessional employed by any such person." *See* 11 U.S.C. § 330(a)(1)(A). The attorneys requesting compensation from the bankruptcy estate bear the burden of demonstrating to the Court that the services performed and fees incurred were reasonable.

14.    In determining the amount of reasonable compensation to be awarded, the Court shall consider, pursuant to Section 330(a)(3) of the Bankruptcy Code, the nature, extent, and the value of such services, taking into account all relevant factors, including: (A) the time spent on such services, (B) the rates charged for such services, (C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title, (D) whether the services were performed within a reasonable time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed, (E) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field,  and (F) whether the compensation is reasonable, based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title. *See* 11  U.S.C.§ 330(a)(3)(A)-(F).

15.    With respect to the time and labor expended by Reed Smith in these Cases, as set forth in **Exhibit B**, during the Compensation Period, Reed Smith rendered professional services in the aggregate amount of $192,576.00. Reed Smith believes it is appropriate for it to be compensated for the time spent in connection with these matters, and sets forth a brief narrative description of the services rendered, for or on behalf of the Creditors' Committee, and the time expended, organized by project task categories, as follows:

| Project Category | Total Hours | Total Compensation |
|---|---|---|
| Case Administration (60001) | 45.30 | $24,292.00 |
| Committee Meeting and Communications (60002) | 63.50 | $32,234.00 |
| Automatic Stay (60004) | .60 | $279.00 |

| | | |
|---|---|---|
| Bar Date, Noticing and Claims Reconciliation Issues (60005) | .20 | $93.00 |
| Adversary Proceedings and Bankruptcy Litigation (60006) | 10.00 | $5,470.50 |
| Plan/Disclosure Statement Issues (60007) | 17.10 | $9,142.50 |
| Tort Committee Communications (60008) | .30 | $139.50 |
| Customer and Vendor Issues (60010) | .30 | $139.50 |
| Creditor Communications (60011) | 1.50 | $697.50 |
| Non-Profit Issues (60012) | 8.30 | $7,760.50 |
| Exclusivity (60014) | .70 | $223.50 |
| Fee Statements and Applications (60017) | 75.10 | $30,646.00[4] |
| Motions (60019) | 35.70 | $19,204.00 |
| Committee Investigation (60020) | 4.10 | $2,211.50 |
| Hearings and Court Matters (60021) | 95.30 | $55,526.00 |
| Professional Retention (60025) | 2.10 | $862.50 |
| Debtor Retention Applications (60026) | 4.30 | $1,999.50 |
| Communications with Debtors (60029) | 2.40 | $1,097.00 |
| U.S. Trustee Issues (60030) | .20 | $93.00 |
| Local Counsel and Chartered Organization Issues (60031) | 1.0 | $465.00 |
| **Grand Total:** | **368.00** | **$192,576.00** |

A.    <u>**CASE ADMINISTRATION**</u> **(60001)**

16.    During the Compensation Period, Reed Smith's services performed in connection with this category relate to, *inter alia*: (i) preparing for and attending a conference with case

mediators; (ii) reviewing and analyzing updates provided by Kramer Levin and the Court's docket in these Cases for status and possible action; and (iii) preparing budget and fee estimates requested by the Debtors' financial advisor. Reed Smith seeks compensation for 45.30 hours of reasonable and necessary legal expenses incurred for Case Administration during the Compensation Period in the total amount of $24.292.00.

**B.    COMMITTEE MEETINGS AND COMMUNICATIONS (60002)**

17.    During the Compensation Period, Reed Smith's services performed in connection with this category relate to, *inter* alia: preparing for and participating in conference calls with the Creditors' Committee and its professionals to discuss all pending case matters. Reed Smith seeks compensation for 63.50 hours of reasonable and necessary legal expenses incurred for Committee Meetings and Communications during the Compensation Period in the total amount of $32,234.00.

**C.    AUTOMATIC STAY (60004)**

18.    During the Compensation Period, Reed Smith's services performed in connection with this category relate to, *inter alia*: (i) finalizing and e-filing a limited objection to a motion for relief from the automatic stay; and (ii) communicating with Kramer Levin and internally regarding the Creditors' Committee's limited objection. Reed Smith seeks compensation for .60 hours of reasonable and necessary legal expenses incurred for Automatic Stay during the Compensation Period in the total amount of $279.00.

**D.    BAR DATE, NOTICING AND CLAIMS RECONCILIATION ISSUES (60005)**

19.    Reed Smith seeks compensation for .20 hours of reasonable and necessary legal expenses incurred for Bar Date, Noticing and Claims Reconciliation Issues during the Compensation Period in the total amount of $93.00.

**E.    ADVERSARY PROCEEDING AND BANKRUPTCY LITIGATION (60006)**

20.    Reed Smith seeks compensation for 10.00 hours of reasonable and necessary legal expenses incurred for Adversary Proceeding and Bankruptcy Litigation Issues during the Compensation Period in the total amount of $5,470.50.

**F.    PLAN/DISCLOSURE STATEMENT ISSUES (60007)**

21.    During the Compensation Period, Reed Smith's services performed in connection with this category relate to, *inter alia*: (i) finalizing and e-filing the Creditors' Committee's statement in connection with the Debtors' motion to extend the exclusivity period; and (ii) communicating with Kramer Levin and internally regarding the Creditors' Committee's statement. Reed Smith seeks compensation for 17.10 hours of reasonable and necessary legal expenses incurred for Plan/Disclosure Statement Issues during the Compensation Period in the total amount of $9,142.50.

**G.    TORT COMMITTEE COMMUNICATIONS (60008)**

22.    Reed Smith seeks compensation for .30 hours of reasonable and necessary legal expenses incurred for Tort Committee Communications Issues during the Compensation Period in the total amount of $139.50.

**H.    CUSTOMER AND VENDOR ISSUES (60010)**

23.    Reed Smith seeks compensation for .30 hours of reasonable and necessary legal expenses incurred for Customer and Vendor Issues during the Compensation Period in the total amount of $139.50.

**I.    CREDITOR COMMUNICATIONS (60011)**

24.    Reed Smith seeks compensation for 1.50 hours of reasonable and necessary legal

expenses incurred for Creditor Communication Issues during the Compensation Period in the total amount of $697.50.

**J.    NON-PROFIT ISSUES (60012)**

25.    During the Compensation Period, Reed Smith's services performed in connection with this category relate to, *inter alia*:  (i) communicating with  Kramer Levin regarding a series of issues and inquiries associated with non-profit corporations; (ii) conducting legal research on the restriction of assets of a non-profit corporation; and (iii) analyzing and internally discussing issues associated with state law restrictions for non-profits, state oversight powers and the application of franchise law to non-profits. Reed Smith seeks compensation for 8.30 hours of reasonable and necessary legal expenses incurred for Non-Profit Issues during the Compensation Period in the total amount of $7,760.50.

**K.    EXCLUSIVITY (60014)**

26.    Reed Smith seeks compensation for .70 hours of reasonable and necessary legal expenses incurred for Exclusivity Issues during the Compensation Period in the total amount of $223.50.

**L.    FEE STATEMENTS AND APPLICATIONS (60017)**

27.    During the Compensation Period, Reed Smith's services performed in connection with this category relate to, *inter alia*:

(i)    reviewing and analyzing interim compensation procedures in the Cases;

(ii)    drafting and e-filing a notice re-scheduling the hearing on first interim fee applications of the Creditors' Committee's professionals;

(iii)    Reed Smith's fee statements and applications, including:

    a.   finalizing and e-filing Reed Smith's fourth monthly (June 2020) fee application;

    b.   finalizing and e-filing Reed Smith's fifth monthly (July 2020); and

    c.   communicating with Kramer Levin and AlixPartners internally concerning  the above;

(iv)   Kramer Levin's fee statements and applications, including:

    a.   reviewing, finalizing, and e-filing Kramer Levin's fourth through nineteenth monthly fee applications and second through sixth interim fee applications;

    b.   communicating with Kramer Levin internally concerning  the above;

(v)   The Creditors' Committee's financial advisor's (AlixPartners, LLP) fee statements and applications, including:

    a.   reviewing, finalizing, and e-filing AlixPartners' fourth through nineteenth monthly fee applications and second through sixth interim fee applications;

    b.   communicating with AlixPartners' and internally concerning the above.

Reed Smith seeks compensation for 75.10 hours of reasonable and necessary legal expenses incurred for Fee Statements and Applications during the Compensation Period in the total amount of $30,646.00.

**M.    <u>MOTIONS</u> (60019)**

28.    Reed Smith seeks compensation for 35.70 hours of reasonable and necessary legal expenses incurred for Motion Issues during the Compensation Period in the total amount of $19,204.00.

**N.    <u>COMMITTEE INVESTIGATIONS</u> (60020)**

29.    Reed Smith seeks compensation for 4.10 hours of reasonable and necessary legal expenses incurred for Committee Investigation Issues during the Compensation Period in the total amount of $2,211.50.

**O.    <u>HEARINGS AND COURT</u> (60021)**

30.    During the Compensation Period, Reed Smith's services performed in connection with this category relate to, *inter alia*: (i) preparing for and attending hearings; and (ii) communicating internally regarding upcoming hearings in these Cases. Reed Smith seeks compensation for 95.30 hours of reasonable and necessary legal expenses incurred for Hearings and Court Matters during the Compensation Period in the total amount of $55,526.00.

**P.    <u>PROFESSIONAL RETENTION</u> (60025)**

31.    Reed Smith seeks compensation for 2.10 hours of reasonable and necessary legal expenses incurred for Professional Retention Issues during the Compensation Period in the total amount of $862.50.

**Q.    <u>DEBTOR RETENTION APPLICATIONS</u> (60026)**

32.    Reed Smith seeks compensation for 4.30 hours of reasonable and necessary legal expenses incurred for Debtor Retention Application Issues during the Compensation Period in the total amount of $1,999.50.

**R.**　　**COMMUNICATIONS WITH THE DEBTORS** **(60029)**

33.　　During the Compensation Period, Reed Smith's services performed in connection with this category relate to, *inter alia,* analyzing and commenting on correspondence from the Debtors and the Creditors' Committee's draft response regarding the status of these Cases and issues going forward. Reed Smith seeks compensation for 2.40 hours of reasonable and necessary legal expenses incurred for Communications with the Debtors during the Compensation Period in the total amount of $1,097.00.

**S.**　　**U.S. TRUSTEE ISSUES** **(60030)**

34.　　Reed Smith seeks compensation for .20 hours of reasonable and necessary legal expenses incurred for U.S. Trustee Issues during the Compensation Period in the total amount of $93.00.

**T.**　　**LOCAL COUNSEL AND CHARTERED ORGANIZATION ISSUES (60031)**

35.　　During the Compensation Period, Reed Smith's services performed in connection with this category relate to, inter *alia,* reviewing and analyzing local counsel acknowledgements for issues and status. Reed Smith seeks compensation for 1.00 hour of reasonable and necessary legal expenses incurred for Local Counsel and Chartered Organization Issues during the Compensation Period in the total amount of $465.00.

36.　　Reed Smith believes that its rates are market rates within the range charged by other counsel in this marketplace for similar chapter 11 cases. The billing rates set forth in Reed Smith's Summary of Professionals and Paraprofessionals Rendering Services from August 1, 2020 through October 31, 2021 represent customary rates routinely billed to other clients of the firm.　(*See* **Exhibit B**).　Moreover, Reed Smith stated in the *Application of the Official*

12

*Committee of Unsecured Creditors to Employ Reed Smith LLP, Nunc Pro Tunc as of March 9,*
*2020, as Delaware Counsel for the Official Committee of Unsecured Creditors Pursuant to*
*11 U.S.C. §§ 328 (a), and 1103(a) and Fed. R. Bankr. P. 2014* ("Retention Application"; D.I.
482) and the accompanying *Declaration of Kurt F. Gwynne in Support of the Retention*
*Application* that it would be compensated on an hourly basis, plus reimbursement of actual,
reasonable and necessary out-of-pocket expenses incurred by the firm. Here, the compensation
requested does not exceed the reasonable value of the services rendered. Reed Smith's standard
hourly rates for work of this nature are set at a level designed to fairly compensate Reed Smith
for the work of its attorneys and paraprofessionals and to cover fixed and routine overhead
expenses.

     37.     In addition, as set forth in its Retention Application, the Creditors' Committee
believes that the retention of Reed Smith as its Delaware counsel would be cost-effective and
efficient.

     38.     This Application covers the period from August 1, 2020 through October 31,
2021. Although every effort was made to include all fees and expenses from the Compensation
Period in this Application, some fees and/or expenses from the Compensation Period might
not be included in this Application due to delays in processing time and receipt of invoices for
expenses and/or for preparation of the instant application subsequent to the Compensation
Period. Accordingly, Reed Smith reserves the right to make further applications to the Court
for allowance of fees and expenses not included herein.

     39.     Reed Smith believes that the Application and the description of services set forth
herein for work performed are in compliance with the requirements of Delaware
Bankruptcy Local Rule 2016-2, the Interim Compensation Order, and the applicable guidelines

and requirements of the Bankruptcy Code, Federal Rules of Bankruptcy Procedure, and (as applicable) the Executive Office for the United States Trustees. A true and correct copy of the *Verification of Mark W. Eckard* is attached hereto as **Exhibit D**.

WHEREFORE, Reed Smith respectfully requests monthly interim allowance of compensation for professional services rendered in the amount of $154,060.80 (80% of $192,576.00) and reimbursement of expenses in the amount of $1,101.28 for the period August 1, 2020 through October 31, 2021 and payment according to the procedures set forth in the Interim Compensation Order.

Dated: December 9, 2021
Wilmington, Delaware

Respectfully submitted,

**REED SMITH LLP**

By: */s/ Mark W. Eckard*
Kurt F. Gwynne (No. 3951)
Mark W. Eckard (No. 4542)
1201 Market Street, Suite 1500
Wilmington, DE 19801
Telephone: (302) 778-7500
Facsimile: (302) 778-7575
E-mail: gwynne@reedsmith.com
E-mail: meckard@reedsmith.com

*Delaware Counsel to the Official Committee of Unsecured Creditors*

# EXHIBIT A

**UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC,[1] | Case No. 20-10343 (LSS) (Jointly Administered) |
| Debtors. | **Re: Docket No. 482** |

**ORDER APPROVING APPLICATION OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO EMPLOY REED SMITH LLP, *NUNC PRO TUNC* AS OF MARCH 9, 2020, AS DELAWARE COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS PURSUANT TO 11 U.S.C. §§ 328(a) AND 1103(a) AND FEDERAL RULE OF BANKRUPTCY PROCEDURE 2014**

Upon consideration of the application (the "Application") of the Official Committee of Unsecured Creditors (the "Creditors' Committee") of the above-captioned debtors and debtors-in-possession (the "Debtors") to employ Reed Smith LLP ("Reed Smith"), *nunc pro tunc* as of March 9, 2020, as Delaware counsel for the Creditors' Committee; and upon consideration of the unsworn Declarations of Kurt F. Gwynne and Jennifer Rochon, on behalf of the Girl Scouts of the United States of America, in its capacity as Chair of the Creditors' Committee, in support of the Application; after sufficient notice and an opportunity for a hearing under 11 U.S.C. § 102(1); and the Court being satisfied that Reed Smith is disinterested and otherwise eligible for employment by the Creditors' Committee; and the Court having found the Application is consistent with the Confidentiality Procedures Orders; and good cause appearing therefor;

It is hereby ORDERED as follows:

1.     The Application is approved.

---

[1] The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows: Boy Scouts of America (6300) and Delaware BSA, LLC (4311). The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

2.      The Creditors' Committee is authorized, on an hourly-basis with reimbursement of expenses, to employ Reed Smith *nunc pro tunc* as of March 9, 2020, to serve as its Delaware counsel in the above-captioned cases.

3.      Reed Smith shall be compensated in accordance with the procedures set forth in 11 U.S.C. §§ 330 and 331, the applicable Federal Rules of Bankruptcy Procedure, the rules of this Court, and any Order entered by this Court in respect of compensation of professionals. Reed Smith also intends to make a reasonable effort to comply with the U.S. Trustee's requests for information and additional disclosures as set forth in Appendix B-Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Large Chapter 11 Cases, effective as of November 1, 2013 (the "Revised U.S. Trustee Fee Guidelines"), both in connection with the Application and the interim and final fee applications to be filed by Reed Smith in the Chapter 11 Cases.

4.      Consistent with the Revised U.S. Trustee Fee Guidelines, Reed Smith shall provide ten (10) business days' notice to the Debtors, the U.S. Trustee, the Tort Claimants' Committee and the Creditors' Committee before any increases in the rates set forth in the Application are implemented and shall file such notice with the Court.  The U.S. Trustee retains all rights to object to any rate increase on all grounds, including the reasonableness standard set forth in section 330 of the Bankruptcy Code, and the Court retains the right to review any rate increase pursuant to section 330 of the Bankruptcy Code.

5.      Notwithstanding anything in the Application to the contrary, Reed Smith shall (i) to the extent that Reed Smith uses the services of independent contractors, subcontractors, or employees of foreign affiliates or subsidiaries (collectively, the "Contractors") in these Cases, pass-through the cost of such Contractors to the Debtors at the same rate that Reed Smith pays

the Contractors; (ii) seek reimbursement for actual costs only; (iii) ensure that the Contractors are subject to the same conflicts checks as required for Reed Smith's; and (iv) file with this Court such disclosures required by Bankruptcy Rule 2014.

LAURIE SELBER SILVERSTEIN
UNITED STATES BANKRUPTCY JUDGE

Dated: May 23rd, 2020
Wilmington, Delaware

# EXHIBIT B

**COMPENSATION BY PROJECT CATEGORY**

| Project Category | Total Hours | Total Compensation |
|---|---:|---:|
| Case Administration (60001) | 45.30 | $24,292.00 |
| Committee Meeting and Communications (60002) | 63.50 | $32,234.00 |
| Automatic Stay (60004) | .60 | $279.00 |
| Bar Date, Noticing and Claims Reconciliation Issues (60005) | .20 | $93.00 |
| Adversary Proceedings and Bankruptcy Litigation (60006) | 10.00 | $5,470.50 |
| Plan/Disclosure Statement Issues (60007) | 17.10 | $9,142.50 |
| Tort Committee Communications (60008) | .30 | $139.50 |
| Customer and Vendor Issues (60010) | .30 | $139.50 |
| Creditor Communications (60011) | 1.50 | $697.50 |
| Non-Profit Issues (60012) | 8.30 | $7,760.50 |
| Exclusivity (60014) | .70 | $223.50 |
| Fee Statements and Applications (60017) | 75.10 | $30,646.00 |
| Motions (60019) | 35.70 | $19,204.00 |
| Committee Investigation (60020) | 4.10 | $2,211.50 |
| Hearings and Court Matters (60021) | 95.30 | $55,526.00 |
| Professional Retention (60025) | 2.10 | $862.50 |
| Debtor Retention Applications (60026) | 4.30 | $1,999.50 |
| Communications with Debtors (60029) | 2.40 | $1,097.00 |
| U.S. Trustee Issues (60030) | .20 | $93.00 |
| Local Counsel and Chartered Organization Issues (60031) | 1.00 | $465.00 |
| **Grand Total:** | **368.00** | **$192,576.00** |

**REED SMITH LLP'S SUMMARY OF PROFESSIONALS AND PARAPROFESSIONALS**
**RENDERING SERVICES FROM AUGUST 1, 2020 THROUGH OCTOBER 31, 2021**

| Name of Professional Individual | Position, year assumed position, prior relevant experience, year of obtaining relevant license to practice | Hourly Billing Rate (including changes) | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| Kurt F. Gwynne | Partner. Joined firm as partner in 2001. Member DE bar since 2000. Member PA and NJ bars since 1992. Member of NY bar since 2018. | $990.00 | 13.10 | $12,969.00 |
| Lawrence F. Gilberti | Partner. Joined firm as partner in 1998. Member of NY bar since 1976. Member of PA bar since 1999. | $935.00 | 8.30 | $7,760.50 |
| Mark Eckard | Associate. Joined firm as an associate in 2020. Member DE bar since 2004. Member VI bar since 2006 | $635.00 | 71.30 | $45,275.50 |
| Jason D. Angelo | Associate. Joined firm as an associate in 2018. Member DE bar since 2014. Member NJ bar since 2013. Member PA bar since 2016. | $605.00 | 1.30 | $786.50 |
| Katelin A. Morales | Associate. Joined firm as an associate in 2018. Member DE bar since 2019. Member NY and NJ bars since 2017. | $515.00 | 75.50 | $38,882.50 |
| Katelin A. Morales | Associate. Joined firm as an associate in 2018. Member DE bar since 2019. Member NY and NJ bars since 2017. | $465.00 | 129.90 | $60,403.50 |
| John B. Lord | Paralegal. Joined firm as paralegal in 2000. Paralegal since 1991. | $425.00 | 23.00 | $9,775.00 |
| John B. Lord | Paralegal. Joined firm as paralegal in 2000. Paralegal since 1991. | $400.00 | 31.50 | $12,600.00 |
| Stephanie Q. Chadick | Paralegal. Joined firm as paralegal in 2017. | $315.00 | .20 | $63.00 |
| Stephanie Q. Chadick | Paralegal. Joined firm as paralegal in 2017. | $295.00 | 5.80 | $1,711.00 |

| Shikendra B. Rhea | Paralegal. Joined firm as paralegal in 2019. | $295.00 | 6.10 | $1,799.50 |
|---|---|---|---|---|
| Shikendra B. Rhea | Paralegal. Joined firm as paralegal in 2019. | $275.00 | 2.00 | $550.00 |
| | **Grand Total:** | | **368.00** | **$192,576.00** |
| Blended Rate: | | | | $523.30 |
| Blended Rate (excluding paralegal and paraprofessional time): | | | | $554.70 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

Official Committee of Unsecured Creditors of Boy
Scouts of America
c/o Reed Smith LLP
1201 Market Street, Suite 1500
Wilmington, DE 19801

| | |
|---|---|
| Invoice Number: | **3456793** |
| Invoice Date: | **12/6/2021** |
| Client Number: | **397013** |
| Matter Number: | **397013.60001** |

**DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH October 31, 2021**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/03/20 | J.B. Lord | Research and analyze upcoming critical dates for possible action. | 0.20 | 400.00 | 80.00 |
| 08/05/20 | J.B. Lord | Research and analyze docket for updated critical dates and entry of certain orders | 0.20 | 400.00 | 80.00 |
| 08/05/20 | K. A. Morales | Review emails between committee professionals and committee members, and review draft pleadings re: local councils and preliminary injunctions | 0.50 | 465.00 | 232.50 |
| 08/06/20 | J.B. Lord | Research docket and update committee service information | 0.30 | 400.00 | 120.00 |
| 08/10/20 | K.F. Gwynne | Review and analyze BSA mediation statement | 0.80 | 990.00 | 792.00 |
| 08/12/20 | J.B. Lord | Research and update the Committee's service and noticing information (.5); review and analyze docket for status and possible action (.1) | 0.60 | 400.00 | 240.00 |
| 08/17/20 | J.B. Lord | Research docket and analysis of dates for possible action and entry of certain orders. | 0.20 | 400.00 | 80.00 |
| 08/17/20 | K.F. Gwynne | Review and analyze tort claimants committee's | 1.50 | 990.00 | 1,485.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | mediation statement | | | |
| 08/17/20 | K.F. Gwynne | Review and analyze Hartford's mediation statement | 0.90 | 990.00 | 891.00 |
| 08/20/20 | K. A. Morales | Confer with M. Wasson and J. Lord re: 341 meeting transcript. | 0.30 | 465.00 | 139.50 |
| 08/20/20 | K. A. Morales | Confer with Kramer Levin team re: non-profit issues, filing fee applications and case update. | 0.30 | 465.00 | 139.50 |
| 08/20/20 | J.B. Lord | Communicate with UST and transcriber re: audio/transcription of today's 341 meeting. | 0.50 | 400.00 | 200.00 |
| 08/21/20 | J.B. Lord | Research and analyze upcoming dates for possible action. | 0.10 | 400.00 | 40.00 |
| 08/25/20 | J.B. Lord | Review and analyze docket/new filings for criticial dates and possible action. | 0.20 | 400.00 | 80.00 |
| 08/26/20 | K. A. Morales | Review and analyze pleadings re: Hartford Adversary. | 0.10 | 465.00 | 46.50 |
| 08/26/20 | K. A. Morales | Review mediation submissions. | 0.20 | 465.00 | 93.00 |
| 08/26/20 | K. A. Morales | Review Debtors' amended schedules to preliminary injunction. | 0.20 | 465.00 | 93.00 |
| 08/28/20 | K.F. Gwynne | Review and analyze local council's mediation statement | 1.40 | 990.00 | 1,386.00 |
| 08/28/20 | K. A. Morales | Attend mediation call with mediators re: steps forward. | 1.00 | 465.00 | 465.00 |
| 08/28/20 | K.F. Gwynne | Attend mediation session | 1.00 | 990.00 | 990.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 09/03/20 | K. A. Morales | Confer with J. Lord re: order appointing fee examiner and procedures submitting fee applications going forward. | 0.30 | 465.00 | 139.50 |
| 09/03/20 | J.B. Lord | Research and analyze docket for possible critical dates/action (.1); e-mail to co-counsel KL re: recently entered orders (.2) | 0.30 | 400.00 | 120.00 |
| 09/14/20 | K. A. Morales | Attend mediation meeting between mediators and mediating parties (.9); Confer with R. Ringer re: attending same (.1). | 1.00 | 465.00 | 465.00 |
| 09/14/20 | J.B. Lord | Research and analyze docket for upcoming deadlines and possible action items (.1); update Creditors' committee service information (.1). | 0.20 | 400.00 | 80.00 |
| 09/17/20 | J.B. Lord | Analyze docket for status and possible critical dates. | 0.10 | 400.00 | 40.00 |
| 09/17/20 | K. A. Morales | Confer with J. Lord and K. Gwynne re: fee examiner and procedures. | 0.30 | 465.00 | 139.50 |
| 09/21/20 | K. A. Morales | Review docket and relevant pleadings including those concerning coalition representation and inclusion in mediation. | 1.30 | 465.00 | 604.50 |
| 09/22/20 | K. A. Morales | Confer with K. Gwynne re: case administration. | 0.10 | 465.00 | 46.50 |
| 09/23/20 | S. Q. Chadick | Phone call with K. Morales and J. Lord regarding case administration. | 0.50 | 295.00 | 147.50 |
| 09/23/20 | K. A. Morales | Conference call with J. Lord and S. Chadick re: case administration. | 0.50 | 465.00 | 232.50 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/25/20 | J.B. Lord | Research and respond to Z. Essner at Kramer Levin re: subpoena form and information | 0.30 | 400.00 | 120.00 |
| 09/25/20 | K. A. Morales | Review emails from R. Ringer re: debtors' counsel (.1); Confer with J Lord re: same (.1). | 0.20 | 465.00 | 93.00 |
| 09/28/20 | K. A. Morales | Confer with J. Lord re: certificates of no objection filed on the docket concerning Pachulski second interim fee application. | 0.10 | 465.00 | 46.50 |
| 09/30/20 | K. A. Morales | Review Kramer Levin Committee updates and current/relevant docket pleadings concerning TCC subpoena. | 2.10 | 465.00 | 976.50 |
| 10/05/20 | K.F. Gwynne | reviewed financial advisor's weekly update | 0.20 | 990.00 | 198.00 |
| 10/12/20 | K. A. Morales | Review letters from TCC Counsel re: Order on Motion of the Coalition authorizing the coalitions to file under seal exhibit A to the amended 2019 Statement. | 0.60 | 465.00 | 279.00 |
| 10/12/20 | K. A. Morales | Review letters from Insurers' Counsels re: Order on Motion of the Coalition authorizing the coalitions to file under seal exhibit A to the amended 2019 Statement. | 0.60 | 465.00 | 279.00 |
| 10/12/20 | K. A. Morales | Review letter from Coalition Counsel re: Order on Motion of the Coalition authorizing the coalitions to file under seal exhibit A to the amended 2019 Statement. | 0.30 | 465.00 | 139.50 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| 10/21/20 | K. A. Morales | Review emails between TCC, UCC, and Debtors re: PI stipulation (.2); Review draft PI stipulation (.8). | 1.00 | 465.00 | 465.00 |
| 10/23/20 | K.F. Gwynne | reviewed Kramer Levin update re: "coalition" issues | 0.10 | 990.00 | 99.00 |
| 10/26/20 | K.F. Gwynne | reviewed update from Alix Partners re: cash flow | 0.20 | 990.00 | 198.00 |
| 10/27/20 | K. A. Morales | Review letter to court on docket. | 0.10 | 465.00 | 46.50 |
| 10/27/20 | K. A. Morales | Review email from R. Ringer re: press release on BSA in LA Times. | 0.10 | 465.00 | 46.50 |
| 11/05/20 | K. A. Morales | Review Middle Tennessee Counsel Stipulation. | 0.30 | 465.00 | 139.50 |
| 11/05/20 | K. A. Morales | Review Mid America Counsel Disclosure Statement. | 0.20 | 465.00 | 93.00 |
| 11/05/20 | K. A. Morales | Review mediation communications. | 0.20 | 465.00 | 93.00 |
| 11/05/20 | K. A. Morales | Review TCC mediation statement. | 0.50 | 465.00 | 232.50 |
| 11/11/20 | K. A. Morales | Review BSA mediation statement. | 0.20 | 465.00 | 93.00 |
| 11/11/20 | K. A. Morales | Review UCC mediation statement. | 0.80 | 465.00 | 372.00 |
| 11/16/20 | K. A. Morales | Review letters on docket from pro se claimants. | 0.20 | 465.00 | 93.00 |
| 11/17/20 | K. A. Morales | Review order approving stipulation modifying consent order related to preliminary injunction. | 0.40 | 465.00 | 186.00 |
| 11/17/20 | K. A. Morales | Review letters on docket re: sexual abuse allegations. | 0.40 | 465.00 | 186.00 |
| 11/17/20 | K. A. Morales | Review mediation schedule | 0.40 | 465.00 | 186.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | and letter from the mediators. | | | |
| 11/23/20 | K. A. Morales | Attend mediation session re: National BSA Assets (Session I). | 1.70 | 465.00 | 790.50 |
| 11/23/20 | K. A. Morales | Review BSA claim count by local counsel. | 0.10 | 465.00 | 46.50 |
| 11/23/20 | K. A. Morales | Review Fee Examiner's initial report. | 0.30 | 465.00 | 139.50 |
| 11/24/20 | K. A. Morales | Attend most of mediation session re: Local Counsel assets. | 1.50 | 465.00 | 697.50 |
| 11/30/20 | K. A. Morales | Review declaration re: implementations of supplemental notice plan. | 0.30 | 465.00 | 139.50 |
| 11/30/20 | K. A. Morales | Review letters re: sexual abuse allegations on docket. | 0.30 | 465.00 | 139.50 |
| 11/30/20 | K. A. Morales | Attend mediation session re: Bates White presentation. | 2.20 | 465.00 | 1,023.00 |
| 12/23/20 | K. A. Morales | Review redline and clean copy of MTC stipulation. | 0.30 | 465.00 | 139.50 |
| 12/23/20 | K. A. Morales | Review email from R. Ringer re: non abuse claims. | 0.10 | 465.00 | 46.50 |
| 12/23/20 | K. A. Morales | Review email from R. Ringer re: claims data update (.1); Review email from M. Wasson re: same (.1). | 0.20 | 465.00 | 93.00 |
| 12/23/20 | K. A. Morales | Review email from R. Ringer re: MTC Stipulation. | 0.10 | 465.00 | 46.50 |
| 12/28/20 | K. A. Morales | Attend call with mediators re: UCC proposal. | 0.40 | 465.00 | 186.00 |
| 01/07/21 | J.B. Lord | Research and analyze docket for upcoming critical dates and possible action items. | 0.20 | 425.00 | 85.00 |
| 01/14/21 | K. A. Morales | Attend part of mediation | 1.20 | 515.00 | 618.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | session with UCC, TCC, and the Debtors. | | | |
| 01/25/21 | J.B. Lord | Research docket for upcoming hearings and possible action items. | 0.20 | 425.00 | 85.00 |
| 01/27/21 | K. A. Morales | Attend part of mediation session with the Debtors. | 1.30 | 515.00 | 669.50 |
| 02/03/21 | K. A. Morales | Attend part of mediation session. | 1.00 | 515.00 | 515.00 |
| 02/05/21 | J.B. Lord | Analyze docket for status and possible action items. | 0.20 | 425.00 | 85.00 |
| 02/17/21 | K. A. Morales | Review agenda for 2/17 hearing. | 0.20 | 515.00 | 103.00 |
| 02/18/21 | J.B. Lord | Research docket for upcoming critical dates and possible action. | 0.20 | 425.00 | 85.00 |
| 02/23/21 | J.B. Lord | Research and analyze docket for possible action/deadlines. | 0.20 | 425.00 | 85.00 |
| 03/08/21 | K. A. Morales | Review order granting allowance of fees/expenses of professionals. | 0.30 | 515.00 | 154.50 |
| 03/08/21 | K. A. Morales | Confer with K. Gwynne and J. Lord re: payment of fees/expenses from Debtor in relation to first interim period. | 0.20 | 515.00 | 103.00 |
| 03/29/21 | J.B. Lord | Rearch and analyze docket for status and possible action item. | 0.10 | 425.00 | 42.50 |
| 03/30/21 | J.B. Lord | Communicate with L. Sizemore and J. Angelo re: notice rescheduling June omnibus time (.1); finalize and e-file same (.2); draft and e-file COS to Debtor's motion for modification of committee | 0.90 | 425.00 | 382.50 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | (.4); communicate with court deputy re: 4/5 hearing (.2) | | | |
| 04/06/21 | J.B. Lord | Research and analyze docket for critical dates and possible action. | 0.20 | 425.00 | 85.00 |
| 04/12/21 | K. A. Morales | Review second status report filed by the TCC. | 0.10 | 515.00 | 51.50 |
| 04/12/21 | K. A. Morales | Review amended agenda for 4/12 status conference. | 0.10 | 515.00 | 51.50 |
| 04/19/21 | K. A. Morales | Review second mediation report. | 0.60 | 515.00 | 309.00 |
| 04/20/21 | K. A. Morales | Continue reviewing second mediation report and Hartford Settlement Agreement. | 1.70 | 515.00 | 875.50 |
| 04/23/21 | K. A. Morales | Attend meet and confer with Debtors' council and others. | 0.50 | 515.00 | 257.50 |
| 04/26/21 | J.B. Lord | Research docket for case updates and possible action. | 0.10 | 425.00 | 42.50 |
| 04/29/21 | K. A. Morales | Review Alix 4/28 financial update on debtors. | 0.20 | 515.00 | 103.00 |
| 04/29/21 | K. A. Morales | Review Kramer Levin's 2nd supplemental disclosure for filing. | 0.30 | 515.00 | 154.50 |
| 05/10/21 | K. A. Morales | Review motion and proposed order re: payment of interim professional fees. | 0.90 | 515.00 | 463.50 |
| 05/11/21 | K. A. Morales | Review stipulation permitting the UCC to intervene in adversary proceeding. | 0.10 | 515.00 | 51.50 |
| 05/14/21 | K. A. Morales | Review amended proposed order re: payment of interim professional fees. | 0.10 | 515.00 | 51.50 |
| 05/21/21 | K. A. Morales | Review email from Debtors' counsel re: May 24th hearing. | 0.10 | 515.00 | 51.50 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 05/24/21 | J.B. Lord | Analyze docket for status and upcoming possible action. | 0.20 | 425.00 | 85.00 |
| 06/04/21 | K. A. Morales | Review century supplemental objection to disclosure statement. | 0.40 | 515.00 | 206.00 |
| 06/04/21 | K. A. Morales | Review third mediator's report. | 0.10 | 515.00 | 51.50 |
| 06/16/21 | J.B. Lord | Review and analyze docket for upcoming critical dates and possible action. | 0.30 | 425.00 | 127.50 |
| 06/22/21 | J.B. Lord | Draft notice of substitution of counsel re: M. Eckard for K. Morales | 0.30 | 425.00 | 127.50 |
| 06/24/21 | J.B. Lord | Communicate with M. Wasson at KL re: K. Morales substitution of counsel (.1); finalize and e-file same (.2). | 0.30 | 425.00 | 127.50 |
| 06/25/21 | J.B. Lord | Research and analyze docket for upcoming hearing dates and papers filed for possible action. | 0.40 | 425.00 | 170.00 |
| **Totals** | | | **45.30** | | **24,292.00** |

**SUMMARY OF PROFESSIONAL SERVICES:**

| Timekeeper | Hours | Rate | Total |
|-----------|-------|------|-------|
| Kurt F. Gwynne | 6.10 hrs @ $ | 990.00 / hr | 6,039.00 |
| Katelin A. Morales | 9.40 hrs @ $ | 515.00 / hr | 4,841.00 |
| Katelin A. Morales | 22.30 hrs @ $ | 465.00 / hr | 10,369.50 |
| John B. Lord | 3.80 hrs @ $ | 425.00 / hr | 1,615.00 |
| John B. Lord | 3.20 hrs @ $ | 400.00 / hr | 1,280.00 |
| Stephanie Q. Chadick | 0.50 hrs @ $ | 295.00 / hr | 147.50 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| **Total Professional Services** | | | **24,292.00** |

## DISBURSEMENTS AND OTHER CHARGES

| Date | Description | | Amount |
|---|---|---|---|
| | Duplicating/Printing/Scanning | 326.00 @ 0.10 | 32.60 |
| | Pacer | | 1.10 |
| 07/14/2020 | COURT FEES Elizabeth A. Russell - Court - Other - VENDOR: Elizabeth A. Russell, Jul 14, 2020, Court Call for Katelin Morales | | 38.25 |
| 07/14/2020 | COURT FEES Elizabeth A. Russell - Court - Other - VENDOR: Elizabeth A. Russell, Jul 14, 2020, Court Call for Katelin Morales | | 38.25 |
| 08/28/2020 | COURT FEES Elizabeth A. Russell - Court - Other - VENDOR: Elizabeth A. Russell, Aug 28, 2020, Court Call for Katelin Morales on 8/28/2020 was for the amount of $22.50 | | 22.50 |
| 09/02/2020 | COURT FEES Elizabeth A. Russell - Court - Other - VENDOR: Elizabeth A. Russell, Sep 02, 2020, Court Call for Katelin Morales on 9/2/2020 Second charge per court call | | 31.50 |
| 09/03/2020 | RELIABLE WILMINGTON - TRANSCRIPT EXPENSE BSA transcript per John Lord | | 580.00 |
| 09/04/2020 | DLS DISCOVERY - COURIER SERVICE - OUTSIDE 72 pages B/W with mix of staples, clips, rubber bands and folders | | 20.08 |
| 09/13/2020 | COURT FEES Elizabeth A. Russell - Court - Other - VENDOR: Elizabeth A. Russell, Sep 13, 2020, Court Call for Katelin Morales | | 101.25 |
| 09/23/2020 | RICHARD CHARNEICKI - Postage - VENDOR: Richard Charneicki, Sep 23, 2020, USPS PO 4166170038 Purch ID: None | | 8.25 |
| 09/30/2020 | Elizabeth A. Russell - Court - Other - VENDOR: Elizabeth A. Russell, Sep 30, 2020, This is a pro hac for Natan Hamerman 397013/60001/Katelin | | 25.00 |
| 10/18/2020 | Elizabeth A. Russell - Court - Other - VENDOR: Elizabeth A. Russell, Oct 18, 2020, Court Call for Katelin Morales | | 127.50 |
| 02/18/2021 | Elizabeth A. Russell - Court - Other - VENDOR: Elizabeth A. Russell, Feb 18, 2021, Court Call for Katelin Morales | | 75.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| Date | Description | Amount |
|------|-------------|--------|
| | **Total Expenses and Other Charges** | **1,101.28** |

**INVOICE SUMMARY**

| | | |
|---|---|---|
| Total Fees | $ | 24,292.00 |
| Total Expenses and Other Charges | $ | 1,101.28 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **25,393.28** |
| **Total Amount Due** | **$** | **25,393.28** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Official Committee of Unsecured Creditors of Boy Scouts of America<br>c/o Reed Smith LLP<br>1201 Market Street, Suite 1500<br>Wilmington, DE 19801 | Invoice Number: **3456794**<br>Invoice Date: **12/6/2021**<br>Client Number: **397013**<br>Matter Number: **397013.60002** |

**DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH October 31, 2021**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/03/20 | K. A. Morales | Attend UCC call re: case updates. | 1.30 | 465.00 | 604.50 |
| 08/03/20 | K. A. Morales | Attend committee professionals call re: preparation for UCC call. | 0.60 | 465.00 | 279.00 |
| 08/10/20 | K. A. Morales | Attend all committee call re: TCC/coalition issues, local council issues, mediation, and case updates. | 1.00 | 465.00 | 465.00 |
| 08/10/20 | K. A. Morales | Attend UCC Professionals call re: prep for all committee call. | 0.20 | 465.00 | 93.00 |
| 08/17/20 | K. A. Morales | Attend all committee call re: mediation and case updates. | 1.20 | 465.00 | 558.00 |
| 08/17/20 | K. A. Morales | Attend UCC professionals call re: agenda for all committee call. | 0.50 | 465.00 | 232.50 |
| 08/24/20 | K. A. Morales | Review email from Kramer Levin to Committee members re: case updates. | 0.60 | 465.00 | 279.00 |
| 08/27/20 | K.F. Gwynne | Attend committee professionals call re: mediation and "coalition" Rule 2019 statement | 0.50 | 990.00 | 495.00 |
| 08/27/20 | K. A. Morales | Attend most of UCC professional call re: prep for | 0.40 | 465.00 | 186.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | all committee call and coalition motion concerning 2019 statement. | | | |
| 08/31/20 | K. A. Morales | Attend UCC call re: mediation, coalition motion, and case updates. | 1.40 | 465.00 | 651.00 |
| 08/31/20 | K. A. Morales | Attend committee professional call re: agenda for all UCC call. | 0.20 | 465.00 | 93.00 |
| 09/10/20 | K. A. Morales | Attend all committee call re: financial update, case updates, and summary of 9/9/20 omnibus hearing. | 0.80 | 465.00 | 372.00 |
| 09/15/20 | K. A. Morales | Attend committee call re: financial update and mediation call. | 0.60 | 465.00 | 279.00 |
| 09/21/20 | K. A. Morales | Attend UCC professionals call re: agenda and postponing UCC call. | 0.50 | 465.00 | 232.50 |
| 09/30/20 | K. A. Morales | Attend committee call re: local council issue, financial update, and TCC 2004 subpoena. | 1.60 | 465.00 | 744.00 |
| 09/30/20 | K. A. Morales | Attend UCC professionals call re: local council issue and agenda for all committee call. | 0.50 | 465.00 | 232.50 |
| 10/05/20 | K. A. Morales | Attend UCC professionals call re: agenda for all committee call. | 0.40 | 465.00 | 186.00 |
| 10/05/20 | K. A. Morales | Attend all committee call re: financial update, local council issues, mediation, and proof of claim issue. | 0.80 | 465.00 | 372.00 |
| 10/05/20 | K.F. Gwynne | Attend committee professionals call re: agenda for UCC call. | 0.40 | 990.00 | 396.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 10/12/20 | K. A. Morales | Confer with co-counsel re: UCC professionals call. | 0.10 | 465.00 | 46.50 |
| 10/14/20 | K. A. Morales | Attend UCC professionals call re: 10/14 omnibus hearing and agenda for UCC call. | 0.80 | 465.00 | 372.00 |
| 10/15/20 | K. A. Morales | All committee call re: omnibus hearing, financial update, and proceeding against lender. | 1.40 | 465.00 | 651.00 |
| 10/21/20 | K. A. Morales | Review emails between committee member and Kramer. | 0.20 | 465.00 | 93.00 |
| 10/21/20 | K. A. Morales | Review committee update emails. | 0.20 | 465.00 | 93.00 |
| 10/22/20 | K. A. Morales | Review committee update emails. | 0.10 | 465.00 | 46.50 |
| 10/26/20 | K. A. Morales | Attend committee professionals meeting re: draft complaint and agenda for UCC meeting. | 0.60 | 465.00 | 279.00 |
| 10/26/20 | K. A. Morales | Attend all UCC meeting re: financial update, draft complaint, and case updates. | 0.60 | 465.00 | 279.00 |
| 10/26/20 | K.F. Gwynne | Attend weekly commitee meeting re: draft complaint. | 0.40 | 990.00 | 396.00 |
| 11/02/20 | K. A. Morales | Attend UCC call re: financial update and PBGC issue. | 1.10 | 465.00 | 511.50 |
| 11/02/20 | K. A. Morales | Attend UCC professional call re: agenda for UCC call. | 0.90 | 465.00 | 418.50 |
| 11/03/20 | K. A. Morales | Review email correspondence to committee re: update | 0.60 | 465.00 | 279.00 |
| 11/05/20 | K. A. Morales | Review emails from Kramer to committee re: case updates, relevant filings, and financial updates. | 2.40 | 465.00 | 1,116.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 11/09/20 | K. A. Morales | Attend UCC professionals call re: canceling all committee call. | 0.20 | 465.00 | 93.00 |
| 11/09/20 | K. A. Morales | Review NYT article from T. Mayer to committee re: PBGC claims. | 0.20 | 465.00 | 93.00 |
| 11/09/20 | K. A. Morales | Review Kramer memo to UCC on PBGC claims. | 1.00 | 465.00 | 465.00 |
| 11/09/20 | K. A. Morales | Review emails from Kramer team to committee re: case updates. | 0.50 | 465.00 | 232.50 |
| 11/11/20 | K. A. Morales | Review Kramer email to UCC re: update. | 0.10 | 465.00 | 46.50 |
| 11/12/20 | K. A. Morales | Review Kramer's email to committee re: case update, financials and filings | 0.10 | 465.00 | 46.50 |
| 11/16/20 | K. A. Morales | Review Kramer emails to committee and attachments (NYT article). | 0.20 | 465.00 | 93.00 |
| 11/16/20 | K. A. Morales | Attend all UCC call re: financial update, proofs of claim, and agenda for 11/18 hearing. | 0.90 | 465.00 | 418.50 |
| 11/16/20 | K. A. Morales | Attend UCC professionals call re: agenda for UCC call. | 0.40 | 465.00 | 186.00 |
| 11/17/20 | K. A. Morales | Review weekly committee update email from Kramer. | 0.10 | 465.00 | 46.50 |
| 11/20/20 | K. A. Morales | Review committee update email from Kramer. | 0.10 | 465.00 | 46.50 |
| 11/23/20 | K. A. Morales | Attend UCC professionals call re: first mediation session and fee examiner reports. | 0.30 | 465.00 | 139.50 |
| 11/25/20 | K. A. Morales | Review Kramer update email to the committee re: BSA Funding presentation and | 0.10 | 465.00 | 46.50 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | other case updates. | | | |
| 11/30/20 | K. A. Morales | Review Kramer update email re: mediation session and related materials. | 0.30 | 465.00 | 139.50 |
| 11/30/20 | K. A. Morales | Review Kramer's committee update email re: agenda for committee call. | 0.10 | 465.00 | 46.50 |
| 11/30/20 | K. A. Morales | Review Kramer committee email re: monthly operating report and other case updates. | 0.10 | 465.00 | 46.50 |
| 11/30/20 | K. A. Morales | Attend all committee call re: claims update, mediation session, and JPM settlement proposal. | 1.30 | 465.00 | 604.50 |
| 11/30/20 | K. A. Morales | Review email from R. Ringer re: JPM settlement proposal time line. | 0.10 | 465.00 | 46.50 |
| 11/30/20 | K. A. Morales | Attend part of UCC professionals call re: agenda for all committee call. | 0.30 | 465.00 | 139.50 |
| 12/04/20 | K. A. Morales | Review Kramer email to committee re: Debtors' rule 2004 motion (.1); Review same re: JLL retention (.1); Review same re: MTC stipulation and other case updates (.1). | 0.30 | 465.00 | 139.50 |
| 12/07/20 | K. A. Morales | Review Kramer committee update email re: CBRE retention application. | 0.10 | 465.00 | 46.50 |
| 12/14/20 | K. A. Morales | Attend all UCC call re: case updates, financial update, and JPM response to draft complaint. | 0.80 | 465.00 | 372.00 |
| 12/14/20 | K. A. Morales | Attend UCC professionals call | 0.60 | 465.00 | 279.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | re: agenda for all UCC call. | | | |
| 12/15/20 | K. A. Morales | Review committee update email re: 2004 motion, Debtor's appraiser motion, and other case updates. | 0.10 | 465.00 | 46.50 |
| 12/15/20 | K. A. Morales | Review committee update email re: appraiser motion and other case updates. | 0.10 | 465.00 | 46.50 |
| 12/21/20 | K. A. Morales | Attend UCC professionals call re: agenda for committee call. | 0.70 | 465.00 | 325.50 |
| 12/22/20 | K. A. Morales | Communicate with M. Wasson re: substitution at all committee meeting. | 0.10 | 465.00 | 46.50 |
| 12/23/20 | K. A. Morales | Review committee update email from Kramer re: JPM proposal. | 0.10 | 465.00 | 46.50 |
| 12/23/20 | K. A. Morales | Review committee update email from Kramer re: MTC Stipulation and other case updates. | 0.10 | 465.00 | 46.50 |
| 12/23/20 | K. A. Morales | Review Kramer committee update email re: mediation session and other case updates. | 0.20 | 465.00 | 93.00 |
| 12/23/20 | K. A. Morales | Review Kramer committee update email re: adjournment of 12/16 hearing. | 0.10 | 465.00 | 46.50 |
| 12/28/20 | K. A. Morales | Review committee update email from Kramer re: mediation and other updates (.1); Review email from Z. Essner re: JPM proposal (.1). | 0.20 | 465.00 | 93.00 |
| 01/03/21 | K. A. Morales | Review emails with UCC re: plan issues. | 0.10 | 515.00 | 51.50 |
| 01/04/21 | K. A. Morales | Attend UCC call re: plan, | 1.60 | 515.00 | 824.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | mediation, and other case updates. | | | |
| 01/04/21 | K. A. Morales | Attend UCC professionals call re: UCC agenda. | 0.80 | 515.00 | 412.00 |
| 01/11/21 | K. A. Morales | Attend UCC call re: mediation session, plan, and other case updates. | 0.80 | 515.00 | 412.00 |
| 01/12/21 | K. A. Morales | Attend part of zoom call with the committee re: mediation updates. | 1.00 | 515.00 | 515.00 |
| 01/19/21 | K. A. Morales | Attend UCC professionals call re: agenda for UCC call and mediation issues. | 0.50 | 515.00 | 257.50 |
| 01/26/21 | K. A. Morales | Attend UCC call re: mediation issues and next steps. | 1.00 | 515.00 | 515.00 |
| 01/26/21 | K. A. Morales | Attend most of UCC professionals call re: agenda for UCC meeting and mediation issues. | 0.50 | 515.00 | 257.50 |
| 02/01/21 | K. A. Morales | Attend all UCC call re: Debtors' counter offer and status of mediation sessions. | 1.00 | 515.00 | 515.00 |
| 02/01/21 | K. A. Morales | Attend UCC professionals call re: agenda for all UCC call. | 0.50 | 515.00 | 257.50 |
| 02/01/21 | K. A. Morales | Review emails between UCC professionals re: UCC call and status of Debtors' counter offer (.1); Review same re: estimate of claims (.1); Review same re: Debtors' counter offer (.1); Review same re: status of mediation sessions (.2) Review committee update email re: Debtors' motion to apply wrongful death settlement (.1). | 0.60 | 515.00 | 309.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/05/21 | K. A. Morales | Attend all UCC call re: mediation sessions update. | 1.00 | 515.00 | 515.00 |
| 02/08/21 | K. A. Morales | Attend all UCC call re: financial update and update on settlement discussions. | 0.60 | 515.00 | 309.00 |
| 02/08/21 | K. A. Morales | Attend UCC professionals cal re: agenda for all UCC call. | 0.30 | 515.00 | 154.50 |
| 02/09/21 | K. A. Morales | Review committee update email re: term sheet. | 0.20 | 515.00 | 103.00 |
| 02/10/21 | K. A. Morales | Review committee update email re: mediation update and other case updates. | 0.10 | 515.00 | 51.50 |
| 02/12/21 | K. A. Morales | Review committee update email re: case updates. | 0.20 | 515.00 | 103.00 |
| 02/16/21 | K. A. Morales | Review committee update email re: 2/17 hearing and insurer's Rule 2004 motion. | 0.10 | 515.00 | 51.50 |
| 02/16/21 | K. A. Morales | Attend UCC call re: financial update, term sheet, and case updates. | 0.80 | 515.00 | 412.00 |
| 02/18/21 | K. A. Morales | Attend UCC meeting re: term sheet. | 0.70 | 515.00 | 360.50 |
| 02/22/21 | J. D. Angelo | Attend weekly committee meeting and follow up with K. Morales re same. | 0.80 | 605.00 | 484.00 |
| 02/22/21 | K. A. Morales | Review committee update email re: weekly committee updates. | 0.10 | 515.00 | 51.50 |
| 02/22/21 | K. A. Morales | Review committee update email re: updated term sheet. | 0.10 | 515.00 | 51.50 |
| 02/22/21 | K. A. Morales | Attend UCC professionals call re: agenda for UCC call. | 0.40 | 515.00 | 206.00 |
| 02/23/21 | K. A. Morales | Review committee update email re: updated settlement | 0.10 | 515.00 | 51.50 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | term sheet. | | | |
| 02/23/21 | K. A. Morales | Review committee update email re: updated settlement term sheet and other case updates. | 0.20 | 515.00 | 103.00 |
| 02/23/21 | K. A. Morales | Review committee update email re: Rule 2004 Motion and motion for Rule 2019 statement | 0.10 | 515.00 | 51.50 |
| 02/23/21 | K. A. Morales | Review update email from J. Angelo re: all committee call concerning financial update and preliminary injunction extension. | 0.10 | 515.00 | 51.50 |
| 02/24/21 | K. A. Morales | Review committee update email re: motion to extend preliminary injunction and other updates. | 0.10 | 515.00 | 51.50 |
| 02/24/21 | K. A. Morales | Review committee update email re: revised term sheet and other updates. | 0.30 | 515.00 | 154.50 |
| 02/24/21 | K. A. Morales | Review committee update email re: settlement update and Insurer's Rule 2004 motion. | 0.20 | 515.00 | 103.00 |
| 02/24/21 | K. A. Morales | Review committee update email re: non-abuse claims and other updates. | 0.10 | 515.00 | 51.50 |
| 03/01/21 | K. A. Morales | Attend UCC professional call re: agenda for all UCC call. | 0.40 | 515.00 | 206.00 |
| 03/01/21 | K. A. Morales | Attend all UCC call re: term sheet and plan. | 0.60 | 515.00 | 309.00 |
| 03/05/21 | K. A. Morales | Review committee update email from Kramer re: FCR response to mediation report, MOR, and other updates (.1); | 1.30 | 515.00 | 669.50 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Review same re: plan concerns (.2); Attend part of committee meeting re: plan (1). | | | |
| 03/09/21 | K. A. Morales | Review committee update email from Kramer re: motion to extend preliminary injunction resolution and other case updates (.1); Review same re: committee comments to Plan (.2). | 0.30 | 515.00 | 154.50 |
| 03/16/21 | K. A. Morales | Review Kramer committee update email re: rescheduling pre-trial conference, joinder to preliminary injunction stipulation, and other case updates (.1); Review same re:TCC and FCR standing motion (.1); Attend UCC professionals call (.4); Attend all UCC call re: joinder to preliminary injunction stipulation and other case updates (.6) | 1.20 | 515.00 | 618.00 |
| 03/17/21 | K. A. Morales | Review Kramer committee update email re: motion for estimation of current and future abuse claims (.1); Review same re: joinder in support of preliminary injunction (.1); Review same re: comments to the plan and other case updates (.1). | 0.30 | 515.00 | 154.50 |
| 03/19/21 | K. A. Morales | Review Kramer committee update email re: 3/17 hearing and motion with draw the reference (.1); Review same: re mediation sessions (.1); Email K. Gwynne re: same (.1). | 0.30 | 515.00 | 154.50 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 03/22/21 | K. A. Morales | Review committee update email re: amended disclosure statement, Debtor's 3rd motion to extend exclusivity period, and other case updates. | 0.10 | 515.00 | 51.50 |
| 03/26/21 | K. A. Morales | Review committee update email re: order denying TCC mediation and Alix fee application (.1); Review same re: TCC motion re: Florida mediation and financial update (.1). | 0.20 | 515.00 | 103.00 |
| 03/29/21 | K. A. Morales | Attend all committee call re: plan updates, case updates, and financial update. | 0.50 | 515.00 | 257.50 |
| 04/05/21 | K. A. Morales | Review committee update email re: claimants' objection to disclosure statement, mediation update, and other case updates (.1): Review same re: TCC's objection to Debtors' motion to extend exclusivity and other case updates (.1). | 0.20 | 515.00 | 103.00 |
| 04/07/21 | K. A. Morales | Review committee update email re: rescheduling committee call and mediation update. | 0.10 | 515.00 | 51.50 |
| 04/12/21 | K. A. Morales | Attend all UCC committee call re: mediation update and financial update. | 0.60 | 515.00 | 309.00 |
| 04/12/21 | K. A. Morales | Review committee update email re: 4/12/2021 status report hearing and century's motion to adjourn the disclosure statement hearing | 0.10 | 515.00 | 51.50 |
| 04/12/21 | K. A. Morales | Emails with UCC | 0.10 | 515.00 | 51.50 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| | | professionals re: rescheduling all committee call(s). | | | |
| 04/19/21 | K. A. Morales | Review committee update re: 4/19 UCC call (.1); Review same re: second mediation report (.1); Review same re: various motions filed and general case updates (.2); Review same re: second amended plan and disclosure statement (.2); Review same re: Century motion to adjourn and other case updates (.1); Review same re: 4/12 status conference and other case updates (.1). | 0.80 | 515.00 | 412.00 |
| 04/19/21 | K. A. Morales | Attend UCC call re: case updates, plan revisions, and financial update. | 0.80 | 515.00 | 412.00 |
| 04/27/21 | K. A. Morales | Attend professionals call re: UCC meeting agenda. | 0.40 | 515.00 | 206.00 |
| 04/29/21 | K. A. Morales | Review committee update email re: joinder to standing motion objection and other case updates (.1); Review same re: Kramer second supplemental disclosure (.1); Review same re: 4/29 hearing re-scheduling, TCC declaratory judgment action, and other case updates (.1); Review same re: coalition and FCR objection to exclusivity (.2); Review same re: update from Debtors, Century bar date appeal, and other case updates (.1); Review same re: standing motion objections (.1). | 0.70 | 515.00 | 360.50 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 05/10/21 | J. D. Angelo | appear for/attend weekly telephonic committee meeting. | 0.50 | 605.00 | 302.50 |
| 05/10/21 | K. A. Morales | Attend part of all UCC call re: disclosure statement objections and other case updates. | 0.80 | 515.00 | 412.00 |
| 05/11/21 | K. A. Morales | Review committee update email re: disclosure statement objections (.1); Review same re: 5/10 committee meeting and Alix fee statement (.1); Review same re: draft stipulation to intervene (.1). | 0.30 | 515.00 | 154.50 |
| 05/14/21 | K. A. Morales | Review committee update email re: century objection to disclosure statement and objections to confirmationschedulingg motion. | 0.10 | 515.00 | 51.50 |
| 05/24/21 | K. A. Morales | Review committee emails re: adjourning May 24th hearing. | 0.20 | 515.00 | 103.00 |
| 05/24/21 | K. A. Morales | Attend UCC professionals call re: agenda and canceling all UCC call. | 0.20 | 515.00 | 103.00 |
| 05/25/21 | K. A. Morales | Review committee email re: exclusivity motion, TCC/FCR restricted property adversary proceeding, and other case updates (.3); Review same re: May 24th hearing (.1); Review same re: amended plan and disclosure statement (.1). | 0.50 | 515.00 | 257.50 |
| 05/26/21 | K. A. Morales | Review committee update email re: TCC adversary proceeding schedule and other case updates. | 0.20 | 515.00 | 103.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 06/02/21 | K. A. Morales | Review committee update email re: financial update and other case updates. | 0.10 | 515.00 | 51.50 |
| 06/03/21 | K. A. Morales | Attend all UCC call re: plan update and upcoming disclosure statement hearing. | 0.40 | 515.00 | 206.00 |
| 06/03/21 | K. A. Morales | Review committee email re: financial update. | 0.20 | 515.00 | 103.00 |
| 06/04/21 | K. A. Morales | Review committee update email re: rescheduled disclosure statement hearing and century supplemental objection to Disclosure Statement. | 0.10 | 515.00 | 51.50 |
| 06/21/21 | M.W. Eckard | Attend Committee teleconference w/ members of the Committee and Committee professionals | 0.80 | 635.00 | 508.00 |
| 06/29/21 | M.W. Eckard | Attend Committee teleconference | 1.10 | 635.00 | 698.50 |
| 07/27/21 | M.W. Eckard | Attend Committee teleconference | 0.50 | 635.00 | 317.50 |
| 10/01/21 | M.W. Eckard | Attend creditors committee teleconference | 0.70 | 635.00 | 444.50 |
| **Totals** | | | **63.50** | | **32,234.00** |

**SUMMARY OF PROFESSIONAL SERVICES:**

| Timekeeper | Hours | Rate | Total |
|-----------|-------|------|-------|
| Kurt F. Gwynne | 1.30 hrs @ $ | 990.00 / hr | 1,287.00 |
| Mark W. Eckard | 3.10 hrs @ $ | 635.00 / hr | 1,968.50 |
| Jason D. Angelo | 1.30 hrs @ $ | 605.00 / hr | 786.50 |
| Katelin A. Morales | 26.30 hrs @ $ | 515.00 / hr | 13,544.50 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Katelin A. Morales | 31.50 hrs @ $ | 465.00 / hr | 14,647.50 |
| **Total Professional Services** | | | **32,234.00** |

**INVOICE SUMMARY**

| | | |
|---|---|---|
| Total Fees | $ | 32,234.00 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **32,234.00** |
| **Total Amount Due** | **$** | **32,234.00** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| Official Committee of Unsecured Creditors of Boy Scouts of America c/o Reed Smith LLP 1201 Market Street, Suite 1500 Wilmington, DE 19801 | Invoice Number: | **3456795** |
| | Invoice Date: | **12/6/2021** |
| | Client Number: | **397013** |
| | Matter Number: | **397013.60004** |

### DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH October 31, 2021

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 08/24/20 | K. A. Morales | Review and analyze TCC motion to enforce automatic stay. | 0.50 | 465.00 | 232.50 |
| 08/26/20 | K. A. Morales | Further review and analyze TCC Motion to enforce automatic stay. | 0.10 | 465.00 | 46.50 |
| **Totals** | | | **0.60** | | **279.00** |

### SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Katelin A. Morales | 0.60 hrs @ $ | 465.00 / hr | 279.00 |
| **Total Professional Services** | | | **279.00** |

### INVOICE SUMMARY

| | | |
|---|---|---|
| Total Fees | $ | 279.00 |
| **TOTAL CURRENT INVOICE DUE** | $ | **279.00** |
| **Total Amount Due** | $ | **279.00** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| | |
|---|---|
| Official Committee of Unsecured Creditors of Boy Scouts of America<br>c/o Reed Smith LLP<br>1201 Market Street, Suite 1500<br>Wilmington, DE 19801 | Invoice Number: **3456796**<br>Invoice Date: **12/6/2021**<br>Client Number: **397013**<br>Matter Number: **397013.60005** |

**DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH October 31, 2021**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/30/20 | K. A. Morales | Review COC re: bar date order and claim form. | 0.10 | 465.00 | 46.50 |
| 11/30/20 | K. A. Morales | Review order clarifying bar date order. | 0.10 | 465.00 | 46.50 |
| **Totals** | | | **0.20** | | **93.00** |

**SUMMARY OF PROFESSIONAL SERVICES:**

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Katelin A. Morales | 0.20 hrs @ $ | 465.00 / hr | 93.00 |
| **Total Professional Services** | | | **93.00** |

**INVOICE SUMMARY**

| | | |
|---|---|---|
| Total Fees | $ | 93.00 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **93.00** |
| **Total Amount Due** | **$** | **93.00** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| | |
|---|---|
| Official Committee of Unsecured Creditors of Boy Scouts of America c/o Reed Smith LLP 1201 Market Street, Suite 1500 Wilmington, DE 19801 | Invoice Number: **3456797** Invoice Date: **12/6/2021** Client Number: **397013** Matter Number: **397013.60006** |

### DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH October 31, 2021

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/08/20 | K.F. Gwynne | reviewed memo to mediators re: prepetition financing and related claims | 0.40 | 990.00 | 396.00 |
| 10/19/20 | K. A. Morales | Review draft complaint in challenge proceeding. | 0.90 | 465.00 | 418.50 |
| 10/19/20 | S. Q. Chadick | Finalize and e-file third stipulation with pre-petition secured parties reserving certain committee rights pursuant to final cash collateral order | 0.30 | 295.00 | 88.50 |
| 10/19/20 | K. A. Morales | Review and file stipulation extending challenge period for potential challenge proceeding (.7); Confer with Kramer and S. Chadick re: same (.2). | 0.90 | 465.00 | 418.50 |
| 10/20/20 | K. A. Morales | Continue reviewing complaint and related issues. | 2.00 | 465.00 | 930.00 |
| 10/20/20 | K. A. Morales | Review correspondence re: privileged information in draft complaint. | 0.10 | 465.00 | 46.50 |
| 10/21/20 | K.F. Gwynne | reviewed committe memebr and Kramer Levin emails re: stipulation extending challenge period | 0.20 | 990.00 | 198.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 10/21/20 | K.F. Gwynne | reviewed draft stipulation extending challenge period | 0.70 | 990.00 | 693.00 |
| 10/22/20 | K. A. Morales | Review revisions to third stipulation and confer with K. Gwynne and R Ringer re: same. | 1.00 | 465.00 | 465.00 |
| 02/09/21 | K. A. Morales | Call with M. Wasson re: conflicts counsel (.1); Call with K. Gwynne re: same (.1). | 0.20 | 515.00 | 103.00 |
| 02/10/21 | K. A. Morales | Emails with M. Wasson re: conflicts counsel (.2); Call with K. Gwynne re: same (.1). | 0.30 | 515.00 | 154.50 |
| 02/11/21 | S. Q. Chadick | Finalize and e-file seventh stipulation with prepetition secured parties reserving certain committee rights pursuant to final cash collateral order | 0.20 | 315.00 | 63.00 |
| 02/22/21 | J.B. Lord | Research and respond to K. Morales re: order on 2004 motion | 0.20 | 425.00 | 85.00 |
| 03/16/21 | K. A. Morales | Review and file joinder to BSA's reply to objection to preliminary injunction. | 0.80 | 515.00 | 412.00 |
| 03/29/21 | K. A. Morales | Review Order of the District Court Judge dismissing the appeal of Century. | 1.20 | 515.00 | 618.00 |
| 09/30/21 | M.W. Eckard | Review and analyze adversary complaint filed by Lonnie Washburn | 0.40 | 635.00 | 254.00 |
| 10/01/21 | M.W. Eckard | Emails w/ M.Wasson re effectiveness of emailed adversary complaint as having commenced new adversary proceeding; review and analyze local rules re same | 0.20 | 635.00 | 127.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| **Totals** | | | **10.00** | | **5,470.50** |

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Kurt F. Gwynne | 1.30 hrs @ $ | 990.00 / hr | 1,287.00 |
| Mark W. Eckard | 0.60 hrs @ $ | 635.00 / hr | 381.00 |
| Katelin A. Morales | 2.50 hrs @ $ | 515.00 / hr | 1,287.50 |
| Katelin A. Morales | 4.90 hrs @ $ | 465.00 / hr | 2,278.50 |
| John B. Lord | 0.20 hrs @ $ | 425.00 / hr | 85.00 |
| Stephanie Q. Chadick | 0.20 hrs @ $ | 315.00 / hr | 63.00 |
| Stephanie Q. Chadick | 0.30 hrs @ $ | 295.00 / hr | 88.50 |
| **Total Professional Services** | | | **5,470.50** |

## INVOICE SUMMARY

| | | |
|---|---|---|
| Total Fees | $ | 5,470.50 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **5,470.50** |
| **Total Amount Due** | **$** | **5,470.50** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| | |
|---|---|
| Official Committee of Unsecured Creditors of Boy Scouts of America<br>c/o Reed Smith LLP<br>1201 Market Street, Suite 1500<br>Wilmington, DE 19801 | Invoice Number: **3456798**<br>Invoice Date: **12/6/2021**<br>Client Number: **397013**<br>Matter Number: **397013.60007** |

### DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH October 31, 2021

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/11/21 | K. A. Morales | Attend mediation session with Debtors and mediators re: plan issues. | 0.80 | 515.00 | 412.00 |
| 02/09/21 | K. A. Morales | Review Kramer Levin comments to JPM term sheet re: plan. | 0.60 | 515.00 | 309.00 |
| 02/22/21 | K. A. Morales | Review redline of term sheet re: plan. | 0.20 | 515.00 | 103.00 |
| 03/01/21 | K. A. Morales | Review amended disclosure statement. | 2.20 | 515.00 | 1,133.00 |
| 03/01/21 | K. A. Morales | Review amended plan. | 2.00 | 515.00 | 1,030.00 |
| 03/09/21 | K. A. Morales | Review Kramer revisions/edits to plan. | 1.70 | 515.00 | 875.50 |
| 03/11/21 | K. A. Morales | Continue reviewing plan and disclosure statement. | 2.80 | 515.00 | 1,442.00 |
| 03/29/21 | K. A. Morales | Review objection of various claimants to disclosure statement. | 1.30 | 515.00 | 669.50 |
| 03/31/21 | K. A. Morales | Review objection to adequacy of disclosure statement filed by Bonina Claimants. | 1.30 | 515.00 | 669.50 |
| 05/17/21 | J.B. Lord | Prepare documents and information for use at DS hearing on 5/19 per K. Morales. | 0.80 | 425.00 | 340.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/22/21 | M.W. Eckard | Review and analyze plan | 1.50 | 635.00 | 952.50 |
| 06/22/21 | M.W. Eckard | Review and analyze disclosure statement | 1.70 | 635.00 | 1,079.50 |
| 06/29/21 | M.W. Eckard | Review and analyze settlement proposal | 0.20 | 635.00 | 127.00 |
| **Totals** | | | **17.10** | | **9,142.50** |

**SUMMARY OF PROFESSIONAL SERVICES:**

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Mark W. Eckard | 3.40 hrs @ $ | 635.00 / hr | 2,159.00 |
| Katelin A. Morales | 12.90 hrs @ $ | 515.00 / hr | 6,643.50 |
| John B. Lord | 0.80 hrs @ $ | 425.00 / hr | 340.00 |
| **Total Professional Services** | | | **9,142.50** |

**INVOICE SUMMARY**

| | | |
|---|---|---|
| Total Fees | $ | 9,142.50 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **9,142.50** |
| **Total Amount Due** | **$** | **9,142.50** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| | |
|---|---|
| Official Committee of Unsecured Creditors of Boy Scouts of America | **Invoice Number:**  **3456799** |
| c/o Reed Smith LLP | **Invoice Date:**  **81252/ 18** |
| 1201 Market Street, Suite 1500 | **Client Number:**  **397/ 83** |
| Wilmington, DE 19801 | **Matter Number:**  **397/ 83.6/ / / 0** |

**DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH October 38, 1/ 18**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/04/20 | K. A. Morales | Analyze emails from Tort Committee re: motion to shorten notice on CBRE retention application. | 0.30 | 465.00 | 139.50 |
| **Totals** | | | **/ .3/** | | **839.5/** |

**SUMMARY OF PROFESSIONAL SERVICES:**

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Katelin A. Morales | 0.30 hrs @ $ | 465.00 / hr | 139.50 |
| **Total Professional Services** | | | **839.5/** |

**INVOICE SUMMARY**

| | |
|---|---|
| Total Fees | $_____139.50 |
| **TOTAL CURRENT INVOICE DUE** | **$_____839.5/** |
| **Total Amount Due** | **$_____839.5/** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| | |
|---|---|
| Official Committee of Unsecured Creditors of Boy Scouts of America | Invoice Number: **3456799** |
| c/o Reed Smith LLP | Invoice Date: **8/26/1918** |
| 1201 Market Street, Suite 1500 | Client Number: **3/ 0983** |
| Wilmington, DE 19801 | Matter Number: **3/ 0983.69989** |

### DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH October 38, 1918

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/23/20 | K. A. Morales | Review BSA settlement term sheet re: plan. | 0.30 | 465.00 | 139.50 |
| **Totals** | | | **9.39** | | **83/ .59** |

### SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Katelin A. Morales | 0.30 hrs @ $ | 465.00 / hr | 139.50 |
| **Total Professional Services** | | | **83/ .59** |

### INVOICE SUMMARY

| | | |
|---|---|---|
| Total Fees | $ | 139.50 |
| **TOTAL CURRENT INVOICE DUE** | $ | **83/ .59** |
| **Total Amount Due** | $ | **83/ .59** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

Official Committee of Unsecured Creditors of Boy
Scouts of America
c/o Reed Smith LLP
1201 Market Street, Suite 1500
Wilmington, DE 19801

| | |
|---|---|
| Invoice Number: | **3456798** |
| Invoice Date: | **8126/21918** |
| Client Number: | **3/ 0983** |
| Matter Number: | **3/ 0983.69988** |

### DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH October 38, 1918

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/13/20 | K. A. Morales | Attend restoration plan conference call re: claims, filing proofs of claim, and case updates. | 1.00 | 465.00 | 465.00 |
| 11/12/20 | K. A. Morales | Call with creditor who contacted committee counsel with questions about the bar date. | 0.20 | 465.00 | 93.00 |
| 11/13/20 | K. A. Morales | Call with creditor re: bar date and instructions on how to file a claim. | 0.30 | 465.00 | 139.50 |
| **Totals** | | | **8.59** | | **6/ 0.59** |

### SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Katelin A. Morales | 1.50 hrs @ $ | 465.00 / hr | 697.50 |
| **Total Professional Services** | | | **6/ 0.59** |

### INVOICE SUMMARY

| | | |
|---|---|---|
| Total Fees | $ | 697.50 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **6/ 0.59** |
| **Total Amount Due** | **$** | **6/ 0.59** |

---



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| | |
|---|---|
| Official Committee of Unsecured Creditors of Boy Scouts of America<br>c/o Reed Smith LLP<br>1201 Market Street, Suite 1500<br>Wilmington, DE 19801 | Invoice Number:    **3456798**<br>Invoice Date:    **18/2/8981**<br>Client Number:    **3/ 0913**<br>Matter Number:    **3/ 0913.69918** |

### DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH October 31, 8981

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/03/20 | L.F. Gilberti | Email exchange with Kramer Levin re further advice on nonprofit related/restricted assets issues | 0.10 | 935.00 | 93.50 |
| 08/04/20 | L.F. Gilberti | Research cases and articles on restriction of non-profit assets. | 1.20 | 935.00 | 1,122.00 |
| 08/05/20 | L.F. Gilberti | Further research regarding Kramer Levin questions (on breach of restrictions of non-profit assets) (1.80); Email to P. Baranpuria, Kramer Levin addressing issues (.20) | 2.00 | 935.00 | 1,870.00 |
| 08/18/20 | L.F. Gilberti | Emails with Kramer Levin counsel re questions re donations and assets. | 0.10 | 935.00 | 93.50 |
| 08/20/20 | L.F. Gilberti | Emails re TCF with Kramer Levin | 0.10 | 935.00 | 93.50 |
| 08/21/20 | L.F. Gilberti | Review Kramer Levin questions and research that was done to formulate responses (0.70); Telephone conference with Kramer Levin to discuss responses to questions regarding non-profit assets and restrictions thereto. (0.50) | 1.20 | 935.00 | 1,122.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 08/25/20 | L.F. Gilberti | Review Sidley Austin Mediation Submission for BSA (1.00); Begin review of Tort Claimants' Committee's Mediation Response (0.20) | 1.20 | 935.00 | 1,122.00 |
| 08/26/20 | L.F. Gilberti | Review Tort Committee's Mediation Response Brief and Appendix | 2.00 | 935.00 | 1,870.00 |
| 08/26/20 | L.F. Gilberti | Email to Kramer Levin with comments on Sidley/TCC mediation submissions | 0.40 | 935.00 | 374.00 |
| **Totals** | | | **7.39** | | **0,069.59** |

**SUMMARY OF PROFESSIONAL SERVICES:**

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Lawrence F. Gilberti | 8.30 hrs @ $ | 935.00 / hr | 7,760.50 |
| **Total Professional Services** | | | **0,069.59** |

**INVOICE SUMMARY**

| | | |
|---|---|---|
| Total Fees | $ | 7,760.50 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **0,069.59** |
| **Total Amount Due** | **$** | **0,069.59** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Official Committee of Unsecured Creditors of Boy Scouts of America<br>c/o Reed Smith LLP<br>1201 Market Street, Suite 1500<br>Wilmington, DE 19801 | Invoice Number: **3456793**<br>Invoice Date: **81262918**<br>Client Number: **3/ 0983**<br>Matter Number: **3/ 0983.69984** |

### DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH October 38, 1918

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/09/20 | K. A. Morales | Review COC regarding Debtors' second motion to extend exclusivity. | 0.10 | 465.00 | 46.50 |
| 08/05/21 | S. B. Rhea | Finalize and submit Certificate of No Objection for Fifteenth Monthly Fee Application of Kramer Levin Naftalis & Frankel LLP, Counsel to the Official Committee of Unsecured Creditors, for Allowance of Compensation and Reimbursement of Expenses for the Period from May 1, 2021 through May 31, 2021 in accordance with local rules. | 0.30 | 295.00 | 88.50 |
| 09/27/21 | S. B. Rhea | Finalize and submit the Eighteenth Monthly Fee Application of Kramer Levin Naftalis & Frankel LLP, Counsel to the Official Committee of Unsecured Creditors, for Allowance of Compensation and Reimbursement of Expenses for the period from August 1, 2021 to August 31, 2021. | 0.30 | 295.00 | 88.50 |
| **Totals** | | | **9.09** | | **113.59** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

### SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Katelin A. Morales | 0.10 hrs @ $ | 465.00 / hr | 46.50 |
| Shikendra B. Rhea | 0.60 hrs @ $ | 295.00 / hr | 177.00 |
| **Total Professional Services** | | | **113.59** |

### INVOICE SUMMARY

| | | |
|---|---|---|
| Total Fees | $ | 223.50 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **113.59** |
| **Total Amount Due** | **$** | **113.59** |

---



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| | |
|---|---|
| Official Committee of Unsecured Creditors of Boy Scouts of America | Invoice Number:       **3456794** |
| c/o Reed Smith LLP | Invoice Date:        **8/26/2918** |
| 1201 Market Street, Suite 1500 | Client Number:          **3/ 0983** |
| Wilmington, DE 19801 | Matter Number:     **3/ 0983.69980** |

### DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH October 38, 1918

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/03/20 | J.B. Lord | E-mail to S. Beck at Kramer Levin re: fee applications and timing in August. | 0.20 | 400.00 | 80.00 |
| 08/03/20 | J.B. Lord | Draft CNOs for Committee's May monthly fee application and request for interim payment on same (.6); review status of entry of order on Committee's first interim fee applications (.1). | 0.70 | 400.00 | 280.00 |
| 08/05/20 | J.B. Lord | Draft July monthly fee application (.4); review and revise June and 2d interim fee applications (.6) | 1.00 | 400.00 | 400.00 |
| 08/06/20 | J.B. Lord | Review and revise Reed Smith July pre-billing for adherence to UST guidelines and local rules on fee applications | 1.60 | 400.00 | 640.00 |
| 08/10/20 | K. A. Morales | Confer with J. Lord re: June fee application and certifications of no objection concerning the May fee applications. | 0.10 | 465.00 | 46.50 |
| 08/10/20 | J.B. Lord | E-mail to K. Morales re: 1st interim order pending, May CNOs and 2nd interim fee | 0.20 | 400.00 | 80.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | applications. | | | |
| 08/11/20 | K. A. Morales | Review and revise CNOs for May fee applications (.2) ; Email to J. Lord and P. Baranpuria re: same (.1) | 0.30 | 465.00 | 139.50 |
| 08/11/20 | J.B. Lord | Finalize May monthly CNOs for Reed Smith, Kramer Levin and Alix fee applications (.5); communicate with K. Morales and P. Baranpuria re: fee application issues and timing (.2). | 0.70 | 400.00 | 280.00 |
| 08/11/20 | J.B. Lord | Continue to draft Reed Smith July monthly and 2d interim fee applications. | 1.60 | 400.00 | 640.00 |
| 08/12/20 | J.B. Lord | Research and continue to draft Reed Smith July monthly fee application and Reed Smith 2nd interim fee application. | 1.40 | 400.00 | 560.00 |
| 08/13/20 | K. A. Morales | Review and revise June fee application (1.5); Confer with S. Beck re: same (.3); Confer with J. Lord re: same (.4). | 2.20 | 465.00 | 1,023.00 |
| 08/13/20 | J.B. Lord | Communicate with K. Morales re: June monthly fee applications (.2); e-mail to K. Gwynne re: same (.1) | 0.30 | 400.00 | 120.00 |
| 08/17/20 | J.B. Lord | Communicate with K. Gwynne and K. Morales re: voluntary reduction of June fees in fee project category | 0.30 | 400.00 | 120.00 |
| 08/17/20 | K. A. Morales | Review and revise June fee application. | 0.90 | 465.00 | 418.50 |
| 08/17/20 | K. A. Morales | Confer with J. Lord and K. Gwynne re: fee application reductions. | 0.20 | 465.00 | 93.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 08/18/20 | J.B. Lord | Communicate with K. Morales and S. Beck re: June fee applications (.2); review and revise Reed Smith June application (.3); draft notices for Kramer Levin and Alix monthly fee applications (.3). | 0.80 | 400.00 | 320.00 |
| 08/18/20 | K. A. Morales | Review and revise June fee application (.8); Confer with K. Gwynne re: voluntary fee reduction (.3); Confer with D. McKinney re: same (.1); Confer with J. Lord re: same (.5). | 1.70 | 465.00 | 790.50 |
| 08/19/20 | J.B. Lord | Communicate with S. Beck re: June fee applications | 0.20 | 400.00 | 80.00 |
| 08/20/20 | J.B. Lord | Communicate with S. Beck re: June fee applications | 0.10 | 400.00 | 40.00 |
| 08/21/20 | J.B. Lord | Communicate with K. Morales and S. Beck at Kramer Levin re: June monthly fee applications (.2); communicate with noticing agent re: same (.1); finalize, e-file and coordinate service of Reed Smith, Kramer Levin and Alix June monthly fee application (1.5). | 1.80 | 400.00 | 720.00 |
| 08/24/20 | K. A. Morales | Confer internally with Reed Smith re: revisions to Reed Smith July fee application. | 0.30 | 465.00 | 139.50 |
| 08/24/20 | J.B. Lord | Review and revise Reed Smith July monthly and 2d interim fee applications. | 0.80 | 400.00 | 320.00 |
| 08/26/20 | K. A. Morales | Confer with P. Baranpuria re: timing of filing second interim fee applications (.1); Confer internally with Reed Smith re: | 0.40 | 465.00 | 186.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | revisions to July fee application (.3). | | | |
| 08/27/20 | K. A. Morales | Confer with S. Beck re: filing July fee applications. | 0.10 | 465.00 | 46.50 |
| 08/27/20 | K. A. Morales | Confer with J. Lord and K. Gwynne re: revisions to July fee application. | 0.20 | 465.00 | 93.00 |
| 08/27/20 | K. A. Morales | Review and revise Reed Smith July fee application | 0.90 | 465.00 | 418.50 |
| 08/27/20 | J.B. Lord | Communicate with S. Beck re: July monthly and 2d interim fee applications (.1); continue to prepare Reed Smith July monthly fee application (.7); continue to prepare Reed Smith second interim fee application (2.8). | 3.60 | 400.00 | 1,440.00 |
| 08/28/20 | K. A. Morales | Confer with J. Lord re: revisions to Reed Smith second interim fee application (.2); Confer with S. Beck re: same (.1). | 0.30 | 465.00 | 139.50 |
| 08/28/20 | K. A. Morales | Confer with P. Baranpuria re: revisions to Reed Smith second interim fee application. | 0.30 | 465.00 | 139.50 |
| 08/28/20 | K. A. Morales | Review and revise Reed Smith 2nd Interim fee application (.6); create Reed Smith budget for second interim fee application (1.3) | 1.90 | 465.00 | 883.50 |
| 08/28/20 | J.B. Lord | Review and supplement Reed Smith 2d interim fee application with comparative rate data (.3); communicate with K. Morales re: Reed Smith second interim fee | 0.70 | 400.00 | 280.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | application and July monthly fee applications (.2); communicate with S. Beck re: July monthly and second interim fee applications (.2) | | | |
| 08/28/20 | K. A. Morales | Review and revise Reed Smith June fee application. | 0.40 | 465.00 | 186.00 |
| 08/31/20 | J.B. Lord | Communicate with K. Morales re: 2d interim fee application (.1); review and revise same re: budget/staffing in Reed Smith interim (.3); communicate with S. Beck and P. Baranpuria re: status of July/interim applications (.1) | 0.50 | 400.00 | 200.00 |
| 08/31/20 | K. A. Morales | Review and revise Reed Smith 2nd interim fee application, specifically the budget (1.6); Confer with P. Baranpuria re: same (.1). | 1.70 | 465.00 | 790.50 |
| 09/01/20 | K. A. Morales | Confer with S. Beck and J. Lord re: filing July fee applications. | 0.20 | 465.00 | 93.00 |
| 09/01/20 | J.B. Lord | Communicate with K. Morales, S. Beck and P. Baranpuria re: July and interim fee applications (.1); finalize notices and e-file Kramer Levin and Alix Partners July monthly fee applications (.6); finalize and e-file Reed Smith July monthly fee application (3); communicate with noticing agent re: service of monthly fee applications (.1). | 1.10 | 400.00 | 440.00 |
| 09/03/20 | J.B. Lord | Review and revise Reed | 1.40 | 400.00 | 560.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Smith August pre-billing to comply with local procedure for monthly fee application | | | |
| 09/03/20 | J.B. Lord | Review procedure for fee examiner per K. Morales (.1); prepare same for applications/fees previously submitted re: applications and LEDES filed (.4) | 0.50 | 400.00 | 200.00 |
| 09/04/20 | J.B. Lord | Communicate with S. Beck re: status of interims | 0.10 | 400.00 | 40.00 |
| 09/09/20 | J.B. Lord | Draft CNOs for 4th monthly fee applications of Kramer Levin, Reed Smith and AlixPartners. | 0.40 | 400.00 | 160.00 |
| 09/09/20 | J.B. Lord | E-mail to B. Baranpuria re: interim fees (.2); draft e-mail to A&M re: payment of 20% holdback in 1st interim fee application and committee member expenses (.4) | 0.60 | 400.00 | 240.00 |
| 09/11/20 | K. A. Morales | Review and revise certificates of no objection for Reed Smith's, Kramer Levin's and Alix's June fee application. | 0.20 | 465.00 | 93.00 |
| 09/11/20 | K. A. Morales | Review August fee application. | 0.10 | 465.00 | 46.50 |
| 09/11/20 | K. A. Morales | Confer with J. Lord re: certificates of no objection for Reed Smith's, Kramer Levin's and Alix's June fee application. | 0.20 | 465.00 | 93.00 |
| 09/11/20 | J.B. Lord | Revise AlixPartners and Reed Smith June monthly CNOs (.1); e-mail to Kramer Levin and Alix re: possible filing of June CNOs on 9/14 (.1) | 0.20 | 400.00 | 80.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 09/14/20 | J.B. Lord | Communicate with P. Baranpuria and K. McGlynn at Alix re: June CNOs (.1); finalize and e-file Reed Smith, Kramer Levin and Alix June CNOs (.3); finalize e-mail to A&M re: interim June payments (.2) | 0.60 | 400.00 | 240.00 |
| 09/14/20 | K. A. Morales | Confer with B. Paranpuria re: format of filing combined fee applications. | 0.20 | 465.00 | 93.00 |
| 09/15/20 | J.B. Lord | Communicate with S. Beck re: second interim fee applications (.1); revise and update Reed Smith second interim fee application (.4). | 0.50 | 400.00 | 200.00 |
| 09/16/20 | J.B. Lord | Communicate with K. Morales re: July CNOs and 2d interim fee applications (.2); e-mail to Kramer Levin and Alix re: July CNOs (.2); finalize and e-file July CNOs (.4); finalize e-mail to A&M re: payment of July interim fees/expenses (.2); communicate with S. Beck at Kramer Levin re: interim fee applications (.1); revise and finalize Reed Smith second interim fee application and budget following discussion with K. Morales (.6); e-file and coordinate service of Kramer Levin, Reed Smith and Alix 2d interim fee applications (.8). | 2.50 | 400.00 | 1,000.00 |
| 09/16/20 | K. A. Morales | Review and revise certificates of no objection for 2nd interim fee applications. | 0.10 | 465.00 | 46.50 |
| 09/16/20 | K. A. Morales | Review and revise second | 0.50 | 465.00 | 232.50 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | interim fee application budget per Kramer Levin request; Confer with P. Baranpuria and J. Lord re: same. | | | |
| 09/18/20 | J.B. Lord | Draft combined Reed Smith August-September monthly fee application (.4) and Reed Smith 3d interim fee application (.4); update fee notice forms with fee examiner information (.3). | 1.10 | 400.00 | 440.00 |
| 09/18/20 | J.B. Lord | E-mail to Kramer Levin and AlixPartners re: fee examiner order and procedures (.3); draft e-mail re: case fee application procedures (.5). | 0.80 | 400.00 | 320.00 |
| 09/21/20 | J.B. Lord | E-mail to fee examiner re: past application and ledes files review (.3); communicate with fee examiner re: alert on reduction in June/July fees (.1) communicate with LM Bonito at Alix and S. Beck at Kramer Levin re: fee examiner and next steps (.2) | 0.60 | 400.00 | 240.00 |
| 09/21/20 | K. A. Morales | Review and revise J. Lord's email to the fee examiner. | 0.10 | 465.00 | 46.50 |
| 09/22/20 | K. A. Morales | Confer with J. Lord re: Alix excel submissions to fee examiner. | 0.10 | 465.00 | 46.50 |
| 09/28/20 | J.B. Lord | Communicate with K. Morales re: 2d interim fee applications (.1); draft CNOs of same for possible filing re: Kramer Levin, Reed Smith and Alix (.3). | 0.40 | 400.00 | 160.00 |
| 09/30/20 | K. A. Morales | Confer with Kramer Levin team re: timing of filing | 0.10 | 465.00 | 46.50 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| | | monthly fee applications. | | | |
| 10/07/20 | K. A. Morales | Review and revise September fee application for Reed Smith. | 0.60 | 465.00 | 279.00 |
| 10/12/20 | K. A. Morales | Confer with S. Beck and S. Chadick re: filing of Kramer Levin and AlixPartners August fee applications. | 0.20 | 465.00 | 93.00 |
| 10/13/20 | K. A. Morales | Confer with S. Chadick re: filing of Kramer Levin and AlixPartners August fee applications. | 0.20 | 465.00 | 93.00 |
| 10/14/20 | K. A. Morales | Confer with S. Beck re: filing of Kramer Levin and AlixPartners fee applications. | 0.10 | 465.00 | 46.50 |
| 10/15/20 | S. Q. Chadick | Draft notice of AlixPartners sixth monthly fee application | 0.20 | 295.00 | 59.00 |
| 10/15/20 | S. Q. Chadick | Draft notice of Kramer Levin sixth monthly fee application | 0.20 | 295.00 | 59.00 |
| 10/15/20 | S. Q. Chadick | Communications with K. Morales regarding AlixPartners and Kramer Levin's sixth monthly fee applications | 0.20 | 295.00 | 59.00 |
| 10/15/20 | S. Q. Chadick | Finalize and e-file Kramer Levin's sixth monthly fee application | 0.40 | 295.00 | 118.00 |
| 10/15/20 | K. A. Morales | Review Kramer Levin and AlixPartners fee applications (.7); Review and revise notices of same (.2); Confer with S. Chadick, S. Beck, and Z. Essner re: filing of same(.3). | 1.20 | 465.00 | 558.00 |
| 10/15/20 | S. Q. Chadick | Finalize and e-file AlixPartners' sixth monthly | 0.40 | 295.00 | 118.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | fee application | | | |
| 10/15/20 | S. Q. Chadick | E-mail to OmniAgent regarding service of AlixPartners' and Kramer Levin's sixth monthly fee application | 0.20 | 295.00 | 59.00 |
| 10/26/20 | K. A. Morales | Confer with Kramer Levin and Alix re: filing of August fee applications. | 0.20 | 465.00 | 93.00 |
| 10/28/20 | K. A. Morales | Confer with S. Beck re: status of Alix's and Kramer's August monthly fee applications. | 0.30 | 465.00 | 139.50 |
| 10/29/20 | K. A. Morales | Draft certificates of no objection for Alix and Kramer's August monthly fee applications (.5); Confer with S. Chadick re: same (.1); Review Fee Examiner order for procedures (.2); Confer with S. Beck and Z. Essner re: same (.4). | 1.20 | 465.00 | 558.00 |
| 10/29/20 | K. A. Morales | Confer with S. Chadick re: filing of Kramer and Alix's August monthly fee applications. | 0.50 | 465.00 | 232.50 |
| 10/29/20 | S. Q. Chadick | Communications with K. Morales regarding fee applications and certificates of no objection | 0.30 | 295.00 | 88.50 |
| 10/29/20 | S. Q. Chadick | Prepare materials for attorney use in drafting notices of AlixPartners and Kramer Levin fee applications | 0.20 | 295.00 | 59.00 |
| 10/30/20 | K. A. Morales | Prepare and file certificates of no objection (1); Prepare notices for Kramer and Alix monthly fee applications (1.5); | 3.00 | 465.00 | 1,395.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | File same (.5). | | | |
| 10/30/20 | S. B. Rhea | Finalize and submit Fee Application - Kramer Levin Naftalis & Frankel LLP filed the Seventh Monthly Fee Application of Kramer Levin Naftalis & Frankel LLP, Counsel to the Official Committee of Unsecured Creditors, for Allowance of Compensation and Reimbursement of Expenses for the Period from September 1, 2020 through September 31, 2020. | 0.50 | 275.00 | 137.50 |
| 10/30/20 | S. B. Rhea | Finalize and submit Certificate of No Objection - Sixth Monthly Fee Application of Kramer Levin Naftalis & Frankel LLP, Counsel to the Official Committee of Unsecured Creditors, for Allowance of Compensation and Reimbursement of Expenses for the Period from August 1, 2020 through August 31, 2020. | 0.50 | 275.00 | 137.50 |
| 10/30/20 | S. B. Rhea | Finalize and submit Certificate of No Objection - Sixth Monthly Application of AlixPartners, LLP, Financial Advisor to the Official Committee of Unsecured Creditors, for Allowance of Compensation and Reimbursement of Expenses for the Period from August 1, 2020 through and Including August 31, 2020. | 0.50 | 275.00 | 137.50 |
| 10/30/20 | S. B. Rhea | Finalize and submit Fee | 0.50 | 275.00 | 137.50 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Application - AlixPartners, LLP, financial advisor to the Official Committee of Unsecured Creditors of Boy Scouts of America and Delaware BSA, LLC, hereby submits its seventh monthly application for allowance of compensation and reimbursement of expenses for the period of September 1, 2020 through September 30, 2020. | | | |
| 11/17/20 | S. Q. Chadick | File certificate of no objection to AlixPartners 7th monthly fee application | 0.20 | 295.00 | 59.00 |
| 11/17/20 | S. Q. Chadick | File certificate of no objection to Kramer Levin 7th monthly fee application | 0.20 | 295.00 | 59.00 |
| 11/25/20 | S. Q. Chadick | Finalize eighth monthly fee application of Kramer Levin (0.2); File same (0.1). | 0.30 | 295.00 | 88.50 |
| 11/25/20 | S. Q. Chadick | Finalize monthly fee application of AlixPartners (0.2); File same (0.1). | 0.30 | 295.00 | 88.50 |
| 12/04/20 | S. Q. Chadick | E-mail with claims agent re: coordinate service of third interim fee applications of AlixPartners and Kramer Levin | 0.10 | 295.00 | 29.50 |
| 12/04/20 | S. Q. Chadick | Finalize third interim fee application of Kramer Levin (0.1); File same (0.1). | 0.20 | 295.00 | 59.00 |
| 12/04/20 | S. Q. Chadick | Finalize third interim fee application of Alix (0.1); File same (0.1). | 0.20 | 295.00 | 59.00 |
| 12/15/20 | K. A. Morales | Draft CNOs for Alix's 8th | 0.20 | 465.00 | 93.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | monthly fee application (0.1); Draft same for Kramer (0.1). | | | |
| 12/16/20 | S. Q. Chadick | Finalize certificate of no objection regarding Kramer Levin's 8th monthly fee app (0.1); File same (0.1). | 0.20 | 295.00 | 59.00 |
| 12/16/20 | S. Q. Chadick | Finalize certificate of no objection regarding AlixPartners' 8th monthly fee app (0.1); File same (0.1). | 0.20 | 295.00 | 59.00 |
| 01/07/21 | J.B. Lord | Email to K. Morales re: AlixPartners November monthly fee application (.1); draft revised notice for same (.2); e-file and coordinate service of same with claims agent (.4) | 0.70 | 425.00 | 297.50 |
| 01/25/21 | J.B. Lord | Draft CNO for AlixPartners' November monthly fee application (.2); e-mail to K. Morales, L.M. Bonito of AlixPartners and KL team re: same (.1) | 0.30 | 425.00 | 127.50 |
| 01/28/21 | J.B. Lord | Email to AlixPartners re: November fee CNO (.1); finalize and e-file same (.2). | 0.30 | 425.00 | 127.50 |
| 02/02/21 | J.B. Lord | Draft e-mail to debtors' financial advisor re: interim payment for AlixPartners' November 2021 fees. | 0.20 | 425.00 | 85.00 |
| 02/09/21 | J.B. Lord | Draft notice for KL 9th monthly fee application (.1); finalize, e-file and coordinate service of same per interim comp. order (.4). | 0.50 | 425.00 | 212.50 |
| 02/18/21 | J.B. Lord | Research and e-mail response to S. Beck at KL re: | 0.20 | 425.00 | 85.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | interim fee application deadline per administrative order. | | | |
| 02/22/21 | J.B. Lord | Draft CNO to KL 9th monthly fee application. | 0.20 | 425.00 | 85.00 |
| 02/25/21 | J.B. Lord | E-mail to K. Morales and KL team re: CNO for KL November monthly fee application (.1); revise and e-file same with e-mail to debtors requesing payment (.2). | 0.30 | 425.00 | 127.50 |
| 02/25/21 | J.B. Lord | Finalize, prepare and e-file Alix Partners' December monthly fee application. | 0.50 | 425.00 | 212.50 |
| 03/08/21 | J.B. Lord | E-mail to/from S. Beck at KL re: KL fee application status | 0.10 | 425.00 | 42.50 |
| 03/12/21 | J.B. Lord | E-mail to AlixPartners re: December monthly deadline. | 0.20 | 425.00 | 85.00 |
| 03/15/21 | J.B. Lord | Draft CNO for AlixPartners December monthly fee application (.1); and e-mail to K. Morales re: same (.1). | 0.20 | 425.00 | 85.00 |
| 03/16/21 | J.B. Lord | Communicate with L. Bonito of AlixPartners and Z. Essner of KL re: Alix December CNO and interim fee application (.2); finalize and file CNO with e-mail to Debtors' financial advisor re: payment (.2) | 0.40 | 425.00 | 170.00 |
| 03/19/21 | J.B. Lord | Finalize notice and e-file Alix Partners' January monthly fee application. | 0.40 | 425.00 | 170.00 |
| 03/29/21 | J.B. Lord | Draft notice for AlixPartners 4th interim fee application (.1); finalize and e-file same (.2); coordinate service of | 0.40 | 425.00 | 170.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | same with noticing agent (.1). | | | |
| 03/30/21 | J.B. Lord | Communicate with Z. Essner at KL re: 10th monthl fee application (.1); finalize, e-file and coordinate service of same (.3). | 0.40 | 425.00 | 170.00 |
| 04/02/21 | J.B. Lord | E-mail with Z. Essner and S. Beck re: KL January monthly fee application (.1); draft notice for same (.1); finalize, efile and coordinate service for same (.3) | 0.50 | 425.00 | 212.50 |
| 04/05/21 | J.B. Lord | Research and draft CNOs for AlixPartners January monthly application and KL December monthly fee application (.4); e-mail from/to Z. Essner at KL re: same | 0.40 | 425.00 | 170.00 |
| 04/06/21 | J.B. Lord | Finalize and e-file CNO to AlixPartners' January monthly fee application. | 0.20 | 425.00 | 85.00 |
| 04/12/21 | J.B. Lord | Draft notice for AlixPartners February monthly fee application | 0.20 | 425.00 | 85.00 |
| 04/14/21 | J.B. Lord | Finalize, e-file and coordinate service of AlixPartners' February monthly fee application (.4); finalize and e-file CNO to KL December monthly fee application (.2). | 0.60 | 425.00 | 255.00 |
| 04/15/21 | J.B. Lord | E-mail with Z. Essner and S. Beck re: deadline for interim fees for hearing. | 0.10 | 425.00 | 42.50 |
| 04/19/21 | J.B. Lord | Draft and e-file CNO to KL January monthly fee application (.3); e-mail to Z. Essner and KL team re: same | 0.40 | 425.00 | 170.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | (.1). | | | |
| 04/20/21 | J.B. Lord | E-mail with S. Beck re: KL 4th interim fee application (.1); revise, e-file and coordinate service of same (.5). | 0.60 | 425.00 | 255.00 |
| 04/29/21 | J.B. Lord | Draft and e-file CNO to Alix February monthly fee application (.2); e-mail to Alix/KL and debtor's financial advisor re: same (.1) | 0.30 | 425.00 | 127.50 |
| 04/30/21 | J.B. Lord | E-mail with S. Beck at KL re: December CNO (.1); draft supplemental e-mail correspondence to A&M re: same (.2) | 0.30 | 425.00 | 127.50 |
| 05/05/21 | J.B. Lord | E-mail from/to S. Beck KL February and March monthly fee applications (.1); draft notices for same (.2); Finalize and e-file KL February and March monthly fee applications (.4); coordinate service of same with noticing agent (.1). | 0.80 | 425.00 | 340.00 |
| 05/11/21 | J.B. Lord | Draft notice for Alix March monthly fee application (.2); e-file Alix monthly fee application with coordinatiion of service with noticing agent (.2). | 0.40 | 425.00 | 170.00 |
| 05/17/21 | J.B. Lord | Research and draft CNOs to KL February and March monthly fee application with preparation of correspondence to Debtors' FA on same re: payment. | 0.40 | 425.00 | 170.00 |
| 05/20/21 | J.B. Lord | Finalize and e-file KL February and March monthly | 0.40 | 425.00 | 170.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | CNOs per Z. Essner | | | |
| 05/20/21 | K. A. Morales | Review and revise CNOs for Kramer Levin's 12 and 13th monthly fee applications. | 0.50 | 515.00 | 257.50 |
| 05/24/21 | J.B. Lord | Draft CNO and e-mail correspondence to Debtors' FA re: Alix March monthly fee application. | 0.30 | 425.00 | 127.50 |
| 05/26/21 | K. A. Morales | Review CNOs for Alix monthly fee application. | 0.20 | 515.00 | 103.00 |
| 05/26/21 | J.B. Lord | E-mail to L. Bonito at Alix and Z. Essner at KL re: Alix March CNO | 0.10 | 425.00 | 42.50 |
| 06/01/21 | J.B. Lord | E-mail with L.M. Bonito at Alix re: interim fee applications | 0.10 | 425.00 | 42.50 |
| 06/02/21 | J.B. Lord | Finalize, e-file and coordinate service of AlixPartners' April monthly fee application. | 0.40 | 425.00 | 170.00 |
| 06/03/21 | J.B. Lord | Draft notice for KL April monthly fee application (.2); finalize, e-file and coordinate service of same (.3). | 0.50 | 425.00 | 212.50 |
| 06/03/21 | K. A. Morales | Review Kramer Levin monthly fee application for filing. | 0.30 | 515.00 | 154.50 |
| 06/15/21 | J.B. Lord | Research and draft CNOs to KL and Alix April monthly CNOs with draft payment e-mail to debtors | 0.50 | 425.00 | 212.50 |
| 06/21/21 | J.B. Lord | Finalize and e-file CNOs to KL and Alix fourth monthly fee applications | 0.40 | 425.00 | 170.00 |
| 06/25/21 | J.B. Lord | Communicate with S. Beck and A. Nowicki re: KL 5th interim fee application (.2); finalize, e-file and coordinate | 0.70 | 425.00 | 297.50 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| | | service with noticing agent re: same (.5). | | | |
| 08/12/21 | S. B. Rhea | Finalize and submit Corrected Fifteenth Monthly Fee Application of Kramer Levin Naftalis & Frankel LLP, Counsel to The Official Committee of Unsecured Creditors, for the Allowance of Compensation and Reimbursement of Expenses for the Period from May 1, 2021 through May 31, 2021. | 0.30 | 295.00 | 88.50 |
| 08/16/21 | S. B. Rhea | Finalize and submit Second Supplemental Declaration of Rachel L. Ringer in Support of Application of the Creditors' Committee for an Order Approving the Retention and Employment of Kramer Levin Naftalis & Frankel LLP ans Counsel to the Official Committee of Unsecured Creditors. | 0.30 | 295.00 | 88.50 |
| 08/18/21 | S. B. Rhea | Finalize and submit Seventeenth Application of AlixParterns, Financial Advisor to the Official Committee of Unsecured Creditors, for Allowance of Compensation for Professional ServicesRendered for the period of July 1, 2021 through July 31, 2021. | 0.30 | 295.00 | 88.50 |
| 08/19/21 | S. B. Rhea | Finalize and submit Fifth Interim Fee Application of AlixParterns, LLP, Financial Advisor to the Official Committee of Unsecured | 0.30 | 295.00 | 88.50 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Creditors, for Allowance of Compensation for Professional ServicesRendered for the period of February 1, 2021 through April 30, 2021. | | | |
| 08/30/21 | S. B. Rhea | Finalize and submit the Certificate of No Objection to the Corrected Fifteenth Monthly Fee Application of Kramer Levin Naftalis & Frankel LLP, Counsel to the Official Committee of Unsecured Creditors for Allowance of Compensation and Reimbursement of Expenses for the period fromMay 1, 2021 and through May 31, 2021 in accordance with local rules. | 0.30 | 295.00 | 88.50 |
| 08/30/21 | S. B. Rhea | Finalize and submit the Certificate of No Objection to Sixteenth Monthly Fee Application of Kramer Levin Naftalis & Frankel LLP, Counsel to the Official Committee of Unsecured Creditors for Allowance of Compensation and Reimbursement of Expenses for the period from June 1, 2021 and through June 30, 2021 in accordance with local rules. | 0.30 | 295.00 | 88.50 |
| 08/31/21 | S. B. Rhea | Finalize and submit the Seventeenth Monthly Fee Application of Kramer Levin Naftalis & Frankel LLP, Counsel to the Official Committee of Unsecured | 0.30 | 295.00 | 88.50 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Creditors for Allowance of Compensation and Reimbursement of Expenses in accordance with local rules. | | | |
| 09/17/21 | S. B. Rhea | Finalize and submit Notice of Filing of Creditors' Committee Plan Support Letter in accordance with local rules. | 0.30 | 295.00 | 88.50 |
| 09/17/21 | S. B. Rhea | Finalize and submit Certificate of No Objection to Seventeenth Monthly Fee Application of Kramer Levin Naftalis & Frankel LLP, Counsel to the Official Committee of Unsecured Creditors, for Allowance of Compensation and Reimbursement of Expenses for the Period from July 1, 2021 through July 31, 2021, in accordance with local rules. | 0.30 | 295.00 | 88.50 |
| 09/17/21 | S. B. Rhea | Finalize and submit Certificate of No Objection to for the Seventeenth Fee Application of Kramer Levin Naftalis & Frankel LLP, Counsel to the Official Committee of Unsecured Creditors, for Allowance of Compensation and Reimbursement of Expenses for the Period from July 1, 2021 through July 31, 2021, in accordance with local rules. | 0.30 | 295.00 | 88.50 |
| 09/17/21 | S. B. Rhea | Finalize and submit Seventeenth Monthly Fee Application of Kramer Levin Naftalis & Frankel LLP, Counsel to the Official Committee of Unsecured | 0.30 | 295.00 | 88.50 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Creditors, for Allowance of Compensation and Reimbursement of Expenses for the Period from July 1, 2021 through July 31, 2021. | | | |
| 09/20/21 | S. B. Rhea | Finalize and submit Eighteenth Monthly Fee Application of AlixPartners, LLP Financial Advisors to the Official Committee of Unsecured Creditors, for Allowance of Compensation and Professional Services Rendered for the period August 1, 2021 to August 31, 2021, in accordance with local rules. | 0.30 | 295.00 | 88.50 |
| 10/14/21 | S. B. Rhea | Finalize and submit Certificate of No Objection to Eighteenth Monthly Fee Application of Kramer Levin Naftalis & Frankel LLP, Counsel to the Official Committee of Unsecured Creditors, for Allowance of Compensation and Reimbursement of Expenses for the Period From August 1, 2021 through August 31, 2021 in accorance with local rules. | 0.30 | 295.00 | 88.50 |
| 10/19/21 | S. B. Rhea | Finalize and submit Certificate of No Objection to Eighteenth Monthly Application of AlixPartners, LLP, Financial Advisor to the Official Committee of Unsecured Creditors, For Allowance of Compensation and Reimbursement of | 0.40 | 295.00 | 118.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Expenses for the Period from August 1, 2021 through August 31, 2021. | | | |
| 10/19/21 | S. B. Rhea | Finalize and submit Certificate of No Objection to Seventeenth Monthly Application of AlixPartners, LLP, Financial Advisor to the Official Committee of Unsecured Creditors, For Allowance of Compensation and Reimbursement of Expenses for the Period from July 1, 2021 through July 31, 2021. | 0.40 | 295.00 | 118.00 |
| 10/19/21 | S. B. Rhea | Finalize and submit Certificate of No Objection to Sixteenth Monthly Application of AlixPartners, LLP, Financial Advisor to the Official Committee of Unsecured Creditors, For Allowance of Compensation and Reimbursement of Expenses for the Period from June 1, 2021 through June 30, 2021. | 0.40 | 295.00 | 118.00 |
| 10/19/21 | S. B. Rhea | Finalize and submit Certificate of No Objection to Fifteenth Monthly Application of AlixPartners, LLP, Financial Advisor to the Official Committee of Unsecured Creditors, For Allowance of Compensation and Reimbursement of Expenses for the Period from May 1, 2021 through May 31, 2021. | 0.40 | 295.00 | 118.00 |
| **Totals** | | | **05.89** | | **39,646.99** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|---|---:|---:|---:|
| Katelin A. Morales | 1.00 hrs @ $ | 515.00 / hr | 515.00 |
| Katelin A. Morales | 21.40 hrs @ $ | 465.00 / hr | 9,951.00 |
| John B. Lord | 13.90 hrs @ $ | 425.00 / hr | 5,907.50 |
| John B. Lord | 27.30 hrs @ $ | 400.00 / hr | 10,920.00 |
| Stephanie Q. Chadick | 4.00 hrs @ $ | 295.00 / hr | 1,180.00 |
| Shikendra B. Rhea | 5.50 hrs @ $ | 295.00 / hr | 1,622.50 |
| Shikendra B. Rhea | 2.00 hrs @ $ | 275.00 / hr | 550.00 |
| **Total Professional Services** | | | **39,646.99** |

### INVOICE SUMMARY

| | |
|---|---:|
| Total Fees | $ 30,646.00 |
| **TOTAL CURRENT INVOICE DUE** | **$ 39,646.99** |
| **Total Amount Due** | **$ 39,646.99** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Official Committee of Unsecured Creditors of Boy Scouts of America<br>c/o Reed Smith LLP<br>1201 Market Street, Suite 1500<br>Wilmington, DE 19801 | Invoice Number:  **3456795**<br>Invoice Date:  **8122/1918**<br>Client Number:  **3/ 0983**<br>Matter Number:  **3/ 0983.6998/** |

### DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH October 38, 1918

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/26/20 | K. A. Morales | Discuss with R. Ringer re: exhibits to Coalition motion to seal certain 2019 disclosures. | 0.50 | 465.00 | 232.50 |
| 08/26/20 | K.F. Gwynne | Conference with D. Buchbinder re: BSA "coalition" Rule 2019 statement (0.1); analyze BSA "coalition" 2019 statement (0.1); discuss same with K. Morales (0.2); analyze Exhibits A-B to Rule 2019 statement (0.3) | 0.70 | 990.00 | 693.00 |
| 08/26/20 | K. A. Morales | Review and analyze Coalition 2019 statement, Coalition motion concerning disclosures of 2019 statement and exhibits thereto (3.0); discuss with K. Gwynne re: same (.2); e-mail with M. Wasson re: same (.1). | 3.30 | 465.00 | 1,534.50 |
| 08/27/20 | K.F. Gwynne | Conference with D. Buchbinder re: BSA "coalition" Rule 2019 motion and Century motion re: same (0.1); analyze Century motion to compel compliance with Rule 2019, related declaration and exhibits thereto (2.0); discuss coalition retainer | 2.40 | 990.00 | 2,376.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | agreements and 2019 motion with K. Morales (0.3). | | | |
| 08/27/20 | K. A. Morales | Discuss with K. Gwynne re: coalition retainer agreements | 0.20 | 465.00 | 93.00 |
| 08/27/20 | K. A. Morales | Review and analyze exhibits to coalition motion regarding 2019 statement disclosures (.2); Discuss with K. Gwynne re: same (.1). | 0.30 | 465.00 | 139.50 |
| 08/27/20 | K. A. Morales | Analyze insurer's motion to compel coalition to disclose pursuant to rule 2019. | 1.20 | 465.00 | 558.00 |
| 08/27/20 | K. A. Morales | Continue to discuss with R. Ringer re: exhibit to Coalition motion to seal certain 2019 disclosures. | 0.10 | 465.00 | 46.50 |
| 09/03/20 | K. A. Morales | Review and revise order in relation to motion to appoint fee examiner. | 0.50 | 465.00 | 232.50 |
| 09/08/20 | K. A. Morales | Review responses to coalition motion to seal in relation to 2019 statement. | 1.70 | 465.00 | 790.50 |
| 09/08/20 | K. A. Morales | Review coalition motion to participate in mediation and responses thereto. | 2.40 | 465.00 | 1,116.00 |
| 09/14/20 | K.F. Gwynne | reviewed responses to coalition's Rule 2019 motion and proposed order from coalition's counsel | 0.60 | 990.00 | 594.00 |
| 09/30/20 | K. A. Morales | Review and revise pro hac vice motion for N. Hamerman. | 0.30 | 465.00 | 139.50 |
| 10/05/20 | S. Q. Chadick | E-mail with K. Morales re: N. Hamerman pro hac motion (.1); finalize and e-file motion for admission pro hac vice of N. Hamerman (.1). | 0.20 | 295.00 | 59.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 10/05/20 | S. Q. Chadick | E-mail with K. Morales re: N. Hamerman pro hac with submission of proposed order on same. | 0.20 | 295.00 | 59.00 |
| 10/05/20 | K. A. Morales | Review and finalize pro hac vice motion for Kramer Levin and file (.2).; e-mail with S. Chadick re: same (1). | 0.30 | 465.00 | 139.50 |
| 10/12/20 | K. A. Morales | Review TCC's motion to supplement the claims bar date order. | 1.20 | 465.00 | 558.00 |
| 10/12/20 | K. A. Morales | Review TCC motion authorizing the issuance of subpoenas for discovery from debtors and certain local councils. | 1.30 | 465.00 | 604.50 |
| 10/13/20 | K. A. Morales | Review Centurylink's motion to shorten notice concerning motion to compel certain depositions. | 0.60 | 465.00 | 279.00 |
| 10/13/20 | K. A. Morales | Review Centurylink's motion to compel certain depositions and declaration supporting such motion. | 0.90 | 465.00 | 418.50 |
| 10/13/20 | K. A. Morales | Review Coalition motion for order permitting filing of proof of claim forms signed by authorized counsel. | 1.40 | 465.00 | 651.00 |
| 10/22/20 | K. A. Morales | Review Century's reply brief on appeal. | 1.70 | 465.00 | 790.50 |
| 10/22/20 | K. A. Morales | Review bench ruling orders on coalition motion. | 1.80 | 465.00 | 837.00 |
| 10/27/20 | K. A. Morales | Review order approving coalition participation in mediation and order approving coalition 2019 statement. | 0.20 | 465.00 | 93.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 10/27/20 | K. A. Morales | Review COC on Coalition 2019 and Mediation motions. | 0.40 | 465.00 | 186.00 |
| 11/09/20 | K. A. Morales | Review century's objection to Debtors' motion for preliminary injunction. | 0.10 | 465.00 | 46.50 |
| 11/09/20 | K. A. Morales | Review Debtors' motion to approve Wilson settlement. | 0.40 | 465.00 | 186.00 |
| 11/09/20 | K. A. Morales | Review Debtors' motion to approve Worley settlement. | 0.40 | 465.00 | 186.00 |
| 11/09/20 | K. A. Morales | Review Objectors' limited objection to third stipulation. | 0.40 | 465.00 | 186.00 |
| 11/09/20 | K. A. Morales | Review opening brief in support of motion for order modifying preliminary objection. | 0.30 | 465.00 | 139.50 |
| 11/12/20 | K. A. Morales | Review FCR's objection to Wilson and Worley settlements (.5); Review joinder thereto (.2). | 0.70 | 465.00 | 325.50 |
| 03/29/21 | K. A. Morales | Review motion and accompanying order denying motion of the tort claimants for order requiring mediation be done in person. | 1.20 | 515.00 | 618.00 |
| 04/15/21 | K. A. Morales | Review Debtor's brief in opposition to withdrawal motion. | 1.20 | 515.00 | 618.00 |
| 04/15/21 | K. A. Morales | Review Insurer's withdrawal motion. | 2.70 | 515.00 | 1,390.50 |
| 04/15/21 | K. A. Morales | Review Century opposition to motion to estimate claims. | 0.70 | 515.00 | 360.50 |
| 04/29/21 | J.B. Lord | E-mail with K. Morales and KL Team re: response/limited joinder in Debtors' objection to FCR/Tort Committee's | 0.50 | 425.00 | 212.50 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| | | standing motion (.1); finalize and e-file same with draft of COS (4). | | | |
| 10/28/21 | M.W. Eckard | Review and revise committee joinder to debtors' objection to allianz motion for relief from automatic stay | 0.30 | 635.00 | 190.50 |
| 10/28/21 | M.W. Eckard | Review and analyze debtors' objection to allianz motion for relief from automatic stay | 0.80 | 635.00 | 508.00 |
| 10/28/21 | M.W. Eckard | Review and analyze Allianz motion for relief from automatic stay | 1.60 | 635.00 | 1,016.00 |
| **Totals** | | | **35.09** | | **8/ ,194.99** |

**SUMMARY OF PROFESSIONAL SERVICES:**

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Kurt F. Gwynne | 3.70 hrs @ $ | 990.00 / hr | 3,663.00 |
| Mark W. Eckard | 2.70 hrs @ $ | 635.00 / hr | 1,714.50 |
| Katelin A. Morales | 5.80 hrs @ $ | 515.00 / hr | 2,987.00 |
| Katelin A. Morales | 22.60 hrs @ $ | 465.00 / hr | 10,509.00 |
| John B. Lord | 0.50 hrs @ $ | 425.00 / hr | 212.50 |
| Stephanie Q. Chadick | 0.40 hrs @ $ | 295.00 / hr | 118.00 |
| **Total Professional Services** | | | **8/ ,194.99** |

**INVOICE SUMMARY**

| | | |
|---|---|---|
| Total Fees | $ | 19,204.00 |
| **TOTAL CURRENT INVOICE DUE** | $ | **8/ ,194.99** |
| **Total Amount Due** | $ | **8/ ,194.99** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

Official Committee of Unsecured Creditors of Boy
Scouts of America
c/o Reed Smith LLP
1201 Market Street, Suite 1500
Wilmington, DE 19801

| | |
|---|---|
| Invoice Number: | **3456796** |
| Invoice Date: | **8122/1918** |
| Client Number: | **3/ 0983** |
| Matter Number: | **3/ 0983.69919** |

**DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH October 38, 1918**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/27/20 | K. A. Morales | Review and revise 2nd stipulation with prepetition secured parties expanding challenge period (.4); communicate with J. Lord re: same (.1) | 0.50 | 465.00 | 232.50 |
| 08/27/20 | J.B. Lord | Communicate with K. Morales and P. Baranpuria re: 2d challenge stipulation (.1); finalize and e-file same (.4). | 0.50 | 400.00 | 200.00 |
| 10/26/20 | K.F. Gwynne | committee advisors' call re: potential avoidance actions | 0.50 | 990.00 | 495.00 |
| 12/04/20 | K. A. Morales | Review emails re: JPM response to Draft committee complaint. | 0.10 | 465.00 | 46.50 |
| 12/29/20 | K.F. Gwynne | Analyze fourth stipulation extending challenge period with corresponding email correspondence of counsel for parties thereto re: approval of same for /s/ | 0.20 | 990.00 | 198.00 |
| 12/30/20 | S. Q. Chadick | File fourth stipulation with prepetition secured parties reserving certain committee challenge rights pursuant to final cash collateral order | 0.20 | 295.00 | 59.00 |
| 12/30/20 | K. A. Morales | Confer with R. Ringer re: filing | 0.40 | 465.00 | 186.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | fourth stipulation extending challenge period (.2); File same (.2). | | | |
| 01/14/21 | J.B. Lord | Finalize and e-file 5th cash collateral challenge stipulation per K. Morales and Z. Essner | 0.30 | 425.00 | 127.50 |
| 01/27/21 | J.B. Lord | Finalize and e-file 6th cash collateral stipulation re: committee investigation per K. Morales | 0.30 | 425.00 | 127.50 |
| 02/25/21 | J.B. Lord | Finalize and e-file 8th Committee and Secured Parties' challenge stipulation per cash collateral order. | 0.30 | 425.00 | 127.50 |
| 02/25/21 | K. A. Morales | Review emails re: eighth stipulation extending challenge period. | 0.20 | 515.00 | 103.00 |
| 04/29/21 | K. A. Morales | Review drafts to joinder to Debtors' objection to standing motion for filing. | 0.60 | 515.00 | 309.00 |
| **Totals** | | | **4.89** | | **1,188.59** |

**SUMMARY OF PROFESSIONAL SERVICES:**

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Kurt F. Gwynne | 0.70 hrs @ $ | 990.00 / hr | 693.00 |
| Katelin A. Morales | 0.80 hrs @ $ | 515.00 / hr | 412.00 |
| Katelin A. Morales | 1.00 hrs @ $ | 465.00 / hr | 465.00 |
| John B. Lord | 0.90 hrs @ $ | 425.00 / hr | 382.50 |
| John B. Lord | 0.50 hrs @ $ | 400.00 / hr | 200.00 |
| Stephanie Q. Chadick | 0.20 hrs @ $ | 295.00 / hr | 59.00 |
| **Total Professional Services** | | | **1,188.59** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

## INVOICE SUMMARY

| | |
|---|---|
| Total Fees | $ 2,211.50 |
| **TOTAL CURRENT INVOICE DUE** | **$ 1,188.59** |
| **Total Amount Due** | **$ 1,188.59** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

Official Committee of Unsecured Creditors of Boy
Scouts of America
c/o Reed Smith LLP
1201 Market Street, Suite 1500
Wilmington, DE 19801

| | |
|---|---|
| Invoice Number: | **3456798** |
| Invoice Date: | **12/6/2921** |
| Client Number: | **308913** |
| Matter Number: | **308913.69921** |

**DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH October 31, 2921**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/27/20 | K. A. Morales | Confer with S. Meixell and J. Lord re: appearance/logistics at 8/31 omnibus court hearing | 0.10 | 465.00 | 46.50 |
| 08/31/20 | J.B. Lord | Research and prepare information/agenda items for today's hearing on bar date motion/issues per K. Morales. | 0.30 | 400.00 | 120.00 |
| 08/31/20 | K. A. Morales | Communicate with J. Lord re: information for today's hearing (.1); prepare for and attend hearing re: supplemental bar date order (1.9) | 2.00 | 465.00 | 930.00 |
| 09/08/20 | J.B. Lord | Research and prepare information for K. Morales re: tomorrow's hearing on coalition motion | 0.20 | 400.00 | 80.00 |
| 09/09/20 | K. A. Morales | Attend omnibus hearing re: lift stay motions, Quinn Emanuel employment application, supplemental bar date motion, coalition motion to seal, and coalition motion to participate in the mediation. | 5.20 | 465.00 | 2,418.00 |
| 10/14/20 | K. A. Morales | Attend omnibus hearing re: Coalition Motion concerning 2019 disclosures and TCC | 6.00 | 465.00 | 2,790.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | motion concerning proof of claim forms. | | | |
| 10/16/20 | K. A. Morales | Attend bench ruling re: coalition motion. | 0.50 | 465.00 | 232.50 |
| 11/16/20 | K. A. Morales | Analyze agenda for 11/18 omnibus hearing for status and possible action | 0.20 | 465.00 | 93.00 |
| 11/18/20 | K. A. Morales | Attend 11/18 omnibus hearing re: White and Case retention application. | 1.90 | 465.00 | 883.50 |
| 02/15/21 | J.B. Lord | E-mail to K. Morales re information/status for contested hearing on 2/17. | 0.10 | 425.00 | 42.50 |
| 02/17/21 | J.B. Lord | Research and assist K. Morales with information/logistics for today's contested hearing. | 0.20 | 425.00 | 85.00 |
| 02/17/21 | K. A. Morales | Attend parts of 2/17/21 omnibus hearing. | 5.10 | 515.00 | 2,626.50 |
| 02/19/21 | J.B. Lord | E-mail with E. Moats re: omnibus hearings and next fee hearing | 0.20 | 425.00 | 85.00 |
| 03/17/21 | K. A. Morales | Attend omnibus hearing. | 2.10 | 515.00 | 1,081.50 |
| 04/12/21 | K. A. Morales | Attend 4/12/2021 status conference. | 1.00 | 515.00 | 515.00 |
| 04/14/21 | J.B. Lord | Research and e-mail K. Morales re information and registration for 4/15 omnbus hearing. | 0.20 | 425.00 | 85.00 |
| 05/19/21 | K. A. Morales | Attend parts of hearing on disclosure statement. | 8.30 | 515.00 | 4,274.50 |
| 06/02/21 | J.B. Lord | Research and coordinate zoom appearance at 6/4 hearing per K. Morales | 0.20 | 425.00 | 85.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 07/27/21 | M.W. Eckard | Attend hearing re discovery disputes in advance of scheduled hearing re RSA | 0.70 | 635.00 | 444.50 |
| 08/12/21 | M.W. Eckard | Attend hearing re approval of RSA | 4.00 | 635.00 | 2,540.00 |
| 08/12/21 | M.W. Eckard | Attend hearing re RSA (part II, after lunch adjournment) | 4.70 | 635.00 | 2,984.50 |
| 08/13/21 | M.W. Eckard | Attend hearing re restructuring support agreement (part 2) | 1.80 | 635.00 | 1,143.00 |
| 08/13/21 | M.W. Eckard | Attend hearing re restructuring support agreement | 0.60 | 635.00 | 381.00 |
| 08/13/21 | M.W. Eckard | Attend hearing re restructuring support agreement (part 3) | 3.10 | 635.00 | 1,968.50 |
| 08/16/21 | M.W. Eckard | Attend hearing re restructuring support agreement (part 3) | 5.00 | 635.00 | 3,175.00 |
| 08/16/21 | M.W. Eckard | Attend hearing re RSA (part 2) | 2.50 | 635.00 | 1,587.50 |
| 08/16/21 | M.W. Eckard | Attend hearing re RSA (part 1) | 0.80 | 635.00 | 508.00 |
| 08/19/21 | M.W. Eckard | Attend hearing re Court's ruling on restructuring support agreement | 0.80 | 635.00 | 508.00 |
| 08/30/21 | M.W. Eckard | Attend hearing re discovery disputes | 1.40 | 635.00 | 889.00 |
| 09/21/21 | M.W. Eckard | Attend disclosure statement hearing | 6.10 | 635.00 | 3,873.50 |
| 09/22/21 | M.W. Eckard | Attend disclosure statement hearing (part 1) | 3.60 | 635.00 | 2,286.00 |
| 09/22/21 | M.W. Eckard | Attend disclosure statement hearing (part 2) | 4.70 | 635.00 | 2,984.50 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 09/23/21 | M.W. Eckard | Attend disclosure statement hearing | 5.80 | 635.00 | 3,683.00 |
| 09/23/21 | M.W. Eckard | Attend omnibus hearing re settlement approvals | 1.50 | 635.00 | 952.50 |
| 09/28/21 | M.W. Eckard | Attend disclosure statement hearing (part 2) | 3.80 | 635.00 | 2,413.00 |
| 09/28/21 | M.W. Eckard | Attend disclosure statement hearing (part 1) | 4.00 | 635.00 | 2,540.00 |
| 09/29/21 | M.W. Eckard | Attend disclosure statement hearing | 2.50 | 635.00 | 1,587.50 |
| 10/05/21 | M.W. Eckard | Attend hearing re confirmation discovery | 0.60 | 635.00 | 381.00 |
| 10/19/21 | M.W. Eckard | Attend omnibus hearing (part 2) | 1.00 | 635.00 | 635.00 |
| 10/19/21 | M.W. Eckard | Attend omnibus hearing (part 1) re, among other things, debtor's motion for protective order | 2.50 | 635.00 | 1,587.50 |
| **Totals** | | | **05.39** | | **55,526.99** |

**SUMMARY OF PROFESSIONAL SERVICES:**

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Mark W. Eckard | 61.50 hrs @ $ | 635.00 / hr | 39,052.50 |
| Katelin A. Morales | 16.50 hrs @ $ | 515.00 / hr | 8,497.50 |
| Katelin A. Morales | 15.90 hrs @ $ | 465.00 / hr | 7,393.50 |
| John B. Lord | 0.90 hrs @ $ | 425.00 / hr | 382.50 |
| John B. Lord | 0.50 hrs @ $ | 400.00 / hr | 200.00 |
| **Total Professional Services** | | | **55,526.99** |

**INVOICE SUMMARY**



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| | | |
|---|---|---|
| Total Fees | $ | 55,526.00 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **55,526.99** |
| **Total Amount Due** | **$** | **55,526.99** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Official Committee of Unsecured Creditors of Boy Scouts of America | Invoice Number: **3456797** |
| c/o Reed Smith LLP | Invoice Date: **8125 21918** |
| 1201 Market Street, Suite 1500 | Client Number: **3/ 0983** |
| Wilmington, DE 19801 | Matter Number: **3/ 0983.69915** |

### DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH October 38, 1918

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/22/20 | S. Q. Chadick | Finalize supplemental declaration of R. Ringer in support of Kramer Levin retention application (0.1); File same (0.1). | 0.20 | 295.00 | 59.00 |
| 12/22/20 | S. Q. Chadick | Finalize second supplemental declaration of D. MacGreevey in support of AlixPartners retention application (0.1); File same (0.1). | 0.20 | 295.00 | 59.00 |
| 12/22/20 | K. A. Morales | E-mail with M. Wasson re: filing of Kramer and Alix supplemental declaration. | 0.10 | 465.00 | 46.50 |
| 01/06/21 | J.B. Lord | Email to K. Morales re: notice of annual rate increase (.1); research and prepare draft of same (.6). | 0.70 | 425.00 | 297.50 |
| 01/19/21 | J.B. Lord | Finalize and e-file RS notice of annual rate increase per K. Morales (.2); finalize and e-file KL notice of annual rate increase per K. Morales (.2). | 0.40 | 425.00 | 170.00 |
| 01/19/21 | K. A. Morales | Review Reed Smith notice of 2021 rate increases. | 0.20 | 515.00 | 103.00 |
| 06/14/21 | J.B. Lord | E-file supplemental AlixPartners 3rd supplemental retention declaration | 0.30 | 425.00 | 127.50 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| **Totals** | | | **1.89** | | **761.59** |

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Katelin A. Morales | 0.20 hrs @ $ | 515.00 / hr | 103.00 |
| Katelin A. Morales | 0.10 hrs @ $ | 465.00 / hr | 46.50 |
| John B. Lord | 1.40 hrs @ $ | 425.00 / hr | 595.00 |
| Stephanie Q. Chadick | 0.40 hrs @ $ | 295.00 / hr | 118.00 |
| **Total Professional Services** | | | **761.59** |

## INVOICE SUMMARY

| | | |
|---|---|---|
| Total Fees | $ | 862.50 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **761.59** |
| **Total Amount Due** | **$** | **761.59** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI**
**MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| | |
|---|---|
| Official Committee of Unsecured Creditors of Boy Scouts of America | Invoice Number: **3456798** |
| c/o Reed Smith LLP | Invoice Date: **9126/1819** |
| 1201 Market Street, Suite 1500 | Client Number: **3/ 0893** |
| Wilmington, DE 19801 | Matter Number: **3/ 0893.68816** |

### DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH October 39, 1819

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 10/12/20 | K. A. Morales | Review second supplemental declaration of Debtors' local counsel re: retention application. | 0.20 | 465.00 | 93.00 |
| 10/27/20 | K. A. Morales | Review Debtors' application to retain White and Case as counsel. | 0.40 | 465.00 | 186.00 |
| 11/09/20 | K. A. Morales | Review century's objection to Debtors' retention application of White and Case. | 0.60 | 465.00 | 279.00 |
| 11/12/20 | K. A. Morales | Review stipulation and proposed order to extend time for century to object to Debtors' retention. | 0.20 | 465.00 | 93.00 |
| 11/16/20 | K. A. Morales | Review 4th supplemental declaration in support of Debtors' retention of Morris Nichols. | 0.20 | 465.00 | 93.00 |
| 11/16/20 | K. A. Morales | Review declaration of J. Boelter in support of Debtors' retention application to retain White and Case. | 0.20 | 465.00 | 93.00 |
| 11/16/20 | K. A. Morales | Review Debtors' response to Century's objection to White and Case retention application. | 0.50 | 465.00 | 232.50 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 11/17/20 | K. A. Morales | Review Century's reply in further support of its objection to White and Case's retention. | 0.30 | 465.00 | 139.50 |
| 11/19/20 | K. A. Morales | Review order approving White and Case's retention. | 0.10 | 465.00 | 46.50 |
| 11/30/20 | K. A. Morales | Review Debtors' motion to shorten JLL retention application. | 0.20 | 465.00 | 93.00 |
| 11/30/20 | K. A. Morales | Review Debtors' motion to employ and retain JLL as appraiser. | 0.30 | 465.00 | 139.50 |
| 12/07/20 | K. A. Morales | Review CBRE retention application. | 1.00 | 465.00 | 465.00 |
| 12/07/20 | K. A. Morales | Review notice of hearing re: CBRE retention application. | 0.10 | 465.00 | 46.50 |
| **Totals** | | | **4.38** | | **9,/ / / .58** |

**SUMMARY OF PROFESSIONAL SERVICES:**

| Timekeeper | Hours | Rate | Total |
|-----------|-------|------|-------|
| Katelin A. Morales | 4.30 hrs @ $ | 465.00 / hr | 1,999.50 |
| **Total Professional Services** | | | **9,/ / / .58** |

**INVOICE SUMMARY**

| | | |
|---|---|---|
| Total Fees | $ | 1,999.50 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **9,/ / / .58** |
| **Total Amount Due** | **$** | **9,/ / / .58** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Boy Scouts of America | Invoice Number: | **3456798** |
| c/o Reed Smith LLP | Invoice Date: | **9/21/21** |
| 1201 Market Street, Suite 1500 | Client Number: | **3/ 0893** |
| Wilmington, DE 19801 | Matter Number: | **3/ 0893.68816** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| | |
|---|---|
| Official Committee of Unsecured Creditors of Boy Scouts of America | Invoice Number: **3456799** |
| c/o Reed Smith LLP | Invoice Date: **98/6/8289** |
| 1201 Market Street, Suite 1500 | Client Number: **3/ 0293** |
| Wilmington, DE 19801 | Matter Number: **3/ 0293.6228/** |

### DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH October 39, 8289

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/19/20 | K. A. Morales | Attend A&M financial presentation on behalf of the Debtors. | 0.90 | 465.00 | 418.50 |
| 11/09/20 | K. A. Morales | Review email correspondence with Debtors re: Golden Gate area council. | 0.10 | 465.00 | 46.50 |
| 11/17/20 | K. A. Morales | Draft email to Debtors' financial advisor re: interim payment for seventh monthly fee application for Kramer Levin and AlixPartners. | 0.20 | 465.00 | 93.00 |
| 12/22/20 | K. A. Morales | Review and approve omnibus compensation order forwarded and drafted by the debtors. | 0.40 | 465.00 | 186.00 |
| 12/31/20 | K. A. Morales | Email to Debtors' counsel re: status of holdback payments allowed under the omnibus fee order. | 0.10 | 465.00 | 46.50 |
| 03/08/21 | J.B. Lord | Draft e-mail to Debtors' financial advisor re: order entered on 2d interim Committee fee appication and request payment | 0.30 | 425.00 | 127.50 |
| 03/09/21 | J.B. Lord | E-mail to E. Moats at MNAT re: upcoming fee hearing. | 0.20 | 425.00 | 85.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 04/29/21 | K. A. Morales | Review Debtor correspondence re: proposed confirmation scheduling. | 0.10 | 515.00 | 51.50 |
| 06/21/21 | J.B. Lord | Finalize e-mail to Debtors' financial advisor re: interim payment for KL and Alix fees | 0.10 | 425.00 | 42.50 |
| **Totals** | | | **8.42** | | **9,2/ 0.22** |

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|-----------|-------|------|-------|
| Katelin A. Morales | 0.10 hrs @ $ | 515.00 / hr | 51.50 |
| Katelin A. Morales | 1.70 hrs @ $ | 465.00 / hr | 790.50 |
| John B. Lord | 0.60 hrs @ $ | 425.00 / hr | 255.00 |
| **Total Professional Services** | | | **9,2/ 0.22** |

## INVOICE SUMMARY

| | |
|---|---|
| Total Fees | $ 1,097.00 |
| **TOTAL CURRENT INVOICE DUE** | **$ 9,2/ 0.22** |
| **Total Amount Due** | **$ 9,2/ 0.22** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| | |
|---|---|
| Official Committee of Unsecured Creditors of Boy Scouts of America | Invoice Number:        **3456798** |
| c/o Reed Smith LLP | Invoice Date:        **98168289** |
| 1201 Market Street, Suite 1500 | Client Number:        **3/ 0293** |
| Wilmington, DE 19801 | Matter Number:        **3/ 0293.62232** |

**DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH October 39, 8289**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/07/20 | K. A. Morales | Analyze emails with U.S. Trustee, K. Gwynne, and R. Ringer re: Kramer Levin's compliance with large case guidelines in third interim fee application. | 0.20 | 465.00 | 93.00 |
| **Totals** | | | **2.82** | | **/ 3.22** |

**SUMMARY OF PROFESSIONAL SERVICES:**

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Katelin A. Morales | 0.20 hrs @ $ | 465.00 / hr | 93.00 |
| **Total Professional Services** | | | **/ 3.22** |

**INVOICE SUMMARY**

| | |
|---|---|
| Total Fees | $_____93.00 |
| **TOTAL CURRENT INVOICE DUE** | **$_____/ 3.22** |
| **Total Amount Due** | **$_____/ 3.22** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| | |
|---|---|
| Official Committee of Unsecured Creditors of Boy Scouts of America | Invoice Number: **3456793** |
| c/o Reed Smith LLP | Invoice Date: **9818289** |
| 1201 Market Street, Suite 1500 | Client Number: **3/ 0293** |
| Wilmington, DE 19801 | Matter Number: **3/ 0293.62239** |

**DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH October 39, 8289**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/16/20 | K. A. Morales | Analyze stipulations regarding certain local counsel indemnity, contributions, and related claims. | 0.60 | 465.00 | 279.00 |
| 11/17/20 | K. A. Morales | Further analysis of stipulations regarding certain local counsel indemnity, contributions, and related claims. | 0.40 | 465.00 | 186.00 |
| **Totals** | | | **9.22** | | **465.22** |

**SUMMARY OF PROFESSIONAL SERVICES:**

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Katelin A. Morales | 1.00 hrs @ $ | 465.00 / hr | 465.00 |
| **Total Professional Services** | | | **465.22** |

**INVOICE SUMMARY**

| | | |
|---|---|---|
| Total Fees | $ | 465.00 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **465.22** |
| **Total Amount Due** | **$** | **465.22** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

# EXHIBIT C

## EXPENSE SUMMARY

| Expense Category | Service Provider (if applicable) | Amount |
|---|---|---|
| Pacer | | $1.10 |
| Duplicating/Printing/Scanning | | $32.60 |
| Transcript Expense | Reliable | $580.00 |
| Courier Service - Outside | DLS Discovery | $20.08 |
| Court Fees | Court Call | $434.25 |
| Pro Hac Vice Motion Filing Fee | USBC DE | $25.00 |
| Postage - Outside | | $8.25 |
| **TOTAL:** | | **$1,101.28** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| **Total Professional Services** | | | **24,292.00** |

## DISBURSEMENTS AND OTHER CHARGES

| Date | Description | | Amount |
|---|---|---|---|
| | Duplicating/Printing/Scanning | 326.00 @ 0.10 | 32.60 |
| | Pacer | | 1.10 |
| 07/14/2020 | COURT FEES Elizabeth A. Russell - Court - Other - VENDOR: Elizabeth A. Russell, Jul 14, 2020, Court Call for Katelin Morales | | 38.25 |
| 07/14/2020 | COURT FEES Elizabeth A. Russell - Court - Other - VENDOR: Elizabeth A. Russell, Jul 14, 2020, Court Call for Katelin Morales | | 38.25 |
| 08/28/2020 | COURT FEES Elizabeth A. Russell - Court - Other - VENDOR: Elizabeth A. Russell, Aug 28, 2020, Court Call for Katelin Morales on 8/28/2020 was for the amount of $22.50 | | 22.50 |
| 09/02/2020 | COURT FEES Elizabeth A. Russell - Court - Other - VENDOR: Elizabeth A. Russell, Sep 02, 2020, Court Call for Katelin Morales on 9/2/2020 Second charge per court call | | 31.50 |
| 09/03/2020 | RELIABLE WILMINGTON - TRANSCRIPT EXPENSE BSA transcript per John Lord | | 580.00 |
| 09/04/2020 | DLS DISCOVERY - COURIER SERVICE - OUTSIDE 72 pages B/W with mix of staples, clips, rubber bands and folders | | 20.08 |
| 09/13/2020 | COURT FEES Elizabeth A. Russell - Court - Other - VENDOR: Elizabeth A. Russell, Sep 13, 2020, Court Call for Katelin Morales | | 101.25 |
| 09/23/2020 | RICHARD CHARNEICKI - Postage - VENDOR: Richard Charneicki, Sep 23, 2020, USPS PO 4166170038 Purch ID: None | | 8.25 |
| 09/30/2020 | Elizabeth A. Russell - Court - Other - VENDOR: Elizabeth A. Russell, Sep 30, 2020, This is a pro hac for Natan Hamerman 397013/60001/Katelin | | 25.00 |
| 10/18/2020 | Elizabeth A. Russell - Court - Other - VENDOR: Elizabeth A. Russell, Oct 18, 2020, Court Call for Katelin Morales | | 127.50 |
| 02/18/2021 | Elizabeth A. Russell - Court - Other - VENDOR: Elizabeth A. Russell, Feb 18, 2021, Court Call for Katelin Morales | | 75.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| Date | Description | Amount |
|------|-------------|--------|
| | **Total Expenses and Other Charges** | **1,101.28** |

**INVOICE SUMMARY**

| | | |
|---|---|---|
| Total Fees | $ | 24,292.00 |
| Total Expenses and Other Charges | $ | 1,101.28 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **25,393.28** |
| **Total Amount Due** | **$** | **25,393.28** |

# EXHIBIT D

## VERIFICATION PURSUANT TO
## <u>DELAWARE BANKRUPTCY LOCAL RULE 2016-2(f) AND 28 U.S.C. §1746(2)</u>

I, Mark W. Eckard, Esquire, verify as follows:

1.      I am an associate with the applicant firm, Reed Smith LLP ("<u>Reed Smith</u>"), and have been admitted to the bars of the State of Delaware and the Virgin Islands. Reed Smith has rendered professional services in these chapter 11 cases as Delaware counsel to the Official Committee of Unsecured Creditors.

2.      I have read the foregoing application of Reed Smith for compensation and reimbursement of expenses (the "<u>Application</u>"). To the best of my knowledge, information and belief formed upon the basis of my participation in these cases, as well as after reasonable inquiry, the facts set forth in the foregoing Application are true and correct and materially comply with the applicable orders, rules, guidelines and requirements as set forth by the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, Delaware Bankruptcy Local Rule 2016-2, and (as applicable) the Executive Office for the United States Trustee.

I verify under penalty of perjury that the foregoing is true and correct.

Executed on: December 9, 2021

By: */s/ Mark W. Eckard*
Mark W. Eckard (No. 4542)
REED SMITH LLP
1201 Market Street, Suite 1500
Wilmington, DE 19801
Telephone: (302) 778-7500
Facsimile: (302) 778-7575
E-mail: meckard@reedsmith.com