# Exhibit 1

**Schedule 1**
Pending Abuse Actions

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1 | Quapaw Area Council Incorporated of the Boy Scouts of America | [Redacted] | [Redacted] v. Boy Scouts of America, and Quapaw Area Council Incorporated of the Boy Scouts of America | 4:20-cv-159 | United States District Court for the Eastern District of Arkansas, Central Division |
| 2 | Quapaw Area Council Incorporated of the Boy Scouts of America | [Redacted] | [Redacted] v. Boy Scouts of America, and Quapaw Area Council Incorporated of the Boy Scouts of America | 5:20-cv-05034-TLB | United States District Court for the Western District of Arkansas, Fayetteville Division |
| 3 | Greater Los Angeles Area Council; Does 1 through 100 | John Doe 1 | JOHN DOE 1, an individual v. BOY SCOUTS OF AMERICA; BOY SCOUTS OF AMERICA GREATER LOS ANGELES AREA COUNCIL, and DOES 1 through 100 | 2:20-cv-01551 | United States District Court for the Central District of California, Western Division |
| 4 | DOE DEFENDANT 1; DOE DEFENDANT 2; DOES 3 THROUGH 10 | [Redacted] | [Redacted] v. DOE DEFENDANT 1; DOE DEFENDANT 2; DOES 3 THROUGH 10, INCLUSIVE | 30-2020-01122410-CU-PO-CJC | Superior Court of the State of California, County of Orange |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 5 | DOE DEFENDANT 1; DOE DEFENDANT 2; DOES 3 THROUGH 10 | [Redacted] | [Redacted] v. DOE DEFENDANT 1; DOE DEFENDANT 2; DOES 3 THROUGH 10, INCLUSIVE | 37-2020-00000007-CU-PO-CTL | Superior Court of the State of California, County of San Diego, Central District |
| 6 | California Inland Empire Council; Does 1 through 100 | John Doe; [Redacted]. | JOHN DOE, a minor, an individually and by his Guardian Ad Litem, [Redacted] v. BOY SCOUTS OF AMERICA; BOY SCOUTS OF AMERICA, CALIFORNIA INLAND EMPIRE COUNCIL, and DOES 1 through 100 | 5:20-cv-00314 | United States District Court for the Central District of California, Eastern Division |
| 7 | Silicon Valley Monterey Bay Council, Inc.; Learning for Life, Inc.; Does 7-100 | [Redacted] | [Redacted] v. Boy Scouts of America; Silicon Valley Monterey Bay Council; Learning for Life, Inc.; Joseph Alvarado; and Does 7-100 | 5:20-cv-1202 | United States District Court for the Northern District of California |
| 8[1] | Town of Trumbull; Learning for Life, Inc.; William Ruscoe; Thomas Kiely; Timothy Fedor | Jane Doe | JANE DOE v. TOWN OF TRUMBULL; LEARNING FOR LIFE INC.; BOY SCOUTS OF AMERICA CORPORATION; WILLIAM RUSCOE; THOMAS KIELY; TIMOTHY FEDOR | 20-05004 (JAM) | United States Bankruptcy Court for the District of Connecticut |

[1] Pending Abuse Action 8 is stayed only with respect to non-debtor Defendant Learning for Life.

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 9 | Fairfield County Council of Boy Scouts of America, Inc.; Connecticut Yankee Council, Inc., Boy Scouts of America | John Doe #1; John Doe #2; John Doe #3; John Doe #4 | JOHN DOE #1; JOHN DOE #2; JOHN DOE #3; JOHN DOE #4 v. BOY SCOUTS OF AMERICA CORPORATION; FAIRFIELD COUNTY COUNCIL OF BOY SCOUTS OF AMERICA, INC.; CONNECTICUT YANKEE COUNCIL, INC., BOY SCOUTS OF AMERICA | 20-05005 (JAM) | United States Bankruptcy Court for the District of Connecticut |
| 10 | Fairfield County Council of Boy Scouts of America, Inc.; Connecticut Yankee Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. FAIRFIELD COUNTY COUNCIL OF BOY SCOUTS OF AMERICA, INC., CONNECTICUT YANKEE COUNCIL, INC., BOY SCOUTS OF AMERICA and BOY SCOUTS OF AMERICA CORPORATION | 20-05006 | United States Bankruptcy Court for the District of Connecticut |
| 11 | Connecticut Rivers Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. CONNECTICUT RIVERS COUNCIL, INC., BOY SCOUTS OF AMERICA, and BOY SCOUTS OF AMERICA CORPORATION | 20-02004 | United States Bankruptcy Court for the District of Connecticut |
| 12 | Connecticut Rivers Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. CONNECTICUT RIVERS COUNCIL, INC., BOY SCOUTS OF AMERICA, and | 20-02003 | United States Bankruptcy Court for the District of Connecticut |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | BOY SCOUTS OF AMERICA CORPORATION | | |
| 13 | Darwyn Azzinaro | [Redacted] | [Redacted] v. DARWYN AZZINARO and BOY SCOUTS OF AMERICA CORP. | SC 20309 | Supreme Court State of Connecticut |
| 14 | North Florida Council, Inc., Boy Scouts of America; Central Florida Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. THE BOY SCOUTS OF AMERICA, a corporation authorized to do business in Florida, the NORTH FLORIDA COUNCIL, INC., BOY SCOUTS OF AMERICA, a corporation authorized to do business in Florida, and the CENTRAL FLORIDA COUNCIL, INC., BOY SCOUTS OF AMERICA, a corporation authorized to do business in Florida | 6:20-cv-00275 | United States District Court for the Middle District of Florida, Orlando Division |
| 15 | North Florida Council, Inc., Boy Scouts of America; Silver Springs Shores Presbyterian Church, Inc. | [Redacted] | [Redacted] v. THE BOY SCOUTS OF AMERICA, a corporation authorized to do business in Florida, the NORTH FLORIDA COUNCIL, INC., BOY SCOUTS OF AMERICA, a corporation authorized to do business in Florida, and SILVER SPRINGS SHORES | 5:20-cv-00069 | United States District Court for the Middle District of Florida, Ocala Division |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | PRESBYTERIAN CHURCH, INC, a corporation authorized to do business in Florida | | |
| 16 | Stephen Zanetti; Linda Jensen; Aaron Moore | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, a foreign non-profit corporation, MARK KERN, individually, STEPHEN ZANETTI, individually, LINDA JENSEN, individually and AARON MOORE individually | 0:20-cv-60351-XXXX | United States District Court for the Southern District of Florida, Fort Lauderdale Division |
| 17 | Coastal Georgia Council, Inc. (f/k/a) Coastal Empire Council, Inc.; City of Bloomingdale | John Doe | JOHN DOE, a pseudonym v. BOY SCOUTS OF AMERICA (CORP), COASTAL GEORGIA COUNCIL, INC. f/k/a COASTAL EMPIRE COUNCIL, INC., and CITY OF BLOOMINGALE | 4:20-cv-00033-RSB-CLR | United States District Court for the Southern District of Georgia, Savannah Division |
| 18 | Northeast Georgia Council, Inc.; Green Acres Baptist Church; First Baptist Church of Athens; Betty Boland, as the Administrator of the Estate of Ernest Boland | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, INC.; NORTHEAST GEORGIA COUNCIL, INC., GREEN ACRES BAPTIST CHURCH; FIRST BAPTIST CHURCH OF ATHENS and BETTY BOLAND, AS THE ADMINISTRATOR OF THE | 3:20-cv-00021-CDL | United States District Court for the Middle District of Georgia, Athens Division |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | ESTATE OF ERNEST BOLAND | | |
| 19 | Northeast Georgia Council, Inc.; Green Acres Baptist Church; Beech Haven Baptist Church; First Baptist Church of Athens; Betty Boland, as the Administrator of the Estate of Ernest Boland | Dennis Doe | DENNIS DOE, individually and on behalf of the General Public of the State of Georgia v. BOY SCOUTS OF AMERICA, INC.; NORTHEAST GEORGIA COUNCIL, INC., GREEN ACRES BAPTIST CHURCH; BEECH HAVEN BAPTIST CHURCH; FIRST BAPTIST CHURCH OF ATHENS and BETTY BOLAND, AS THE ADMINISTRATOR OF THE ESTATE OF ERNEST BOLAND | 3:20-cv-00022-CDL | United States District Court for the Middle District of Georgia, Athens Division |
| 20 | Northeast Georgia Council, Inc.; Green Acres Baptist Church; Beech Haven Baptist Church; First Baptist Church of Athens; Betty Boland, as the Administrator of the Estate of Ernest Boland | William Doe | WILLIAM DOE, individually and on behalf of the General Public of the State of Georgia v. BOY SCOUTS OF AMERICA, INC.; NORTHEAST GEORGIA COUNCIL, INC., GREEN ACRES BAPTIST CHURCH; BEECH HAVEN BAPTIST CHURCH; FIRST BAPTIST CHURCH OF ATHENS and BETTY BOLAND, AS THE ADMINISTRATOR OF THE | 3:20-cv-00024-CAR | United States District Court for the Middle District of Georgia, Athens Division |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | ESTATE OF ERNEST BOLAND | | |
| 21 | Northeast Georgia Council, Inc.; Green Acres Baptist Church; Beech Haven Baptist Church; First Baptist Church of Athens; Betty Boland, as the Administrator of the Estate of Ernest Boland | Timothy Doe | TIMOTHY DOE, individually and on behalf of the General Public of the State of Georgia v. BOY SCOUTS OF AMERICA, INC.; NORTHEAST GEORGIA COUNCIL, INC., GREEN ACRES BAPTIST CHURCH; BEECH HAVEN BAPTIST CHURCH; FIRST BAPTIST CHURCH OF ATHENS and BETTY BOLAND, AS THE ADMINISTRATOR OF THE ESTATE OF ERNEST BOLAND | 3:20-cv-00023-CDL | United States District Court for the Middle District of Georgia, Athens Division |
| 22 | Northeast Georgia Council, Inc.; Green Acres Baptist Church; Beech Haven Baptist Church; First Baptist Church of Athens; Betty Boland, as the Administrator of the Estate of Ernest Boland | John Doe | JOHN DOE, individually and on behalf of the General Public of the State of Georgia v. BOY SCOUTS OF AMERICA, INC.; NORTHEAST GEORGIA COUNCIL, INC., GREEN ACRES BAPTIST CHURCH; BEECH HAVEN BAPTIST CHURCH; FIRST BAPTIST CHURCH OF ATHENS and BETTY BOLAND, AS THE ADMINISTRATOR OF THE | 3:20-cv-00025-CAR | United States District Court for the Middle District of Georgia, Athens Division |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | ESTATE OF ERNEST BOLAND | | |
| 23 | Northeast Georgia Council, Inc.; Green Acres Baptist Church; Beech Haven Baptist Church; First Baptist Church of Athens; Betty Boland, as the Administrator of the Estate of Ernest Boland; R. Fleming Weaver, Jr | Robert Doe | ROBERT DOE, individually and on behalf of the General Public of the State of Georgia v. BOY SCOUTS OF AMERICA, INC.; NORTHEAST GEORGIA COUNCIL, INC., GREEN ACRES BAPTIST CHURCH; BEECH HAVEN BAPTIST CHURCH; FIRST BAPTIST CHURCH OF ATHENS; BETTY BOLAND, AS THE ADMINISTRATOR OF THE ESTATE OF ERNEST BOLAND, and R. FLEMING WEAVER, JR. | 3:20-cv-00026-CAR | United States District Court for the Middle District of Georgia, Athens Division |
| 24 | Boy Scouts of America Aloha Counsel Chamorro District; Capuchin Franciscans; Capuchin Franciscans Province of St. Mary; Capuchin Franciscans Custody of Star of the Sea; Doe Entities 1-5; And Doe-Individuals 6-47, Inclusive | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, A CONGRESSIONALLY CHARTERED CORPORATION, AUTHORIZED TO DO BUSINESS IN GUAM; BOY SCOUTS OF AMERICA ALOHA COUNSEL CHAMORRO DISTRICT; CAPUCHIN FRANCISCANS; | 1:20-cv-00011 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | CAPUCHIN FRANCISCANS PROVINCE OF ST. MARY; CAPUCHIN FRANCISCANS CUSTODY OF STAR OF THE SEA; DOE ENTITIES 1-5; AND DOE-INDIVIDUALS 6-47, INCLUSIVE | | |
| 25 | Boy Scouts of America Aloha Council Chamorro District; The School Sisters of Notre Dame, Milwaukee Province, Inc.; School Sisters of Notre Dame Central Pacific Province, Inc.; School Sisters of Notre Dame, Region of Guam; John Does 1-20 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; BOY SCOUTS OF AMERICA, ALOHA COUNCIL CHAMORRO DISTRICT; THE SCHOOL SISTERS OF NOTRE DAME, MILWAUKEE PROVINCE, INC.; SCHOOL SISTERS OF NOTRE DAME CENTRAL PACIFIC PROVINCE, INC.; SCHOOL SISTERS OF NOTRE DAME, REGION OF GUAM; and JOHN DOES 1-20 | 1:20-cv-00010 | United States District Court for the District of Guam |
| 26 | Boy Scouts of America Aloha Council Chamorro District; Capuchin Franciscans; Capuchin Franciscans Province of St. Mary; Capuchin Franciscans Custody of Star of the | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; | 1:20-cv-00013 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Sea; Doe Entities 1-5; and Doe-Individuals 6-47, Inclusive | | CAPUCHIN FRANCISCANS; CAPUCHIN FRANCISCANS PROVINCE OF ST. MARY; CAPUCHIN FRANCISCANS CUSTODY OF STAR OF THE SEA; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-47, inclusive | | |
| 27 | Boy Scouts of America Aloha Council Chamorro District; Capuchin Franciscans; Capuchin Franciscans Province of St. Mary; Capuchin Franciscans Custody of Star of the Sea; Doe Entities 1-5; and Doe-Individuals 6-47, Inclusive | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; CAPUCHIN FRANCISCANS; CAPUCHIN FRANCISCANS PROVINCE OF ST. MARY; CAPUCHIN FRANCISCANS CUSTODY OF STAY OF THE SEA; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-47, inclusive | 1:20-cv-00014 | United States District Court for the District of Guam |
| 28 | Boy Scouts of America Aloha Council Chamorro District; Capuchin Franciscans; | [Redacted] | [Redacted] v. CAPUCHIN FRANCISCANS; CAPUCHIN FRANCISCANS, PROVINCE | 1:20-cv-00012 | United States District Court for the District of Guam |

|   | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
|   | Capuchin Franciscans, Province of St. Mary; Doe-Entities 1-5; and Doe-Individuals 6-10, Inclusive |   | OF ST. MARY; BOY SCOUTS OF AMERICA, a congressionally chartered corporation authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; DOE-ENTITIES 1-5; and DOE-INDIVIDUALS 6-10, inclusive |   |   |
| 29 | Boy Scouts of America, Aloha Council; Gary L. Strain; Jane Does 1-10; Doe Corporations 1-10; Doe Partnerships 1-10; Doe Non-Profit Entities 1-10; and Doe Governmental Entities 1-10 | John Doe No. 120 | JOHN DOE NO. 120 v. BOY SCOUTS OF AMERICA; BOY SCOUTS OF AMERICA, ALOHA COUNCIL; GARY L. STRAIN; JANE DOES 1-10; DOE CORPORATIONS 1-10; DOE PARTNERSHIPS 1-10; DOE NON-PROFIT ENTITIES 1-10; and DOE GOVERNMENTAL ENTITIES 1-10 | 1:20-cv-00077 | United States District Court for the District of Hawaii |
| 30 | Hawkeye Area Council, Boy Scouts of America | John Doe | JOHN DOE v. THE BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Iowa and HAWKEYE AREA COUNCIL, BOY SCOUTS | 1:20-cv-00019 | United States District Court for the Northern District of Iowa, Cedar Rapids Division |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | OF AMERICA, an Iowa corporation | | |
| 31 | Chicago Area Council, Inc., Boy Scouts of America; Pathway to Adventure Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Illinois, CHICAGO AREA COUNCIL, INC. BOY SCOUTS OF AMERICA, CHICAGO AREA COUNCIL, BOY SCOUTS OF AMERICA, INC., and PATHWAY TO ADVENTURE COUNCIL, INC., BOY SCOUTS OF AMERICA | 1:20-cv-01176 | United States District Court for the Northern District of Illinois, Eastern District |
| 32 | Lincoln Heritage Council, Inc., Boy Scouts of America; Audubon Baptist Church; Timothy Fleming | [Redacted] | [Redacted] v. TIMOTHY FLEMING AND THE BOY SCOUTS OF AMERICA AND AUDUBON BAPTIST CHURCH AND LINCOLN HERITAGE COUNCIL, INC., BOY SCOUTS OF AMERICA | 3:20-cv-126-CHB | United States District Court for the Western District of Kentucky |
| 33 | Robert Bulens | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, CORP.; and ROBERT BULENS | 1:20-cv-10319 | United States District Court for the District of Massachusetts |

|  | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 34 | Gamehaven Council, Inc., Boy Scouts of America; St. Pius X Catholic Church of Rochester, Minnesota | Doe 386 | Doe 386 v. The Boy Scouts of America, Gamehaven Council, Inc., Boy Scouts of America and St. Pius X Catholic Church of Rochester, Minnesota | 0:20-cv-00542 | United States District Court for the District of Minnesota |
| 35 | Gamehaven Council, Inc., Boy Scouts of America; St. Pius X Catholic Church of Rochester, Minnesota | Doe 384 | Doe 384 v. The Boy Scouts of America, Gamehaven Council, Inc., Boy Scouts of America; and St. Pius X Catholic Church of Rochester, Minnesota | 0:20-cv-00537 | United States District Court for the District of Minnesota |
| 36 | Gamehaven Council, Inc., Boy Scouts of America; St. Pius X Catholic Church of Rochester, Minnesota | Doe 383 | Doe 383 v. The Boy Scouts of America, Gamehaven Council, Inc., Boy Scouts of America; and St. Pius X Catholic Church of Rochester, Minnesota | 0:20-cv-00536 | United States District Court for the District of Minnesota |
| 37 | Gamehaven Council, Inc., Boy Scouts of America; St. Pius X Catholic Church of Rochester, Minnesota | Doe 583 | Doe 583 v. The Boy Scouts of America, Gamehaven Council, Inc., Boy Scouts of America; and St. Pius X Catholic Church of Rochester, Minnesota | 0:20-cv-00544 | United States District Court for the District of Minnesota |
| 38 | Gamehaven Council, Inc., Boy Scouts of America; St. Pius X Catholic Church of Rochester, Minnesota | Doe 382 | Doe 382 v. The Boy Scouts of America, Gamehaven Council, Inc., Boy Scouts of America and St. Pius X Catholic Church of Rochester, Minnesota | 0:20-cv-00535 | United States District Court for the District of Minnesota |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 39 | Gamehaven Council, Inc., Boy Scouts of America; St. Pius X Catholic Church of Rochester, Minnesota | Doe 385 | Doe 385 v. The Boy Scouts of America, Gamehaven Council, Inc., Boy Scouts of America; and St. Pius X Catholic Church of Rochester, Minnesota | 0:20-cv-00540 | United States District Court for the District of Minnesota |
| 40 | Gamehaven Council, Inc., Boy Scouts of America; St. Pius X Catholic Church of Rochester, Minnesota | Doe 555 | Doe 555 v. The Boy Scouts of America, Gamehaven Council, Inc., Boy Scouts of America; and St. Pius X Catholic Church of Rochester, Minnesota | 0:20-cv-00543 | United States District Court for the District of Minnesota |
| 41 | Greater St. Louis Area Council, Boy Scouts of America, Inc.; Samuel Christian Carleton | John Doe | JOHN DOE by and through his Next Friend LINDA HOUSEKNECHT v. GREATER ST. LOUIS AREA COUNCIL, BOY SCOUTS OF AMERICA, INC., and BOY SCOUTS OF AMERICA, and SAMUEL CHRISTIAN CARLETON | 4:20-cv-00273 | United States District Court for the Eastern District of Missouri, Eastern Division |
| 42 | St. Louis County, Missouri; Steve Stenger; Chief Of Police Jon Belmar; Eric R. Parks | Minor John Doe, by [Redacted]as next friend | MINOR JOHN DOE by [Redacted]as next friend v. ST. LOUIS COUNTY, MISSOURI; STEVE STENGER; CHIEF OF POLICE JON BELMAR; BOY SCOUTS OF AMERICA; AND ERIC R. PARKS | 4:20-cv-00272 | United States District Court for the Eastern District of Missouri, Eastern Division |

| | **Non-Debtor Defendants(s)** | **Underlying Plaintiff(s) (last, first)** | **Case Caption** | **Case Number** | **Court or Agency** |
|---|---|---|---|---|---|
| 43 | Heat of America Council, Boy Scouts of America; Terry Wright | [Redacted] | [Redacted] v. TERRY WRIGHT and HEART OF AMERICA COUNCIL, BOY SCOUTS OF AMERICA and BOY SCOUTS OF AMERICA | 4:20-cv-00110-FJG | United States District Court for the Western District of Missouri, Western Division |
| 44 | Montana Council, Boy Scouts of America | [Redacted] | [Redacted] v. THE BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Montana; and MONTANA COUNCIL, BOY SCOUTS OF AMERICA, a Montana non-profit corporation | 4:20-cv-00008-BMM | United States District Court for the District of Montana |
| 45 | Montana Council, Boy Scouts of America; John Does I and II | [Redacted] | [Redacted] v. THE BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Montana; and MONTANA COUNCIL, BOY SCOUTS OF AMERICA, a Montana non-profit corporation, and JOHN DOES I and II | 4:20-cv-00010-BMM | United States District Court for the District of Montana |
| 46 | Montana Council, Boy Scouts of America | [Redacted] | [Redacted] v. THE BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do | 4:20-cv-00009-BMM | United States District Court for the District of Montana |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | business in Montana; and MONTANA COUNCIL, BOY SCOUTS OF AMERICA, a Montana non-profit corporation | | |
| 47 | Daniel Webster Council, Boy Scouts of America | John Doe AM, John Doe DS, John Doe DZ, John Doe DN, John Doe PJ, and John Doe PT | JOHN DOE AM, JOHN DOE DS, JOHN DOE DZ, JOHN DOE DN, JOHN DOE PJ, and JOHN DOE PT v. BOY SCOUTS OF AMERICA, AND DANIEL WEBSTER COUNCIL, BOY SCOUTS OF AMERICA | 1:20-cv-00252 | United States District Court for the District of New Hampshire |
| 48 | Jersey Shore Council, Inc., Boy Scouts of America, f/k/a Atlantic Area Council, Inc., Boy Scouts of America, a/k/a Atlantic Area Council No. 331; ABC Entity, its directors, officers, employees, agents, servants, representatives and/or volunteers, is a fictitious name of an entity believed to have employed and/or supervised Angelo | [Redacted] | [Redacted] v. THE NATIONAL BOY SCOUTS OF AMERICA FOUNDATION d/b/a THE BOY SCOUTS OF AMERICA; JERSEY SHORE COUNCIL, INC., BOY SCOUTS OF AMERICA, f/k/a ATLANTIC AREA COUNCIL, INC., BOY SCOUTS OF AMERICA, a/k/a ATLANTIC AREA COUNCIL NO. 331; ABC ENTITY, its directors, officers, employees, agents, servants, representatives and/or volunteers, is a | 1:20-cv-01744 | United States District Court for the District of New Jersey |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | "Skip" Dellomo; and John Does 1-5, individually, and in their capacity as a former and/or current director, officer, employee, agent, servant, representative and/or volunteer of the defendants, are persons whose identities are unknown to Plaintiff | | fictitious name of an entity believed to have employed and/or supervised Angelo "Skip" Dellomo; and JOHN DOES 1-5, individually, and in their capacity as a former and/or current director, officer, employee, agent, servant, representative and/or volunteer of the defendants, are persons whose identities are unknown to Plaintiff | | |
| 49 | Essex County Council of the Boy Scout of America; Northern New Jersey Council of the Boy Scouts of America; Boy Scout Troop #64; XYZ Entities 1-100 (fictitious designations); and JOHN Does 1-200 (fictitious designations) | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; ESSEX COUNTY COUNCIL OF THE BOYS SCOUTS OF AMERICA; NORTHERN NEW JERSEY COUNCIL OF THE BOY SCOUTS OF AMERICA; BOY SCOUT TROOP #64; XYZ ENTITIES 1-100 (fictitious designations); and JOHN DOES 1-200 (fictitious designations) | 20-cv-01743 | United States District Court for the District of New Jersey |
| 50 | Essex County Counsel of the Boy Scouts of America; Xyz Corporation 1-100 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, a Congressionally Chartered Corporation, ESSEX COUNTY COUNSEL OF THE BOY SCOUTS OF | 2:19-cv-17954-BRM-JAD | United States District Court for the District of New Jersey |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | AMERICA and XYZ CORPORATION 1-100 | | |
| 51 | Northern New Jersey Council Boy Scouts of America, Inc. ; ABC Corporations 1-10, and John Does 1-10 | Jack Doe | JACK DOE v. BOY SCOUTS OF AMERICA, NORTHERN NEW JERSEY COUNCIL BOY SCOUTS OF AMERICA, INC., ABC CORPORATIONS 1-10, AND JOHN DOES 1-10 | 3:20-cv-01735 | United States District Court for the District of New Jersey |
| 52 | The Pingry School; Thad Alton, and John Does 1-50, and ABC Corporations 1-50 | [Redacted] | [Redacted] v. THE PINGRY SCHOOL, BOY SCOUTS OF AMERICA, THAD ALTON, and JOHN DOES 1-50, and ABC CORPORATIONS 1-50 | 2:20-cv-01721 | United States District Court for the District of New Jersey |
| 53 | John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; JOHN DOES 1-10 | 3:20-cv-01739 | United States District Court for the District of New Jersey |
| 54 | Northern New Jersey Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; NORTHERN NEW JERSEY COUNCIL; JOHN DOES 1-10 | 3:20-cv-01741 | United States District Court for the District of New Jersey |
| 55 | Northern New Jersey Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; NORTHERN NEW JERSEY COUNCIL; JOHN DOES 1-10 | 3:20-cv-01740 | United States District Court for the District of New Jersey |
| 56 | Monmouth Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; MONMOUTH COUNCIL; JOHN DOES 1-10 | 20-01106 | United States Bankruptcy Court for the |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | | | District of New Jersey |
| 57 | Jersey Shore Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; JERSEY SHORE COUNCIL; JOHN DOES 1-10 | T20-1117 | United States Bankruptcy Court for the District of New Jersey |
| 58 | Monmouth Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; MONMOUTH COUNCIL; JOHN DOES 1-10 | 20-01110 | United States Bankruptcy Court for the District of New Jersey |
| 59 | Monmouth Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; MONMOUTH COUNCIL; JOHN DOES 1-10 | 20-01111 | United States Bankruptcy Court for the District of New Jersey |
| 60 | Monmouth Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; MONMOUTH COUNCIL; JOHN DOES 1-10 | 20-01103 | United States Bankruptcy Court for the District of New Jersey |
| 61 | Northern New Jersey Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; NORTHERN NEW JERSEY COUNCIL; JOHN DOES 1-10 | 3:20-cv-01713 | United States District Court for the District of New Jersey |
| 62 | Patriots' Path Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; PATRIOTS' PATH COUNCIL; JOHN DOES 1-10 | 20-01105 | United States Bankruptcy Court for the |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | | | District of New Jersey |
| 63 | Northern New Jersey Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; NORTHERN NEW JERSEY COUNCIL; JOHN DOES 1-10 | 3:20-cv-01742 | United States District Court for the District of New Jersey |
| 64 | Northern New Jersey Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; NORTHERN NEW JERSEY COUNCIL; JOHN DOES 1-10 | 1:20-cv-01733 | United States District Court for the District of New Jersey |
| 65 | Northern New Jersey Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; NORTHERN NEW JERSEY COUNCIL; JOHN DOES 1-10 | 3:20-cv-01746 | United States District Court for the District of New Jersey |
| 66 | Garden State Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; GARDEN STATE COUNCIL; JOHN DOES 1-10 | 20-1116 | United States Bankruptcy Court for the District of New Jersey |
| 67 | Patriots' Path Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; PATRIOTS' PATH COUNCIL; JOHN DOES 1-10 | 20-01108 | United States Bankruptcy Court for the District of New Jersey |
| 68 | Jersey Shore Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; JERSEY SHORE COUNCIL; JOHN DOES 1-10 | 20-1115 | United States Bankruptcy Court for the District of New Jersey |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 69 | Garden State Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; GARDEN STATE COUNCIL; JOHN DOES 1-10 | 20-1120 | United States Bankruptcy Court for the District of New Jersey |
| 70 | Northern New Jersey Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; NORTHERN NEW JERSEY COUNCIL; JOHN DOES 1-10 | 3:20-cv-01734 | United States District Court for the District of New Jersey |
| 71 | Monmouth Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; MONMOUTH COUNCIL; JOHN DOES 1-10 | 20-01109 | United States Bankruptcy Court for the District of New Jersey |
| 72 | Patriots Path Council | [Redacted] | [Redacted] v. PATRIOTS PATH COUNCIL; BOY SCOUTS OF AMERICA, INC. | 20-01107 | United States Bankruptcy Court for the District of New Jersey |
| 73 | Patriots' Path Council, Inc. Boy Scouts of America, Sussex District Boy Scouts of America d/b/a Stillwater Boy Scouts of America and/or Group 83 Stillwater, and XYZ Corporation 1-100 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, a Congressionally Chartered Corporation, PATRIOTS' PATH COUNCIL, INC. BOY SCOUTS OF AMERICA, SUSSEX DISTRICT BOY SCOUTS OF AMERICA d/b/a Stillwater Boy Scouts of America and/or Group 83 | 20-01104 | United States Bankruptcy Court for the District of New Jersey |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | Stillwater, and XYZ CORPORATION 1-100 | | |
| 74 | Country Farm Supply; Sacred Heart – Espanola; Monastery of Christ in the Desert; Richard Lucero | John Doe | JOHN DOE v. [Redacted], COUNTRY FARM SUPPLY, BOY SCOUTS OF AMERICA, SACRED HEART - ESPANOLA, and MONASTERY OF CHRIST IN THE DESERT | 20-01014 | United States Bankruptcy Court for the District of New Mexico |
| 75 | Great Southwest Council, Boy Scouts of America | John Doe | JOHN DOE v. THE BOY SCOUTS OF AMERICA, a Congressionally Chartered Corporation, and GREAT SOUTHWEST COUNCIL, BOY SCOUTS OF AMERICA, a New Mexico non-profit corporation | 20-01015 | United States Bankruptcy Court for the District of New Mexico |
| 76 | Richard L. Lucero | [Redacted] | [Redacted] v. Richard L. Lucero, and Boy Scouts of America | 20-01013 | United States Bankruptcy Court for the District of New Mexico |
| 77 | Longhouse Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. THE NATIONAL BOY SCOUTS OF AMERICA FOUNDATION d/b/a THE BOY SCOUTS OF AMERICA, and LONGHOUSE COUNCIL, | 5:20-cv-00172-GTS-TWD | United States District Court for the Northern District of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | INC., BOY SCOUTS OF AMERICA | | |
| 78 | Hiawatha Council; The Roman Catholic Diocese of Syracuse; Saint John the Baptist Church; Donald J. Herbert; Does 1-100 | [Redacted] | [Redacted] v. DONALD J. HERBERT; BOY SCOUTS OF AMERICA, INC.; BOY SCOUTS OF AMERICA - HIAWATHA COUNCIL; THE ROMAN CATHOLIC DIOCESE OF SYRACUSE; SAINT JOHN THE BAPTIST CHURCH; and DOES 1-100 | 5:20-cv-181 | United States District Court for the Northern District of New York |
| 79 | Longhouse Council | [Redacted] | [Redacted] and R.E.M. v. BOY SCOUTS OF AMERICA and LONGHOUSE COUNCIL | 5:20-cv-178 | United States District Court for the Northern District of New York |
| 80 | Boy Scout Troop 95; Our Savior Lutheran Church; Hudson Valley Council, Inc., Boy Scouts of America; Michael Kelsey; Richard Robbins | Anonymous #1, An Infant, by his Parent and Natural Guardians, and his Parents and Natural Guardians Individually | ANONYMOUS #1, An Infant, by his Parent and Natural Guardians, and his Parents and Natural Guardians Individually v. MICHAEL KELSEY, RICHARD ROBBINS, BOY SCOUT TROOP 95, OUR SAVIOR LUTHERAN CHURCH, HUDSON VALLEY COUNCIL, INC., BOY SCOUTS OF AMERICA, and BOY SCOUTS OF AMERICA, INC. | 7:20-cv-1542 | United States District Court for the Southern District of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 81 | Boy Scout Troop 95; Our Savior Lutheran Church; Hudson Valley Council, Inc., Boy Scouts of America; Michael Kelsey; Richard Robbins | Anonymous #2, An Infant, by his Parent and Natural Guardians, and his Parents and Natural Guardians Individually | ANONYMOUS #2, An Infant, by his Parent and Natural Guardians, and his Parents and Natural Guardians Individually v. MICHAEL KELSEY, RICHARD ROBBINS, BOY SCOUT TROOP 95, OUR SAVIOR LUTHERAN CHURCH, HUDSON VALLEY COUNCIL, INC., BOY SCOUTS OF AMERICA, and BOY SCOUTS OF AMERICA, INC. | 7:20-cv-1543 | United States District Court for the Southern District of New York |
| 82 | Five Rivers Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and FIVE RIVERS COUNCIL, BOY SCOUTS OF AMERICA | 1:20-cv-00212 | United States District Court for the Western District of New York |
| 83 | Five Rivers Council | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and FIVE RIVERS COUNCIL | 6:20-cv-06107 | United States District Court for the Western District of New York |
| 84 | Five Rivers Council | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and FIVE RIVERS COUNCIL | 6:20-cv-06108 | United States District Court for the Western District of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 85 | Boy Scouts of America,-Pack 494 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and BOY SCOUTS OF AMERICA,-Pack 494 | 1:20-cv-00879 | United States District Court for the Eastern District of New York |
| 86 | Diocese of Brooklyn; St. Francis Xavier Church; Greater New York Councils, Inc., Boy Scouts of America; Brooklyn Council, Boy Scouts of America | [Redacted] | [Redacted] v. DIOCESE OF BROOKLYN, ST. FRANCIS XAVIER CHURCH, NATIONAL BOY SCOUTS OF AMERICA FOUNDATION a/k/a THE BOY SCOUTS OF AMERICA, GREATER NEW YORK COUNCILS, INC., BOY SCOUTS OF AMERICA and BROOKLYN COUNCIL, BOY SCOUTS OF AMERICA, a New York Corporation | 500293/2020 | Supreme Court of the State of New York, Kings County |
| 87 | Boy Scouts of America,-Pack 494 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and BOY SCOUTS OF AMERICA,-Pack 494 | 1:20-cv-00876 | United States District Court for the Eastern District of New York |
| 88 | Boy Scouts of America,-Pack 494 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and BOY SCOUTS OF AMERICA,-Pack 494 | 1:20-cv-940 517930/2019 | United States District Court for the Eastern District of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 89 | Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, INC., a Congressionally Chartered Corporation authorized to do business in New York, GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA, a New York Corporation, and BROOKLYN COUNCIL, BOY SCOUTS OF AMERICA, a New York Corporation | 1:20-cv-941 517996/2019 | United States District Court for the Eastern District of New York |
| 90[2] | Diocese of Brooklyn; Church of the Holy Innocents; Greater New York Council of the Boy Scouts of America; Alpine Scout Camp; Frank Pedone | [Redacted] | [Redacted] v. DIOCESE OF BROOKLYN, CHURCH OF THE HOLY INNOCENTS, GREATER NEW YORK COUNCIL OF THE BOY SCOUTS OF AMERICA, ALPINE SCOUT CAMP, and FRANK PEDONE | 518178/2019 | Supreme Court of the State of New York, Kings County |
| 91 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA | 1:20-cv-00871 | United States District Court for the Eastern District of New York |

---

[2]  Pending Abuse Action 90 is stayed with respect to all defendants other than the Diocese of Brooklyn, Church of the Holy Innocents, and Frank Pedone.

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 92 | Greater New York Councils; Brooklyn Council; John B. Lowell | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, GREATER NEW YORK COUNCILS, BROOKLYN COUNCIL and JOHN B. LOWELL | 1:20-cv-874 | United States District Court for the Eastern District of New York |
| 93 | Greater New York Councils, Boy Scouts of America; Greater New York Councils; Brooklyn Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; NATIONAL BOY SCOUTS OF AMERICA FOUNDATION; SCOUTS BSA; GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA; AND GREATER NEW YORK COUNCILS, BROOKLYN COUNCIL, BOY SCOUTS OF AMERICA | 1:20-cv-00862 | United States District Court for the Eastern District of New York |
| 94 | Boy Scouts OF America,-Pack 494 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and BOY SCOUTS OF AMERICA,-Pack 494 | 1:20-cv-00878 | United States District Court for the Eastern District of New York |
| 95 | Boy Scouts OF America,-Pack 494 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and BOY SCOUTS OF AMERICA,-Pack 494 | 1:20-cv-00883 | United States District Court for the Eastern District of New York |
| 96 | Westchester-Putnam Council | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and | 7:20-cv-01383-NSR | United States District Court for the Southern |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | WESTCHESTER-PUTNAM COUNCIL | | District of New York |
| 97 | Suffolk County Council of the Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and SUFFOLK COUNTY COUNCIL OF THE BOY SCOUTS OF AMERICA | 2:20-cv-865 | United States District Court for the Eastern District of New York |
| 98 | Theodore Roosevelt Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and THEODORE ROOSEVELT COUNCIL, BOY SCOUTS OF AMERICA | 7:20-cv-1497 | United States District Court for the Southern District of New York |
| 99 | Westchester-Putnam Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and WESTCHESTER-PUTNAM COUNCIL, BOY SCOUTS OF AMERICA | 7:20-cv-1498 | United States District Court for the Southern District of New York |
| 100 | Westchester-Putnam Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and WESTCHESTER-PUTNAM COUNCIL, BOY SCOUTS OF AMERICA | 7:20-cv-1499 | United States District Court for the Southern District of New York |
| 101 | Westchester-Putnam Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and WESTCHESTER-PUTNAM COUNCIL, BOY SCOUTS OF AMERICA | 7:20-cv-1501 | United States District Court for the Southern District of New York |
| 102 | Westchester-Putnam Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and WESTCHESTER PUTNAM | 7:20-cv-1540 | United States District Court for the Southern |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | COUNCIL, BOY SCOUTS OF AMERICA | | District of New York |
| 103 | Westchester-Putnam Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and WESTCHESTER-PUTNAM COUNCIL, BOY SCOUTS OF AMERICA | 7:20-cv-1537 | United States District Court for the Southern District of New York |
| 104 | Bronx Council Boy Scouts of America, Inc.; St. Helena Parish | Anonymous BR | ANONYMOUS BR v. THE BOY SCOUTS OF AMERICA, BRONX COUNCIL BOY SCOUTS OF AMERICA, INC., and ST. HELENA PARISH | 1:20-cv-1479 70012/2019E | United States District Court for the Southern District of New York |
| 105[3] | St. Demetrios Greek Orthodox Church; Greek Orthodox Archdiocese of America; The Boy Scouts of America Greater New York Councils; Lawrence Svrcek | [Redacted] | [Redacted] v. LAWRENCE SVRCEK, ST. DEMETRIOS GREEK ORTHODOX CHURCH, GREEK ORTHODOX ARCHDIOCESE OF AMERICA, THE BOY SCOUTS OF AMERICA, and THE BOY SCOUTS OF AMERICA GREATER NEW YORK COUNCILS | 400026/2019 1:20-cv-00942 | Supreme Court of the State of New York, Queens County |
| 106 | Greater Niagara Frontier Council of the Boy Scouts of | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, GREATER NIAGARA FRONTIER | 1:20-cv-285 | United States District Court for the Western |

---

[3]   Pending Abuse Action 105 is stayed with respect to all defendants other than the St. Demetrios Greek Orthodox Church, Greek Orthodox Archdiocese of America, and Lawrence Svrcek.

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | America; Diocese of Buffalo; St. Ambrose Church | | COUNCIL OF THE BOY SCOUTS OF AMERICA, DIOCESE OF BUFFALO, AND ST. AMBROSE CHURCH | | District of New York |
| 107 | Greater Niagara Frontier Council | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and GREATER NIAGARA FRONTIER COUNCIL | 1:20-cv-00220 | United States District Court for the Western District of New York |
| 108 | Greater Niagara Frontier Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and GREATER NIAGARA FRONTIER COUNCIL, BOY SCOUTS OF AMERICA | 1:20-cv-00200 | United States District Court for the Western District of New York |
| 109 | Greater Niagara Frontier Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and GREATER NIAGARA FRONTIER COUNCIL, BOY SCOUTS OF AMERICA | 1:20-cv-00205 | United States District Court for the Western District of New York |
| 110 | Greater Niagara Frontier Council | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and GREATER NIAGARA FRONTIER COUNCIL | 1:20-cv-00202 | United States District Court for the Western District of New York |
| 111 | Greater Niagara Frontier Council | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and GREATER NIAGARA FRONTIER COUNCIL | 1:20-cv-00203 | United States District Court for the Western District of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 112 | Greater Niagara Frontier Council | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and GREATER NIAGARA FRONTIER COUNCIL | 1:20-cv-00214 | United States District Court for the Western District of New York |
| 113 | Greater Niagara Frontier Council | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and GREATER NIAGARA FRONTIER COUNCIL | 1:20-cv-00209 | United States District Court for the Western District of New York |
| 114 | Greater Niagara Frontier Council #380 | John Doe | JOHN DOE v. BOY SCOUTS OF AMERICA and GREATER NIAGARA FRONTIER COUNCIL #380 | 1:20-cv-00216 | United States District Court for the Western District of New York |
| 115 | Greater Niagara Frontier Council #380 of the Boy Scouts of America; Holy See, State of Vatican City - The Vatican; Pope Francis - The Pontiff, Bishop of Rome, Supreme Leader and Supervisor of the Roman Catholic Church, a/k/a Jorge Mario Bergoglio; Archbishop Timothy Dolan, Archbishop of | KS-Doe-1, KS-Doe-1a; KS-Doe-2; KS-Doe-2a; KS-Doe-3; KS-Doe-3a; KS-Doe-4; KS-Doe-5; KS-Doe-6; KS-Doe-7; KS-Doe-7a; KS-Doe-8; KS-Doe-9; KS-Doe-9a; KS-Doe-10; KS-Doe-10a; KS-Doe-11; KS-Doe-11a; KS-Doe-12; KS-Doe-12a; KS-Doe-13; KS-Doe-14; KS-Doe-15; KS-Doe-16; KS-Doe- | KS-Doe-1; KS-Doe-1a; KS-Doe-2; KS-Doe-2a; KS-Doe-3; KS-Doe-3a; KS-Doe-4; KS-Doe-4a; KS-Doe-5; KS-Doe-6; KS-Doe-7; KS-Doe-7a; KS-Doe-8; KS-Doe-9a; KS-Doe-10; KS-Doe-10a; KS-Doe-11; KS-Doe-11a; KS-Doe-12; KS-Doe-12a; KS-Doe-13; KS-Doe-14; KS-Doe-15; KS-Doe-16; KS-Doe-16a; KS-Doe-17; KS-Doe-21; KS-Doe-21a; KS-Doe-22; and KS-Doe v. Holy See, State of Vatican City - The Vatican; | 1:20-cv-247 | United States District Court for the Western District of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | New York; Archbishop Christopher Pierre, Apostolic Nuncio of the Holy See for the United States; The Foundation of the Roman Catholic Diocese of Buffalo N.Y., Inc; Most Reverend Richard J. Malone, a/k/a Bishop Richard J. Malone; Most Reverend Edward U. Kmiec, a/k/a Bishop Edward U. Kmiec; Most Reverend Henry J. Mansell, a/k/a Bishop Henry J. Mansell; St. Joseph Investment Fund, Inc.; George J. Eberl; Society of Jesus, USA-Northeast Province a/k/a The Jesuits; Rev. Ronald Silverio; Rev. Basil Ormsby, S.J.; Rev. Florian Jasinski; Rev. Joseph Persich, S.J.; Rev. David | 16a; KS-Doe-17; KS-Doe-21; KS-Doe-21a; KS-Doe-22; and KS-Doe | Pope Francis - The Pontiff, Bishop of Rome, Supreme Leader and Supervisor of the Roman Catholic Church, a/k/a Jorge Mario Bergoglio; Archbishop Timothy Dolan, Archbishop of New York; Archbishop Christopher Pierre, Apostolic Nuncio of the Holy See for the United States; The Foundation of the Roman Catholic Diocese of Buffalo N.Y., Inc; Most Reverend Richard J. Malone, a/k/a Bishop Richard J. Malone; Most Reverend Edward U. Kmiec, a/k/a Bishop Edward U. Kmiec; Most Reverend Henry J. Mansell, a/k/a Bishop Henry J. Mansell; St. Joseph Investment Fund, Inc.; George J. Eberl; Society of Jesus, USA-Northeast Province a/k/a The Jesuits; Rev. Ronald Silverio; Rev. Basil Ormsby, S.J.; Rev. Florian Jasinski; Rev. Joseph Persich, S.J.; Rev. David Bialakowski; Rev. Frederick Fingerle; Monsignor | | |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Bialakowski; Rev. Frederick Fingerle; Monsignor Michael Harrington; Monsignor William Stanton; Rev. Theodore Podson; Rev. Nelson Kinmartin; Rev. Gerald Jasinski; Rev. Ronald Sajdak; Rev. Donald W. Becker; Rev. Norbert Orsolits; Rev. William White; Rev. John P. Hajduk; St. Bridgets R.C. Church; All Saints R.C. Church; The Blessed Trinity R.C. Church; Holy Family R.C. Church; St. Teresas R.C. Church; St. Josephats R.C. Church; St. John Gualberts R.C. Church; St. John Vianney R.C. Church; St. Pauls R.C. Church; Immaculate Conception R.C. Church; Canisius High School of Buffalo; Calasanctius School of | | Michael Harrington; Monsignor William Stanton; Rev. Theodore Podson; Rev. Nelson Kinmartin; Rev. Gerald Jasinski; Rev. Ronald Sajdak; Rev. Donald W. Becker; Rev. Norbert Orsolits; Rev. William White; Rev. John P. Hajduk; St. Bridgets R.C. Church; All Saints R.C. Church; The Blessed Trinity R.C. Church; Holy Family R.C. Church; St. Teresas R.C. Church; St. Josephats R.C. Church; St. John Gualberts R.C. Church; St. John Vianney R.C. Church; St. Pauls R.C. Church; Immaculate Conception R.C. Church; Canisius High School of Buffalo; Calasanctius School of Buffalo; Bishop Turner High School; Christ the King; Seminary; Queen of Peave R.C. Church; Priest-Doe(s); Attorney(s) ABC and Accountant(s) XYZ; The Fidelis Care as a Trademark for the Centene Corporation; Catholic Health of WNY and | | |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Buffalo; Bishop Turner High School; Christ the King; Seminary; Queen of Peave R.C. Church; Priest-Doe(s); Attorney(s) ABC and Accountant(s) XYZ; The Fidelis Care as a Trademark for the Centene Corporation; Catholic Health of WNY and its subsidiaries; Catholic Cemeteries of the Roman Catholic Diocese of Buffalo, Inc.; Christ the King Seminary Fund, Inc.; John Gruber, individually | | its subsidiaries; Catholic Cemeteries of the Roman Catholic Diocese of Buffalo, Inc.; Christ the King Seminary Fund, Inc.; John Gruber, individually; and The Boy Scouts of America and the Greater Niagara Frontier Council #380 of the Boy Scouts of America | | |
| 116 | Boy Scouts of America, Iroquois Trail Council, Inc.; Boy Scouts of America, Greater Niagara Frontier Council, Inc.; Alleghany Highlands Council, Inc. | PB-9 Doe | PB-9 Doe v. BOY SCOUTS OF AMERICA, IROQUOIS TRAIL COUNCIL, INC., BOY SCOUTS OF AMERICA, GREATER NIAGARA FRONTIER COUNCIL, INC., BOY SCOUTS OF AMERICA, and ALLEGHANY HIGHLANDS COUNCIL, INC. | 1:20-cv-00221 | United States District Court for the Western District of New York |

|  | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 117 | Theodore Roosevelt Council, Inc., Boy Scouts of America f/k/a Nassau County Council Boy Scouts of America, Inc. | [Redacted] | [Redacted] v. NATIONAL BOY SCOUTS OF AMERICA FOUNDATION a/k/a THE BOY SCOUTS OF AMERICA, a foreign not-for-profit corporation and THEODORE ROOSEVELT COUNCIL, INC., BOY SCOUTS OF AMERICA f/k/a NASSAU COUNTY COUNCIL BOY SCOUTS OF AMERICA, INC., a domestic not-for-profit corporation | 2:20-cv-954 | United States District Court for the Eastern District of New York |
| 118 | N/A | Anonymous | ANONYMOUS v. BOY SCOUTS OF AMERICA | 2:20-cv-995 | United States District Court for the Eastern District of New York |
| 119 | Theodore Roosevelt Council, Inc., Boy Scouts of America f/k/a Nassau County Council of Boy Scouts of America, Inc.; House of Hope Presbyterian Church; Does 1-5 whose identities are unknown to Plaintiff | [Redacted] | [Redacted] v. NATIONAL BOY SCOUTS OF AMERICA FOUNDATION a/k/a THE BOY SCOUTS OF AMERICA; THEODORE ROOSEVELT COUNCIL, INC., BOY SCOUTS OF AMERICA f/k/a NASSAU COUNTY COUNCIL OF BOY SCOUTS OF AMERICA, INCORPORATED; HOUSE | 2:20-cv-933 | United States District Court for the Eastern District of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | OF HOPE PRESBYTERIAN CHURCH; and DOES 1-5 whose identities are unknown to Plaintiff | | |
| 120 | Theodore Roosevelt Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and THEODORE ROOSEVELT COUNCIL, BOY SCOUTS OF AMERICA | 2:20-cv-950 | United States District Court for the Eastern District of New York |
| 121 | Theodore Roosevelt Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and THEODORE ROOSEVELT COUNCIL, BOY SCOUTS OF AMERICA | 2:20-cv-949 | United States District Court for the Eastern District of New York |
| 122 | Twin Rivers Council | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and TWIN RIVERS COUNCIL | 1:20-cv-167 | United States District Court for the Northern District of New York |
| 123 | Boy Scouts of America Twin Rivers Council; Vincent Siecinski | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA (BSA), BOY SCOUTS OF AMERICA TWIN RIVERS COUNCIL, VINCENT SIECINSKI | 1:20-cv-00180-GTS-TWD | United States District Court for the Northern District of New York |
| 124 | Twin Rivers Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and TWIN RIVERS COUNCIL, BOY SCOUTS OF AMERICA | 3:20-cv-208 | United States District Court for the Northern District of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 125 | Twin Rivers Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and TWIN RIVERS COUNCIL, BOY SCOUTS OF AMERICA | 1:20-cv-00170-GTS-TWD | United States District Court for the Northern District of New York |
| 126 | Twin Rivers Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and TWIN RIVERS COUNCIL, BOY SCOUTS OF AMERICA | 1:20-cv-00175-GTS-TWD | United States District Court for the Northern District of New York |
| 127 | Greater New York Councils, Inc., Boy Scouts of America; Manhattan Council, Boy Scouts of America; Archdiocese of New York; Our Lady of Lourdes Catholic School | [Redacted] | [Redacted] v. NATIONAL BOY SCOUTS OF AMERICA FOUNDATION a/k/a THE BOY SCOUTS OF AMERICA, GREATER NEW YORK COUNCILS, INC., BOY SCOUTS OF AMERICA, MANHATTAN COUNCIL, BOY SCOUTS OF AMERICA, ARCHDIOCESE OF NEW YORK and OUR LADY OF LOURDES CATHOLIC SCHOOL | 1:20-cv-1597 950030/2020 | United States District Court for the Southern District of New York |
| 128 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA | 1:20-cv-1981 950039/2020 | United States District Court for the Southern District of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 129 | Greater New York Council of the Boy Scouts of America; Ten Miles River Scout Camp; Camp Aquehonga | John Doe | JOHN DOE v. GREATER NEW YORK COUNCIL OF THE BOY SCOUTS OF AMERICA, TEN MILES RIVER SCOUT CAMP, CAMP AQUEHONGA and BRUCE DeSANDRE | 1:20-cv-1403 950078/2019 | United States District Court for the Southern District of New York |
| 130 | Greater New York Council of the Boy Scouts of America; Big Cross Elementary School | John Doe | JOHN DOE v. GREATER NEW YORK COUNCIL OF THE BOY SCOUTS OF AMERICA and BIG CROSS ELEMENTARY SCHOOL | 1:20-cv-1526 950088/2019 | United States District Court for the Southern District of New York |
| 131 | Greater New York Council of the Boy Scouts of America; Ten Mile River Scout Camp; Gary Ackerman | John Doe | JOHN DOE v. GREATER NEW YORK COUNCIL OF THE BOY SCOUTS OF AMERICA, TEN MILE RIVER SCOUT CAMP and GARY ACKERMAN | 1:20-cv-1438 950089/2019 | United States District Court for the Southern District of New York |
| 132 | Greater New York Councils, Boy Scouts of America d/b/a Queens Council; Greater New York Councils, Boy Scouts of America; St. Nicholas of Tolentine; University Heights Presbyterian Church; Does 1-5 whose | [Redacted] | [Redacted] v. NATIONAL BOY SCOUTS OF AMERICA FOUNDATION a/k/a THE BOY SCOUTS OF AMERICA; GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA d/b/a QUEENS COUNCIL, GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA; ST. NICHOLAS OF | 1:20-cv-1491 950094/2019 | United States District Court for the Southern District of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | identities are unknown to Plaintiff | | TOLENTINE; UNIVERSITY HEIGHTS PRESBYTERIAN CHURCH; and DOES 1-5 whose identities are unknown to Plaintiff | | |
| 133 | Greater New York Councils, Boy Scouts of America a/b/a Staten Island Council Boy Scouts of America, Inc.; St. Teresa Parish a/k/a Church of St. Teresa of the Infant Jesus; Does 1-5 whose identities are unknown to Plaintiff | ARK85 Doe | ARK85 Doe v. NATIONAL BOY SCOUTS OF AMERICA FOUNDATION a/k/a THE BOY SCOUTS OF AMERICA; GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA d/b/a STATEN ISLAND COUNCIL BOY SCOUTS OF AMERICA, INC.; ST. TERESA PARISH a/k/a CHURCH OF ST. TERESA OF THE INFANT JESUS; and DOES 1-5 whose identities are unknown to Plaintiff | 1:20-cv-1455 950095/2019 | United States District Court for the Southern District of New York |
| 134 | Greater New York Councils, Boy Scouts of America; St. Pius V; Does 1-5 whose identities are unknown to Plaintiff | ARK99 Doe | ARK99 DOE v. NATIONAL BOY SCOUTS OF AMERICA FOUNDATION a/k/a THE BOY SCOUTS OF AMERICA; GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA; ST. PIUS V; and DOES 1-5 whose | 1:20-cv-1461 950096/2019 | United States District Court for the Southern District of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | identities are unknown to Plaintiff | | |
| 135 | Greater New York Councils, Boy Scouts of America a/b/a/ Manhattan Council; Greater New York Councils, Boy Scouts of America; Does 1-5 whose identities are unknown to Plaintiff | ARK100 DOE | ARK100 DOE v. NATIONAL BOY SCOUTS OF AMERICA FOUNDATION a/k/a THE BOY SCOUTS OF AMERICA; GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA d/b/a MANHATTAN COUNCIL, GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA; and DOES 1-5 whose identities are unknown to Plaintiff | 1:20-cv-1473 950097/2019 | United States District Court for the Southern District of New York |
| 136 | Greater New York Councils, Boy Scouts of America a/b/a Manhattan Council; Greater New York Councils, Boy Scouts of America; Big Apple District; Greater New York Councils, Boy Scouts of America; Does 1-5 whose identities are unknown to Plaintiff | ARK102 Doe | ARK102 DOE v. NATIONAL BOY SCOUTS OF AMERICA FOUNDATION a/k/a THE BOY SCOUTS OF AMERICA; GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA d/b/a MANHATTAN COUNCIL, GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA; BIG APPLE DISTRICT, GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA; and DOES 1- | 1:20-cv-1474 950098/2019 | United States District Court for the Southern District of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | 5 whose identities are unknown to Plaintiff | | |
| 137 | Greater New York Councils, Boy Scouts of America a/b/a Brooklyn Council, Boy Scouts of America; Holy Family Church; Does 1-5 whose identities are unknown to Plaintiff | ARK103 Doe | ARK103 DOE v. NATIONAL BOY SCOUTS OF AMERICA FOUNDATION a/k/a THE BOY SCOUTS OF AMERICA; GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA d/b/a BROOKLYN COUNCIL, BOY SCOUTS OF AMERICA; HOLY FAMILY CHURCH; and DOES 1-5 whose identities are unknown to Plaintiff | 1:20-cv-1475 950099/2019 | United States District Court for the Southern District of New York |
| 138 | Greater New York Councils, Boy Scouts of America a/k/a Greater New York City Councils; Bronx Council a/k/a and d/b/a Bronx Council, Boy Scouts of America; Ten Mile River Scout Camps, Boy Scouts of America a/k/a Ten Mile River Scout Camps; Alpine Scout Camp a/k/a Alpine Scout Camp, Boy | ARK104 Doe | ARK104 DOE v. NATIONAL BOY SCOUTS OF AMERICA FOUNDATION a/k/a THE BOY SCOUTS OF AMERICA; GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA a/k/a GREATER NEW YORK CITY COUNCILS, BRONX COUNCIL a/k/a and d/b/a BRONX COUNCIL, BOY SCOUTS OF AMERICA; TEN MILE RIVER SCOUT CAMPS, BOY SCOUTS OF AMERICA a/k/a TEN MILE | 1:20-cv-1476 950100/2019 | United States District Court for the Southern District of New York |

|  | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
|  | Scouts of America; Patrick A. Mancuso; Does 1-5 whose identities are unknown to Plaintiff |  | RIVER SCOUT CAMPS; ALPINE SCOUT CAMP a/k/a ALPINE SCOUT CAMP, BOY SCOUTS OF AMERICA; PATRICK A. MANCUSO; and DOES 1-5 whose identities are unknown to Plaintiff |  |  |
| 139 | Greater New York Councils | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and GREATER NEW YORK COUNCILS | 1:20-cv-1492 950102/2019 | United States District Court for the Southern District of New York |
| 140 | Greater New York Councils, Boy Scouts of America; Manhattan Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, GREATER NEW YORK COUNCILS, BOY SOUTS OF AMERICA, and MANHATTAN COUNCIL, BOY SCOUTS OF AMERICA | 1:20-cv-1494 950103/2019 | United States District Court for the Southern District of New York |
| 141 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA | 1:20-cv-1495 950110/2019 | United States District Court for the Southern District of New York |
| 142 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA | 1:20-cv-1478 950112/2019 | United States District Court for the Southern District of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 143 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA | 1:20-cv-1503 950115/2019 | United States District Court for the Southern District of New York |
| 144 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA | 1:20-cv-1506 950116/2019 | United States District Court for the Southern District of New York |
| 145 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA | 1:20-cv-1512 950117/2019 | United States District Court for the Southern District of New York |
| 146 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA | 1:20-cv-1514 950118/2019 | United States District Court for the Southern District of New York |
| 147 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA | 1:20-cv-1517 950125/2019 | United States District Court for the Southern District of New York |
| 148 | N/A | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA | 1:20-cv-1519 950151/2019 | United States District Court for the Southern District of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 149 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA | 1:20-cv-1539 950162/2019 | United States District Court for the Southern District of New York |
| 150 | Roman Catholic Archdiocese of New York; Archdiocese of New York; Regis High School; USA Northeast Province of the Society of Jesus; The Boy Scouts of America Greater New York Councils; Brooklyn Council; Ten Mile River Scout Camp | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHDIOCESE OF NEW YORK, ARCHDIOCESE OF NEW YORK, REGIS HIGH SCHOOL, USA NORTHEAST PROVINCE OF THE SOCIETY OF JESUS, THE BOY SCOUTS OF AMERICA, THE BOY SCOUTS OF AMERICA GREATER NEW YORK COUNCILS, BROOKLYN COUNCIL AND TEN MILE RIVER SCOUT CAMP | 1:20-cv-1531 950176/2019 | United States District Court for the Southern District of New York |
| 151 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA | 1:20-cv-1538 950179/2019 | United States District Court for the Southern District of New York |
| 152 | Greater New York Councils, Boy Scouts of America; Ten Mile River Scout Camps a/k/a Ten Mile River | [Redacted] | [Redacted] v. NATIONAL BOY SCOUTS OF AMERICA FOUNDATION a/k/a THE BOY SCOUTS OF AMERICA; GREATER NEW | 1:20-cv-1541 950235/2019 | United States District Court for the Southern District of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Scout Camps, Boy Scouts of America; Does 1-5 whose identifies are unknown to Plaintiff | | YORK COUNCILS, BOY SCOUTS OF AMERICA; TEN MILE RIVER SCOUT CAMPS a/k/a TEN MILE RIVER SCOUT CAMPS, BOY SCOUTS OF AMERICA; and DOES 1-5 whose identifies are unknown to Plaintiff | | |
| 153 | The Diocese of Rochester (a/k/a "Roman Catholic Diocese of Rochester"); Roman Catholic Parish of St. Frances Xavier Cabrini, Rochester NY (formerly "Church of the Annunciation of Rochester, New York"); The Seneca Waterways Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. THE DIOCESE OF ROCHESTER (a/k/a "Roman Catholic Diocese of Rochester"), a religious corporation; ROMAN CATHOLIC PARISH OF ST. FRANCES XAVIER CABRINI, ROCHESTER NY (formerly "Church of the Annunciation of Rochester, New York"), a religious corporation, THE NATIONAL BOY SCOUTS OF AMERICA FOUNDATION d/b/a THE BOY SCOUTS OF AMERICA; and THE SENECA WATERWAYS COUNCIL, INC., BOY SCOUTS OF AMERICA | 1:20-cv-00219 | United States District Court for the Western District of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 154 | Seneca Waterways Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and SENECA WATERWAYS COUNCIL, BOY SCOUTS OF AMERICA | 6:20-cv-06104 | United States District Court for the Western District of New York |
| 155 | Seneca Waterways Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and SENECA WATERWAYS COUNCIL, BOY SCOUTS OF AMERICA | 1:20-cv-00213 | United States District Court for the Western District of New York |
| 156 | Longhouse Council, Inc., Boy Scouts of America; Weedsport Central School District; Weedsport Central School District Board of Education; Does 1-5 whose identifies are unknown to Plaintiff | [Redacted] | [Redacted] v. THE BOY SCOUTS OF AMERICA; LONGHOUSE COUNCIL, INC., BOY SCOUTS OF AMERICA; WEEDSPORT CENTRAL SCHOOL DISTRICT; WEEDSPORT CENTRAL SCHOOL DISTRICT BOARD OF EDUCATION; and DOES 1-5 whose identifies are unknown to Plaintiff | 5:20-cv-186 | United States District Court for the Northern District of New York |
| 157 | Twin Rivers Council, Inc., Boy Scouts of America; Governor Clinton Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; TWIN RIVERS COUNCIL, INC., BOY SCOUTS OF AMERICA; and GOVERNOR CLINTON COUNCIL, INC., BOY SCOUTS OF AMERICA | 1:20-cv-00174-GTS-TWD | United States District Court for the Northern District of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 158 | Twin Rivers Council, Inc., Boy Scouts of America; Glens Falls City School District | John Doe | JOHN DOE v. BOY SCOUTS OF AMERICA, TWIN RIVERS COUNCIL, INC., BOY SCOUTS OF AMERICA, and GLENS FALLS CITY SCHOOL DISTRICT | 1:20-cv-211 | United States District Court for the Northern District of New York |
| 159 | Leatherstocking Council | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and LEATHERSTOCKING COUNCIL | 6:20-cv-182 | United States District Court for the Northern District of New York |
| 160 | Baden-Powell Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and BADEN-POWELL COUNCIL, BOY SCOUTS OF AMERICA | 3:20-cv-164 | United States District Court for the Northern District of New York |
| 161 | Leatherstocking Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and LEATHERSTOCKING COUNCIL, BOY SCOUTS OF AMERICA | 6:20-cv-00169-GTS-TWD | United States District Court for the Northern District of New York |
| 162 | The Roman Catholic Diocese of Syracuse, NY; St. Catherine's Roman Catholic Church; St. Catherine's Roman Catholic Church School; St. Francis of Assisi | [Redacted] | [Redacted] v. THE ROMAN CATHOLIC DIOCESE OF SYRACUSE, NY; ST. CATHERINE'S ROMAN CATHOLIC CHURCH; ST. CATHERINE'S ROMAN CATHOLIC CHURCH SCHOOL; ST. FRANCIS OF | 3:20-cv-212 | United States District Court for the Northern District of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Roman Catholic Church; Susquenango Council, Boy Scouts of America, Inc.; Baden-Powell Council, Inc., Boy Scouts of America | | ASSISI ROMAN CATHOLIC CHURCH; SUSQUENANGO COUNCIL, BOY SCOUTS OF AMERICA, INC; and BADEN-POWELL COUNCIL, INC., BOY SCOUTS OF AMERICA | | |
| 163 | Susquenango Council, Boy Scouts of America, Inc.; Baden-Powell Council, Inc., Boy Scouts of America; David A. Declue, a/k/a David Declue | SHC-MG-4 Doe | SHC-MG-4 DOE v. DAVID A. DECLUE, a/k/a DAVID DECLUE; SUSQUENANGO COUNCIL, BOY SCOUTS OF AMERICA, INC.; BADEN-POWELL COUNCIL, INC., BOY SCOUTS OF AMERICA; AND BOY SCOUTS OF AMERICA, a/k/a NATIONAL BOY SCOUTS OF AMERICA FOUNDATION, a/k/a BOY SCOUTS OF AMERICA, CORP. | 3:20-cv-192 | United States District Court for the Northern District of New York |
| 164 | Allegheny Highlands Council, Inc.; Donald C. Shriver | [Redacted] | [Redacted] v. Allegheny Highlands Council, Inc., Donald C. Shriver, and Boy Scouts of America, Inc. | 1:20-cv-00215 | United States District Court for the Western District of New York |
| 165 | Leatherstocking Council of the Boy Scouts of America; | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, LEATHERSTOCKING | EFCA2020-000266 | Supreme Court of the State of New York, |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Mohawk District of the Northern New York Annual Conference of the Methodist Episcopal Church of New York | | COUNCIL OF THE BOY SCOUTS OF AMERICA, and MOHAWK DISTRICT OF THE NORTHERN NEW YORK ANNUAL CONFERENCE OF THE METHODIST EPISCOPAL CHURCH OF NEW YORK | | County of Oneida |
| 166 | Oregon Trail Council, Inc., Boy Scouts of America; Learning for Life | [Redacted] | [Redacted] v. THE BOY SCOUTS OF AMERICA, a congressionally chartered corporation; OREGON TRAIL COUNCIL, INC., BOY SCOUTS OF AMERICA, an Oregon non-profit corporation; and LEARNING FOR LIFE, a District of Columbia non-profit corporation | 20-03017 | United States Bankruptcy Court for the District of Oregon, Eugene Division |
| 167 | Cascade Pacific Council, Boy Scouts of America | [Redacted] | [Redacted] v. THE BOY SCOUTS OF AMERICA, a congressionally chartered corporation authorized to do business in Oregon; and CASCADE PACIFIC COUNCIL, BOY SCOUTS OF AMERICA, an Oregon nonprofit corporation | 20-03014-tmb | United States Bankruptcy Court for the District of Oregon |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 168 | Cascade Pacific Council, Boy Scouts of America | [Redacted] | [Redacted] v. THE BOY SCOUTS OF AMERICA, a congressionally chartered corporation authorized to do business in Oregon; and CASCADE PACIFIC COUNCIL, BOY SCOUTS OF AMERICA, an Oregon nonprofit corporation | 20-03018 | United States Bankruptcy Court for the District of Oregon, Eugene Division |
| 169 | Cascade Pacific Council, Boy Scouts of America | Mark Doe | MARK DOE, an individual proceeding under a fictitious name v. THE BOY SCOUTS OF AMERICA, a congressionally chartered corporation authorized to do business in Oregon; and CASCADE PACIFIC COUNCIL, BOY SCOUTS OF AMERICA, an Oregon nonprofit corporation | 20-03022 | United States Bankruptcy Court for the District of Oregon |
| 170 | Cascade Pacific Council, Boy Scouts of America | Julie Doe, an adult proceeding under a pseudonym, as Guardian Ad Litem for Travis Doe, a minor proceeding under a pseudonym | JULIE DOE, an adult proceeding under a pseudonym, as Guardian Ad Litem for TRAVIS DOE, a minor proceeding under a pseudonym v. BOY SCOUTS OF AMERICA, a Congressionally Chartered Corporation, authorized to do business in Oregon; and | 20-03019-tmb | United States Bankruptcy Court for the District of Oregon |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | CASCADE PACIFIC COUNCIL, BOY SCOUTS OF AMERICA, an Oregon Non-Profit Corporation | | |
| 171 | Cascade Pacific Council, Boy Scouts of America | [Redacted] | [Redacted] v. THE BOY SCOUTS OF AMERICA, a congressionally chartered corporation authorized to do business in Oregon; and CASCADE PACIFIC COUNCIL, BOY SCOUTS OF AMERICA, an Oregon nonprofit corporation | 20-03013 | United States Bankruptcy Court for the District of Oregon |
| 172 | Cascade Pacific Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, a Congressionally Chartered Corporation, authorized to do business in Oregon; and CASCADE PACIFIC COUNCIL, BOY SCOUTS OF AMERICA, an Oregon Non-Profit Corporation | 20-03020-tmb | United States Bankruptcy Court for the District of Oregon |
| 173 | Cascade Pacific Council, Boy Scouts of America | Andrew Doe, an adult proceeding under a pseudonym, as Guardian Ad Litem for Brian Doe and Carl Doe, minors proceeding under pseudonyms | ANDREW DOE, an adult proceeding under a pseudonym, as Guardian Ad Litem for BRIAN DOE and CARL DOE, minors proceeding under pseudonyms v. BOY SCOUTS OF AMERICA, a Congressionally | 20-03023 | United States Bankruptcy Court for the District of Oregon |

|  | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
|  |  |  | Chartered Corporation, authorized to do business in Oregon; and CASCADE PACIFIC COUNCIL, BOY SCOUTS OF AMERICA, an Oregon Non-Profit Corporation |  |  |
| 174 | Oregon Trail Council, Boy Scouts of America | Franklin Doe | FRANKLIN DOE, proceeding under a pseudonym v. BOY SCOUTS OF AMERICA, a Congressionally Chartered Corporation, authorized to do business in Oregon; and OREGON TRAIL COUNCIL, BOY SCOUTS OF AMERICA, an Oregon Non-Profit Corporation | 20-03021 | United States Bankruptcy Court for the District of Oregon |
| 175 | Penn Mountains Council, Boy Scouts of America; Paul Antosh | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and PENN MOUNTAINS COUNCIL, BOY SCOUTS OF AMERICA and PAUL ANTOSH | 2:20-cv-904 | United States District Court for the Eastern District of Pennsylvania |
| 176 | Cradle of Liberty Council, Inc., Boy Scouts of America; Michael Forbes; William Thomas Forbes | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, CRADLE OF LIBERTY COUNCIL, INC., BOY SCOUTS OF AMERICA, MICHAEL FORBES, and WILLIAM THOMAS FORBES | 1908-00955 | In the Court of Common Pleas of Philadelphia County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 177 | Hawk Mountain Council, Inc., Boy Scouts of America d/b/a Pack 0315; Reformation Lutheran Church; C.P. | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; HAWK MOUNTAIN COUNCIL, INC., BOY SCOUTS OF AMERICA d/b/a PACK 0315; REFORMATION LUTHERAN CHURCH; and C.P. | 5:20-cv-903 | United States District Court for the Eastern District of Pennsylvania |
| 178 | Corporation of the President of the Church of Jesus Christ of Latter-Day Saints; Great Salt Lake Council, BSA; Thomas M. Thackeray | John Doe C.J. | JOHN DOE C.J. v. CORPORATION OF THE PRESIDENT OF THE CHURCH of JESUS CHRIST OF LATTER-DAY SAINTS; BOY SCOUTS OF AMERICA, a federally-chartered nonprofit corporation; GREAT SALT LAKE COUNCIL, BSA, a Utah nonprofit corporation; THOMAS M. THACKERAY, an individual | 190700977 | Second District Court, Davis County |
| 179 | Heart of Virginia Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Heart of Virginia Council, Inc., Boy Scouts of America and Boy Scouts of America | 3:20-cv-00108 | United States District Court for the Eastern District of Virginia, Richmond Division |
| 180 | Blue Ridge Mountains Council, Inc., Boy | [Redacted] | [Redacted] v. SAMUEL ROCHE, MADISON | 3:20-cv-00111 | United States District Court |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Scouts of America; First Baptist Church of Danville d/b/a Boy Scouts Troop 354; Samuel Roche; Madison Osborne; Thomas Scott | | OSBORNE, THOMAS SCOTT, BLUE RIDGE MOUNTAINS COUNCIL, INCORPORATED, BOY SCOUTS OF AMERICA, and FIRST BAPTIST CHURCH OF DANVILLE d/b/a BOY SCOUT TROOP 354 | | for the Eastern District of Virginia, Richmond Division |
| 181 | Evergreen Area Council, Boy Scouts of America, n/k/a Mount Baker Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, a congressionally chartered corporation authorized to do business in the State of Washington; EVERGREEN AREA COUNCIL, BOY SCOUTS OF AMERICA, n/k/a MOUNT BAKER COUNCIL, BOY SCOUTS OF AMERICA | 2:20-cv-00249 | United States District Court for the Western District of Washington at Seattle |
| 182 | Chief Seattle Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, a congressionally chartered corporation authorized to do business in the State of Washington; CHIEF SEATTLE COUNCIL, BOY SCOUTS OF AMERICA, a Washington nonprofit corporation | 2:20-cv-00250 | United States District Court for the Western District of Washington at Seattle |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 183 | Evergreen Area Council, Boy Scouts of America, n/k/a Mount Baker Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, a congressionally chartered corporation authorized to do business in the State of Washington; EVERGREEN AREA COUNCIL, BOY SCOUTS OF AMERICA, n/k/a MOUNT BAKER COUNCIL, BOY SCOUTS OF AMERICA, a Washington nonprofit corporation | 2:20-cv-00251 | United States District Court for the Western District of Washington at Seattle |
| 184 | Quapaw Area Council Incorporated of the Boy Scouts of America | [Redacted] | [Redacted] v. Boy Scouts of America, and Quapaw Area Council Incorporated of the Boy Scouts of America | 4:19-cv-00847 | United States District Court for the Eastern District of Arkansas, Little Rock Division |
| 185 | N/A | John Does 1-8. | JOHN DOES 1-8 v. BOY SCOUTS OF AMERICA, a congressionally chartered corporation domiciled in the District of Columbia | 1:20-CV-00017 | United States District Court for the District of Columbia |
| 186 | Boy Scouts of America Aloha Counsel Chamorro District; Louis Brouillard, an individual, Doe Entites 1-5; and Doe | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in | 1:19-cv-00010 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Individuals 6-50, inclusive | | Guam; BOY SCOUTS OF AMERICA ALOHA COUNSEL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual, DOE ENTITES 1-5; and DOE INDIVIDUALS 6-50, inclusive | | |
| 187 | Roman Catholic Archbishop Of Agana; Andrew Mannetta, An Individual; Doe Entities 1-5; Doe Individuals 6-10, Inclusive | [Redacted] | [Redacted] v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Boy Scouts Of America, A Congressionally Chartered Corporation Authorized To Do Business In Guam; Andrew Mannetta, An Individual; Doe Entities 1-5; Doe Individuals 6-10, Inclusive | 1:19-cv-00083 | United States District Court for the District of Guam |
| 188 | Boy Scouts of America Aloha Council Chamorro District; Doe Entities 1-5; Doe Individuals 6-50; Roman Catholic Archbishop Of Agana | [Redacted] | [Redacted] v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Boy Scouts Of America, A Congressionally Chartered Corporation Authorized To Do Business In Guam; Boy Scouts Of America Aloha Council Chamorro District; Doe Entities 1-5; Doe Individuals 6-50 | 1:19-cv-00067 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 189 | Boy Scouts of America Aloha Council Chamorro District; Discalced Carmelite Nuns (O.C.D.) a.k.a. Order of Discalced Carmelites; Carmel of the Immaculate Concepcion; Roman Catholic Archbishop Of Agana; Louis Brouillard Doe Entities 1-5; and Doe-Individuals 6-48, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DISCALCED CARMELITE NUNS (O.C.D.) a.k.a. ORDER OF DISCALCED CARMELITES; CARMEL OF THE IMMACULATE CONCEPCION; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-48, inclusive | 1:17-cv-00088 | United States District Court for the District of Guam |
| 190 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe- | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF | 1:17-cv-00036 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Individuals 6-50, inclusive | | AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | | |
| 191 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, and individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00004 | United States District Court for the District of Guam |
| 192 | Boy Scouts of America Aloha Council Chamorro District; Discalced Carmelite Nuns (O.C.D.) a.k.a. Order of Discalced Carmelites; Carmel of the Immaculate | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF | 1:17-cv-00042 | United States District Court for the District of Guam |

|  | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
|  | Concepcion; Roman Catholic Archbishop Of Agana; Louis Brouillard; Doe Entities 1-5; and Doe-Individuals 6-48, inclusive | | AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DISCALCED CARMELITE NUNS (O.C.D.) a.k.a. ORDER OF DISCALCED CARMELITES; CARMEL OF THE IMMACULATE CONCEPCION; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-48, inclusive | | |
| 193 | Capuchin Franciscans; Capuchin Franciscans, Province of St. Mary; Capuchin Franciscans Custody of Star of the Sea; Boy Scouts of America Aloha Counsel Chamorro District; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. CAPUCHIN FRANCISCANS; CAPUCHIN FRANCISCANS, PROVINCE OF ST. MARY; CAPUCHIN FRANCISCANS CUSTODY OF STAR OF THE SEA; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNSEL CHAMORRO DISTRICT; DOE ENTITIES 1-5; and DOE- | 1:19-cv-00116 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | INDIVIDUALS 6-50, inclusive | | |
| 194 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard; Doe Entities 1-5; and Doe Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE INDIVIDUALS 6-50, inclusive | 1:17-cv-00022 | United States District Court for the District of Guam |
| 195 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1- | 1:17-cv-00005 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | 5; and DOE-INDIVIDUALS 6-50, inclusive | | |
| 196 | Boy Scouts of America Aloha Council Chamorro District; Discalced Carmelite Nuns (O.C.D.) a.k.a. Order of Discalced Carmelites; Carmel of the Immaculate Conception; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-48, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DISCALCED CARMELITE NUNS (O.C.D.) a.k.a. ORDER OF DISCALCED CARMELITES; CARMEL OF THE IMMACULATE CONCEPTION; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-48, inclusive | 1:17-cv-00024 | United States District Court for the District of Guam |
| 197 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, | 1:17-cv-00129 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | | authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | | |
| 198 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00125 | United States District Court for the District of Guam |
| 199 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, | 1:17-cv-00107 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | | authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, and individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | | |
| 200 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, and individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00046 | United States District Court for the District of Guam |
| 201 | Boy Scouts of America Aloha Council Chamorro District; Discalced Carmelite Nuns (O.C.D.) a.k.a. Order of Discalced | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, | 1:17-cv-00048 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Carmelites; Carmel of the Immaculate Conception; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-48, inclusive | | authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DISCALCED CARMELITE NUNS (O.C.D.) a.k.a. ORDER OF DISCALCED CARMELITES; CARMEL OF THE IMMACULATE CONCEPCION; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-48, inclusive | | |
| 202 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1- | 1:17-cv-00035 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | 5; and DOE INDIVIDUALS 6-50, inclusive | | |
| 203 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00006 | United States District Court for the District of Guam |
| 204 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Tomas A. Camacho, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; TOMAS A. CAMACHO, an individual, LOUIS BROUILLARD, an | 1:17-cv-00020 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | | |
| 205 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00049 | United States District Court for the District of Guam |
| 206 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an | 1:17-cv-00023 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | | |
| 207 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual, DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-CV-00101 | United States District Court for the District of Guam |
| 208 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an | 1:17-cv-00098 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | individual; DOES ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | | |
| 209 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00037 | United States District Court for the District of Guam |
| 210 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS | 1:17-cv-00100 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | | |
| 211 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00057 | United States District Court for the District of Guam |
| 212 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS | 1:17-cv-00021 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | | |
| 213 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00025 | United States District Court for the District of Guam |
| 214 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS | 1:17-cv-00019 | United States District Court for the District of Guam |

|  | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
|  |  |  | BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive |  |  |
| 215 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00077 | United States District Court for the District of Guam |
| 216 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS | 1:17-cv-00087 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | | |
| 217 | Capuchin Franciscans; Capuchin Franciscans, Province of St. Mary; Capuchin Franciscans Custody of Star of the Sea; Boy Scouts of America Aloha Counsel Chamorro District ; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. CAPUCHIN FRANCISCANS; CAPUCHIN FRANCISCANS, PROVINCE OF ST. MARY; CAPUCHIN FRANCISCANS CUSTODY OF STAR OF THE SEA; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNSEL CHAMORRO DISTRICT; DOE ENTITIES 1-5; and DOE INDIVIDUALS 6-50, inclusive | 1:19-cv-00118 | United States District Court for the District of Guam |
| 218 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe- | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA | 1:18-cv-00001 | United States District Court for the District of Guam |

|  | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
|  | Individuals 6-50, inclusive |  | COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; DOE-INDIVIDUALS 6-50, inclusive |  |  |
| 219 | Boy Scouts of America Aloha Council Chamorro District; Capuchin Franciscans; Capuchin Franciscans Province of St. Mary; Capuchin Franciscans Custody of Star of the Sea; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-47, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; CAPUCHIN FRANCISCANS; CAPUCHIN FRANCISCANS PROVINCE OF ST. MARY; CAPUCHIN FRANCISCANS CUSTODY OF STAR OF THE SEA; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-47, inclusive | 1:17-cv-00123 | United States District Court for the District of Guam |
| 220 | Boy Scouts of America Aloha Council Chamorro District; | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation | 1:17-cv-00061 | United States District Court |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | | sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | | for the District of Guam |
| 221 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00034 | United States District Court for the District of Guam |
| 222 | Boy Scouts of America Aloha Council Chamorro District; | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation | 1:17-cv-00026 | United States District Court |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | | sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | | for the District of Guam |
| 223 | Boy Scouts of America Aloha Council Chamorro District; Discalced Carmelite Nuns (O.C.D.) a.k.a. Order of Discalced Carmelites; Carmel of the Immaculate Concepcion; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-48, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DISCALCED CARMELITE NUNS (O.C.D.) a.k.a. ORDER OF DISCALCED CARMELITES; CARMEL OF THE IMMACULATE | 1:17-cv-00121 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | CONCEPCION; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-48, inclusive | | |
| 224 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE INDIVIDUALS 6-50, inclusive | 1:17-cv-00075 | United States District Court for the District of Guam |
| 225 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS | 1:17-cv-00007 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | | |
| 226 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00052 | United States District Court for the District of Guam |
| 227 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS | 1:17-cv-00130 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | | |
| 228 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00106 | United States District Court for the District of Guam |
| 229 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS | 1:18-cv-00008 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | | |
| 230 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00095 | United States District Court for the District of Guam |
| 231 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS | 1:17-cv-00082 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | | |
| 232 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00054 | United States District Court for the District of Guam |
| 233 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; DOE ENTITIES | 1:17-cv-00067 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | 1-5; and DOE-INDIVIDUALS 6-50, inclusive | | |
| 234 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00122 | United States District Court for the District of Guam |
| 235 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an | 1:17-cv-00063 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | | |
| 236 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:18-cv-00004 | United States District Court for the District of Guam |
| 237 | Boy Scouts of America Aloha Council Chamorro District; Capuchin Franciscans; Capuchin Franciscans Province of St. Mary; Capuchin Franciscans Custody of Star of the Sea; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an | 1:18-cv-00018 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Entities 1-5; and Doe-Individuals 6-47, inclusive | | individual; CAPUCHIN FRANCISCANS; CAPUCHIN FRANCISCANS PROVINCE OF ST. MARY; CAPUCHIN FRANCISCANS CUSTODY OF STAR OF THE SEA; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-47, inclusive | | |
| 238 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00047 | United States District Court for the District of Guam |
| 239 | Boy Scouts of America Aloha Council Chamorro District ; Roman Catholic Archbishop Of Agana; Louis Brouillard, an | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, | 1:17-cv-00109 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | | authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | | |
| 240 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00039 | United States District Court for the District of Guam |
| 241 | Boy Scouts of America Aloha Council Chamorro District; Discalced Carmelite Nuns (O.C.D.) a.k.a. Order of Discalced | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, | 1:17-cv-00120 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Carmelites; Carmel of the Immaculate Concepcion; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-48, inclusive | | authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DISCALCED CARMELITE NUNS (O.C.D.) a.k.a. ORDER OF DISCALCED CARMELITES; CARMEL OF THE IMMACULATE CONCEPCION; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-48, inclusive | | |
| 242 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1- | 1:17-cv-00015 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | 5; and DOE-INDIVIDUALS 6-50, inclusive | | |
| 243 | Boy Scouts of America Aloha Council Chamorro District; Capuchin Franciscans; Capuchin Franciscans Province of St. Mary; Capuchin Franciscans Custody of Star of the Sea; Doe Entities 1-5; and Doe-Individuals 6-47, inclusive | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; CAPUCHIN FRANCISCANS; CAPUCHIN FRANCISCANS PROVINCE OF ST. MARY; CAPUCHIN FRANCISCANS CUSTODY OF STAR OF THE SEA; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-47, inclusive | 1:19-cv-00133 | United States District Court for the District of Guam |
| 244 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS | 1:17-cv-00045 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | | |
| 245 | Boy Scouts of America Aloha Council Chamorro District; Capuchin Franciscans; Capuchin Franciscans Province of St. Mary; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; CAPUCHIN FRANCISCANS; CAPUCHIN FRANCISCANS PROVINCE OF ST. MARY; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:18-cv-00036 | United States District Court for the District of Guam |
| 246 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in | 1:17-cv-00038 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Entities 1-5; and Doe-Individuals 6-50, inclusive | | Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | | |
| 247 | Boy Scouts of America Aloha Council Chamorro District; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00084 | United States District Court for the District of Guam |
| 248 | Boy Scouts of America Aloha Council Chamorro District ; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS | 1:17-cv-00003 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | | |
| 249 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00008 | United States District Court for the District of Guam |
| 250 | Boy Scouts of America Aloha Council Chamorro District; Discalced Carmelite Nuns (O.C.D.) a.k.a. Order of Discalced Carmelites; Carmel of the Immaculate Concepcion; Roman Catholic Archbishop Of Agana; Louis | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS | 1:17-cv-00066 | United States District Court for the District of Guam |

|  | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
|  | Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-48, inclusive |  | BROUILLARD, an individual; DISCALCED CARMELITE NUNS (O.C.D.) a.k.a. ORDER OF DISCALCED CARMELITES; CARMEL OF THE IMMACULATE CONCEPCION; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-48, inclusive |  |  |
| 251 | Capuchin Franciscans; Capuchin Franciscans Province of St. Mary; Capuchin Franciscans Custody of Star of the Sea; Boy Scouts of America Aloha Council Chamorro District; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. CAPUCHIN FRANCISCANS; CAPUCHIN FRANCISCANS PROVINCE OF ST. MARY; CAPUCHIN FRANCISCANS CUSTODY OF STAR OF THE SEA; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:19-cv-00115 | United States District Court for the District of Guam |
| 252 | Boy Scouts of America Aloha Council | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP | 1:19-cv-00039 | United States District Court |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | | OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | | for the District of Guam |
| 253 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00055 | United States District Court for the District of Guam |
| 254 | Boy Scouts of America Aloha Council | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, a | 1:18-cv-00023 | United States District Court |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Chamorro District; David Joseph Ellington, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | | congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; DAVID JOSEPH ELLINGTON, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | | for the District of Guam |
| 255 | Boy Scouts of America Aloha Council Chamorro District; Discalced Carmelite Nuns (O.C.D.) a.k.a. Order of Discalced Carmelites; Carmel of the Immaculate Concepcion; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-48, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DISCALCED CARMELITE NUNS (O.C.D.) a.k.a. ORDER OF DISCALCED CARMELITES; CARMEL OF THE IMMACULATE CONCEPCION; DOE | 1:17-cv-00080 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | ENTITIES 1-5; and DOE-INDIVIDUALS 6-48, inclusive | | |
| 256 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00115 | United States District Court for the District of Guam |
| 257 | Boy Scouts of America Aloha Council Chamorro District; Discalced Carmelite Nuns (O.C.D.) a.k.a. Order of Discalced Carmelites; Carmel of the Immaculate Concepcion; Roman Catholic Archbishop Of Agana; Louis Brouillard, an | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an | 1:17-cv-00081 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | individual; Doe Entities 1-5; and Doe-Individuals 6-48, inclusive | | individual; DISCALCED CARMELITE NUNS (O.C.D.) a.k.a. ORDER OF DISCALCED CARMELITES; CARMEL OF THE IMMACULATE CONCEPCION; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-48, inclusive | | |
| 258 | Boy Scouts of America Aloha Council Chamorro District; Discalced Carmelite Nuns (O.C.D.) a.k.a. Order of Discalced Carmelites; Carmel of the Immaculate Concepcion; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-48, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DISCALCED CARMELITE NUNS (O.C.D.) a.k.a. ORDER OF DISCALCED CARMELITES; CARMEL OF THE IMMACULATE CONCEPCION; DOE ENTITIES 1-5; and DOE- | 1:17-cv-00047 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | INDIVIDUALS 6-48, inclusive | | |
| 259 | Boy Scouts of America Aloha Counsel Chamorro District; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNSEL CHAMORRO DISTRICT; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:20-cv-00005 | United States District Court for the District of Guam |
| 260[4] | Brandon Wood; Kenneth Betts; Curtis Flaherty; Louisville Metro Police Department, City of Louisville, Jefferson County / Louisville Consolidated Government; Lincoln Heritage Council, Inc., Boy Scouts of America; Unknown Officers of Louisville Metro Police | [Redacted] | [Redacted] v. Brandon Wood; Kenneth Betts; Curtis Flaherty; Louisville Metro Police Department, City of Louisville, Jefferson County / Louisville Consolidated Government; Lincoln Heritage Council, Inc., Boy Scouts of America; Unknown Officers of Louisville Metro Police Department; Unknown Employees , Agents AND/OR Servants of City of | 3:18-cv-00157 | United States District Court for the Western District of Kentucky Louisville Division |

[4] Pending Abuse Actions 260-66 are stayed only with respect to non-debtor Defendants Lincoln Heritage Council, Inc. and Learning for Life.  The BSA has consented to limited discovery in this matter.

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Department; Unknown Employees, Agents AND/OR Servants of City of Louisville/Jefferson County/Louisville Consolidated Government; Unknown Employees, Agents AND/OR Servants of Lincoln Heritage Council, Inc., Boy Scouts of America; Unknown Employees, Agents AND/OR Servants of The Boy Scouts of America; Learning for Life, Inc.; Learning for Life Lincoln Chapter, Inc. | | Louisville/Jefferson County/Louisville Consolidated Government; Unknown Employees, Agents AND/OR Servants of Lincoln Heritage Council, Inc., Boy Scouts of America; Unknown Employees, Agents AND/OR Servants of The Boy Scouts of America; Learning for Life, Inc.; Learning for Life Lincoln Chapter, Inc. | | |
| 261 | Kenneth Betts; Brandon Wood; Casey Scott; Curtis Flaherty; City of Louisville, Jefferson County / Louisville Consolidated Government; Lincoln Heritage Council, Inc., Boy Scouts of | [Redacted] | [Redacted] v. Kenneth Betts; Brandon Wood; Casey Scott; Curtis Flaherty; City of Louisville, Jefferson County / Louisville Consolidated Government; Lincoln Heritage Council, Inc., Boy Scouts of America; The Boy Scouts of America; Learning for Life, Inc.; Learning for Life Lincoln | 3:18-cv-00176 | United States District Court for the Western District of Kentucky Louisville Division |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | America; Learning for Life, Inc.; Learning for Life Lincoln Chapter, Inc.; Unknown Officers of Louisville Metro Police Department; Unknown Employees, Agents AND/OR Servants of City of Louisville/Jefferson County/Louisville Consolidated Government; Unknown Employees, Agents AND/OR Servants of Lincoln Heritage Council, Inc., Boy Scouts of America; Unknown Employees, Agents AND/OR Servants of The Boy Scouts of America; Unknown Employees, Agents AND/OR Servants of Learning for Life Lincoln Chapter, Inc. | | Chapter, Inc.; Unknown Officers of Louisville Metro Police Department; Unknown Employees, Agents AND/OR Servants of City of Louisville/Jefferson County/Louisville Consolidated Government; Unknown Employees, Agents AND/OR Servants of Lincoln Heritage Council, Inc., Boy Scouts of America; Unknown Employees, Agents AND/OR Servants of The Boy Scouts of America; Unknown Employees, Agents AND/OR Servants of Learning for Life Lincoln Chapter, Inc. | | |
| 262 | Kenneth Betts; Brandon Wood; Curtis | [Redacted] | [Redacted] v. Kenneth Betts; Brandon Wood; Curtis | 3:18-cv-00306 | United States District Court |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Flaherty; Louisville Metro Police Department; City of Louisville, Jefferson County / Louisville Consolidated Government; Unknown Officers of Louisville Metro Police Department; Unknown Employees, Agents AND/OR Servants of City of Louisville/Jefferson County/Louisville Consolidated Government; Unknown Employees, Agents AND/OR Servants of Lincoln Heritage Council, Inc., Boy Scouts of America; Unknown Employees, Agents AND/OR Servants of The Boy Scouts of America; Learning for Life, Inc.; Learning for Life Lincoln Chapter, Inc. | | Flaherty; Louisville Metro Police Department; City of Louisville, Jefferson County / Louisville Consolidated Government; Unknown Officers of Louisville Metro Police Department; Unknown Employees, Agents AND/OR Servants of City of Louisville/Jefferson County/Louisville Consolidated Government; Unknown Employees, Agents AND/OR Servants of Lincoln Heritage Council, Inc., Boy Scouts of America; Unknown Employees, Agents AND/OR Servants of The Boy Scouts of America; Learning for Life, Inc.; Learning for Life Lincoln Chapter, Inc. | | for the Western District of Kentucky Louisville Division |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 263 | Bradley Schumann; Matthew Gelhausen; Kenneth Betts; Brandon Wood; Curtis Flaherty; Julie Schmidt; Louisville Metro Police Department; Lincoln Heritage Council, Inc. Boy Scouts of America; Learning for Life, Inc.; Learning for Life Lincoln Chapter, Inc.; City of Louisville, Jefferson County / Louisville Consolidated Government; Unknown Officers of Louisville Metro Police Department; Unknown Employees, Agents AND/OR Servants of City of Louisville/Jefferson County/Louisville Consolidated Government; Unknown Employees, Agents AND/OR Servants of | [Redacted] | [Redacted] v. Bradley Schumann; Matthew Gelhausen; Kenneth Betts; Brandon Wood; Curtis Flaherty; Julie Schmidt; Louisville Metro Police Department; Lincoln Heritage Council, Inc. Boy Scouts of America; The Boy Scouts of America; Learning for Life, Inc.; Learning for Life Lincoln Chapter, Inc.; City of Louisville, Jefferson County / Louisville Consolidated Government; Unknown Officers of Louisville Metro Police Department; Unknown Employees, Agents AND/OR Servants of City of Louisville/Jefferson County/Louisville Consolidated Government; Unknown Employees, Agents AND/OR Servants of Lincoln Heritage Council, Inc., Boy Scouts of America; Unknown Employees, Agents AND/OR Servants of The Boy Scouts of America; Unknown Employees, Agents AND/OR | 3:18-cv-00151 | United States District Court for the Western District of Kentucky Louisville Division |

|  | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
|  | Lincoln Heritage Council, Inc., Boy Scouts of America; Unknown Employees, Agents AND/OR Servants of The Boy Scouts of America; Unknown Employees, Agents AND/OR Servants of Learning for Life, Inc.; Unknown Employees, Agents AND/OR Servants of Learning for Life Lincoln Chapter, Inc. |  | Servants of Learning for Life, Inc.; Unknown Employees, Agents AND/OR Servants of Learning for Life Lincoln Chapter, Inc. |  |  |
| 264 | Kenneth Betts; Curtis Flaherty; City of Louisville, Jefferson County / Louisville Consolidated Government; Lincoln Heritage Council, Inc. Boy Scouts of America; Learning for Life, Inc.; Learning for Life Lincoln Chapter, Inc. | [Redacted] | [Redacted] v. Kenneth Betts; Curtis Flaherty; City of Louisville, Jefferson County / Louisville Consolidated Government; Lincoln Heritage Council, Inc. Boy Scouts of America; The Boy Scouts of America; Learning for Life, Inc.; Learning for Life Lincoln Chapter, Inc.; Unknown Officers; Unknown Employees, Agents and/or Servants of | 3:18-cv-00152 | United States District Court for the Western District of Kentucky Louisville Division |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 265 | Kenneth Betts; Brandon Wood; Curtis Flaherty; Julie Schmidt; Louisville Metro Police Department; Paul Brandon Paris; City of Louisville, Jefferson County / Louisville Consolidated Government; Lincoln Heritage Council, Inc. Boy Scouts of America; Unknown Employees, Agents AND/OR Servants of Lincoln Heritage Council, Inc., Boy Scouts of America; Unknown Employees, Agents AND/OR Servants of City of Louisville/Jefferson County/Louisville Consolidated Government; Learning for Life, Inc.; Learning for Life Lincoln Chapter, Inc. | [Redacted] | [Redacted] v. Kenneth Betts; Brandon Wood; Curtis Flaherty; Julie Schmidt; Louisville Metro Police Department; Paul Brandon Paris; City of Louisville, Jefferson County / Louisville Consolidated Government; Lincoln Heritage Council, Inc. Boy Scouts of America; Unknown Officers of Louisville Metro Police Department; The Boy Scouts of America; Unknown Employees, Agents AND/OR Servants of Lincoln Heritage Council, Inc., Boy Scouts of America; Unknown Employees, Agents AND/OR Servants of City of Louisville/Jefferson County/Louisville Consolidated Government; Learning for Life, Inc.; Learning for Life Lincoln Chapter, Inc. | 3:18-cv-00153 | United States District Court for the Western District of Kentucky Louisville Division |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 266 | Kenneth Betts; Curtis Flaherty; City of Louisville, Jefferson County / Louisville Consolidated Government; Lincoln Heritage Council, Inc. Boy Scouts of America; Learning for Life, Inc.; Learning for Life Lincoln Chapter, Inc.; Unknown Officers of Louisville Metro Police Department; Unknown Employees, Agents AND/OR Servants of City of Louisville/Jefferson County/Louisville Consolidated Government; Unknown Employees, Agents AND/OR Servants of Lincoln Heritage Council, Inc., Boy Scouts of America; Unknown Employees, Agents AND/OR Servants of The Boy | [Redacted] | [Redacted] v. Kenneth Betts; Curtis Flaherty; City of Louisville, Jefferson County / Louisville Consolidated Government; Lincoln Heritage Council, Inc. Boy Scouts of America; The Boy Scouts of America; Learning for Life, Inc.; Learning for Life Lincoln Chapter, Inc.; Unknown Officers of Louisville Metro Police Department; Unknown Employees, Agents AND/OR Servants of City of Louisville/Jefferson County/Louisville Consolidated Government; Unknown Employees, Agents AND/OR Servants of Lincoln Heritage Council, Inc., Boy Scouts of America; Unknown Employees, Agents AND/OR Servants of The Boy Scouts of America; Unknown Employees, Agents AND/OR Servants of Learning for Life, Inc.; Unknown Employees, Agents AND/OR Servants of Learning for Life Lincoln Chapter, Inc. | 3:18-cv-00158 | United States District Court for the Western District of Kentucky Louisville Division |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Scouts of America; Unknown Employees, Agents AND/OR Servants of Learning for Life, Inc.; Unknown Employees, Agents AND/OR Servants of Learning for Life Lincoln Chapter, Inc. | | | | |
| 267 | Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA; and BROOKLYN COUNCIL, BOY SCOUTS OF AMERICA | 1:20-cv-00315 | United States District Court for the Eastern District of New York |
| 268 | Doe Defendant 1; Doe Defendant 2; Does 3 Through 10, Inclusive | [Redacted] | [Redacted] v. DOE DEFENDANT 1; DOE DEFENDANT 2; DOES 3 THROUGH 10, INCLUSIVE | 20STCV04460 | Superior Court of the State of California, County of Los Angeles, Central District |
| 269 | Boy Scouts of America Aloha Counsel Chamorro District; Doe Entities 1-5; Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA | 1:20-cv-00008 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | ALOHA COUNSEL CHAMORRO DISTRICT; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | | |
| 270 | Fairfield County Council of Boy Scouts of America, Inc.; Connecticut Yankee Council, Inc., Boy Scouts of America | James Doe | JAMES DOE v. FAIRFIELD COUNTY COUNCIL OF BOY SCOUTS OF AMERICA, INC.; CONNECTICUT YANKEE COUNCIL, INC., BOY SCOUTS OF AMERICA | 20-05007 | United States Bankruptcy Court for the District of Connecticut |
| 271 | Westchester-Putnam Council, Inc. | John Doe | JOHN DOE v. BOY SCOUTS OF AMERICA, and WESTCHESTER-PUTNAM COUNCIL, INC., BOY SCOUTS OF AMERICA | 7:20-cv-1978 | United States District Court for the Southern District of New York |
| 272 | Aloha Council Chamorro District; Capuchin Franciscans; Capuchin Franciscans Province of St. May; Capuchin Franciscans Custody of Star of the Sea; DOE ENTITIES 1-5; DOE-INDIVIDUALS 6-47, inclusive | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; CAPUCHIN FRANCISCANS; CAPUCHIN FRANCISCANS PROVINCE OF ST. MARY; CAPUCHIN FRANCISCANS | 1:20-cv-00009 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | CUSTODY OF STAR OF THE SEA; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-47, inclusive | | |
| 273 | Garden State Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; GARDEN STATE COUNCIL; JOHN DOES 1-10 | 20-1114 | United States Bankruptcy Court for the District of New Jersey |
| 274 | Jersey Shore Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, JERSEY SHORE COUNCIL, AND JOHN DOES 1-10 | 20-1118 | United States Bankruptcy Court for the District of New Jersey |
| 275 | Greater New York Councils, Boy Scouts of America; The Roman Catholic Archdiocese of New York; The Apostles of the Sacred Heart of Jesus a/k/a The Apostles of the Sacred Heart of Jesus, of New York, Inc. f/k/a Missionary Zelatrices of the Sacred Heart, Inc. | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA, THE ROMAN CATHOLIC ARCHDIOCESE OF NEW YORK, THE APOSTLES OF THE SACRED HEART OF JESUS a/k/a THE APOSTLES OF THE SACRED HEART OF JESUS, OF NEW YORK, INC. f/k/a MISSIONARY | 950041/2020 | Supreme Court of the State of New York, County of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | ZELATRICES OF THE SACRED HEART, INC. | | |
| 276 | Boy Scouts of America Westchester-Putnam Council, Inc. | [Redacted] | [Redacted] v. Boy Scouts of America, Inc., and Boy Scouts of America Westchester-Putnam Council, Inc. | 7:20-cv-2276 | United States District Court for the Southern District of New York |
| 277 | Maryvale Union Free School District; Greater Niagara Frontier Council | Anonymous | ANONYMOUS v. MARYVALE UNION FREE SCHOOL DISTRICT; BOY SCOUTS OF AMERICA and GREATER NIAGARA FRONTIER COUNCIL | 1:20-cv-289 | United States District Court for the Western District of New York |
| 278 | Northern New Jersey Council; John Does 1-10 | [Redacted] | [Redacted] v. BOYS SCOUTS OF AMERICA; NORTHERN NEW JERSEY COUNCIL; JOHN DOES 1-10 | 3:20-cv-01745 | United States District Court for the District of New Jersey |
| 279 | Greater New York Councils of the Boy Scouts of America; Fordham University; John and Jane Doe 1-30; members of the Board of Trustees of Fordham University, in their official and individual capacities, whose identities are presently unknown to | [Redacted] | [Redacted] v. BOYS SCOUTS OF AMERICA, GREATER NEW YORK COUNCILS of the BOY SCOUTS OF AMERICA; FORDHAM UNIVERSITY; JOHN and JANE DOE 1-30; members of the BOARD OF TRUSTEES OF FORDHAM UNIVERSITY, in their official and individual capacities, whose identities | 950042/2020 | Supreme Court of the State of New York, County of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Plaintiff, Roman Catholic Order of Jesuits USA Province Northeast a/k/a The USA Northeast Province of the Society of Jesus, Inc.; Roman Catholic Archdiocese of New York; John Doe; Jane Doe; Richard Roe; Jane Roe, priests, clergy, and administrators whose names are unknown to the Plaintiff | | are presently unknown to Plaintiff, ROMAN CATHOLIC ORDER OF JESUITS USA PROVINCE NORTHEAST a/k/a THE USA NORTHEAST PROVINCE OF THE SOCIETY OF JESUS, INC.; ROMAN CATHOLIC ARCHDIOCESE OF NEW YORK; JOHN DOE; JANE DOE; RICHARD ROE; JANE ROE, priests, clergy, and administrators whose names are unknown to the Plaintiff | | |
| 280 | Doe 1; Doe 2; and Does 3-50 | John GG Doe | John GG Doe v. DOE 1, a California domestic nonprofit; DOE 2, an individual; and DOES 3-50, inclusive | 20CV364132 | Superior Court of the State of California, County of Santa Clara |
| 281 | Ozark Trails Council, Inc.; Scott Wortman | [Redacted] | [Redacted] v. Boy Scouts of America; Ozark Trails Council, Inc.; Scott Wortman | 6:20-cv-3059 | United States District Court Western District of Missouri, Southern Division |
| 282 | Our Lady of Guadalupe Parish | John Doe | John Doe v. Boy Scouts of America; Our Lady of Guadalupe Parish | D-101-CV-2020-00448 | First Judicial District Court, County of Santa Fe |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 283 | The Greater Niagara Frontier Council | [Redacted] | [Redacted] v. The Boy Scouts of America and The Greater Niagara Frontier Council | 1:20-cv-260 | United States District Court for the Western District of New York |
| 284 | The Greater New York Councils of the Boy Scouts of America | [Redacted] | [Redacted] v. The Boy Scouts of America and The Greater New York Councils of the Boy Scouts of America | 1:20-cv-1983 950043/2020 | United States District Court for the Southern District of New York |
| 285 | The Greater New York Councils of the Boy Scouts of America | [Redacted] | [Redacted] v. The Boy Scouts of America and The Greater New York Councils of the Boy Scouts of America | 1:20-cv-1988 950044/2020 | United States District Court for the Southern District of New York |
| 286 | Greater New York Councils, Boy Scouts of America, and Brooklyn Council, Boy Scouts of America | [Redacted] | [Redacted] v. Boy Scouts of America, Inc., Greater New York Councils, Boy Scouts of America, and Brooklyn Council, Boy Scouts of America | 1:20-cv-1990 950045/2020 | United States District Court for the Southern District of New York |
| 287 | Seneca Waterways Counsel – The Boy Scouts of America; Greater Niagara Frontier Counsel – The Boy Scouts of America; Sullivan Trail Counsel – The Boy Scouts of America | [Redacted] | [Redacted] v. National Boy Scouts of America Foundation also known as the Boy Scouts of America; Seneca Waterways Counsel – The Boy Scouts of America; Greater Niagara Frontier Counsel – The Boy Scouts of America; Sullivan Trail | 6:20-cv-6137 | United States District Court for the Western District of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | Counsel – The Boy Scouts of America | | |
| 288 | Seneca Waterways Council; Otetiana Council | [Redacted] | [Redacted] v. National Boy Scouts of America also known as The Boy Scouts of America, Seneca Waterways Council and Otetiana Council | 6:20-cv-6126 | United States District Court for the Western District of New York |
| 289 | Westchester-Putnam Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Boy Scouts of America, Inc., and Westchester-Putnam Council, Inc., Boy Scouts of America | 7:20-cv-1980 | United States District Court for the Southern District of New York |
| 290 | Boy Scouts of America Heart of Ohio Council | John Doe 1 | John Doe 1 v. Boy Scouts of America and Boy Scouts of America Heart of Ohio Council | 2020 CV 0118 | Richland County Court of Common Pleas |
| 291 | Greater New York Councils of the Boy Scouts of America | [Redacted] | [Redacted] v. The Boy Scouts of America and Greater New York Councils of the Boy Scouts of America | 70022/2020E | Supreme Court of the State of New York, County of Bronx |
| 292 | Garden State Council, Boy Scouts of America; Bethel Commandment Church of the Living God of New Jersey, Inc.; Vincent Watkins | [Redacted] | [Redacted] v. Boy Scouts of America; Garden State Council, Boy Scouts of America; Bethel Commandment Church of the Living God of New Jersey, Inc.; Vincent Watkins | CAM-L-001079-20 | Superior Court of New Jersey, Camden County |
| 293 | John C. O'Neal; John & Jane Does (1-10); | [Redacted] | [Redacted] v. Boy Scouts of America; John C. O'Neal; | CAM-L-001074-20 | Superior Court of New Jersey, Camden County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | and ABC Entities (1-10) | | John & Jane Does (1-10); and ABC Entities (1-10) | | |
| 294 | Doe Defendant 2; Does 3 through 10 | [Redacted] | [Redacted] v. Doe Defendant 1; Doe Defendant 2; Does 3 through 10, inclusive | CIV2000002 | Superior Court of the State of California, County of Marin |
| 295 | Doe Defendant 2; Does 3 through 10 | [Redacted] | [Redacted] v. Doe Defendant 1; Doe Defendant 2; Does 3 through 10, inclusive | 37-2020-00000766-CU-PO-CTL | Superior Court of the State of California, County of San Diego, Central District |
| 296 | Doe Defendant 2; Does 3 through 10 | [Redacted] | [Redacted] v. Doe Defendant 1; Doe Defendant 2; Does 3 through 10, inclusive | 34-2020-00272378-CU-PO-GDS | Superior Court of the State of California, County of Sacramento |
| 297 | Doe Defendant 2; Doe Defendants 3 through 10 | [Redacted] | [Redacted] v. Doe Defendant 1; Doe Defendant 2; Doe Defendants 3 through 10, inclusive | 20STCV00086 | Superior Court of the State of California, County of Los Angeles, Central District |
| 298 | Doe Defendant 2; Doe Defendant 3; Doe Defendants 4 through 10 | [Redacted] | [Redacted] v. Doe Defendant 1; Doe Defendant 2; Doe Defendant 3; Doe Defendants 4 through 10, inclusive | 20STCV00556 | Superior Court of the State of California, County of Los Angeles, Central District |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 299 | Doe Defendant 2; Does 3 through 10 | [Redacted] | [Redacted] v. Doe Defendant 1; Doe Defendant 2; Does 3 through 10, inclusive | 20CECG00048 | Superior Court of the State of California, County of Fresno |
| 300 | Doe Defendant 2; Does 3 through 10 | [Redacted] | [Redacted] v. Doe Defendant 1; Doe Defendant 2; Does 3 through 10, inclusive | 37-2020-00000763-CU-PO-CTL | Superior Court of the State of California, County of San Diego, Central District |
| 301 | Doe Defendant 2; Does 3 through 10 | [Redacted] | [Redacted] v. Doe Defendant 1; Doe Defendant 2; Does 3 through 10, inclusive | 20STCV00767 | Superior Court of the State of California, County of Los Angeles, Central District |
| 302 | Doe Defendant 2; Does 3 through 10 | [Redacted] | [Redacted] v. Doe Defendant 1; Doe Defendant 2; Does 3 through 10, inclusive | CIV2000057 | Superior Court of the State of California, County of Marin |
| 303 | Defendant 2; John Does 1-10 | John Doe | John Doe v. Defendant 1; Defendant 2l John Does 1-10 | 20-1209 (KCF) | United States Bankruptcy Court District of New Jersey |
| 304 | Aloha Council; Maui County Council | [Redacted] | [Redacted] v. Boy Scouts of America, a federally chartered nonprofit corporation; Boy Scouts of America, Aloha Council formerly known as | 1CCV-20-0000537 | Circuit Court of the First Circuit, State of Hawaii |

|  | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
|  |  |  | Maui County Council of the Boy Scouts of America, Limited; and John Does 1-10 |  |  |
| 305 | Mid-America Council | [Redacted] | [Redacted] v. Boy Scouts of America, The Mid-America Council of the Boy Scouts of America and John Does 1-5 | MID-L-002351-20 | Superior Court of New Jersey, Middlesex County Law Division |
| 306[5] | Northern New Jersey Council, Inc.; St. Francis Xavier Parish; ABC Entity | [Redacted] | [Redacted], an individual v. Northern New Jersey Council, Inc.; Francis Xavier Parish; ABC Entity, its directors, officers, employees, agents, servants, representatives and/or volunteers, is a fictitious name of an entity believed to have employed and/or supervised [Redacted]; [Redacted]; and John Does 1-5, individually, and in his capacity as a former and/or current director, officer, employee, agent, servant, representative and/or volunteer of the defendants, are persons whose identities are unknown to Plaintiff | ESX-L-001390-20 | Superior Court of New Jersey, Essex County Law Division |

---

[5] The parties in this matter have agreed to allow non-party discovery.

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 307 | Aloha Council | [Redacted] | [Redacted] v. Boy Scouts of America, Aloha Council, and John Does 1-50, Jane Does 1-50, Doe Corporations 1-50, Doe Limited Liability Companies 1-50, Doe Limited Liability Corporations 1-50, Doe Governmental Entities 1-50, and Doe Other Entities 1-50 | 1CCV-20-0000656 | Circuit Court of the First Circuit, State of Hawaii |
| 308 | Aloha Council | John Roe No. 1; John Roe No. 2; John Roe No. 3; John Roe No. 4; John Roe No. 5; John Roe No. 6; John Roe No. 7; and John Roe No. 8 | John Roe No. 1, John Roe No. 2, John Roe No. 3, John Roe No. 4, John Roe No. 5, John Roe No. 6, John Roe No. 7, and John Roe No. 8 v. Boy Scouts of America, Aloha Council, a domestic nonprofit corporation; Doe Defendants 1-10; Doe Entities 1-10 | 1CCV-20-0000660 | Circuit Court of the First Circuit, State of Hawaii |
| 309 | Northeast Georgia Council, Inc.; First Baptist Church of Gainesville | John Doe | John Doe v. R. Fleming Weaver, Jr., Steven N. Brown, Northeast Georgia Council, Inc., First Baptist Church of Gainesville | 2020CV649W | Superior Court of Hall County, State of Georgia |
| 310 | Northeast Georgia Council, Inc.; First Baptist Church of Gainesville | John Doe | John Doe v. R. Fleming Weaver, Jr., Steven N. Brown, Northeast Georgia Council, Inc., First Baptist Church of Gainesville | 2020CV650A | Superior Court of Hall County, State of Georgia |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 311 | Northeast Georgia Council, Inc.; First Baptist Church of Gainesville | [Redacted] | [Redacted] v. R. Fleming Weaver, Jr., The Estate of F.E. (Gene) Bobo, Steven N. Brown, Northeast Georgia Council, Inc., First Baptist Church of Gainesville | 2020CV648W | Superior Court of Hall County, State of Georgia |
| 312 | Northeast Georgia Council, Inc.; First Baptist Church of Gainesville | [Redacted] | [Redacted] v. R. Fleming Weaver, Jr., Steven N. Brown, Northeast Georgia Council, Inc., First Baptist Church of Gainesville | 2020CV653J | Superior Court of Hall County, State of Georgia |
| 313 | Greater Niagara Frontier Council, Inc., Boy Scouts of America; Douglas Nail | LG 37 Doe | LG 37 DOE v. DOUGLAS NAIL, GREATER NIAGARA FRONTIER COUNCIL, INC., BOY SCOUTS OF AMERICA, and BOY SCOUTS OF AMERICA | 1:20-cv-00217 | United States District Court for the Western District of New York |
| 314 | Montana Council of the Boy Scouts of America; Moose Lodge Libby; Moose International; Does 1-5 | [Redacted] | [Redacted] v. Montana Council of the Boy Scouts of America, a Montana non-profit Corporation; Moose Lodge Libby; Moose International; and Does 1-5 | DDV-20-0244 | Montana Eighth Judicial District Court, Cascade County |
| 315 | Montana Council of the Boy Scouts of America; Faith Lutheran Church; New Hope Lutheran Church; Montana Synod of the | [Redacted] | [Redacted] v. Montana Council of the Boy Scouts of America, a Montana non-profit corporation; Faith Lutheran Church; New Hope Lutheran Church; Montana Synod of the Evangelical | DDV-20-0243 | Montana Eighth Judicial District Court, Cascade County |

|  | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
|  | Evangelical Lutheran Church in America, Inc. |  | Lutheran Church in America, Inc. |  |  |
| 316 | Montana Council of the Boy Scouts of America | [Redacted] | [Redacted] v. Montana Council of the Boy Scouts of America, a Montana non-profit corporation | DDV-20-0245 | Montana Eighth Judicial District Court, Cascade County |
| 317 | Montana Council | [Redacted] | [Redacted], an adult male v. Montana Council, Boy Scouts of America, a Montana non-profit corporation, and John Does I and II | CDV-20-0246 | Montana Eighth Judicial District Court, Cascade County |
| 318 | Montana Council | [Redacted] | [Redacted], an adult male proceeding under a fictitious name v. Montana Council, Boy Scouts of America, a Montana non-profit corporation | DDV-20-0247 | Montana Eighth Judicial District Court, Cascade County |
| 319 | Montana Council | [Redacted] | [Redacted], an adult male v. Montana Council, Boy Scouts of America, a Montana non-profit corporation, and John Does I and II | ADV-20-0248 | Montana Eighth Judicial District Court, Cascade County |
| 320 | Montana Coucnil | [Redacted] | [Redacted], an adult male v. Montana Council, Boy Scouts of America, a Montana non-profit corporation, and John Does I and II | DDV-20-0250 | Montana Eighth Judicial District Court, Cascade County |
| 321 | Montana Council | [Redacted] | [Redacted], an adult male v. Montana Council, Boy Scouts | ADV-20-0251 | Montana Eighth Judicial District |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | of America, a Montana non-profit corporation, and John Does I and II | | Court, Cascade County |
| 322 | Montana Council | [Redacted] | [Redacted], an adult male, and [Redacted], an adult male v. Montana Council, a Montana non-profit corporation, and John Does I and II | DDV-20-0249 | Montana Eighth Judicial District Court, Cascade County |
| 323 | Montana Council | John Does 1-10 | John Does 1-10, adult males proceeding under fictitious names v. Boy Scouts of America Montana Council | DDV-20-0254 | Montana Eighth Judicial District Court, Cascade County |
| 324 | Montana Council | [Redacted] | [Redacted], an adult male v. Montana Council, Boy Scouts of America, a Montana non-profit corporation, and John Does I and II | CDV-20-0259 | Montana Eighth Judicial District Court, Cascade County |
| 325 | Montana Council | [Redacted] | [Redacted], an adult male v. Montana Council, Boy Scouts of America, a Montana non-profit corporation, and John Does I and II | CDV-20-0260 | Montana Eighth Judicial District Court, Cascade County |
| 326 | Finger Lakes Council; Seneca Waterways Council, Inc.; St. Michael's Church | [Redacted] | [Redacted] v. Finger Lakes Council; Seneca Waterways Council, Inc., Boy Scouts of America; and St. Michael's Church | E2020003198 | Supreme Court of the State of New York, Monroe County |
| 327 | Susquenango Council; Baden-Powell Council, Inc. | [Redacted] | [Redacted] v. Susquenango Council; Baden-Powell | EFCA2020000874 | Supreme Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | Council, Inc., Boy Scouts of America | | New York, Broome County |
| 328 | Susquenango Council; Baden-Powell Council, Inc.; Sarah Jane United Methodist Church | [Redacted] | [Redacted] v. Susquenango Council; Baden-Powell Council, Inc., Boy Scouts of America; and Sarah Jane United Methodist Church | EFCA2020000875 | Supreme Court of the State of New York, Broome County |
| 329 | Susquenango Council; Baden-Powell Council, Inc.; Church of the Holy Trinity; St. Stanislaus Kostka Catholic Church; Diocese of Syracuse | [Redacted] | [Redacted] v. Susquenango Council; Baden-Powell Council, Inc., Boy Scouts of America; Church of the Holy Trinity; St. Stanislaus Kostka Catholic Church; and Diocese of Syracuse | EFCA2020000876 | Supreme Court of the State of New York, Broome County |
| 330 | Otetiana Council; Seneca Waterways Council, Inc.; Alliance Church | [Redacted] | [Redacted] v. Otetiana Council; Seneca Waterways Council, Inc., Boy Scouts of America; and Alliance Church | E2020003199 | Supreme Court of the State of New York, Monroe County |
| 331 | Otetiana Council; Seneca Waterways Council, Inc. | [Redacted] | [Redacted] v. Otetiana Council; and Seneca Waterways Council, Inc., Boy Scouts of America | E2020003200 | Supreme Court of the State of New York, Monroe County |
| 332 | Land of the Oneidas Council; Leatherstocking Council, Inc.; Catholic Church of St. John the Baptist and Transfiguration of Our | [Redacted] | [Redacted] v. Land of the Oneidas Council; Leatherstocking Council of the Boy Scouts of America, Inc., Catholic Church of St. John the Baptist and Transfiguration of Our Lord | EFCA2020-000962 | Supreme Court of the State of New York, Oneida County |

|  | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
|  | Lord Parish; Diocese of Syracuse |  | Parish; and Diocese of Syracuse |  |  |
| 333 | Fort Stanwix Council; Iroquois Council; Leatherstocking Council, Inc. | [Redacted] | [Redacted] v. Fort Stanwix Council; Iroquois Council; Leatherstocking Council of the Boy Scouts of America, Inc.; and Doe Defendant | EFCA2020-000961 | Supreme Court of the State of New York, Oneida County |
| 334 | Iroquois Council; Leatherstocking Council, Inc. | [Redacted] | [Redacted] v. Iroquois Council; and Leatherstocking Council of the Boy Scouts of America, Inc. | EFCA2020-000960 | Supreme Court of the State of New York, Oneida County |
| 335 | Garden State Council; Bethel Commandment Church of the Living God of New Jersey, Inc.; Vincent Watkins; Clyde Watkins a/k/a Kallad Watkins Cepada | [Redacted] | [Redacted] v. Boy Scouts of America; Garden State Council, Boy Scouts of America; Bethel Commandment Church of the Living God of New Jersey, Inc.; Vincent Watkins; and Clyde Watkins a/k/a Kallad Watkins Cepada | CAM-L-001446-20 | Superior Court of New Jersey, Camden County Law Division – Civil Part |
| 336 | Burlington County Council; Garden State Council, Inc.; Mount Laurel Fire Department | [Redacted] | [Redacted] v. Burlington County Council; Garden State Council, Inc., Boy Scouts of America; Mount Laurel Fire Department; and John Does 1-10 | BUR-L-001020-20 | Superior Court of New Jersey, Burlington County Law Division |
| 337 | Greater New York Councils; Manhattan Council; Our Lady of Guadalupe at St. | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America, Manhattan Council; Our Lady of Guadalupe at St. | 950090/2020 | Supreme Court of the State of New York, New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Bernard; and the Archdiocese of New York | | Bernard; and the Archdiocese of New York | | |
| 338 | Theodore Roosevelt Council, Inc.; Nassau County Council; Fork Lane School; Dutch Lane School; Lee Avenue Elementary School; Hicksville Union Free School District | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Boy Scouts of America; Nassau County Council; Fork Lane School; Dutch Lane School; Lee Avenue Elementary School; and Hicksville Union Free School District | 900035/2020 | Supreme Court of the State of New York, Nassau County |
| 339 | Theodore Roosevelt Council, Inc.; Nassau County Council; Fork Lane School; Dutch Lane School; Hicksville Union Free School District | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Boy Scouts of America; Nassau County Council; Fork Lane School; Dutch Lane School; and Hicksville Union Free School District | 900034/2020 | Supreme Court of the State of New York, Nassau County |
| 340 | Theodore Roosevelt Council, Inc.; Nassau County Council; Archer Street School; Freeport Union Free School District; Our Holy Redeemer School; Diocese of Rockville Centre | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Boy Scouts of America; Nassau County Council; Archer Street School; Freeport Union Free School District; Our Holy Redeemer School; and Diocese of Rockville Centre | 900033/2020 | Supreme Court of the State of New York, Nassau County |
| 341 | Westchester-Putnam Council, Inc.; | [Redacted] | [Redacted] v. Westchester-Putnam Council, Inc., Boy | 55931/2020 | Supreme Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Washington Irving Council | | Scouts of America; and Washington Irving Council | | New York, Westchester County |
| 342 | Greater New York Councils; Brooklyn Council; Diocese of Brooklyn; St. Patrick's Catholic Academy | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council; Diocese of Brooklyn; and St. Patrick's Catholic Academy | 950089/2020 | Supreme Court of the State of New York, New York County |
| 343 | Greater New York Councils; Queens Council; St. Mary and St. Antonios Coptic Orthodox Church; The Coptic Orthodox Diocese of New York and New England | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Queens Council; St. Mary and St. Antonios Coptic Orthodox Church; and The Coptic Orthodox Diocese of New York and New England | 950086/2020 | Supreme Court of the State of New York, New York County |
| 344 | Suffolk County Council, Inc.; Smithtown Central School District; St. James Elementary School | [Redacted] | [Redacted] v. Suffolk County Council, Inc., Boy Scouts of America; Smithtown Central School District; and St. James Elementary School | 605382/2020 | Supreme Court of the State of New York, Suffolk County |
| 345 | Westchester-Putnam Council, Inc.; White Plains School District; George Washington Elementary School | [Redacted] | [Redacted] v. Westchester-Putnam Council, Inc., Boy Scouts of America; White Plains School District; and George Washington Elementary School | 55930/2020 | Supreme Court of the State of New York, Westchester County |
| 346 | Longhouse Council, Inc.; St. Lawrence | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of | 003099/2020 | Supreme Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Council; Town of Russell; Russell Town Hall | | America; St. Lawrence Council; Town of Russell; and Russell Town Hall | | New York, Onondaga County |
| 347 | Longhouse Council, Inc.; St. Lawrence Council; Town of Russell; Russell Town Hall; Russell Methodist Church | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America; St. Lawrence Council; Town of Russell; Russell Town Hall; and Russell Methodist Church | 003096/2020 | Supreme Court of the State of New York, Onondaga County |
| 348 | Longhouse Council, Inc.; St. Lawrence Council; Town of Russell; Russell Town Hall; Knox Memorial Central School; Edwards-Knox Central School District | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America; St. Lawrence Council; Town of Russell; Russell Town Hall; Knox Memorial Central School; and Edwards-Knox Central School District | 003095/2020 | Supreme Court of the State of New York, Onondaga County |
| 349 | Longhouse Council, Inc.; Seaway Valley Council; St. Lawrence Council; Town of Russell; Russell Town Hall; Knox Memorial Central School District; Edward-Knox Central School District | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America; Seaway Valley Council; St. Lawrence Council; Town of Russell; Russell Town Hall; Knox Memorial Central School; and Edward-Knox Central School District | 003094/2020 | Supreme Court of the State of New York, Onondaga County |
| 350 | Olympic Area Council; Chief Seattle Council; Bethel Grange No. 404 | [Redacted] | [Redacted] v. Olympic Area Council; Chief Seattle Council, Boy Scouts of | 20-2-09228-2 SEA | Superior Court of the State of Washington, King County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | America; and Bethel Grange No. 404 | | |
| 351 | Olympic Area Council; Chief Seattle Council; Bethel Grange No. 404 | [Redacted] | [Redacted] v. Olympic Area Council; Chief Seattle Council, Boy Scouts of America; and Bethel Grange No. 404 | 20-2-09229-1 SEA | Superior Court of the State of Washington, King County |
| 352 | Olympic Area Council; Chief Seattle Council; Bethel Grange No. 404 | [Redacted] | [Redacted], individually v. Olympic Area Council; Chief Seattle Council, Boy Scouts of America; and Bethel Grange No. 404 | 20-2-09230-4 SEA | Superior Court of the State of Washington, King County |
| 353 | Olympic Area Council; Chief Seattle Council; Bethel Grange No. 404 | [Redacted] | [Redacted] v. Olympic Area Council; Chief Seattle Council, Boy Scouts of America; and Bethel Grange No. 404 | 20-2-09231-2 SEA | Superior Court of the State of Washington, King County |
| 354 | Greater New York Councils; The Bronx Council; Hudson Valley Council, Inc.; St. Francis Xavier Church; The Archdiocese of New York | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; The Bronx Council; Hudson Valley Council, Inc., Boy Scouts of America; St. Francis Xavier Church; and the Archdiocese of New York | 950094/2020 | Supreme Court of the State of New York, New York County |
| 355 | Greater New York Councils; Manhattan Council; Holy Rosary Church; The | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Manhattan Council; Holy Rosary Church; and The Archdiocese of New York | 950100/2020 | Supreme Court of the State of New York, New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Archdiocese of New York | | | | |
| 356 | Iroquois Trail Council, Inc.; Alexander Fire Department | [Redacted] | [Redacted] v. Iroquois Trial Council, Inc., Boy Scouts of America; and Alexander Fire Department | E68367 | Supreme Court of the State of New York, Genesee County |
| 357 | Greater New York Councils; Bronx Council; Catholic Guardian Services A.K.A. Catholic Guardian Society | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Bronx Council; Boy Scouts of America; and Catholic Guardian Services A.K.A. Catholic Guardian Society | 950119/2020 | Supreme Court of the State of New York, New York County |
| 358 | Five Rivers Council, Inc., Boy Scouts of America; Steuben Area Council; and Grange Hall | [Redacted] | [Redacted] v. Five Rivers Council, Inc., Boy Scouts of America; Steuben Area Council; and Grange Hall | 2020-5294 | Supreme Court of the State of New York, Chemung County |
| 359 | Five Rivers Council, Inc.; Sullivan Trail Council; Our Lady of Lourdes | [Redacted] | [Redacted] v. Five Rivers Council, Inc., Boy Scouts of America; Sullivan Trail Council; and Our Lady of Lourdes | 2020-5293 | Supreme Court of the State of New York, Chemung County |
| 360 | Twin Rivers Council, Inc.; Adirondack Council | [Redacted] | [Redacted] v. Twin Rivers Council, Inc., Boy Scouts of America; and Adirondack Council | 903680-20 | Supreme Court of the State of New York, Albany County |
| 361 | Longhouse Council, Inc.; Jefferson-Lewis Council | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of | 003252/2020 | Supreme Court of the State of New York, |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | America; and Jefferson-Lewis Council | | Onondaga County |
| 362 | Twin Rivers Council, Inc.; Governor Clinton Council; First Presbyterian Church of Watervliet, N.Y. | [Redacted] | [Redacted] v. Twin Rivers Council, Inc., Boy Scouts of America; Governor Clinton Council; First Presbyterian Church of Watervliet, N.Y. | 903679-20 | Supreme Court of the State of New York, Albany County |
| 363 | Burlington County Council; Garden State Council, Inc. | [Redacted] | [Redacted] v. Burlington County Council; Garden State Council, Inc., Boy Scouts of America; and John Does 1-10 | BUR-L-001021-20 | Superior Court of New Jersey, Burlington County Law Division |
| 364 | Watchung Area Council; Patriots' Path Council, Inc.; Veterans of Foreign Wars #6763; Veterans of Foreign Wars of the United States | [Redacted] | [Redacted] v. Watchung Area Council; Patriots' Path Council, Inc., Boy Scouts of America; Veterans of Foreign Wars #6763; Veterans of Foreign Wars of the United States; and John Does 1-10 | MRS-L-1086-20 | Superior Court of New Jersey, Morris County Law Division |
| 365 | Greater Niagara Frontier Council, Inc.; Buffalo Area Council; Rescue Volunteer Hose Company No. 1 of Cheektowga, N.Y. | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; Buffalo Area Council; and Rescue Volunteer Hose Company No. 1 of Cheektowga, N.Y. | 805178/2020 | Supreme Court of the State of New York, Erie County |
| 366 | Theodore Roosevelt Council, Inc.; Nassau County Council; Archer Street School; Steele Elementary | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Boy Scouts of America; Nassau County Council; Archer Street School; Steele Elementary | 900036/2020 | Supreme Court of the State of New York, Nassau County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | School; Freeport Union Free School District; Baldwin Union Free School District; Our Holy Redeemer School; The Diocese of Rockville Centre | | School; Freeport Union Free School District; Baldwin Union Free School District; Our Holy Redeemer School; and The Diocese of Rockville Centre | | |
| 367 | Hudson Valley Council, Inc.; Dutchess County Council; Trinity United Methodist Church; United Methodist Church, New York-Connecticut District | [Redacted] | [Redacted] v. Hudson Valley Council, Inc., Boy Scouts of America; Dutchess County Council; Trinity United Methodist Church; and United Methodist Church, New York-Connecticut District | EF002579-2020 | Supreme Court of the State of New York, Orange County |
| 368 | Greater Niagara Frontier Council, Inc.; Buffalo Area Council; Rescue Volunteer Hose Company No. 1 of Cheektowga, N.Y. | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; Buffalo Area Council; and Rescue Volunteer Hose Company No. 1 of Cheektowga, N.Y. | 805177/2020 | Supreme Court of the State of New York, Erie County |
| 369 | Greater New York Councils; Bronx Council; Catholic Guardian Services A.K.A. Catholic Guardian Society | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Bronx Council, Boy Scouts of America; and Catholic Guardian Services A.K.A. Catholic Guardian Society | 950120/2020 | Supreme Court of the State of New York, New York County |
| 370 | Westchester-Putnam Council, Inc.; | [Redacted] | [Redacted] v. Westchester-Putnam Council, Inc., Boy | 55932/2020 | Supreme Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Washington Irving Council | | Scouts of America; and Washington Irving Council | | New York, Westchester County |
| 371 | Westchester-Putnam Council, Inc.; Washington Irving Council; Greenburgh Junior High School; Greenburgh Central School District | [Redacted] | [Redacted] v. Westchester-Putnam Council, Inc., Boy Scouts of America; Washington Irving Council; Greenburgh Junior High School; and Greenburgh Central School District | 56142/2020 | Supreme Court of the State of New York, Westchester County |
| 372 | Westchester-Putnam Council, Inc.; Washington Irving Council; School 23; Yonkers Public Schools | [Redacted] | [Redacted] v. Westchester-Putnam Council, Inc., Boy Scouts of America; Washington Irving Council; School 23; Yonkers Public Schools | 56143/2020 | Supreme Court of the State of New York, Westchester County |
| 373 | Longhouse Council, Inc.; Onondaga Council; Edward Smith School; Syracuse City School District | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America; Onondaga Council; Edward Smith School; and Syracuse City School District | 003461/2020 | Supreme Court of the State of New York, Onondaga County |
| 374 | Suffolk County Council, Inc.; Higbie Lane School; Secatogue School; West Islip School District | [Redacted] | [Redacted] v. Suffolk County Council, Inc., Boy Scouts of America; Higbie Lane School; Secatogue School; and West Islip School District | 606775/2020 | Supreme Court of the State of New York, Suffolk County |
| 375 | Suffolk County Council, Inc.; St. | [Redacted] | [Redacted] v. Suffolk County Council, Inc., Boy Scouts of | 606777/2020 | Supreme Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Ann's Episcopal Church | | America; and St. Ann's Episcopal Church | | New York, Suffolk County |
| 376 | Suffolk County Council, Inc.; Baden-Powell Council, Inc.; Katahdin Area Council, Inc.; West Hills United Methodist Church | [Redacted] | [Redacted] v. Suffolk County Council, Inc., Boy Scouts of America; Baden-Powell Council, Inc., Boy Scouts of America; Katahdin Area Council Boy Scouts of America, Inc.; and West Hills United Methodist Church | 606776/2020 | Supreme Court of the State of New York, Suffolk County |
| 377 | Greater New York Councils; Brooklyn Council; Holy Cross High School; The Diocese of Brooklyn | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; Holy Cross High School; and The Diocese of Brooklyn | 950133/2020 | Supreme Court of the State of New York, New York County |
| 378 | Westchester-Putnam Council, Inc.; Washington Irving Council | [Redacted] | [Redacted] v. Westchester-Putnam Council, Inc., Boy Scouts of America; and Washington Irving Council | 56144/2020 | Supreme Court of the State of New York, Westchester County |
| 379 | Greater New York Councils; Brooklyn Council; Holy Cross High School; The Diocese of Brooklyn | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; Holy Cross High School; and The Diocese of Brooklyn | 950134/2020 | Supreme Court of the State of New York, New York County |
| 380 | Greater Niagara Frontier Council, Inc.; Buffalo Area Council; | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; Buffalo | 805607/2020 | Supreme Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Seneca Waterways Council, Inc. | | Area Council; and Seneca Waterways Council, Inc., Boy Scouts of America | | New York, Erie County |
| 381 | Greater New York Councils; Brooklyn Council | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; and Brooklyn Council, Boy Scouts of America | 950132/2020 | Supreme Court of the State of New York, New York County |
| 382 | Indian Waters Council, Inc. | [Redacted] | [Redacted] v. Indian Waters Council, Boy Scouts of America, Inc. | 2020CP4002741 | In the Court of Common Pleas for the Fifth Judicial District, State of South Carolina County of Richland |
| 383 | Greater Niagara Frontier Council, Inc. | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America | 805818/2020 | Supreme Court of the State of New York, Erie County |
| 384 | Twin Rivers Council, Inc.; Schenectady County Council; Bradt Primary School; Mohonasen Central School District | [Redacted] | [Redacted] v. Twin Rivers Council, Inc., Boy Scouts of America; Schenectady County Council; Bradt Primary School; and Mohonasen Central School District | 904010-20 | Supreme Court of the State of New York, Albany County |
| 385 | Greater Niagara Frontier Council, Inc.; Orchard Park United Methodist Church; The Upper New York | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; Orchard Park United Methodist Church; and The Upper New | 805819/2020 | Supreme Court of the State of New York, Erie County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Conference of the United Methodist Church | | York Conference of the United Methodist Church | | |
| 386 | Greater Niagara Frontier Council, Inc. | LG 40 Doe | LG 40 Doe v. Greater Niagara Frontier Council, Inc., Boy Scouts of America | 805763/2020 | Supreme Court of the State of New York, Erie County |
| 387 | Massawepie Scout Camps; Otetiana Council, Inc.; Seneca Waterways Council, Inc; The New York Province of the Society of Jesus; U.S.A. Northeast Province of the Jesuit Fathers and Brothers, a/k/a, U.S.A. Northeast Province; The USA Northeast Province of the Society of Jesus, Inc., d/b/a, McQuaid Jesuit Community; and McQuaid Jesuit High School | [Redacted] | [Redacted] v. Massawepie Scout Camps; Otetiana Council, Inc., Boy Scouts of America; Seneca Waterways Council, Inc., Boy Scouts of America; The New York Province of the Society of Jesus; U.S.A. Northeast Province of the Jesuit Fathers and Brothers, a/k/a, U.S.A. Northeast Province; The USA Northeast Province of the Society of Jesus, Inc., d/b/a, McQuaid Jesuit Community; and McQuaid Jesuit High School | 950201/2020 | Supreme Court of the State of New York, New York County |
| 388 | Westchester-Putnam Council, Inc.; St. Washington Irving Council; Lawrence | [Redacted] | [Redacted] v. Westchester-Putnam Council, Inc., Boy Scouts of America; St. Washington Irving Council; | 56272/2020 | Supreme Court of the State of New York, Westchester County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | School; Archdiocese of New York | | Lawrence School; and Archdiocese of New York | | |
| 389 | | [Redacted] | [Redacted] v. Boy Scouts of America; John & Jane Does (1-10); and ABC Entities (1-10) | CAM-L-002144-20 | Superior Court of New Jersey, Camden County Law Division – Civil Part |
| 390 | Rip Van Winkle Council, Inc. | [Redacted] | [Redacted] v. Rip Van Winkle Council, Inc., Boy Scouts of America | EF2020-1413 | Supreme Court of the State of New York, Ulster County |
| 391 | Longhouse Council, Inc.; Hiawatha Council, Inc.; Hiawatha Seaway Council, Inc. | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America; Hiawatha Council, Inc., Boy Scouts of America; and Hiawatha Seaway Council, Inc., Boy Scouts of America | 003789/2020 | Supreme Court of the State of New York, Onondaga County |
| 392 | Greater New York Councils; Queens Council | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; and Queens Council, Boy Scouts of America | 950222/2020 | Supreme Court of the State of New York, New York County |
| 393 | Suffolk County Council, Inc.; St. Mary Roman Catholic Church; The Diocese of Rockville Centre | [Redacted] | [Redacted] v. Suffolk County Council, Inc., Boy Scouts of America; St. Mary Roman Catholic Church; and The Diocese of Rockville Centre | 607768/2020 | Supreme Court of the State of New York, Suffolk County |
| 394 | Greater New York Councils; Redeemer Lutheran Church | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of | 950223/2020 | Supreme Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | America; and Redeemer Lutheran Church | | New York, New York County |
| 395 | Hudson Valley Council, Inc.; Dutchess County Council, Inc.; Millerton Elementary School; Webtuck Central School District | [Redacted] | [Redacted] v. Hudson Valley Council, Inc., Boy Scouts of America; Dutchess County Council of Boy Scouts of America, Inc.; Millerton Elementary School; and Webtuck Central School District | EF003086-2020 | Supreme Court of the State of New York, Orange County |
| 396 | Hudson Valley Council, Inc.; Hudson Delaware Council | [Redacted] | [Redacted] v. Hudson Valley Council, Inc., Boy Scouts of America; and Hudson Delaware Council | EF003085-2020 | Supreme Court of the State of New York, Orange County |
| 397 | Allegheny Highlands Council, Inc.; Seneca Council | [Redacted] | [Redacted] v. Allegheny Highlands Council, Inc.; and Seneca Council | EK12020000679 | Supreme Court of the State of New York, Chautauqua County |
| 398 | Suffolk County Council, Inc.; Baden-Powell Council, Inc.; Susquenango Council; Birchwood Intermediate School; South Huntington School District; West Hills United Methodist Church | [Redacted] | [Redacted] v. Suffolk County Council, Inc., Boy Scouts of America; Baden-Powell Council, Inc., Boy Scouts of America; Susquenango Council; Birchwood Intermediate School; South Huntington School District; and West Hills United Methodist Church | 608020/2020 | Supreme Court of the State of New York, Suffolk County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 399 | Connecticut Yankee Council, Mauwehu Council; Fairfield County Council | [Redacted] | [Redacted] v. Connecticut Yankee Council, Boy Scouts of America; Mauwehu Council; and Fairfield County Council | E012020015758 | Supreme Court of the State of New York, Columbia County |
| 400 | Greater Niagara Frontier Council, Inc.; Buffalo Area Council | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; and Buffalo Area Council | 806370/2020 | Supreme Court of the State of New York, Erie County |
| 401 | Seneca Waterways Council, In. Otetiana Council; Seneca Elementary School; and West Irondeqoit School District | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts of America; Otetiana Council; Seneca Elementary School; and West Irondequoit School District | E2020004188 | Supreme Court of the State of New York, Monroe County |
| 402 | Seneca Waterways Council | PC-6 Doe | PC-6 Doe v. Boy Scouts of America, and Seneca Waterways Council, Boy Scouts of America | E2020004263 | Supreme Court of the State of New York, Monroe County |
| 403 | Suffolk County Council; Suffolk County Council, Inc.; Learning for Life Corporation | [Redacted] | [Redacted] v. Suffolk County Council, BSA, Suffolk County Council, Inc., and Learning for Life Corporation | 608068/2020 | Supreme Court of the State of New York, Suffolk County |
| 404 | Greater Niagara Frontier Council, Inc. | [Redacted] | [Redacted] v. John C. Bobeck v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; Robert L. Eberhardt | 806601/2020 | Supreme Court of the State of New York, Erie County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 405 | Greater New York Councils | [Redacted] | [Redacted] v. Boy Scouts of America and Greater New York Councils | 950247/2020 | Supreme Court of the State of New York, New York County |
| 406 | Greater New York Councils; Bronx Council | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America, and Bronx Council | 950257/2020 | Supreme Court of the State of New York, New York County |
| 407 | Greater Niagara Frontier Council, Inc.; Knights of Columbus, Father Baker Council #2243 | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; and Knights of Columbus, Father Baker Council #2243 | 806672/2020 | Supreme Court of the State of New York, Erie County |
| 408 | Twin Rivers Council, Inc,; Mohican Council; Big Cross Street Elementary School; Glen Falls City Schools | [Redacted] | [Redacted] v. Twin Rivers Council, Inc., Boy Scouts of America; Mohican Council; Big Cross Street Elementary School; and Glen Falls City Schools | 904388-20 | Supreme Court of the State of New York, Albany County |
| 409 | Iroquois Trail Council, Inc.; Genesee Council; Town of York; York Town Hall | [Redacted] | [Redacted] v. Iroquois Trail Council, Inc., Boy Scouts of America; Genesee Council; Town of York; and York Town Hall | E68425 | Supreme Court of the State of New York, Genesee County |
| 410 | Hudson Valley Council, Inc.; Dutchess County Council; Hudson Delaware Council; Circleville Elementary School; | [Redacted] | [Redacted] v. Hudson Valley Council, Inc., Boy Scouts of America; Dutchess County Council of Boy Scouts of America, Inc.; Hudson Delaware Council; Circleville | EF003242-2020 | Supreme Court of the State of New York, Orange County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Pine Bush Central School District | | Elementary School; and Pine Bush Central School District | | |
| 411 | Westchester-Putnam Council | [Redacted] | [Redacted] v. Westchester-Putnam Council, Boy Scouts of America | 56944/2020 | Supreme Court of the State of New York, Westchester County |
| 412 | Longhouse Council, Inc. | PC-11 Doe | PC-11 Doe v. Boy Scouts of America and Longhouse Council, Inc., Boy Scouts of America | E2020-0552 | Supreme Court of the State of New York, Cayuga County |
| 413 | Westchester-Putnam Council, Inc.; St. Paul's Episcopal Church | [Redacted] | [Redacted] v. Westchester-Putnam Council, Inc., Boy Scouts of America; and St. Paul's Episcopal Church | 57296/2020 | Supreme Court of the State of New York, Westchester County |
| 414 | Westchester-Putnam Council, Inc.; Knights of Columbus Council 462 | [Redacted] | [Redacted] v. Boy Scouts of America, Westchester-Putnam Council, Inc., Boy Scouts of America, and Knights of Columbus Council 462 | 57298/2020 | Supreme Court of the State of New York, Westchester County |
| 415 | Westchester-Putnam Council, Inc.; Washington Irving Council; and The Children's Village, Inc. | [Redacted] | [Redacted] v. Westchester-Putnam Council, Inc., Boy Scouts of America; Washington Irving Council, and The Children's Village, Inc. | 57295/2020 | Supreme Court of the State of New York, Westchester County |
| 416 | Greater Niagara Frontier Council, Inc.; | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy | 807102/2020 | Supreme Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | First Baptist Church of East Aurora | | Scouts of America; and First Baptist Church of East Aurora | | New York, Erie County |
| 417 | Seneca Waterways Council, Inc.; Otetiana Council; Kiwanis Club of Webster, New York, Inc. | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts of America; Otetiana Council; and Kiwanis Club of Webster, New York, Inc. | E2020004583 | Supreme Court of the State of New York, Monroe County |
| 418 | Greater Niagara Frontier Council, Inc. | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America | 806802/2020 | Supreme Court of the State of New York, Erie County |
| 419 | Theodore Roosevelt Council, Inc. | [Redacted] and [Redacted] | [Redacted] and [Redacted] v. Boy Scouts of America and Theodore Roosevelt Council, Inc., Boy Scouts of America and Bruce Stegner | 900089/2020 | Supreme Court of the State of New York, Nassau County |
| 420 | Northern New Jersey Council; The Roman Catholic Archdiocese of Newark; St. Catharine's Roman Catholic Church | [Redacted] | [Redacted] v. Northern New Jersey Council Boy Scouts of America Inc.; The Roman Catholic Archdiocese of Newark and St. Catharine's Roman Catholic Church | BER-L-3846-20 | Superior Court of New Jersey, Law Division – Bergen County |
| 421 | Greater Niagara Frontier Council, Inc. | LG 63 Doe | LG 63 Doe v. Greater Niagara Frontier Council, Inc., Boy Scouts of America | 807625/2020 | Supreme Court of the State of New York, Erie County |
| 422 | Greater Niagara Frontier Council, Inc. | LG 81 Doe | LG 81 Doe v. Greater Niagara Frontier Council, Inc., Boy Scouts of America | 807621/2020 | Supreme Court of the State of New York, Erie County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 423 | Twin Rivers Council, Inc.; Sir William Johnson Council; McNulty Elementary School ; Greater Amsterdam School District | [Redacted] | [Redacted] v. Twin Rivers Council, Inc., Boy Scouts of America; Sir William Johnson Council; McNulty Elementary School; and Greater Amsterdam School District | 904653-20 | Supreme Court of the State of New York, Albany County |
| 424 | Greater New York Councils; Queens Council; Louis Blum Jewish War Veterans Post | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Queens Council; and Louis Blum Jewish War Veterans Post | 950352/2020 | Supreme Court of the State of New York, New York County |
| 425 | Theodore Roosevelt Council, Inc.; Grace Lutheran Church | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Boy Scouts of America; and Grace Lutheran Church | 900097/2020 | Supreme Court of the State of New York, Nassau County |
| 426 | Greater New York Councils; Brooklyn Council; Bethesda Memorial Baptist Church, Inc. | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council; and Bethesda Memorial Baptist Church, Inc. | 950351/2020 | Supreme Court of the State of New York, New York County |
| 427 | Twin Rivers Council, Inc.; Schenectady County Council, Inc. | [Redacted] | [Redacted] v. Twin Rivers Council, Inc., Boy Scouts of America; and Schenectady County Council, Inc., Boy Scouts of America | 904652-20 | Supreme Court of the State of New York, Albany County |
| 428 | Iroquois Trail Council, Inc.; Greater Niagara Frontier Council, Inc.; | [Redacted] | [Redacted] v. Iroquois Trail Council, Inc., Boy Scouts of America; Greater Niagara Frontier Council, Inc., Boy | 807548/2020 | Supreme Court of the State of New York, Erie County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Exley United Methodist Church | | Scouts of America; and Exley United Methodist Church | | |
| 429 | N/A | [Redacted] | [Redacted] v. Boy Scouts of America | 200701520 | Court of Common Pleas Philadelphia County Civil Trial Division |
| 430 | The City of Los Angeles; Western Los Angeles County Council, Inc. | John C Doe | John C Doe v. The City of Los Angeles, a local public entity; Western Los Angeles County Council, Inc., a California domestic non-profit; George Julian Stan, an individual; and Does 1-50, inclusive | 20STCV25957 | Superior Court of the State of California, County of Los Angeles |
| 431 | Westchester-Putnam Council, Inc. | [Redacted] | [Redacted] v. Westchester-Putnam Council, Inc., Boy Scouts of America | 57751/2020 | Supreme Court of the State of New York, Westchester County |
| 432 | Westchester-Putnam Council, Inc.; Washington Irving Council, Inc. | [Redacted] | [Redacted] v. Westchester-Putnam Council, Inc., Boy Scouts of America; and Washington Irving Council, Inc., Boy Scouts of America | 57750/2020 | Supreme Court of the State of New York, Westchester County |
| 433 | Allegheny Highlands Council, Inc.; French Creek Council; First Presbyterian Church | [Redacted] | [Redacted] v. Allegheny Highlands Council, Inc.; French Creed Council, Boy Scouts of America; and First Presbyterian Church | EK12020000825 | Supreme Court of the State of New York, Chautauqua County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 434 | Westchester-Putnam Council, Inc.; Hutchinson River Council, Inc. | [Redacted] | [Redacted] v. Westchester-Putnam Council, Inc., Boy Scouts of America; and Hutchinson River Council, Inc., Boy Scouts of America | 57752/2020 | Supreme Court of the State of New York, Westchester County |
| 435 | Greater New York Councils; Manhattan Council | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; and Manhattan Council, Boy Scouts of America | 950423/2020 | Supreme Court of the State of New York, New York County |
| 436 | Theodore Roosevelt Council, Inc.; Bowling Green Elementary School; and East Meadow School District | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Boy Scouts of America; Bowling Green Elementary School; and East Meadow School District | 900104/2020 | Supreme Court of the State of New York, Nassau County |
| 437 | Longhouse Council, Inc.; St. Lawrence Council, Inc.; First Presbyterian Church | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America; St. Lawrence Council, Inc., Boy Scouts of America; and First Presbyterian Church | 004550/2020 | Supreme Court of the State of New York, Onondaga County |
| 438 | Allegheny Highlands Council, Inc.; River's Edge United Methodist Church f/k/a Portville Methodist Church | AB 417 Doe | AB 417 Doe v. Allegheny Highlands Council, Inc.; River's Edge United Methodist Church f/k/a Portville Methodist Church; and Does 1-5 whose identities are unknown to Plaintiff | EK12020000844 | Supreme Court of the State of New York, Chautauqua County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 439 | Greater New York Councils; Brooklyn Council; YMCA of Greater New York | JA-017 Doe | JA-017 Doe v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; YMCA of Greater New York; and Does 1-5 whose identities are unknown to Plaintiff | 950451/2020 | Supreme Court of the State of New York, New York County |
| 440 | Allegheny Highlands Council, Inc.; The Lakewood Memorial Post No. 1286, Inc., American Legion, Department of New York | [Redacted] | [Redacted] v. Allegheny Highlands Council, Inc.; The Lakewood Memorial Post No. 1286, Inc., American Legion, Department of New York | EK12020000843 | Supreme Court of the State of New York, Chautauqua County |
| 441 | Seneca Waterways Council, Inc.; First United Methodist Church a/k/a Newark First United Methodist Church | AB 410 Doe | AB 410 Doe v. Seneca Waterways Council, Inc., Boy Scouts of America; First United Methodist Church a/k/a Newark First United Methodist Church; and Does 1-5 whose identities are unknown to Plaintiff | E2020005486 | Supreme Court of the State of New York, Monroe County |
| 442 | Greater New York Councils | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950565/2020 | Supreme Court of the State of New York, New York County |
| 443 | Longhouse Council, Inc. | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America | 004585/2020 | Supreme Court of the State of New York, |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | | | Onondaga County |
| 444 | Greater New York Councils | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 004585/2020 | Supreme Court of the State of New York, New York County |
| 445 | Greater New York Councils; Archdiocese of New York; Our Lady of Refuge Church | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Archdiocese of New York; Our Lady of Refuge Church | 950571/2020 | Supreme Court of the State of New York, New York County |
| 446 | Westchester-Putnam Council; Trinity Episcopal Church; Episcopal Diocese of New York | [Redacted] | [Redacted] v. Westchester-Putnam Council, Boy Scouts of America; Trinity Episcopal Church; Episcopal Diocese of New York | 57805/2020 | Supreme Court of the State of New York, Westchester County |
| 447 | Greater New York Councils | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950572/2020 | Supreme Court of the State of New York, New York County |
| 448 | Greater New York Councils | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950573/2020 | Supreme Court of the State of New York, New York County |
| 449 | 91st Sojourners Scout Group – Baden Powell Service Association, a/k/a Baden Powell Council, Inc., Boy Scouts of America; | [Redacted] | [Redacted] v. 91st Sojourners Scout Group – Baden Powell Service Association, a/k/a Baden Powell Council, Inc., Boy Scouts of America; First | EFCA2020001461 | Supreme Court of the State of New York, Broome County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | First United Methodist Church; St. Mary's Church | | United Methodist Church; St. Mary's Church | | |
| 450 | Greater New York Councils; Our Lady of the Snows Church; Diocese of Brooklyn | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Our Lady of the Snows Church; Diocese of Brooklyn | 513780/2020 | Supreme Court of the State of New York, Kings County |
| 451 | Greater Niagara Frontier Council, Inc.; St. Amelia Catholic Church | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; St. Amelia Catholic Church | 808160/2020 | Supreme Court of the State of New York, Erie County |
| 452 | Greater New York Councils | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950574/2020 | Supreme Court of the State of New York, New York County |
| 453 | Greater New York Councils | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950575/2020 | Supreme Court of the State of New York, New York County |
| 454 | Greater New York Councils | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950576/2020 | Supreme Court of the State of New York, New York County |
| 455 | Longhouse Council, Inc.; Basilica of the Sacred Heart of Jesus | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America; and Basilica of the Sacred Heart of Jesus | 004600/2020 | Supreme Court of the State of New York, Onondaga County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 456 | Theodore Roosevelt Council, Inc. | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Boy Scouts of America | 900180/2020 | Supreme Court of the State of New York, Nassau County |
| 457 | Baden-Powell Council, Inc. | [Redacted] | [Redacted] v. Baden-Powell Council, Inc., Boy Scouts of America | EFCA2020001444 | Supreme Court of the State of New York, Broome County |
| 458 | Greater New York Councils; St. Sylvester Roman Catholic Church; Archdiocese of New York | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; St. Sylvester Roman Catholic Church; Archdiocese of New York | 950578/2020 | Supreme Court of the State of New York, New York County |
| 459 | Theodore Roosevelt Council, Inc. | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Boy Scouts of America | 900123/2020 | Supreme Court of the State of New York, County of Nassau |
| 460 | Longhouse Council, Inc. | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America | 004607/2020 | Supreme Court of the State of New York, Onondaga County |
| 461 | Iroquois Trail Council, Inc. | [Redacted] | [Redacted] v. Iroquois Trail Council, Inc., Boy Scouts of America | E68487 | Supreme Court of the State of New York, Genesee County |
| 462 | Longhouse Council, Inc., a/k/a Seaway Valley Council a/k/a | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America a/k/a Seaway Valley | 004771/2020 | Supreme Court of the State of New York, |

|  | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
|  | Hiawatha Council a/k/a Hiawatha Seaway Council | | Council #403 a/k/a Hiawatha Council a/k/a Hiawatha Seaway Council | | Onondaga County |
| 463 | Twin River Council, a/k/a Governor Clinton Council, Saratoga Council, Schenectady County Council, Sir William Johnson Council, Mohican Council, and/or Adirondack Council | [Redacted] | [Redacted] v. Twin River Council, Boy Scouts of America a/k/a Governor Clinton Council, Saratoga Council, Schenectady County Council, Sir William Johnson Council, Mohican Council, and/or Adirondack Council | 904964-20 | Supreme Court of the State of New York, Albany County |
| 464 | Twin Rivers Council, Inc.; Sacred Heart Church; Roman Catholic Diocese of Albany | [Redacted] | [Redacted] v. Twin Rivers Council, Inc., Boy Scouts of America; Sacred Heart Church; Roman Catholic Diocese of Albany | 904949-20 | Supreme Court of the State of New York, Albany County |
| 465 | Greater New York Councils, Inc.; Mary Queen of Heaven Church; Diocese of Brooklyn | [Redacted] | [Redacted] v. Greater New York Councils, Inc., Boy Scouts of America; Mary Queen of Heaven Church; Diocese of Brooklyn | 513875/2020 | Supreme Court of the State of New York, Kings County |
| 466 | Longhouse Council, Inc. | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America | 004731/2020 | Supreme Court of the State of New York, Onondaga County |
| 467 | Longhouse Council, Inc. | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America | 004733/2020 | Supreme Court of the State of New York, |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | | | Onondaga County |
| 468 | Greater Niagara Frontier Council, Inc.; American Medical Response, Inc. d/b/a Western NY AMR f/k/a Rural/Metro Ambulance | AB 400 Doe | AB 400 Doe v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; American Medical Response, Inc. d/b/a Western NY AMR f/k/a Rural/Metro Ambulance; and Does 1-5 whose identities are unknown to Plaintiff | 808074/2020 | Supreme Court of the State of New York, Erie County |
| 469 | Greater Niagara Frontier Council, Inc.; American Medical Response, Inc. d/b/a Western NY AMR f/k/a Rural/Metro Ambulance | AB 401 Doe | AB 401 Doe v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; American Medical Response, Inc. d/b/a Western NY AMR f/k/a Rural/Metro Ambulance; and Does 1-5 whose identities are unknown to Plaintiff | 808139/2020 | Supreme Court of the State of New York, Erie County |
| 470 | Greater Niagara Frontier Council, Inc.; Rescue Volunteer Hose Company No. 1 of Cheektowga a/k/a Rescue Hose Co. | AB 402 Doe | AB 402 Doe v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; Rescue Volunteer Hose Company No. 1 of Cheektowga a/k/a Rescue Hose Co.; and Does 1-5 whose identities are unknown to Plaintiff | 808140/2020 | Supreme Court of the State of New York, Erie County |
| 471 | Greater Niagara Frontier Council, Inc.; Rescue Volunteer Hose | AB 403 Doe | AB 403 Doe v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; | 808118/2020 | Supreme Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Company No. 1 of Cheektowga a/k/a Rescue Hose Co. | | Rescue Volunteer Hose Company No. 1 of Cheektowga a/k/a Rescue Hose Co.; and Does 1-5 whose identities are unknown to Plaintiff | | New York, Erie County |
| 472 | Greater Niagara Frontier Council, Inc.; Rescue Volunteer Hose Company No. 1 of Cheektowga a/k/a Rescue Hose Co. | AB 404 Doe | AB 404 Doe v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; Rescue Volunteer Hose Company No. 1 of Cheektowga a/k/a Rescue Hose Co.; and Does 1-5 whose identities are unknown to Plaintiff | 808093/2020 | Supreme Court of the State of New York, Erie County |
| 473 | Greater Niagara Frontier Council, Inc.; Our Mother of Good Counsel a/k/a Our Mother of Good Counsel Church | AB 405 Doe | AB 405 Doe v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; Our Mother of Good Counsel a/k/a Our Mother of Good Counsel Church; and Does 1-5 whose identities are unknown to Plaintiff | 808092/2020 | Supreme Court of the State of New York, Erie County |
| 474 | Greater Niagara Frontier Council, Inc.; Our Mother of Good Counsel a/k/a Our Mother of Good Counsel Church | AB 406 Doe | AB 406 Doe v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; Our Mother of Good Counsel a/k/a Our Mother of Good Counsel Church; and Does 1-5 whose | 808117/2020 | Supreme Court of the State of New York, Erie County |

|  | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
|  |  |  | identities are unknown to Plaintiff |  |  |
| 475 | Greater Niagara Frontier Council, Inc. | AB 407 Doe | AB 407 Doe v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; and Does 1-5 whose identities are unknown to Plaintiff | 808120/2020 | Supreme Court of the State of New York, Erie County |
| 476 | Greater Niagara Frontier Council, Inc.; St. Barnabas Church; St. Martha Parish | AB 408 Doe | AB 408 Doe v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; St. Barnabas Church; St. Martha Parish; and Does 1-5 whose identities are unknown to Plaintiff | 808094/2020 | Supreme Court of the State of New York, Erie County |
| 477 | Greater Niagara Frontier Council, Inc.; Father Baker Council #2243 a/k/a Knights of Columbus Father Baker Council #2243 | AB 409 Doe | AB 409 Doe v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; Father Baker Council #2243 a/k/a Knights of Columbus Father Baker Council #2243; and Does 1-5 whose identities are unknown to Plaintiff | 808095/2020 | Supreme Court of the State of New York, Erie County |
| 478 | Seneca Waterways Council, Inc.; Park Presbyterian Church | AB 412 Doe | AB 412 Doe v. Seneca Waterways Council, Inc., Boy Scouts of America; Park Presbyterian Church; and Does 1-5 whose identities are unknown to Plaintiff | E2020005541 | Supreme Court of the State of New York, Monroe County |
| 479 | Seneca Waterways Council, Inc.; St. | AB 415 Doe | AB 415 Doe v. Seneca Waterways Council, Inc., Boy | E2020005545 | Supreme Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Augustine's Church; St. Monica Church | | Scouts of America; St. Augustine's Church; St. Monica Church; and Does 1-5 whose identities are unknown to Plaintiff | | New York, Monroe County |
| 480 | Iroquois Trail Council, Inc.; Attica Lodge #462 F. & A.M. | AB 418 Doe | AB 418 Doe v. Iroquois Trial Council, Inc., Boy Scouts of America; Attica Lodge #462 F. & A.M.; and Does 1-5 whose identities are unknown to Plaintiff | E68488 | Supreme Court of the State of New York, Genesee County |
| 481 | Greater Niagara Frontier Council, Inc.; St. Paul's | AB 422 Doe | AB 422 Doe v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; St. Paul's; and Does 1-5 whose identities are unknown to Plaintiff | 808141/2020 | Supreme Court of the State of New York, Erie County |
| 482 | Greater Niagara Frontier Council, Inc.; St. Francis Xavier; Assumption | AB 423 Doe | AB 423 Doe v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; St. Francis Xavier; Assumption; and Does 1-5 whose identities are unknown to Plaintiff | 808266/2020 | Supreme Court of the State of New York, Erie County |
| 483 | Greater Niagara Frontier Council, Inc. | AB 424 Doe | AB 424 Doe v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; and Does 1-5 whose identities are unknown to Plaintiff | 808218/2020 | Supreme Court of the State of New York, Erie County |
| 484 | Greater Niagara Frontier Council, Inc. | AB 425 Doe | AB 425 Doe v. Greater Niagara Frontier Council, Inc., | 808217/2020 | Supreme Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | Boy Scouts of America; and Does 1-5 whose identities are unknown to Plaintiff | | New York, Erie County |
| 485 | Seneca Waterways Council, Inc.; First Baptist Church of Rochester | AB 426 Doe | AB 426 Doe v. Seneca Waterways Council, Inc., Boy Scouts of America; First Baptist Church of Rochester; and Does 1-5 whose identities are unknown to Plaintiff | E2020005537 | Supreme Court of the State of New York, Monroe County |
| 486 | Seneca Waterways Council, Inc.; West Irondequoit Central School District | AB 427 Doe | AB 427 Doe v. Seneca Waterways Council, Inc., Boy Scouts of America; West Irondequoit Central School District; and Does 1-5 whose identities are unknown to Plaintiff | E2020005538 | Supreme Court of the State of New York, Monroe County |
| 487 | Westchester-Putnam Council, Inc.; Hitchcock Presbyterian Church | JA-001 Doe | JA-001 Doe v. Westchester-Putnam Council, Inc., Boy Scouts of America; Hitchcock Presbyterian Church; and Does 1-5 whose identities are unknown to Plaintiff | 57841/2020 | Supreme Court of the State of New York, Westchester County |
| 488 | Theodore Roosevelt Council, Inc.; Our Holy Redeemer Roman Catholic Church | JA-005 Doe | JA-005 Doe v. Theodore Roosevelt Council, Inc., Boy Scouts of America; Our Holy Redeemer Roman Catholic Church; and Does 1-5 whose identities are unknown to Plaintiff | 900116/2020 | Supreme Court of the State of New York, Nassau County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 489 | Greater New York Councils; Queens Council; Christ Evangelical Lutheran Church | JA-007 Doe | JA-007 Doe v. Greater New York Councils, Boy Scouts of America; Queens Council Boy Scouts of America, Inc.; Christ Evangelical Lutheran Church; and Does 1-5 whose identities are unknown to Plaintiff | 950453/2020 | Supreme Court of the State of New York, New York County |
| 490 | Greater New York Councils; Queens Council; Sacred Heart of Jesus | JA-008 Doe | JA-008 Doe v. Greater New York Councils, Boy Scouts of America; Queens Council Boy Scouts of America, Inc.; Sacred Heart of Jesus; and Does 1-5 whose identities are unknown to Plaintiff | 950476/2020 | Supreme Court of the State of New York, New York County |
| 491 | Greater New York Councils; Queens Council; Dads Club of Troop 1, Flushing, Inc. | JA-009 Doe | JA-009 Doe v. Greater New York Councils, Boy Scouts of America; Queens Council Boy Scouts of America, Inc.; Dads Club of Troop 1, Flushing, Inc.; and Does 1-5 whose identities are unknown to Plaintiff | 950478/2020 | Supreme Court of the State of New York, New York County |
| 492 | Greater New York Councils; Queens Council | JA-010 Doe | JA-010 Doe v. Greater New York Councils, Boy Scouts of America; Queens Council Boy Scouts of America, Inc. | 950493/2020 | Supreme Court of the State of New York, New York County |
| 493 | Greater New York Councils; Queens | JA-011 Doe | JA-011 Doe v. Greater New York Councils, Boy Scouts of America; Queens Council Boy | 950488/2020 | Supreme Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Council; Incarnation Parish | | Scouts of America, Inc.; Incarnation Parish; and Does 1-5 whose identities are unknown to Plaintiff | | New York, New York County |
| 494 | Greater New York Councils; Queens Council; St. Benedict Joseph Labre Church | JA-012 Doe | JA-012 Doe v. Greater New York Councils, Boy Scouts of America; Queens Council Boy Scouts of America, Inc.; St. Benedict Joseph Labre Church; and Does 1-5 whose identities are unknown to Plaintiff | 950460/2020 | Supreme Court of the State of New York, New York County |
| 495 | Greater New York Councils; Manhattan Council a/k/a Manhattan Council, Boy Scouts of America, Inc.; St. Bernard's Church; Our Lady of Guadalupe | JA-013 Doe | JA-013 Doe v. Greater New York Councils, Boy Scouts of America; Manhattan Council, Boy Scouts of America a/k/a Manhattan Council, Boy Scouts of America, Inc.; St. Bernard's Church; Our Lady of Guadalupe; and Does 1-5 whose identities are unknown to Plaintiff | 950475/2020 | Supreme Court of the State of New York, New York County |
| 496 | Greater New York Councils; Manhattan Council a/k/a Manhattan Council, Boy Scouts of America, Inc. | JA-014 Doe | JA-014 Doe v. Greater New York Councils, Boy Scouts of America; Manhattan Council, Boy Scouts of America a/k/a Manhattan Council, Boy Scouts of America Inc.; and Does 1-5 whose identities are unknown to Plaintiff | 950494/2020 | Supreme Court of the State of New York, New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 497 | Greater New York Councils; Bronx Council | JA-016 Doe | JA-016 Doe v. Greater New York Councils, Boy Scouts of America; Bronx Council Boy Scouts of America, Inc.; and Does 1-5 whose identities are unknown to Plaintiff | 950454/2020 | Supreme Court of the State of New York, New York County |
| 498 | Greater New York Councils; Brooklyn Council | JA-018 Doe | JA-018 Doe v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; and Does 1-5 whose identities are unknown to Plaintiff | 950461/2020 | Supreme Court of the State of New York, New York County |
| 499 | Greater New York Councils; Brooklyn Council; St. John the Evangelist; Saint John the Evangelist-Saint Rocco Roman Catholic Church | JA-019 Doe | JA-019 Doe v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; St. John the Evangelist; Saint John the Evangelist-Saint Rocco Roman Catholic Church; and Does 1-5 whose identities are unknown to Plaintiff | 950463/2020 | Supreme Court of the State of New York, New York County |
| 500 | Greater New York Councils; Brooklyn Council; New Utrecht Reformed Church | JA-020 Doe | JA-020 Doe v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; New Utrecht Reformed Church; and Does 1-5 whose identities are unknown to Plaintiff | 950470/2020 | Supreme Court of the State of New York, New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 501 | Greater New York Councils; Brooklyn Council; Holy Family Church | JA-022 Doe | JA-022 Doe v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; Holy Family Church; and Does 1-5 whose identities are unknown to Plaintiff | 950472/2020 | Supreme Court of the State of New York, New York County |
| 502 | Greater New York Councils; Brooklyn Council; St. Peter's Lutheran Church f/k/a St. Peter's Evangelical Church | JA-023 Doe | JA-023 Doe v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; St. Peter's Lutheran Church f/k/a St. Peter's Evangelical Church; and Does 1-5 whose identities are unknown to Plaintiff | 950473/2020 | Supreme Court of the State of New York, New York County |
| 503 | Greater New York Councils; Brooklyn Council; Holy House of Prayer for All People | JA-024 Doe | JA-024 Doe v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; Holy House of Prayer for All People; and Does 1-5 whose identities are unknown to Plaintiff | 950477/2020 | Supreme Court of the State of New York, New York County |
| 504 | Greater New York Councils | JA-025 Doe | JA-025 Doe v. Greater New York Councils, Boy Scouts of America; and Does 1-5 whose identities are unknown to Plaintiff | 950452/2020 | Supreme Court of the State of New York, New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 505 | Greater New York Councils | JA-026 Doe | JA-026 Doe v. Greater New York Councils, Boy Scouts of America; and Does 1-5 whose identities are unknown to Plaintiff | 950483/2020 | Supreme Court of the State of New York, New York County |
| 506 | Greater New York Councils | JA-027 Doe | JA-027 Doe v. Greater New York Councils, Boy Scouts of America; and Does 1-5 whose identities are unknown to Plaintiff | 950492/2020 | Supreme Court of the State of New York, New York County |
| 507 | Longhouse Council, Inc.; First Presbyterian Church a/k/a Weedsport First Presbyterian Church | JA-038 Doe | JA-038 Doe v. Longhouse Council, Inc., Boy Scouts of America; First Presbyterian Church a/k/a Weedsport First Presbyterian Church; and Does 1-5 whose identities are unknown to Plaintiff | 004608/2020 | Supreme Court of the State of New York, Onondaga County |
| 508 | Longhouse Council, Inc.; St. Margaret's Church d/b/a Holy Name Society | JA-040 Doe | JA-040 Doe v. Longhouse Council, Inc., Boy Scouts of America; St. Margaret's Church d/b/a Holy Name Society; and Does 1-5 whose identities are unknown to Plaintiff | 004736/2020 | Supreme Court of the State of New York, Onondaga County |
| 509 | Longhouse Council, Inc. | JA-041 Doe | JA-041 Doe v. Longhouse Council, Inc., Boy Scouts of America; and Does 1-5 whose identities are unknown to Plaintiff | 004742/2020 | Supreme Court of the State of New York, Onondaga County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 510 | Longhouse Council, Inc.; St. John the Baptist Church; St. John the Baptist/Holy Trinity Church | JA-042 Doe | JA-042 Doe v. Longhouse Council, Inc., Boy Scouts of America; St. John the Baptist Church; St. John the Baptist/Holy Trinity Church; and Does 1-5 whose identities are unknown to Plaintiff | 004745/2020 | Supreme Court of the State of New York, Onondaga County |
| 511 | Longhouse Council, Inc.; First United Church of East Syracuse | JA-043 Doe | JA-043 Doe v. Longhouse Council, Inc., Boy Scouts of America; First United Church of East Syracuse; and Does 1-5 whose identities are unknown to Plaintiff | 004724/2020 | Supreme Court of the State of New York, Onondaga County |
| 512 | Longhouse Council, Inc.; Basilica of the Sacred Heart | JA-044 Doe | JA-044 Doe v. Longhouse Council, Inc., Boy Scouts of America; Basilica of the Sacred Heart; and Does 1-5 whose identities are unknown to Plaintiff | 004743/2020 | Supreme Court of the State of New York, Onondaga County |
| 513 | Twin Rivers Council, Inc.; Christ Episcopal Church a/k/a Christ Church | JA-053 Doe | JA-053 Doe v. Twin Rivers Council, Inc., Boy Scouts of America; Christ Episcopal Church a/k/a Christ Church; and Does 1-5 whose identities are unknown to Plaintiff | 904904-20 | Supreme Court of the State of New York, Albany County |
| 514 | Five Rivers Council, Inc.; Emmanuel Episcopal Church | JA-057 Doe | JA-057 Doe v. Five Rivers Council, Inc., Boy Scouts of America; Emmanuel Episcopal Church; and Does | 2020-5417 | Supreme Court of the State of New York, Chemung County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | 1-5 whose identities are unknown to Plaintiff | | |
| 515 | Leatherstocking Council; New Hartford Presbyterian Church | JA-058 Doe | JA-058 Doe v. Leatherstocking Council of the Boy Scouts of America, Inc.; New Hartford Presbyterian Church; and Does 1-5 whose identities are unknown to Plaintiff | EFCA2020-001447 | Supreme Court of the State of New York, Oneida County |
| 516 | Longhouse Council, Inc. | JA-063 Doe | JA-063 Doe v. Longhouse Council, Inc., Boy Scouts of America; and Does 1-5 whose identities are unknown to Plaintiff | 004744/2020 | Supreme Court of the State of New York, Onondaga County |
| 517 | Greater New York Councils; Bronx Council | JA-067 Doe | JA-067 Doe v. Greater New York Councils, Boy Scouts of America; Bronx Council Boy Scouts of America, Inc.; and Does 1-5 whose identities are unknown to Plaintiff | 950482/2020 | Supreme Court of the State of New York, New York County |
| 518 | Longhouse Council, Inc.; A Group of Citizens | JA-070 Doe | JA-070 Doe v. Longhouse Council, Inc., Boy Scouts of America; A Group of Citizens; and Does 1-5 whose identities are unknown to Plaintiff | 004668/2020 | Supreme Court of the State of New York, Onondaga County |
| 519 | Hudson Valley Council, Inc.; St. James' Episcopal Church | JA-071 Doe | JA-071 Doe v. Hudson Valley Council, Inc., Boy Scouts of America; St. James' Episcopal Church; and Does 1-5 whose | EF004007-2020 | Supreme Court of the State of New York, Orange County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | identities are unknown to Plaintiff | | |
| 520 | Greater New York Councils, Boy Scouts of America a/k/a Queens Borough Council, Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America a/k/a Queens Borough Council, Greater New York Councils, Boy Scouts of America | 950498/2020 | Supreme Court of the State of New York, New York County |
| 521 | Greater New York Councils | [Redacted] | [Redacted] v. Thomas Glenn v. Greater New York Councils, Boy Scouts of America | 513870/2020 | Supreme Court of the State of New York, Kings County |
| 522 | Greater New York Councils, Boy Scouts of America a/k/a Queens Borough Council, Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America a/k/a Queens Borough Council, Greater New York Councils, Boy Scouts of America | 950499/2020 | Supreme Court of the State of New York, New York County |
| 523 | Greater Niagara Frontier Council, Inc. | LG 82 Doe | LG 82 Doe v. Greater Niagara Frontier Council, Inc., Boy Scouts of America | 808289/2020 | Supreme Court of the State of New York, Erie County |
| 524 | Seneca Waterways Council, Inc. | AB 414 Doe | AB 414 Doe v. Seneca Waterways Council, Inc., Boy Scouts of America; and Does 1-5 whose identities are unknown to Plaintiff | E2020005629 | Supreme Court of the State of New York, Monroe County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 525 | Seneca Waterways Council, Inc.; Sacred Heart Cathedral a/k/a The Cathedral Community | AB 411 Doe | AB 411 Doe v. Seneca Waterways Council, Inc., Boy Scouts of America; Sacred Heart Cathedral a/k/a The Cathedral Community; and Does 1-5 whose identities are unknown to Plaintiff | E2020005632 | Supreme Court of the State of New York, Monroe County |
| 526 | Seneca Waterways Council, Inc.; Park Presbyterian Church | AB 413 Doe | AB 413 Doe v. Seneca Waterways Council, Inc., Boy Scouts of America; Park Presbyterian Church; and Does 1-5 whose identities are unknown to Plaintiff | E2020005633 | Supreme Court of the State of New York, Monroe County |
| 527 | Seneca Waterways Council, Inc.; Lions Club of Chili, Inc. | AB 416 Doe | AB 416 Doe v. Seneca Waterways Council, Inc., Boy Scouts of America; Lions Club of Chili, Inc.; and Does 1-5 whose identities are unknown to Plaintiff | E2020005638 | Supreme Court of the State of New York, Monroe County |
| 528 | Seneca Waterways Council, Inc.; South Presbyterian Church a/k/a Community of the Savior | AB 421 Doe | AB 421 Doe v. Seneca Waterways Council, Inc., Boy Scouts of America; South Presbyterian Church a/k/a Community of the Savior; and Does 1-5 whose identities are unknown to Plaintiff | E2020005640 | Supreme Court of the State of New York, Monroe County |
| 529 | Iroquois Trail Council, Inc. | AB 419 Doe | AB 419 Doe v. Iroquois Trail Council, Inc., Boy Scouts of America; and Does 1-5 whose | E68502 | Supreme Court of the State of New York, Genesee County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | identities are unknown to Plaintiff | | |
| 530 | Iroquois Trail Council, Inc. | AB 420 Doe | AB 420 Doe v. Iroquois Trail Council, Inc., Boy Scouts of America; and Does 1-5 whose identities are unknown to Plaintiff | E68501 | Supreme Court of the State of New York, Genesee County |
| 531 | Westchester-Putnam Council, Inc.; Hitchcock Presbyterian Church | JA-002 Doe | JA-002 Doe v. Westchester-Putnam Council, Inc., Boy Scouts of America; Hitchcock Presbyterian Church; and Does 1-5 whose identities are unknown to Plaintiff | 58051/2020 | Supreme Court of the State of New York, Westchester County |
| 532 | Westchester-Putnam Council, Inc.; The Community Church of the Pelhams | JA-003 Doe | JA-003 Doe v. Westchester-Putnam Council, Inc., Boy Scouts of America; The Community Church of the Pelhams; and Does 1-5 whose identities are unknown to Plaintiff | 58052/2020 | Supreme Court of the State of New York, Westchester County |
| 533 | Westchester-Putnam Council, Inc. | JA-004 Doe | JA-004 Doe v. Westchester-Putnam Council, Inc., Boy Scouts of America; and Does 1-5 whose identities are unknown to Plaintiff | 58053/2020 | Supreme Court of the State of New York, Westchester County |
| 534 | Twin Rivers Council, Inc. | JA-028 Doe | JA-028 Doe v. Twin Rivers Council, Inc., Boy Scouts of America; and Does 1-5 whose identities are unknown to Plaintiff | 905023-20 | Supreme Court of the State of New York, Albany County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 535 | Greater New York Councils; Manhattan Council, Boy Scouts of America a/k/a Manhattan Council, Boy Scouts of America Inc. | JA-029 Doe | JA-029 Doe v. Greater New York Councils, Boy Scouts of America; Manhattan Council, Boy Scouts of America a/k/a Manhattan Council, Boy Scouts of America Inc.; and Does 1-5 whose identities are unknown to Plaintiff | 950518/2020 | Supreme Court of the State of New York, New York County |
| 536 | Greater New York Councils; Queens Council; St. Bartholomew's Roman Catholic Church | JA-030 Doe | JA-030 Doe v. Greater New York Councils, Boy Scouts of America; Queens Council Boy Scouts of America, Inc.; St. Bartholomew's Roman Catholic Church; and Does 1-5 whose identities are unknown to Plaintiff | 950519/2020 | Supreme Court of the State of New York, New York County |
| 537 | Greater New York Councils; Brooklyn Council; Central Queens Young Men's and Young Women's Hebrew Association, Inc. f/k/a East New York Young Men's and Young Women's Hebrew Association, Inc. | JA-031 Doe | JA-031 Doe v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; Central Queens Young Men's and Young Women's Hebrew Association, Inc. f/k/a East New York Young Men's and Young Women's Hebrew Association, Inc.; and Does 1-5 whose identities are unknown to Plaintiff | 950520/2020 | Supreme Court of the State of New York, New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 538 | Greater New York Councils; Brooklyn Council | JA-032 Doe | JA-032 Doe v. Greater New York Council, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; and Does 1-5 whose identities are unknown to Plaintiff | 950521/2020 | Supreme Court of the State of New York, New York County |
| 539 | Greater New York Councils; Queens Council; Blessed Virgin Mary, Help of Christians a/k/a Blessed Virgin Mary, Help of Christians R.C. Church | JA-035 Doe | JA-035 Doe v. Greater New York Councils, Boy Scouts of America; Queens Council Boy Scouts of America, Inc.; Blessed Virgin Mary, Help of Christians a/k/a Blessed Virgin Mary, Help of Christians R.C. Church; and Does 1-5 whose identities are unknown to Plaintiff | 950522/2020 | Supreme Court of the State of New York, New York County |
| 540 | Longhouse Council, Inc.; First Presbyterian Church a/k/a Weedsport First Presbyterian Church | JA-036 Doe | JA-036 Doe v. Longhouse Council, Inc., Boy Scouts of America; First Presbyterian Church a/k/a Weedsport First Presbyterian Church; and Does 1-5 whose identities are unknown to Plaintiff | 004667/2020 | Supreme Court of the State of New York, Onondaga County |
| 541 | Longhouse Council, Inc.; Blessed Sacrament | JA-039 Doe | JA-039 Doe v. Longhouse Council, Inc., Boy Scouts of America; Blessed Sacrament; and Does 1-5 whose identities are unknown to Plaintiff | 004732/2020 | Supreme Court of the State of New York, Onondaga County |
| 542 | Leatherstocking Council; American | JA-046 Doe | JA-046 Doe v. Leatherstocking Council of | EFCA2020-001489 | Supreme Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Legion Post 1287 a/k/a William H. Cain Post 1287 | | the Boy Scouts of America, Inc.; American Legion Post 1287 a/k/a William H. Cain Post 1287; and Does 1-5 whose identities are unknown to Plaintiff | | New York, Oneida |
| 543 | Twin Rivers Council, Inc. | JA-054 Doe | JA-054 Doe v. Twin Rivers Council, Inc., Boy Scouts America; and Does 1-5 whose identities are unknown to Plaintiff | 905028-20 | Supreme Court of the State of New York, Albany County |
| 544 | Twin Rivers Council, Inc.; St. Joseph's Church; Immaculate Heart of Mary | JA-055 Doe | JA-055 Doe v. Twin Rivers Council, Inc., Boy Scouts of America; St. Joseph's Church; Immaculate Heart of Mary; and Does 1-5 whose identities are unknown to Plaintiff | 905029-20 | Supreme Court of the State of New York, Albany County |
| 545 | Leatherstocking Council; Stone Presbyterian Church | JA-059 Doe | JA-059 Doe v. Leatherstocking Council of the Boy Scouts of America, Inc.; Stone Presbyterian Church; and Does 1-5 whose identities are unknown to Plaintiff | EFCA2020-001491 | Supreme Court of the State of New York, Oneida County |
| 546 | Leatherstocking Council; First United Methodist Church a/k/a Herkimer First United Methodist | JA-060 Doe | JA-060 Doe v. Leatherstocking Council of the Boy Scouts of America, Inc.; First United Methodist Church a/k/a Herkimer First United Methodist; and Does | EFCA2020-001490 | Supreme Court of the State of New York, Oneida County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | 1-5 whose identities are unknown to Plaintiff | | |
| 547 | Greater New York Councils; Bronx Council; The City of New York; New York City Department of Education | JA-073 Doe | JA-073 Doe v. Greater New York Councils, Boy Scouts of America; Bronx Council Boy Scouts of America, Inc.; The City of New York ; New York City Department of Education; and Does 1-5 whose identities are unknown to Plaintiff | 950523/2020 | Supreme Court of the State of New York, New York County |
| 548 | Greater New York Councils; Bronx Council; The City of New York; New York City Department of Education | JA-074 Doe | JA-074 Doe v. Greater New York Councils, Boy Scouts of America; Bronx Council Boy Scouts of America, Inc.; The City of New York ; New York City Department of Education; and Does 1-5 whose identities are unknown to Plaintiff | 950524/2020 | Supreme Court of the State of New York, New York County |
| 549 | Greater New York Councils; Queens Council; The City of New York; New York City Department of Education | JA-077 Doe | JA-077 Doe v. Greater New York Councils, Boy Scouts of America; Queens Council Boy Scouts of America, Inc.; The City of New York ; New York City Department of Education; and Does 1-5 whose identities are unknown to Plaintiff | 950526/2020 | Supreme Court of the State of New York, New York County |
| 550 | Greater New York Councils; Bronx Council; The City of New York; New York | JA-078 Doe | JA-078 Doe v. Greater New York Councils, Boy Scouts of America; Bronx Council Boy Scouts of America, Inc.; The | 950527/2020 | Supreme Court of the State of New York, New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | City Department of Education | | City of New York ; New York City Department of Education; and Does 1-5 whose identities are unknown to Plaintiff | | |
| 551 | Westchester-Putnam Council, Inc. | JA-080 Doe | JA-080 Doe v. Westchester-Putnam Council, Inc., Boy Scouts of America; and Does 1-5 whose identities are unknown to Plaintiff | 58054/2020 | Supreme Court of the State of New York, Westchester County |
| 552 | Twin Rivers Council, Inc.; Knights of Columbus, Saratoga Council #246 a/k/a Saratoga Knights of Columbus; South Wilton Methodist | JA-081 Doe | JA-081 Doe v. Twin Rivers Council, Inc., Boy Scouts of America; Knights of Columbus, Saratoga Council #246 a/k/a Saratoga Knights of Columbus; South Wilton Methodist; and Does 1-5 whose identities are unknown to Plaintiff | 905026-20 | Supreme Court of the State of New York, Albany County |
| 553 | Greater New York Councils; Queens Council; Richmond Hill South Lions Club a/k/a Lions Club of Richmond Hill South | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Queens Council Boy Scouts of America, Inc.; Richmond Hill South Lions Club a/k/a Lions Club of Richmond Hill South; and Does 1-5 whose identities are unknown to Plaintiff | 950516/2020 | Supreme Court of the State of New York, New York County |
| 554 | Iroquois Trail Council, Inc. | [Redacted] | [Redacted] v. Iroquois Trail Council, Inc., Boy Scouts of America | E172679/2020 | Supreme Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | | | New York, Niagara County |
| 555 | Greater Niagara Frontier Council, Inc. | LG 80 Doe | LG 80 Doe v. Greater Niagara Frontier Council, Inc., Boy Scouts of America | 808458/2020 | Supreme Court of the State of New York, Erie County |
| 556 | Greater Niagara Frontier Council, Inc. | LG 95 Doe | LG 95 Doe v. Greater Niagara Frontier Council, Inc., Boy Scouts of America | 808459/2020 | Supreme Court of the State of New York, Erie County |
| 557 | Baden Powell Council, Inc. a/k/a Susquenango Council | [Redacted] | [Redacted] v. Baden Powell Council, Inc., Boy Scouts of America a/k/a Susquenango Council | EFCA2020001528 | Supreme Court of the State of New York, Broome County |
| 558 | Greater New York Councils a/k/a Manhattan Borough Council, Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America a/k/a Manhattan Borough Council, Greater New York Councils, Boy Scouts of America | 950515/2020 | Supreme Court of the State of New York, New York County |
| 559 | Greater New York Councils a/k/a Queens Borough Council, Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America a/k/a Queens Borough Council, Greater New York Councils, Boy Scouts of America | 950514/2020 | Supreme Court of the State of New York, New York County |
| 560 | Longhouse Council, Inc.; Onondaga Council, Inc.; Lincoln Middle School; | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America; Onondaga Council, Inc., Boy Scouts of America; | 004786/2020 | Supreme Court of the State of New York, |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Syracuse City School District | | Lincoln Middle School; and Syracuse City School District | | Onondaga County |
| 561 | Twin Rivers Council, Inc.,; Adirondack Council, Inc.; Plattsburgh United Methodist Church | [Redacted] | [Redacted] v. Twin Rivers Council, Inc., Boy Scouts of America; Adirondack Council, Inc., Boy Scouts of America; and Plattsburgh United Methodist Church | 905042-20 | Supreme Court of the State of New York, Albany County |
| 562 | Greater New York Councils; Queens Council; Lutheran Church of the Redeemer | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Queens Council Boy Scouts of America, Inc.; and Lutheran Church of the Redeemer | 950531/2020 | Supreme Court of the State of New York, New York County |
| 563 | Greater New York Councils; The City of New York; The City of New York Department of Education | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America, The City of New York, and The New York City Department of Education | 950512/2020 | Supreme Court of the State of New York, New York County |
| 564 | Greater New York Councils | MGD-3 Doe | MGD-3 Doe v. Greater New York Councils, Boy Scouts of America | 950457/2020 | Supreme Court of the State of New York, New York County |
| 565 | All Saints Roman Catholic Parish Church; Greater Niagara Frontier Council, Inc. | MGD-4 Doe | MGD-4 Doe v. All Saints Roman Catholic Parish Church and Greater Niagara Frontier Council, Inc., Boy Scouts of America | 808260/2020 | Supreme Court of the State of New York, Erie County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 566 | Central Synagogue; Greater New York Councils | [Redacted] | [Redacted] v. Central Synagogue and Greater New York Councils, Boy Scouts of America | 950505/2020 | Supreme Court of the State of New York, New York County |
| 567 | Greater New York Councils; Brooklyn Council | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; and Does 1-5 whose identities are unknown to Plaintiff | 950517/2020 | Supreme Court of the State of New York, New York County |
| 568 | Twin Rivers Council, Inc. | [Redacted] | [Redacted] v. Twin Rivers Council, Inc., Boy Scouts of America | 905101-20 | Supreme Court of the State of New York, Albany County |
| 569 | Greater New York Councils | [Redacted] | [Redacted] v. Greater New York Councils, Inc., Boy Scouts of America | 950555/2020 | Supreme Court of the State of New York, New York County |
| 570 | Twin Rivers Councils, Inc. | JA-065 Doe | JA-065 Doe v. Twin Rivers Council, Inc., Boy Scouts of America; and Does 1-5 whose identities are unknown to Plaintiff | 905027-20 | Supreme Court of the State of New York, Albany County |
| 571 | Twin Rivers Councils, Inc. | JA-066 Doe | JA-066 Doe v. Twin Rivers Council, Inc., Boy Scouts of America; and Does 1-5 whose identities are unknown to Plaintiff | 905025-20 | Supreme Court of the State of New York, Albany County |
| 572 | Greater New York Councils; Brooklyn | JA-076 Doe | JA-076 Doe v. Greater New York Councils, Boy Scouts of | 950525/2020 | Supreme Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Council; The City of New York; New York City Department of Education | | America; Brooklyn Council, Boy Scouts of America; The City of New York; New York Department of Education; and Does 1-5 whose identities are unknown to Plaintiff | | New York, New York County |
| 573 | Redeemer Lutheran Church; Greater New York Councils | [Redacted] | [Redacted] v. Redeemer Lutheran Church, and Greater New York Councils, Boy Scouts of America | 950551/2020 | Supreme Court of the State of New York, New York County |
| 574 | Greater New York Councils, Inc.; St. Elizabeth Parish; Diocese of Brooklyn | [Redacted] | [Redacted] v. Greater New York Councils, Inc., Boy Scouts of America; St. Elizabeth Parish; Diocese of Brooklyn | 514279/2020 | Supreme Court of the State of New York, Kings County |
| 575 | Twin Rivers Councils, Inc. | [Redacted] | [Redacted] v. Twin Rivers Council, Inc., Boy Scouts of America | 905001-20 | Supreme Court of the State of New York, Albany County |
| 576 | Roman Catholic Parish of St. Brendan and St. Ann; Roman Catholic Archdiocese of New York; Greater New York Councils | [Redacted] | [Redacted] v. Roman Catholic Parish of St. Brendan and St. Ann, Roman Catholic Archdiocese of New York, and Greater New York Councils, Boy Scouts of America | 950458/2020 | Supreme Court of the State of New York, New York County |
| 577 | Seneca Waterways Council, Inc. | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts of America | E2020005888 | Supreme Court of the State of New York, Monroe County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 578 | Greater New York Councils; Brooklyn Council; St. John the Baptist Church | JA-021 Doe | JA-021 Doe v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; St. John the Baptist Church; and Does 1-5 whose identities are unknown to Plaintiff | 950503/2020 | Supreme Court of the State of New York, New York County |
| 579 | Westchester-Putnam Council, Inc. | [Redacted] | [Redacted] v. Westchester-Putnam Council, Inc., Boy Scouts of America | 58530/2020 | Supreme Court of the State of New York, Westchester County |
| 580 | Suffolk County Council, Inc. | [Redacted] | [Redacted] v. Suffolk County Council, Inc., Boy Scouts of America | 610257/2020 | Supreme Court of the State of New York, Suffolk County |
| 581 | Twin Rivers Council, Inc. | [Redacted] | [Redacted] v. Twin Rivers Council, Inc., Boy Scouts of America | 905115-20 | Supreme Court of the State of New York, Albany County |
| 582 | Hudson Valley Council, Inc. | [Redacted] | [Redacted] v. Hudson Valley Council, Inc., Boy Scouts of America | EF004229-2020 | Supreme Court of the State of New York, Orange County |
| 583 | Greater Niagara Frontier Council, Inc.; St. Agnes Parish | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; and St. Agnes Parish | 808665/2020 | Supreme Court of the State of New York, Erie County |

|  | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 584 | Westchester-Putnam Council, Inc. | [Redacted] | [Redacted] v. Westchester-Putnam Council, Inc., Boy Scouts of America | 58529/2020 | Supreme Court of the State of New York, Westchester County |
| 585 | Greater New York Councils, Inc. | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950556/2020 | Supreme Court of the State of New York, New York County |
| 586 | Greater New York Councils, Inc. | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950557/2020 | Supreme Court of the State of New York, New York County |
| 587 | Suffolk County Council, Inc. | [Redacted] | [Redacted] v. Suffolk County Council, Inc., Boy Scouts of America | 610256/2020 | Supreme Court of the State of New York, Suffolk County |
| 588 | Theodore Roosevelt Council, Inc. | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Boy Scouts of America | 900142/2020 | Supreme Court of the State of New York, Nassau County |
| 589 | Longhouse Council, Inc. | John Doe | John Doe v. Boy Scouts of America and Longhouse Council, Inc., BSA | E2020-0655 | Supreme Court of the State of New York, Cayuga County |
| 590 | Seneca Waterways Council, Inc. | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts of America | E2020006023 | Supreme Court of the State of New York, Monroe County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 591 | Greater New York Councils, Inc. | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950560/2020 | Supreme Court of the State of New York, New York County |
| 592 | Five Rivers Council, Inc.; Union University Church | [Redacted] | [Redacted] v. Five Rivers Council, Inc.; Union University Church; Edward W. Derowitsch | 47784 | Supreme Court of the State of New York, Allegany County |
| 593 | Greater New York Councils, Inc. | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950560/2020 | Supreme Court of the State of New York, New York County |
| 594 | Greater New York Councils, Inc. | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950563/2020 | Supreme Court of the State of New York, New York County |
| 595 | Greater New York Councils, Inc. | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950562/2020 | Supreme Court of the State of New York, New York County |
| 596 | Hudson Valley Council, Inc. | JMRCPC Doe | JMRCPC Doe v. Boy Scouts of America and Hudson Valley Council, Inc., Boy Scouts of America | 033595/2020 | Supreme Court of the State of New York, Rockland County |
| 597 | Golden Empire Council, Inc.; Mount Diablo Silverado Council, Inc.; The | JMNYC1 Doe | JMNYC1 Doe v. Boy Scouts of America, Golden Empire Council, Inc., Boy Scouts of America, Mount Diablo | 950582/2020 | Supreme Court of the State of New York, New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Church of Jesus Christ of Latter-Day Saints | | Silverado Council, Inc., Boy Scouts of America, The Church of Jesus Christ of Latter-Day Saints, and William Hassenbrock | | |
| 598 | Greater New York Councils; Ten Mile River Scout Camps; William Howard Taft High School; Christ the King Church | JMBX1 Doe | JMBX1 Doe v. Boy Scouts of America, Greater New York Councils, Boy Scouts of America, Ten Mile River Scout Camps, William Howard Taft High School, Christ the King Church, and Michael Grazino | 70107/2020E | Supreme Court of the State of New York, Bronx County |
| 599 | Twin Rivers Council; Woodworth Lake Scout Reservation | John Doe | John Doe v. Boy Scouts of America, Twin Rivers Council of the Boy Scouts of America, Woodworth Lake Scout Reservation and Garth Hahn | 905302-20 | Supreme Court of the State of New York, Albany County |
| 600 | Greater New York Council of the Boy Scouts of America; Boys & Girls Club of Metro Queens f/k/a The South Queens Boys Club | John Doe | John Doe v. Boy Scouts of America, Greater New York Council of the Boy Scouts of America, and Boys & Girls Club of Metro Queens f/k/a The South Queens Boys Club | 400066/2020 | Supreme Court of the State of New York, Queens County |
| 601 | Patriots Path Council, Inc.; Monmouth Council, Inc.; Forestburg Scout | John Doe | John Doe v. Boy Scouts of America, Patriots Path Council, Inc., Boy Scouts of America, Monmouth Council Inc., Boy Scouts of America, | E2020-1143 | Supreme Court of the State of New York, Sullivan County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Reservation Summer Camp | | Forestburg Scout Reservation Summer Camp and Richard Lee | | |
| 602 | Greater New York Council of the Boy Scouts of America; St. James Presbyterian Church; Presbytery of New York City | John Doe | John Doe v. Boy Scouts of America, Greater New York Council of the Boy Scouts of America, St. James Presbyterian Church, Presbytery of New York City | 950603/2020 | Supreme Court of the State of New York, New York County |
| 603 | Greater New York Council of the Boy Scouts of America | John Doe | John Doe v. Boy Scouts of America, Greater New York Council of the Boy Scouts of America, and Walter Ford | 400065/2020 | Supreme Court of the State of New York, Queens County |
| 604 | Twin Rivers Council, Inc. | [Redacted] | [Redacted] v. Twin Rivers Council, Inc., Boy Scouts of America | 905261-20 | Supreme Court of the State of New York, Albany County |
| 605 | Greater New York Councils, Inc. | [Redacted] | [Redacted] v. Greater New York Councils, Inc., Boy Scouts of America | 950610/2020 | Supreme Court of the State of New York, New York County |
| 606 | Baden Powell Council, Inc. | [Redacted] | [Redacted] v. Baden Powell Council, Inc., Boy Scouts of America | EFCA2020001590 | Supreme Court of the State of New York, Broome County |
| 607 | Twin Rivers Council, Inc.; Rotary Scout Reservation; Congregational Christian Church | [Redacted] | [Redacted] v. Boy Scouts of America, Twin Rivers Council, Inc. Boy Scouts of America, Rotary Scout Reservation, Congregational | 905296-20 | Supreme Court of the State of New York, Albany County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | Christian Church, and Michael Matson | | |
| 608 | Greater New York Councils; Ten Mile River Scout Camp | PC-45-Doe | PC-45-Doe v. Greater New York Councils, and Ten Mile River Scout Camp | 950590/2020 | Supreme Court of the State of New York, New York County |
| 609 | Suffolk County Council, Inc.; St. Philip Neri Parish; Diocese of Rockville Centre | [Redacted] | [Redacted] v. Suffolk County Council, Inc., Boy Scouts of America; St. Philip Neri Parish; Diocese of Rockville Centre | 610600/2020 | Supreme Court of the State of New York, Suffolk County |
| 610 | Iroquois Trail Council, Inc. | [Redacted] | [Redacted] v. Boy Scouts of America and Iroquois Trail Council, Inc., Boy Scouts of America | 000456-2020 | Supreme Court of the State of New York, Livingston County |
| 611 | Greater New York Councils, Inc. | [Redacted] | [Redacted] v. Boy Scouts of America and Greater New York Councils, Inc., Boy Scouts of America | 950583/2020 | Supreme Court of the State of New York, New York County |
| 612 | Greater New York Councils, Inc.; Holy Trinity Episcopal Church; The Episcopal Diocese of New York | [Redacted] | [Redacted] v. Greater New York Councils, Inc., Boy Scouts of America; Holy Trinity Episcopal Church; The Episcopal Diocese of New York | 950589/2020 | Supreme Court of the State of New York, New York County |
| 613 | Monmouth Council of the Boy Scouts of America; Forestburg Scout Reservation | [Redacted] | [Redacted] v. Boy Scouts of America, Monmouth Council of the Boy Scouts of America, Forestburg Scout Reservation | E2020-1137 | Supreme Court of the State of New York, Sullivan County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 614 | Longhouse Council, Inc.; Camp Woodland; First United Church of East Syracuse | [Redacted] | [Redacted] v. Boy Scouts of America, Longhouse Council, Inc. Boy Scouts of America, Camp Woodland, and First United Church of East Syracuse | 005037/2020 | Supreme Court of the State of New York, Onondoga County |
| 615 | Greater Niagara Frontier Council | [Redacted] | [Redacted] v. Boy Scouts of America; Greater Niagara Frontier Council of the Boy Scouts of America | 808973/2020 | Supreme Court of the State of New York, Erie County |
| 616 | Allegheny Highlands Council, Inc., Boy Scouts of America; Elk Lick Scout Reserve; The Northeastern Jurisdiction of the United Methodist Church – New York Conference; Camp Street United Methodist Church | [Redacted] | [Redacted] v. Boy Scouts of America, Allegheny Highlands Council, Inc., Boy Scouts of America; Elk Lick Scout Reserve; The Northeastern Jurisdiction of the United Methodist Church – New York Conference; Camp Street United Methodist Church and Richard Roll | EK12020000896 | Supreme Court of the State of New York, Chautauqua County |
| 617 | Greater Niagara Frontier Council, Inc. | [Redacted] | [Redacted] v. Boy Scouts of America and Greater Niagara Frontier Council, Inc., Boy Scouts of America | 809123/2020 | Supreme Court of the State of New York, Erie County |
| 618 | Twin River Council Boy Scouts of America a/k/a Governor Clinton Council, Saratoga Council, Schenectady | [Redacted] | [Redacted] v. Twin River Council, Boy Scouts of America a/l/a Governor Clinton Council, Saratoga Council, Schenectady County | 905390-20 | Supreme Court of the State of New York, Albany County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | County Council, Sir William Johnson Council, Mohican Council, and/or Adirondack Council | | Council, Sir William Johnson Council, Mohican Council, and/or Adirondack Council | | |
| 619 | Greater New York Councils, a/k/a Bronx Borough Council, Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America a/k/a Bronx Borough Council, Greater New York Councils, Boy Scouts of America | 950622/2020 | Supreme Court of the State of New York, New York County |
| 620 | Suffolk County Council, Inc. | [Redacted] | [Redacted] v. Suffolk County Council, Inc., Boy Scouts of America | 611541/2020 | Supreme Court of the State of New York, Suffolk County |
| 621 | Greater New York Councils, Inc. | [Redacted] | [Redacted] v. Greater New York Councils, Inc., Boy Scouts of America | 950628/2020 | Supreme Court of the State of New York, New York County |
| 622 | Greater New York Councils, Inc. | [Redacted] | [Redacted] v. Greater New York Councils, Inc., Boy Scouts of America | 950627/2020 | Supreme Court of the State of New York, New York County |
| 623 | Seneca Waterways Councils, Inc. | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts of America | E2020006469 | Supreme Court of the State of New York, Monroe County |
| 624 | Greater Niagara Frontier Council, Inc. | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America | 809396/2020 | Supreme Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | | | New York, Erie County |
| 625 | Westark Area Council, Inc. | [Redacted] | [Redacted] v. Westark Area Council, Inc., Boy Scouts of America | 2:20-cv-02157-PKH | United States District Court Western District of Arkansas, Fort Smith Division |
| 626 | Hudson Valley Council, Inc. | [Redacted] | [Redacted] v. Hudson Valley Council, Inc., Boy Scouts of America | EF004279-2020 | Supreme Court of the State of New York, Orange County |
| 627 | Greater Niagara Frontier Council, Inc.; Our Lady of Czestochowa Parish | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; and Our Lady of Czestochowa Parish | 809308/2020 | Supreme Court of the State of New York, Erie County |
| 628 | Rotterdam Boys & Girls Club; Boys and Girls Clubs of Schenectady, Inc.; and Boys & Girls Clubs of America, Inc. | [Redacted] | [Redacted] v. Rotterdam Boys & Girls Club; Boys and Girls Clubs of Schenectady, Inc.; and Boys & Girls Clubs of America, Inc. | 202021906 | Supreme Court of the State of New York, Schenectady County |
| 629 | Town of Russell; Russell Town Hall; Knox Memorial Central School District; and Edwards-Knox Central School District | [Redacted] | [Redacted] v. Town of Russell; Russell Town Hall; Knox Memorial Central School District; and Edwards-Knox Central School District | EFCV-20-158112 | Supreme Court of the State of New York, St. Lawrence County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 630 | People's Institutional A.M.E. Church | [Redacted] | [Redacted] v. People's Institutional A.M.E. Church | 512949/2020 | Supreme Court of the State of New York, Kings County |
| 631 | Northern New Jersey Council f/k/a Bayonne Council | [Redacted] | [Redacted] v. Northern New Jersey Council, Boy Scouts of America, Inc. f/k/a Bayonne Council | ESX-L-005894-20 | Superior Court of New Jersey Civil Division, Essex County |
| 632[6] | Westchester-Putnam Council, Inc., Boy Scouts of America | OCVAWCM-Doe | OCVAWCM-Doe v. City of Rye, Rye Fire Department and Rye Department of Public Works v. Boy Scouts of America and Westchester-Putnam Council, Inc., Boy Scouts of America | 52333/2020 | Supreme Court of the State of New York, Westchester County |
| 633 | Longhouse Council, Inc. | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America a/k/a Seaway Valley Council #403 a/k/a Hiawatha Council a/k/a Hiawatha Seaway Council | 005867/2020 | Supreme Court of the State of New York, Onondaga County |
| 634 | Greater Niagara Frontier Council of the Boy Scouts of America | John Doe | John Doe v. Boy Scouts of America and Greater Niagara Frontier Council of the Boy Scouts of America | 810324/2020 | Supreme Court of the State of New York, Erie County |

---

[6] This matter is stayed only with respect to third-party defendants Boy Scouts of America and Westchester-Putnam Council, Inc., Boy Scouts of America.

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 635 | Longhouse Council, Inc.; Church of the Most Holy Rosary | [Redacted] | [Redacted] v. Boy Scouts of America, Longhouse Council, Inc., Boy Scouts of America, and Church of the Most Holy Rosary | 005001/2020 | Supreme Court of the State of New York, Onondaga County |
| 636 | Allegheny Highlands Council, Inc. | [Redacted] | [Redacted] v. Allegheny Highlands Council, Inc., Boy Scouts of America | 47844/2020 | Supreme Court of the State of New York, Allegany County |
| 637 | Greater New York Councils | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America a/k/a Brooklyn Borough Council, Greater New York Councils, Boy Scouts of America | 950675/2020 | Supreme Court of the State of New York, New York County |
| 638 | Longhouse Council, Inc. | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America a/k/a Seaway Valley Council #403 a/k/a Hiawatha Council a/k/a Hiawatha Seaway Council | 006158/2020 | Supreme Court of the State of New York, Onondaga County |
| 639 | Westchester-Putnam Council, Inc. | [Redacted] | [Redacted] v. Westchester-Putnam Council, Inc., Boy Scouts of America a/k/a Westchester County Council, Siwanoy Council, Mount Vernon Council, Hendrick Hudson Council, Bronx Valley Council, James | 61171/2020 | Supreme Court of the State of New York, Westchester County |

|  | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
|  |  |  | Fenimore Cooper Council, Siwanoy-Bronx Valley Council, Hutchinson River Council, Washington Irving Council, and/or Yonkers Council |  |  |
| 640 | Watchung Area Council; Patriots' Path Council, Inc.; Russell Hulsizer | [Redacted] | [Redacted] v. Watchung Area Council, Patriots' Path Council, Inc., Boy Scouts of America, Russell Hulsizer, John Does 1-10 | MID-L-6864-20 | Superior Court of New Jersey Law Division, Middlesex County |
| 641 | Theodore Roosevelt Council, Inc.; Onteora Scout Reservation | [Redacted] | [Redacted] v. Boy Scouts of America, Theodore Roosevelt Council, Inc., Boy Scouts of America, and Onteora Scout Reservation | 900176/2020 | Supreme Court of the State of New York, Nassau County |
| 642 | Seneca Waterways Council, Inc. | [Redacted] | [Redacted] v. Otetiana Council, Inc., Boy Scouts of America n/k/a Seneca Waterways Council, Inc., Boy Scouts of America | E2020007517 | Supreme Court of the State of New York, Monroe County |
| 643 | Doe Defendant 1; Doe Defendant 2; Doe Defendant 3; Doe Defendant 4; Doe Defendant 5; and Does 6 through 10, inclusive | John Doe | John Doe v. Doe Defendant 1; Doe Defendant 2; Doe Defendant 3; Doe Defendant 4; Doe Defendant 5; and Does 6 through 10, inclusive | 20STCV35252 | Superior Court of the State of California, County of Los Angeles, Central Judicial District |
| 644 | Doe Defendant 1; Doe Defendant 2; Doe Defendant 3; | [Redacted] | [Redacted] v. Doe Defendant 1; Doe Defendant 2; Doe Defendant 3; Doe Defendant | 20STCV35201 | Superior Court of the State of California, |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Defendant 4; and Does 5 through 10, inclusive | | 4; and Does 5 through 10, inclusive | | County of Los Angeles, Central Judicial District |
| 645 | Doe Defendant 1; Doe Defendant 2; Doe Defendant 3; and Does 4 through 10, inclusive | John Doe | John Doe v. Doe Defendant 1; Doe Defendant 2; Doe Defendant 3; and Does 4 through 10, inclusive | 20STCV35213 | Superior Court of the State of California, County of Los Angeles, Central Judicial District |
| 646 | N/A | [Redacted] | [Redacted] v. Boy Scouts of America | 201000147 | Court of Common Pleas Philadelphia County Civil Trial Division |
| 647 | Garden State Council; Bethel Commandment Church of the Living God of New Jersey, Inc. | [Redacted] | [Redacted] v. Boy Scouts of America; Garden State Council, Boy Scouts of America; Bethel Commandment Church of the Living God of New Jersey, Inc.; Vincent Watkins; Clyde Watkins a/k/a Kallad Watkins Cepada; John and Janes Does (1-10); and ABC Entities (1-10) | 003274-20 | Superior Court of New Jersey, Camden County L Division |
| 648 | Connecticut Rivers Council, Inc. | [Redacted] | [Redacted] v. Connecticut Rivers Council, Inc., Boy Scouts of America | NNH-CV-20-6108406-S | Superior Court Judicial District of New Haven at New Haven |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 649 | Defendant Doe 2, Council | [Redacted]; [Redacted]; [Redacted] | [Redacted], an individual proceeding under a pseudonym; [Redacted], an individual proceeding under a pseudonym; and [Redacted], an individual proceeding under a pseudonym v. Defendant Doe 1, Scouting Organization; Defendant Doe 2, Council; and Does 3 through 100, inclusive | 20STCV-04299 | Superior Court of the State of California, for the County of Los Angeles |
| 650 | Boston Minuteman Council | [Redacted] | [Redacted] v. Boston Minuteman Council, Inc. | 0481 CV 02059 | Commonwealth of Massachusetts Trial Court |
| 651 | Mountain West Council, p/k/a Ore-Ida Council; Inland Northwest Council, p/k/a Lewis & Clark Council; Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints; Corporation of the President of the Church of Jesus Christ of Latter-Day Saints and Successors | Mark Doe 1; Mark Doe 2; Mark Doe 3; Mark Doe 4; Mark Doe 5; Mark Doe 6; Mark Doe 7; Mark Doe 8; Mark Doe 9; Mark Doe 10; Mark Doe 11; Mark Doe 12; Mark Doe 13 | Mark Doe 1, an individual; Mark Doe 2, an individual; Mark Doe 3, an individual; Mark Doe 4, an individual; Mark Doe 5, an individual; Mark Doe 6, an individual; Mark Doe 7, an individual; Mark Doe 8, an individual; Mark Doe 9, an individual; Mark Doe 10, an individual; Mark Doe 11, an individual; Mark Doe 12, an individual; and Mark Doe 13, an individual v. Mountain West Council, Inc., Boy Scouts of | 1:20-cv-00497-BLW | United States District Court for the District of Idaho |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | America, p/k/a Ore-Ida Council, Inc., Boy Scouts of America, an Idaho Corporation; Inland Northwest Council of Boy Scouts of America, p/k/a Lewis & Clark Council of Boy Scouts of America, a foreign corporation registered to do business in Idaho; Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints, a foreign corporation sole registered to do business in Idaho; and Corporation of the President of the Church of Jesus Christ of Latter-Day Saints and Successors, a foreign corporation registered to do business in Idaho | | |
| 652 | Church of Jesus Christ of Latter Day Saints (LDS) | [Redacted] | [Redacted] v. Boy Scouts of America (BSA), Church of Jesus Christ of Latter Day Saints (LDS), John Does 1-20 | 2:20-cv-15229-JMV-MF | United States District Court for the District of New Jersey |
| 653 | Quinnipiac Council; Connecticut Yankee Council | [Redacted] | [Redacted] v. Boy Scouts of America Corporation; Boy Scouts of America, Inc.; Boy Scouts of America; Quinnipiac Council of Boy | NNH-CV-20-6108985-S | Superior Court Judicial District of New Haven at New Haven |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | Scouts of America, Incorporated; and Connecticut Yankee Council, Inc., Boy Scouts of America | | |
| 654 | James E. Pacitto; Garden State Council | [Redacted] | [Redacted] v. James E. Pacitto; Garden State Council, Boy Scouts of America; and its directors, officers, employees, agents, counselors, servants or volunteers; Boy Scouts of America, and its directors, officers, employees, agents, counselors, servants or volunteers; ABC Entities and its directors, officers, employees, agents, counselors, servants or volunteers; and John Does 1-10 | CUM-L-000641-20 | New Jersey Superior Court, Cumberland County Law Division |
| 655 | Defendant Doe 2 Council | [Redacted] | John Doe v. Defendant Doe 1, National; Defendant Doe 2, Council, and Does 3 through 100 | 20STCV06136 | Superior Court of the State of California, County of Los Angeles |
| 656 | Steinway Reformed Church | [Redacted] | [Redacted] v. Steinway Reformed Church | 400045/2020 | Supreme Court of the State of New York, Queens County |
| 657 | Rome City School District; John Doe Elementary School | [Redacted] | [Redacted] v. Rome City School District; and John Doe Elementary School | EFCA2020-00137 | Supreme Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | | | New York, Oneida County |
| 658 | Church of the Holy Agony; St. Cecilia's Parish Service; and Archdiocese of New York | [Redacted] | [Redacted] v. Church of the Holy Agony; St. Cecilia's Parish Service; and Archdiocese of New York | 950353/2020 | Supreme Court of the State of New York, New York County |
| 659 | Blasdell Volunteer Fire Company, Inc. | [Redacted] | [Redacted] v. Blasdell Volunteer Fire Company, Inc. | 807578/2020 | Supreme Court of the State of New York, Erie County |
| 660 | Dr. Martin Luther King Jr. Elementary School; and Utica City School District | [Redacted] | [Redacted] v. Dr. Martin Luther King Jr. Elementary School; and Utica City School District | EFCA2020-001373 | Supreme Court of the State of New York, Oneida County |
| 661 | Rescue Volunteer Hose Company No. 1 of Cheektowga, N.Y.; Greater Niagara Frontier Council, Inc., Boy Scouts of America; and Buffalo Area Council | [Redacted] | [Redacted] v. Rescue Volunteer Hose Company No. 1 of Cheektowga, N.Y. v. Greater Niagara Frontier Council, Inc., Boy Scouts of America and Buffalo Area Council | 807547/2020 | Supreme Court of the State of New York, Erie County |
| 662 | New Hartford Post 1376 American Legion | [Redacted] | [Redacted] v. New Hartford Post 1376 American Legion | EFCA2020-001374 | Supreme Court of the State of New York, Oneida County |
| 663 | Centenary United Methodist Church; New Beginnings | [Redacted] | [Redacted] v. Centenary United Methodist Church; and | 2020-5389 | Supreme Court of the State of |

|  | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
|  | United Methodist Church of Elmira |  | New Beginnings United Methodist Church of Elmira |  | New York, Chemung |
| 664 | St. James' Church; Archdiocese of New York | [Redacted] | [Redacted] v. St. James' Church; and Archdiocese of New York | 950355/2020 | Supreme Court of the State of New York, New York County |
| 665 | Grace Lutheran Church | [Redacted] | [Redacted] v. Grace Lutheran Church | E172614/2020 | Supreme Court of the State of New York, Niagara County |
| 666 | Grace Lutheran Church | [Redacted] | [Redacted] v. Grace Lutheran Church | E172613/2020 | Supreme Court of the State of New York, Niagara County |
| 667 | St. Martin of Tours | [Redacted] | [Redacted] v. St. Martin of Tours | 808437/2020 | Supreme Court of the State of New York, Erie County |
| 668 | Hepburn Library of Waddington; North County Library System; Waddington Lions Club; and Lions Club International | [Redacted] | [Redacted] v. Hepburn Library of Waddington; North County Library System; Waddington Lions Club; and Lions Club International | EFCV-20-158288 | Supreme Court of the State of New York, St. Lawrence County |
| 669 | The Church of the Sacred Heart of Jesus; The Church of the Sacred Heart of Jesus Roman Catholic School; Seneca | [Redacted] | [Redacted] v. The Church of the Sacred Heart of Jesus; The Church of the Sacred Heart of Jesus Roman Catholic School; Seneca Waterways Council; Five Rivers Council, Iroquois | E2020-0571CV | Supreme Court of the State of New York, Steuben County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Waterways Council; Five Rivers Council, Iroquois Trail Local Council | | Trail Local Council; Timothy Weider; Does 1-10 | | |
| 670 | Church of the Transfiguration; St. John Kanty Church | [Redacted] | [Redacted] v. Church of the Transfiguration; and St. John Kanty Church | 808441/2020 | Supreme Court of the State of New York, Erie County |
| 671 | Garden State Council | [Redacted] | [Redacted] v. Boy Scouts of America and Garden State Council, Boy Scouts of America and John and Jane Does (1-10) and ABC Entities (1-10) | CAM-L-003753-20 | Superior Court of New Jersey Camden County Law Division – Civil Part |
| 672 | The General Greene Council Boy Scouts of America, Incorporated; Old North State Council, Boy Scouts of America, Incorporated; James Iredell and Carl Fenske | [Redacted] | [Redacted] v. The General Greene Council Boy Scouts of America, Incorporated; Old North State Council, Boy Scouts of America, Incorporated; James Iredell and Carl Fenske | 20 CVS 8408 | In the General Court of Justice Superior Court Division, North Carolina, Guilford County |
| 673 | Greater New York Councils of the Boy Scouts of America; Staten Island Council; The City of New York; New York City Department of Education | [Redacted] | [Redacted] v. Greater New York Councils of the Boy Scouts of America, Staten Island Council, The City of New York, New York City Department of Education | 950709/2020 | Supreme Court of the State of New York, New York County |

|  | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 674 | Greater New York Councils of the Boy Scouts of America; Brooklyn Council; St. Paul's Episcopal Church; Episcopal Diocese of Long Island | [Redacted] | [Redacted] v. Greater New York Councils of the Boy Scouts of America, Brooklyn Council, St. Paul's Episcopal Church, and the Episcopal Diocese of Long Island | 522045/2020 | Supreme Court of the State of New York, Kings County |
| 675 | Greater New York Council of the Boy Scouts of America; Queens Council, Boy Scouts of America; The City of New York; New York City Department of Education | PS9 | PS9 v. Greater New York Council of the Boy Scouts of America, Queens Council, Boy Scouts of America, The City of New York, and New York City Department of Education | 65351/2020 | Supreme Court of the State of New York, Westchester County |
| 676 | Twin Rivers Council Boy Scouts of America; McKownville United Methodist Church | [Redacted] | [Redacted] v. Twin Rivers Council Boy Scouts of America and McKownville United Methodist Church | 907094-20 | Supreme Court of the State of New York, Albany County |
| 677 | Greater New York Councils, Inc., Boy Scouts of America; St. Catherine of Sienna Church; Diocese of Brooklyn | [Redacted] | [Redacted] v. Greater New York Councils, Inc., Boy Scouts of America; St. Catherine of Sienna Church; Diocese of Brooklyn | 514827/2020 | Supreme Court of the State of New York, Kings County |
| 678 | Greater New York Councils, Inc., Boy Scouts of America; St. | [Redacted] | [Redacted] v. Greater New York Councils, Inc., Boy Scouts of America; St. John's | 513897/2020 | Supreme Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | John's Episcopal Church; Episcopal Diocese of Long Island | | Episcopal Church; Episcopal Diocese of Long Island | | New York, Kings County |
| 679 | Longhouse Council, Inc., Boy Scouts of America; Our Lady of the Sacred Heart Parish; Diocese of Ogdensburg | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America; Our Lady of the Sacred Heart Parish; Diocese of Ogdensburg | 004741/2020 | Supreme Court of the State of New York, Onondaga County |
| 680 | Greater New York Councils, Inc., Boy Scouts of America; St. Fortunata Roman Catholic Church; Diocese of Brooklyn | [Redacted] | [Redacted] v. Greater New York Councils, Inc., Boy Scouts of America; St. Fortunata Roman Catholic Church; Diocese of Brooklyn | 513901/2020 | Supreme Court of the State of New York, Kings County |
| 681 | Westchester-Putnam Council, Boy Scouts of America; Holy Innocents Church; Archdiocese of New York | [Redacted] | [Redacted] v. Westchester-Putnam Council, Boy Scouts of America; Holy Innocents Church; Archdiocese of New York | 58527/2020 | Supreme Court of the State of New York, Westchester County |
| 682 | Hudson Valley Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Hudson Valley Council, Inc., Boy Scouts of America | EF004670-2020 | Supreme Court of the State of New York, Orange County |
| 683 | Longhouse Council, Inc., Boy Scouts of America; Peter A. Byrne | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America; Peter A. Byrne | E173403/2020 | Supreme Court of the State of New York, Niagara County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 684 | Greater New York Councils, Inc., Boy Scouts of America; Cathedral of Saint John the Divine; Archdiocese of New York | [Redacted] | [Redacted] v. Greater New York Councils, Inc., Boy Scouts of America; Cathedral of Saint John the Divine; Archdiocese of New York | 950581/2020 | Supreme Court of the State of New York, New York County |
| 685 | Greater New York Councils, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Inc., Boy Scouts of America | 950587/2020 | Supreme Court of the State of New York, New York County |
| 686 | Greater Niagara Frontier Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America | 809345/2020 | Supreme Court of the State of New York, Erie County |
| 687 | Greater New York Councils, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Inc., Boy Scouts of America | 950585/2020 | Supreme Court of the State of New York, New York County |
| 688 | Greater Niagara Frontier Council, Inc., Boy Scouts of America | LG 67 Doe | LG 67 Doe v. Greater Niagara Frontier Council, Inc., Boy Scouts of America | 813585/2020 | Supreme Court of the State of New York, Erie County |
| 689 | Greater Niagara Frontier Council, Inc., Boy Scouts of America | LG 88 Doe | LG 88 Doe v. Greater Niagara Frontier Council, Inc., Boy Scouts of America | 813992/2020 | Supreme Court of the State of New York, Erie County |
| 690 | Greater Niagara Frontier Council, Inc., Boy Scouts of America | LG 85 Doe | LG 85 Doe v. Greater Niagara Frontier Council, Inc., Boy Scouts of America | 813949/2020 | Supreme Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | | | New York, Erie County |
| 691 | Boy Scouts of America Pack 1000 Incorporated; Boy Scouts of America Troop 1000, Inc.; Central Synagogue Preservation Foundation, Inc., Adventure Trails, Inc.; Jerrold Schwartz | [Redacted] | [Redacted] v. Boy Scouts of America, Delaware BSA, LLC, Boy Scouts of America Pack 1000 Incorporated, Boy Scouts of America Troop 1000 Inc., Central Synagogue Preservation Foundation, Inc., Adventure Trails, Inc. and Jerrold Schwartz | 950716/2020 | Supreme Court of the State of New York, New York County |
| 692 | Father Baker Council #2243 of the Knights of Columbus; Greater Niagara Frontier Council, Inc., Boy Scouts of America; William D. Baker | [Redacted] | [Redacted] v. Father Baker Council # 2243 of the Knights of Columbus, Greater Niagara Frontier Council, Inc., Boy Scouts of America, and William D. Baker | 814562/2020 | Supreme Court of the State of New York, Erie County |
| 693 | Saint Luke's Lutheran Church; Greater New York Councils | [Redacted] | [Redacted] v Saint Luke's Lutheran Church, and Greater New York Councils, Boy Scouts of America | 950724/2020 | Supreme Court of the State of New York, New York County |
| 694 | Greater St. Louis Area Council, Boy Scouts of America, Inc.; John Doe | [Redacted] | [Redacted] v. Greater St. Louis Area Council, Boy Scouts of America, Inc., and Boy Scouts of America, and John Doe | 20SL-CC05478 | Circuit Court of St. Louis County, State of Missouri |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 695 | Occoneechee Council of Boy Scouts of America, Inc. | James Doe | James Doe, an individual proceeding under a fictitious name v. Occoneechee Council of Boy Scouts of America, Inc., a North Carolina nonprofit corporation | 20CV001204 | In the General Court of Justice Superior Court Division, State of North Carolina, County of Orange |
| 696 | Greater New York Councils, Boy Scouts of America; Ten Mile River Scout Camps; Archdiocese of New York; USA Midwest Province of the Society of Jesus | [Redacted] | [Redacted] v. Boy Scouts of America, Greater New York Councils, Boy Scouts of America, Ten Mile River Scout Camps, Archdiocese of New York, and USA Midwest Province of the Society of Jesus | 950734/2020 | Supreme Court of the State of New York, New York County |
| 697 | Westchester-Putnam Council | [Redacted] | [Redacted] v. Westchester-Putnam Council, Boy Scouts of America | 58526/2020 | Supreme Court of the State of New York, Westchester County |
| 698 | Old Hickory Council of Boy Scouts of America, Inc. | [Redacted] | [Redacted] v. Old Hickory Council of Boy Scouts of America, Inc. | 20 CVS 5241 | In the General Court of Justice Superior Court Division, North Carolina, Forsyth County |
| 699 | Weedsport Central School District; Weedsport Central | John Doe | John Doe v. Weedsport Central School District, Weedsport Central School | E2020-0657 | Supreme Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | School District Board of Education; First Presbyterian Church of Weedsport | | District Board of Education and First Presbyterian Church of Weedsport | | New York, Cayuga County |
| 700 | Great Trail Council of Boy Scouts of America, Inc. | [Redacted] | [Redacted] v. Great Trail Council of Boy Scouts of America, Inc. | CV-2020-12-3354 | Summit County Common Pleas Court, Ohio |
| 701 | Greater New York Councils, Inc., Boy Scouts of America; American Legion, Department of New York | [Redacted] | [Redacted] v. Greater New York Councils, Inc., Boy Scouts of America; American Legion, Department of New York | 950579/2020 | Supreme Court of the State of New York, New York County |
| 702 | Greater New York Councils, Inc. | [Redacted] | [Redacted] v. Greater New York Councils, Inc., Boy Scouts of America | 950584/2020 | Supreme Court of the State of New York, New York County |
| 703 | Grand Canyon Council, Inc. | [Redacted] | [Redacted] v. Grand Canyon Council, Inc., Boy Scouts of America | CV2020-016650 | Superior Court of the State of Arizona, County of Maricopa |
| 704 | Grand Canyon Council, Inc. | [Redacted] | [Redacted] v. Grand Canyon Council, Inc., Boy Scouts of America | CV2020-016651 | Superior Court of the State of Arizona, County of Maricopa |
| 705 | Grand Canyon Council, Inc. | [Redacted] | [Redacted] v. Grand Canyon Council, Inc., Boy Scouts of America | CV2020-016701 | Superior Court of the State of Arizona, County of Maricopa |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 706 | Grand Canyon Council, Inc. | [Redacted] | [Redacted] v. Grand Canyon Council, Inc., Boy Scouts of America | CV2020-016703 | Superior Court of the State of Arizona, County of Maricopa |
| 707 | Grand Canyon Council, Inc. | [Redacted] | [Redacted] v. Grand Canyon Council, Inc., Boy Scouts of America; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | CV2020-016656 | Superior Court of the State of Arizona, County of Maricopa |
| 708 | Grand Canyon Council, Inc.; The Corporation of the President of the Church of Jesus Christ of Latter-Day Saints; The Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints | [Redacted] | [Redacted] v. Grand Canyon Council, Inc., Boy Scouts of America; The Corporation of the President of the Church of Jesus Christ of Latter-Day Saints, a Utah corporation sole; The Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | CV2020-016672 | Superior Court of the State of Arizona, County of Maricopa |
| 709 | Grand Canyon Council, Inc.; The Corporation of the President of the Church of Jesus Christ of Latter-Day Saints; The Corporation of the Presiding Bishop of the | [Redacted] | [Redacted] v. Grand Canyon Council, Inc., Boy Scouts of America; The Corporation of the President of the Church of Jesus Christ of Latter-Day Saints, a Utah corporation sole; The Corporation of the Presiding Bishop of the | CV2020-016659 | Superior Court of the State of Arizona, County of Maricopa |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Church of Jesus Christ of Latter-Day Saints | | Church of Jesus Christ of Latter-Day Saints; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | | |
| 710 | Grand Canyon Council, Inc. | [Redacted] | [Redacted] v. Grand Canyon Council, Inc., Boy Scouts of America; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | CV2020-016689 | Superior Court of the State of Arizona, County of Maricopa |
| 711 | Grand Canyon Council, Inc. | [Redacted] | [Redacted] v. Grand Canyon Council, Inc., Boy Scouts of America | CV2020-016601 | Superior Court of the State of Arizona, County of Maricopa |
| 712 | Grand Canyon Council, Inc. | [Redacted] | [Redacted] v. Grand Canyon Council, Inc., Boy Scouts of America | CV2020-016689 | Superior Court of the State of Arizona, County of Maricopa |
| 713 | Catalina Council | [Redacted] | [Redacted] v. Catalina Council, Boy Scouts of America | C20205519 | Superior Court of the State of Arizona, County of Pima |
| 714 | Grand Canyon Council, Inc.; The Corporation of the President of the Church of Jesus Christ of Latter-Day Saints; The Corporation of the Presiding Bishop of the | [Redacted] | [Redacted] v. Grand Canyon Council, Inc., Boy Scouts of America; The Corporation of the President of the Church of Jesus Christ of Latter-Day Saints, A Utah Corporation Sole; The Corporation of the Presiding Bishop of the | CV2020-016657 | Superior Court of the State of Arizona, County of Maricopa |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Church of Jesus Christ of Latter-Day Saints | | Church of Jesus Christ of Latter-Day Saints; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | | |
| 715 | Grand Canyon Council, Inc. | [Redacted] | [Redacted] v. Grand Canyon Council, Inc., Boy Scouts of America; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | CV2020-016705 | Superior Court of the State of Arizona, County of Maricopa |
| 716 | Grand Canyon Council, Inc. | [Redacted] | [Redacted] v. Grand Canyon Council, Inc., Boy Scouts of America; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | CV2020-016708 | Superior Court of the State of Arizona, County of Maricopa |
| 717 | Grand Canyon Council, Inc.; The Corporation of the President of the Church of Jesus Christ of Latter-Day Saints; The Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints | [Redacted] | [Redacted] v. Grand Canyon Council, Inc., Boy Scouts of America; The Corporation of the President of the Church of Jesus Christ of Latter-Day Saints, a Utah corporation sole; The Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | CV2020-016711 | Superior Court of the State of Arizona, County of Maricopa |
| 718 | Grand Canyon Council, Inc. | [Redacted] | [Redacted] v. Grand Canyon Council, Inc., Boy Scouts of | CV2020-016713 | Superior Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | America; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | | Arizona, County of Maricopa |
| 719 | Grand Canyon Council, Inc. | [Redacted] | [Redacted] v. Grand Canyon Council, Inc., Boy Scouts of America; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | CV2020-016715 | Superior Court of the State of Arizona, County of Maricopa |
| 720 | Grand Canyon Council, Inc. | [Redacted] | [Redacted] v. Grand Canyon Council, Inc., Boy Scouts of America; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | CV2020-016719 | Superior Court of the State of Arizona, County of Maricopa |
| 721 | Grand Canyon Council, Inc. | [Redacted] | [Redacted] v. Grand Canyon Council, Inc., Boy Scouts of America; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | CV2020-016721 | Superior Court of the State of Arizona, County of Maricopa |
| 722 | Las Vegas Area Council, Inc. | [Redacted] | [Redacted] v. Las Vegas Area Council, Inc., Boy Scouts of America | S8015CV202001195 | Superior Court of the State of Arizona, County of Mohave |
| 723 | Grand Canyon Council, Inc. | [Redacted] | [Redacted] v. Grand Canyon Council, Inc., Boy Scouts of America; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | CV2020-016735 | Superior Court of the State of Arizona, County of Maricopa |
| 724 | Grand Canyon Council, Inc. | [Redacted] | [Redacted] v. Grand Canyon Council, Inc., Boy Scouts of America; John Doe 1-100; | CV2020-016748 | Superior Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | Jane Doe 1-100; and Black & White Corporations 1-100 | | Arizona, County of Maricopa |
| 725 | Grand Canyon Council, Inc. | [Redacted] | [Redacted] v. Grand Canyon Council, Inc., Boy Scouts of America; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | CV2020-016849 | Superior Court of the State of Arizona, County of Maricopa |
| 726 | Grand Canyon Council, Inc.; Theodore Roosevelt Council; Red Mountain United Methodist Church | [Redacted] | [Redacted], an individual v. Grand Canyon Council, Inc., Boy Scouts of America, an Arizona corporation; Theodore Roosevelt Council, Inc., Boy Scouts of America, an Arizona corporation; and Red Mountain United Methodist Church, an Arizona corporation | CV2020-016885 | Superior Court of the State of Arizona, County of Maricopa |
| 727 | Grand Canyon Council, Inc.; Theodore Roosevelt Council, Inc.; Church of the Resurrection Roman Catholic Parish Tempe; The Roman Catholic Church of the Diocese of Phoenix | [Redacted] | [Redacted], an individual v. Grand Canyon Council, Inc., Boy Scouts of America, an Arizona corporation; Theodore Roosevelt Council, Inc., Boy Scouts of America, an Arizona corporation; Church of the Resurrection Roman Catholic Parish Tempe, an Arizona corporation; and The Roman Catholic Church of the | CV2020-016879 | Superior Court of the State of Arizona, County of Maricopa |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | Diocese of Phoenix, an Arizona corporation | | |
| 728 | Grand Canyon Council, Inc. | [Redacted] | [Redacted] v. Grand Canyon Council, Inc., Boy Scouts of America; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | CV2020-016882 | Superior Court of the State of Arizona, County of Maricopa |
| 729 | Grand Canyon Council, Inc. | [Redacted] | [Redacted] v. Grand Canyon Council, Inc., Boy Scouts of America; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | CV2020-016880 | Superior Court of the State of Arizona, County of Maricopa |
| 730 | Grand Canyon Council, Inc.; Theodore Roosevelt Council, Inc. | [Redacted] | [Redacted], an individual v. Grand Canyon Council, Inc., Boy Scouts of America, an Arizona corporation; and Theodore Roosevelt Council, Inc., Boy Scouts of America, an Arizona corporation | CV2020-016887 | Superior Court of the State of Arizona, County of Maricopa |
| 731 | Grand Canyon Council, Inc.; The Roman Catholic Diocese of Phoenix | [Redacted] | [Redacted] v. Grand Canyon Council, Inc., Boy Scouts of America; The Roman Catholic Diocese of Phoenix; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | CV2020-016886 | Superior Court of the State of Arizona, County of Maricopa |
| 732 | Grand Canyon Council, Inc.; The Roman Catholic Diocese of Phoenix | [Redacted] | [Redacted] v. Grand Canyon Council, Inc., Boy Scouts of America; The Roman Catholic Diocese of Phoenix; John Doe | CV2020-016888 | Superior Court of the State of Arizona, County of Maricopa |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | | |
| 733 | Grand Canyon Council; Theodore Roosevelt Council, Inc.; Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints; Corporation of the President of the Church of Jesus Christ of Latter-Day Saints and Successors; Spring Valley Ward of the Church of Jesus Christ of Latter-Day Saints | [Redacted] | [Redacted], an individual v. Grand Canyon Council, Inc., Boy Scouts of America, an Arizona corporation; Theodore Roosevelt Council, Inc., Boy Scouts of America, an Arizona corporation; Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints, a foreign corporation sole registered to do business in the State of Arizona; Corporation of the President of the Church of Jesus Christ of Latter-Day Saints and Successors, a foreign corporation sole registered to do business in the State of Arizona; and Spring Valley Ward of the Church of Jesus Christ of Latter-Day Saints, Mayer, Arizona, an unincorporated entity | CV2020-016899 | Superior Court of the State of Arizona, County of Maricopa |
| 734 | Grand Canyon Council, Inc.; The Roman Catholic Diocese of Phoenix | [Redacted] | [Redacted] v. Grand Canyon Council, Inc., Boy Scouts of America; The Roman Catholic Diocese of Phoenix; John Doe | CV2020-016903 | Superior Court of the State of Arizona, County of Maricopa |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | | |
| 735 | Grand Canyon Council, Inc.; The Desert Southwest Annual (Regional) Conference of the United Methodist Church; Arizona Ecumenical Council; Los Arcos United Methodist Church | [Redacted] | [Redacted], an individual v. Grand Canyon Council, Inc., Boy Scouts of America, a domestic non-profit corporation; The Desert Southwest Annual (Regional) Conference of the United Methodist Church, an unincorporated entity; Arizona Ecumenical Council, a domestic nonprofit corporation; and Los Arcos United Methodist Church, a domestic nonprofit corporation | CV2020-096761 | Superior Court of the State of Arizona, County of Maricopa |
| 736 | Grand Canyon Council, Inc.; The Church of Jesus Christ of Latter-Day Saints; The Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints; Ward #42 of the Church of Jesus Christ of Latter-Day Saints, Mesa, Arizona | [Redacted] | [Redacted], an individual v. Grand Canyon Council, Inc., Boy Scouts of America, a domestic non-profit corporation; The Church of Jesus Christ of Latter-Day Saints, a foreign corporation solely registered to do business in the State of Arizona; The Corporation of the Presiding Bishop of the Church of Jesus Christ of | CV2020-096764 | Superior Court of the State of Arizona, County of Maricopa |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | Latter-Day Saints, a foreign corporation solely registered to do business in the State of Arizona; Ward #42 of the Church of Jesus Christ of Latter-Day Saints, Mesa, Arizona, an unincorporated entity | | |
| 737 | Grand Canyon Council, Inc.; The Corporation of the President of the Church of Jesus Christ of Latter-Day Saints; The Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints | [Redacted] | [Redacted] v. Grand Canyon Council, Inc., Boy Scouts of America; The Corporation of the President of the Church of Jesus Christ of Latter-Day Saints, a Utah corporation sole; The Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | CV2020-016950 | Superior Court of the State of Arizona, County of Maricopa |
| 738 | Grand Canyon Council, Inc. | [Redacted] | [Redacted] v. Grand Canyon Council, Inc., Boy Scouts of America; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | CV2020-016956 | Superior Court of the State of Arizona, County of Maricopa |
| 739 | Grand Canyon Council, Inc. | [Redacted] | [Redacted], an individual v. Grand Canyon Council, Inc., Boy Scouts of America, a | CV2020-096775 | Superior Court of the State of Arizona, County of Maricopa |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | domestic non-profit corporation | | |
| 740 | Grand Canyon Council, Inc.; The Church of Jesus Christ of Latter-Day Saints; The Corporations of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints; Ward #43 of the Church of Jesus Christ of Latter-Day Saints, Mesa, Arizona | [Redacted] | [Redacted], an individual v. Grand Canyon Council, Inc., Boy Scouts of America, a domestic non-profit corporation; The Church of Jesus Christ of Latter-Day Saints, a foreign corporation solely registered to do business in the State of Arizona; The Corporations of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints, a foreign corporation solely registered to do business in the State of Arizona; Ward #43 of the Church of Jesus Christ of Latter-Day Saints, Mesa, Arizona, an unincorporated entity | CV2020-096782 | Superior Court of the State of Arizona, County of Maricopa |
| 741 | Grand Canyon Council, Inc. | John Doe | John Doe, an individual v. Grand Canyon Council, Inc., Boy Scouts of America, an Arizona corporation | CV2020-017127 | Superior Court of the State of Arizona, County of Maricopa |
| 742 | Catalina Council Inc.; Grand Canyon Council, Inc.; Las Vegas Area Counsel, | John Does 1-26 | John Does 1-26 v. Boy Scouts of America, a federally chartered nonprofit corporation; Catalina Council, | CV2020-017218 | Superior Court of the State of Arizona, County of Maricopa |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Inc.; Crossroads of the West, Inc.; Great Southwest Council, Inc.; The Roman Catholic Church of the Diocese of Phoenix; The Roman Catholic Church of the Diocese of Tucson; The Roman Catholic Church of the Diocese of Gallup; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints; The Southern Baptist Convention | | Inc., an Arizona nonprofit corporation; Grand Canyon Council, Inc., an Arizona nonprofit corporation; Las Vegas Area Counsel, Inc., a Nevada nonprofit corporation; Crossroads of the West, Inc., a Utah nonprofit corporation; Great Southwest Council, Inc., a New Mexico nonprofit corporation; The Roman Catholic Church of the Diocese of Phoenix, an Arizona corporation; The Roman Catholic Church of the Diocese of Tucson, an Arizona corporation; The Roman Catholic Church of the Diocese of Gallup, a New Mexico nonprofit corporation; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints, a Utah corporation; The Southern Baptist Convention, a Georgia nonprofit corporation; John Does I-V; Jane Does I-V; XYZ Corporations I-V; ABC Partnerships I-V | | |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 743 | Catalina Council; The Corporation of the President of the Church of Jesus Christ of Latter-Day Saints; The Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints | [Redacted] | [Redacted] v. Catalina Council, Boy Scouts of America; The Corporation of the President of the Church of Jesus Christ of Latter-Day Saints, a Utah corporation sole; The Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | C20205593 | Superior Court of the State of Arizona, County of Pima |
| 744 | Catalina Council; Grand Canyon Council, Inc.; Las Vegas Area Counsel, Inc.; Crossroads of the West, Inc.; Great Southwest Council, Inc.; The Roman Catholic Church of the Diocese of Phoenix; The Roman Catholic Church of the Diocese of Tucson; The Roman Catholic Church of the Diocese of Gallup; The Corporation of the President of the Church | John Does 1-36 | John Does 1-36 v. Catalina Council, an Arizona nonprofit corporation; Grand Canyon Council, Inc., an Arizona nonprofit corporation; Las Vegas Area Counsel, Inc., a Nevada nonprofit corporation; Crossroads of the West, Inc., a Utah nonprofit corporation; Great Southwest Council, Inc., a New Mexico nonprofit corporation; The Roman Catholic Church of the Diocese of Phoenix, an Arizona corporation; The Roman Catholic Church of the Diocese of Tucson, an | CV2020-017235 | Superior Court of the State of Arizona, County of Maricopa |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | of Jesus Christ of Latter Day Saints | | Arizona corporation; The Roman Catholic Church of the Diocese of Gallup, a New Mexico nonprofit corporation; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints, a Utah corporation; John Does I-V; Jane Does I-V; XYZ Corporations I-V; ABC Partnerships I-V | | |
| 745 | Catalina Council; Grand Canyon Council, Inc.; Las Vegas Area Counsel, Inc.; Crossroads of the West, Inc.; Great Southwest Council, Inc.; The Roman Catholic Church of the Diocese of Phoenix; The Roman Catholic Church of the Diocese of Tucson; The Roman Catholic Church of the Diocese of Gallup; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints | John Does 1-30 | John Does 1-30 v. Catalina Council, an Arizona nonprofit corporation; Grand Canyon Council, Inc., an Arizona nonprofit corporation; Las Vegas Area Counsel, Inc., a Nevada nonprofit corporation; Crossroads of the West, Inc., a Utah nonprofit corporation; Great Southwest Council, Inc., a New Mexico nonprofit corporation; The Roman Catholic Church of the Diocese of Phoenix, an Arizona corporation; The Roman Catholic Church of the Diocese of Tucson, an Arizona corporation; The Roman Catholic Church of the | CV2020-017207 | Superior Court of the State of Arizona, County of Maricopa |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | Diocese of Gallup, a New Mexico nonprofit corporation; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints, a Utah corporation; John Does I-V; Jane Does I-V; XYZ Corporations I-V; ABC Partnerships I-V | | |
| 746 | Catalina Council; Grand Canyon Council, Inc.; Las Vegas Area Counsel, Inc.; Crossroads of the West, Inc.; Great Southwest Council, Inc.; The Roman Catholic Church of the Diocese of Phoenix; The Roman Catholic Church of the Diocese of Tucson; The Roman Catholic Church of the Diocese of Gallup; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints | John Does 1-34 | John Does 1-34 v. Catalina Council, an Arizona nonprofit corporation; Grand Canyon Council, Inc., an Arizona nonprofit corporation; Las Vegas Area Counsel, Inc., a Nevada nonprofit corporation; Crossroads of the West, Inc., a Utah nonprofit corporation; Great Southwest Council, Inc., a New Mexico nonprofit corporation; The Roman Catholic Church of the Diocese of Phoenix, an Arizona corporation; The Roman Catholic Church of the Diocese of Tucson, an Arizona corporation; The Roman Catholic Church of the Diocese of Gallup, a New Mexico nonprofit corporation; | CV2020-017208 | Superior Court of the State of Arizona, County of Maricopa |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | The Corporation of the President of the Church of Jesus Christ of Latter Day Saints, a Utah corporation; John Does I-V; Jane Does I-V; XYZ Corporations I-V; ABC Partnerships I-V | | |
| 747 | Catalina Council; Grand Canyon Council, Inc.; Las Vegas Area Counsel, Inc.; Crossroads of the West, Inc.; Great Southwest Council, Inc.; The Roman Catholic Church of the Diocese of Phoenix; The Roman Catholic Church of the Diocese of Tucson; The Roman Catholic Church of the Diocese of Gallup; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints | John Does 1-35 | John Does 1-35 v. Catalina Council, an Arizona nonprofit corporation; Grand Canyon Council, Inc., an Arizona nonprofit corporation; Las Vegas Area Counsel, Inc., a Nevada nonprofit corporation; Crossroads of the West, Inc., a Utah nonprofit corporation; Great Southwest Council, Inc., a New Mexico nonprofit corporation; The Roman Catholic Church of the Diocese of Phoenix, an Arizona corporation; The Roman Catholic Church of the Diocese of Tucson, an Arizona corporation; The Roman Catholic Church of the Diocese of Gallup, a New Mexico nonprofit corporation; The Corporation of the President of the Church of | CV2020-017210 | Superior Court of the State of Arizona, County of Maricopa |

|  | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
|  |  |  | Jesus Christ of Latter Day Saints, a Utah corporation; John Does I-V; Jane Does I-V; XYZ Corporations I-V; ABC Partnerships I-V |  |  |
| 748 | Catalina Council; Grand Canyon Council, Inc.; Las Vegas Area Counsel, Inc.; Crossroads of the West, Inc.; Great Southwest Council, Inc.; The Roman Catholic Church of the Diocese of Phoenix; The Roman Catholic Church of the Diocese of Tucson; The Roman Catholic Church of the Diocese of Gallup; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints | John Does 1-50 | John Does 1-50 v. Catalina Council, an Arizona nonprofit corporation; Grand Canyon Council, Inc., an Arizona nonprofit corporation; Las Vegas Area Counsel, Inc., a Nevada nonprofit corporation; Crossroads of the West, Inc., a Utah nonprofit corporation; Great Southwest Council, Inc., a New Mexico nonprofit corporation; The Roman Catholic Church of the Diocese of Phoenix, an Arizona corporation; The Roman Catholic Church of the Diocese of Tucson, an Arizona corporation; The Roman Catholic Church of the Diocese of Gallup, a New Mexico nonprofit corporation; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints, a Utah corporation; | CV2020-017213 | Superior Court of the State of Arizona, County of Maricopa |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | John Does I-V; Jane Does I-V; XYZ Corporations I-V; ABC Partnerships I-V | | |
| 749 | Catalina Council; Grand Canyon Council, Inc.; Las Vegas Area Counsel, Inc.; Crossroads of the West, Inc.; Great Southwest Council, Inc.; The Roman Catholic Church of the Diocese of Phoenix; The Roman Catholic Church of the Diocese of Tucson; The Roman Catholic Church of the Diocese of Gallup; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints | John Does 1-42 | John Does 1-42 v. Catalina Council, an Arizona nonprofit corporation; Grand Canyon Council, Inc., an Arizona nonprofit corporation; Las Vegas Area Counsel, Inc., a Nevada nonprofit corporation; Crossroads of the West, Inc., a Utah nonprofit corporation; Great Southwest Council, Inc., a New Mexico nonprofit corporation; The Roman Catholic Church of the Diocese of Phoenix, an Arizona corporation; The Roman Catholic Church of the Diocese of Tucson, an Arizona corporation; The Roman Catholic Church of the Diocese of Gallup, a New Mexico nonprofit corporation; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints, a Utah corporation; John Does I-V; Jane Does I-V; | CV2020-017215 | Superior Court of the State of Arizona, County of Maricopa |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | XYZ Corporations I-V; ABC Partnerships I-V | | |
| 750 | Catalina Council; Grand Canyon Council, Inc.; Las Vegas Area Counsel, Inc.; Crossroads of the West, Inc.; Great Southwest Council, Inc.; The Roman Catholic Church of the Diocese of Phoenix; The Roman Catholic Church of the Diocese of Tucson; The Roman Catholic Church of the Diocese of Gallup; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints | John Does 1-20 | John Does 1-20 v. Catalina Council, an Arizona nonprofit corporation; Grand Canyon Council, Inc., an Arizona nonprofit corporation; Las Vegas Area Counsel, Inc., a Nevada nonprofit corporation; Crossroads of the West, Inc., a Utah nonprofit corporation; Great Southwest Council, Inc., a New Mexico nonprofit corporation; The Roman Catholic Church of the Diocese of Phoenix, an Arizona corporation; The Roman Catholic Church of the Diocese of Tucson, an Arizona corporation; The Roman Catholic Church of the Diocese of Gallup, a New Mexico nonprofit corporation; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints, a Utah corporation; John Does I-V; Jane Does I-V; XYZ Corporations I-V; ABC Partnerships I-V | CV2020-017217 | Superior Court of the State of Arizona, County of Maricopa |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 751 | Catalina Council; Grand Canyon Council, Inc.; Las Vegas Area Counsel, Inc.; Crossroads of the West, Inc.; Great Southwest Council, Inc.; The Roman Catholic Church of the Diocese of Phoenix; The Roman Catholic Church of the Diocese of Tucson; The Roman Catholic Church of the Diocese of Gallup; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints | John Does 1-6 | John Does 1-6 v. Catalina Council, an Arizona nonprofit corporation; Grand Canyon Council, Inc., an Arizona nonprofit corporation; Las Vegas Area Counsel, Inc., a Nevada nonprofit corporation; Crossroads of the West, Inc., a Utah nonprofit corporation; Great Southwest Council, Inc., a New Mexico nonprofit corporation; The Roman Catholic Church of the Diocese of Phoenix, an Arizona corporation; The Roman Catholic Church of the Diocese of Tucson, an Arizona corporation; The Roman Catholic Church of the Diocese of Gallup, a New Mexico nonprofit corporation; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints, a Utah corporation; John Does I-V; Jane Does I-V; XYZ Corporations I-V; ABC Partnerships I-V | CV2020-017219 | Superior Court of the State of Arizona, County of Maricopa |
| 752 | Catalina Council; Grand Canyon | John Does 1-6 | John Does 1-6 v. Catalina Council, an Arizona nonprofit | CV2020-017221 | Superior Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Council, Inc.; Las Vegas Area Counsel, Inc.; Crossroads of the West, Inc.; Great Southwest Council, Inc.; The Roman Catholic Church of the Diocese of Phoenix; The Roman Catholic Church of the Diocese of Tucson; The Roman Catholic Church of the Diocese of Gallup; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints | | corporation; Grand Canyon Council, Inc., an Arizona nonprofit corporation; Las Vegas Area Counsel, Inc., a Nevada nonprofit corporation; Crossroads of the West, Inc., a Utah nonprofit corporation; Great Southwest Council, Inc., a New Mexico nonprofit corporation; The Roman Catholic Church of the Diocese of Phoenix, an Arizona corporation; The Roman Catholic Church of the Diocese of Tucson, an Arizona corporation; The Roman Catholic Church of the Diocese of Gallup, a New Mexico nonprofit corporation; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints, a Utah corporation; John Does I-V; Jane Does I-V; XYZ Corporations I-V; ABC Partnerships I-V | | Arizona, County of Maricopa |
| 753 | Catalina Council; Grand Canyon Council, Inc.; Las Vegas Area Counsel, | John Does 1-2 | John Does 1-2 v. Catalina Council, an Arizona nonprofit corporation; Grand Canyon Council, Inc., an Arizona | CV2020-017226 | Superior Court of the State of Arizona, County of Maricopa |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Inc.; Crossroads of the West, Inc.; Great Southwest Council, Inc.; The Roman Catholic Church of the Diocese of Phoenix; The Roman Catholic Church of the Diocese of Tucson; The Roman Catholic Church of the Diocese of Gallup; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints | | nonprofit corporation; Las Vegas Area Counsel, Inc., a Nevada nonprofit corporation; Crossroads of the West, Inc., a Utah nonprofit corporation; Great Southwest Council, Inc., a New Mexico nonprofit corporation; The Roman Catholic Church of the Diocese of Phoenix, an Arizona corporation; The Roman Catholic Church of the Diocese of Tucson, an Arizona corporation; The Roman Catholic Church of the Diocese of Gallup, a New Mexico nonprofit corporation; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints, a Utah corporation; John Does I-V; Jane Does I-V; XYZ Corporations I-V; ABC Partnerships I-V | | |
| 754 | Catalina Council; Grand Canyon Council, Inc.; Las Vegas Area Counsel, Inc.; Crossroads of the West, Inc.; Great | John Does 1-29 | John Does 1-29 v. Catalina Council, an Arizona nonprofit corporation; Grand Canyon Council, Inc., an Arizona nonprofit corporation; Las Vegas Area Counsel, Inc., a | CV2020-017173 | Superior Court of the State of Arizona, County of Maricopa |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Southwest Council, Inc.; The Roman Catholic Church of the Diocese of Phoenix; The Roman Catholic Church of the Diocese of Tucson; The Roman Catholic Church of the Diocese of Gallup; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints | | Nevada nonprofit corporation; Crossroads of the West, Inc., a Utah nonprofit corporation; Great Southwest Council, Inc., a New Mexico nonprofit corporation; The Roman Catholic Church of the Diocese of Phoenix, an Arizona corporation; The Roman Catholic Church of the Diocese of Tucson, an Arizona corporation; The Roman Catholic Church of the Diocese of Gallup, a New Mexico nonprofit corporation; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints, a Utah corporation; John Does I-V; Jane Does I-V; XYZ Corporations I-V; ABC Partnerships I-V | | |
| 755 | Catalina Council; Grand Canyon Council, Inc.; Las Vegas Area Counsel, Inc.; Crossroads of the West, Inc.; Great Southwest Council, Inc.; The Roman | John Does 1-46 | John Does 1-46 v. Catalina Council, an Arizona nonprofit corporation; Grand Canyon Council, Inc., an Arizona nonprofit corporation; Las Vegas Area Counsel, Inc., a Nevada nonprofit corporation; Crossroads of the West, Inc., a | CV2020-017176 | Superior Court of the State of Arizona, County of Maricopa |

|  | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
|  | Catholic Church of the Diocese of Phoenix; The Roman Catholic Church of the Diocese of Tucson; The Roman Catholic Church of the Diocese of Gallup; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints |  | Utah nonprofit corporation; Great Southwest Council, Inc., a New Mexico nonprofit corporation; The Roman Catholic Church of the Diocese of Phoenix, an Arizona corporation; The Roman Catholic Church of the Diocese of Tucson, an Arizona corporation; The Roman Catholic Church of the Diocese of Gallup, a New Mexico nonprofit corporation; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints, a Utah corporation; John Does I-V; Jane Does I-V; XYZ Corporations I-V; ABC Partnerships I-V |  |  |
| 756 | Grand Canyon Council, Inc.; Theodore Roosevelt Council, Inc.; Catalina Council, Inc.; Brooks Community Center School; Roosevelt School District No. 66 | John Doe #5 | John Doe #5, an individual v. Grand Canyon Council, Inc., Boy Scouts of America, an Arizona corporation; Theodore Roosevelt Council, Inc., Boy Scouts of America, an Arizona corporation; Catalina Council, Inc., an Arizona corporation; Brooks Community Center School, an | CV2020-017288 | Superior Court of the State of Arizona, County of Maricopa |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | Arizona public school; and Roosevelt School District No. 66, a political subdivision of the State of Arizona | | |
| 757 | Grand Canyon Council, Inc.; Theodore Roosevelt Council, Inc.; Loma Linda School; Creighton Elementary School District | John Doe #3 | John Doe #3, an individual v. Grand Canyon Council, Inc., Boy Scouts of America, an Arizona corporation; Theodore Roosevelt Council, Inc., Boy Scouts of America, an Arizona corporation; Loma Linda School, an Arizona public school; and Creighton Elementary School District, an Arizona public school district in the State of Arizona | CV2020-017291 | Superior Court of the State of Arizona, County of Maricopa |
| 758 | Grand Canyon Council, Inc.; Theodore Roosevelt Council, Inc. | John Doe #6 | John Doe #6, an individual v. Grand Canyon Council, Inc., Boy Scouts of America, an Arizona corporation; Theodore Roosevelt Council, Inc., Boy Scouts of America, an Arizona corporation | CV2020-017310 | Superior Court of the State of Arizona, County of Maricopa |
| 759 | Grand Canyon Council, Inc.; Catalina Council; Boy Scouts of America, Las Vegas Area Council; Greater Los Angeles Area Council; Boy Scouts of | John Does 1-28 and Jane Doe 1 | John Does 1-28 and Jane Doe 1 v. Grand Canyon Council, Inc., Boy Scouts of America; Catalina Council, Boy Scouts of America; Boy Scouts of America, Las Vegas Area Council; Greater Los Angeles | CV2020-017322 | Superior Court of the State of Arizona, County of Maricopa |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | America, California Inland Empire Council 045; Boy Scouts of America, Denver Area Council #61; Hawkeye Area Council; and Mayflower Council, Inc. | | Area Council, Boy Scouts of America; Boy Scouts of America, California Inland Empire Council 045; Boy Scouts of America, Denver Area Council #61; Hawkeye Area Council, Boy Scouts of America; and Mayflower Council, Inc., Boy Scouts of America | | |
| 760 | Grand Canyon Council, Inc.; Boy Scouts of America, Catalina Council; Las Vegas Area Council, Inc.; Crossroads of the West Council; Great Southwest Council | John Does 1-66 | John Does 1-66, adult males proceeding under fictitious names v. Grand Canyon Council, Inc., Boy Scouts of America; Boy Scouts of America, Catalina Council; Las Vegas Area Council, Inc., Boy Scouts of America; Crossroads of the West Council, Boy Scouts of America; Great Southwest Council, Boy Scouts of America; John Does I-V; Jane Doe I-V; XYZ Corporations I-V; and ABC Partnerships I-V | CV2020-056280 | Superior Court of the State of Arizona, County of Maricopa |
| 761 | Grand Canyon Council, Inc.; Boy Scouts of America, Catalina Council; Las Vegas Area Council, | John Does 1-65 | John Does 1-65, adult males proceeding under fictitious names v. Grand Canyon Council, Inc., Boy Scouts of America; Boy Scouts of | CV2020-056283 | Superior Court of the State of Arizona, County of Maricopa |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Inc.; Crossroads of the West Council; Great Southwest Council | | America, Catalina Council; Las Vegas Area Council, Inc., Boy Scouts of America; Crossroads of the West Council, Boy Scouts of America; Great Southwest Council, Boy Scouts of America; John Does I-V; Jane Doe I-V; XYZ Corporations I-V; and ABC Partnerships I-V | | |
| 762 | Grand Canyon Council, Inc.; Boy Scouts of America, Catalina Council; Las Vegas Area Council, Inc.; Crossroads of the West Council; Great Southwest Council | John Does 1-65 | John Does 1-65, adult males proceeding under fictitious names v. Grand Canyon Council, Inc., Boy Scouts of America; Boy Scouts of America, Catalina Council; Las Vegas Area Council, Inc., Boy Scouts of America; Crossroads of the West Council, Boy Scouts of America; Great Southwest Council, Boy Scouts of America; John Does I-V; Jane Doe I-V; XYZ Corporations I-V; and ABC Partnerships I-V | CV2020-056284 | Superior Court of the State of Arizona, County of Maricopa |
| 763 | Grand Canyon Council, Inc.; Boy Scouts of America, Catalina Council; Las Vegas Area Council, | John Does 1-65 | John Does 1-65, adult males proceeding under fictitious names v. Grand Canyon Council, Inc., Boy Scouts of America; Boy Scouts of | CV2020-056286 | Superior Court of the State of Arizona, County of Maricopa |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Inc.; Crossroads of the West Council; Great Southwest Council | | America, Catalina Council; Las Vegas Area Council, Inc., Boy Scouts of America; Crossroads of the West Council, Boy Scouts of America; Great Southwest Council, Boy Scouts of America; John Does I-V; Jane Doe I-V; XYZ Corporations I-V; and ABC Partnerships I-V | | |
| 764 | Catalina Council | [Redacted] | [Redacted] v. Catalina Council, Boy Scouts of America | C20205760 | Superior Court of the State of Arizona, County of Pima |
| 765 | Catalina Council | [Redacted] | [Redacted] v. Catalina Council, Boy Scouts of America | C20205761 | Superior Court of the State of Arizona, County of Pima |
| 766 | Grand Canyon Council | [Redacted] | [Redacted] v. Grand Canyon Council, Inc., Boy Scouts of America, a domestic non-profit corporation; Boy Scouts of America, a foreign non-profit corporation; John Does 1-100; Jane Does 1-100; Black Corporations and White Corporations 1-100 | CV2020-017355 | Superior Court of the State of Arizona, County of Maricopa |
| 767 | Theodore Roosevelt Council, Inc.; Grand Canyon Council, Inc.; | John PA 1 Doe | John PA 1 Doe, a single man v. Theodore Roosevelt Council, Inc., Boy Scouts of | CV2020-017375 | Superior Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | The Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints; The Church of Jesus Christ of Latter-Day Saints | | America; Grand Canyon Council, Inc., Boy Scouts of America, an Arizona Corporation; The Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints, a foreign corporation sole registered to do business in the state of Arizona; The Church of Jesus Christ of Latter-Day Saints, a foreign corporation sole registered to do business in the State of Arizona; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | | Arizona, County of Maricopa |
| 768 | Desert Trails Council, Inc.; San Diego-Imperial Council; Grand Canyon Council, Inc. | John Doe PA 15 | John Doe PA 15, a single man v. Desert Trails Council, Inc., Boy Scouts of America; San Diego-Imperial Council, Boy Scouts of America, a foreign corporation authorized to do business in the state of California; Grand Canyon Council, Inc., Boy Scouts of America, an Arizona corporation; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | CV2020-017393 | Superior Court of the State of Arizona, County of Maricopa |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 769 | Theodore Roosevelt Council, Inc.; Grand Canyon Council, Inc. | John Doe PA 13 | John Doe PA 13, a married man v. Theodore Roosevelt Council, Inc., Boy Scouts of America; Grand Canyon Council, Inc., Boy Scouts of America, an Arizona corporation; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations | CV2020-017390 | Superior Court of the State of Arizona, County of Maricopa |
| 770 | Theodore Roosevelt Council, Inc.; Grand Canyon Council, Inc. | [Redacted] | [Redacted], a single man v. Theodore Roosevelt Council, Inc., Boy Scouts of America; Grand Canyon Council, Inc., Boy Scouts of America, an Arizona corporation; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | CV2020-017395 | Superior Court of the State of Arizona, County of Maricopa |
| 771 | Theodore Roosevelt Council, Inc.; Grand Canyon Council, Inc. | John Doe PA 12 | John Doe PA 12, a single man v. Theodore Roosevelt Council, Inc., Boy Scouts of America; Grand Canyon Council, Inc., Boy Scouts of America, an Arizona corporation; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | CV2020-017399 | Superior Court of the State of Arizona, County of Maricopa |
| 772 | Theodore Roosevelt Council, Inc.; Grand Canyon Council, Inc. | [Redacted] | [Redacted] v. Boy Scouts of America, a/k/a, Boy Scouts of America, Corp., a/k/a, BSA, | CV2020-017404 | Superior Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | Theodore Roosevelt Council, Inc., Boy Scouts of America, and Grand Canyon Council, Inc., Boy Scouts of America; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | | Arizona, County of Maricopa |
| 773 | Grand Canyon Council, Inc.; Theodore Roosevelt Council, Inc.; Cartwright School; Cartwright Elementary School District No. 83, a political subdivision of the State of Arizona; Big Brothers Big Sisters of Central Arizona | [Redacted] | [Redacted] v. Grand Canyon Council, Inc., Boy Scouts of America, an Arizona corporation; Theodore Roosevelt Council, Inc., Boy Scouts of America, an Arizona corporation; Cartwright School, an Arizona public school; Cartwright Elementary School District No. 83, a political subdivision of the State of Arizona; and Big Brothers Big Sisters of Central Arizona, an Arizona corporation | CV2020-017445 | Superior Court of the State of Arizona, County of Maricopa |
| 774 | The Church of Jesus Christ of Latter-Day Saints; The Corporation of The President of the Church of Jesus Christ of Latter-Day Saints; Catalina Council | [Redacted] | [Redacted], a married male resident of Arizona proceeding under a pseudonym v. The Church of Jesus Christ of Latter-Day Saints, a foreign Corporation Sole; The Corporation of The President of the Church of Jesus Christ | CV2020-017451 | Superior Court of the State of Arizona, County of Maricopa |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | of Latter-Day Saints, a foreign Corporation Sole; Catalina Council, Boy Scouts of America, an Arizona nonprofit corporation | | |
| 775 | The Church of Jesus Christ of Latter-Day Saints; The Corporation of The President of the Church of Jesus Christ of Latter-Day Saints; Grand Canyon Council | [Redacted] | [Redacted], a married male resident of Nevada proceeding under a pseudonym v. The Church of Jesus Christ of Latter-Day Saints, a foreign Corporation Sole; The Corporation of The President of the Church of Jesus Christ of Latter-Day Saints, a foreign Corporation Sole; Grand Canyon Council, Inc., Boy Scouts of America, an Arizona nonprofit corporation | CV2020-017449 | Superior Court of the State of Arizona, County of Maricopa |
| 776 | Grand Canyon Council, Inc.; Theodore Roosevelt Council, Inc.; Bicentennial North School; and Glendale Elementary School District No. 40, a political subdivision of the State of Arizona | [Redacted] | [Redacted], an individual v. Grand Canyon Council, Inc., Boy Scouts of America, an Arizona corporation; Theodore Roosevelt Council, Inc., Boy Scouts of America, an Arizona corporation; Bicentennial North School, an Arizona public school; and Glendale Elementary School District No. 40, a political | CV2020-017452 | Superior Court of the State of Arizona, County of Maricopa |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | subdivision of the State of Arizona | | |
| 777 | The Church of the Jesus Christ of Latter-Day Saints; The Corporation of the President of the Church of Jesus Christ of Latter-Day Saints; Grand Canyon Council | [Redacted] | [Redacted], an unmarried male resident of Arizona proceeding under a pseudonym v. The Church of the Jesus Christ of Latter-Day Saints, a foreign Corporation Sole; The Corporation of the President of the Church of Jesus Christ of Latter-Day Saints, a foreign Corporation Sole; Grand Canyon Council, Boy Scouts of America, an Arizona nonprofit corporation | CV2020-017454 | Superior Court of the State of Arizona, County of Maricopa |
| 778 | Theodore Roosevelt Council, Inc.; Grand Canyon Council, Inc.; The Roman Catholic Church of the Diocese of Phoenix; St. Theresa Roman Catholic Parish Phoenix a/k/a St. Theresa | John Doe PA 10 | John Doe PA 10, a single man v. Theodore Roosevelt Council, Inc., Boy Scouts of America; Grand Canyon Council, Inc., Boy Scouts of America, an Arizona corporation; The Roman Catholic Church of the Diocese of Phoenix, an Arizona corporation sole; St. Theresa Roman Catholic Parish Phoenix a/k/a St. Theresa, an Arizona Corporation; John Doe 1-100; | CV2020-017379 | Superior Court of the State of Arizona, County of Maricopa |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | Jane Doe 1-100; and Black & White Corporations 1-100 | | |
| 779 | Theodore Roosevelt Council, Inc.; Grand Canyon Council, Inc.; St. Theresa Roman Catholic Parish Phoenix a/k/a St. Theresa | John Doe PA 6 | John Doe PA 6, a married man v. Theodore Roosevelt Council, Inc., Boy Scouts of America; Grand Canyon Council, Inc., Boy Scouts of America, an Arizona corporation; St. Theresa Roman Catholic Parish Phoenix a/k/a St. Theresa, an Arizona Corporation; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | CV2020-017381 | Superior Court of the State of Arizona, County of Maricopa |
| 780 | Theodore Roosevelt Council, Inc.; Grand Canyon Council, Inc. | John Doe PA5 | John Doe PA5, a married man v. Theodore Roosevelt Council, Inc., Boy Scouts of America; Grand Canyon Council, Inc., Boy Scouts of America, an Arizona corporation; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | CV2020-017376 | Superior Court of the State of Arizona, County of Maricopa |
| 781 | Theodore Roosevelt Council, Inc.; Grand Canyon Council, Inc.; The Corporation of the Presiding Bishop of the Church of Jesus Christ | John Doe PA 8 | John Doe PA 8, a married man v. Theodore Roosevelt Council, Inc., Boy Scouts of America; Grand Canyon Council, Inc., Boy Scouts of America, an Arizona | CV2020-017386 | Superior Court of the State of Arizona, County of Maricopa |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | of Latter-Day Saints; The Church of Jesus Christ of Latter-Day Saints; The Church of Jesus Christ of Latter-Day Saints | | corporation; The Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints, a foreign corporation sole registered to do business in the state of Arizona; The Church of Jesus Christ of Latter-Day Saints, a foreign corporation sole registered to do business in the state of Arizona; The Church of Jesus Christ of Latter-Day Saints, a foreign corporation sole registered to do business in the state of Arizona; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | | |
| 782 | Theodore Roosevelt Council, Inc.; Grand Canyon Council, Inc. | John Doe PA 9 | John Doe PA 9, a single man v. Theodore Roosevelt Council, Inc., Boy Scouts of America; Grand Canyon Council, Inc., Boy Scouts of America, an Arizona corporation; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | CV2020-017398 | Superior Court of the State of Arizona, County of Maricopa |
| 783 | Theodore Roosevelt Council, Inc.; Grand Canyon Council, Inc.; | John Doe PA3 | John Doe PA3, a single man v. Theodore Roosevelt Council, Inc., Boy Scouts of America; | CV2020-017391 | Superior Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | The Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints; The Church of Jesus Christ of Latter-Day Saints | | Grand Canyon Council, Inc., Boy Scouts of America, an Arizona corporation; The Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints, a foreign corporation sole registered to do business in the state of Arizona; The Church of Jesus Christ of Latter-Day Saints, a foreign corporation sole registered to do business in the state of Arizona; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | | Arizona, County of Maricopa |
| 784 | Grand Canyon Council, Inc. | John LK Doe | John LK Doe, a single man v. Grand Canyon Council, Inc., Boy Scouts of America, an Arizona Corporation; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | CV2020-017403 | Superior Court of the State of Arizona, County of Maricopa |
| 785 | The Roman Catholic Church of The Diocese of Phoenix; St. Theresa's Catholic Church; Roman Catholic Bishop of Phoenix; Boy Scouts of | [Redacted] | [Redacted], a single man v. The Roman Catholic Church of The Diocese of Phoenix, an Arizona corporation; St. Theresa's Catholic Church; Roman Catholic Bishop of Phoenix; Boy Scouts of | CV2020-096887 | Superior Court of the State of Arizona, County of Maricopa |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | America, Grand Canyon Council | | America, Grand Canyon Council; John and Jane Does 1-100; XYZ Corporation 1-100; ABC Partnerships 1-100 | | |
| 786 | The Roman Catholic Church of The Diocese of Phoenix; St. Theresa's Catholic Church; Roman Catholic Bishop of Phoenix; Boy Scouts of America, Grand Canyon Council | [Redacted] | [Redacted], a single man v. The Roman Catholic Church of The Diocese of Phoenix, an Arizona corporation; St. Theresa's Catholic Church; Roman Catholic Bishop of Phoenix; Boy Scouts of America, Grand Canyon Council; John and Jane Does 1-100; XYZ Corporations 1-100; ABC Partnerships 1-100 | CV2020-096899 | Superior Court of the State of Arizona, County of Maricopa |
| 787 | Grand Canyon Council | [Redacted] | [Redacted] v. Boy Scouts of America, Grand Canyon Council; John and Jane Does 1-100; XYZ Corporations 1-100; ABC Partnerships 1-100 | CV2020-096889 | Superior Court of the State of Arizona, County of Maricopa |
| 788 | Grand Canyon Council | [Redacted] | [Redacted], a married man v. Boy Scouts of America, Grand Canyon Council; John and Jane Does 1-100; XYZ Corporations 1-100; ABC Partnerships 1-100 | CV2020-096894 | Superior Court of the State of Arizona, County of Maricopa |
| 789 | Grand Canyon Council, Inc.; United States Air Force | [Redacted] | [Redacted], an unmarried man v. Grand Canyon Council, Inc., Boy Scouts of America, an Arizona non-profit | CV2020-017472 | Superior Court of the State of Arizona, County of Maricopa |

|  | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
|  |  |  | company; United States Air Force, a branch of the United States military |  |  |
| 790 | Canyon State Academy, Inc.; Grand Canyon Council | [Redacted] | [Redacted], an unmarried male resident of Arizona proceeding under a pseudonym v. Canyon State Academy, Inc., an Arizona nonprofit corporation; Grand Canyon Council, Boy Scouts of America, an Arizona nonprofit corporation; and Unknown Entity, an Arizona corporate entity that is unknown at the time of filing this complaint | CV2020-017475 | Superior Court of the State of Arizona, County of Maricopa |
| 791 | Grand Canyon Council | John Doe | John Doe, an unmarried man v. Grand Canyon Council, Inc., Boy Scouts of America, an Arizona non-profit company | CV2020-017478 | Superior Court of the State of Arizona, County of Maricopa |
| 792 | Grand Canyon Council | John Doe | John Doe, an unmarried man v. Grand Canyon Council, Inc., Boy Scouts of America, an Arizona non-profit company | CV2020-017494 | Superior Court of the State of Arizona, County of Maricopa |
| 793 | Grand Canyon Council | John Doe | John Doe, an unmarried man v. Grand Canyon Council, Inc., Boy Scouts of America, an Arizona non-profit company | CV2020-017500 | Superior Court of the State of Arizona, County of Maricopa |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 794 | Grand Canyon Council | John Doe | John Doe, an unmarried man v. Grand Canyon Council, Inc., Boy Scouts of America, an Arizona non-profit company | CV2020-017504 | Superior Court of the State of Arizona, County of Maricopa |
| 795 | Grand Canyon Council | John Doe | Charles Gray v. Grand Canyon Council, Inc., an Arizona nonprofit corporation | CV2020-07097 | Superior Court of the State of Arizona, County of Maricopa |
| 796 | Catalina Council; Sabbar Shrine Temple Corporation; Shriners International | [Redacted] | [Redacted] v. Catalina Council, Boy Scouts of America, an Arizona corporation; Sabbar Shrine Temple Corporation, an Arizona corporation; and Shriners International, a foreign corporation sole registered to do business in the State of Arizona | C20205661 | Superior Court of the State of Arizona, County of Pima |
| 797 | Catalina Council | [Redacted] | [Redacted] v. Catalina Council, Boy Scouts of America; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | C20205662 | Superior Court of the State of Arizona, County of Pima |
| 798 | Catalina Council; Roman Catholic Diocese of Tucson | [Redacted] | [Redacted] v. Catalina Council Boy Scouts of America; Roman Catholic Diocese of Tucson; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | C20205670 | Superior Court of the State of Arizona, County of Pima |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 799 | Catalina Council | [Redacted] | [Redacted] v. Catalina Council, Boy Scouts of America Inc.; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | C20205699 | Superior Court of the State of Arizona, County of Pima |
| 800 | Grand Canyon Council, Inc. | [Redacted] | [Redacted] v. Grand Canyon Council, Inc., an Arizona nonprofit corporation | CV2020-017102 | Superior Court of the State of Arizona, County of Maricopa |
| 801 | Las Vegas Area Council, Inc.; Boys' and Girls' Club of the Colorado River, Inc.; Ron Smith | [Redacted] | [Redacted] v. Las Vegas Area Council, Inc., Boy Scouts of America; Boys' and Girls' Club of the Colorado River, Inc.; Ron Smith; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | S8015CV202001205 | Superior Court of the State of Arizona, County of Mohave |
| 802 | Grand Canyon Council, Inc. | [Redacted] | [Redacted] v. Grand Canyon Council, Inc., Boy Scouts of America; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | S0600CV202000040 | Superior Court of the State of Arizona, County of Greenlee |
| 803 | Las Vegas Area Council, Inc.; Boulder Dam Area Council, Inc.; Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints; Corporation of the | [Redacted] | [Redacted], an individual v. Las Vegas Area Council, Inc., Boy Scouts of America, a foreign corporation sole registered to do business in the State of Arizona; Boulder Dam Area Council, Inc., Boy Scouts of America, a foreign | S8015CV202001202 | Superior Court of the State of Arizona, County of Mohave |

|  | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
|  | President of the Church of Jesus Christ of Latter-Day Saints and Successors; Desert Willow Ward of The Church of Jesus Christ of Latter-Day Saints, Kingman, Arizona; Stockton Hill Ward of the Church of Jesus Christ of Latter-Day Saints, Kingman, Arizona; Centennial Park Ward of the Church of Jesus Christ of Latter-Day Saints, Kingsman, Arizona |  | corporation sole registered to do business in the State of Arizona; Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints, a foreign corporation sole registered to do business in the State of Arizona; Corporation of the President of the Church of Jesus Christ of Latter-Day Saints and Successors, a foreign corporation sole registered to do business in the State of Arizona; Desert Willow Ward of The Church of Jesus Christ of Latter-Day Saints, Kingman, Arizona, an unincorporated entity; Stockton Hill Ward of the Church of Jesus Christ of Latter-Day Saints, Kingman, Arizona, an unincorporated entity; and Centennial Park Ward of the Church of Jesus Christ of Latter-Day Saints, Kingsman, Arizona, an unincorporated entity |  |  |
| 804 | The Church of Jesus Christ of Latter-Day | [Redacted]; [Redacted] | [Redacted], an adult individual, [Redacted], an | S0300CV202000663 | Superior Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Saints; Corporation of the President of the Church of Jesus Christ of Latter-Day Saints; Crossroads of the West Council, Inc. d/b/a Great Salt Lake Council Boy Scouts of America; Grand Canyon Council, Inc. | | adult individual v. The Church of Jesus Christ of Latter-Day Saints, a Foreign Corporation; Corporation of the President of the Church of Jesus Christ of Latter-Day Saints, a Foreign Corporation; Crossroads of the West Council, Inc. d/b/a Great Salt Lake Council Boy Scouts of America, a Foreign Corporation; Grand Canyon Council, Inc., Boy Scouts of America, a Domestic Nonprofit Corporation | | Arizona, County of Coconino |
| 805 | Catalina Council | [Redacted] | [Redacted] v. Catalina Council, Boy Scouts of America; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | C20205659 | Superior Court of the State of Arizona, County of Pima |
| 806 | Grand Canyon Council, Inc.; Theodore Roosevelt Council, Inc.; First Presbyterian Church | [Redacted] | [Redacted] v. Grand Canyon Council, Inc., Boy Scouts of America, an Arizona corporation; Theodore Roosevelt Council, Inc., Boy Scouts of America, an Arizona corporation; and First Presbyterian Church | S1400CV202000696 | Superior Court of the State of Arizona, County of Yuma |
| 807 | Catalina Council | [Redacted] | [Redacted] v. Catalina Council, Boy Scouts of | C20205638 | Superior Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | America; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | | Arizona, County of Pima |
| 808 | Catalina Council | [Redacted] | [Redacted] v. Catalina Council, Boy Scouts of America; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | C20205639 | Superior Court of the State of Arizona, County of Pima |
| 809 | Catalina Council | [Redacted] | [Redacted] v. Catalina Council, Boy Scouts of America; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | C20205640 | Superior Court of the State of Arizona, County of Pima |
| 810 | Catalina Council | [Redacted] | [Redacted] v. Catalina Council, Boy Scouts of America; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | C20205641 | Superior Court of the State of Arizona, County of Pima |
| 811 | Catalina Council | [Redacted] | [Redacted] v. Catalina Council, Boy Scouts of America; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | C20205651 | Superior Court of the State of Arizona, County of Pima |
| 812 | Catalina Council | [Redacted] | [Redacted] v. Catalina Council, Boy Scouts of America; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | C20205653 | Superior Court of the State of Arizona, County of Pima |
| 813 | Catalina Council | [Redacted] | [Redacted] v. Catalina Council, Boy Scouts of | C20205654 | Superior Court of the State of |

|   | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
|   |   |   | America; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 |   | Arizona, County of Pima |
| 814 | Catalina Council | [Redacted] | [Redacted] v. Catalina Council, Boy Scouts of America; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | C20205655 | Superior Court of the State of Arizona, County of Pima |
| 815 | Catalina Council | [Redacted] | [Redacted] v. Catalina Council, Boy Scouts of America; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | C20205656 | Superior Court of the State of Arizona, County of Pima |
| 816 | Catalina Council | [Redacted] | [Redacted], an individual v. Catalina Council, Boy Scouts of America, an Arizona corporation | C20205657 | Superior Court of the State of Arizona, County of Pima |
| 817 | Catalina Council, Boy Scouts of America; VFW Post 549; Veterans of Foreign Wars of the United States | [Redacted] | [Redacted], an individual v. Catalina Council, Boy Scouts of America, an Arizona corporation; VFW Post 549, an Arizona corporation; and Veterans of Foreign Wars of the United States, a foreign corporation sole registered to do business in the State of Arizona | C20205658 | Superior Court of the State of Arizona, County of Pima |
| 818 | Catalina Council; Grand Canyon Council, Inc.; Las | John Does 1-47 | John Does 1-47 v. Catalina Council, an Arizona nonprofit corporation; Grand Canyon | CV2020-017436 | Superior Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Vegas Area Council, Inc.; Crossroads of the West, Inc.; Great Southwest Council, Inc.; The Roman Catholic Church of the Diocese of Phoenix; The Roman Catholic Church of the Diocese of Tucson; The Roman Catholic Church of the Diocese of Gallup; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints | | Council, Inc., an Arizona nonprofit corporation; Las Vegas Area Council, Inc., a Nevada nonprofit corporation; Crossroads of the West, Inc., a Utah nonprofit corporation; Great Southwest Council, Inc., a New Mexico nonprofit corporation; The Roman Catholic Church of the Diocese of Phoenix, an Arizona corporation; The Roman Catholic Church of the Diocese of Tucson, an Arizona corporation; The Roman Catholic Church of the Diocese of Gallup, a New Mexico nonprofit corporation; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints, a Utah corporation; John Does I-V; Jane Does I-V; XYZ Corporations I-V; ABC Partnerships I-V | | Arizona, County of Maricopa |
| 819 | Catalina Council; Grand Canyon Council, Inc.; Las Vegas Area Council, Inc.; Crossroads of the | John Does 1-46 | John Does 1-46 v. Catalina Council, an Arizona nonprofit corporation; Grand Canyon Council, Inc., an Arizona nonprofit corporation; Las | CV2020-017439 | Superior Court of the State of Arizona, County of Maricopa |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | West, Inc.; Great Southwest Council, Inc.; The Roman Catholic Church of the Diocese of Phoenix; The Roman Catholic Church of the Diocese of Tucson; The Roman Catholic Church of the Diocese of Gallup; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints | | Vegas Area Council, Inc., a Nevada nonprofit corporation; Crossroads of the West, Inc., a Utah nonprofit corporation; Great Southwest Council, Inc., a New Mexico nonprofit corporation; The Roman Catholic Church of the Diocese of Phoenix, an Arizona corporation; The Roman Catholic Church of the Diocese of Tucson, an Arizona corporation; The Roman Catholic Church of the Diocese of Gallup, a New Mexico nonprofit corporation; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints, a Utah corporation; John Does I-V; Jane Does I-V; XYZ Corporations I-V; ABC Partnerships I-V | | |
| 820 | Church of Jesus Christ of Latter-Day Saints; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints; Grand Canyon | [Redacted]; [Redacted]; [Redacted]; [Redacted] | [Redacted]; [Redacted]; [Redacted]; [Redacted] v. Church of Jesus Christ of Latter-Day Saints, a Utah nonprofit corporation; The Corporation of the President of the Church of Jesus Christ | CV2020-017374 | Superior Court of the State of Arizona, County of Maricopa |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Council, Inc.; Robert Gene Metcalf | | of Latter Day Saints, a Utah corporation; Grand Canyon Council, Inc., an Arizona nonprofit corporation; Robert Gene Metcalf; John Does 1-500 (Inclusive) | | |
| 821 | The United Methodist Church; First United Methodist Church of Gilbert; Desert Southwest Annual Conference of the United Methodist Church; General Commission on United Methodist Men of the United Methodist Church; United Methodist Men Foundation; Grand Canyon Council, Inc. | [Redacted] | [Redacted] v. The United Methodist Church; First United Methodist Church of Gilbert, an Arizona nonprofit corporation; Desert Southwest Annual Conference of the United Methodist Church, an Arizona nonprofit corporation; General Commission on United Methodist Men of the United Methodist Church, a Tennessee nonprofit corporation; United Methodist Men Foundation, a Tennessee nonprofit corporation; Grand Canyon Council, Inc., an Arizona nonprofit corporation; John Does 1-500, (Inclusive) | CV2020-017484 | Superior Court of the State of Arizona, County of Maricopa |
| 822 | Catalina Council | [Redacted] | [Redacted] v. Catalina Council, Boy Scouts of America | C20205558 | Superior Court of the State of Arizona, County of Pima |
| 823 | Grand Canyon Council, Inc.; The | [Redacted] | [Redacted] v. Grand Canyon Council, Inc., Boy Scouts of | CV2020-016690 | Superior Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Corporation of the President of the Church of Jesus Christ of Latter-Day Saints; The Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints | | America; The Corporation of the President of the Church of Jesus Christ of Latter-Day Saints, a Utah corporation sole; The Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | | Arizona, County of Maricopa |
| 824 | Catalina Council, Inc.; Tucson Unified School District | John Doe #4 | John Doe #4, an individual v. Catalina Council, Inc., Boy Scouts of America, an Arizona corporation; Tucson Unified School District, an Arizona public school district | C20205781 | Superior Court of the State of Arizona, County of Pima |
| 825 | Catalina Council; Grand Canyon Council, Inc.; Las Vegas Area Council, Inc.; Crossroads of the West, Inc.; Great Southwest Council, Inc.; The Roman Catholic Church of the Diocese of Phoenix; The Roman Catholic Church of the Diocese of Tucson; The Roman | John Does 1-19 | John Does 1-19 v. Catalina Council, an Arizona nonprofit corporation; Grand Canyon Council, Inc., an Arizona nonprofit corporation; Las Vegas Area Council, Inc., a Nevada nonprofit corporation; Crossroads of the West, Inc., a Utah nonprofit corporation; Great Southwest Council, Inc., a New Mexico nonprofit corporation; The Roman Catholic Church of the | CV2020-017473 | Superior Court of the State of Arizona, County of Maricopa |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Catholic Church of the Diocese of Gallup; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints | | Diocese of Phoenix, an Arizona corporation; The Roman Catholic Church of the Diocese of Tucson, an Arizona corporation; The Roman Catholic Church of the Diocese of Gallup, a New Mexico nonprofit corporation; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints, a Utah corporation; John Does I-V; Jane Does I-V; XYZ Corporations I-V; ABC Partnerships I-V | | |
| 826 | Catalina Council; Grand Canyon Council, Inc.; Las Vegas Area Council, Inc.; Crossroads of the West, Inc.; Great Southwest Council, Inc.; The Roman Catholic Church of the Diocese of Phoenix; The Roman Catholic Church of the Diocese of Tucson; The Roman Catholic Church of the Diocese of Gallup; The | John Does #1 [Redacted]; #2 [Redacted] | John Does #1 [Redacted] and #2 [Redacted] v. Catalina Council, an Arizona nonprofit corporation; Grand Canyon Council, Inc., an Arizona nonprofit corporation; Las Vegas Area Council, Inc., a Nevada nonprofit corporation; Crossroads of the West, Inc., a Utah nonprofit corporation; Great Southwest Council, Inc., a New Mexico nonprofit corporation; The Roman Catholic Church of the Diocese of Phoenix, an | CV2020-017526 | Superior Court of the State of Arizona, County of Maricopa |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Corporation of the President of the Church of Jesus Christ of Latter Day Saints | | Arizona corporation; The Roman Catholic Church of the Diocese of Tucson, an Arizona corporation; The Roman Catholic Church of the Diocese of Gallup, a New Mexico nonprofit corporation; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints, a Utah corporation; John Does I-V; Jane Does I-V; XYZ Corporations I-V; ABC Partnerships I-V | | |
| 827 | Kit Carson Council; Great Southwest Area Council; Great Southwest Council, Inc. | John Doe PA2 | John Doe PA2, a married man v. Kit Carson Council; Great Southwest Area Council; Great Southwest Council, Inc., Boy Scouts of America, an Arizona corporation; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | S0100CV202000227 | Superior Court of the State of Arizona, County of Apache |
| 828 | Catalina Council | John Roe 1 | John Roe 1, a married man v. Boy Scouts of America, Catalina Council; John and Jane Does 1-100; XYZ Corporations 1-100; ABC Partnerships 1-100 | S0500CV202000101 | Superior Court of the State of Arizona, County of Graham |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 829 | Grand Canyon Council, Inc.; Theodore Roosevelt Council, Inc. | John Doe 7 | John Doe 7, an individual v. Grand Canyon Council, Inc., Boy Scouts of America, an Arizona corporation and Theodore Roosevelt Council, Inc., Boy Scouts of America, an Arizona corporation | S1400CV202000713 | Superior Court of the State of Arizona, County of Yuma |
| 830 | Catalina Council | [Redacted] | [Redacted] v. Catalina Council, Boy Scouts of America, Inc., an Arizona corporation; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | C20205801 | Superior Court of the State of Arizona, County of Pima |
| 831 | Catalina Council; Douglas Lodge No. 955, Benevolent and Protective Order of El[ks] a/k/a Elks Lodge | John Doe PA4 | John Doe PA4, a single man v. Catalina Council, Boy Scouts of America, an Arizona corporation; Douglas Lodge No. 955, Benevolent and Protective Order of El[ks] a/k/a Elks Lodge, an Arizona Corporation; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | C20205802 | Superior Court of the State of Arizona, County of Pima |
| 832 | Catalina Council | John Doe PA7 | John Doe PA7, a married man v. Catalina Council, Boy Scouts of America, Inc., an Arizona corporation; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | C20205803 | Superior Court of the State of Arizona, County of Pima |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 833 | Catalina Council | John Doe PA 11 | John Doe PA 11, a married man v. Catalina Council, Boy Scouts of America, Inc., an Arizona corporation; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | C20205804 | Superior Court of the State of Arizona, County of Pima |
| 834 | Catalina Council; Evangelical Lutheran Church of the King of Tucson; Abounding Grace – ELCA | John Doe PA 14 | John Doe PA 14, a single man v. Catalina Council, Boy Scouts of America, an Arizona corporation; Evangelical Lutheran Church of the King of Tucson; Abounding Grace – ELCA, an Arizona Corporation; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | C20205805 | Superior Court of the State of Arizona, County of Pima |
| 835 | Catalina Council; Tucson Post No. 549 Veterans of Foreign Wars of the U.S. | [Redacted] | [Redacted], a single man v. Catalina Council, Boy Scouts of America, an Arizona Corporation; Tucson Post No. 549 Veterans of Foreign Wars of the U.S., a non-profit Veteran Organization; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | C20205807 | Superior Court of the State of Arizona, County of Pima |
| 836 | Catalina Council | [Redacted] | [Redacted], a married man v. Catalina Council, Boy Scouts of America, Inc., an Arizona | C20205808 | Superior Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | corporation; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | | Arizona, County of Pima |
| 837 | Catalina Council; St. Alban's Episcopal Church of Tucson, Inc.; Orange Grove Middle School; Catalina Foothills Unified School District No. 16 | [Redacted] | [Redacted], an individual v. Catalina Council, Boy Scouts of America, an Arizona corporation; St. Alban's Episcopal Church of Tucson, Inc., an Arizona corporation; Orange Grove Middle School, an Arizona public school; and Catalina Foothills Unified School District No. 16, a political subdivision of the State of Arizona | C20205818 | Superior Court of the State of Arizona, County of Pima |
| 838 | Catalina Council; Corbett Elementary School; Tucson Unified School District No. 1 of Pima County | [Redacted] | [Redacted], an individual v. Catalina Council, Boy Scouts of America, an Arizona corporation; Corbett Elementary School, an Arizona Public School; and Tucson Unified School District No. 1 of Pima County, a political subdivision of the State of Arizona | C20205819 | Superior Court of the State of Arizona, County of Pima |
| 839 | Catalina Council | [Redacted] Doe | [Redacted] Doe, a married man v. Catalina Council, Inc., Boy Scouts of America, an Arizona non-profit company | C20205834 | Superior Court of the State of Arizona, County of Pima |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 840 | The Corporation of the President of the Church of Jesus Christ of Latter-Day Saints; The Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints; The Church of Jesus Christ of Latter-Day Saints Francisco Park Ward; The Church of Jesus Christ of Latter-Day Saints Richfield, Utah Stake; Catalina Council, Inc.; Grand Canyon Council, Inc.; Las Vegas Area Council, Inc.; Crossroads of the West, Inc.; Great Southwest Council, Inc. | John Does 1-3 | John Does 1-3 v. The Corporation of the President of the Church of Jesus Christ of Latter-Day Saints; The Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints; The Church of Jesus Christ of Latter-Day Saints Francisco Park Ward; The Church of Jesus Christ of Latter-Day Saints Richfield, Utah Stake; Catalina Council, Inc., an Arizona nonprofit corporation; Grand Canyon Council, Inc., an Arizona nonprofit corporation; Las Vegas Area Council, Inc., a Nevada nonprofit corporation; Crossroads of the West, Inc., a Utah nonprofit corporation; Great Southwest Council, Inc., a New Mexico nonprofit corporation; John Does 1-3 | C20205836 | Superior Court of the State of Arizona, County of Pima |
| 841 | Catalina Council; Grand Canyon Council, Inc.; Las Vegas Area Council, Inc.; Crossroads of the West, Inc.; Great | John Does 1-50 | John Does 1-50 v. Catalina Council, an Arizona nonprofit corporation; Grand Canyon Council, Inc., an Arizona nonprofit corporation; Las Vegas Area Council, Inc., a | CV2020-017328 | Superior Court of the State of Arizona, County of Pima |

|  | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
|  | Southwest Council, Inc.; The Roman Catholic Church of the Diocese of Phoenix; The Roman Catholic Church of the Diocese of Tucson; The Roman Catholic Church of the Diocese of Gallup; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints |  | Nevada nonprofit corporation; Crossroads of the West, Inc., a Utah nonprofit corporation; Great Southwest Council, Inc., a New Mexico nonprofit corporation; The Roman Catholic Church of the Diocese of Phoenix, an Arizona corporation; The Roman Catholic Church of the Diocese of Tucson, an Arizona corporation; The Roman Catholic Church of the Diocese of Gallup, a New Mexico nonprofit corporation; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints, a Utah corporation; John Does I-V; Jane Does I-V; XYZ Corporations I-V; ABC Partnerships I-V |  |  |
| 842 | Catalina Council; Grand Canyon Council, Inc.; Las Vegas Area Council, Inc.; Crossroads of the West, Inc.; Great Southwest Council, Inc.; The Roman | John Does 1-50 | John Does 1-50 v. Catalina Council, an Arizona nonprofit corporation; Grand Canyon Council, Inc., an Arizona nonprofit corporation; Las Vegas Area Council, Inc., a Nevada nonprofit corporation; Crossroads of the West, Inc., a | CV2020-017336 | Superior Court of the State of Arizona, County of Maricopa |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Catholic Church of the Diocese of Phoenix; The Roman Catholic Church of the Diocese of Tucson; The Roman Catholic Church of the Diocese of Gallup; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints | | Utah nonprofit corporation; Great Southwest Council, Inc., a New Mexico nonprofit corporation; The Roman Catholic Church of the Diocese of Phoenix, an Arizona corporation; The Roman Catholic Church of the Diocese of Tucson, an Arizona corporation; The Roman Catholic Church of the Diocese of Gallup, a New Mexico nonprofit corporation; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints, a Utah corporation; John Does I-V; Jane Does I-V; XYZ Corporations I-V; ABC Partnerships I-V | | |
| 843 | Catalina Council; Grand Canyon Council, Inc.; Las Vegas Area Council, Inc.; Crossroads of the West, Inc.; Great Southwest Council, Inc.; The Roman Catholic Church of the Diocese of Phoenix; | John Does 1-14 | John Does 1-14 v. Catalina Council, an Arizona nonprofit corporation; Grand Canyon Council, Inc., an Arizona nonprofit corporation; Las Vegas Area Council, Inc., a Nevada nonprofit corporation; Crossroads of the West, Inc., a Utah nonprofit corporation; Great Southwest Council, Inc., | CV2020-017343 | Superior Court of the State of Arizona, County of Maricopa |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | The Roman Catholic Church of the Diocese of Tucson; The Roman Catholic Church of the Diocese of Gallup; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints | | a New Mexico nonprofit corporation; The Roman Catholic Church of the Diocese of Phoenix, an Arizona corporation; The Roman Catholic Church of the Diocese of Tucson, an Arizona corporation; The Roman Catholic Church of the Diocese of Gallup, a New Mexico nonprofit corporation; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints, a Utah corporation; John Does I-V; Jane Does I-V; XYZ Corporations I-V; ABC Partnerships I-V | | |
| 844 | Catalina Council; Grand Canyon Council, Inc.; Las Vegas Area Council, Inc.; Crossroads of the West, Inc.; Great Southwest Council, Inc.; The Roman Catholic Church of the Diocese of Phoenix; The Roman Catholic Church of the Diocese | John Does 1-44 | John Does 1-44 v. Catalina Council, an Arizona nonprofit corporation; Grand Canyon Council, Inc., an Arizona nonprofit corporation; Las Vegas Area Council, Inc., a Nevada nonprofit corporation; Crossroads of the West, Inc., a Utah nonprofit corporation; Great Southwest Council, Inc., a New Mexico nonprofit corporation; The Roman | CV2020-017349 | Superior Court of the State of Arizona, County of Maricopa |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | of Tucson; The Roman Catholic Church of the Diocese of Gallup; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints | | Catholic Church of the Diocese of Phoenix, an Arizona corporation; The Roman Catholic Church of the Diocese of Tucson, an Arizona corporation; The Roman Catholic Church of the Diocese of Gallup, a New Mexico nonprofit corporation; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints, a Utah corporation; John Does I-V; Jane Does I-V; XYZ Corporations I-V; ABC Partnerships I-V | | |
| 845 | Catalina Council; Grand Canyon Council, Inc.; Las Vegas Area Council, Inc.; Crossroads of the West, Inc.; Great Southwest Council, Inc.; The Roman Catholic Church of the Diocese of Phoenix; The Roman Catholic Church of the Diocese of Tucson; The Roman Catholic Church of the | John Does 1-12 | John Does 1-12 v. Catalina Council, an Arizona nonprofit corporation; Grand Canyon Council, Inc., an Arizona nonprofit corporation; Las Vegas Area Council, Inc., a Nevada nonprofit corporation; Crossroads of the West, Inc., a Utah nonprofit corporation; Great Southwest Council, Inc., a New Mexico nonprofit corporation; The Roman Catholic Church of the Diocese of Phoenix, an | CV2020-017383 | Superior Court of the State of Arizona, County of Maricopa |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Diocese of Gallup; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints | | Arizona corporation; The Roman Catholic Church of the Diocese of Tucson, an Arizona corporation; The Roman Catholic Church of the Diocese of Gallup, a New Mexico nonprofit corporation; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints, a Utah corporation; John Does I-V; Jane Does I-V; XYZ Corporations I-V; ABC Partnerships I-V | | |
| 846 | Catalina Council; Grand Canyon Council, Inc.; Las Vegas Area Council, Inc.; Crossroads of the West, Inc.; Great Southwest Council, Inc.; The Roman Catholic Church of the Diocese of Phoenix; The Roman Catholic Church of the Diocese of Tucson; The Roman Catholic Church of the Diocese of Gallup; The Corporation of the | John Does 1-47 | John Does 1-47 v. Catalina Council, an Arizona nonprofit corporation; Grand Canyon Council, Inc., an Arizona nonprofit corporation; Las Vegas Area Council, Inc., a Nevada nonprofit corporation; Crossroads of the West, Inc., a Utah nonprofit corporation; Great Southwest Council, Inc., a New Mexico nonprofit corporation; The Roman Catholic Church of the Diocese of Phoenix, an Arizona corporation; The Roman Catholic Church of the | CV2020-017394 | Superior Court of the State of Arizona, County of Maricopa |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | President of the Church of Jesus Christ of Latter Day Saints | | Diocese of Tucson, an Arizona corporation; The Roman Catholic Church of the Diocese of Gallup, a New Mexico nonprofit corporation; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints, a Utah corporation; John Does I-V; Jane Does I-V; XYZ Corporations I-V; ABC Partnerships I-V | | |
| 847 | Catalina Council; Grand Canyon Council, Inc.; Las Vegas Area Counsel, Inc.; Golden Empire Council; The Roman Catholic Church of the Diocese of Phoenix; The Roman Catholic Church of the Diocese of Tucson; The Roman Catholic Church of the Diocese of Gallup; The Corporation of the President of the Church of Jesus Christ of Latter-Day Saints | John Does 1-37 | John Does 1-37 v. Catalina Council, an Arizona nonprofit corporation; Grand Canyon Council, Inc., an Arizona nonprofit corporation; Las Vegas Area Counsel, Inc., a Nevada nonprofit corporation; Golden Empire Council, a California nonprofit corporation; The Roman Catholic Church of the Diocese of Phoenix, an Arizona corporation; The Roman Catholic Church of the Diocese of Tucson, an Arizona corporation; The Roman Catholic Church of the Diocese of Gallup, a New | CV2020-017416 | Superior Court of the State of Arizona, County of Maricopa |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | Mexico nonprofit corporation; The Corporation of the President of the Church of Jesus Christ of Latter-Day Saints, a Utah corporation; John Does 1-V; Jane Does I-V; XYZ Corporations I-V; ABC Partnerships I-V | | |
| 848 | Catalina Council; Grand Canyon Council, Inc.; Las Vegas Area Council, Inc.; Crossroads of the West, Inc.; Great Southwest Council, Inc.; The Roman Catholic Church of the Diocese of Phoenix; The Roman Catholic Church of the Diocese of Tucson; The Roman Catholic Church of the Diocese of Gallup; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints | John Does 1-40 | John Does 1-40 v. Catalina Council, an Arizona nonprofit corporation; Grand Canyon Council, Inc., an Arizona nonprofit corporation; Las Vegas Area Council, Inc., a Nevada nonprofit corporation; Crossroads of the West, Inc., a Utah nonprofit corporation; Great Southwest Council, Inc., a New Mexico nonprofit corporation; The Roman Catholic Church of the Diocese of Phoenix, an Arizona corporation; The Roman Catholic Church of the Diocese of Tucson, an Arizona corporation; The Roman Catholic Church of the Diocese of Gallup, a New Mexico nonprofit corporation; The Corporation of the | CV2020-017425 | Superior Court of the State of Arizona, County of Maricopa |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | President of the Church of Jesus Christ of Latter Day Saints, a Utah corporation; John Does I-V; Jane Does I-V; XYZ Corporations I-V; ABC Partnerships I-V | | |
| 849 | Catalina Council; Grand Canyon Council, Inc.; Las Vegas Area Council, Inc.; Crossroads of the West, Inc.; Great Southwest Council, Inc.; The Roman Catholic Church of the Diocese of Phoenix; The Roman Catholic Church of the Diocese of Tucson; The Roman Catholic Church of the Diocese of Gallup; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints | John Doe 1 | John Doe 1 v. Catalina Council, an Arizona nonprofit corporation; Grand Canyon Council, Inc., an Arizona nonprofit corporation; Las Vegas Area Council, Inc., a Nevada nonprofit corporation; Crossroads of the West, Inc., a Utah nonprofit corporation; Great Southwest Council, Inc., a New Mexico nonprofit corporation; The Roman Catholic Church of the Diocese of Phoenix, an Arizona corporation; The Roman Catholic Church of the Diocese of Tucson, an Arizona corporation; The Roman Catholic Church of the Diocese of Gallup, a New Mexico nonprofit corporation; The Corporation of the President of the Church of Jesus Christ of Latter Day | CV2020-017448 | Superior Court of the State of Arizona, County of Maricopa |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | Saints, a Utah corporation; John Does I-V; Jane Does I-V; XYZ Corporations I-V; ABC Partnerships I-V | | |
| 850 | The Corporation of the President of the Church of Jesus Christ of Latter-Day Saints; The Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints; The Grand Canyon Council, Inc. of the Boy Scouts of America; Roy E. Young; Floyd Dean Davis; Ellis Lavar Engle | John Doe | John Doe, a married man v. The Corporation of the President of the Church of Jesus Christ of Latter-Day Saints; The Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints, a sole corporation; The Grand Canyon Council, Inc. of the Boy Scouts of America; Roy E. Young; Floyd Dean Davis; Ellis Lavar Engle; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | CV2020-017480 | Superior Court of the State of Arizona, County of Maricopa |
| 851 | Catalina Council; Grand Canyon Council, Inc.; Las Vegas Area Council, Inc.; Crossroads of the West, Inc.; Great Southwest Council, Inc.; The Roman Catholic Church of the Diocese of Phoenix; | John Does 1 and 2 | John Does 1 and 2 v. Catalina Council, an Arizona nonprofit corporation; Grand Canyon Council, Inc., an Arizona nonprofit corporation; Las Vegas Area Counsel, Inc., a Nevada nonprofit corporation; Crossroads of the West, Inc., a Utah nonprofit corporation; Great Southwest Council, Inc., | CV2020-017509 | Superior Court of the State of Arizona, County of Maricopa |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | The Roman Catholic Church of the Diocese of Tucson; The Roman Catholic Church of the Diocese of Gallup; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints | | a New Mexico nonprofit corporation; The Roman Catholic Church of the Diocese of Phoenix, an Arizona corporation; The Roman Catholic Church of the Diocese of Tucson, an Arizona corporation; The Roman Catholic Church of the Diocese of Gallup, a New Mexico nonprofit corporation; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints, a Utah corporation; Arizona Elks Association, an Arizona nonprofit corporation; John Does I-V; Jane Does I-V; XYZ Corporations I-V; ABC Partnerships I-V | | |
| 852 | Catalina Council; Grand Canyon Council, Inc.; Las Vegas Area Council, Inc.; Crossroads of the West, Inc.; Great Southwest Council, Inc.; The Roman Catholic Church of the Diocese of Phoenix; | John Doe #1 [Redacted] | John Doe #1 [Redacted] v. Catalina Council, an Arizona nonprofit corporation; Grand Canyon Council, Inc., an Arizona nonprofit corporation; Las Vegas Area Council, Inc., a Nevada nonprofit corporation; Crossroads of the West, Inc., a Utah nonprofit corporation; Great Southwest | CV2020-017510 | Superior Court of the State of Arizona, County of Maricopa |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | The Roman Catholic Church of the Diocese of Tucson; The Roman Catholic Church of the Diocese of Gallup; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints | | Council, Inc., a New Mexico nonprofit corporation; The Roman Catholic Church of the Diocese of Phoenix, an Arizona corporation; The Roman Catholic Church of the Diocese of Tucson, an Arizona corporation; The Roman Catholic Church of the Diocese of Gallup, a New Mexico nonprofit corporation; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints, a Utah corporation; John Does I-V; Jane Does I-V; XYZ Corporations I-V; ABC Partnerships I-V | | |
| 853 | The Buckeye Council, Boy Scouts of America; First Lutheran Church Shelby | John Doe 1 | John Doe 1, a minor, individually and by his Natural Guardian v. The Buckeye Council, Boy Scouts of America; First Lutheran Church Shelby | 2021CV00040 | Stark County Common Pleas Court, Ohio |
| 854 | The Buckeye Council, Boy Scouts of America; First Lutheran Church Shelby | John Doe 2 | John Doe 2, a minor, individually and by his Natural Guardian v. The Buckeye Council, Boy Scouts of America; First Lutheran Church Shelby | 2021CV00039 | Stark County Common Pleas Court, Ohio |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 855 | Grand Canyon Council, Inc.; The Corporation of the President of the Church of Jesus Christ of the Latter-Day Saints; The Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints | John CD Doe | John CD Doe v. Grand Canyon Council, Inc., Boy Scouts of America; The Corporation of the President of the Church of Jesus Christ of Latter-Day Saints, a Utah Corporation sole; The Corporation of the Presiding Bishop of the Church of Jesus Christ of the Latter-Day Saints; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | CV2020-16668 | Superior Court of State of Arizona, County of Maricopa |
| 856 | Grand Canyon Council, Inc. | [Redacted] | [Redacted] v. Grand Canyon Council, Inc., Boy Scouts of America | CV2020-016698 | Superior Court of State of Arizona, County of Maricopa |
| 857 | Grand Canyon Council, Inc. | [Redacted] | [Redacted] v. Grand Canyon Council, Inc., Boy Scouts of America; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | CV2020-016999 | Superior Court of State of Arizona, County of Maricopa |
| 858 | Theodore Roosevelt Council, Inc., f/k/a Nassau County Council | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Boy Scouts of America f/k/a Nassau County Council of Boy Scouts of America, Incorporated, Boy Scouts of America; and Does 1-5 whose | 900002/2021 | Supreme Court of the State of New York, Nassau County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | identities are unknown to Plaintiff | | |
| 859 | Greater New York Councils | [Redacted] | [Redacted] v. Greater New York Council, Boy Scouts of America | 950039/2021 | Supreme Court of the State of New York, New York County |
| 860 | Oregon Trail Council, Inc. | [Redacted] | [Redacted], an individual proceeding under a fictitious name v. Oregon Trail Council, Inc., Boy Scouts of America, an Oregon nonprofit corporation | TBD | Circuit Court of the State of Oregon, Lane County |
| 861 | Redwood Empire Council | [Redacted] | [Redacted], an individual proceeding under a pseudonym v. Defendant Doe 1, Scouting Organization; Defendant Doe 2, Council; and Defendants 3 through 100, inclusive | SCV-265823 | Superior Court of the State of California, County of Sonoma |
| 862 | Suffolk County Council; Saint Anne's R.C. Church; Diocese of Rockville Centre | [Redacted] | [Redacted] v. Suffolk County Council, Boy Scouts of America; Saint Anne's R.C. Church; and Diocese of Rockville Centre | 603159/2021 | Supreme Court of the State of New York, County of Suffolk |
| 863 | Learning for Life of New York; The City of New York; New York City Police Department | [Redacted] | [Redacted] v. Learning for Life of New York, The City of New York, and New York City Police Department | 950031/2021 | Supreme Court of the State of New York, County of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 864 | Learning for Life of New York; The City of New York; New York City Police Department | [Redacted] | [Redacted] v. Learning for Life of New York, The City of New York, and New York City Police Department | 950030/2021 | Supreme Court of the State of New York, County of New York |
| 865 | Learning for Life of New York; The City of New York; New York City Police Department | [Redacted] | [Redacted] v. Learning for Life of New York, The City of New York, and New York City Police Department | 950029/2021 | Supreme Court of the State of New York, County of New York |
| 866 | Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints, and Corporation of the President of the Church of Jesus Christ of Latter-Day Saints and Successors | [Redacted] | [Redacted], an Individual v. Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints, a Corporation Sole; and Corporation of the President of The Church of Jesus Christ of Latter-Day Saints and Successors, a Corporation Sole | 6:21-cv-00280-AA | United States District Court for the District of Oregon, Eugene Division |
| 867 | Seneca Waterways Council | [Redacted] | [Redacted] v. Seneca Waterways Council, Boy Scouts of America | C-2021-03051220 | Supreme Court of the State of New York, County of Monroe |
| 868 | Northern New Jersey Council, Boy Scouts of America, Inc. f/k/a | [Redacted] | [Redacted] v. Northern New Jersey Council, Boy Scouts of America, Inc. f/k/a Bergen | BER-L-001128-21 | Superior Court of New Jersey |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Bergen Council of Boy Scouts of America, Inc | | Council of Boy Scouts of America, Inc | | Law Division – Bergen County |
| 869 | The Children's Village | [Redacted] | [Redacted] v. The Children's Village; Boy Scouts of America | 7:20-cv-10377-CS | United States District Court for the Southern District of New York |
| 870 | Greater New York Councils, Boy Scouts of America and Staten Island Council Boy Scouts of America, Inc. | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America and Staten Island Council Boy Scouts of America, Inc. | 950073/2021 | New York State Supreme Court, New York County |
| 871 | Greater New York Councils, Boy Scouts of America; Bronx Council Boy Scouts of America, Inc.; Riverdale Presbyterian Church and David Weiser | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Bronx Council Boy Scouts of America, Inc.; Riverdale Presbyterian Church and David Weiser | 70022/2021E | Supreme Court of the State of New York, County of Bronx |
| 872 | Montana Council, Boy Scouts of America, and John Does I and II | [Redacted] | [Redacted] v. Montana Council, Boy Scouts of America, and John Does I and II | ADV-21-0155 | Montana Eighth Judicial District, Cascade County |
| 873 | Seneca Waterways Council, Inc., Boy Scouts of America; Fingerlakes Council, Inc., Boy Scouts of America; Otetiana | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts of America; Fingerlakes Council, Inc., Boy Scouts of America; Otetiana Council, Inc., Boy Scouts of | E2021002152 | New York State Supreme Court, Monroe County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Council, Inc., Boy Scouts of America; and Wolcott Rotary Club | | America; and Wolcott Rotary Club | | |
| 874 | Greater Boston Council, Inc., Boy Scouts of America; Boston Minuteman Council, Inc., BSA; and The Spirit of Adventure Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Greater Boston Council, Inc., Boy Scouts of America; Boston Minuteman Council, Inc. BSA; and The Spirit of Adventure Council, Inc., Boy Scouts of America | 2184CV00321 | Commonwealth of Massachusetts Superior Court |
| 875 | Connecticut Yankee Council, Inc., Boy Scouts of America; Fairfield County Council, Inc., Boy Scouts of America; Quinnipiac Council, Inc.; John Winthrop Elementary School; and Bridgeport Public Schools | [Redacted] | [Redacted] v. Connecticut Yankee Council, Inc., Boy Scouts of America; Fairfield County Council, Inc., Boy Scouts of America; Quinnipiac Council, Inc.; John Winthrop Elementary School; and Bridgeport Public Schools | 2021-50910 | New York State Supreme Court, Dutchess County |
| 876 | Juniata Valley Council, Inc., Boy Scouts of America and Baden-Powell Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Juniata Valley Council, Inc., Boy Scouts of America and Baden-Powell Council, Inc., Boy Scouts of America | EFCA2021000478 | New York State Supreme Court, Broome County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 877 | Baden-Powell Council, Inc., Boy Scouts of America; Susquenango Council, Inc., Boy Scouts of America; General Conference of the United Methodist Church; Northeastern Jurisdiction of the United Methodist Church; Upper New York Annual (Regional) Conference of the United Methodist Church; and First United Methodist Church of Endicott | [Redacted] | [Redacted] v. Baden-Powell Council, Inc., Boy Scouts of America; Susquenango Council, Inc, Boy Scouts of America; General Conference of the United Methodist Church; Northeastern Jurisdiction of the United Methodist Church; Upper New York Annual (Regional) Conference of the United Methodist Church; and First United Methodist Church of Endicott | EFCA2021000477 | New York State Supreme Court, Broome County |
| 878 | Twin Rivers Council, Inc., Boy Scouts of America; and Mohican Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Twin Rivers Council, Inc., Boy Scouts of America; and Mohican Council, Inc., Boy Scouts of America | 901767-21 | New York State Supreme Court, Albany County |
| 879 | Greater Hudson Valley, Inc., Boy Scouts of America; Westchester-Putnam Council, Inc., Boy Scouts of America; Hudson Valley Council, Inc., Boy | [Redacted] | [Redacted] v. Greater Hudson Valley, Inc., Boy Scouts of America; Westchester-Putnam Council, Inc., Boy Scouts of America; Hudson Valley Council, Inc, Boy Scouts of America; and Good Shepherd Lutheran Church | 52907/2021 | New York State Supreme Court, Westchester County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Scouts of America; and Good Shepherd Lutheran Church | | | | |
| 880 | Greater Hudson Valley, Inc., Boy Scouts of America; Westchester-Putnam Council, Inc, Boy Scouts of America | [Redacted] | [Redacted] v. Greater Hudson Valley, Inc., Boy Scouts of America; Westchester-Putnam Council, Inc., Boy Scouts of America | 52125/2021 | New York State Supreme Court, Westchester County |
| 881 | Greater Hudson Valley, Inc, Boy Scouts of America; Westchester-Putnam Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Greater Hudson Valley, Inc., Boy Scouts of America; Westchester-Putnam Council, Inc., Boy Scouts of America | 52126/2021 | New York State Supreme Court, Westchester County |
| 882 | Twin Rivers Council, Inc., Boy Scouts of America; Governor Clinton Council, Inc., Boy Scouts of America; Benevolent and Protective Order of 141 Troy Elks; and Benevolent and Protective Order of the Elks | [Redacted] | [Redacted] v. Twin Rivers Council, Inc., Boy Scouts of America; Governor Clinton Council, Inc., Boy Scouts of America; Benevolent and Protective Order of 141 Troy Elks; and Benevolent and Protective Order of the Elks | 901772-21 | New York State Supreme Court, Albany County |
| 883 | Allegheny Highlands Council, Inc. | [Redacted] | [Redacted] v. Allegheny Highlands Council, Inc. | EK12021000276 | New York State Supreme Court, Chautauqua County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 884 | None | [Redacted] | [Redacted] v. Boy Scouts of America | 1:21-cv-00511-MCC | United States District Court for the Middle District of Pennsylvania |
| 885 | Northern New Jersey Council, The Boy Scouts of America; County of Essex; Essex County Sheriff's Office; and John Doe 1-10 | [Redacted] | [Redacted] v. Boy Scouts of America, Northern New Jersey Council, The Boy Scouts of America, County of Essex, Essex County Sheriff's Office, and John Doe 1-10 | ESX-L-1843-21 | Superior Court of New Jersey Law Division: Essex County |
| 886 | Longhouse Council, Inc., Boy Scouts of America; and Onondaga Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America; and Onondaga Council, Inc., Boy Scouts of America | 002670/2021 | New York State Supreme Court, Onondaga County |
| 887 | Greater Hudson Valley Council, Inc., Boy Scouts of America; and Westchester-Putnam Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Greater Hudson Valley Council, Inc., Boy Scouts of America; and Westchester-Putnam Council, Inc., Boy Scouts of America | 53359/2021 | New York State Supreme Court, Westchester County |
| 888 | Greater Hudson Valley Council, Inc., Boy Scouts of America; and Westchester-Putnam Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Greater Hudson Valley Council, Inc., Boy Scouts of America; and Westchester-Putnam Council, Inc., Boy Scouts of America | 53356/2021 | New York State Supreme Court, Westchester County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 889 | Greater New York Councils, Boy Scouts of America; and Bronx Council Boy Scouts of America, Inc. | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; and Bronx Council Boy Scouts of America, Inc. | 950092/2021 | New York State Supreme Court, New York County |
| 890 | Nassau County Council, Inc., Boy Scouts of America n/k/a Theodore Roosevelt Council, Inc., Boy Scouts of America; P.J. Gelinas Junior High School; and Three Village Central School District | [Redacted] | [Redacted] v. Nassau County Council, Inc., Boy Scouts of America n/k/a Theodore Roosevelt Council, Inc., Boy Scouts of America; P.J. Gelinas Junior High  School; and Three Village Central School District | 900021/2021 | New York State Supreme Court, Nassau County |
| 891 | Greater New York Councils, Boy Scouts of America; Staten Island Council Boy Scouts of America, Inc.; General Conference of the United Methodist Church; Northeastern Jurisdiction of the United Methodist Church; Upper New York Annual (Regional) Conference of the United | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America, Staten Island Council Boy Scouts of America, Inc.; General Conference of the United Methodist Church; Northeastern Jurisdiction of the United Methodist Church; Upper New York Annual (Regional) Conference of the United Methodist Church; and Saint Paul's United Methodist Church of Staten Island | 150607/2021 | New York State Supreme Court, Richmond County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Methodist Church; and Saint Paul's United Methodist Church of Staten Island | | | | |
| 892 | Greater New York Councils, Boy Scouts of America; and Brooklyn Council Boy Scouts of America, Inc. | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; and Brooklyn Council Boy Scouts of America, Inc. | 950091/2021 | New York State Supreme Court, New York County |
| 893 | Pine Tree Council, Inc. Boy Scouts of America; Greater Rumford Community Center; Roman Catholic Diocese of Portland; Roman Catholic Bishop of Portland; St. Athanasius Catholic Church; and The Order of the Holy Cross | [Redacted] | [Redacted] v. Pine Tree Council, Inc. Boy Scouts of America; Greater Rumford Community Center; Roman Catholic Diocese of Portland; Roman Catholic Bishop of Portland; St. Athanasius Catholic Church; and The Order of the Holy Cross | EF2021-823 | New York State Supreme Court, Ulster County |
| 894 | Nassau County Council, Inc., Boy Scouts of America n/k/a Theodore Roosevelt Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Nassau County Council, Inc., Boy Scouts of America n/k/a Theodore Roosevelt Council, Inc., Boy Scouts of America | 900022/2021 | New York State Supreme Court, Nassau County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 895 | Seneca Waterways Council, Inc., Boy Scouts of America; and Finger Lakes Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts of America; and Finger Lakes Council, Inc., Boy Scouts of America | E2021002766 | New York State Supreme Court, Monroe County |
| 896 | Seneca Waterways Council, Inc., Boy Scouts of America; and Otetiana Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts of America; and Otetiana Council, Inc., Boy Scouts of America | E2021002742 | New York State Supreme Court, Monroe County |
| 897 | Theodore Roosevelt Council, Inc., f/k/a Nassau County Council of Boy Scouts of America, Inc.; Does 1-5 | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Boy Scouts of America f/k/a Nassau County Council of Boy Scouts of America, Incorporated, Boy Scouts of America; and Does 1-5 | 900019/2021 | New York State Supreme Court, Nassau County |
| 898 | Northern New Jersey Council, Boy Scouts of America, Inc.; Brookdale Reformed Church; and John Does 1-10 | [Redacted] | [Redacted] v. Northern New Jersey Council, Boy Scouts of America, Inc.; Brookdale Reformed Church; and John Does 1-10 | ESX-L-002349-21 | Superior Court of New Jersey Law Division; Essex County |
| 899 | Garden State Council, Inc., Boy Scouts of America; Southern New Jersey Council, Inc., Boy Scouts of America; Burlington | [Redacted] | [Redacted] v. Garden State Council, Inc., Boy Scouts of America; Southern New Jersey Council, Inc., Boy Scouts of America; Burlington County Council, Inc., Boy | BUR-L-000705-21 | Superior Court of New Jersey Law Division, Burlington County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | County Council, Inc., Boy Scouts of America; and John Does 1-10 | | Scouts of America; and John Does 1-10 | | |
| 900 | Defendant Doe 1, Scouting Organization; Defendant Doe 2, Council; and Defendants Does 3 through 100, inclusive | John Roe DZ 1 | John Roe DZ 1 v. Defendant Doe 1, Scouting Organization; Defendant Doe 2, Council; and Defendants Does 3 through 100, inclusive | CV-20-000510 | Superior Court of the State of California for the County of Stanislaus |
| 901 | Greater New York Councils | Anonymous | Anonymous v. Greater New York Councils | 507969/2021 | Supreme Court of the State of New York County of Kings |
| 902 | Theodore Roosevelt Council f/k/a/ Nassau County Council | Anonymous | Anonymous v. Theodore Roosevelt Council f/k/a/ Nassau County Council | 900023/2021 | Supreme Court of the State of New York County of Nassau |
| 903 | Greater Niagara Frontier Councils | Anonymous | Anonymous v. Greater Niagara Frontier Councils | 804552/2021 | Supreme Court of the State of New York County of Erie |
| 904 | Greater New York Councils, Boy Scouts of America; Greater New York Councils, Queens Council, Boy Scouts of America; and Greater New York | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Greater New York Councils, Queens Council, Boy Scouts of America; and Greater New York Councils, | 950110/2021 | Supreme Court of the State of New York County of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Councils, Brooklyn Council, Boy Scouts of America | | Brooklyn Council, Boy Scouts of America | | |
| 905 | Pacific Harbors Council, Boy Scouts of America; Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints; Corporation of the President of the Church of Jesus Christ of Latter-Day Saints and Successors; Soundview Ward of the Church of Jesus Christ of Latter-Day Saints, University Place Washington; Curtis Junior High School; and University Place School District | [Redacted] | [Redacted] v. Pacific Harbors Council, Boy Scouts of America; Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints; Corporation of the President of the Church of Jesus Christ of Latter-Day Saints and Successors; Soundview Ward of the Church of Jesus Christ of Latter-Day Saints, University Place Washington; Curtis Junior High School; and University Place School District | 21-2-05399-0 | Superior Court of the State of Washington in and for the County of Pierce |
| 906 | Patriots' Path Council; Morris-Sussex Area Council, Inc.; Boy Scout Troop #70; American Legion Post #279; Xyz Entities 1-100 (fictitious designations); and John | [Redacted] | [Redacted] v. Patriots' Path Council; Morris-Sussex Area Council, Inc.; Boy Scout Troop #70; American Legion Post #279; Xyz Entities 1-100 (fictitious designations); and John Does 1-100 (fictitious designations) | ESX-L-2894-21 | Superior Court of New Jersey Essex County Law Division |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Does 1-100 (fictitious designations) | | | | |
| 907 | Patriots' Path Council, Inc. Boy Scots of America; Thomas A. Edison Council, Inc. Boy Scouts of America; John Does 1-10 | John Doe | John Doe v. Patriots' Path Council, Inc. Boy Scots of America; Thomas A. Edison Council, Inc., Boy Scouts of America; John Does 1-10 | MID-L-002362-21 | Superior Court of New Jersey Middlesex County Law Division |
| 908 | Patriots' Path Council, Inc. Boy Scots of America; Watchung Area Council, Incorporated, Boy Scouts of America; Franklin Elementary School; Westfield Public Schools; John Does 1-10 | John Doe | John Doe v. Patriots' Path Council, Inc. Boy Scots of America; Watchung Area Council, Incorporated, Boy Scouts of America; Franklin Elementary School; Westfield Public Schools; John Does 1-10 | UNN-L-1384-21 | Superior Court of New Jersey Law Division Union County |
| 909 | Northern New Jersey Council, Boy Scouts of America, Inc,; Eagle Rock Council, Boy Scouts of America, Inc,; Robert Treat Council, Boy Scouts of America, Inc,; Orange Mountain Council, Boy Scouts of America, Inc,; Sacred Heart | [Redacted] | [Redacted] v. Northern New Jersey Council, Boy Scouts of America, Inc,; Eagle Rock Council, Boy Scouts of America, Inc,; Robert Treat Council, Boy Scouts of America, Inc,; Orange Mountain Council, Boy Scouts of America, Inc,; Sacred Heart Church; Archdiocese of Newark; John Does 1-10 | ESX-L-2786-21 | Superior Court of New Jersey Law Division Essex County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Church; Archdiocese of Newark; John Does 1-10 | | | | |
| 910 | Northern New Jersey Council, Boy Scouts of America, Inc,; Bergen Council, Boy Scouts of America, Inc,; Old North Reformed Church; the Reformed Church in America; John Does 1-10 | [Redacted] | [Redacted] v. Northern New Jersey Council, Boy Scouts of America, Inc,; Bergen Council, Boy Scouts of America, Inc,; Old North Reformed Church; the Reformed Church in America; John Does 1-10 | BER-L-2289-21 | Superior Court of New Jersey Law Division Bergen County |
| 911 | Garden State Council, Inc., Boy Scouts of America, Inc,; Southern New Jersey Council, Inc., Boy Scouts of America, Inc,; Quinton Fellowship Baptist Church; John Does 1-10 | [Redacted] | [Redacted] v. Garden State Council, Inc., Boy Scouts of America, Inc,; Southern New Jersey Council, Inc., Boy Scouts of America, Inc,; Quinton Fellowship Baptist Church; John Does 1-10 | SLM-L-0081-21 | Superior Court of New Jersey Law Division Salam County |
| 912 | National Capital Area Council, Boy Scouts of America | [Redacted] | [Redacted] v. National Capital Area Council, Boy Scouts of America | 2021 CA 001394 B | Superior Court of the District of Columbia Civil Division |
| 913 | Patriots' Path Council, Inc. Boy Scouts of America; Watchung Area Council, | [Redacted] | [Redacted] v. Patriots' Path Council, Inc. Boy Scouts of America; Watchung Area Council, Incorporated, Boy | ESX-L-2842-21 | Superior Court of New Jersey Essex County Law Division |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Incorporated, Boy Scouts of America; St. Bernard of Clairvaux and St. Stanislaus Kostka Church; Archdiocese of Newark;  John Does 1-10 | | Scouts of America; St. Bernard of Clairvaux and St. Stanislaus Kostka Church; Archdiocese of Newark; John Does 1-10 | | |
| 914 | Patriots' Path Council, Inc. Boy Scouts of America; Thomas A. Edison Council, Our Lady of Peace Church, Inc. Boy Scouts of America; Diocese of Metuchen; John Does 1-10 | [Redacted] | [Redacted] v. Patriots' Path Council, Inc. Boy Scouts of America;  Thomas A. Edison Council, Our Lady of Peace Church, Inc. Boy Scouts of America; Diocese of Metuchen; John Does 1-10 | MID-L-2119-21 | Superior Court of New Jersey Law Division Middlesex County |
| 915 | Patriots' Path Council, Inc. Boy Scouts of America; Morris-Sussex Area Council, Boy Scouts of America;  Stillwater Area Volunteer Fire Company; John Does 1-10 | [Redacted] | [Redacted] v. Patriots' Path Council, Inc. Boy Scouts of America; Morris-Sussex Area Council, Boy Scouts of America; Stillwater Area Volunteer Fire Company; John Does 1-10 | SSX-L-0173-21 | Superior Court of New Jersey Law Division Sussex County |
| 916 | Northern New Jersey Council, Boy Scouts of America; Bayonne Council Boy Scouts of | [Redacted] | [Redacted] v. Northern New Jersey Council, Boy Scouts of America; Bayonne Council | BER-L-2654-21 | Superior Court of New Jersey Law Division Bergen County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | America; John Does 1-10 | | Boy Scouts of America; John Does 1-10 | | |
| 917 | Washington Crossing Council, Boy Scouts of America; Central New Jersey Council, Inc., Boy Scouts of America;  George Washington Council, Inc., Boy Scouts of America; Three Bridges Volunteer Fire Company; John Does 1-10 | [Redacted] | [Redacted] v. Washington Crossing Council, Boy Scouts of America; Central New Jersey Council, Inc., Boy Scouts of America; George Washington Council, Inc., Boy Scouts of America; Three Bridges Volunteer Fire Company; John Does 1-10 | HNT-L-0133-21 | Superior Court of New Jersey Law Division Hunterdon County |
| 918 | Washington Crossing Council Boy Scouts of America; Central New Jersey Council, Inc., Boy Scouts of America; George Washington Council Inc., Boy Scouts of America; John Does 1-10 | John Doe | John Doe v. Washington Crossing Council Boy Scouts of America; Central New Jersey Council, Inc., Boy Scouts of America;  George Washington Council Inc., Boy Scouts of America; John Does 1-10 | WRN-L-135-21 | Superior Court of New Jersey Law Division Warren County |
| 919 | Monmouth Council, Boy Scouts of America; Central New Jersey Council, Inc., Boy Scouts of America; Thomas A. | [Redacted] | [Redacted] v. Monmouth Council, Boy Scouts of America; Central New Jersey Council, Inc., Boy Scouts of America; Thomas A. Edison Council, Inc., Boy Scouts of | MID-L-2229-21 | Superior Court of New Jersey Law Division Middlesex County |

|  | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
|  | Edison Council, Inc., Boy Scouts of America; Raymond E. Voorhees Elementary School; Old Bridge Township Public Schools; John Does 1-10 |  | America;  Raymond E. Voorhees Elementary School; Old Bridge Township Public Schools; John Does 1-10 |  |  |
| 920 | Monmouth Council, Boy Scouts of America; North Long Branch Elementary School; Long Branch Public Schools; John Does 1-10 | John Doe | John Doe v. Monmouth Council Boy Scouts of America; North Long Branch Elementary School; Long Branch Public Schools; John Does 1-10 | MON-L-1283-21 | Superior Court of New Jersey Law Division Monmouth County |
| 921 | Northern New Jersey Council, Boy Scouts of America, Inc.; Tamarack Council, Inc., Boy Scouts of America; John Does 1-10 | [Redacted] | [Redacted] v. Northern New Jersey Council, Boy Scouts of America, Inc.; Tamarack Council Inc., Boy Scouts of America; John Does 1-10 | BER-L-2653-21 | Superior Court of New Jersey Law Division Bergen County |
| 922 | Cascade Pacific Council, Boy Scouts of America, an Oregon nonprofit corporation; Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints, a | [Redacted] | [Redacted] v. Cascade Pacific Council, an Oregon nonprofit corporation; Boy Scouts of America, Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints, a foreign corporation registered to do | 21CV15962 | Circuit Court of the State of Oregon for Multnomah County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | foreign corporation registered to do business in Oregon; and Corporation of the President of the Church of Jesus Christ of Latter-Day Saints and Successors, a foreign corporation registered to do business in Oregon | | business in Oregon; and Corporation of the President of the Church of Jesus Christ of Latter-Day Saints and Successors, a foreign corporation registered to do business in Oregon | | |
| 923 | Greater Tampa Bay Area Council, Inc., Boy Scouts of America, a Florida Corporation f/k/a/ Gulf Ridge Council, Inc., Boy Scouts of America, a Florida Corporation | [Redacted] | [Redacted] v. Greater Tampa Bay Area Council, Inc., Boy Scouts of America, a Florida Corporation f/k/a/ Gulf Ridge Council, Inc., Boy Scouts of America, a Florida Corporation | 126161783 | Circuit Court for the Thirteenth Judicial Circuit in and for Hillsborough County, Florida |
| 924 | Boy Scouts of America, Greater New York Council of the Boy Scouts of America and John Doe | [Redacted] | [Redacted] v. Boy Scouts of America, Greater New York Council of the Boy Scouts of America and John Doe | 400031/2021 | Supreme Court of the State of New York County of Queens |
| 925 | Boy Scouts of America, Greater New York Council of the Boy Scouts of America and Lawrence Svrcek | [Redacted] | [Redacted] v. Boy Scouts of America, Greater New York Council of the Boy Scouts of America and Lawrence Svrcek | 950145/2021 | Supreme Court of the State of New York County of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 926 | Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; and Does 1-10 | 509988/2021 | Supreme Court of the State of New York County of Kings |
| 927 | Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; and Does 1-10 | 509984/2021 | Supreme Court of the State of New York County of Kings |
| 928 | Greater New York Councils, Boy Scouts of America; Queens Council, Boy Scouts of America; and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Queens Council, Boy Scouts of America; and Does 1-10 | 400030/2021 | Supreme Court of the State of New York County of Queens |
| 929 | Greater New York Councils, Boy Scouts of America; Staten Island Council, Boy Scouts of America; and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Staten Island Council, Boy Scouts of America; and Does 1-10 | 950135/2021 | Supreme Court of the State of New York County of New York |
| 930 | Greater New York Councils, Boy Scouts of America; Queens Council, Boy Scouts of America; and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Queens Council, Boy Scouts of America; and Does 1-10 | 400028/2021 | Supreme Court of the State of New York County of Queens |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 931 | Greater New York Councils, Boy Scouts of America; Queens Council, Boy Scouts of America, Inc.; and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Queens Council, Boy Scouts of America, Inc.; and Does 1-10 | 400029/2021 | Supreme Court of the State of New York County of Queens |
| 932 | Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; and Does 1-10 | 509835/2021 | Supreme Court of the State of New York County of Kings |
| 933 | Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; and Does 1-10 | 509985/2021 | Supreme Court of the State of New York County of Kings |
| 934 | Greater New York Councils, Boy Scouts of America; Manhattan Council, Boy Scouts of America; St. Bernard's School and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Manhattan Council, Boy Scouts of America; St. Bernard's School and Does 1-10 | 950121/2021 | Supreme Court of the State of New York County of New York |
| 935 | Greater New York Councils, Boy Scouts of America; Bronx Council, Boy Scouts of America; and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Bronx Council, Boy Scouts of America; and Does 1-10 | 70071/2021E | Supreme Court of the State of New York County of Bronx |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 936 | Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; Order of the Teachers of the Children of God; Episcopal Diocese of Long Island; St. Philips Episcopal/Anglican Church and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; Order of the Teachers of the Children of God, Episcopal Diocese of Long Island, St. Philips Episcopal/Anglican Church and Does 1-10 | 509086/2021 | Supreme Court of the State of New York County of Kings |
| 937 | Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; and Does 1-10 | 509090/2021 | Supreme Court of the State of New York County of Kings |
| 938 | Greater New York Councils, Boy Scouts of America and Brooklyn Council, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America and Brooklyn Council, Boy Scouts of America | 950123/2021 | Supreme Court of the State of New York County of New York |
| 939 | Greater New York Councils, Boy Scouts of America and Queens Council, Boy Scouts of America, Inc. | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America and Queens Council, Boy Scouts of America, Inc. | 950147/2021 | Supreme Court of the State of New York County of New York |
| 940 | Greater New York Councils, Boy Scouts of America and | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America and Brooklyn | 950161/2021 | Supreme Court of the State of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Brooklyn Council, Boy Scouts of America | | Council, Boy Scouts of America | | County of New York |
| 941 | County of Suffolk, Suffolk County Police Department, Michael Trentini and Learning for Life (d/b/a Police Explorers Program Troop 282), John or Jane Does 1-10 and ABC Corps. 1-10 | [Redacted] | [Redacted] v. County of Suffolk, Suffolk County Police Department, Michael Trentini and Learning for Life d/b/a Police Explorers Program Troop 282, John or Jane Does 1-10 and BC Corps. 1-10 | 608659/2021 | Supreme Court of the State of New York County of Suffolk |
| 942 | Westchester-Putnam Council, Inc., Boy Scouts of America; and Does 1-10 | [Redacted] | [Redacted] v. Westchester-Putnam Council, Inc., Boy Scouts of America; and Does 1-10 | 56387/2021 | Supreme Court of the State of New York County of Westchester |
| 943 | Greater New York Councils, Boy Scouts of America; Queens Council, Boy Scouts of America, Inc.; and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Queens Council, Boy Scouts of America, Inc.; and Does 1-10 | 400038/2021 | Supreme Court of the State of New York County of Queens |
| 944 | Greater New York Councils, Boy Scouts of America; Queens Council, Boy Scouts of America, Inc.; Reformed Church in America, United Church of Christ a/k/a | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Queens Council, Boy Scouts of America, Inc.; Reformed Church in America, United Church of Christ a/k/a Flushing Bowne Street | 400049/2021 | Supreme Court of the State of New York County of Queens |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Flushing Bowne Street Community Church UCC; and Does 1-10 | | Community Church UCC; and Does 1-10 | | |
| 945 | Greater New York Councils, Boy Scouts of America; Manhattan Council, Boy Scouts of America; and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Manhattan Council, Boy Scouts of America; and Does 1-10 | 950214/2021 | Supreme Court of the State of New York County of New York |
| 946 | Seneca Waterways Council, Inc., Boy Scouts of America; St. Mark's & St. John's Episcopal Church; and Does 1-5 | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts of America; St. Mark's & St. John's Episcopal Church; and Does 1-5 | E2021005369 | Supreme Court of the State of New York County of Monroe |
| 947 | Seneca Waterways Council, Inc., Boy Scouts of America; Greek Orthodox Church of the Holy Spirit; and Does 1-5 | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts of America; Greek Orthodox Church of the Holy Spirit; and Does 1-5 | E2021005367 | Supreme Court of the State of New York County of Monroe |
| 948 | Seneca Waterways Council, Inc., Boy Scouts of America; and Does 1-5 | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts of America; and Does 1-5 | E2021005365 | Supreme Court of the State of New York County of Monroe |
| 949 | Leatherstocking Council of the Boy Scouts of America, Inc. f/k/a Upper Mohawk | [Redacted] | [Redacted] v. Leatherstocking Council of the Boy Scouts of America, Inc. f/k/a Upper Mohawk Council, Boy Scouts | EFCA2021-001401 | Supreme Court of the State of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Council, Boy Scouts of America f/k/a Iroquois Council, Boy Scouts of America, Inc. and Camden Central Schools | | of America f/k/a Iroquois Council, Boy Scouts of America, Inc. and Camden Central Schools | | County of Oneida |
| 950 | Leatherstocking Council of the Boy Scouts of America, Inc. f/k/a Upper Mohawk Council, Boy Scouts of America, Inc. | [Redacted] | [Redacted] v. Leatherstocking Council of the Boy Scouts of America, Inc. f/k/a Upper Mohawk Council, Boy Scouts of America, Inc. | EFCA2021-001369 | Supreme Court of the State of New York County of Oneida |
| 951 | Greater New York Councils, Boy Scouts of America; Manhattan Council, Boy Scouts of America; Broadway Presbyterian Church | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Manhattan Council, Boy Scouts of America; Broadway Presbyterian Church | 950286/2021 | Supreme Court of the State of New York County of New York |
| 952 | Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; St. Augustine-Francis Xavier Parish f/k/a St. Augustine Roman Catholic Church; and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; St. Augustine-Francis Xavier Parish f/k/a St. Augustine Roman Catholic Church; and Does 1-10 | 512533/2021 | Supreme Court of the State of New York County of Kings |
| 953 | Greater New York Councils, Boy Scouts | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of | 950171/2021 | Supreme Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | of America; Manhattan Council, Boy Scouts of America; Friends Seminary; and Does 1-10 | | America; Manhattan Council, Boy Scouts of America; Friends Seminary; and Does 1-10 | | New York County of New York |
| 954 | Seneca Waterways Council, Inc., Boy Scouts of America; Theodore Roosevelt Council, Inc., Boy Scouts of America f/k/a Nassau County Council, Boy Scouts of America, Inc.; Valley Stream Union District #30; and Shaw Avenue Elementary School | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts of America, Theodore Roosevelt Council, Inc., Boy Scouts of America f/k/a Nassau County Council, Boy Scouts of America, Inc.; Valley Stream Union District #30; and Shaw Avenue Elementary School | 900056/2021 | Supreme Court of the State of New York County of Nassau |
| 955 | Seneca Waterways Council, Inc., Boy Scouts of America; Finger Lakes Council, Inc., Boy Scouts of America; and Otetiana Council, Boy Scouts of America, Inc. | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts of America; Finger Lakes Council, Inc., Boy Scouts of America; and Otetiana Council, Boy Scouts of America, Inc. | E2021005076 | Supreme Court of the State of New York County of Monroe |
| 956 | Rip Van Winkle Council, Inc., Boy Scouts of America; and Does 1-10 | [Redacted] | [Redacted] v. Rip Van Winkle Council, Inc., Boy Scouts of America; and Does 1-10 | EF2021-1440 | Supreme Court of the State of New York County of Ulster |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 957 | Rip Van Winkle Council, Inc., Boy Scouts of America; Ellenville United Methodist Church; and Does 1-10 | [Redacted] | [Redacted] v. Rip Van Winkle Council, Inc., Boy Scouts of America; Ellenville United Methodist Church; and Does 1-10 | EF2021-1472 | Supreme Court of the State of New York County of Ulster |
| 958 | Seneca Waterways Council, Inc., Boy Scouts of America; Finger Lakes Council, Inc., Boy Scouts of America; and Otetiana Council, Boy Scouts of America, Inc. | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts of America; Finger Lakes Council, Inc., Boy Scouts of America; and Otetiana Council, Boy Scouts of America, Inc. | E2021005074 | Supreme Court of the State of New York County of Monroe |
| 959 | Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; and Does 1-10 | 513627/2021 | Supreme Court of the State of New York County of Kings |
| 960 | Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; American Baptist Churches USA; the Concord Baptist Church of Christ; and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; American Baptist Churches USA; the Concord Baptist Church of Christ; and Does 1-10 | 513571/2021 | Supreme Court of the State of New York County of Kings |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 961 | Greater New York Councils, Boy Scouts of America; Bronx Council, Boy Scouts of America; and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Bronx Council, Boy Scouts of America; and Does 1-10 | 70149/2021E | Supreme Court of the State of New York County of Bronx |
| 962 | Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; Bay Ridge Jewish Center; and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; Bay Ridge Jewish Center; and Does 1-10 | 511300/2021 | Supreme Court of the State of New York County of Kings |
| 963 | Westchester-Putnam Council Inc., Boy Scouts of America a/k/a Greater Hudson Valley Council, Boy Scouts of America; Hudson Valley Council, Inc., Boy Scouts of America; and Does 1-10 | [Redacted] | [Redacted] v. Westchester-Putnam Council Inc., Boy Scouts of America a/k/a Greater Hudson Valley Council, Boy Scouts of America; Hudson Valley Council, Inc., Boy Scouts of America; and Does 1-10 | 57564/2021 | Supreme Court of the State of New York County of Westchester |
| 964 | Hudson Valley Council, Inc., Boy Scouts of America a/k/a Greater Hudson Valley Council, Boy Scouts of America; and Does 1-10 | [Redacted] | [Redacted] v. Hudson Valley Council, Inc., Boy Scouts of America a/k/a Greater Hudson Valley Council, Boy Scouts of America; and Does 1-10 | 2021-52019 | Supreme Court of the State of New York County of Duchess |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 965 | Westchester-Putnam Council Inc., Boy Scouts of America a/k/a Greater Hudson Valley Council, Archdiocese of New York; Church of Our Lady of Victory and Sacred Heart; and Does 1-10 | [Redacted] | [Redacted] v. Westchester-Putnam Council Inc., Boy Scouts of America a/k/a Greater Hudson Valley Council; Archdiocese of New York; Church of Our Lady of Victory and Sacred Heart; and Does 1-10 | 950221/2021 | Supreme Court of the State of New York County of New York |
| 966 | Westchester-Putnam Council, Inc., Boy Scouts of America a/k/a Greater Hudson Valley Council; Archdiocese of New York; Church of Our Lady of Victory and Sacred Heart; and Does 1-10 | [Redacted] | [Redacted] v. Westchester-Putnam Council, Inc., Boy Scouts of America a/k/a Greater Hudson Valley Council; Archdiocese of New York; Church of Our Lady of Victory and Sacred Heart; and Does 1-10 | 950220/2021 | Supreme Court of the State of New York County of New York |
| 967 | Seneca Waterways Council, Inc., Boy Scouts of America; Finger Lakes Council, Inc., Boy Scouts of America; Otetiana Council, Boy Scouts of America, Inc.; and Seneca Falls United Methodist Church | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts of America; Finger Lakes Council, Inc., Boy Scouts of America; Otetiana Council, Boy Scouts of America, Inc.; and Seneca Falls United Methodist Church | E2021005009 | Supreme Court of the State of New York County of Monroe |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 968 | Longhouse Council, Inc., Boy Scouts of America; First Presbyterian Church of Baldwinsville; and Does 1-10 | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America; First Presbyterian Church of Baldwinsville; and Does 1-10 | 004898/2021 | Supreme Court of the State of New York County of Onondaga |
| 969 | Longhouse Council, Inc., Boy Scouts of America f/k/a Hiawatha-Seaway Council f/k/a Hiawatha Council and Gethsemane United Methodist Church | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America f/k/a Hiawatha-Seaway Council f/k/a Hiawatha Council and Gethsemane United Methodist Church | 005151/2021 | Supreme Court of the State of New York County of Onondaga |
| 970 | Suffolk County Council Inc., Boy Scouts of America; Suffolk Masonic District; Riverhead Masonic Lodge and Does 1-10 | [Redacted] | [Redacted] v. Suffolk County Council Inc., Boy Scouts of America; Suffolk Masonic District; Riverhead Masonic Lodge and Does 1-10 | 609634/2021 | Supreme Court of the State of New York County of Suffolk |
| 971 | Greater New York Councils, Boy Scouts of America; Manhattan Council, Boy Scouts of America; Broadway Presbyterian Church of the City of New York; and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Manhattan Council, Boy Scouts of America; Broadway Presbyterian Church of the City of New York; and Does 1-10 | 950216/2021 | Supreme Court of the State of New York County of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 972 | Greater Niagara Frontier Council, Inc., Boy Scouts of America; Iroquois Trails Council, Inc., Boy Scouts of America; St. Martin de Porres Catholic Church f/k/a St. Matthews's Church; and Does 1-10 | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; Iroquois Trails Council, Inc., Boy Scouts of America; St. Martin de Porres Catholic Church f/k/a St. Matthews's Church; and Does 1-10 | 807120/2021 | Supreme Court of the State of New York County of Erie |
| 973 | Iroquois Trail Council, Inc., Boy Scouts of America; Lewiston Trail Council, Inc., Boy Scouts of America; Grace Episcopal Church; and Episcopal Diocese of New York | [Redacted] | [Redacted] v. Iroquois Trail Council, Inc., Boy Scouts of America; Lewiston Trail Council, Inc., Boy Scouts of America; Grace Episcopal Church; and Episcopal Diocese of New York | E174985/2021 | Supreme Court of the State of New York County of Niagara |
| 974 | Westchester-Putnam Council, Inc., Boy Scouts of America a.k.a. Greater Hudson Valley Council; Archdiocese of New York, Church of the Resurrection; and Does 1-10 | [Redacted] | [Redacted] v. Westchester-Putnam Council, Inc., Boy Scouts of America a.k.a. Greater Hudson Valley Council; Archdiocese of New York, Church of the Resurrection; and Does 1-10 | 950199/2021 | Supreme Court of the State of New York County of New York |
| 975 | Greater Hudson Valley Council, Inc., Boy | [Redacted] | [Redacted] v. Greater Hudson Valley Council, Inc., Boy | 56310/2021 | Supreme Court of the State of |

|  | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
|  | Scouts of America; and Washington Irving Council, Inc., Boy Scouts of America |  | Scouts of America; and Washington Irving Council, Inc., Boy Scouts of America |  | New York County of Westchester |
| 976 | Hudson Valley Council, Inc., Boy Scouts of America a.k.a. Greater Hudson Valley Council and Does 1-10 | [Redacted] | [Redacted] v. Hudson Valley Council, Inc., Boy Scouts of America a.k.a. Greater Hudson Valley Council and Does 1-10 | EF003201-2021 | Supreme Court of the State of New York County of Orange |
| 977 | Hudson Valley Council, Inc., Boy Scouts of America a.k.a. Greater Hudson Valley Council; and Does 1-10 | [Redacted] | [Redacted] v. Hudson Valley Council, Inc., Boy Scouts of America a.k.a. Greater Hudson Valley Council; and Does 1-10 | 032846/2021 | Supreme Court of the State of New York County of Rockland |
| 978 | Hudson Valley Council, Inc., Boy Scouts of America a.k.a. Greater Hudson Valley Council; and Does 1-10 | [Redacted] | [Redacted] v. Hudson Valley Council, Inc., Boy Scouts of America a.k.a. Greater Hudson Valley Council; and Does 1-10 | 032875/2021 | Supreme Court of the State of New York County of Rockland |
| 979 | Greater Niagara Frontier Council, Inc., Boy Scouts of America; St. Lawrence Roman Catholic Church; and Does 1-10 | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; St. Lawrence Roman Catholic Church; and Does 1-10 | 806857/2021 | Supreme Court of the State of New York County of Erie |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 980 | Suffolk County Council Inc., Boy Scouts of America; and Does 1-10 | [Redacted] | [Redacted] v. Suffolk County Council Inc., Boy Scouts of America; and Does 1-10 | 151019/2021 | Supreme Court of the State of New York County of Richmond |
| 981 | Suffolk County Council Inc., Boy Scouts of America; and Does 1-10 | [Redacted] | [Redacted] v. Suffolk County Council Inc., Boy Scouts of America; and Does 1-10 | 609036/2021 | Supreme Court of the State of New York County of Suffolk |
| 982 | Suffolk County Council Inc., Boy Scouts of America and Brentwood Union Free School District | [Redacted] | [Redacted] v. Suffolk County Council Inc., Boy Scouts of America and Brentwood Union Free School District | 607028/2021 | Supreme Court of the State of New York County of Suffolk |
| 983 | Theodore Roosevelt Council, Inc., Boy Scouts of America; and Nassau County Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Boy Scouts of America; and Nassau County Council, Inc., Boy Scouts of America | 90030/2021 | Supreme Court of the State of New York County of Nassau |
| 984 | General Herkimer Council, Inc., Boy Scouts of America; Leatherstocking Council of the Boy Scouts of America, Inc.; and Little Falls Methodist Church | [Redacted] | [Redacted] v. General Herkimer Council, Inc., Boy Scouts of America; Leatherstocking Council of the Boy Scouts of America, Inc.; and Little Falls Methodist Church | EF2021-108229 | Supreme Court of the State of New York County of Herkimer |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 985 | Longhouse Council, Inc., Boy Scouts of America; Grand Lodge of Free and Accepted Masons of the State of New York; Masonic Temple; and Does 1-10 | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America; Grand Lodge of Free and Accepted Masons of the State of New York; Masonic Temple; and Does 1-10 | EFCV-21-159767 | Supreme Court of the State of New York County of St. Lawrence |
| 986 | Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; Diocese of Brooklyn; St. Mary Star of the Sea Parish; and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; Diocese of Brooklyn; St. Mary Star of the Sea Parish; and Does 1-10 | 511415/2021 | Supreme Court of the State of New York County of Kings |
| 987 | Greater New York Councils, Boy Scouts of America; Manhattan Council, Boy Scouts of America; and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Manhattan Council, Boy Scouts of America; and Does 1-10 | 950165/2021 | Supreme Court of the State of New York County of New York |
| 988 | Greater New York Councils, Boy Scouts of America; The New York City Department of Education and the City of New York | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; The New York City Department of Education and the City of New York | 950166/2021 | Supreme Court of the State of New York County of New York |
| 989 | Greater New York Councils, Boy Scouts of America; Brooklyn | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, | 511358/2021 | Supreme Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Council, Boy Scouts of America;  Episcopal Diocese of Long Island; St. Philips Episcopal/Anglican Church; and Does 1-10 | | Boy Scouts of America; Episcopal Diocese of Long Island; St. Philips Episcopal/Anglican Church; and Does 1-10 | | New York County of Kings |
| 990 | Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy scouts of America; Diocese of Brooklyn; Parish of St. Michael-St. Malachy f/k/a Malachy's Church | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy scouts of America; Diocese of Brooklyn; Parish of St. Michael-St. Malachy f/k/a Malachy's Church | 511316/2021 | Supreme Court of the State of New York County of Kings |
| 991 | Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; and Does 1-10 | 511408/2021 | Supreme Court of the State of New York County of Kings |
| 992 | Greater New York Councils; Church of the Holy Agony; St. Cecilia's Parish Service; and Archdiocese of New York | [Redacted] | [Redacted] v. Greater New York Councils; Church of the Holy Agony; St. Cecilia's Parish Service; and Archdiocese of New York | 950169/2021 | Supreme Court of the State of New York County of New York |
| 993 | Greater New York Councils, Boy Scouts | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of | 70088/2021E | Supreme Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | of America; Bronx Council, Boy Scouts of America; and Does 1-10 | | America; Bronx Council, Boy Scouts of America; and Does 1-10 | | New York County of Bronx |
| 994 | Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; and Does 1-10 | 511345/2021 | Supreme Court of the State of New York County of Kings |
| 995 | Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America, Inc.; and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America, Inc.; and Does 1-10 | 70090/2021E | Supreme Court of the State of New York County of Bronx |
| 996 | Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; and Does 1-10 | 70091/2021E | Supreme Court of the State of New York County of Bronx |
| 997 | Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; Diocese of Brooklyn; St. Finbar Catholic Church; and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; Diocese of Brooklyn; St. Finbar Catholic Church; and Does 1-10 | 511776/2021 | Supreme Court of the State of New York County of Kings |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 998 | Greater New York Councils, Boy Scouts of America; Queens Council, Boy Scouts of America; Diocese of Brooklyn; St. Mary Catholic Church a.k.a. St. Mary Parish; and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Queens Council, Boy Scouts of America; Diocese of Brooklyn; St. Mary Catholic Church a.k.a. St. Mary Parish; and Does 1-10 | 400043/2021 | Supreme Court of the State of New York County of Queens |
| 999 | Greater New York Councils, Boy Scouts of America; Manhattan Council, Boy Scouts of America; Archdiocese of New York; Our Lady of Guadalupe at St. Bernard Church; and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Manhattan Council, Boy Scouts of America; Archdiocese of New York; Our Lady of Guadalupe at St. Bernard Church; and Does 1-10 | 950185/2021 | Supreme Court of the State of New York County of New York |
| 1000 | Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; Diocese of Brooklyn; and St. Finbar Catholic Church; and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; Diocese of Brooklyn; and St. Finbar Catholic Church; and Does 1-10 | 511888/2021 | Supreme Court of the State of New York County of Kings |
| 1001 | Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; | 512404/2021 | Supreme Court of the State of New York County of Kings |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | America; Church of the Open Door a/k/a Open Door Church of God in Christ; and Does 1-10 | | Church of the Open Door a/k/a Open Door Church of God in Christ; and Does 1-10 | | |
| 1002 | Greater New York Councils, Boy Scouts of America; Queens Council, Boy Scouts of America; and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Queens Council, Boy Scouts of America; and Does 1-10 | 400048/2021 | Supreme Court of the State of New York County of Queens |
| 1003 | Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; Diocese of Brooklyn; St Mary Star of the Sea Parish; and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; Diocese of Brooklyn; St Mary Star of the Sea Parish; and Does 1-10 | 512306/2021 | Supreme Court of the State of New York County of Kings |
| 1004 | Greater New York Councils, Boy Scouts of America; Queens Council, Boy Scouts of America; and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Queens Council, Boy Scouts of America; and Does 1-10 | 400047/2021 | Supreme Court of the State of New York County of Queens |
| 1005 | Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; and Does 1-10 | 512285/2021 | Supreme Court of the State of New York County of Kings |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1006 | Oregon Trail Council, Boy Scouts of America | [Redacted] | [Redacted] v. Oregon Trail Council, Boy Scouts of America | 21CV16874 | Circuit Court of the State of Oregon for the County of Lane |
| 1007 | Montana Council, Boy Scouts of America | [Redacted] | [Redacted] v. Montana Council, Boy Scouts of America | BDV-21-0279 | Montana Eighth Judicial District, Cascade County |
| 1008 | National Capital Area Council, Boy Scouts of America | [Redacted] | [Redacted] v. National Capital Area Council, Boy Scouts of America | 2021 CA 001394 B | Superior Court of the District of Columbia Civil Division |
| 1009 | National Capital Area Council, Boy Scouts of America | [Redacted] | [Redacted] v. National Capital Area Council, Boy Scouts of America | 2021 CA 01626 B | Superior Court of the District of Columbia Civil Division |
| 1010 | Boy Scouts of America; National Capital Area Council Boy Scouts of Americas; Baltimore Area Council, Boy Scouts of America, Inc.; People Congregation United Church of Christ; The Corporation of the President of the Church of Jesus Christ of Latter-Day Saints; Roman Catholic | [Redacted] | [Redacted] v. Boy Scouts of America; National Capital Area Council Boy Scouts of Americas; Baltimore Area Council, Boy Scouts of America, Inc.; People Congregation United Church of Christ; The Corporation of the President of the Church of Jesus Christ of Latter-Day Saints; Roman Catholic Church; Allen Catholic Church; Our Lady Queen of Peace Church; Shiloh Baptist Church; Unity Baptist Church; | 2021-CA-01897-B | Superior Court for the District of Columbia Civil Division |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Church; Allen Catholic Church; Our Lady Queen of Peace Church; Shiloh Baptist Church; Unity Baptist Church; Mr. King; Mr. Gilbert Wiggins; Mr. Brown; Mr. Stewart; Mr. Neely; John Does Defendants I-V; Jane Does Defendants I-V; XYZ Corporations I-V; and ABC Partnerships I-V | | Mr. King; Mr. Gilbert Wiggins; Mr. Brown; Mr. Stewart; Mr. Neely; John Does Defendants I-V; Jane Does Defendants I-V; XYZ Corporations I-V; and ABC Partnerships I-V | | |
| 1011 | Clark County School District; Las Vegas Area Council, Inc., Boy Scouts of America; Does 1 through 10, inclusive; ABC Limited Liability Companies 21 through 30 | [Redacted] | [Redacted] v. Clark County School District; Las Vegas Area Council, Inc., Boy Scouts of America; Does 1 through 10, inclusive; ABC Limited Liability Companies 21 through 30 | A-21-834491-C | District Court, Clark County, Nevada |
| 1012 | Northern New Jersey Council, Boy Scouts of America, Inc.; Eagle Rock Council, Boy Scouts of America, Inc.; Winston S. Churchill Elementary | [Redacted] | [Redacted] v. Northern New Jersey Council, Boy Scouts of America, Inc.; Eagle Rock Council, Boy Scouts of America, Inc.; Winston S. Churchill Elementary School; | ESX-L-4016-21 | Superior Court of New Jersey Essex County Law Division |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | School; Fairfield Public Schools and John Does 1-10 | | Fairfield Public Schools and John Does 1-10 | | |
| 1013 | Jersey Shore Council, Boy Scouts of America; Ocean County Council, Inc., Boy Scouts of America; All Saints Episcopal Church; Spruce Street Elementary School; Lakewood Public School District; and John Does 1-10 | [Redacted] | [Redacted] v. Jersey Shore Council, Boy Scouts of America; Ocean County Council, Inc., Boy Scouts of America; All Saints Episcopal Church; Spruce Street Elementary School; Lakewood Public School District; and John Does 1-10 | OCN-L-1337-21 | Superior Court of New Jersey Ocean County Law Division |
| 1014 | Garden State Council, Inc., Boy Scouts of America; Burlington County, Council Inc., Boy Scouts of America; and John Does 1-10 | [Redacted] | [Redacted] v. Garden State Council, Inc., Boy Scouts of America; Burlington County, Council Inc., Boy Scouts of America; and John Does 1-10 | BUR-L-1080-21 | Superior Court of New Jersey Burlington County Law Division |
| 1015 | Patriots' Path Council, Inc. Boy Scouts of America; Watchung Area Council, Incorporated, Boy Scouts of America; and John Does 1-10 | [Redacted] | [Redacted] v. Patriots' Path Council, Inc. Boy Scouts of America; Watchung Area Council, Incorporated, Boy Scouts of America; and John Does 1-10 | MRS-L-1213-21 | Superior Court of New Jersey Morris County Law Division |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1016 | Boy Scouts of America; Boy Scout Troop 27; Connecticut Rivers Council 066; Estate of Darryl Andrews; John Does 1-10 (a fictitious name) and XYZ Company (a fictitious name) | [Redacted] | [Redacted] v. Boy Scouts of America; Boy Scout Troop 27; Connecticut Rivers Council 066; Estate of Darryl Andrews; John Does 1-10 (a fictitious name) and XYZ Company (a fictitious name) | MON-L-1773-21 | Superior Court of New Jersey Monmouth County Law Division |
| 1017 | Bucks County Council Boy Scouts of America n/k/a Washington Crossing Council Boy Scouts of America; Central New Jersey Council, Inc., Boy Scouts of America; George Washington Council, Inc., Boy Scouts of America; and John Does 1-10 | [Redacted] | [Redacted] v. Bucks County Council Boy Scouts of America n/k/a Washington Crossing Council Boy Scouts of America; Central New Jersey Council, Inc., Boy Scouts of America; George Washington Council, Inc., Boy Scouts of America; and John Does 1-10 | HNT-L-0233-21 | Superior Court of New Jersey Hunterdon County Law Division |
| 1018 | Northern New Jersey Council, Boy Scouts of America, Inc.; Essex Council, Boy Scouts of America, Inc.; The Episcopal Church of St. James; The Episcopal Diocese of | [Redacted] | [Redacted] v. Northern New Jersey Council, Boy Scouts of America, Inc.; Essex Council, Boy Scouts of America, Inc.; The Episcopal Church of St. James; The Episcopal Diocese of Newark; and John Does 1-10 | ESX-L-4277-21 | Superior Court of New Jersey Essex County Law Division |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Newark; and John Does 1-10 | | | | |
| 1019 | Garden State Council Inc.; Boy Scouts of America; Southern New Jersey Council, Inc., Boy Scouts of America; Woodstown Presbyterian Church; John Does 1-10 | [Redacted] | [Redacted] v. Garden State Council Inc.; Boy Scouts of America; Southern New Jersey Council, Inc., Boy Scouts of America; Woodstown Presbyterian Church; John Does 1-10 | SLM-L-0107-21 | Superior Court of New Jersey Salem County Law Division |
| 1020 | Garden State Council Inc., Boy Scouts of America; Burlington County Council Inc., Boy Scouts of America; Sacred Heart Church; Diocese of Trenton; Does 1-10 | [Redacted] | [Redacted] v. Garden State Council Inc., Boy Scouts of America; Burlington County Council Inc., Boy Scouts of America; Sacred Heart Church; Diocese of Trenton; Does 1-10 | BUR-L-1078-21 | Superior Court of New Jersey Burlington County Law Division |
| 1021 | Quivira Council, Boy Scouts of America, Inc.; General Conference of the United Methodist Church; South Central Jurisdiction of the United Methodist Church; Great Plains Annual Conference of the United Methodist Church; and the First | [Redacted] | [Redacted] v. Quivira Council, Boy Scouts of America, Inc.; General Conference of the United Methodist Church; South Central Jurisdiction of the United Methodist Church; Great Plains Annual Conference of the United Methodist Church; and the First United Methodist Church of Independence, Kansas. | MGI-2021-CV-0040 | 14th Judicial District Montgomery County, Kansas |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | United Methodist Church of Independence, Kansas. | | | | |
| 1022 | Pacific Harbors Council, Boy Scouts of America, f.k.a. Mt. Rainier Council, a Washington Corporation | [Redacted] | [Redacted] v. Pacific Harbors Council, Boy Scouts of America, f.k.a. Mt. Rainier Council, a Washington Corporation | 21-2-06061-9 | Superior Court of the State of Washington in and for the County of Pierce |
| 1023 | Crater Lake Council, Boy Scouts of America, an Oregon nonprofit corporation | [Redacted] | [Redacted] v. Crater Lake Council, Boy Scouts of America, an Oregon nonprofit corporation | 21CV14647 | Circuit Court of the State of Oregon for Jackson County |
| 1024 | Greater Niagara Frontier Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America | 807087/2021 | New York State Supreme Court Erie County |
| 1025 | Twin Rivers Council, Inc., Boy Scouts of America; and Saratoga County Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Twin Rivers Council, Inc., Boy Scouts of America; and Saratoga County Council, Inc., Boy Scouts of America | 904623-21 | New York State Supreme Court Albany County |
| 1026 | Northern New Jersey Council, Boy Scouts of America, Inc.; Hudson-Hamilton Council, Boy Scouts of America, Inc.; St. Paul of the Cross parish; Archdiocese of | [Redacted] | [Redacted] v. Northern New Jersey Council, Boy Scouts of America, Inc.; Hudson-Hamilton Council, Boy Scouts of America, Inc.; St. Paul of the Cross parish; Archdiocese of Newark; John Does 1-10 | BER-L-002292-21 | Superior Court of New Jersey Bergen County Law Division |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Newark; John Does 1-10 | | | | |
| 1027 | Allegheny Highlands Council, Inc. | [Redacted] | [Redacted] v. Allegheny Highlands Council, Inc. | EK12021000861 | Supreme Court of the State of New York County of Chautaugua |
| 1028 | Queen Councils Boy Scouts of America, Inc.; Greater New York Councils, Boy Scouts of America; Roman Catholic Diocese of Brooklyn, New York | [Redacted] | [Redacted] v. Queen Councils Boy Scouts of America, Inc.; Greater New York Councils, Boy Scouts of America; Roman Catholic Diocese of Brooklyn, New York | 400079/2021 | Supreme Court of the State of New York County of Queens |
| 1029 | Rip Van Winkle Council, Inc., Boy Scouts of America; and Archdiocese of New York | [Redacted] | [Redacted] v. Rip Van Winkle Council, Inc., Boy Scouts of America; and Archdiocese of New York | EF2021-1605 | Supreme Court of the State of New York County of Ulster |
| 1030 | Theodore Roosevelt Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Boy Scouts of America | 900068/2021 | Supreme Court of the State of New York County of Nassau |
| 1031 | Greater New York Councils, Boy Scouts of America; Archdiocese of New York; and Our Lady | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Archdiocese of New York; and Our Lady Queen of Martyrs School | 950585/2021 | Supreme Court of the State of New York County of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Queen of Martyrs School | | | | |
| 1032 | Greater Niagara Frontier Council, Inc., Boy Scouts of America; The Roman Catholic Diocese of Buffalo; and SS. Columba-Brigid Church | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; The Roman Catholic Diocese of Buffalo; and SS. Columba-Brigid Church | 808386/2021 | Supreme Court of the State of New York County of Erie |
| 1033 | Greater Niagara Frontier Council, Inc., Boy Scouts of America; and St. Joseph Cathedral Church | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; and St. Joseph Cathedral Church | 808661/2021 | Supreme Court of the State of New York County of Erie |
| 1034 | Seneca Waterways Council, Inc. a/k/a Finger Lakes Council; Boy Scouts of America a/k/a Otetiana Council; and Covenant United Methodist Church | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc. a/k/a Finger Lakes Council; Boy Scouts of America a/k/a Otetiana Council; and Covenant United Methodist Church | E2021006363 | Supreme Court of the State of New York County of Monroe |
| 1035 | Seneca Waterways Council, Inc., Boy Scouts of America; and Rochester City School District | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts of America; and Rochester City School District | E2021006512 | Supreme Court of the State of New York County of Monroe |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1036 | Leatherstocking Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Leatherstocking Council, Inc., Boy Scouts of America | EFCA2021-001499 | Supreme Court of the State of New York County of Oneida |
| 1037 | Suffolk County Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Suffolk County Council, Inc., Boy Scouts of America | 611216/2021 | Supreme Court of the State of New York County of Suffolk |
| 1038 | Greater Niagara Frontier Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America | 807731/2020 | Supreme Court of the State of New York County of Erie |
| 1039 | Iroquois Trail Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Iroquois Trail Council, Inc., Boy Scouts of America | E175195/2021 | Supreme Court of the State of New York County of Niagara |
| 1040 | Five Rivers Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Five Rivers Council, Inc., Boy Scouts of America | E2021-0687CV | Supreme Court of the State of New York County of Steuben |
| 1041 | Staten Island Council, Boy Scouts of America, Inc.; Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America and Archdiocese of New York | 151144/2021 | Supreme Court of the State of New York County of Richmond |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | and Archdiocese of New York | | | | |
| 1042 | Greater New York Councils, Boy Scouts of America; Manhattan Council, Boy Scouts of America and Archdiocese of New York | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Manhattan Council, Boy Scouts of America and Archdiocese of New York | 950336/2021 | Supreme Court of the State of New York County of New York |
| 1043 | Westchester-Putnam Council, Inc., Boy Scouts of America; Greater Hudson Valley Council, Inc., Boy Scouts of America and Archdiocese of New York | [Redacted] | [Redacted] v. Westchester-Putnam Council, Inc., Boy Scouts of America; Greater Hudson Valley Council, Inc., Boy Scouts of America and Archdiocese of New York | 58124/2021 | Supreme Court of the State of New York County of Westchester |
| 1044 | Leatherstocking Council, Inc., Boy Scouts of America; New Hartford Post No. 1376 Incorporated The American Legion, Department of New York | [Redacted] | [Redacted] v. Leatherstocking Council, Inc., Boy Scouts of America; New Hartford Post No. 1376 Incorporated The American Legion, Department of New York | EFCA2021-001625 | Supreme Court of the State of New York County of Oneida |
| 1045 | Seneca Waterways Council, Inc., Boy Scouts of America and Does 1-5 | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts of America and Does 1-5 | E2021006109 | Supreme Court of the State of New York County of Monroe |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1046 | Seneca Waterways Council, Inc., Boy Scouts of America; Parsells Avenue Baptist Church a/k/a The Historic Parsells Church a/k/a Parsells Avenue Community Church; and Does 1-5 | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts of America; Parsells Avenue Baptist Church a/k/a The Historic Parsells Church a/k/a Parsells Avenue Community Church; and Does 1-5 | E2021006120 | Supreme Court of the State of New York County of Monroe |
| 1047 | Seneca Waterways Council, Inc., Boy Scouts of America and Does 1-5 | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts of America and Does 1-5 | E2021006112 | Supreme Court of the State of New York County of Monroe |
| 1048 | Seneca Waterways Council, Inc., Boy Scouts of America; United Methodist Church; and Does 1-5 | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts of America; United Methodist Church; and Does 1-5 | E2021006111 | Supreme Court of the State of New York County of Monroe |
| 1049 | Seneca Waterways Council, Inc., Boy Scouts of America; Rotary Club of Sodus; and Does 1-5 | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts of America; Rotary Club of Sodus; and Does 1-5 | E20210061 | Supreme Court of the State of New York County of Monroe |
| 1050 | Seneca Waterways Council, Inc., Boy Scouts of America; Rochester City School District; and Does 1-5 | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts of America; Rochester City School District; and Does 1-5 | E2021006107 | Supreme Court of the State of New York County of Monroe |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1051 | Seneca Waterways Council, Inc., Boy Scouts of America; Laurenton United Presbyterian Church; and Does 1-5 | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts of America; Laurenton United Presbyterian Church; and Does 1-5 | E2021006119 | Supreme Court of the State of New York County of Monroe |
| 1052 | Seneca Waterways Council, Inc., Boy Scouts of America and Does 1-5 | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts of America and Does 1-5 | E2021006222 | Supreme Court of the State of New York County of Monroe |
| 1053 | Longhouse Council, Inc., Boy Scouts of America f/k/a Hiawatha-Seaway Council f/k/a Hiawatha Council and Does 1-10 | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America f/k/a Hiawatha-Seaway Council f/k/a Hiawatha Council and Does 1-10 | 004948/2021 | Supreme Court of the State of New York County of Onondaga |
| 1054 | Baden-Powell Council, Inc., Boy Scouts of America and United Church of Christ | [Redacted] | [Redacted] v. Baden-Powell Council, Inc., Boy Scouts of America and United Church of Christ | EFCA2021001600 | Supreme Court of the State of New York County of Broome |
| 1055 | Greater New York Councils, Boy Scouts of America; Bronx Council Boy Scouts of America, Inc.; Parish of St. Brendan; Parish of St. Brendan and St. | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Bronx Council Boy Scouts of America, Inc.; Parish of St. Brendan; Parish of St. Brendan and St. Ann; and Archdiocese of New York | 950345/2021 | Supreme Court of the State of New York County of New York |

|  | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
|  | Ann; and Archdiocese of New York |  |  |  |  |
| 1056 | Twin Rivers Council, Boy Scouts of America; Saratoga County Council, Inc., Boy Scouts of America, Inc. and Alplaus United Methodist Church | [Redacted] | [Redacted] v. Twin Rivers Council, Boy Scouts of America; Saratoga County Council, Inc., Boy Scouts of America, Inc. and Alplaus United Methodist Church | 905115/2021 | Supreme Court of the State of New York County of Albany |
| 1057 | Greater New York Councils, Boy Scouts of America; Queen Councils Boy Scouts of America; Diocese of Brooklyn; and St. Camillus - St. Virgilius Roman Catholic Church | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Queen Councils Boy Scouts of America; Diocese of Brooklyn; and St. Camillus - St. Virgilius Roman Catholic Church | 400063/2021 | Supreme Court of the State of New York County of Queens |
| 1058 | Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; Episcopal Diocese of Long Island; and St. Mark Protestant Episcopal Church (d/b/a St. Ann and the Holy Trinity Episcopal Church and | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; Episcopal Diocese of Long Island; and St. Mark Protestant Episcopal Church (d/b/a St. Ann and the Holy Trinity Episcopal Church and St. Michael Protestant Episcopal | 514891/2021 | Supreme Court of the State of New York County of Kings |

|  | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
|  | St. Michael Protestant Episcopal Church, and Holy Trinity Protestant Episcopal Church) |  | Church, and Holy Trinity Protestant Episcopal Church) |  |  |
| 1059 | Greater New York Councils, Boy Scouts of America; Bronx Council Boy Scouts of America; St. Samuel Cathedral Church of God in Christ and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Bronx Council Boy Scouts of America; St. Samuel Cathedral Church of God in Christ and Does 1-10 | 70193/2021E | Supreme Court of the State of New York County of Bronx |
| 1060 | Greater New York Councils, Boy Scouts of America; Bronx Council Boy Scouts of America and Roe Corporation | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Bronx Council Boy Scouts of America and Roe Corporation | 950364/2021 | Supreme Court of the State of New York County of New York |
| 1061 | Greater New York Councils, Boy Scouts of America; Manhattan Council, Boy Scouts of America and Roe Corporation | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Manhattan Council, Boy Scouts of America and Roe Corporation | 950365/2021 | Supreme Court of the State of New York County of New York |
| 1062 | Greater New York Councils, Boy Scouts of America; Bronx Council Boy Scouts of America Inc., and New | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Bronx Council Boy Scouts of America Inc., and New York City Department of Education | 70177/2021E | Supreme Court of the State of New York County of Bronx |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | York City Department of Education | | | | |
| 1063 | Greater New York Councils, Boy Scouts of America; Bronx Council Boy Scouts of America Inc., and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Bronx Council Boy Scouts of America Inc., and Does 1-10 | 70197/2021E | Supreme Court of the State of New York County of Bronx |
| 1064 | Greater New York Councils, Boy Scouts of America; Staten Island Council Boy Scouts of America, Inc. | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Staten Island Council Boy Scouts of America, Inc. | 950302/2021 | Supreme Court of the State of New York County of New York |
| 1065 | Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; Queens Council, Boy Scouts of America; Diocese of Brooklyn; Shrine Church of St. Gerard Majella; and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; Queens Council, Boy Scouts of America; Diocese of Brooklyn; Shrine Church of St. Gerard Majella; and Does 1-10 | 514397/2021 | Supreme Court of the State of New York County of Kings |
| 1066 | Greater New York Councils, Boy Scouts of America; Bronx Council Boy Scouts of America, Inc.; and Kips Bay Boys & Girls Club | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Bronx Council Boy Scouts of America, Inc.; and Kips Bay Boys & Girls Club | 70176/2021 | Supreme Court of the State of New York County of Bronx |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | | | |
| 1067 | Greater New York Councils, Boy Scouts of America; Bronx Council Boy Scouts of America, Inc. | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Bronx Council Boy Scouts of America, Inc. | 70188/2021 | Supreme Court of the State of New York County of Bronx |
| 1068 | Greater New York Councils, Boy Scouts of America; Bronx Council Boy Scouts of America, Inc. | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Bronx Council Boy Scouts of America, Inc. | 70192/2021E | Supreme Court of the State of New York County of Bronx |
| 1069 | Greater New York Councils, Boy Scouts of America; Queens Council, Boy Scouts of America, Inc. | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Queens Council, Boy Scouts of America, Inc. | 400066/2021 | Supreme Court of the State of New York County of Queens |
| 1070 | Greater New York Councils, Boy Scouts of America; Queens Council, Boy Scouts of America, Inc. | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Queens Council, Boy Scouts of America, Inc. | 400065/2021 | Supreme Court of the State of New York County of Queens |
| 1071 | Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; St. Barbara Roman Catholic Church and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; St. Barbara Roman Catholic Church and Does 1-10 | 513736/2021 | Supreme Court of the State of New York County of Kings |
| 1072 | Greater New York Councils, Boy Scouts | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of | 513461/2021 | Supreme Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | of America; Brooklyn Council, Boy Scouts of America; New York City Department of Education; Public School 163; and Does 1-10 | | America; Brooklyn Council, Boy Scouts of America; New York City Department of Education; Public School 163; and Does 1-10 | | New York County of Kings |
| 1073 | Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; St. Barbara Roman Catholic Church and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; St. Barbara Roman Catholic Church and Does 1-10 | 513447/2021 | Supreme Court of the State of New York County of Kings |
| 1074 | Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; Siloam Presbyterian Church and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; Siloam Presbyterian Church and Does 1-10 | 513422/2021 | Supreme Court of the State of New York County of Kings |
| 1075 | Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; Diocese of Brooklyn; St. Dominic Catholic Church; and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; Diocese of Brooklyn; St. Dominic Catholic Church; and Does 1-10 | 513417/2021 | Supreme Court of the State of New York County of Kings |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1076 | Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; American Baptist Churches USA; Antioch Baptist Church f/k/a Greene Avenue Baptist Church; and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; American Baptist Churches USA; Antioch Baptist Church f/k/a Greene Avenue Baptist Church; and Does 1-10 | 513414/2021 | Supreme Court of the State of New York County of Kings |
| 1077 | Greater New York Councils, Boy Scouts of America; Queen Councils Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Queen Councils Boy Scouts of America | 400062/2021 | Supreme Court of the State of New York County of Queens |
| 1078 | Theodore Roosevelt Council, Inc., Boy Scouts of America and Does 1-10 | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Boy Scouts of America and Does 1-10 | 900051/2021 | Supreme Court of the State of New York County of Nassau |
| 1079 | Theodore Roosevelt Council, Inc., Boy Scouts of America and Does 1-10 | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Boy Scouts of America and Does 1-10 | 900052/2021 | Supreme Court of the State of New York County of Nassau |
| 1080 | Theodore Roosevelt Council, Inc., Boy Scouts of America and Does 1-10 | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Boy Scouts of America and Does 1-10 | 900049/2021 | Supreme Court of the State of New York County of Nassau |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1081 | Theodore Roosevelt Council, Inc., Boy Scouts of America; Hempstead Post No 390, American Legion, Inc. and Does 1-10 | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Boy Scouts of America; Hempstead Post No 390, American Legion, Inc. and Does 1-10 | 400054/2021 | Supreme Court of the State of New York County of Queens |
| 1082 | Greater New York Councils, Inc., Boy Scouts of America; and Presbytery of New York City | [Redacted] | [Redacted] v. Greater New York Councils, Inc., Boy Scouts of America; and Presbytery of New York City | 950268/2021 | Supreme Court of the State of New York County of New York |
| 1083 | Longhouse Council, Boy Scouts of America | [Redacted] | [Redacted] v. Longhouse Council, Boy Scouts of America | 005359/2021 | Supreme Court of the State of New York County of Onondaga |
| 1084 | Rip Van Winkle Council Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Rip Van Winkle Council Inc., Boy Scouts of America | EF2021-1622 | Supreme Court of the State of New York County of Ulster |
| 1085 | Buckskin Council Boy Scouts of America, Inc.; Tri-State Area Council of Boy Scouts of America, Inc.; General Conference of the United Methodist Church; Northeastern Jurisdiction of the United Methodist | [Redacted] | [Redacted] v. Buckskin Council Boy Scouts of America, Inc.; Tri-State Area Council of Boy Scouts of America, Inc.; General Conference of the United Methodist Church; Northeastern Jurisdiction of the United Methodist Church; West Virginia Conference of | EF2021-108400 | Supreme Court of the State of New York County of Herkimer |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Church; West Virginia Conference of the United Methodist Church; and Johnson Memorial United Methodist Church | | the United Methodist Church; and Johnson Memorial United Methodist Church | | |
| 1086 | Iroquois Trail Council, Boy Scouts of America and First Presbyterian Church | [Redacted] | [Redacted] v. Iroquois Trail Council, Boy Scouts of America and First Presbyterian Church | 9000439/2021 | Supreme Court of the State of New York County of Wyoming |
| 1087 | Seneca Waterways Council, Inc. Boy Scouts of America | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc. Boy Scouts of America | E2021005143 | Supreme Court of the State of New York County of Monroe |
| 1088 | Leatherstocking Council of the Boy Scouts of America, Inc. f/k/a Upper Mohawk Council, Boy Scouts of America f/k/a Iroquois Council, Boy Scouts of America, Inc. and Utica City School District | [Redacted] | [Redacted] v. Leatherstocking Council of the Boy Scouts of America, Inc. f/k/a Upper Mohawk Council, Boy Scouts of America f/k/a Iroquois Council, Boy Scouts of America, Inc. and Utica City School District | EFCA2021-001399 | Supreme Court of the State of New York County of Oneida |
| 1089 | Leatherstocking Council of the Boy Scouts of America, Inc. f/k/a Upper Mohawk | [Redacted] | [Redacted] v. Leatherstocking Council of the Boy Scouts of America, Inc. f/k/a Upper Mohawk Council, Boy Scouts | EFCA2021-001386 | Supreme Court of the State of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Council, Boy Scouts of America, Inc.; Church of Our Lady of Lourdes; and Boys and Girls Club of Utica f/k/a Utica Boys Club | | of America, Inc.; Church of Our Lady of Lourdes; and Boys and Girls Club of Utica f/k/a Utica Boys Club | | County of Oneida |
| 1090 | Seneca Waterways Council, Inc., Boy Scouts of America and Does 1-5 | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts of America and Does 1-5 | E2021005443 | Supreme Court of the State of New York County of Monroe |
| 1091 | Seneca Waterways Council, Inc., Boy Scouts of America; Rush Fire Department, Inc. and Does 1-5 | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts of America; Rush Fire Department, Inc. and Does 1-5 | E2021005455 | Supreme Court of the State of New York County of Monroe |
| 1092 | Greater Niagara Frontier Council, Inc., Boy Scouts of America; and Bethel Presbyterian Church | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America and Bethel Presbyterian Church | 808031/2121 | Supreme Court of the State of New York County of Erie |
| 1093 | Greater Niagara Frontier Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America | 808005/2021 | Supreme Court of the State of New York County of Erie |
| 1094 | Greater Niagara Frontier Council, Inc., Boy Scouts of America and Bethel Presbyterian Church | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America and Bethel Presbyterian Church | 807991/2021 | Supreme Court of the State of New York County of Erie |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1095 | Greater Niagara Frontier Council, Inc., Boy Scouts of America and Bethel Presbyterian Church | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America and Bethel Presbyterian Church | 808035/2021 | Supreme Court of the State of New York County of Erie |
| 1096 | Greater Niagara Frontier Council, Inc., Boy Scouts of America and First Presbyterian Church of Buffalo | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America and First Presbyterian Church of Buffalo | 807880/2021 | Supreme Court of the State of New York County of Erie |
| 1097 | Greater Niagara Frontier Council, Inc., Boy Scouts of America; Episcopal Diocese of Western New York; and St. Mark's and All Saints' Episcopal Church | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; Episcopal Diocese of Western New York and St. Mark's and All Saints' Episcopal Church | 807903/2021 | Supreme Court of the State of New York County of Erie |
| 1098 | Longhouse Council, Inc., Boy Scouts of America; and Does 1-10 | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America; and Does 1-10 | 004847/2021 | Supreme Court of the State of New York County of Onondaga |
| 1099 | Suffolk County Council, Inc, Boy Scouts of America | [Redacted] | [Redacted] v. Suffolk County Council, Inc, Boy Scouts of America | 611270/2021 | Supreme Court of the State of New York County of Suffolk |
| 1100 | Suffolk County Council, Inc, Boy | [Redacted] | [Redacted] v. Suffolk County Council, Inc, Boy Scouts of | 611217/2021 | Supreme Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Scouts of America; Bay Shore Union Free School District and Fifth Avenue Elementary | | America; Bay Shore Union Free School District and Fifth Avenue Elementary | | New York County of Suffolk |
| 1101 | Theodore Roosevelt Council, Inc. and Does 1-10 | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc. and Does 1-10 | 900046/2021 | Supreme Court of the State of New York County of Nassau |
| 1102 | Twin Rivers Council, Inc., Boy Scouts of America; Saratoga County Council, Inc., Boy Scouts of America; and Schenectady City Schools | [Redacted] | [Redacted] v. Twin Rivers Council, Inc., Boy Scouts of America; Saratoga County Council, Inc., Boy Scouts of America and Schenectady City Schools | 905110-21 | Supreme Court of the State of New York County of Albany |
| 1103 | Greater St. Louis Area Council, Inc. and St. Francis Borgia Catholic Church | [Redacted] | [Redacted] v. Greater St. Louis Area Council, Inc. and St. Francis Borgia Catholic Church | 21AB-CC00132 | Circuit Court of Franklin County, Missouri |
| 1104 | Los Angeles Unified School District; Boy Scouts of America and Does 1-50 | [Redacted] | [Redacted] v. Los Angeles Unified School District; Boy Scouts of America and Does 1-50 | 21STCV26960 | Superior Court for the State of California, County of Los Angeles |
| 1105 | City of Los Angeles; Western Los Angeles County Council, Inc., | [Redacted] | [Redacted] v. City of Los Angeles; Western Los Angeles County Council, Inc., Boy | 21STCV26884 | Superior Court for the State of California, |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Boy Scouts of America; Robert Hart and Does 1-50 | | Scouts of America. Robert Hart and Does 1-50 | | County of Los Angeles – Central District |
| 1106 | Greater New York Councils, Boy Scouts of America; Bronx Council Boy Scouts of America, Inc.; Moravian Church, Northern Province; The Executive Board of the Eastern District of the Moravian Church in America (d/b/a Moravian Church Eastern District) and Tremont Terrace Moravian Church, Inc. | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Bronx Council Boy Scouts of America, Inc.; Moravian Church, Northern Province; The Executive Board of the Eastern District of the Moravian Church in America (d/b/a Moravian Church Eastern District) and Tremont Terrace Moravian Church, Inc. | 950435/2021 | Supreme Court of the State of New York County of New York |
| 1107 | Greater New York Councils, Boy Scouts of America; Queens Council Boy Scouts of America, Inc.; Diocese of Brooklyn; the Roman Catholic Parish of Mary's Nativity-St. Ann and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Queens Council Boy Scouts of America, Inc.; Diocese of Brooklyn; the Roman Catholic Parish of Mary's Nativity-St. Ann and Does 1-10 | 511740/2021 | Supreme Court of the State of New York County of Kings |
| 1108 | Archdiocese of New York; Church of the | [Redacted] | [Redacted] v. Archdiocese of New York; Church of the | 950353/2021 | Supreme Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Good Shepherd; and USA Midwest Province of the Society of Jesus | | Good Shepherd; and USA Midwest Province of the Society of Jesus | | New York County of New York |
| 1109 | Heart of Virginia Council, Inc., Boy Scouts of America; Boy Scouts of America; National Capital Area Council, Inc., Boy Scouts of America; Troop 1378 Prince William District NCAC; Dale City Lodge #2165, Loyal Order of Moose, Inc.; and Robert Alan Kehlet | [Redacted] | [Redacted] v. Heart of Virginia Council, Inc., Boy Scouts of America; Boy Scouts of America; National Capital Area Council, Inc., Boy Scouts of America; Troop 1378 Prince William District NCAC; Dale City Lodge #2165, Loyal Order of Moose, Inc.; and Robert Alan Kehlet | CV21-6228 | Circuit Court of Prince William County |
| 1110 | The General Greene Council Boy Scouts of America, Incorporated; Old North State Council, Boy Scouts of America, Incorporated; James Iredell and Carl Fenske | [Redacted] | [Redacted] v. The General Greene Council Boy Scouts of America, Incorporated; Old North State Council, Boy Scouts of America, Incorporated; James Iredell and Carl Fenske | 20 CVS 8408 | General Court of Justice Superior Court Division, North Carolina – Guilford County |
| 1111 | Greater Niagara Frontier Council, Inc., Boy Scouts Of America, Does 1-5 | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts Of America, Does | 807870/2021 | Supreme Court of the State of New York County of Erie |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | whose identities are unknown to Plaintiff | | 1-5 whose identities are unknown to Plaintiff | | |
| 1112 | Seneca Waterways Council, Inc., Boy Scouts Of America, St. Mark's & St. John's Episcopal Church, Does 1-5 whose identities are unknown to Plaintiff | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts Of America, St. Mark's & St. John's Episcopal Church, Does 1-5 whose identities are unknown to Plaintiff | E2021005369 | Supreme Court of the State of New York County of Monroe |
| 1113 | Baden-Powell Council, Inc., Boy Scouts Of America; and Trumansberg Rotary Club | [Redacted] | [Redacted] v. Baden-Powell Council, Inc., Boy Scouts Of America; and Trumansberg Rotary Club | EFCA2021001568 | Supreme Court of the State of New York County of Broome |
| 1114 | Hudson Valley Council, Inc., Boy Scouts Of America and Westchester-Putnam Council, Inc., Boy Scouts Of America | [Redacted] | [Redacted] v. Hudson Valley Council, Inc., Boy Scouts Of America and Westchester-Putnam Council, Inc., Boy Scouts Of America | 59643/2021 | Supreme Court of the State of New York County of Erie |
| 1115 | Greater Niagara Frontier Council, Inc., Boy Scouts Of America, Father Baker Council #2243 A/K/A KNIGHTS OF COLUMBUS, FATHER BAKER COUNCIL #2243, | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts Of America, Father Baker Council #2243 A/K/A KNIGHTS OF COLUMBUS, FATHER BAKER COUNCIL #2243, Does 1-5 whose identities are unknown to Plaintiff | 808250/2021 | Supreme Court of the State of New York County of Erie |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Does 1-5 whose identities are unknown to Plaintiff | | | | |
| 1116 | Greater Niagara Frontier Council, Inc., Boy Scouts Of America, North Tonawanda City Schools A/K/A NORTH TONAWANDA CITY SCHOOL DISTRICT, Does 1-5 whose identities are unknown to Plaintiff | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts Of America, North Tonawanda City Schools A/K/A NORTH TONAWANDA CITY SCHOOL DISTRICT, Does 1-5 whose identities are unknown to Plaintiff | 808251/2021 | Supreme Court of the State of New York County of Erie |
| 1117 | Greater Niagara Frontier Council, Inc., Boy Scouts Of America, St. Rose Of Lima Catholic Church, Does 1-5 whose identities are unknown to Plaintiff | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts Of America, St. Rose Of Lima Catholic Church, Does 1-5 whose identities are unknown to Plaintiff | 809257/2021 | Supreme Court of the State of New York County of Erie |
| 1118 | Greater Niagara Frontier Council, Inc., Boy Scouts Of America, St. Barnabas Church, St. Martha Parish, Does 1-5 whose | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts Of America, St. Barnabas Church, St. Martha Parish, Does 1-5 whose identities are unknown to Plaintiff | 809483/2021 | Supreme Court of the State of New York County of Erie |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | identities are unknown to Plaintiff | | | | |
| 1119 | Seneca Waterways Council, Inc., Boy Scouts Of America, Does 1-5 whose identities are unknown to Plaintiff | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts Of America, Does 1-5 whose identities are unknown to Plaintiff | E2021006403 | Supreme Court of the State of New York County of Monroe |
| 1120 | Seneca Waterways Council, Inc., Boy Scouts Of America, Covenant United Methodist Church, Does 1-5 whose identities are unknown to Plaintiff | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts Of America, Covenant United Methodist Church, Does 1-5 whose identities are unknown to Plaintiff | E2021006637 | Supreme Court of the State of New York County of Monroe |
| 1121 | Suffolk County Council Inc., Boy Scouts Of America, Does 1-5 whose identities are unknown to Plaintiff | [Redacted] | [Redacted] v. Suffolk County Council Inc., Boy Scouts Of America, Does 1-5 whose identities are unknown to Plaintiff | 613837/2021 | Supreme Court of the State of New York County of Suffolk |
| 1122 | Greater New York Councils, Boy Scouts Of America, Staten Island Council Boy Scouts Of America, Inc., Does 1-5 whose identities are unknown to Plaintiff | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts Of America, Staten Island Council Boy Scouts Of America, Inc., Does 1-5 whose identities are unknown to Plaintiff | 950568/2021 | Supreme Court of the State of New York County of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1123 | Five Rivers Council Inc Boy Scouts America, Sullivan Trail Council Inc, Boy Scouts of America; Moreland Olive Branch Grange; The New York State Grange of the Patrons Husbandry | [Redacted] | [Redacted] v. Five Rivers Council Inc Boy Scouts America, Sullivan Trail Council Inc, Boy Scouts of America; Moreland Olive Branch Grange; The New York State Grange of the Patrons Husbandry | E2021-0699CV | Supreme Court of the State of New York County of Steuben |
| 1124 | Twin Rivers Council, Inc., Boy Scouts Of America, The Roman Catholic Diocese Of Albany, New York, The Roman Catholic Diocese Of Ogdensburg, New York Inc. | [Redacted] | [Redacted] v. Twin Rivers Council, Inc., Boy Scouts Of America, The Roman Catholic Diocese Of Albany, New York, The Roman Catholic Diocese Of Ogdensburg, New York Inc | 905403-21 | Supreme Court of the State of New York County of Albany |
| 1125 | Seneca Waterways Council, Inc., Boy Scouts Of America | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts Of America | E2021006546 | Supreme Court of the State of New York County of Monroe |
| 1126 | Greater Niagara Frontier Council, Inc., Boy Scouts Of America, Blessed Trinity Roman Catholic Church | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts Of America, Blessed Trinity Roman Catholic Church Society Of Buffalo, N.Y. | 808451/2021 | Supreme Court of the State of New York County of Erie |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Society Of Buffalo, N.Y. | | | | |
| 1127 | Suffolk County Council, Inc., Boy Scouts Of America, John Doe Corporation | [Redacted] | [Redacted] v. Suffolk County Council, Inc., Boy Scouts Of America, John Doe Corporation | 613011/2021 | Supreme Court of the State of New York County of Suffolk |
| 1128 | Twin Rivers Council Inc., Boy Scouts Of America, Legnard-Curtin Post 927 American Legion Inc | [Redacted] | [Redacted] v. Twin Rivers Council Inc., Boy Scouts Of America, Legnard-Curtin Post 927 American Legion Inc | 905274-21 | Supreme Court of the State of New York County of Albany |
| 1129 | Greater New York Councils, Boy Scouts Of America, Queens Council Boy Scouts Of America, Inc., Christ Lutheran Church, Metropolitan New York Synod Of The Evangelical Lutheran Church In America, Evangelical Lutheran Church In America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts Of America, Queens Council Boy Scouts Of America, Inc., Christ Lutheran Church, Metropolitan New York Synod Of The Evangelical Lutheran Church In America, Evangelical Lutheran Church In America | 950425/2021 | Supreme Court of the State of New York County of New York |
| 1130 | Theodore Roosevelt Council, Inc., Boy Scouts Of America | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Boy Scouts Of America | 900101/2021 | Supreme Court of the State of New York County of Nassau |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1131 | Baden-Powell Council, Inc., Boy Scouts Of America | [Redacted] | [Redacted] v. Baden-Powell Council, Inc., Boy Scouts Of America | EFCA2021001415 | Supreme Court of the State of New York County of Broome |
| 1132 | Brooklyn Council, Boy Scouts Of America, Greater New York Councils, Boy Scouts Of America, The Roman Catholic Diocese Of Brooklyn, New York | [Redacted] | [Redacted] v. Brooklyn Council, Boy Scouts Of America, Greater New York Councils, Boy Scouts Of America, The Roman Catholic Diocese Of Brooklyn, New York | 515246/2021 | Supreme Court of the State of New York County of Kings |
| 1133 | Greater New York Councils, Inc., Boy Scouts Of America, Bethany Baptist Church | [Redacted] | [Redacted] v. Greater New York Councils, Inc., Boy Scouts Of America, Bethany Baptist Church | 950554/2021 | Supreme Court of the State of New York County of New York |
| 1134 | Greater New York Councils, Inc., Boy Scouts Of America, St. Brendan'S Roman Catholic Church D/B/A Roman Catholic Parish Of St. Brendan & St. Ann, Roman Catholic Archdiocese Of New York | [Redacted] | [Redacted] v. Greater New York Councils, Inc., Boy Scouts Of America, St. Brendan'S Roman Catholic Church D/B/A Roman Catholic Parish Of St. Brendan & St. Ann, Roman Catholic Archdiocese Of New York | 950523/2021 | Supreme Court of the State of New York County of New York |
| 1135 | Twin Rivers Council Inc., Boy Scouts Of | [Redacted] | [Redacted] v. Twin Rivers Council Inc., Boy Scouts Of | 905165-21 | Supreme Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | America, Legnard-Curtin Post 927 American Legion Inc. | | America, Legnard-Curtin Post 927 American Legion Inc. | | New York County of Albany |
| 1136 | Greater New York Councils, Boy Scouts Of America, Bronx Council, Boy Scouts Of America, Inc., Christ Evangelical And Reformed Church (D/B/A UNITED CHURCH OF CHRIST AND UNITED CHURCH OF CHRIST NEW YORK CONFERENC | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts Of America, Bronx Council, Boy Scouts Of America, Inc., Christ Evangelical And Reformed Church (D/B/A UNITED CHURCH OF CHRIST AND UNITED CHURCH OF CHRIST NEW YORK CONFERENC | 950382/2021 | Supreme Court of the State of New York County of New York |
| 1137 | Greater New York Councils, Boy Scouts Of America, Bronx Council Boy Scouts Of America, Inc., Archdiocese Of New York, St. Helena'S Roman Catholic Church | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts Of America, Bronx Council Boy Scouts Of America, Inc., Archdiocese Of New York, St. Helena'S Roman Catholic Church | 70198/2021E | Supreme Court of the State of New York County of Bronx |
| 1138 | Seneca Waterways Council, Inc., Boys Scouts of America aka Finger Lakes Council | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boys Scouts of America aka Finger Lakes Council aka | E2021006654 | Supreme Court of the State of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | aka Otetiana Council and St. Francis Church | | Otetiana Council and St. Francis Church | | County of Monroe |
| 1139 | Greater New York Councils, Boy Scouts Of America, Manhattan Council, Boy Scouts Of America, Episcopal Church Of The Crucifixion, Episcopal Diocese Of New York | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts Of America, Manhattan Council, Boy Scouts Of America, Episcopal Church Of The Crucifixion, Episcopal Diocese Of New York | 950284/2021 | Supreme Court of the State of New York County of New York |
| 1140 | Twin Rivers Council Inc., Boy Scouts Of America, Legnard-Curtin Post 927 American Legion Inc | [Redacted] | [Redacted] v. Twin Rivers Council Inc., Boy Scouts Of America, Legnard-Curtin Post 927 American Legion Inc | 905275-21 | Supreme Court of the State of New York County of Albany |
| 1141 | Greater Niagara Frontier Council, Inc., Boy Scouts Of America | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts Of America | E175297/2021 | Supreme Court of the State of New York County of Niagara |
| 1142 | Brooklyn Council, Boy Scouts Of America, Greater New York Councils, Inc., Boy Scouts Of America | [Redacted] | [Redacted] v. Brooklyn Council, Boy Scouts Of America, Greater New York Councils, Inc., Boy Scouts Of America | 950527/2021 | Supreme Court of the State of New York County of New York |
| 1143 | Brooklyn Council, Boy Scouts Of America, Greater New York Councils, Boy Scouts | [Redacted] | [Redacted] v. Brooklyn Council, Boy Scouts Of America, Greater New York Councils, Boy Scouts Of | 515275/2021 | Supreme Court of the State of New York County of Kings |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Of America, The Roman Catholic Diocese Of Brooklyn, New York | | America, The Roman Catholic Diocese Of Brooklyn, New York | | |
| 1144 | Theodore Roosevelt Council, Inc., Boy Scouts Of America, Lutheran Church Of The Resurrection A/K/A RESURRECTION LUTHERAN CHURCH, Does 1-5 whose identities are unknown to Plaintiff | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Boy Scouts Of America, Lutheran Church Of The Resurrection A/K/A RESURRECTION LUTHERAN CHURCH, Does 1-5 whose identities are unknown to Plaintiff | 900115/2021 | Supreme Court of the State of New York County of Nassau |
| 1145 | Greater New York Councils, Boy Scouts Of America, Bronx Council Boy Scouts Of America, Inc., The City Of New York, New York City Department Of Education, Does 1-5 whose identities are unknown to Plaintiff | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts Of America, Bronx Council Boy Scouts Of America, Inc., The City Of New York, New York City Department Of Education, Does 1-5 whose identities are unknown to Plaintiff | 950385/2021 | Supreme Court of the State of New York County of New York |
| 1146 | Theodore Roosevelt Council, Inc., Boy Scouts Of America, Does 1-5 whose | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Boy Scouts Of America, Does 1-5 | 900119/2021 | Supreme Court of the State of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | identities are unknown to Plaintiff unknown to Plaintiff | | whose identities are unknown to Plaintiff | | County of Nassau |
| 1147 | Theodore Roosevelt Council, Inc., Boy Scouts Of America, Baldwin Union Free School District, Does 1-5 whose identities are unknown to Plaintiff | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Boy Scouts Of America, Baldwin Union Free School District, Does 1-5 whose identities are unknown to Plaintiff | 900116/2021 | Supreme Court of the State of New York County of Nassau |
| 1148 | Twin Rivers Council, Inc., Boy Scouts Of America, Fort Orange American Legion Post 30 A/K/A FORT ORANGE, NY POST 30 A/K/A FORT ORANGE POST 30, AMERICAN LEGION, DEPARTMENT OF NEW YORK, INC., Does 1-5 whose identities are unknown to Plaintiff, A/K/A Fort Orange, NY Post 30 A/K/A Fort Orange Post 30, American Legion, Department Of | [Redacted] | [Redacted] v. Twin Rivers Council, Inc., Boy Scouts Of America, Fort Orange American Legion Post 30 A/K/A FORT ORANGE, NY POST 30 A/K/A FORT ORANGE POST 30, AMERICAN LEGION, DEPARTMENT OF NEW YORK, INC., Does 1-5 whose identities are unknown to Plaintiff, A/K/A Fort Orange, NY Post 30 A/K/A Fort Orange Post 30, American Legion, Department Of New York, In, Whose Identities Are Unknown To Plaintiff | 905114-21 | Supreme Court of the State of New York County of Albany |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | New York, In, Whose Identities Are Unknown To Plaintiff | | | | |
| 1149 | Greater Hudson Valley Council, Boy Scouts Of America, Trinity United Methodist Church A/K/A TRINITY UMC OF LAGRANGEVILLE, Does 1-5 whose identities are unknown to Plaintiff | [Redacted] | [Redacted] v. Greater Hudson Valley Council, Boy Scouts Of America, Trinity United Methodist Church A/K/A TRINITY UMC OF LAGRANGEVILLE, Does 1-5 whose identities are unknown to Plaintiff | 59467/2021 | Supreme Court of the State of New York County of Westchester |
| 1150 | Greater New York Councils, Boy Scouts Of America, Queens Council Boy Scouts Of America, Inc., West End Temple, Does 1-5 whose identities are unknown to Plaintiff | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts Of America, Queens Council Boy Scouts Of America, Inc., West End Temple, Does 1-5 whose identities are unknown to Plaintiff | 950395/2021 | Supreme Court of the State of New York County of New York |
| 1151 | Greater New York Councils, Boy Scouts Of America, Staten Island Council Boy Scouts Of America, Inc., Does 1-5 whose identities are unknown to Plaintiff | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts Of America, Staten Island Council Boy Scouts Of America, Inc., Does 1-5 whose identities are unknown to Plaintiff | 950394/2021 | Supreme Court of the State of New York County of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1152 | Theodore Roosevelt Council, Inc., Boy Scouts Of America, Does 1-5 whose identities are unknown to Plaintiff | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Boy Scouts Of America, Does 1-5 whose identities are unknown to Plaintiff | 900117/2021 | Supreme Court of the State of New York County of Nassau |
| 1153 | Leatherstocking Council Of The Boys Scouts Of America, Inc., First Presbyterian Church A/K/A THE FIRST PRESBYTERIAN CHURCH OF ONEIDA, Does 1-5 whose identities are unknown to Plaintiff | [Redacted] | [Redacted] v. Leatherstocking Council Of The Boys Scouts Of America, Inc., First Presbyterian Church A/K/A THE FIRST PRESBYTERIAN CHURCH OF ONEIDA, Does 1-5 whose identities are unknown to Plaintiff | EFCA2021-001462 | Supreme Court of the State of New York County of Oneida |
| 1154 | Leatherstocking Council Of The Boys Scouts Of America, Inc., Does 1-5 whose identities are unknown to Plaintiff | [Redacted] | [Redacted] v. Leatherstocking Council Of The Boys Scouts Of America, Inc., Does 1-5 whose identities are unknown to Plaintiff | EFCA2021-001720 | Supreme Court of the State of New York County of Oneida |
| 1155 | Theodore Roosevelt Council, Inc., Boy Scouts Of America, Does 1-5 whose identities are unknown to Plaintiff | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Boy Scouts Of America, Does 1-5 whose identities are unknown to Plaintiff | 900118/2021 | Supreme Court of the State of New York County of Nassau |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1156 | Baden-Powell Council, Inc., Boy Scouts Of America, Does 1-5 whose identities are unknown to Plaintiff, Whose Identities Are Unknown To Plaintiff | [Redacted] | [Redacted] v. Baden-Powell Council, Inc., Boy Scouts Of America, Does 1-5 whose identities are unknown to Plaintiff, Whose Identities Are Unknown To Plaintiff | EFCA2021001480 | Supreme Court of the State of New York County of Broome |
| 1157 | Greater New York Councils, Boy Scouts Of America; Staten Island Council Boy Scouts Of America, Inc.; And Does 1-5 Whose Identities Are Unknown To Plaintiff, | [Redacted] | [Redacted] v Greater New York Councils, Boy Scouts Of America; Staten Island Council Boy Scouts Of America, Inc.; And Does 1-5 Whose Identities Are Unknown To Plaintiff, | 950549/2021 | Supreme Court of the State of New York County of New York |
| 1158 | Greater New York Councils, Boy Scouts Of America, Manhattan Council, Boy Scouts Of America A/K/A MANHATTAN COUNCIL, BOY SCOUTS OF AMERICA, INC., The City Of New York, New York City Department Of Education, Does 1-5 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts Of America, Manhattan Council, Boy Scouts Of America A/K/A MANHATTAN COUNCIL, BOY SCOUTS OF AMERICA, INC., The City Of New York, New York City Department Of Education, Does 1-5 whose identities are unknown to Plaintiff | 950396/2021 | Supreme Court of the State of New York County of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | whose identities are unknown to Plaintiff | | | | |
| 1159 | Leatherstocking Council Of The Boys Scouts Of America, Inc., Does 1-5 whose identities are unknown to Plaintiff | [Redacted] | [Redacted] v. Leatherstocking Council Of The Boys Scouts Of America, Inc., Does 1-5 whose identities are unknown to Plaintiff | EFCA2021-001461 | Supreme Court of the State of New York County of Oneida |
| 1160 | Longhouse Council, Inc., Boy Scout Of America, Sacred Heart Cathedral A/K/A THE CATHEDRAL COMMUNITY, Does 1-5 whose identities are unknown to Plaintiff | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scout Of America, Sacred Heart Cathedral A/K/A THE CATHEDRAL COMMUNITY, Does 1-5 whose identities are unknown to Plaintiff | 006136/2021 | Supreme Court of the State of New York County of Onondaga |
| 1161 | Greater New York Councils, Boy Scouts Of America, Bronx Council Boy Scouts Of America, Inc., The City Of New York, New York City Department Of Education, Public School 65 Mother Hale Academy, Does 1-5 whose identities are unknown to Plaintiff | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts Of America, Bronx Council Boy Scouts Of America, Inc., The City Of New York, New York City Department Of Education, Public School 65 Mother Hale Academy, Does 1-5 whose identities are unknown to Plaintiff | 950386/2021 | Supreme Court of the State of New York County of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1162 | Theodore Roosevelt Council, Inc., Boy Scouts Of America, Does 1-5 whose identities are unknown to Plaintiff | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Boy Scouts Of America, Does 1-5 whose identities are unknown to Plaintiff | 900108/2021 | Supreme Court of the State of New York County of Nassau |
| 1163 | Greater New York Councils, Boy Scouts Of America, Brooklyn Council, Boy Scouts Of America, William P. Mooney VFW Post 2652, Does 1-5 whose identities are unknown to Plaintiff | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts Of America, Brooklyn Council, Boy Scouts Of America, William P. Mooney VFW Post 2652, Does 1-5 whose identities are unknown to Plaintiff | 950387/2021 | Supreme Court of the State of New York County of New York |
| 1164 | Greater New York Councils, Boy Scouts Of America, Brooklyn Council, Boy Scouts Of America, Young Men's Hebrew Association A/K/A YMHA, Jewish Community Center - Brooklyn, Does 1-5 whose identities are unknown to Plaintiff | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts Of America, Brooklyn Council, Boy Scouts Of America, Young Men's Hebrew Association A/K/A YMHA, Jewish Community Center - Brooklyn, Does 1-5 whose identities are unknown to Plaintiff | 950388/2021 | Supreme Court of the State of New York County of New York |
| 1165 | MARY'S ROMAN CATHOLIC CHURCH, Our Lady | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts Of America, Bronx Council Boy | 950390/2021 | Supreme Court of the State of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Of Grace, Does 1-5 whose identities are unknown to Plaintiff | | Scouts Of America, Inc., St. Mary's Church A/K/A ST. MARY'S ROMAN CATHOLIC CHURCH, Our Lady Of Grace, Does 1-5 whose identities are unknown to Plaintiff | | County of New York |
| 1166 | Greater New York Councils, Boy Scouts Of America, Brooklyn Council, Boy Scouts Of America, Holy Family-Saint Thomas Aquinas A/K/A CHURCH OF SAINT THOMAS AQUINAS, Does 1-5 whose identities are unknown to Plaintiff | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts Of America, Brooklyn Council, Boy Scouts Of America, Holy Family-Saint Thomas Aquinas A/K/A CHURCH OF SAINT THOMAS AQUINAS, Does 1-5 whose identities are unknown to Plaintiff | 950391/2021 | Supreme Court of the State of New York County of New York |
| 1167 | Greater Hudson Valley Council, Boy Scouts Of America, Elk's Lodge #275 A/K/A BPOE#275, Does 1-5 whose identities are unknown to Plaintiff | [Redacted] | [Redacted] v. Greater Hudson Valley Council, Boy Scouts Of America, Elk's Lodge #275 A/K/A BPOE#275, Does 1-5 whose identities are unknown to Plaintiff | 59375/2021 | Supreme Court of the State of New York County of Westchester |
| 1168 | Doe v. Greater Hudson Valley Council, Boy Scouts Of America, Edgemont School | [Redacted] | [Redacted] v. Greater Hudson Valley Council, Boy Scouts Of America, Edgemont School District, Does 1-5 whose | 59376/2021 | Supreme Court of the State of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | District, Does 1-5 whose identities are unknown to Plaintiff | | identities are unknown to Plaintiff | | County of Westchester |
| 1169 | Greater New York Councils, Boy Scouts Of America, Staten Island Council Boy Scouts Of America, Inc., Does 1-5 whose identities are unknown to Plaintiff | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts Of America, Staten Island Council Boy Scouts Of America, Inc., Does 1-5 whose identities are unknown to Plaintiff | 950392/2021 | Supreme Court of the State of New York County of New York |
| 1170 | Greater New York Councils, Boy Scouts Of America, Staten Island Council Boy Scouts Of America, Inc., Does 1-5 whose identities are unknown to Plaintiff | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts Of America, Staten Island Council Boy Scouts Of America, Inc., Does 1-5 whose identities are unknown to Plaintiff | 950400/2021 | Supreme Court of the State of New York County of New York |
| 1171 | Leatherstocking Council Of The Boys Scouts Of America, Inc., First Methodist Church A/K/A MORNING STAR UNITED METHODIST CHURCH, Does 1-5 whose identities are unknown to Plaintiff | [Redacted] | [Redacted] v. Leatherstocking Council Of The Boys Scouts Of America, Inc., First Methodist Church A/K/A MORNING STAR UNITED METHODIST CHURCH, Does 1-5 whose identities are unknown to Plaintiff | EFCA2021-001725 | Supreme Court of the State of New York County of Oneida |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1172 | Doe v. Theodore Roosevelt Council, Inc., Boy Scouts Of America, Temple B'Nai Torah, Does 1-5 whose identities are unknown to Plaintiff | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Boy Scouts Of America, Temple B'Nai Torah, Does 1-5 whose identities are unknown to Plaintiff | 900109/2021 | Supreme Court of the State of New York County of Nassau |
| 1173 | Baden-Powell Council, Inc., Boy Scouts Of America, Does 1-5 whose identities are unknown to Plaintiff, Whose Identities Are Unknown To Plaintiff | [Redacted] | [Redacted] v. Baden-Powell Council, Inc., Boy Scouts Of America, Does 1-5 whose identities are unknown to Plaintiff, Whose Identities Are Unknown To Plaintiff | EFCA2021001705 | Supreme Court of the State of New York County of Broome |
| 1174 | Twin Rivers Council, Inc., Boy Scouts Of America, Does 1-5 whose identities are unknown to Plaintiff, Whose Identities Are Unknown To Plaintiff | [Redacted] | [Redacted] v. Twin Rivers Council, Inc., Boy Scouts Of America, Does 1-5 whose identities are unknown to Plaintiff, Whose Identities Are Unknown To Plaintiff | 905812/2021 | Supreme Court of the State of New York County of Albany |
| 1175 | Twin Rivers Council, Inc., Boy Scouts Of America, Trinity Reformed Church, Does 1-5 whose identities are unknown to Plaintiff, Whose Identities Are Unknown To Plaintiff | [Redacted] | [Redacted] v. Twin Rivers Council, Inc., Boy Scouts Of America, Trinity Reformed Church, Does 1-5 whose identities are unknown to Plaintiff, Whose Identities Are Unknown To Plaintiff | 905931/2021 | Supreme Court of the State of New York County of Albany |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1176 | Longhouse Council, Inc., Boy Scout Of America, Onondaga Hill Presbyterian Church, Does 1-5 whose identities are unknown to Plaintiff | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scout Of America, Onondaga Hill Presbyterian Church, Does 1-5 whose identities are unknown to Plaintiff | 006210/2021 | Supreme Court of the State of New York County of Onondaga |
| 1177 | Twin Rivers Council, Inc., Boy Scouts Of America, Knights Of Columbus, Saratoga Council#246 A/K/A SARATOGA KNIGHTS OF COLUMBUS, Does 1-5 whose identities are unknown to Plaintiff, A/K/A Saratoga Knights Of Columbus, Whose Identities Are Unknown To Plaintiff | [Redacted] | [Redacted] v. Twin Rivers Council, Inc., Boy Scouts Of America, Knights Of Columbus, Saratoga Council#246 A/K/A SARATOGA KNIGHTS OF COLUMBUS, Does 1-5 whose identities are unknown to Plaintiff, A/K/A Saratoga Knights Of Columbus, Whose Identities Are Unknown To Plaintiff | 905813-21 | Supreme Court of the State of New York County of Albany |
| 1178 | Longhouse Council, Inc., Boy Scout Of America, St. Paul's United Methodist Church, Does 1-5 whose identities are unknown to Plaintiff | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scout Of America, St. Paul's United Methodist Church, Does 1-5 whose identities are unknown to Plaintiff | 001634/2021 | Supreme Court of the State of New York County of Onondaga |
| 1179 | Longhouse Council, Inc., Boy Scout Of | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scout Of | 006133/2021 | Supreme Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | America, St. Paul's United Methodist Church, Does 1-5 whose identities are unknown to Plaintiff | | America, St. Paul's United Methodist Church, Does 1-5 whose identities are unknown to Plaintiff | | New York County of Onondaga |
| 1180 | Longhouse Council, Inc., Boy Scout Of America, St. Paul's United Methodist Church, Does 1-5 whose identities are unknown to Plaintiff | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scout Of America, St. Paul's United Methodist Church, Does 1-5 whose identities are unknown to Plaintiff | 006138/2021 | Supreme Court of the State of New York County of Onondaga |
| 1181 | Greater New York Councils, Boy Scouts Of America, Bronx Council Boy Scouts Of America, Inc., Our Lady Of Angels Church A/K/A OUR LADY OF ANGELS CATHOLIC PARISH, Does 1-5 whose identities are unknown to Plaintiff | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts Of America, Bronx Council Boy Scouts Of America, Inc., Our Lady Of Angels Church A/K/A OUR LADY OF ANGELS CATHOLIC PARISH, Does 1-5 whose identities are unknown to Plaintiff | 950550/2021 | Supreme Court of the State of New York County of New York |
| 1182 | Theodore Roosevelt Council, Inc., Boy Scouts Of America, Our Lady Of Fatima RC Church A/K/A OUR LADY OF | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Boy Scouts Of America, Our Lady Of Fatima RC Church A/K/A OUR LADY OF FATIMA, | 900134/2021 | Supreme Court of the State of New York County of Nassau |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | FATIMA, Does 1-5 whose identities are unknown to Plaintiff | | Does 1-5 whose identities are unknown to Plaintiff | | |
| 1183 | Greater New York Councils, Boy Scouts Of America, Brooklyn Council, Boy Scouts Of America, Does 1-5 whose identities are unknown to Plaintiff | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts Of America, Brooklyn Council, Boy Scouts Of America, Does 1-5 whose identities are unknown to Plaintiff | 950577/2021 | Supreme Court of the State of New York County of New York Supreme Court of the State of New York County of |
| 1184 | Greater New York Councils, Boy Scouts Of America, Manhattan Council, Boy Scouts Of America A/K/A MANHATTAN COUNCIL, BOY SCOUTS OF AMERICA, INC., Union Settlement A/K/A UNION SETTLEMENT ASSOCIATION, Does 1-5 whose identities are unknown to Plaintiff | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts Of America, Manhattan Council, Boy Scouts Of America A/K/A MANHATTAN COUNCIL, BOY SCOUTS OF AMERICA, INC., Union Settlement A/K/A UNION SETTLEMENT ASSOCIATION, Does 1-5 whose identities are unknown to Plaintiff | 950573/2021 | Supreme Court of the State of New York County of New York |
| 1185 | Greater New York Councils, Boy Scouts | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts Of | 950575/2021 | Supreme Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Of America, Brooklyn Council, Boy Scouts Of America, Bethany United Methodist Church, Does 1-5 whose identities are unknown to Plaintiff | | America, Brooklyn Council, Boy Scouts Of America, Bethany United Methodist Church, Does 1-5 whose identities are unknown to Plaintiff | | New York County of New York |
| 1186 | Twin Rivers Council, Inc., Boy Scouts Of America, Does 1-10 | [Redacted] | [Redacted] v. Twin Rivers Council, Inc., Boy Scouts Of America, Does 1-10 | 905776-21 | Supreme Court of the State of New York County of Albany |
| 1187 | Twin Rivers Council, Inc., Boy Scouts Of America, Tupper Lake United Community Church, Presbytery Of Northern New York, The Synod Of The Northeast Of The Presbyterian Church (U.S.A.), Presbyterian Church (USA) | [Redacted] | [Redacted] v. Twin Rivers Council, Inc., Boy Scouts Of America, Tupper Lake United Community Church, Presbytery Of Northern New York, The Synod Of The Northeast Of The Presbyterian Church (U.S.A.), Presbyterian Church (USA) | 906218-21 | Supreme Court of the State of New York County of Albany |
| 1188 | Greater New York Councils, Boy Scouts Of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts Of America | 950588/2021 | Supreme Court of the State of New York County of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1189 | Rip Van Winkle Council, Inc., Boy Scouts Of America, Old Dutch Church | [Redacted] | [Redacted] v. Rip Van Winkle Council, Inc., Boy Scouts Of America, Old Dutch Church | EF2021-1750 | Supreme Court of the State of New York County of Ulster |
| 1190 | Greater Niagara Frontier Council, Inc., Boy Scouts Of America, Our Mother Of Good Counsel | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts Of America, Our Mother Of Good Counsel | 809147/2021 | Supreme Court of the State of New York County of Erie |
| 1191 | Iroquois Trail Council, Inc., Boy Scouts Of America | [Redacted] | [Redacted] v. Iroquois Trail Council, Inc., Boy Scouts Of America | E2021006415 | Supreme Court of the State of New York County of Monroe |
| 1192 | Greater New York Councils, Boy Scouts Of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts Of America | 518217/2021 | Supreme Court of the State of New York County of Kings |
| 1193 | Westchester-Putnam Council, Inc., Boy Scouts Of America, The Children's Village, Inc., Does 1-5 whose identities are unknown to Plaintiff | [Redacted] | [Redacted] v. Westchester-Putnam Council, Inc., Boy Scouts Of America, The Children's Village, Inc., Does 1-5 whose identities are unknown to Plaintiff | 59447/2021 | Supreme Court of the State of New York County of Westchester |
| 1194 | Greater New York Council, Inc., Boy Scouts Of America, John Doe Corporation | [Redacted] | [Redacted] v. Greater New York Council, Inc., Boy Scouts Of America, John Doe Corporation | 950551/2021 | Supreme Court of the State of New York County of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1195 | John Riley v. Suffolk County Council, Inc., Boy Scouts Of America, John Doe Corporation | [Redacted] | [Redacted] v. Suffolk County Council, Inc., Boy Scouts Of America | 612369/2021 | Supreme Court of the State of New York County of Suffolk |
| 1196 | Westchester-Putnam Council, Inc., Boy Scouts Of America, Does 1-5 whose identities are unknown to Plaintiff | [Redacted] | [Redacted] v. Westchester-Putnam Council, Inc., Boy Scouts Of America, Does 1-5 whose identities are unknown to Plaintiff | 59641/2021 | Supreme Court of the State of New York County of Westchester |
| 1197 | Greater New York Councils, Inc., Boy Scouts Of America | [Redacted] | [Redacted] v. Greater New York Councils, Inc., Boy Scouts Of America | 950373/2021 | Supreme Court of the State of New York County of New York |
| 1198 | Allegheny Highlands Council Inc, Lions Club Of Wellsville Inc, Boy scouts Of America | [Redacted] | [Redacted] v. Allegheny Highlands Council Inc, Lions Club Of Wellsville Inc, Boy scouts Of America | EK12021001050 | Supreme Court of the State of New York County of Chautauqua |
| 1199 | Greater Niagara Frontier Council, Inc., Boy Scouts Of America, Rescue Hose Company No. 1 F/K/A Volunteer Hose Company Hose Company No. 1 Of | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts Of America, Rescue Hose Company No. 1 F/K/A Volunteer Hose Company Hose Company No. 1 Of Cheektowaga, New York | 809371/2021 | Supreme Court of the State of New York County of Erie |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Cheektowaga, New York | | | | |
| 1200 | Greater Hudson Valley Councils, Boy Scouts Of America | [Redacted] | [Redacted] v. Greater Hudson Valley Councils, Boy Scouts Of America | 59449/2021 | Supreme Court of the State of New York County of Westchester |
| 1201 | Greater New York Councils, Boy Scouts Of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts Of America | 950466/2021 | Supreme Court of the State of New York County of New York |
| 1202 | Brooklyn Council, Boy Scouts Of America, Greater New York Councils, Inc., Boy Scouts Of America | [Redacted] | [Redacted] v. Brooklyn Council, Boy Scouts Of America, Greater New York Councils, Inc., Boy Scouts Of America | 950489/2021 | Supreme Court of the State of New York County of New York |
| 1203 | Greater New York Councils, Boy Scouts of America aka Ten Mile River Scout Camps aka Camp Ranachqua, and Greater Hudson Valley Council a/k/a Hudson Delaware Council a/k/a Ten Mile River Scout Camps a/k/a Camp Ranachqua | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America aka Ten Mile River Scout Camps aka Camp Ranachqua, and Greater Hudson Valley Council a/k/a Hudson Delaware Council a/k/a Ten Mile River Scout Camps a/k/a Camp Ranachqua | 950613/2021 | Supreme Court of the State of New York County of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1204 | . Greater New York Councils, Boy Scouts Of America, Westchester-Putnam Council, Inc., Boy Scouts Of America, The Roman Catholic Archdiocese Of New York | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts Of America, Westchester-Putnam Council, Inc., Boy Scouts Of America, The Roman Catholic Archdiocese Of New York | 950521/2021 | Supreme Court of the State of New York County of New York |
| 1205 | Suffolk County Council Inc., Boy Scouts Of America, American Legion Babylon Post #94, United Methodist Church of Babylon | [Redacted] | [Redacted] v. Suffolk County Council Inc., Boy Scouts Of America, American Legion Babylon Post #94, United Methodist Church of Babylon; and Does 1-5 whose identities are unknown to Plaintiff | 613838/2021 | Supreme Court of the State of New York County of Suffolk |
| 1206 | Greater New York Councils, Boy Scouts Of America, Manhattan Council, Boy Scouts Of America A/K/A MANHATTAN COUNCIL, BOY SCOUTS OF AMERICA, INC., Fort Washington Collegiate Church, Does 1-5 whose identities are unknown to Plaintiff | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts Of America, Manhattan Council, Boy Scouts Of America A/K/A MANHATTAN COUNCIL, BOY SCOUTS OF AMERICA, INC., Fort Washington Collegiate Church, Does 1-5 whose identities are unknown to Plaintiff | 950608/2021 | Supreme Court of the State of New York County of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1207 | Bronx Council Boy Scouts Of America, Inc., Greater New York Councils, Boy Scouts Of America, Archdiocese Of New York | [Redacted] | [Redacted] v. Bronx Council Boy Scouts Of America, Inc., Greater New York Councils, Boy Scouts Of America, Archdiocese Of New York | 70189/2021E | Supreme Court of the State of New York County of Bronx |
| 1208 | Twin Rivers Council Inc., Boy Scouts Of America, Legnard-Curtin Post 927 American Legion Inc. | [Redacted] | [Redacted] v. Twin Rivers Council Inc., Boy Scouts Of America, Legnard-Curtin Post 927 American Legion Inc. | 905311-21 | Supreme Court of the State of New York County of Albany |
| 1209 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v Greater New York Councils, Boy Scouts of America | 950529/2021 | Supreme Court of the State of New York County of New York |
| 1210 | Greater New York Councils, Boy Scouts Of America, And Fordham Manor Church | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts Of America, And Fordham Manor Church | 70248/2021E | Supreme Court of the State of New York County of Bronx |
| 1211 | Greater New York Councils, Inc., Boy Scouts of America, New York City Housing Authority, The City of New York | [Redacted] | [Redacted] v. Greater New York Councils, Inc., Boy Scouts of America, New York City Housing Authority, The City of New York | 950595/2021 | Supreme Court of the State of New York County of New York |
| 1212 | Longhouse Council, Inc., Boy Scout Of | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scout Of | 001635/2021 | Supreme Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | America, First Presbyterian Church A/K/A WEEDSPORT FIRST PRESBYTERIAN CHURCH, Does 1-5 whose identities are unknown to Plaintiff | | America, First Presbyterian Church A/K/A WEEDSPORT FIRST PRESBYTERIAN CHURCH, Does 1-5 whose identities are unknown to Plaintiff | | New York County of Onondaga |
| 1213 | Greater New York Councils, Boy Scouts Of America, Brooklyn Council Boy Scouts Of America, Inc., The Concord Baptist Church Of Christ | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts Of America, Brooklyn Council Boy Scouts Of America, Inc., The Concord Baptist Church Of Christ | 950542/2021 | Supreme Court of the State of New York County of New York |
| 1214 | Theodore Roosevelt Council, Inc., Boy Scouts Of America, Lions Club Of West Hempstead, Inc., Does 1-5 whose identities are unknown to Plaintiff | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Boy Scouts Of America, Lions Club Of West Hempstead, Inc., Does 1-5 whose identities are unknown to Plaintiff | 900114/2021 | Supreme Court of the State of New York County of Nassau |
| 1215 | Longhouse Council, Inc., Boy Scouts Of America, And First United Methodist Church | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts Of America, And First United Methodist Church | 006341/2021 | Supreme Court of the State of New York County of Onondaga |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1216 | Baden-Powell Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Baden-Powell Council, Inc., Boy Scouts of America | EFCA2021001771 | Supreme Court of the State of New York County of Broome |
| 1217 | Greater New York Councils, Inc., Boy Scouts of America, Roman Catholic Parish of St. Sylvester, Roman Catholic Archdiocese of New York | [Redacted] | [Redacted] v. Greater New York Councils, Inc., Boy Scouts of America, Roman Catholic Parish of St. Sylvester, Roman Catholic Archdiocese of New York | 950524/2021 | Supreme Court of the State of New York County of New York |
| 1218 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950586/2021 | Supreme Court of the State of New York County of New York |
| 1219 | Greater Niagara Frontier Council, Inc., Boy Scouts of America; Seneca Street United Methodist Church; The Northeastern Jurisdiction of the United Methodist Church; and the Upper New York Conference | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; Seneca Street United Methodist Church; The Northeastern Jurisdiction of the United Methodist Church; and the Upper New York Conference of the United Methodist Church | 809825/2021 | New York State Supreme Court County of Erie |

|  | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
|  | of the United Methodist Church |  |  |  |  |
| 1220 | Queens Council Boy Scouts of America, Inc.; Greater New York Councils, Boy Scouts of America; and The Roman Catholic Diocese of Brooklyn, New York | [Redacted] | [Redacted] v. Queens Council Boy Scouts of America, Inc.; Greater New York Councils, Boy Scouts of America; and The Roman Catholic Diocese of Brooklyn, New York | 400080/2021 | Supreme Court of the State of New York, County of Queens |
| 1221 | Hudson Valley Council, Inc., Boy Scouts of America; Greater Hudson Valley Council, Boy Scouts of America; and Archdiocese of New York | [Redacted] | [Redacted] v. Hudson Valley Council, Inc., Boy Scouts of America; Greater Hudson Valley Council, Boy Scouts of America; and Archdiocese of New York | 58441/2021 | Supreme Court of the State of New York County of Westchester |
| 1222 | Greater New York Councils, Inc., Boy Scouts of America; Roman Catholic Parish of St. Sylvester; and Roman Catholic Archdiocese of New York | [Redacted] | [Redacted] v. Greater New York Councils, Inc., Boy Scouts of America; Roman Catholic Parish of St. Sylvester; and Roman Catholic Archdiocese of New York | 950522/2021 | New York State Supreme Court, New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1223 | Northern New Jersey Council, Boy Scouts of America, Inc. | [Redacted] | [Redacted] v. Northern New Jersey Council, Boy Scouts of America, Inc. | BER-L-004967-21 | Superior Court of New Jersey Civil Division: Bergen County |
| 1224 | Monmouth Council, Boy Scouts of America | [Redacted] | [Redacted] v. Monmouth Council, Boy Scouts of America | MON-L-002801-21 | Superior Court of New Jersey Civil Division: Monmouth County |
| 1225 | Northern New Jersey Council, Boy Scouts of America, Inc. f/k/a Alhtaha Council and Totowa United Methodist Church | [Redacted] | [Redacted] v. Northern New Jersey Council, Boy Scouts of America, Inc. f/k/a Alhtaha Council and Totowa United Methodist Church | BER-L-005348-21 | Superior Court of New Jersey Civil Division: Bergen County |
| 1226 | Northern New Jersey Council, Boy Scouts of America, Inc. f/k/a Essex Council | [Redacted] | [Redacted] v. Northern New Jersey Council, Boy Scouts of America, Inc. f/k/a Essex Council | BER-L-005370-21 | Superior Court of New Jersey Civil Division: Bergen County |
| 1227 | Patriots' Path Council, Inc. Boy Socuts of America | [Redacted] | [Redacted] v. Patriots' Path Council, Inc. Boy Socuts of America | MRS-L-001732-21 | Superior Court of New Jersey Civil Division: Morris County |
| 1228 | Garden State Council, Inc., Boy Scouts of America; Southerm New Jersey Council, Inc., Boy Scouts of America; Burlington | [Redacted] | [Redacted] v. Garden State Council, Inc., Boy Scouts of America; Southerm New Jersey Council, Inc., Boy Scouts of America; Burlington County Council, Inc., Boy | BUR-L-0705-21 | Superior Court of New Jersey Civil Division: Burlington County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | County Council, Inc., Boy Scouts of America | | Scouts of America; John Does 1-10 | | |
| 1229 | Garden State Council, Inc., Boy Scouts of America; Southerm New Jersey Council, Inc., Boy Scouts of America; Quinton Fellowship Baptist Church | [Redacted] | [Redacted] v. Garden State Council, Inc., Boy Scouts of America; Southerm New Jersey Council, Inc., Boy Scouts of America; Quinton Fellowship Baptist Church; John Does 1-10 | SLM-L-000081-21 | Superior Court of New Jersey Civil Division: Salem County |
| 1230 | Cradle of Liberty Council, Inc., Boy Scouts of America' Philadelphia Council, Inc., Boy Scouts of America; The Salem Evangelical Lutheran Church of Frankford Philadelphia; Southeastern Pennsylvania Synod of the Evangelical Lutheran Church in America; Evangelical Lutheran Church in America | [Redacted] | [Redacted] v. Cradle of Liberty Council, Inc., Boy Scouts of America' Philadelphia Council, Inc., Boy Scouts of America; The Salem Evangelical Lutheran Church of Frankford Philadelphia; Southeastern Pennsylvania Synod of the Evangelical Lutheran Church in America; Evangelical Lutheran Church in America; JohnDoes 1-10 | CAM-L-002619-21 | Superior Court of New Jersey Civil Division: Camden County |
| 1231 | Northern New Jersey Council, Boy Scouts of America, Inc.; Eagle Rock Council, Boy | John Doe | John Doe v. Northern New Jersey Council, Boy Scouts of America, Inc.; Eagle Rock Council, Boy Scouts of | ESX-L-006779-21 | Superior Court of New Jersey Civil Division: Essex County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Scouts of America, Inc.; Orange Mountain Council, Boy Scouts of America, Inc.; Robert Treat Council, Boy Scouts of America, Inc.; Lincoln Elementary School; Nutley Public School | | America, Inc.; Orange Mountain Council, Boy Scouts of America, Inc.; Robert Treat Council, Boy Scouts of America, Inc.; Lincoln Elementary School; Nutley Public School; John Does 1-10 | | |
| 1232 | Northern New Jersey Council, Boy Scouts of America, Inc.; Hudson-Hamilton Council Council, Boy Scouts of America, Inc., St. Paul of the Cross Parish; Archdiocese of Newark | [Redacted] | [Redacted] v. Northern New Jersey Council, Boy Scouts of America, Inc.; Hudson-Hamilton Council Council, Boy Scouts of America, Inc., St. Paul of the Cross Parish; Archdiocese of Newark; John Does 1-10 | BER-L-002292-21 | Superior Court of New Jersey Civil Division: Bergen County |
| 1233 | Northern New Jersey Council, Boy Scouts of America, Inc.; Bergen Council of Boy Scouts of America; Presbyterian Church (U.S.A.), a Corporation; the Synod of the Northeast of the Presbytery of the Palisades; West Side Presbyterian Church of | John Doe | John Doe v. Northern New Jersey Council, Boy Scouts of America, Inc.; Bergen Council of Boy Scouts of America; Presbyterian Church (U.S.A.), a Corporation; the Synod of the Northeast of the Presbytery of the Palisades; West Side Presbyterian Church of Englewood, New Jersey; John Does 1-10. | BER-L-005682-21 | Superior Court of New Jersey Civil Division: Bergen County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Englewood, New Jersey | | | | |
| 1234 | Northern New Jersey Council, Boy Scouts of America, Inc.; Orange Mountain Council, Boy Scouts of America, Inc | [Redacted] | [Redacted] v. Northern New Jersey Council, Boy Scouts of America, Inc.; Orange Mountain Council, Boy Scouts of America, Inc.; John Does 1-10 | BER-L-005535-21 | Superior Court of New Jersey Civil Division: Bergen County |
| 1235 | Monmouth Council, Boy Scouts of America; Our Lady of Fatima Church; the Diocese of Metuchen; John Does 1-10 | John Doe | John Doe v. Monmouth Council, Boy Scouts of America; Our Lady of Fatima Church; the Diocese of Metuchen; John Does 1-10 | MID-L-005256-21 | Superior Court of New Jersey Civil Division: Middlesex County |
| 1236 | Jersey Shore Council, Inc., Boy Scouts of America; Atlantic Area Council, Inc., Boy Scouts of America; Garden State Council, Inc., Boy Scouts of America; Southern New Jersey Council, Inc., Boy Scouts of America; Burlington County Council, Inc., Boy Scouts of America; General Conference of the United Methodist | [Redacted] | [Redacted] v. Jersey Shore Council, Inc., Boy Scouts of America; Atlantic Area Council, Inc., Boy Scouts of America; Garden State Council, Inc., Boy Scouts of America; Southern New Jersey Council, Inc., Boy Scouts of America; Burlington County Council, Inc., Boy Scouts of America; General Conference of the United Methodist Church; Northeastern Jurisdiction of the United Methodist Church; Greater New Jersey | ATL-L-002664-21 | Superior Court of New Jersey Civil Division: Atlantic County |

|  | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
|  | Church; Northeastern Jurisdiction of the United Methodist Church; Greater New Jersey Conference of the United Methodist Church; First United Methodist Church of Mays Landing, NJ, Inc. |  | Conference of the United Methodist Church; First United Methodist Church of Mays Landing, NJ, Inc.; John Does 1-10 |  |  |
| 1237 | Washington Crossing Council Boy Scouts of America (renamed from Bucks County Council Boy Scouts of America); Thomas A. Edison Council, Inc., Boy Scouts of America; George Washington Council, Inc., Boy Scouts of America; Hightstown Lodge No. 1955, Benevolent and protective Order of Elks of the United States of America | [Redacted] | [Redacted] v. Washington Crossing Council Boy Scouts of America (renamed from Bucks County Council Boy Scouts of America); Thomas A. Edison Council, Inc., Boy Scouts of America; George Washington Council, Inc., Boy Scouts of America; Hightstown Lodge No. 1955, Benevolent and protective Order of Elks of the United States of America; John Does 1-10 | MER-L-001775-21 | Superior Court of New Jersey Civil Division: Mercer County |
| 1238 | Istrouma Area Council, Boy Scouts of America, Inc., and | John Doe | John Doe v. Istrouma Area Council, Boy Scouts of America, Inc., and West Baton Rouge Parish School Board | Suit No: 46924 Section C | 18th Judicial District Court, Parish of West Baton Rouge, |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | West Baton Rouge Parish School Board | | | | State of Louisiana |
| 1239 | Louisiana Purchase Council, of Boy Scouts of America, Inc. | John Doe | John Doe v. Louisiana Purchase Council, of Boy Scouts of America, Inc.  and Unknown Scout Leader | Suit No: C-20212394 Section CV3 | 4th Judicial District Court, Parish of Ouachita, State of Louisiana |
| 1240 | Louisiana Purchase Council, of Boy Scouts of America, Inc. | John Doe | John Doe v. Louisiana Purchase Council, of Boy Scouts of America, Inc. | Suit No: C-20212395 Section CV5 | 4th Judicial District Court, Parish of Ouachita, State of Louisiana |
| 1241 | Southeast Louisiana Council, Boy Scouts of America, Inc. | John Doe | John Doe v. Southeast Louisiana Council, Boy Scouts of America, Inc., and Unknown Scout Leader | Suit No: 820-280 Section M | 24th Judicial District Court, Parish of Jefferson, State of Louisiana |
| 1242 | Circle Ten Council, Inc., Boy Scouts of America | John Doe | John Doe v. Circle Ten Council, Inc., Boy Scouts of America and Unknown Scout Leader | Cause No. DC-21-10170 | District Court of Dallas County, Texas, 193rd Judicial District |
| 1243 | Circle Ten Council, Inc., Boy Scouts of America | John Doe | John Doe v. Circle Ten Council, Inc., Boy Scouts of America and Unknown Scout Leader | Cause No. DC-21-12331 | District Court of Dallas County, Texas, 101st Judicial District |
| 1244 | Heart O'Texas Council of The Boy Scouts of America d/b/a Longhorn Council, | John Doe | John Doe v. Heart O'Texas Council of The Boy Scouts of America d/b/a Longhorn Council, and Unknown Scout Leader | Cause No. 048-327111-21 | District Court of Tarrant County, Texas |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1245 | Rio Grande Council, Inc., Boy Scouts of America | John Doe | John Doe v. Rio Grande Council, Inc., Boy Scouts of America and Unknown Scout Leader | Cause No. 2021-DCL-04799 | District Court of Cameron County, Texas, 138th Judicial District |
| 1246 | Sam Houston Area Council, Boy Scouts of America | John Doe | John Doe v. Sam Houston Area Council, Boy Scouts of America and Unknown Scout Leader Williams | Cause No. 2021-47385 | District Court of Harris County, Texas, 189th Judicial District |
| 1247 | Sam Houston Area Council, Boy Scouts of America | John Doe | John Doe v. Sam Houston Area Council, Boy Scouts of America and Unknown Scout Leader | Cause No. 2021-47504 | District Court of Harris County, Texas, 164th Judicial District |
| 1248 | South Texas Council, Inc., Boy Scouts of America | John Doe | John Doe v. South Texas Council, Inc., Boy Scouts of America and Unknown Scout Leader | Cause No. 2021DCV-2891-C | District Court of Nueces County, Texas |
| 1249 | Three Rivers Council, Boy Scouts of America, Inc. | John Doe | John Doe v. Three Rivers Council, Boy Scouts of America, Inc. and Unknown Scout Leader, Griffin | Cause No. B-0208054 | District Court of Jefferson County, Texas, 60th Judicial District |
| 1250 | Three Rivers Council, Boy Scouts of America, Inc. | John Doe | John Doe v. Three Rivers Council, Boy Scouts of America, Inc. and Unknown Scout Leader | Cause No. E-0208055 | District Court of Jefferson County, Texas, 172nd Judicial District |
| 1251 | Inland Northwest Council, Boy Scouts of America; The Church | [Redacted] | [Redacted] v. Inland Northwest Council, Boy Scouts of America; The | 21202198-32 | Superior Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | of Jesus Christ of Latter-Day Saints f/k/a Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints and Corporation of the President of the Church of Jesus Christ of Latter-Day Saints and Successors | | Church of Jesus Christ of Latter-Day Saints f/k/a Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints and Corporation of the President of the Church of Jesus Christ of Latter-Day Saints and Successors | | Washington, Spokane County |
| 1252 | Cascade Pacific Council; St. Paul Evangelical Lutheran Church; Oregon Synod Evangelical Lutheran Church in America; Evangelical Lutheran Church in America | [Redacted] | [Redacted] v. Cascade Pacific Council; St. Paul Evangelical Lutheran Church; Oregon Synod Evangelical Lutheran Church in America; Evangelical Lutheran Church in America | 21CV31942 | Circuit Court of the State of Oregon, County of Multnomah |
| 1253 | Five Rivers Council, Inc., Boy Scouts of America; Elmira City School District; Riverside Elementary School | [Redacted] | [Redacted] v. Five Rivers Council, Inc., Boy Scouts of America; Elmira City School District; Riverside Elementary School | 2021-5736 | Supreme Court of the State of New York, Chemung County |
| 1254 | Greater Hudson Valley Councils, Inc., Boy Scouts of America; St. John's Evangelical Lutheran Church | [Redacted] | [Redacted] v. Greater Hudson Valley Councils, Inc., Boy Scouts of America; St. John's Evangelical Lutheran Church | 2021-52697 | Supreme Court of the State of New York, Dutchess County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1255 | Seneca Waterways Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts of America | E2021007010 | Supreme Court of the State of New York, Monroe County |
| 1256 | Allegheny Highlands Council, Inc.; Baden-Powell Council, Inc., Boy Scouts of America; Greater Hudson Valley Councils, Inc., Boy Scouts of America; Greater New York Councils, Boy Scouts of America; Greater Niagara Frontier Council, Inc., Boy Scouts of America; Five Rivers Council, Inc., Boy Scouts of America; Iroquois Trail Council; Leatherstockings Council; Longhouse Council; Seneca Waterways Council; Suffolk County Council; Tecumseh Council of Boy Scouts of America; Theodore | [Redacted] | [Redacted] v. Allegheny Highlands Council, Inc.; Baden-Powell Council, Inc., Boy Scouts of America; Greater Hudson Valley Councils, Inc., Boy Scouts of America; Greater New York Councils, Boy Scouts of America; Greater Niagara Frontier Council, Inc., Boy Scouts of America; Five Rivers Council, Inc., Boy Scouts of America; Iroquois Trail Council; Leatherstockings Council; Longhouse Council; Seneca Waterways Council; Suffolk County Council; Tecumseh Council of Boy Scouts of America; Theodore Roosevelt Council; Twin Rivers Council; and Westchester-Putnam Council, Inc., Boy Scouts of America | 950668/2021 | Supreme Court of the State of New York, New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Roosevelt Council; Twin Rivers Council; and Westchester-Putnam Council, Inc., Boy Scouts of America | | | | |
| 1257 | Greater New York Councils, Boy Scouts of America; Staten Island Council Boy Scouts of America, Inc.; Holy Family Roman Catholic Church, Archdiocese of New York | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Staten Island Council Boy Scouts of America, Inc.; Holy Family Roman Catholic Church, Archdiocese of New York | 151414/2021 | Supreme Court of the State of New York, Richmond County |
| 1258 | Greater New York Councils, Boy Scouts of America; Roman Catholic Archdiocese of New York; Our Lady of Mt. Carmel Church | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Roman Catholic Archdiocese of New York; Our Lady of Mt. Carmel Church; and Does 1-10 | 950782/2021 | Supreme Court of the State of New York, New York County |
| 1259 | Rip Van Winkle Council, Inc., Boy Scouts of America; Chambers Elementary School; Kingston City School District | [Redacted] | [Redacted] v. Rip Van Winkle Council, Inc., Boy Scouts of America; Chambers Elementary School; Kingston City School District | EF2021-2046 | Supreme Court of the State of New York, Ulster County |
| 1260 | Nassau County Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Nassau County Council, Inc., Boy Scouts of America n/k/a Theodore | 900107/2021 | Supreme Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | n/k/a Theodore Roosevelt Council, Inc, Boy Scouts of America | | Roosevelt Council, Inc, Boy Scouts of America | | New York, Nassau County |
| 1261 | Longhouse Council, Inc. Boy Scouts of America, Inc.; Most Holy Rosary Church; Bishop Ludden High School | [Redacted] | [Redacted] v. Longhouse Council, Inc. Boy Scouts of America, Inc.; Most Holy Rosary Church; Bishop Ludden High School | 006761/2021 | Supreme Court of the State of New York, Onondaga County |
| 1262 | Greater New York Councils, Boy Scouts of America, Inc.; Bronx Council Boy Scouts of America, Inc.; Church of Our Savior, a.ka. Our Saviour Parish p.k.a. Our Saviour School; and Archdiocese of New York | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America, Inc.; Bronx Council Boy Scouts of America, Inc.; Church of Our Savior, a.ka. Our Saviour Parish p.k.a. Our Saviour School; and Archdiocese of New York | 950734/2021 | Supreme Court of the State of New York, New York County |
| 1263 | Lake Erie Council; The East Ohio Conference of the United Methodist Church | [Redacted] | [Redacted] v. Lake Erie Council; The East Ohio Conference of the United Methodist Church; Does 1-10 | 950723/2021 | Supreme Court of the State of New York, New York County |
| 1264 | Leatherstockings Council of Boy Scouts of America, Inc. | [Redacted] | [Redacted] v. Leatherstockings Council of Boy Scouts of America, Inc. | EFCA2021-001884 | Supreme Court of the State of New York, Oneida County |
| 1265 | Seneca Waterways Council as successor- | [Redacted] | [Redacted] v. Seneca Waterways Council as | E2021007249 | Supreme Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | in-interest by merger of the Finger Lakes Council and Otetiana Councils | | successor-in-interest by merger of the Finger Lakes Council and Otetiana Councils | | New York, Monroe County |
| 1266 | Suffolk County Council, Inc., Boy Scouts of America; Brentwood Rotary Club | [Redacted] | [Redacted] v. Suffolk County Council, Inc., Boy Scouts of America and Brentwood Rotary Club | 614847/2021 | Supreme Court of the State of New York, Suffolk County |
| 1267 | Seneca Waterways Council, Inc. Boy Scouts of America | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc. Boy Scouts of America | E2021007223 | Supreme Court of the State of New York, Monroe County |
| 1268 | Seneca Waterways Council, Inc. Boy Scouts of America | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc. Boy Scouts of America | E2021007172 | Supreme Court of the State of New York, Monroe County |
| 1269 | Seneca Waterways Council, Inc. Boy Scouts of America | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc. Boy Scouts of America | E2021007169 | Supreme Court of the State of New York, Monroe County |
| 1270 | Seneca Waterways Council, Inc. Boy Scouts of America | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc. Boy Scouts of America | E2021007171 | Supreme Court of the State of New York, Monroe County |
| 1271 | Seneca Waterways Council, Inc. Boy Scouts of America | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc. Boy Scouts of America | E2021007175 | Supreme Court of the State of New York, Monroe County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1272 | Greater New York Councils, Boy Scouts of America; Queens Council Boy Scouts of America, Inc. | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Queens Council Boy Scouts of America, Inc. | 400186/2021 | Supreme Court of the State of New York, Queens County |
| 1273 | Greater New York Councils, Boy Scouts of America; St. James Episcopal Church | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; St. James Episcopal Church | 70260/2021E | Supreme Court of the State of New York, Bronx County |
| 1274 | Seneca Waterways Council, Inc. Boy Scouts of America | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc. Boy Scouts of America; Does 1-10 | E2021007298 | Supreme Court of the State of New York, Monroe County |
| 1275 | Seneca Waterways Council, Inc. Boy Scouts of America; Brockport First Baptist Church | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc. Boy Scouts of America; Brockport First Baptist Church | E2021007341 | Supreme Court of the State of New York, Monroe County |
| 1276 | Seneca Waterways Council, Inc. Boy Scouts of America | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc. Boy Scouts of America | E2021007118 | Supreme Court of the State of New York, Monroe County |
| 1277 | Seneca Waterways Council, Inc. Boy Scouts of America | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc. Boy Scouts of America | E2021007117 | Supreme Court of the State of New York, Monroe County |
| 1278 | Seneca Waterways Council, Inc. Boy Scouts of America | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc. Boy Scouts of America; Does 1-10 | E2021007111 | Supreme Court of the State of New York, Monroe County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1279 | Seneca Waterways Council, Inc. Boy Scouts of America; Neil Armstrong Grammar School | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc. Boy Scouts of America; Neil Armstrong Grammar School | E2021007140 | Supreme Court of the State of New York, Monroe County |
| 1280 | Greater Hudson Valley Council | [Redacted] | [Redacted] v. Greater Hudson Valley Council; Does 1-10 | 60159/2021 | Supreme Court of the State of New York, Westchester County |
| 1281 | Greater Hudson Valley Council f/k/a Westchester-Putnam Council; Does 1-10 | [Redacted] | [Redacted] v. Greater Hudson Valley Council f/k/a Westchester-Putnam Council; Does 1-10 | 60257/2021 | Supreme Court of the State of New York, Westchester County |
| 1282 | Greater Hudson Valley Council, Boy Scouts of America; Elk's Lodge #275 a/k/a BPOE #275; | [Redacted] | [Redacted] v. Greater Hudson Valley Council, Boy Scouts of America; Elk's Lodge #275 a/k/a BPOE #275; Does 1-5 | 59375/2021 | Supreme Court of the State of New York, Westchester County |
| 1283 | Greater Hudson Valley Council, Boy Scouts of America; Good Shepherd Lutheran Church | [Redacted] | [Redacted] v. Greater Hudson Valley Council, Boy Scouts of America; Good Shepherd Lutheran Church; Does 1-5 | 60060/2021 | Supreme Court of the State of New York, Westchester County |
| 1284 | Baden-Powell Council, Inc., Boy Scouts of America; Friends of Ithica Sea Scouts | [Redacted] | [Redacted] v. Baden-Powell Council, Inc., Boy Scouts of America; Friends of Ithica Sea Scouts | EF2021-0572 | Supreme Court of the State of New York, Tompkins County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1285 | Greater Hudson Valley Council f/k/a Westchester-Putnam Council; Church of our Lady of Victory-Sacred Heart of Mount Vernon, N.Y.; Roman Catholic Archdiocese of New York | [Redacted] | [Redacted] v. Greater Hudson Valley Council f/k/a Westchester-Putnam Council; Church of our Lady of Victory-Sacred Heart of Mount Vernon, N.Y.; Roman Catholic Archdiocese of New York; and Does 1-10 | 60285/2021 | Supreme Court of the State of New York, Westchester County |
| 1286 | Seneca Waterways Council, Inc. Boy Scouts of America | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc. Boy Scouts of America | E2021007329 | Supreme Court of the State of New York, Monroe County |
| 1287 | Seneca Waterways Council, Inc. Boy Scouts of America | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc. Boy Scouts of America; Does 1-10 | E2021007330 | Supreme Court of the State of New York, Monroe County |
| 1288 | Seneca Waterways Council, Boy Scouts of America a/k/a Finger Lakes Council a/k/a Otetiana Council; Williamson Rotary Club | [Redacted] | [Redacted] v. Seneca Waterways Council, Boy Scouts of America a/k/a Finger Lakes Council a/k/a Otetiana Council; Williamson Rotary Club | E2021007364 | Supreme Court of the State of New York, Monroe County |
| 1289 | Longhouse Council, Inc. Boy Scouts of America, Inc. | John Doe | John Doe v. Longhouse Council, Inc. Boy Scouts of America, Inc. | EFC-2021-1164 | Supreme Court of the State of New York, Oswego County |
| 1290 | Longhouse Council, Inc. Boy Scouts of | John Doe | John Doe v. Longhouse Council, Inc. Boy Scouts of | 006811/2021 | Supreme Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | America, Inc.; The Boys and Girls Club of Syracuse; Camp Zerbe | | America, Inc.; The Boys and Girls Club of Syracuse; Camp Zerbe | | New York, Onondaga County |
| 1291 | Longhouse Council, Inc. Boy Scouts of America, Inc.; The Boys and Girls Club of Syracuse; Camp Zerbe | John Doe | John Doe v. Longhouse Council, Inc. Boy Scouts of America, Inc.; The Boys and Girls Club of Syracuse; Camp Zerbe | 006810/2021 | Supreme Court of the State of New York, Onondaga County |
| 1292 | Longhouse Council, Inc. Boy Scouts of America, Inc.; Trinity Catholic School | John Doe | John Doe v. Longhouse Council, Inc. Boy Scouts of America, Inc.; Trinity Catholic School | EFC-2021-1186 | Supreme Court of the State of New York, Oswego County |
| 1293 | Seneca Waterways Council, Inc. Boy Scouts of America; North Presbyterian Church a/k/a The Presbyterian Church in Geneva | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc. Boy Scouts of America; North Presbyterian Church a/k/a The Presbyterian Church in Geneva | E2021007116 | Supreme Court of the State of New York, Monroe County |
| 1294 | Longhouse Council, Inc. Boy Scouts of America, Inc.; Trach-Auringer VFW Auxilliary to Post 7325, Inc.; American Leagion Raymond Faulkner Cook Post No. 858 of the American Legion, | [Redacted] | [Redacted] v. Longhouse Council, Inc. Boy Scouts of America, Inc.; Trach-Auringer VFW Auxilliary to Post 7325, Inc.; American Leagion Raymond Faulkner Cook Post No. 858 of the American Legion, Department of New York, Inc. | EFC-2021-1194 | Supreme Court of the State of New York, Oswego County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Department of New York, Inc. | | | | |
| 1295 | Greater Hudson Valley Council f/k/a Westchester-Putnam Council; Church of St. Gregory the Great of Harrison, NY.; Roman Catholic Archdiocese of New York | [Redacted] | [Redacted] v. Greater Hudson Valley Council f/k/a Westchester-Putnam Council; Church of St. Gregory the Great of Harrison, NY.; Roman Catholic Archdiocese of New York; and Does 1-10 | 60339/2021 | Supreme Court of the State of New York, Westchester County |
| 1296 | Seneca Waterways Council, Inc. Boy Scouts of America | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc. Boy Scouts of America | E2021007419 | Supreme Court of the State of New York, Monroe County |
| 1297 | Leatherstockings Council of Boy Scouts of America, Inc. | [Redacted] | [Redacted] v. Leatherstockings Council of Boy Scouts of America, Inc.; Does 1-10 | EFCA2021-001865 | Supreme Court of the State of New York, Oneida County |
| 1298 | Greater Niagara Frontier Council #380 - Boy Scouts of America; The Upper New York Conference of the United Methodist Church; Lincoln Memorial United Methodist Church | [Redacted] | [Redacted] v. Greater Niagara Frontier Council #380 - Boy Scouts of America; The Upper New York Conference of the United Methodist Church; Lincoln Memorial United Methodist Church | 810603/2021 | Supreme Court of the State of New York, Erie County |
| 1299 | Greater Niagara Frontier Council #380 - | [Redacted] | [Redacted] v. Greater Niagara Frontier Council #380 - Boy | 810609/2021 | Supreme Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Boy Scouts of America; St. John Kanty Church | | Scouts of America; St. John Kanty Church | | New York, Erie County |
| 1300 | Greater Niagara Frontier Council #380 - Boy Scouts of America; Our Lady of the Sacred Heart Roman Catholic Church | [Redacted] | [Redacted] v. Greater Niagara Frontier Council #380 - Boy Scouts of America; Our Lady of the Sacred Heart Roman Catholic Church | 810608/2021 | Supreme Court of the State of New York, Erie County |
| 1301 | Greater Niagara Frontier Council #380 - Boy Scouts of America; Assumption of the Blessed Church | [Redacted] | [Redacted] v. Greater Niagara Frontier Council #380 - Boy Scouts of America; Assumption of the Blessed Church | 810604/2021 | Supreme Court of the State of New York, Erie County |
| 1302 | Greater Niagara Frontier Council, Inc., Boy Scouts of America; Allegheny Highlands Council, Inc., Boy Scouts of America; Portland Congregational Church; Tri-Church Parrish | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; Allegheny Highlands Council, Inc., Boy Scouts of America; Portland Congregational Church; Tri-Church Parrish | EK12021001101 | Supreme Court of the State of New York, Chautauqua County |
| 1303 | Greater Niagara Frontier Council, Inc., Boy Scouts of America; Allegheny Highlands Council, | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; Allegheny Highlands Council, Inc., Boy Scouts of America; Portland | EK12021001089 | Supreme Court of the State of New York, Chautauqua County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Inc., Boy Scouts of America; Portland Congregational Church; Tri-Church Parrish | | Congregational Church; Tri-Church Parrish | | |
| 1304 | Greater Niagara Frontier Council, Inc., Boy Scouts of America; St. Joseph University School f/k/a St. Joseph Parochial School | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; St. Joseph University School f/k/a St. Joseph Parochial School; Does 1-10. | 810425/2021 | Supreme Court of the State of New York, Erie County |
| 1305 | Greater Niagara Frontier Council, Inc., Boy Scouts of America; The Wesleyan Church; Western New York District, Inc. of the Wesleyan Church; Zionquest Christian Fellowship | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; The Wesleyan Church; Western New York District, Inc. of the Wesleyan Church; Zionquest Christian Fellowship | 810493/2021 | Supreme Court of the State of New York, Erie County |
| 1306 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 519789/2021 | Supreme Court of the State of New York, Kings County |
| 1307 | Greater New York Councils, Boy Scouts of America; The Protestant Episcopal | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; The Protestant | 519470/2021 | Supreme Court of the State of New York, Kings County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Church of the United States, Inc. | | Episcopal Church of the United States, Inc. | | |
| 1308 | Greater New York Councils, Boy Scouts of America; Boy Scout Foundation of Greater New York, Inc.; Staten Island Council of the Boy Scouts; St. Sylvester Parish Staten Island, New York; Archdiocese of New York | John Doe | John Doe v. Greater New York Councils, Boy Scouts of America; Boy Scout Foundation of Greater New York, Inc.; Staten Island Council of the Boy Scouts; St. Sylvester Parish Staten Island, New York; Archdiocese of New York | 950743/2021 | Supreme Court of the State of New York, New York County |
| 1309 | Greater New York Councils, Boy Scouts of America; Brooklyn Council Boy Scouts of America; Greenwood Baptist Church; Young Men's Christian Association | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council Boy Scouts of America; Greenwood Baptist Church; Young Men's Christian Association | 520241/2021 | Supreme Court of the State of New York, Kings County |
| 1310 | Seneca Waterways Council, Inc., Boys Scouts of America | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boys Scouts of America | E2021007391 | Supreme Court of the State of New York, Monroe County |
| 1311 | Baden-Powell Council | [Redacted] | [Redacted] v. Baden-Powell Council; Does 1-10 | EFCA2021001995 | Supreme Court of the State of New York, Broome County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1312 | Learning for Life a/k/a Learning for Life of New York; Learning for Life, Inc.; Suffolk County Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Learning for Life a/k/a Learning for Life of New York; Learning for Life, Inc.; Suffolk County Council, Inc., Boy Scouts of America; Does 1-10 | 900248/2021 | Supreme Court of the State of New York, Nassau County |
| 1313 | Greater New York Councils, Boy Scouts of America; Beth Shalom v'Emeth Reform Temple; Ten Mile River Scout Camps | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Beth Shalom v'Emeth Reform Temple; Ten Mile River Scout Camps | 950758/2021 | Supreme Court of the State of New York, New York County |
| 1314 | Greater New York Councils Boy Scouts of America; Archdiocese of New York; Episcopal Church of Grace and resurrection; The Council of Churches of the City of New York | [Redacted] | [Redacted] v. Greater New York Councils Boy Scouts of America; Archdiocese of New York; Episcopal Church of Grace and resurrection; The Council of Churches of the City of New York | 950881/2021 | Supreme Court of the State of New York, New York County |
| 1315 | First Presbyterian Church of Weedsport; Weedsport Central School District | [Redacted] | [Redacted] v. First Presbyterian Church of Weedsport; Weedsport Central School District | E2021-0734 | Supreme Court of the State of New York, Cayuga County |
| 1316 | Boy Scouts of America, William H. Pouch Boy Scout | [Redacted] | [Redacted] v. Boy Scouts of America, William H. Pouch Boy Scout Camp, Greater New York Councils | 151520/2021 | Supreme Court of the State of New York, |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Camp, Greater New York Councils | | | | Richmond County |
| 1317 | Boy Scouts of America, Camp Ranachqua, Greater Hudson Valley Council | [Redacted] | [Redacted] v. Boy Scouts of America, Camp Ranachqua, Greater Hudson Valley Council | 520289/2021 | Supreme Court of the State of New York, Kings County |
| 1318 | Seneca Waterways Council, Boy Scouts of America | [Redacted] | [Redacted] v. Seneca Waterways Council, Boy Scouts of America | E2021007541 | Supreme Court of the State of New York, Monroe County |
| 1319 | Seneca Waterways Council, Boy Scouts of America | [Redacted] | [Redacted] v. Seneca Waterways Council, Boy Scouts of America | E2021007543 | Supreme Court of the State of New York, Monroe County |
| 1320 | Seneca Waterways Council, Boy Scouts of America | [Redacted] | [Redacted] v. Seneca Waterways Council, Boy Scouts of America | E2021007546 | Supreme Court of the State of New York, Monroe County |
| 1321 | Seneca Waterways Council, Boy Scouts of America; South Presbyterian Church | [Redacted] | [Redacted] v. Seneca Waterways Council, Boy Scouts of America; South Presbyterian Church | E2021007531 | Supreme Court of the State of New York, Monroe County |
| 1322 | Seneca Waterways Council, Boy Scouts of America; City of Rochester; Rochester City School District; The Children's School of Rochester School No. 15; Tay House | [Redacted] | [Redacted] v. Seneca Waterways Council, Boy Scouts of America; City of Rochester; Rochester City School District; The Children's School of Rochester School No. 15; Tay House Lodge at Cobbs Hill | E2021007532 | Supreme Court of the State of New York, Monroe County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Lodge at Cobbs Hill Park; Parent Teachers' Association No. 1 School | | Park; Parent Teachers' Association No. 1 School | | |
| 1323 | Seneca Waterways Council, Boy Scouts of America | [Redacted] | [Redacted] v. Seneca Waterways Council, Boy Scouts of America | E2021007551 | Supreme Court of the State of New York, Monroe County |
| 1324 | Seneca Waterways Council (397) Boy Scouts of America | [Redacted] | [Redacted] v. Seneca Waterways Council (397) Boy Scouts of America | E2021007556 | Supreme Court of the State of New York, Monroe County |
| 1325 | Seneca Waterways Council (397) Boy Scouts of America | [Redacted] | [Redacted] v. Seneca Waterways Council (397) Boy Scouts of America | E2021007566 | Supreme Court of the State of New York, Monroe County |
| 1326 | Seneca Waterways Council (397) Boy Scouts of America | [Redacted] | [Redacted] v. Seneca Waterways Council (397) Boy Scouts of America | E2021007565 | Supreme Court of the State of New York, Monroe County |
| 1327 | Greater New York Council, Boy Scouts of America, and Allegheny Highlands Council, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Council, Boy Scouts of America, and Allegheny Highlands Council, Boy Scouts of America | 811299/2021 | Supreme Court of the State of New York, Erie County |
| 1328 | Seneca Waterways Council, Boy Scouts of America; Ebenezer Baptist Church | [Redacted] | [Redacted] v. Seneca Waterways Council, Boy Scouts of America; Ebenezer Baptist Church; Does 1-5 | E2021007562 | Supreme Court of the State of New York, Monroe County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1329 | Learning for Life a/k/a Learning for Life of New York; Learning for Life, Inc.; Suffolk County Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Learning for Life a/k/a Learning for Life of New York; Learning for Life, Inc.; Suffolk County Council, Inc., Boy Scouts of America; Does 1-10 | 900215/2021 | Supreme Court of the State of New York, Nassau County |
| 1330 | Seneca Waterways Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts of America | E2021007419 | Supreme Court of the State of New York, Monroe County |
| 1331 | Seneca Waterways Council, Inc., Boy Scouts of America; Webster Central School District | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts of America; Webster Central School District | E2021007455 | Supreme Court of the State of New York, Monroe County |
| 1332 | Greater New York Councils, Boy Scouts of America; Dad's Club of Troop One, Flushing, Inc. | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Dad's Club of Troop One, Flushing, Inc. | 400248/2021 | Supreme Court of the State of New York, Queens County |
| 1333 | Greater New York Councils, Boy Scouts of America; The Roman Catholic Diocese of Brooklyn | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; The Roman Catholic Diocese of Brooklyn | 400261/2021 | Supreme Court of the State of New York, Queens County |
| 1334 | Greater New York Councils | [Redacted] | [Redacted] v. Greater New York Councils; Does 1-10 | 950686/2021 | Supreme Court of the State of New York, New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1335 | Greater New York Councils, Boy Scouts of America; St. Paul's Lutheran Church; Metropolitan New York Synod of the Evangelical Lutheran Church in America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; St. Paul's Lutheran Church; Metropolitan New York Synod of the Evangelical Lutheran Church in America; and Does 1-10 | 950861/2021 | Supreme Court of the State of New York, New York County |
| 1336 | Greater New York Councils, Boy Scouts of America; Prebytery of New York City; Rutgers Presbyterian Church | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Prebytery of New York City; Rutgers Presbyterian Church; Does 1-10 | 950780/2021 | Supreme Court of the State of New York, New York County |
| 1337 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Does 1-10 | 950827/2021 | Supreme Court of the State of New York, New York County |
| 1338 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Does 1-10 | 951013/2021 | Supreme Court of the State of New York, New York County |
| 1339 | Greater New York Councils, Boy Scouts of America; Diocese of Brooklyn; Parish of St. Paul and St. Agnes Catholic Church | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Diocese of Brooklyn; Parish of St. Paul and St. Agnes Catholic Church; Does 1-10 | 950760/2021 | Supreme Court of the State of New York, New York County |
| 1340 | Greater New York Councils; Prebytery of | [Redacted] | [Redacted] v. Greater New York Councils; Prebytery of | 950690/2021 | Supreme Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | New York City; Rutgers Presbyterian Church | | New York City; Rutgers Presbyterian Church; Does 1-10 | | New York, New York County |
| 1341 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Does 1-10 | 950918/2021 | Supreme Court of the State of New York, New York County |
| 1342 | Greater New York Councils, Boy Scouts of America; Queens Council Boy Scouts of America, Inc.; Christ Lutheran Church; Metropolitan New York Synod of the Evangelical Lutheran Church in America; Evangelical Lutheran Church in America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Queens Council Boy Scouts of America, Inc.; Christ Lutheran Church; Metropolitan New York Synod of the Evangelical Lutheran Church in America; Evangelical Lutheran Church in America | 950425/2021 | Supreme Court of the State of New York, New York County |
| 1343 | Seneca Waterways Council, Inc., Boy Scouts of America a/k/a Finger Lakes Council a/k/a Otetiana Council | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts of America a/k/a Finger Lakes Council a/k/a Otetiana Council | E2021007446 | Supreme Court of the State of New York, Monroe County |
| 1344 | Seneca Waterways Council, Inc.,Boy Scouts of America | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc.,Boy Scouts of America | E2021007430 | Supreme Court of the State of New York, Monroe County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1345 | Seneca Waterways Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts of America | E2021007461 | Supreme Court of the State of New York, Monroe County |
| 1346 | Seneca Waterways Council (397) Boy Scouts of America; Diocese of Rochester | [Redacted] | [Redacted] v. Seneca Waterways Council (397) Boy Scouts of America; Diocese of Rochester | E2021007479 | Supreme Court of the State of New York, Monroe County |
| 1347 | Seneca Waterways Council, Inc., Boy Scouts of America; St. Thomas' Episcopal Church; St. Thomas' Church of Rochester; Episcopal Diocese of Rochester | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts of America; St. Thomas' Episcopal Church; St. Thomas' Church of Rochester; Episcopal Diocese of Rochester | E2021007473 | Supreme Court of the State of New York, Monroe County |
| 1348 | Seneca Waterways Council, Inc., Boy Scouts of America; Lions Club of Chili, Inc.; American Legion Post #954 | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts of America; Lions Club of Chili, Inc.; American Legion Post #954 | E2021007465 | Supreme Court of the State of New York, Monroe County |
| 1349 | Seneca Waterways Council, Inc., Boy Scouts of America; St. Andrew's Catholic Church | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts of America; St. Andrew's Catholic Church | E2021007477 | Supreme Court of the State of New York, Monroe County |
| 1350 | Seneca Waterways Council, Boy Scouts of America | [Redacted] | [Redacted] v. Seneca Waterways Council, Boy Scouts of America | E2021007463 | Supreme Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | | | New York, Monroe County |
| 1351 | Suffolk County Council, Inc., Boy Scouts of America; St, Ann's Episcopal Church; Episcopal Diocese of Long Island | [Redacted] | [Redacted] v. Suffolk County Council, Inc., Boy Scouts of America; St, Ann's Episcopal Church; Episcopal Diocese of Long Island; Does 1-10 | 900258/2021 | Supreme Court of the State of New York, Nassau County |
| 1352 | Suffolk County Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Suffolk County Council, Inc., Boy Scouts of America; Does 1-10 | 615137/2021 | Supreme Court of the State of New York, Suffolk County |
| 1353 | Suffolk County Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Suffolk County Council, Inc., Boy Scouts of America; Does 1-10 | 614593/2021 | Supreme Court of the State of New York, Suffolk County |
| 1354 | Leatherstocking Council, Boy Scouts of America, Inc. | [Redacted] | [Redacted] v. Leatherstocking Council,Boy Scouts of America,Inc.; Does 1-10 | EFCA2021-001934 | Supreme Court of the State of New York, Oneida County |
| 1355 | Leatherstockings Council of Boy Scouts of America, Inc.; Mount Markham Central School District | [Redacted] | [Redacted] v. Leatherstockings Council of Boy Scouts of America, Inc.; Mount Markham Central School District | EFCA2021-001953 | Supreme Court of the State of New York, Oneida County |
| 1356 | Seneca Waterways Council, Boy Scouts of America | [Redacted] | [Redacted] v. Seneca Waterways Council, Boy Scouts of America | E2021007649 | Supreme Court of the State of New York, Monroe County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1357 | Seneca Waterways Council (397) Boy Scouts of America | [Redacted] | [Redacted] v. Seneca Waterways Council (397) Boy Scouts of America | E2021007644 | Supreme Court of the State of New York, Monroe County |
| 1358 | Seneca Waterways Council Boy Scouts of America, Inc. | John Doe | John Doe v. Seneca Waterways Council Boy Scouts of America, Inc. | E2021007657 | Supreme Court of the State of New York, Monroe County |
| 1359 | Seneca Waterways Council Boy Scouts of America, Inc.; First Baptist Church | [Redacted] | [Redacted] v. Seneca Waterways Council Boy Scouts of America, Inc.; First Baptist Church | E2021007639 | Supreme Court of the State of New York, Monroe County |
| 1360 | Seneca Waterways Council (397) Boy Scouts of America | [Redacted] | [Redacted] v. Seneca Waterways Council (397) Boy Scouts of America | E2021007652 | Supreme Court of the State of New York, Monroe County |
| 1361 | Seneca Waterways Council, Inc. and Five Rivers Council, Inc.; The Diocese of Rochester, NY, The Episcopal Diocese of Rochester , NY, Baptist Church of Schenectady, and Methodist Church Upper New York Confernce | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc. and Five Rivers Council, Inc.; The Diocese of Rochester, NY, The Episcopal Diocese of Rochester , NY, Baptist Church of Schenectady, and Methodist Church Upper New York Confernce | E2021007637 | Supreme Court of the State of New York, Monroe County |
| 1362 | Longhouse Council, Inc., Boy Scouts of | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of | 007126/2021 | Supreme Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | America; Patriots' Path Council, Inc., Boy Scouts of America; Connecticut Yankee Council, Inc., Boy Scouts of America f.k.a. Quinnipiac Council and Fairfield County Council | | America; Patriots' Path Council, Inc., Boy Scouts of America; Connecticut Yankee Council, Inc., Boy Scouts of America f.k.a. Quinnipiac Council and Fairfield County Council; Does 1-10 | | New York, Onondaga County |
| 1363 | Central Synagogue | [Redacted] | [Redacted] v. Central Synagogue | 950786/2021 | Supreme Court of the State of New York, New York County |
| 1364 | Five Rivers Council, Boy Scouts of America | [Redacted] | [Redacted] v. Five Rivers Council, Boy Scouts of America | 2021-5833 | Supreme Court of the State of New York, Chemung County |
| 1365 | Five Rivers Council, Boy Scouts of America | [Redacted] | [Redacted] v. Five Rivers Council, Boy Scouts of America | 2021-5855 | Supreme Court of the State of New York, Chemung County |
| 1366 | Longhouse Council, Inc., Boy Scouts of America,  f/k/a Hiawatha-Seaway Council f/k/a Hiawatha Council, and Does 1-10 | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America,  f/k/a Hiawatha-Seaway Council f/k/a Hiawatha Council and Does 1-10 | 006977/2021 | Supreme Court of the State of New York, Onondaga County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1367 | Longhouse Council, Inc., Boy Scouts of America; Most Holy Rosary Church; Bishop Ludden High School | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America; Most Holy Rosary Church; Bishop Ludden High School | 006947/2021 | Supreme Court of the State of New York, Onondaga County |
| 1368 | Greater New York Councils Boy Scouts of America; Bronx Council Boy Scouts of America, Inc. | [Redacted] | [Redacted] v. Greater New York Councils Boy Scouts of America; Bronx Council Boy Scouts of America, Inc.; Does 1-10 | 70291/2021E | Supreme Court of the State of New York, Bronx County |
| 1369 | Greater New York Councils Boy Scouts of America; Queens Council Boy Scouts of America, Inc. | [Redacted] | [Redacted] v. Greater New York Councils Boy Scouts of America; Queens Council Boy Scouts of America, Inc.; Does 1-10 | 400234/2021 | Supreme Court of the State of New York, Queens County |
| 1370 | Greater New York Councils Boy Scouts of America | John Doe | John Doe v. Greater New York Councils Boy Scouts of America | TBD | Supreme Court of the State of New York, New York County |
| 1371 | Greater New York Councils Boy Scouts of America; St. Dennis-St. Peter's Roman Catholic Church | [Redacted] | [Redacted] v. Greater New York Councils Boy Scouts of America; St. Dennis-St. Peter's Roman Catholic Church | 950704/2021 | Supreme Court of the State of New York, New York County |
| 1372 | Greater New York Councils Boy Scouts of America; Camp Shiloh | John Doe | John Doe v. Greater New York Councils Boy Scouts of America; Camp Shiloh | 950802/2021 | Supreme Court of the State of New York, New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1373 | Greater New York Councils Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils Boy Scouts of America | 519919/2021 | Supreme Court of the State of New York, Kings County |
| 1374 | Greater New York Councils Boy Scouts of America; P.S. 321 William Penn; The Park Slope Educational Complex at M.S. 88 | [Redacted] | [Redacted] v. Greater New York Councils Boy Scouts of America; P.S. 321 William Penn; The Park Slope Educational Complex at M.S. 88 | 518992/2021 | Supreme Court of the State of New York, Kings County |
| 1375 | Greater New York Councils Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils Boy Scouts of America | 70263/2021E | Supreme Court of the State of New York, Bronx County |
| 1376 | Greater New York Councils Boy Scouts of America; Zion Episcopal Church | [Redacted] | [Redacted] v. Greater New York Councils Boy Scouts of America; Zion Episcopal Church | 950753/2021 | Supreme Court of the State of New York, New York County |
| 1377 | Greater New York Councils Boy Scouts of America | John Doe | John Doe v. Greater New York Councils Boy Scouts of America | 70372/2021E | Supreme Court of the State of New York, Bronx County |
| 1378 | Greater New York Councils Boy Scouts of America; Cornerstone Baptist Church | John Doe | John Doe v. Greater New York Councils Boy Scouts of America; Cornerstone Baptist Church | 519361/2021 | Supreme Court of the State of New York, Kings County |
| 1379 | Greater New York Councils Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils Boy Scouts of America | 950651/2021 | Supreme Court of the State of New York, New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1380 | Greater New York Councils Boy Scouts of America; Reformed Church of Huguenot Park | [Redacted] | [Redacted] v. Greater New York Councils Boy Scouts of America; Reformed Church of Huguenot Park | 950877/2021 | Supreme Court of the State of New York, New York County |
| 1381 | Theodore Roosevelt Council | [Redacted] | [Redacted] v. Theodore Roosevelt Council; Does 1-10 | 900186/2021 | Supreme Court of the State of New York, Nassau County |
| 1382 | Theodore Roosevelt Council | [Redacted] | [Redacted] v. Theodore Roosevelt Council; Does 1-10 | 900200/2021 | Supreme Court of the State of New York, Nassau County |
| 1383 | Theodore Roosevelt Council, Pequott District of the Boy Scouts of America | John Doe | John Doe v. Theodore Roosevelt Council, Pequott District of the Boy Scouts of America; XYZ Chartering Organization, ABC Corporations 1-10. and John Does 1-10 | 900197/2021 | Supreme Court of the State of New York, Nassau County |
| 1384 | Theodore Roosevelt Council; Garden City Community Church | [Redacted] | [Redacted] v. Theodore Roosevelt Council; Garden City Community Church | 900201/2021 | Supreme Court of the State of New York, Nassau County |
| 1385 | Longhouse Council, Inc; Patriots' Path Council, Inc; Connecticu Yankee Council, Inc. f/k/a | [Redacted] | [Redacted] v. Longhouse Council, Inc; Patriots' Path Council, Inc; Connecticu Yankee Council, Inc. f/k/a Quinnipiac Council; Fairfield County; Does 1-10 | 007126/2021 | Supreme Court of the State of New York, Onondaga County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Quinnipiac Council; Fairfield County | | | | |
| 1386 | Western Massachusetts Council | [Redacted] | [Redacted] v. Western Massachusetts Council; Does 1-10 | 950981/2021 | Supreme Court of the State of New York, New York County |
| 1387 | Suffolk County Council | [Redacted] | [Redacted] v. Suffolk County Council, Does 1-10 | 615418/2021 | Supreme Court of the State of New York, Suffolk County |
| 1388 | Suffolk County Council | [Redacted] | [Redacted] v. Suffolk County Council | 615143/2021 | Supreme Court of the State of New York, Suffolk County |
| 1389 | Suffolk County Council; Greenport American Legion | [Redacted] | [Redacted] v. Suffolk County Council; Greenport American Legion | 615021/2021 | Supreme Court of the State of New York, Suffolk County |
| 1390 | Baden-Powell Council; Apalachin Fire Department | [Redacted] | [Redacted] v. Baden-Powell Council; Apalachin Fire Department | EFCA2021002031 | Supreme Court of the State of New York, Broome County |
| 1391 | Greater New York Councils | [Redacted] | [Redacted] v. Greater New York Councils | 950633/2021 | Supreme Court of the State of New York, New York County |
| 1392 | Greater New York Councils; Bronx Council | [Redacted] | [Redacted] v. Greater New York Councils; Bronx Council; Does 1-10 | 70291/2021E | Supreme Court of the State of New York, Bronx County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1393 | Greater New York Councils; Brooklyn Council | [Redacted] | [Redacted] v. Greater New York Councils; Brooklyn Council | 951137/2021 | Supreme Court of the State of New York, New York County |
| 1394 | Greater New York Councils; Brooklyn Council; Concord Baptist Church of Christ; American Baptist Churches, USA | [Redacted] | [Redacted] v. Greater New York Councils; Brooklyn Council; Concord Baptist Church of Christ; American Baptist Churches, USA | 951330/2021 | Supreme Court of the State of New York, New York County |
| 1395 | Greater New York Councils; Brooklyn Council | [Redacted] | [Redacted] v. Greater New York Councils; Brooklyn Council; Does 1-10 | 518634/2021 | Supreme Court of the State of New York, Kings County |
| 1396 | Greater New York Councils; Bronx Council; Moravian Church, Northern Province; The Executive Board of the Eastern District of the Moravian Church in America; Tremont Terrace Moravian Churc, Inc.; Archdiocese of New York; Our Lady of the Assumption Catholic Church | [Redacted] | [Redacted] v. Greater New York Councils; Bronx Council; Moravian Church, Northern Province; The Executive Board of the Eastern District of the Moravian Church in America; Tremont Terrace Moravian Churc, Inc.; Archdiocese of New York; Our Lady of the Assumption Catholic Church | 951224/2021 | Supreme Court of the State of New York, New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1397 | Connecticut Yankee Council; Alfred W. Dater Council; Darien VFW Post 6933; Veterans of Foreign Wars of the United States | [Redacted] | [Redacted] v. Connecticut Yankee Council; Alfred W. Dater Council; Darien VFW Post 6933; Veterans of Foreign Wars of the United States | 60889/2021 | Supreme Court of the State of New York, Westchester County |
| 1398 | The President of the Church of Jesus Christ of Latter-Day and the Church of Jesus Christ of Latter-Day Saints, previously known as Corporation of the Present of the Church of Jesus Christ of Latter-Day Saints | [Redacted] | [Redacted] v. The President of the Church of Jesus Christ of Latter-Day and the Church of Jesus Christ of Latter-Day Saints, previously known as Corporation of the Present of the Church of Jesus Christ of Latter-Day Saints | E175405/2021 | Supreme Court of the State of New York, Niagara County |
| 1399 | Seneca Waterways Council, Inc.; North Presbyterian Church a/k/a The Presbyterian Church in Geneva | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts of America and .; North Presbyterian Church a/k/a The Presbyterian Church in Geneva | E2021007116 | Supreme Court of the State of New York, Monroe County |
| 1400 | Allegheny Highlands Council, Inc.; Prospect Avenue PTO | [Redacted] | [Redacted] v. Allegheny Highlands Council, Inc.; Prospect Avenue PTO; Does 1-5 | EK12021001088 | Supreme Court of the State of New York, Chautauqua County |
| 1401 | Allegheny Highlands Council, Inc.; | [Redacted] | [Redacted] v. Allegheny Highlands Council, Inc.; | EK12021001041 | Supreme Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Chautauqua County; Chautauqua County Emergency Services; Cherry Creek Fire Department; St. Elizabeth Roman Catholic Church (d/b/a St. Joseph Roman Catholic Church) | | Chautauqua County; Chautauqua County Emergency Services; Cherry Creek Fire Department; St. Elizabeth Roman Catholic Church (d/b/a St. Joseph Roman Catholic Church) | | New York, Chautauqua County |
| 1402 | Allegheny Highlands Council, Inc.; Seneca Council, Inc. Boy Scouts of America; Cattaraugus Elementary School; Cattaraugus-Little Valley Central School District | [Redacted] | [Redacted] v. Allegheny Highlands Council, Inc.; Seneca Council, Inc. Boy Scouts of America; Cattaraugus Elementary School; Cattaraugus-Little Valley Central School District | E2021006795 | Supreme Court of the State of New York, Monroe County |
| 1403 | Greater Niagara Frontier Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America | 810371/2021 | Supreme Court of the State of New York, Erie County |
| 1404 | Greater Niagara Frontier Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America | 810370/2021 | Supreme Court of the State of New York, Erie County |
| 1405 | Greater Niagara Frontier Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America | 810315/2021 | Supreme Court of the State of New York, Erie County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1406 | Greater Niagara Frontier Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America | 810293/2021 | Supreme Court of the State of New York, Erie County |
| 1407 | Greater Niagara Frontier Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America | 810289/2021 | Supreme Court of the State of New York, Erie County |
| 1408 | Greater Niagara Frontier Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America | 810369/2021 | Supreme Court of the State of New York, Erie County |
| 1409 | Greater Niagara Frontier Council | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America | 810183/2021 | Supreme Court of the State of New York, Erie County |
| 1410 | Greater Niagara Frontier Council, Inc., Boy Scouts of America; Holy Family Parish; Our Lady of Charity | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; Holy Family Parish; Our Lady of Charity; Does 1-5 | 809921/2021 | Supreme Court of the State of New York, Erie County |
| 1411 | Greater Niagara Frontier Council, as successor-in-interest by merger of the Buffalo Area Council and the Niagara Frontier Council | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, as successor-in-interest by merger of the Buffalo Area Council and the Niagara Frontier Council | 809848/2021 | Supreme Court of the State of New York, Erie County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1412 | Greater Niagara Frontier Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America | 810292/2021 | Supreme Court of the State of New York, Erie County |
| 1413 | Greater Niagara Frontier Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America | 809573/2021 | Supreme Court of the State of New York, Erie County |
| 1414 | Garden State Council, Inc., Boy Scouts of America; Southern New Jersey Council, Inc., Boy Scouts of America; Burlington County Council, Inc., Boy Scouts of America; Town of Woodlynne | John Doe | John Doe v. Garden State Council, Inc., Boy Scouts of America; Southern New Jersey Council, Inc., Boy Scouts of America; Burlington County Council, Inc., Boy Scouts of America; Town of Woodlynne; John Does 1-10 | BUR-L-1911-21 | Superior Court of New Jersey, Law Division, Burlington County |
| 1415 | Westchester-Putnam Council, Inc., Boy Scouts of America, Roman Catholic Archdiocese of New York, Immaculate Conception Church and Abbot House | [Redacted] | [Redacted] v. Westchester-Putnam Council, Inc., Boy Scouts of America, Roman Catholic Archdiocese of New York, Immaculate Conception Church and Abbot House | 951333/2021 | Supreme Court of the State of New York, New York County |
| 1416 | Greater Niagara Frontier Council, Inc., Boy Scouts of | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; First | 810861/2021 | Supreme Court of the State of New York, Erie County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | America; First Baptist Church of Holland | | Baptist Church of Holland; Does 1-10 | | |
| 1417 | Greater Niagara Frontier Council, Inc., Boy Scouts of America; Divine Grace Church | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; Divine Grace Church | 810792/2021 | Supreme Court of the State of New York, Erie County |
| 1418 | Greater Niagara Frontier Council Boy Scouts of America, Inc.; Diocese of Buffalo | John Doe | John Doe v. Greater Niagara Frontier Council Boy Scouts of America, Inc.; Diocese of Buffalo | 811309/2021 | Supreme Court of the State of New York, Erie County |
| 1419 | Greater Niagara Frontier Council Boy Scouts of America, Inc. | John Doe | John Doe v. Greater Niagara Frontier Council Boy Scouts of America, Inc. | 811312/2021 | Supreme Court of the State of New York, Erie County |
| 1420 | Greater Niagara Frontier Council Boy Scouts of America, Inc. | John Doe | John Doe v. Greater Niagara Frontier Council Boy Scouts of America, Inc. | 811313/2021 | Supreme Court of the State of New York, Erie County |
| 1421 | Greater Niagara Frontier Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; Does 1-10 | 810720/2021 | Supreme Court of the State of New York, Erie County |
| 1422 | Greater Niagara Frontier Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; Does 1-10 | 810775/2021 | Supreme Court of the State of New York, Erie County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1423 | Greater Niagara Frontier Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America | 811028/2021 | Supreme Court of the State of New York, Erie County |
| 1424 | Greater Niagara Frontier Council, Inc., Boy Scouts of America; Nativity of the Blessed Virgin Mary Church | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; Nativity of the Blessed Virgin Mary Church | 811063/2021 | Supreme Court of the State of New York, Erie County |
| 1425 | Greater New York Councils, Boy Scouts of America; Greater New York Councils, Queens Council, Boy Scouts of America; and Greater New York Councils, Brooklyn Council, Boy Scouts of America, Allegheny Highlands Council, Boy Scouts of America, Baden-Powell Council, Boy Scouts of America, Five Rivers Council, Boy Scouts of America, Greater Hudson Valley Council, Boy Scouts of | [Redacted] | BSA SURVIRORS — [Redacted] v. Greater New York Councils, Boy Scouts of America; Greater New York Councils, Queens Council, Boy Scouts of America; and Greater New York Councils, Brooklyn Council, Boy Scouts of America, Allegheny Highlands Council, Boy Scouts of America, Baden-Powell Council, Boy Scouts of America, Five Rivers Council, Boy Scouts of America, Greater Hudson Valley Council, Boy Scouts of America Iroquois Trail Council, Boy Scouts of America, Leatherstocking Council, Boy Scouts of | 950974/2021 | Supreme Court of the State of New York, New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | America Iroquois Trail Council, Boy Scouts of America, Leatherstocking Council, Boy Scouts of America, Longhouse Council, Boy Scouts of America, Greater Niagara Frontier, Boy Scouts Of America, Rip Van Winkle Council, Boy Scouts of America; Theodore Roosevelt, Boy Scouts of America; Seneca Waterways, Boy Scouts of America; Suffolk County Council, Boy Scouts of America; Twin Rivers Council, Boy Scouts of America | | America, Longhouse Council, Boy Scouts of America, Greater Niagara Frontier, Boy Scouts Of America, Rip Van Winkle Council, Boy Scouts of America; Theodore Roosevelt, Boy Scouts of America; Seneca Waterways, Boy Scouts of America; Suffolk County Council, Boy Scouts of America; Twin Rivers Council, Boy Scouts of America | | |
| 1426 | Baden Powell Council, Presbytery of Susquehanna Valley; Presbyterian Church (USA) | [Redacted] | [Redacted] v. Baden Powell Council, Presbytery of Susquehanna Valley; Presbyterian Church (USA) | EFCA2021002079 | Supreme Court of the State of New York, Broome County |
| 1427 | Long Beach Area Council, Boy Scouts of America | [Redacted] | [Redacted] v. Long Beach Area Council, Boy Scouts of America | 951229/2021 | Supreme Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | | | New York, New York County |
| 1428 | Seneca Waterways, Boy Scouts of America | [Redacted] | BSA SURVIORS - [Redacted] v. Seneca Waterways, Boy Scouts of America | E2021007373 | Supreme Court of the State of New York, Monroe County |
| 1429 | Baden-Powell Council; Parish of Saints John and Andrew Catholic Church | [Redacted] | [Redacted] v. Baden-Powell Council; Parish of Saints John and Andrew Catholic Church; Does 1-10 | EFCA2021002077 | Supreme Court of the State of New York, Broome County |
| 1430 | Baden-Powell Council, Boy Scouts of America | [Redacted] | BSA SURVIVORS - [Redacted] v. Baden-Powell Council, Boy Scouts of America | EFCA2021001997 | Supreme Court of the State of New York, Broome County |
| 1431 | Rip Van Winkle Council, Boy Scouts of America | [Redacted] | BSA SURVIVORS - [Redacted] v. Rip Van Winkle Council, Boy Scouts of America | EF2021-2188 | Supreme Court of the State of New York, Ulster County |
| 1432 | Westchester-Putnam Council, Inc., Boy Scouts of America, Roman Catholic Archdiocese of New York and St. John's The Evangelist Roman Catholic Church and School | [Redacted] | [Redacted] v. Westchester-Putnam Council, Inc., Boy Scouts of America, Roman Catholic Archdiocese of New York and St. John's The Evangelist Roman Catholic Church and School | 951228/2021 | Supreme Court of the State of New York, New York County |
| 1433 | Greater Hudson Valley Council, Boy Scouts of America and | [Redacted] | [Redacted] v. Greater Hudson Valley Council, Boy Scouts of America and Westchester- | 60160/2021 | Supreme Court of the State of New York, |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Westchester-Putnam Council, Inc., Boy Scouts of America | | Putnam Council, Inc., Boy Scouts of America | | Westchester County |
| 1434 | Greater Hudson Valley Council, Boy Scouts of America and Westchester-Putnam Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Greater Hudson Valley Council, Boy Scouts of America and Westchester-Putnam Council, Inc., Boy Scouts of America | 60928/2021 | Supreme Court of the State of New York, Westchester County |
| 1435 | Greater Hudson Valley Council, Boy Scouts of America and Westchester-Putnam Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Greater Hudson Valley Council, Boy Scouts of America and Westchester-Putnam Council, Inc., Boy Scouts of America | 60330/2021 | Supreme Court of the State of New York, Westchester County |
| 1436 | Boy Scouts of America, Greater New York Council, Allegheny Highlands Council, Inc., Five Rivers Council, Greater Niagara Frontier Council, Hudson Valley Council, Iroquois Trail Council, Leatherstocking Council, Longhouse Council, Seneca Waterways Council, | [Redacted] | [Redacted] v. Boy Scouts of America, Greater New York Council, Allegheny Highlands Council, Inc., Five Rivers Council, Greater Niagara Frontier Council, Hudson Valley Council, Iroquois Trail Council, Leatherstocking Council, Longhouse Council, Seneca Waterways Council, Theodore Roosevelt Council, Twin Rivers Council, Westchester Putnam Council, And Church of Our Lady of Mercy Roman Catholic | 951246/2021 | Supreme Court of the State of New York, New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Theodore Roosevelt Council, Twin Rivers Council, Westchester Putnam Council, And Church of Our Lady of Mercy Roman Catholic Church, Church of Jesus Christ of Latter Day Saints, Catholic Mutual Relief Society of America, First Baptist Church, Saint Francis of Assisi-St Blaise Catholic Church, Catholic Church of Niagara Falls, Broadway United Methodist Church of Christ, Saint Peters Catholic School, Cathedral of Immaculate Conception, Third Presbyterian Church, Saint Phillip And James Catholic Church, Saint Catherine of Genoa Church, Bethel Christian Temple; | | Church, Church of Jesus Christ of Latter Day Saints, Catholic Mutual Relief Society of America, First Baptist Church, Saint Francis of Assisi-St Blaise Catholic Church, Catholic Church of Niagara Falls, Broadway United Methodist Church of Christ, Saint Peters Catholic School, Cathedral of Immaculate Conception, Third Presbyterian Church, Saint Phillip And James Catholic Church, Saint Catherine of Genoa Church, Bethel Christian Temple; Shrine Church of Our Lady of Solace, American Legion, Saint Stephens Episcopal Church, NY Botanical Garden, Saint Augustine-Our Lady of Victory Roman Catholic Church, All Saints Episcopal Church, Infant Of Prague Church, Immaculate Heart-Mary Parish, Spencer-Port Middle School, Catholic Youth Organization, Thomas C Giordana Middle School 45, | | |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Shrine Church of Our Lady of Solace, American Legion, Saint Stephens Episcopal Church, NY Botanical Garden, Saint Augustine-Our Lady of Victory Roman Catholic Church, All Saints Episcopal Church, Infant of Prague Church, Immaculate Heart-Mary Parish, Spencer-Port Middle School, Catholic Youth Organization, Thomas C Giordana Middle School 45, Wellsville Junior High School, West Gates Avenue School, Harlem YMCA, Saint Joseph Elementary School, Bridgeport Fire District, Saint Brendan's School, Long Beach Central School, Chestnut Hill Middle School, | | Wellsville Junior High School, West Gates Avenue School, Harlem Ymca, Saint Joseph Elementary School, Bridgeport Fire District, Saint Brendan's School, Long Beach Central School, Chestnut Hill Middle School, Hamilton-Madison House, Boys And Girls Club, Hanover Housing Projects, West Valley Central School, Meachem Elementary School, Queens Explorers Elementary School, Little Sunflower Children and Family Services of New York, Abgs Middle School, Chatham Town Hall, Robert Tobin, Mr. Cooper, Mr. Sheldon, Stan Warvas, Karl Dallas, Rob Hartman, Stewart Morrison, John Bacon, Mr Raymos, Robert Levine, Herbert Goldstein, Jason Harrison, Jerome Bushlee, Anthony Walsh, Vincent Clifton, Victor Valentino, Richard Smith, Mr. Diaz, Jim West, Mr. Collins, and John Does Defendant I-V, Jane Does Defendant I-V, | | |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Hamilton-Madison House, Boys And Girls Club, Hanover Housing Projects, West Valley Central School, Meachem Elementary School, Queens Explorers Elementary School, Little Sunflower Children and Family Services of New York, Abgs Middle School, Chatham Town Hall, | | XYZ Corporations I-V, ABC Partnerships I-V, Address Unknown | | |
| 1437 | Five Rivers Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Five Rivers Council, Inc., Boy Scouts of America and John Does 1-10 | 2021-5854 | Supreme Court of the State of New York, Chemung County |
| 1438 | Washington Irving Council and Westchester-Putnam Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Washington Irving Council and Westchester-Putnam Council, Inc., Boy Scouts of America | 60364/2021 | Supreme Court of the State of New York, Westchester County |
| 1439 | Suffolk County Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Suffolk County Council, Inc., Boy Scouts of America | 615123/2021 | Supreme Court of the State of New York, Suffolk County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1440 | Suffolk County Council, Inc., Boy Scouts of America; Center Moriches Union Free School District | [Redacted] | [Redacted] v. Suffolk County Council, Inc., Boy Scouts of America; Center Moriches Union Free School District | 614920/2021 | Supreme Court of the State of New York, Suffolk County |
| 1441 | Iroquois Trail Council Boy Scouts of America, Inc. | [Redacted] | [Redacted] v. Iroquois Trail Council Boy Scouts of America, Inc. | E69350 | Supreme Court of the State of New York, Genesee County |
| 1442 | Iroquois Trail Council Boy Scouts of America | [Redacted] | BSA SURVIVORS – [Redacted] v. Iroquois Trail Council Boy Scouts of America | E69326 | Supreme Court of the State of New York, Genesee County |
| 1443 | Theodore Roosevelt Council, Inc., Boy Scouts of America and the Massapequa Union Free School District | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Boy Scouts of America and the Massapequa Union Free School District | 900295/2021 | Supreme Court of the State of New York, Nassau County |
| 1444 | American Legion Post 494 Philip Steigler d/b/a Philip Steigler Post | [Redacted] | [Redacted] v. American Legion Post 494 Philip Steigler d/b/a Philip Steigler Post | CV087571 | Supreme Court of the State of New York, Wayne County |
| 1445 | Greater Niagara Frontier Council, Inc., the Diocese of Buffalo, NY, Presbytery of Western New York, Presbyterian Church (USA) and Grove Street Christian Church | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., the Diocese of Buffalo, NY, Presbytery of Western New York, Presbyterian Church (USA) and Grove Street Christian Church | 811157/2021 | Supreme Court of the State of New York, Erie County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1446 | Boy Scouts of America, Greater New York Councils, Greater Niagara Frontier Council, 373 Longhouse Council, 374 Hudson Valley Council, St. Andrews Episcopal Church, St. Thomas Aquinas Roman Catholic Church, St. Francis of Assisi Catholic Church, Immanual Lutheran Church, Augustana Lutheran Church, The Episcopal Diocese of New York, The Archdiocese of New York, The Catholic Diocese of Buffalo, The Catholic Mutual Relief Society of America, The Catholic Charities of The | [Redacted] | [Redacted] v. Boy Scouts of America, Greater New York Councils, Greater Niagara Frontier Council, 373 Longhouse Council, 374 Hudson Valley Council, St. Andrews Episcopal Church, St. Thomas Aquinas Roman Catholic Church, St. Francis of Assisi Catholic Church, Immanual Lutheran Church, Augustana Lutheran Church, The Episcopal Diocese of New York, The Archdiocese of New York, The Catholic Diocese of Buffalo, The Catholic Mutual Relief Society of America, The Catholic Charities of The Archdiocese of New York, The Upstate New York Synod Evangelical Lutheran Church In America, The Salvation Army Manhattan Citadel Corps Community Center, Woodpark Primary School, Commack School District, Saint Bernard's School, Beaver River Central School, Beaver | 520603/2021 | Supreme Court of the State of New York, County of Kings |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Archdiocese of New York, The Upstate New York Synod Evangelical Lutheran Church In America, The Salvation Army Manhattan Citadel Corps Community Center, Woodpark Primary School, Commack School District, Saint Bernard's School, Beaver River Central School, Beaver River Central School District, The David A. Stein Riverdale Kingsbridge Academy, The New York City Department of Education | | River Central School District, The David A. Stein Riverdale Kingsbridge Academy, The New York City Department of Education, James "Jimmy" Jeanduzel, Francis "Frank" Barrette, George Jones, Michael Backedy, Mr. Isenberg, And John Does Defendant I-V, Jane Does Defendant I-V, XYZ Corporations I-V, ABC Partnerships I-V | | |
| 1447 | Greater New York Council, Connecticut Rivers Council, Greater Hudson Valley Council, Suffolk County Council, Leatherstocking | [Redacted] | [Redacted] v. Greater New York Council, Connecticut Rivers Council, Greater Hudson Valley Council, Suffolk County Council, Leatherstocking Council, Greater Niagara Frontier | 520313/2021 | Supreme Court of the State of New York, Kings County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Council, Greater Niagara Frontier Council, Allegheny Highlands Council, Twin Rivers Council, Five Rivers Council, Seneca Waterways Council, Baden-Powell Council, and Theodore Roosevelt Council | | Council, Allegheny Highlands Council, Twin Rivers Council, Five Rivers Council, Seneca Waterways Council, Baden-Powell Council, and Theodore Roosevelt Council | | |
| 1448 | Baden-Powell Council, Five Rivers Council, Greater Hudson Valley Council, Greater New York Council, Greater Niagara Frontier Council, Leatherstocking Council, Longhouse Council, Seneca Waterways Council, Suffolk County Council, Theodore Roosevelt Council, Twin Rivers Council | [Redacted] | [Redacted] v. Baden-Powell Council, Five Rivers Council, Greater Hudson Valley Council, Greater New York Council, Greater Niagara Frontier Council, Leatherstocking Council, Longhouse Council, Seneca Waterways Council, Suffolk County Council, Theodore Roosevelt Council, Twin Rivers Council | 951045/2021 | Supreme Court of the State of New York, New York County |
| 1449 | Greater New York Council, Theodore Roosevelt Council, Greater Hudson Valley Council, Baden-Powell | [Redacted] | [Redacted] v. Greater New York Council, Theodore Roosevelt Council, Greater Hudson Valley Council, Baden-Powell Council, | 951227/2021 | Supreme Court of the State of New York, New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Council, Suffolk County Council, Longhouse Council, Allegheny Highlands Council, Five Rivers Council, Seneca Waterways Council | | Suffolk County Council, Longhouse Council, Allegheny Highlands Council, Five Rivers Council, Seneca Waterways Council | | |
| 1450 | Greater New York Council, Twin Rivers Council, Seneca Waterways Council, Five Rivers Council, Leatherstocking Council, Greater Hudson Valley Council, Allegheny Highlands Council, Theodore Roosevelt Council, Iroquois Trail Council, Baden-Powell Council, Suffolk County Council, Greater Niagara Frontier Council, Longhouse Council, New Birth of Freedom Council | [Redacted] | [Redacted] v. Greater New York Council, Twin Rivers Council, Seneca Waterways Council, Five Rivers Council, Leatherstocking Council, Greater Hudson Valley Council, Allegheny Highlands Council, Theodore Roosevelt Council, Iroquois Trail Council, Baden-Powell Council, Suffolk County Council, Greater Niagara Frontier Council, Longhouse Council, New Birth of Freedom Council | 520453/2021 | Supreme Court of the State of New York, Kings County |
| 1451 | Suffolk County Council Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Suffolk County Council Inc., Boy Scouts of America | 614441/2021 | Supreme Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | | | New York, Suffolk County |
| 1452 | Essex Council, Boy Scouts of America; and Northern New Jersey Council, Boy Scouts of America, Inc. | [Redacted] | [Redacted] v. Essex Council, Boy Scouts of America; and Northern New Jersey Council, Boy Scouts of America, Inc. | BER-L-005340-21 | Superior Court of New Jersey Law Division: Bergen County |
| 1453 | St. John The Baptist Ukrainian Catholic Church, Holy Trinity Roman Catholic Church, Plattekill Volunteer Fire Department #I, Saint Barnabas Church, Holy Ghost Academy, Saint Matthew's Lutheran Church, All Saints Church, Flatbush Park Jewish Center, St. Roman Catholic Church, Central Nyack Fire Department, Rylander Community Center, Middleburgh Central High School District, Penfield Presbyterian Church, St. Margaret Mary Church, Moose Club, | [Redacted] | [Redacted] v. St. John The Baptist Ukrainian Catholic Church, Holy Trinity Roman Catholic Church, Plattekill Volunteer Fire Department #I, Saint Barnabas Church, Holy Ghost Academy, Saint Matthew's Lutheran Church, All Saints Church, Flatbush Park Jewish Center, St. Roman Catholic Church, Central Nyack Fire Department, Rylander Community Center, Middleburgh Central High School District, Penfield Presbyterian Church, St. Margaret Mary Church, Moose Club, St. Peter & Paul Church, Sons of The American Legion Squadron #1738, Our Lady of Mount Carmel School and Church, | 520779/2021 | Supreme Court of the State of New York, Kings County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | St. Peter & Paul Church, Sons of The American Legion Squadron #1738, Our Lady of Mount Carmel School and Church, Memorial Ame Zion Church, Christ United Methodist Church, St. Agnes Cathedral, Transfiguration of Christ Church Greek Orthodox Church, St. James Cathedral Basilica, First Presbyterian Church, First Congregational Church of Riverhead, Bradford Township Community Club, St. Stanislaus Church, Veterans of Foreign Wars of Fort Plains, Veterans of Foreign Wars Post 8113, St. Brendan Catholic Church, St. Paul The Apostle Church, King David Center for Nursing and | | Memorial Ame Zion Church, Christ United Methodist Church, St. Agnes Cathedral, Transfiguration of Christ Church Greek Orthodox Church, St. James Cathedral Basilica, First Presbyterian Church, First Congregational Church of Riverhead, Bradford Township Community Club, St. Stanislaus Church, Veterans of Foreign Wars of Fort Plains, Veterans of Foreign Wars Post 8113, St. Brendan Catholic Church, St. Paul The Apostle Church, King David Center for Nursing and Rehabilitation, Arlington Rotary, Bethany Baptist Church, Rip Van Winkle Local Council, Greater New York Council, Greater Hudson Valley Council, Twin Rivers Council, Northern New Jersey Council, Greater Niagara Frontier Council, Suffolk County Council, Leatherstocking Council, Seneca Waterways Council, | | |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Rehabilitation, Arlington Rotary, Bethany Baptist Church, Rip Van Winkle Local Council, Greater New York Council, Greater Hudson Valley Council, Twin Rivers Council, Northern New Jersey Council, Greater Niagara Frontier Council, Suffolk County Council, Leatherstocking Council, Seneca Waterways Council, Longhouse Council, Theodore Roosevelt Council, Allegheny Highlands Council | | Longhouse Council, Theodore Roosevelt Council, Allegheny Highlands Council | | |
| 1454 | St. Gregory Roman Catholic Church, St. Mary Star of The Sea Parish, Our Lady of Mount Carmel Church, Saint Cecilia & Holy Agony Catholic Church, Archdiocese of New York, Bayport | [Redacted] | [Redacted] v. St. Gregory Roman Catholic Church, St. Mary Star of The Sea Parish, Our Lady of Mount Carmel Church, Saint Cecilia & Holy Agony Catholic Church, Archdiocese of New York, Bayport United Methodist Church, Smithtown United | 520201/2021 | Supreme Court of the State of New York, Kings County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | United Methodist Church, Smithtown United Methodist Church, Greater New York Council, Greater Hudson Valley Council, And Suffolk County Council | | Methodist Church, Greater New York Council, Greater Hudson Valley Council, and Suffolk County Council | | |
| 1455 | Greater New York Council and Iroquois Trail Council | [Redacted] | [Redacted] v. Greater New York Council and Iroquois Trail Council | 951096/2021 | Supreme Court of the State of New York, New York County |
| 1456 | Greater Hudson Valley Council, Boy Scouts of America | [Redacted] | [Redacted] v. Greater Hudson Valley Council, Boy Scouts of America | EF005608-2021 | Supreme Court of the State of New York, Orange County |
| 1457 | Twin Rivers Council Inc., Boy Scouts Of America, Legnard-Curtin Post 927 American Legion Inc. | [Redacted] | [Redacted] v. Twin Rivers Council Inc., Boy Scouts Of America, Legnard-Curtin Post 927 American Legion Inc. | 905312-21 | Supreme Court of the State of New York, Albany County |
| 1458 | Twin Rivers Council Inc., Boy Scouts Of America, Legnard-Curtin Post 927 American Legion Inc. | [Redacted] | [Redacted] v. Twin Rivers Council Inc., Boy Scouts Of America, Legnard-Curtin Post 927 American Legion Inc. | 906721-21 | Supreme Court of the State of New York, Albany County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1459 | Legnard-Curtin Post #927 American Legion Inc. | [Redacted] | [Redacted] v . Legnard-Curtin Post #927 American Legion Inc. | 906548-21 | Supreme Court of the State of New York, Albany County |
| 1460 | Legnard-Curtin Post #927 American Legion Inc. | [Redacted] | [Redacted] v. Legnard-Curtin Post #927 American Legion Inc. | 906550-21 | Supreme Court of the State of New York, Albany County |
| 1461 | Legnard-Curtin Post #927 American Legion Inc. | [Redacted] | [Redacted] v. Legnard-Curtin Post #927 American Legion Inc. | 906702-21 | Supreme Court of the State of New York, Albany County |
| 1462 | South Presbyterian Church | [Redacted] | [Redacted] v. South Presbyterian Church | E2021006989 | Supreme Court of the State of New York, Monroe County |
| 1463 | United Methodist Church of New York, Covenant Avenue Baptist Church, St. John's Catholic Church, Fort Washington Collegiate Church, St. John Chrysostom's Catholic Church, Sacred Heart Catholic Church, United Methodist Church of Wappingers Falls, | [Redacted] | [Redacted] v. United Methodist Church of New York, Covenant Avenue Baptist Church, St. John's Catholic Church, Fort Washington Collegiate Church, St. John Chrysostom's Catholic Church, Sacred Heart Catholic Church, United Methodist Church of Wappingers Falls, Lutheran Church of the Good Sheperd, St. Teresa of Avila Catholic Church, Corpus Christi | 951322/2021 | Supreme Court of the State of New York, New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Lutheran Church of the Good Sheperd, St. Teresa of Avila Catholic Church, Corpus Christi Catholic Church, First Presbyterian Church of Hamptonburgh, Wesley United Methodist Church, Holy Family Roman Catholic Church, Trinity Lutheran Church, Saint Lawrence Catholic Church, Saint Ann's Episcopal Church, Greater New York Council, Greater Hudson Valley Council, Northern New Jersey Council, Greater Niagara Frontier Council, Twin Rivers Council, Suffolk County Council | | Catholic Church, First Presbyterian Church of Hamptonburgh, Wesley United Methodist Church, Holy Family Roman Catholic Church, Trinity Lutheran Church, Saint Lawrence Catholic Church, Saint Ann's Episcopal Church, Greater New York Council, Greater Hudson Valley Council, Northern New Jersey Council, Greater Niagara Frontier Council, Twin Rivers Council, Suffolk County Council | | |
| 1464 | Longhouse Council, Boy Scouts of America | [Redacted] | BSA SURVIVORS - [Redacted] v. Longhouse | 007034/2021 | Supreme Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | Council, Boy Scouts of America | | New York, Onondaga County |
| 1465 | Trinity Methodist Church | [Redacted] | [Redacted] v. Trinity Methodist Church | 70325/2021E | Supreme Court of the State of New York, Bronx County |
| 1466 | Northern New Jersey Council, Boy Scouts of America, Inc., Lenape Trail District, ABC Corporations 1-10, and John Does 1-10 | Jack Doe2 | Jack Doe2 v. Northern New Jersey Council, Boy Scouts of America, Inc., Lenape Trail District, ABC Corporations 1-10, and John Does 1-10 | ESX-L-7160-21 | Superior Court of New Jersey Law Division: Essex County |
| 1467 | Chief Seattle Council, Boy Scouts of America; Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints; Corporation of the President of the Church of Jesus Christ of Latter-Day Saints and Successors; and Bellevue Ward of the Church of Jesus Christ of Latter-Day Saints, Bellevue, Washington | [Redacted] | [Redacted] v. Chief Seattle Council, Boy Scouts of America; Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints; Corporation of the President of the Church of Jesus Christ of Latter-Day Saints and Successors; and Bellevue Ward of the Church of Jesus Christ of Latter-Day Saints, Bellevue, Washington | 21-2-12494-8 SEA | Superior Court of the State of Washington for King County |
| 1468 | Greater New York Councils, Boy Scouts | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of | 034843/2021 | Supreme Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | of America and Greater Hudson Valley Council, Boy Scouts of America | | America and Greater Hudson Valley Council, Boy Scouts of America | | New York, Rockland County |
| 1469 | Greater New York Council 640 of the Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Council 640 of the Boy Scouts of America | 400255/2021 | Supreme Court of the State of New York, Queens County |
| 1470 | Greater New York Council 640 of the Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Council 640 of the Boy Scouts of America | 400257/2021 | Supreme Court of the State of New York, Queens County |
| 1471 | Greater New York Council 640 of the Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Council 640 of the Boy Scouts of America | 400258/2021 | Supreme Court of the State of New York, Queens County |
| 1472 | Greater New York Councils, Boy Scouts of America, Brooklyn Community Service Counsel Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America, Brooklyn Community Service Counsel Boy Scouts of America | 520813/2021 | Supreme Court of the State of New York, Kings County |
| 1473 | Greater New York Councils, Boy Scouts of America, and Baden-Powell Council, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America, and Baden-Powell Council, Boy Scouts of America | 521131/2021 | Supreme Court of the State of New York, Kings County |
| 1474 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950680/2021 | Supreme Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | | | New York, New York County |
| 1475 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950695/2021 | Supreme Court of the State of New York, New York County |
| 1476 | Greater New York Councils, Boy Scouts of America and Archdiocese of New York | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America and Archdiocese of New York | 950807/2021 | Supreme Court of the State of New York, New York County |
| 1477 | Greater New York Councils, Boy Scouts of America and Diocese of Brooklyn | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America and Diocese of Brooklyn | 950808/2021 | Supreme Court of the State of New York, New York County |
| 1478 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950814/2021 | Supreme Court of the State of New York, New York County |
| 1479 | Greater New York Councils, Boy Scouts of America; Greater New York Councils, Queens Council, Boy Scouts of America; Greater New York Councils, Brooklyn Council, Boy Scouts of America | [Redacted] | BSA SURVIORS - [Redacted] v. Greater New York Councils, Boy Scouts of America; Greater New York Councils, Queens Council, Boy Scouts of America; Greater New York Councils, Brooklyn Council, Boy Scouts of America | 950975/2021 | Supreme Court of the State of New York, New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1480 | Theodore Roosevelt Council, Boy Scouts of America | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Boy Scouts of America; Does 1-5 | 900382/2021 | Supreme Court of the State of New York, Nassau County |
| 1481 | Greater New York Councils, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Inc., Boy Scouts of America | 950979/2021 | Supreme Court of the State of New York, New York County |
| 1482 | Greater New York Councils; the New York Conference of the United Methodist Church, the Metropolitan District of the New York Annual Conference | [Redacted] | [Redacted] v. Greater New York Councils; the New York Conference of the United Methodist Church, the Metropolitan District of the New York Annual Conference; and Does 1-10 | 950997/2021 | Supreme Court of the State of New York, New York County |
| 1483 | Greater New York Councils | [Redacted] | [Redacted] v. Greater New York Councils; Does 1-10 | 951042/2021 | Supreme Court of the State of New York, New York County |
| 1484 | Greater New York Councils, Inc., Boy Scouts of America; Staten Island Council Boy Scouts of America, Inc.; Moravian Church, Northern Province; the Executive Board of the Eastern District of the | [Redacted] | [Redacted] v. Greater New York Councils, Inc., Boy Scouts of America; Staten Island Council Boy Scouts of America, Inc.; Moravian Church, Northern Province; the Executive Board of the Eastern District of the Moravian Church in America (d/b/a Moravian Church | 951250/2021 | Supreme Court of the State of New York, New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Moravian Church in America (d/b/a Moravian Church Eastern District); Castleton Hill Moravian Church; the Moravian Churches of Staten Island | | Eastern District); Castleton Hill Moravian Church; the Moravian Churches of Staten Island; and Robert J. Breglio a/k/a Robert John Breglio a/k/a Robert J. Breglio, Jr. | | |
| 1485 | Greater New York Councils, Boy Scouts of America; Greater New York Councils, Queens Council, Boy Scouts of America; Greater New York Councils, Brooklyn Council, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Greater New York Councils, Queens Council, Boy Scouts of America; Greater New York Councils, Brooklyn Council, Boy Scouts of America | 951313/2021 | Supreme Court of the State of New York, New York County |
| 1486 | Greater New York Councils, Boy Scouts of America; Greater New York Councils, Queens Council, Boy Scouts of America; Greater New York Councils, Brooklyn Council, Boy Scouts of America | [Redacted] | [Redacted] v.  Greater New York Councils, Boy Scouts of America; Greater New York Councils, Queens Council, Boy Scouts of America; Greater New York Councils, Brooklyn Council, Boy Scouts of America | 951314/2021 | Supreme Court of the State of New York, New York County |
| 1487 | Greater New York Councils, Boy Scouts | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of | 951462/2021 | Supreme Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | of America; Greater New York Councils, Queens Council, Boy Scouts of America; Greater New York Councils, Brooklyn Council, Boy Scouts of America | | America; Greater New York Councils, Queens Council, Boy Scouts of America; Greater New York Councils, Brooklyn Council, Boy Scouts of America | | New York, New York County |
| 1488 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 951294/2021 | Supreme Court of the State of New York, New York County |
| 1489 | Greater New York Councils, Boy Scouts of America, Inc., Rush Temple A.M.E. Zion Church | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America, Inc., Rush Temple A.M.E. Zion Church | 400260/2021 | Supreme Court of the State of New York, Queens County |
| 1490 | Greater New York Councils, Boy Scouts of America; Greater Hudson Valley Council Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Greater Hudson Valley Council Boy Scouts of America | 61142/2021 | Supreme Court of the State of New York, Westchester County |
| 1491 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 951432/2021 | Supreme Court of the State of New York, New York County |
| 1492 | Greater New York Council, Boy Scouts of America; Seneca Waterway Council, | [Redacted] | [Redacted] v. Greater New York Council, Boy Scouts of America; Seneca Waterway Council, Boy Scouts of | E2021007564 | Supreme Court of the State of New York, Monroe County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Boy Scouts of America and Public School #34 | | America and Public School #34 | | |
| 1493 | Twin Rivers Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Twin Rivers Council, Inc., Boy Scouts of America | 906763-21 | Supreme Court of the State of New York, Albany County |
| 1494 | Greater New York Council, Boy Scouts of America; Brooklyn Council Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Council, Boy Scouts of America; Brooklyn Council Boy Scouts of America | 951144/2021 | Supreme Court of the State of New York, New York County |
| 1495 | Suffolk County Council, Boy Scouts of America; St. Elizabeth Church | [Redacted] | [Redacted] v. Suffolk County Council, Boy Scouts of America; St. Elizabeth Church | 615133/2021 | Supreme Court of the State of New York, Suffolk County |
| 1496 | Suffolk County Council, Inc., the Diocese of Rockville Center, NY, and Methodist Church New York Conference | [Redacted] | [Redacted] v. Suffolk County Council, Inc., the Diocese of Rockville Center, NY, and Methodist Church New York Conference | 615542/2021 | Supreme Court of the State of New York, Suffolk County |
| 1497 | Boy Scouts of America Suffolk County Council, Inc. | [Redacted] | [Redacted] v. Boy Scouts of America Suffolk County Council, Inc. | 20210386 | Supreme Court of the State of New York, Seneca County |
| 1498 | The Allegheny Highlands Council, Boy Scouts of America and Falconer United Methodist Church | [Redacted] | [Redacted] v. The Allegheny Highlands Council, Boy Scouts of America and Falconer United Methodist Church | EK12021001161 | Supreme Court of the State of New York, Chautauqua County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1499 | Longhouse Council, Inc. | [Redacted] | [Redacted] v. Longhouse Council, Inc. | 007227/2021 | Supreme Court of the State of New York, Onondaga County |
| 1500 | Longhouse Council, Boy Scouts of America | [Redacted] | [Redacted] v. Longhouse Council, Boy Scouts of America | C07113/2021 | Supreme Court of the State of New York, Onondaga County |
| 1501 | Veterans of Foreign Wars, Franklin Square | [Redacted] | [Redacted] v. Veterans of Foreign Wars, Franklin Square | 900151/2021 | Supreme Court of the State of New York, Nassau County |
| 1502 | Boy Scouts of America and Theodore Roosevelt Council, Inc., Boy Scouts of America and Bruce Stegner | [Redacted] | [Redacted]. v. Boy Scouts of America and Theodore Roosevelt Council, Inc., Boy Scouts of America and Bruce Stegner | 900151/2021 | Supreme Court of the State of New York Nassau County |
| 1503 | Boy Scouts of America and Theodore Roosevelt Council, Inc., Boy Scouts of America and Bruce Stegner | [Redacted] | [Redacted] v. Boy Scouts of America and Theodore Roosevelt Council, Inc., Boy Scouts of America and Bruce Stegner | 900151/2021 | Supreme Court of the State of New York Nassau County |
| 1504 | Leatherstocking Council of the Boy Scouts of America, Inc. | [Redacted] | [Redacted] v. Leatherstocking Council of the Boy Scouts of America, Inc. | EFCA2021-001884 | Supreme Court of the State of New York, Oneida County |

|  | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1505 | Simon Kenton Council, Boy Scouts of America; First Presbyterian Church, Chillicothe, Ohio | [Redacted] | [Redacted] v. Simon Kenton Council, Boy Scouts of America; First Presbyterian Church, Chillicothe, Ohio | 90684 | Supreme Court of the State of New York, Cattaraugas County |
| 1506 | Seneca Waterways Council Boy Scouts of America, Inc. | [Redacted] | [Redacted] v. Seneca Waterways Council Boy Scouts of America, Inc. | E2021007657 | Supreme Court of the State of New York, Monroe County |
| 1507 | Westchester-Putnam Council, Inc., Boy Scouts of America a/k/a Greater Hudson Valley Council, Boy Scouts of America; Does 1-10 | [Redacted] | [Redacted] v. Westchester-Putnam Council, Inc., Boy Scouts of America a/k/a Greater Hudson Valley Council, Boy Scouts of America; Does 1-10 | 60223/2021 | Supreme Court of the State of New York, Westchester County |
| 1508 | Greater Hudson Valley Council, Boy Scouts of America | [Redacted] | [Redacted] v. Greater Hudson Valley Council, Boy Scouts of America | 60432/2021 | Supreme Court of the State of New York, Westchester County |
| 1509 | Westchester-Putnam Council, Inc., Boy Scouts of America n/k/a Greater Hudson Valley Council, Boy Scouts of America | [Redacted] | [Redacted] v. Westchester-Putnam Council, Inc., Boy Scouts of America n/k/a Greater Hudson Valley Council, Boy Scouts of America | 60653/2021 | Supreme Court of the State of New York, Westchester County |
| 1510 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 70289/2021E | Supreme Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | | | New York, Bronx County |
| 1511 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 70296/2021E | Supreme Court of the State of New York, Bronx County |
| 1512 | Greater New York Councils, Boy Scouts of America, Archdiocese of New York and St. Margaret Mary Elementary School | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America, Archdiocese of New York and St. Margaret Mary Elementary School | 70310/2021E | Supreme Court of the State of New York, Bronx County |
| 1513 | Greater New York Councils, Boy Scouts of America; Bronx Council Boy Scouts of America, Inc. | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Bronx Council Boy Scouts of America, Inc.; Does 1-10 | 70323/2021E | Supreme Court of the State of New York, Bronx County |
| 1514 | Greater New York Councils, Boy Scouts of America; Immaculate Conception School, Partnership Schools; Archdiocese of New York | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Immaculate Conception School, Partnership Schools; Archdiocese of New York | 70345/2021E | Supreme Court of the State of New York, Bronx County |
| 1515 | Greater New York Councils, Boy Scouts of America; Bronx Council, Boy Scouts of | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Bronx Council, Boy Scouts of America a/k/a Bronx | 70421/2021E | Supreme Court of the State of New York, Bronx County |

|  | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
|  | America a/k/a Bronx Council, Boy Scouts of America, Inc. |  | Council, Boy Scouts of America, Inc.; Does 1-5 |  |  |
| 1516 | Greater New York Councils, Boy Scouts of America; Queens Council, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Queens Council, Boy Scouts of America; Does 1-10 | 400293/2021 | Supreme Court of the State of New York, Queens County |
| 1517 | Greater New York Councils, Boy Scouts of America; Brooklyn Council Boy Scouts of America, Inc. | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council Boy Scouts of America, Inc.; Does 1-10 | 519420/2021 | Supreme Court of the State of New York, Kings County |
| 1518 | Greater New York Councils, Boy Scouts of America; Brooklyn Council Boy Scouts of America; National Council of Young Israel; | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council Boy Scouts of America; National Council of Young Israel; Glenn Bubbush, as Executor of the Estate of Raymond "Ray" Bancie a/k/a Perry Raymond Bancie, deceased | 519757/2021 | Supreme Court of the State of New York, Kings County |
| 1519 | Greater New York Councils, Boy Scouts of America; Brooklyn Council Boy Scouts of America; City of New York; New York City Housing Authority; | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council Boy Scouts of America; City of New York; New York City Housing Authority; Carey Gardens Community Center, | 520510/2021 | Supreme Court of the State of New York, Kings County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Carey Gardens Community Center, Inc. a/k/a Carey Gardens Community Center | | Inc. a/k/a Carey Gardens Community Center | | |
| 1520 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 520599/2021 | Supreme Court of the State of New York, Kings County |
| 1521 | Greater New York Councils, Boy Scouts of America; Brooklyn Council Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council Boy Scouts of America; Does 1-10 | 520737/2021 | Supreme Court of the State of New York, Kings County |
| 1522 | Greater New York Councils, Boy Scouts of America; Brooklyn Council Boy Scouts of America; Shrine Church of Our Lady of Solace | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council Boy Scouts of America; Shrine Church of Our Lady of Solace; Does 1-10 | 520788/2021 | Supreme Court of the State of New York, Kings County |
| 1523 | Greater New York Councils, Boy Scouts of America; J.H.S. 80 The Mosholu Parkway | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; J.H.S. 80 The Mosholu Parkway | 950792/2021 | Supreme Court of the State of New York, New York County |
| 1524 | Greater New York Councils, Boy Scouts of America; Ten Mile River Scout Camp | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Ten Mile River Scout Camp; Does 1-10 | 950829/2021 | Supreme Court of the State of New York, New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1525 | Greater New York Councils, Boy Scouts of America; Manhattan Council Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Manhattan Council Boy Scouts of America; Does 1-10 | 950830/2021 | Supreme Court of the State of New York, New York County |
| 1526 | Greater New York Councils, Boy Scouts of America; Staten Island Council Boy Scouts of America, Inc,; St. Sylvester Church; Archdiocese of New York | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Staten Island Council Boy Scouts of America, Inc,; St. Sylvester Church; Archdiocese of New York | 950963/2021 | Supreme Court of the State of New York, New York County |
| 1527 | Cradle of Liberty Council | [Redacted] | [Redacted] v. Cradle of Liberty Council; Does 1-10 | 951321/2021 | Supreme Court of the State of New York, New York County |
| 1528 | Greater New York Councils, Boy Scouts of America, Greater New York Councils, Brooklyn Council, Boy Scouts of America, The Diocese of Brooklyn, NY, The Diocese of Buffalo, NY, The Archdiocese of New York, Presbytery of New York City, | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America, Greater New York Councils, Brooklyn Council, Boy Scouts of America, The Diocese of Brooklyn, NY, The Diocese of Buffalo, NY, The Archdiocese of New York, Presbytery of New York City, Presbyterian Church (USA), The Episcopal Diocese of New York, The Corporation of The President of The Church | 951324/2021 | Supreme Court of the State of New York, New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Presbyterian Church (USA), The Episcopal Diocese of New York, The Corporation of The President of The Church of Jesus Christ of Latter Day Saints, a Utah Corporation, Methodist Church New York Conference, Bethany Baptist Church, Brooklyn Tabernacle Deliverance Center, Mt. Lebanon Baptist Church, St. Peter Evangelical Lutheran Church | | of Jesus Christ of Latter Day Saints, a Utah Corporation, Methodist Church New York Conference, Bethany Baptist Church, Brooklyn Tabernacle Deliverance Center, Mt. Lebanon Baptist Church, St. Peter Evangelical Lutheran Church | | |
| 1529 | Greater New York Councils, Boy Scouts of America, Greater New York Councils, Bronx Council, Boy Scouts of America, Greater New York Councils, Queens Council, Boy Scouts of America, Greater New York Councils, Manhattan Council, | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America, Greater New York Councils, Bronx Council, Boy Scouts of America, Greater New York Councils, Queens Council, Boy Scouts of America, Greater New York Councils, Manhattan Council, Boy Scouts of America, The Archdiocese of New York, Diocese of Syracuse, | 951346/2021 | Supreme Court of the State of New York, New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Boy Scouts of America, The Archdiocese of New York, Diocese of Syracuse, Presbytery of New York City, Presbytery of Western New York, Presbyterian Church (USA), Methodist Church New York Conference, Wadsworth Baptist Church, Church-In-The-Gardens, Creston Avenue Baptist Church, Trinity Baptist Church, Christ Evangelical Lutheran Church | | Presbytery of New York City, Presbytery of Western New York, Presbyterian Church (USA), Methodist Church New York Conference, Wadsworth Baptist Church, Church-In-The-Gardens, Creston Avenue Baptist Church, Trinity Baptist Church, Christ Evangelical Lutheran Church | | |
| 1530 | Westchester-Putnam Council, Inc., Boy Scouts of America; White Plains Hospital Medical Center | [Redacted] | [Redacted] v. Westchester-Putnam Council, Inc., Boy Scouts of America; White Plains Hospital Medical Center | 60715/2021 | Supreme Court of the State of New York, Westchester County |
| 1531 | Hudson Valley Council, Inc., Boy Scouts of America; Trinity United Methodist Church | [Redacted] | [Redacted] v. Hudson Valley Council, Inc., Boy Scouts of America; Trinity United Methodist Church (d/b/a | 034762/2021 | Supreme Court of the State of New York, Rockland County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | (d/b/a Trinity Methodist Episcopal Church of Stony Point, Inc.) | | Trinity Methodist Episcopal Church of Stony Point, Inc.) | | |
| 1532 | Westchester-Putnam Council, Inc., Boy Scouts of America (f/k/a Washington Irving Council, Boy Scouts of America) (a/k/a Greater Hudson Valley Council, Boy Scouts of America) | [Redacted] | [Redacted] v. Westchester-Putnam Council, Inc., Boy Scouts of America (f/k/a Washington Irving Council, Boy Scouts of America) (a/k/a Greater Hudson Valley Council, Boy Scouts of America); and Does 1-15 | 60885/2021 | Supreme Court of the State of New York, Westchester County |
| 1533 | Westchester-Putnam Council, Inc., Boy Scouts of America a/k/a Greater Hudson Valley Council, Boy Scouts of America; Bethany African Methodist Episcopal Church | [Redacted] | [Redacted] v. Westchester-Putnam Council, Inc., Boy Scouts of America a/k/a Greater Hudson Valley Council, Boy Scouts of America; Bethany African Methodist Episcopal Church; and Does 1-10 | 60654/2021 | Supreme Court of the State of New York, Westchester County |
| 1534 | Greater New York Councils, Boy Scouts of America, Bronx Council Boy Scouts of America Inc., Roman Catholic Archdiocese of New York and St. | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America, Bronx Council Boy Scouts of America Inc., Roman Catholic Archdiocese of New York and St. Luke's Roman Catholic Church | 70371/2021E | Supreme Court of the State of New York, Bronx County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Luke's Roman Catholic Church | | | | |
| 1535 | Boy Scouts of America, Greater New York Councils, Inc., Boy Scouts of America; Bronx Council, Inc. | [Redacted] | [Redacted] v. Boy Scouts of America, Greater New York Councils, Inc., Boy Scouts of America; Bronx Council, Inc. and Allen Ford | 70393/2021E | Supreme Court of the State of New York, Bronx County |
| 1536 | Greater New York Councils, Boy Scouts of America Brooklyn Council Boy Scouts of America, Diocese of Brooklyn and Our Lady of Mount Carmel Church | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America Brooklyn Council Boy Scouts of America, Diocese of Brooklyn and Our Lady of Mount Carmel Church | 520262/2021 | Supreme Court of the State of New York, Kings County |
| 1537 | Greater New York Councils, Boy Scouts of America Brooklyn Council Boy Scouts of America, Diocese of Brooklyn and St. Joseph's Patron Roman Catholic Church | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America Brooklyn Council Boy Scouts of America, Diocese of Brooklyn and St. Joseph's Patron Roman Catholic Church | 520306/2021 | Supreme Court of the State of New York, Kings County |
| 1538 | Greater New York Councils, Boy Scouts of America Brooklyn Council Boy Scouts of America, Diocese of Brooklyn, Co- | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America Brooklyn Council Boy Scouts of America, Diocese of Brooklyn, Co- | 520609/2021 | Supreme Court of the State of New York, Kings County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Cathedral of St. Joseph and St. Teresa of Avila Church | | Cathedral of St. Joseph and St. Teresa of Avila Church | | |
| 1539 | Suffolk County Council, Boy Scouts of America | [Redacted] | [Redacted] v. Suffolk County Council, Boy Scouts of America | 615228/2021 | Supreme Court of the State of New York, Suffolk County |
| 1540 | Greater New York Councils, Boy Scouts of America a/k/a Queens Borough Council, Staten Island Borough Council, Manhattan Borough Council, Brooklyn Borough Council | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America a/k/a Queens Borough Council, Staten Island Borough Council, Manhattan Borough Council, Brooklyn Borough Council | 951094/2021 | Supreme Court of the State of New York, New York County |
| 1541 | Greater New York Councils, Boy Scouts of America, Brooklyn Council Boy Scouts of America, City of New York, New York City Department of Education | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America, Brooklyn Council Boy Scouts of America, City of New York, New York City Department of Education | 951141/2021 | Supreme Court of the State of New York, New York County |
| 1542 | Greater New York Councils, Boy Scouts of America, Bronx Council Boy Scouts of America, Inc., City of New York, New York | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America, Bronx Council Boy Scouts of America, Inc., City of New York, New York City Department of Education | 951142/2021 | Supreme Court of the State of New York, New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | City Department of Education | | | | |
| 1543 | Greater New York Councils, Boy Scouts of America; and Queens Council Boy Scouts of America, Inc. | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; and Queens Council Boy Scouts of America, Inc. | 951156/2021 | Supreme Court of the State of New York, New York County |
| 1544 | Greater New York Councils, Boy Scouts of America, Staten Island Council Boy Scouts of America, Inc., Roman Catholic Archdiocese of New York, St. Sylvester's School and Metropolitan Fire Association, Inc. | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America, Staten Island Council Boy Scouts of America, Inc., Roman Catholic Archdiocese of New York, St. Sylvester's School and Metropolitan Fire Association, Inc. | 951182/2021 | Supreme Court of the State of New York, New York County |
| 1545 | Greater New York Councils, Boy Scouts of America and Salem United Methodist Church | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America and Salem United Methodist Church | 951329/2021 | Supreme Court of the State of New York, New York County |
| 1546 | Leatherstocking Council, Inc., and The Diocese of Syracuse, NY | [Redacted] | [Redacted] v. Leatherstocking Council, Inc., and The Diocese of Syracuse, NY | EFCA2021-001985 | Supreme Court of the State of New York, Oneida County |
| 1547 | Leatherstocking Council, Boy Scouts of America | [Redacted] | [Redacted] v. Leatherstocking Council, Boy Scouts of America | EFCA2021-001919 | Supreme Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | | | New York, Oneida County |
| 1548 | Iroquois Trail Council, Inc.; Methodist Church Upper New York Conference | [Redacted] | [Redacted] v. Iroquois Trail Council, Inc.; Methodist Church Upper New York Conference | E69346 | Supreme Court of the State of New York, Genesee County |
| 1549 | Greater Hudson Valley Council, Inc., Presbytery of New York City, Presbyterian Church (USA), the Archdiocese of New York, NY, and the Episcopal Diocese of New York | [Redacted] | [Redacted] v. Greater Hudson Valley Council, Inc., Presbytery of New York City, Presbyterian Church (USA), the Archdiocese of New York, NY, and the Episcopal Diocese of New York | 61058/2021 | Supreme Court of the State of New York, Westchester County |
| 1550 | Seneca Waterways Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts of America | E3021007150 | Supreme Court of the State of New York, Monroe County |
| 1551 | Seneca Waterways Council, Inc., Boy Scouts of America; St. Andrew's Catholic Church | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts of America; St. Andrew's Catholic Church | E2021007477 | Supreme Court of the State of New York, Monroe County |
| 1552 | Theodore Roosevelt Council, Inc., Methodist New York Conference, and The | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Methodist New York Conference, and The Catholic | 900348/2021 | Supreme Court of the State of New York, Nassau County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Catholic Diocese of Rockville Center, NY | | Diocese of Rockville Center, NY | | |
| 1553 | Theodore Roosevelt Council, Inc., Boy Scouts of America and Long Beach City School District | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Boy Scouts of America and Long Beach City School District | 900249/2021 | Supreme Court of the State of New York, Nassau County |
| 1554 | Suffolk County Council Inc., Boy Scouts of America, The Episcopal Diocese of Long Island and St. Ann's Episcopal Church | [Redacted] | [Redacted] v. Suffolk County Council Inc., Boy Scouts of America, The Episcopal Diocese of Long Island and St. Ann's Episcopal Church | 615544/2021 | Supreme Court of the State of New York, Suffolk County |
| 1555 | Suffolk County Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Suffolk County Council, Inc., Boy Scouts of America | 614842/2021 | Supreme Court of the State of New York, Suffolk County |
| 1556 | Nassau County Council, Inc., Boy Scouts of America, n/k/a Theodore Roosevelt Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Nassau County Council, Inc., Boy Scouts of America, n/k/a Theodore Roosevelt Council, Inc., Boy Scouts of America | 900161/2021 | Supreme Court of the State of New York, Nassau County |
| 1557 | Greater New York Council, Boy Scouts of America, and Greater Hudson Valley | [Redacted] | [Redacted] v. Greater New York Council, Boy Scouts of America, and Greater Hudson Valley Council, Boy Scouts of America and John Does 1-5 | 951443/2021 | Supreme Court of the State of New York, New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Council, Boy Scouts of America | | | | |
| 1558 | Cascade Pacific Council, Boy Scouts of America; First Christian Church | [Redacted] | [Redacted] v. Sandy Van, individually; Van Law Firm, a Washington entity; Cascade Pacific Council, Boy Scouts of America, a foreign nonprofit corporation; First Christian Church, a Washington entity | 21-2-01612-34 | Superior Court of the State of Washington, County of Thurston |
| 1559 | Longhouse Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America | 007062/2021 | Supreme Court of the State of New York, Onondaga County |
| 1560 | Allegheny Highlands Council, Inc.; Andover Lodge, No. 558, F. & A.M.; New York Grand Lodge of Ancient Free and Accepted Masons Incorporated | [Redacted] | [Redacted] v. Allegheny Highlands Council, Inc.; Andover Lodge, No. 558, F. & A.M.; New York Grand Lodge of Ancient Free and Accepted Masons Incorporated | 951012/2021 | Supreme Court of the State of New York, New York County |
| 1561 | Rip Van Winkle Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Rip Van Winkle Council, Inc., Boy Scouts of America | EF2021-2185 | Supreme Court of the State of New York, Ulster County |
| 1562 | Northern New Jersey Council Boy Scouts of America, Inc., Three | [Redacted] | [Redacted] v. Northern New Jersey Council Boy Scouts of America, Inc., Three Rivers District, Union City Police | HUD-L-3785-21 | Superior Court of New Jersey Law Division: Hudson County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Rivers District, Union City Police Department | | Department, ABC Corporations 1-10, and John Does 1-10 | | |
| 1563 | Longhouse Council, Boy Scouts of America | [Redacted] | [Redacted] v. Longhouse Council, Boy Scouts of America; Does 1-5 | 007263/2021 | Supreme Court of the State of New York, Onondaga County |
| 1564 | Longhouse Council, Boy Scouts of America | [Redacted] | [Redacted] v. Longhouse Council, Boy Scouts of America; Does 1-5 | 007258/2021 | Supreme Court of the State of New York, Onondaga County |
| 1565 | Monmouth Council, Boy Scouts of America | [Redacted] | [Redacted] v. Monmouth Council, Boy Scouts of America | MON-L-003189-21 | Superior Court of New Jersey Law Division: Monmouth County |
| 1566 | Greater New York Councils, Boy Scouts of America; Presbyterian Church (U.S.S.), A Corporation; The Synod of the Northeast of the Presbyterian Church (U.S.A.); Presbytery of the Palisades; West Side Presbyterian Church of | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Presbyterian Church (U.S.S.), A Corporation; The Synod of the Northeast of the Presbyterian Church (U.S.A.); Presbytery of the Palisades; West Side Presbyterian Church of Englewood, New Jersey,; John Does 1-10 | BER-L-006437-21 | Superior Court of New Jersey Bergen County Law Division |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Englewood, New Jersey,; John Does 1-10 | | | | |
| 1567 | Monmouth Council, Boy Scouts of America; John Does 1-10 | [Redacted] | [Redacted] v. Monmouth Council, Boy Scouts of America; John Does 1-10 | MON-L-00311-21 | Superior Court of New Jersey Monmouth County Law Division |
| 1568 | General Conference of the United Methodist Church; Greater New York Councils, Boy Scouts of America; Northeastern Jurisdiction of the United Methodist Church; Greater New Jersey Annual Conference of the United Methodist Church; Archer United Methodist Church; John Does 1-10 | [Redacted] | [Redacted] v. General Conference of the United Methodist Church; Greater New York Councils, Boy Scouts of America; Northeastern Jurisdiction of the United Methodist Church; Greater New Jersey Annual Conference of the United Methodist Church; Archer United Methodist Church; John Does 1-10 | BER-L-006439021 | Superior Court of New Jersey Bergen County Law Division |
| 1569 | Northern New Jersey Council, Boy Scouts of America, Inc.; John Does 1-10 | [Redacted] | [Redacted] v. Northern New Jersey Council, Boy Scouts of America, Inc.; John Does 1-10 | BER-L-006371-21 | Superior Court of New Jersey Bergen County Law Division |
| 1570 | Suffolk County Council Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Suffolk County Council Inc, Boy Scouts of America | 614745/2021 | New York State Supreme Court Suffolk County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1571 | Suffolk County Council, Inc. Boy Scouts of America | [Redacted] | [Redacted] v. Suffolk County Council, Inc. Boy Scouts of America | 615124/2021 | New York State Supreme Court Suffolk County |
| 1572 | Theodore Roosevelt Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Boy Scouts of America | 900206/2021 | New York State Supreme Court Nassau County |
| 1573 | Suffolk County Council Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Suffolk County Council Inc., Boy Scouts of America | 614744/2021 | New York State Supreme Court Suffolk County |
| 1574 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950846/2021 | New York State Supreme Court New York County |
| 1575 | Suffolk County Council Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Suffolk County Council Inc., Boy Scouts of America | E2021-1322 | New York State Supreme Court Sullivan County |
| 1576 | Greater New York Councils, Boy Scouts of America; First African Methodist Episcopal Zion Church; Northeastern Jurisdiction of the United Methodist Church, and the New York Conference of the United Methodist Church | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; First African Methodist Episcopal Zion Church; Northeastern Jurisdiction of the United Methodist Church, and the New York Conference of the United Methodist Church | 950957/2021 | New York State Supreme Court New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1577 | Greater New York Councils, Boy Scouts of America; St. Jerome Roman Catholic Church; Church of St. Jerome Diocese of Brooklyn | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; St. Jerome Roman Catholic Church; Church of St. Jerome Diocese of Brooklyn | 519590/2021 | New York State Supreme Court Kings County |
| 1578 | Greater New York Councils, Boy Scouts of America, St. Francis De Sales Roman Catholic Church, St. Francis De Sales Catholic Academy, Diocese of Brooklyn | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America, St. Francis De Sales Roman Catholic Church, St. Francis De Sales Catholic Academy, Diocese of Brooklyn | 950956/2021 | New York State Supreme Court New York County |
| 1579 | Longhouse Council, Inc., Boy Scouts of America; Booker T. Washington Community Center | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America; Booker T. Washington Community Center | 006982/2021 | New York State Supreme Court Onondaga County |
| 1580 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950855/2021 | New York State Supreme Court New York County |
| 1581 | Greater New York Councils, Boy Scouts of America; Christ Evangelical Lutheran Church; Metropolitan New York Synod, New | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Christ Evangelical Lutheran Church; Metropolitan New York Synod, New York Synod of | 519858/2021 | New York State Supreme Court Kings County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | York Synod of the Lutheran Church in America, and Evangelical Lutheran Church in America | | the Lutheran Church in America, and Evangelical Lutheran Church in America | | |
| 1582 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950845/2021 | New York State Supreme Court New York County |
| 1583 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950820/2021 | New York State Supreme Court New York County |
| 1584 | Greater New York Councils, Boy Scouts of America; Minsink Townhouse of the NY Mission Society; New York Mission Society | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Minsink Townhouse of the NY Mission Society; New York Mission Society | 950889/2021 | New York State Supreme Court New York County |
| 1585 | Longhouse Council, Inc. Boy Scouts of America | [Redacted] | [Redacted] v. Longhouse Council, Inc. Boy Scouts of America | 006899/2021 | New York State Supreme Court Onondaga County |
| 1586 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950844/2021 | New York State Supreme Court New York County |
| 1587 | Twin Rivers Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Twin Rivers Council, Inc., Boy Scouts of America | 906735/2021 | New York State Supreme Court Albany County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1588 | Longhouse Council, Inc., Boy Scouts of America; First United Church of East Syracuse; the Upper New York Conference of the United Methodist Church and the Presbytery of Cayuga-Syracuse | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America; First United Church of East Syracuse; the Upper New York Conference of the United Methodist Church and the Presbytery of Cayuga-Syracuse | 007089/2021 | New York State Supreme Court Onondaga County |
| 1589 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950983/2021 | New York State Supreme Court New York County |
| 1590 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950819/2021 | New York State Supreme Court New York County |
| 1591 | Longhouse Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Longhouse Council, Inc. Boy Scouts of America | 006852/2021 | New York State Supreme Court Onondaga County |
| 1592 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950869/2021 | New York State Supreme Court New York County |
| 1593 | Five Rivers Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Five Rivers Council, Inc., Boy Scouts of America | 2021-5837 | New York State Supreme Court Chemung County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1594 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950848/2021 | New York State Supreme Court New York County |
| 1595 | Greater New York Councils, Boy Scouts of America; Uptown Community Church | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Uptown Community Church | 950985/2021 | New York State Supreme Court New York County |
| 1596 | Leatherstocking Council of the Boy Scouts of America | [Redacted] | [Redacted] v. Leatherstocking Council of the Boy Scouts of America | EFCA2021-001892 | New York State Supreme Court Oneida County |
| 1597 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950849/2021 | New York State Supreme Court New York County |
| 1598 | Greater Niagara Frontier Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America | 810834/2021 | New York State Supreme Court Erie County |
| 1599 | Greater New York Councils, Boy Scouts of America; Jewish Center of Kew Gardens Hills | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Jewish Center of Kew Gardens Hills | 400215/2021 | New York State Supreme Court Queens County |
| 1600 | Iroquois Trail Council, Inc., Boy Scouts of America; First Baptist Church of Medina; The Eastern Association of the North American Baptist Conference | [Redacted] | [Redacted] v. Iroquois Trail Council, Inc., Boy Scouts of America; First Baptist Church of Medina; The Eastern Association of the North American Baptist Conference | E69331 | New York State Supreme Court Genesee County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1601 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950850/2021 | New York State Supreme Court New York County |
| 1602 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950851/2021 | New York State Supreme Court New York County |
| 1603 | Iroquois Trail Council, Inc. Boy Scouts of America | [Redacted] | [Redacted] v. Iroquois Trail Council, Inc. Boy Scouts of America | E69313 | New York State Supreme Court Genesee County |
| 1604 | Greater New York Councils , Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils , Boy Scouts of America | 950804/2021 | New York State Supreme Court New York County |
| 1605 | Greater New York Councils, Boy Scouts of America; Holy Family – St. Lawrence Parish; Diocese of Brooklyn | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Holy Family – St. Lawrence Parish; Diocese of Brooklyn | 950943/2021 | New York State Supreme Court New York County |
| 1606 | Five Rivers Council, Inc., Boy Scouts of America; First Baptist Church | [Redacted] | [Redacted] v. Five Rivers Council, Inc., Boy Scouts of America; First Baptist Church | 2021-5827 | New York State Supreme Court Chemung County |
| 1607 | Greater New York Councils, Boy Scouts of America; Our Lady of Grace Catholic | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Our Lady of Grace Catholic Academy; Diocese of Brooklyn | 519768/2021 | New York State Supreme Court Kings County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Academy; Diocese of Brooklyn | | | | |
| 1608 | Greater Niagara Frontier Council, Inc., Boy Scouts of America; Immaculate Conception a/k/a Immaculate Conception Parish; and Does 1-5 | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; Immaculate Conception a/k/a Immaculate Conception Parish; and Does 1-5 | 807867/2021 | Supreme Court of the State of New York County of Erie |
| 1609 | Greater Niagara Frontier Council Inc., Boy Scouts of America; Lakawanna School District; and Does 1-5 | [Redacted] | [Redacted] v. Greater Niagara Frontier Council Inc., Boy Scouts of America; Lakawanna School District; and Does 1-5 | 807868/2021 | Supreme Court of the State of new ork County of Erie |
| 1610 | Greater Niagara Frontier Council, Inc., Boy Scouts of America; St. Mark's Episcopal Church a/k/a St. Mark Church a/k/a Parish of Saint Mar; and Does 1-5 | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; St. Mark's Episcopal Church a/k/a St. Mark Church a/k/a Parish of Saint Mar; and Does 1-5 | 807869/2021 | Supreme Court of the State of New York County of Erie |
| 1611 | Greater Niagara Frontier Council, Inc., Boy Scouts of America; Blessed Trinity Church; and Does 1-5 | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; Blessed Trinity Church; and Does 1-5 | 808247/2021 | Supreme Court of the State of New York County of Erie |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1612 | Greater Niagara Frontier Council, Inc., Boy Scouts of America; Blessed Trinity Church; and Does 1-5 | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; Blessed Trinity Church; and Does 1-5 | 809523/2021 | Supreme Court of the State of New York County of Erie |
| 1613 | Greater Niagara Frontier Council, Inc., Boy Scouts of America; and Does 1-5 | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; and Does 1-5 | 808248 | Supreme Court of the State of New York County of Erie |
| 1614 | Greater Niagara Frontier Council, Inc., Boy Scouts of America; St. John Gualbert Catholic Church a/k/a St. John Gualbert Catholic Parish; Queen of Peace a/k/a Queen of Peace Catholic Church; and Does 1-5 | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; St. John Gualbert Catholic Church a/k/a St. John Gualbert Catholic Parish; Queen of Peace a/k/a Queen of Peace Catholic Church; and Does 1-5 | 808249/2021 | Supreme Court of the State of New York County of Erie |
| 1615 | Greater Niagara Frontier Council, Inc., Boy Scouts of America; Father Baker Council #2243 a/k/a Knights of Columbus, Father Baker Council #2243; and Does 1-5 | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; Father Baker Council #2243 a/k/a Knights of Columbus, Father Baker Council #2243; and Does 1-5 | 808252/2021 | Supreme Court of the State of New York County of Erie |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1616 | Twin Rivers Council, Inc., Boy Scouts of America; First Congregational Church of Albany; The New York Conference of the United Church of Christ, Inc.; National Association of Congregational Christian Churches | [Redacted] | [Redacted] v. Twin Rivers Council, Inc., Boy Scouts of America; First Congregational Church of Albany; The New York Conference of the United Church of Christ, Inc.; National Association of Congregational Christian Churches | 906866/2021 | New York State Supreme Court Albany County |
| 1617 | Greater New York Councils, Bon Scouts of America; Saint Mark's Episcopal Church; The Episcopal Diocese of Long Island | [Redacted] | [Redacted] v. Greater New York Councils, Bon Scouts of America; Saint Mark's Episcopal Church; The Episcopal Diocese of Long Island | 400224/2021 | New York State Supreme Court Queens County |
| 1618 | Allegheny Highlands Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Allegheny Highlands Council, Inc., Boy Scouts of America | EK12021001111 | Supreme Court of the State of New York County of Chautauqua |
| 1619 | Twin Rivers Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Twin Rivers Council, Inc., Boy Scouts of America | 906688/2021 | New State Supreme Court Albany County |
| 1620 | Greater New York Councils, Boy Scouts of America; The Episcopal Church of the Crucifixion; | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; The Episcopal Church of the Crucifixion; Episcopal Charites Diocese of | 950944/2021 | New York State Supreme Court New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Episcopal Charites Diocese of New York, Inc., Episcopal Diocese of New York | | New York, Inc., Episcopal Diocese of New York | | |
| 1621 | Greater New York Councils, Boy Scouts of America; St. Mary Star of the Sea and St. Gertrude Parish; Diocese of Brooklyn | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; St. Mary Star of the Sea and St. Gertrude Parish; Diocese of Brooklyn | 950978/2021 | New York State Supreme Court New York County |
| 1622 | Greater New York Councils, Boy Scouts of America; St. Agatha's Roman Catholic Church; Diocese of Brooklyn | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; St. Agatha's Roman Catholic Church; Diocese of Brooklyn | 519763/2021 | New York State Supreme Court Kings County |
| 1623 | Greater New York Councils, Boy Scouts of America; Presbytery of New York City, and the Regional Synod of New York – Queens | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Presbytery of New York City, and the Regional Synod of New York – Queens | 950934/2021 | New York State Supreme Court New York County |
| 1624 | Greater New York Councils, Boy Scouts of America; Archdiocese of New York | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Archdiocese of New York | 950937/2021 | New York State Supreme Court New York County |
| 1625 | Twin Rivers Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Twin Rivers Council, Inc., Boy Scouts of America | 906731/2021 | New York State Supreme Court Albany County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1626 | Five Rivers Council, Inc., Boy Scouts of America; Oakwood United Methodist Church; Northeastern Jurisdiction of the United Methodist Church | [Redacted] | [Redacted] v. Five Rivers Council, Inc., Boy Scouts of America; Oakwood United Methodist Church; Northeastern Jurisdiction of the United Methodist Church | 2021-5822 | New York State Supreme Court Chemung County |
| 1627 | Greater New York Councils, Boy Scouts of America; Metropolitan New York Synod; New York Synod of the Lutheran Church in America; Evangelical Lutheran Church in America; Lutheran Church, Ozone Park, Queens, NY | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Metropolitan New York Synod; New York Synod of the Lutheran Church in America; Evangelical Lutheran Church in America; Lutheran Church, Ozone Park, Queens, NY | 951021/2021 | New York State Supreme Court New York County |
| 1628 | Greater New York Councils, Boy Scouts of America; Our Lady of Mercy; Our Lady of Presentation-Our Lady of Mercy; Our Lady of Mercy Roman Catholic Church; Diocese of Brooklyn | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Our Lady of Mercy; Our Lady of Presentation-Our Lady of Mercy; Our Lady of Mercy Roman Catholic Church; Diocese of Brooklyn | 519575/2021 | New York State Supreme Court Kings County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1629 | Greater New York Councils, Boy Scouts of America; Immaculate Conception; Archdiocese Of New York | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Immaculate Conception; Archdiocese Of New York | 951133/2021 | New York State Supreme Court New York County |
| 1630 | Greater New York Councils, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Inc., Boy Scouts of America | 950594/2021 | New York County |
| 1631 | Theodore Roosevelt Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Boy Scouts of America | 900216/2021 | Nassau County |
| 1632 | Greater New York Councils, Boy Scouts of America; Police Athletic League, Inc. | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Police Athletic League, Inc. | 951136/2021 | New York County |
| 1633 | Greater New York Councils, Boy Scouts of America; Love Power and Grace Christian Church, Inc. | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Love Power and Grace Christian Church, Inc. | 951134/2021 | New York County |
| 1634 | Allegheny Highlands Council | [Redacted] | [Redacted] v. Allegheny Highlands Council | EK12021001069 | County of Chautauqua |
| 1635 | Baden-Powell Council Inc., Boy Scouts of America and United Church of Christ | [Redacted] | [Redacted] v. Baden-Powell Council Inc., Boy Scouts of America and United Church of Christ | EFCA2021001600 | Broome County, NY |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1636 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 951138/2021 | New York County |
| 1637 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 400205/2021 | New York State Supreme Court Queens County |
| 1638 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950833/2021 | New York State Supreme Court New York County |
| 1639 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950867/2021 | New York State Supreme Court New York County |
| 1640 | Leatherstocking Council of the Boy Scouts of America, Inc. | [Redacted] | [Redacted] v. Leatherstocking Council of the Boy Scouts of America, Inc. | EFCA2021-001894 | New York State Supreme Court Oneida County |
| 1641 | Longhouse Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America | 006854/2021 | New York State Supreme Court Onondaga County |
| 1642 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950842/2021 | New York State Supreme Court New York County |
| 1643 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 810835/2021 | New York State Supreme Court Erie County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1644 | Greater New York Councils, Boy Scouts of America; St. Paul's Lutheran Church; Metropolitan New York Synod; New York Synod of the Lutheran Church in America; Evangelical Lutheran Church in America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; St. Paul's Lutheran Church; Metropolitan New York Synod; New York Synod of the Lutheran Church in America; Evangelical Lutheran Church in America | 519976/2021 | New York State Supreme Court Kings County |
| 1645 | Greater New York Councils, Boy Scouts of America; St. Paul's Lutheran Church; Metropolitan New York Synod; New York Synod of the Lutheran Church in America; Evangelical Lutheran Church in America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; St. Paul's Lutheran Church; Metropolitan New York Synod; New York Synod of the Lutheran Church in America; Evangelical Lutheran Church in America | 519976/2021 | New York State Supreme Court Kings County |
| 1646 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950952/2021 | New York State Supreme Court New York County |
| 1647 | Longhouse Council, Inc. Boy Scouts of America | [Redacted] | [Redacted] v. Longhouse Council, Inc. Boy Scouts of America | 006855/2021 | New York State Supreme Court Onondaga County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1648 | Twin Rivers Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Twin Rivers Council, Inc., Boy Scouts of America | 906764-21 | New York Supreme Court Albany County |
| 1649 | Greater New York Councils, Boy Scouts of America; St. Teresa of Avila Church; St. Teresa of Avila – St. Anthony of Padua Parish; Diocese of Brooklyn | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; St. Teresa of Avila Church; St. Teresa of Avila – St. Anthony of Padua Parish; Diocese of Brooklyn | 950895/2021 | New York Supreme Court New York County |
| 1650 | Greater New York Councils; Northeastern Jurisdiction of the United Methodist Church, and the New York Conference of the United Methodist Church | [Redacted] | [Redacted] v. Greater New York Councils; Northeastern Jurisdiction of the United Methodist Church, and the New York Conference of the United Methodist Church | 950930/2021 | New York State Supreme Court New York County |
| 1651 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950954/2021 | New York State Supreme Court New York County |
| 1652 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950955/2021 | New York State Supreme Court New York County |
| 1653 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950883/2021 | New York State Supreme Court |

|  | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
|  |  |  |  |  | New York County |
| 1654 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950912/2021 | New York State Supreme Court New York County |
| 1655 | Greater New York Councils, Boy Scouts of America; Diocese of Brooklyn | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Diocese of Brooklyn | 519817/2021 | New York State Supreme Court Kings County |
| 1656 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950818/2021 | New York State Supreme Court New York County |
| 1657 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950852/2021 | New York State Supreme Court New York County |
| 1658 | Iroquois Trail Council, Inc. Boy Scouts of America; Grace Episcopal Church; Episcopal Charities Diocese of New York, Inc.; Episcopal Diocese of New York | [Redacted] | [Redacted] v. Iroquois Trail Council, Inc. Boy Scouts of America; Grace Episcopal Church; Episcopal Charities Diocese of New York, Inc.; Episcopal Diocese of New York | E69330 | New York State Supreme Court Genesee County |
| 1659 | Theodore Roosevelt Council, Inc., Boy Scouts of America; Lutheran Church of | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Boy Scouts of America; Lutheran Church of Our Savior; | 900243/2021 | New York State Supreme Court Nassau County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Our Savior; Evangelical Lutheran Church in America; Metropolitan New York Synod of the Evangelical Lutheran Church in America; and New York Synod of the Lutheran Church in America | | Evangelical Lutheran Church in America; Metropolitan New York Synod of the Evangelical Lutheran Church in America; and New York Synod of the Lutheran Church in America | | |
| 1660 | Suffolk County Council Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Suffolk County Council Inc., Boy Scouts of America | 614746/2021 | New York State Supreme Court Suffolk County |
| 1661 | Leatherstocking Council (400) Boy Scouts of America and Diocese of Syracuse | [Redacted] | [Redacted] v. Leatherstocking Council (400) Boy Scouts of America and Diocese of Syracuse | 007156/2021 | New York State Supreme Court Onondaga County |
| 1662 | Suffolk County Council Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Suffolk County Council Inc., Boy Scouts of America | 614846/2021 | New York State Supreme Court Suffolk County |
| 1663 | Greater New York Councils, Boy Scouts of America; St. Agatha's Roman Catholic Church; Diocese of Brooklyn | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; St. Agatha's Roman Catholic Church; Diocese of Brooklyn | 519816/2021 | New York State Supreme Court Kings County |
| 1664 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950840/2021 | New York State Supreme Court New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1665 | Greater New York Councils, Boy Scouts of America; St. Adalbert's Church; St. Adalbert-St. Roch; Archdiocese of New York | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; St. Adalbert's Church; St. Adalbert-St. Roch; Archdiocese of New York | 151486/2021 | New York State Supreme Court Richmond County |
| 1666 | Greater New York Councils, Boy Scouts of America; Police Athletic League, Inc., Police Athletic League of New York City, Police Athletic League – Bronx. | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Police Athletic League, Inc., Police Athletic League of New York City, Police Athletic League – Bronx. | 950892/2021 | New York State Supreme Court New York County |
| 1667 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950825/2021 | New York State Supreme Court New York County |
| 1668 | Greater New York Councils, Boy Scouts of America; St. Joseph Patron Roman Catholic Church, St. Joseph Patron of the Universal Church; and Diocese of Brooklyn | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; St. Joseph Patron Roman Catholic Church, St. Joseph Patron of the Universal Church; and Diocese of Brooklyn | 950893/2021 | New York State Supreme Court New York County |
| 1669 | Greater New York Councils, Boy Scouts of America; Holy | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Holy Name Church; | 519548/2021 | New York State Supreme Court Kings County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Name Church; Church of the Holy Name; Diocese of Brooklyn | | Church of the Holy Name; Diocese of Brooklyn | | |
| 1670 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950832/2021 | New York State Supreme Court New York County |
| 1671 | Five Rivers Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Five Rivers Council, Inc., Boy Scouts of America | 2021-5836 | New York State Supreme Court Chemung County |
| 1672 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950841/2021 | New York State Supreme Court New York County |
| 1673 | Greater New York Councils, Boy Scouts of America; The Episcopal Church of the Crucifixion; Episcopal Charities Diocese of New York, Inc., Episcopal Diocese of New York | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; The Episcopal Church of the Crucifixion; Episcopal Charities Diocese of New York, Inc., Episcopal Diocese of New York | 950944/2021 | New York State Supreme Court New York County |
| 1674 | Greater New York Councils, Boy Scouts of America; Our Lady of Mercy; Our Lady of the Presentation-Our Lady of Mercy; Our | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Our Lady of Mercy; Our Lady of the Presentation-Our Lady of Mercy; Our Lady | 519575/2021 | New York State Supreme Court Kings County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Lady of Mercy Roman Catholic Church; Diocese of Brooklyn | | of Mercy Roman Catholic Church; Diocese of Brooklyn | | |
| 1675 | Longhouse Council, as successor-in-interest to the Oswego Council and Onondaga Council, the Hiawatha Council, the Hiawatha-Seaway Council and Cayuga County Council | [Redacted] | [Redacted] v. Longhouse Council, as successor-in-interest to the Oswego Council and Onondaga Council, the Hiawatha Council, the Hiawatha-Seaway Council and Cayuga County Council | 006862/2021 | New York State Supreme Court Onondaga County |
| 1676 | Greater Hudson Valley Council, Inc., Boy Scouts of America; Washington Irving Council, Inc., Boy Scouts of America; Peekskill Lodge No. 744, Benevolent and Protective Order of Elks of the United States of America, Inc.; and Benevolent and Protective Order of Elks of the United States of America | [Redacted] | [Redacted] v. Greater Hudson Valley Council, Inc., Boy Scouts of America; Washington Irving Council, Inc., Boy Scouts of America; Peekskill Lodge No. 744, Benevolent and Protective Order of Elks of the United States of America, Inc.; and Benevolent and Protective Order of Elks of the United States of America | 60221/2021 | New York State Supreme Court Westchester County |
| 1677 | Greater Hudson Valley Council, Boy Scouts of America | [Redacted] | [Redacted] v. Greater Hudson Valley Council, Boy Scouts of America | 60666/2021 | New York State Supreme Court Westchester County |

|  | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1678 | Baden-Powell Council | [Redacted] | [Redacted] v. Baden-Powell Council, as successor-in-interest by merger to the former Baden-Powell Council and Susquenango Council | EFCA2021001762 | New York State Supreme Court Broome County |
| 1679 | Greater New York Councils, Boy Scouts of America; Staten Island Council Boy Scouts of America, Inc,; General Conference of the United Methodist Church; Northeastern Jurisdiction of the United Methodist Church; New York Annual (Regional) Conference of the United Methodist Church; and Saint Paul's United Methodist Church of Staten Island | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Staten Island Council Boy Scouts of America, Inc,; General Conference of the United Methodist Church; Northeastern Jurisdiction of the United Methodist Church; New York Annual (Regional) Conference of the United Methodist Church; and Saint Paul's United Methodist Church of Staten Island | 151489/2021 | New York State Supreme Court Richmond County |
| 1680 | Greater New York Council 640 of the Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Council 640 of the Boy Scouts of America | 400256/2021 | New York State Supreme Court Queens County |
| 1681 | Greater New York Councils, Boy Scouts of America; Queens | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Queens Council, | 400296/2021 | New York State Supreme Court Queens County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Council, Boy Scouts of America, Inc. | | Boy Scouts of America, Inc.; and Does 1-5 | | |
| 1682 | Suffolk County Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Suffolk County Council, Inc., Boy Scouts of America | 615357/2021 | New York State Supreme Court Suffolk County |
| 1683 | Greater Niagara Frontier Council (380) Boy Scouts of America | [Redacted] | [Redacted] v. Greater Niagara Frontier Council (380) Boy Scouts of America | 811138/2021 | New York State Supreme Court Erie County |
| 1684 | Greater Niagara Frontier Council, Inc., Boy Scouts of America; Apostolic Rock Temple; and Roe Organization | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; Apostolic Rock Temple; and Roe Organization | 811250/2021 | New York State Supreme Court Erie County |
| 1685 | Theodore Roosevelt Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Boy Scouts of America | 900165/2021 | New York State Supreme Court Nassau County |
| 1686 | Theodore Roosevelt Council, Inc., Boy Scouts of America and Temple Gates of Zion Men's Club | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Boy Scouts of America and Temple Gates of Zion Men's Club | 900306/2021 | New York State Supreme Court Nassau County |
| 1687 | Theodore Roosevelt Council (386) Boy Scouts of America | [Redacted] | [Redacted] v. Theodore Roosevelt Council (386) Boy Scouts of America | 900372/2021 | New York State Supreme Court Nassau County |
| 1688 | Greater New York Councils, Boy Scouts of America; and James Weldon Johnson Community Center | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; and James Weldon Johnson Community Center | 951205/2021 | New York State Supreme Court New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1689 | Greater New York Councils, Boy Scouts of America; Brooklyn Council Boy Scouts of America, Inc.; and Bethany Baptist Church | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council Boy Scouts of America, Inc.; and Bethany Baptist Church | 951233/2021 | New York State Supreme Court New York County |
| 1690 | Greater New York Council (640) Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Council (640) Boy Scouts of America | 951308/2021 | New York State Supreme Court New York County |
| 1691 | Greater New York Council (640) Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Council (640) Boy Scouts of America | 951356/2021 | New York State Supreme Court New York County |
| 1692 | Hudson Valley Council Inc., Boy Scouts of America; Dutchess County Council of Boy Scouts of America, Inc.; Hudson Delaware Council; Circleville Elementary School; Pine Bush Central School District; St. Paul's Roman Catholic Church; Our Lady of the Assumption Church; and | [Redacted] | [Redacted] v. Hudson Valley Council Inc., Boy Scouts of America; Dutchess County Council of Boy Scouts of America, Inc.; Hudson Delaware Council; Circleville Elementary School; Pine Bush Central School District; St. Paul's Roman Catholic Church; Our Lady of the Assumption Church; and Archdiocese of New York | EF005505-2021 | New York State Supreme Court Orange County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Archdiocese of New York | | | | |
| 1693 | Greater Hudson Valley Council, Inc., Boy Scouts of America; Dutchess County Council; General Conference of the United Methodist Church; Northeastern Jurisdiction of the United Methodist Church; New York Annual (Regional) Conference of the United Methodist Church; United Methodist Church, New York-Connecticut District; and Trinity United Methodist Church | [Redacted] | [Redacted] v. Greater Hudson Valley Council, Inc., Boy Scouts of America; Dutchess County Council; General Conference of the United Methodist Church; Northeastern Jurisdiction of the United Methodist Church; New York Annual (Regional) Conference of the United Methodist Church; United Methodist Church, New York-Connecticut District; and Trinity United Methodist Church | 60658/2021 | New York State Supreme Court Westchester County |
| 1694 | Heart of Virginia Council, Inc., Boy Scouts of America; Mirror Lake Retreat Inc.; Taconic Retreat Center | [Redacted] | [Redacted] v. Heart of Virginia Council, Inc., Boy Scouts of America; Mirror Lake Retreat Inc.; Taconic Retreat Center | 2021-53489 | New York State Supreme Court Dutchess County |
| 1695 | Longhouse Council, Inc., The Diocese of | [Redacted] | [Redacted] v. Longhouse Council, Inc., The Diocese of | 007222/2021 | New York State Supreme Court |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Syracuse, NY, and St. Mark's Lutheran Church | | Syracuse, NY, and St. Mark's Lutheran Church | | Onondaga County |
| 1696 | Greater Hudson Valley Council, as successor-in-interest by merger of the Westchester-Putnam Council and the Hudson Valley Council | [Redacted] | [Redacted] v. Greater Hudson Valley Council, as successor-in-interest by merger of the Westchester-Putnam Council and the Hudson Valley Council | 59897/2021 | New York State Supreme Court Westchester County |
| 1697 | Greater Hudson Valley Council Boy Scouts Of America a/k/a Hudson Valley Council, Westchester Putnam Council, Westchester County Council, Siwanoy Council, Mount Vernon Council, Hendrick Hudson Council, Bronx Valley Council, James Fenimore Cooper Council, Siwanoy-Bronx Valley Council, Hutchinson River Council, Washington Irving Council, and/or Yonkers Council, And | [Redacted] | [Redacted] v. Greater Hudson Valley Council Boy Scouts Of America a/k/a Hudson Valley Council, Westchester Putnam Council, Westchester County Council, Siwanoy Council, Mount Vernon Council, Hendrick Hudson Council, Bronx Valley Council, James Fenimore Cooper Council, Siwanoy-Bronx Valley Council, Hutchinson River Council, Washington Irving Council, and/or Yonkers Council, And Fairview Fire Company a/k/a Fairview Fire District | 60617/2021 | New York State Supreme Court Westchester County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Fairview Fire Company a/k/a Fairview Fire District | | | | |
| 1698 | Five Rivers Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Five Rivers Council, Inc., Boy Scouts of America | 2021-5826 | New York State Supreme Court Chemung County |
| 1699 | Five Rivers Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Five Rivers Council, Inc., Boy Scouts of America | 2021-5838 | New York State Supreme Court Chemung County |
| 1700 | Five Rivers Council, Inc., Boy Scouts of America, a/k/a Sullivan Trail Council and Our Lady of Lourdes Church | [Redacted] | [Redacted] v. Five Rivers Council, Inc., Boy Scouts of America, a/k/a Sullivan Trail Council and Our Lady of Lourdes Church | 2021-5841 | New York State Supreme Court Chemung County |
| 1701 | Five Rivers Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Five Rivers Council, Inc., Boy Scouts of America | 2021-5842 | New York State Supreme Court Chemung County |
| 1702 | Longhouse Council, as successor-in-interest to the Oswego Council and Onondaga Council, the Hiawatha Council, the Hiawatha-Seaway Council, and Cayuga County Council | [Redacted] | [Redacted] v. Longhouse Council, as successor-in-interest to the Oswego Council and Onondaga Council, the Hiawatha Council, the Hiawatha-Seaway Council, and Cayuga County Council | 006405/2021 | New York State Supreme Court Onondaga County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1703 | Longhouse Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America | 006853/2021 | New York State Supreme Court Onondaga County |
| 1704 | Longhouse Council, Inc., Boy Scouts of America a/k/a Seaway Valley Council #403 a/k/a Hiawatha Council a/k/a Hiawatha Seaway Council | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America a/k/a Seaway Valley Council #403 a/k/a Hiawatha Council a/k/a Hiawatha Seaway Council | 007136/2021 | New York State Supreme Court Onondaga County |
| 1705 | Longhouse Council, Inc., Boy Scouts of America a/k/a Seaway Valley Council #403 a/k/a Hiawatha Council a/k/a Hiawatha Seaway Council and Basilica of the Sacred Heart of Jesus a/k/a Sacred Heart Roman Catholic Church | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America a/k/a Seaway Valley Council #403 a/k/a Hiawatha Council a/k/a Hiawatha Seaway Council and Basilica of the Sacred Heart of Jesus a/k/a Sacred Heart Roman Catholic Church | 007143/2021 | New York State Supreme Court Onondaga County |
| 1706 | Dobbs Ferry Union Free School District | [Redacted] | [Redacted] v. Dobbs Ferry Union Free School District | 60162/2021 | New York State Supreme Court Westchester County |
| 1707 | St. Luke's Lutheran Church | [Redacted] | [Redacted] v. St. Luke's Lutheran Church | 60225/2021 | New York State Supreme Court Westchester County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1708 | Greater Hudson Valley Council, Boy Scouts of America a/k/a Hudson Valley Council, Westchester Putnam Council, Westchester County Council, Siwanoy Council, Mount Vernon Council, Hendrick Hudson Council, Westchester Bronx Valley Council, James Fenimore Cooper Council, Siwanoy-Bronx Valley Council, Hutchinson River Council, Washington Irving Council, and/or Yonkers Council | [Redacted] | [Redacted] v. Greater Hudson Valley Council, Boy Scouts of America a/k/a Hudson Valley Council, Westchester Putnam Council, Westchester County Council, Siwanoy Council, Mount Vernon Council, Hendrick Hudson Council, Westchester Bronx Valley Council, James Fenimore Cooper Council, Siwanoy-Bronx Valley Council, Hutchinson River Council, Washington Irving Council, and/or Yonkers Council | 60618/2021 | New York State Supreme Court Westchester County |
| 1709 | Greater Hudson Valley Council, as successor-in-interest by various mergers of the Westchester-Putnam Council, the Hutchinson River Council, the Siwanoy-Bronx Valley Council, the Siwanoy Council | [Redacted] | [Redacted] v. Greater Hudson Valley Council, as successor-in-interest by various mergers of the Westchester-Putnam Council, the Hutchinson River Council, the Siwanoy-Bronx Valley Council, the Siwanoy Council and the Bronx Valley Council | 60619/2021 | New York State Supreme Court Westchester County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | and the Bronx Valley Council | | | | |
| 1710 | Greater Hudson Valley Council, Boy Scouts of America a/k/a Hudson Valley Council, Westchester Putnam Council, Westchester County Council, Siwanoy Council, Mount Vernon Council, Hendrick Hudson Council, Bronx Valley Council, James Fenimore Cooper Council, Hutchinson River Council, Washington Irving Council and/or Yonkers Council | [Redacted] | [Redacted] v. Greater Hudson Valley Council, Boy Scouts of America a/k/a Hudson Valley Council, Westchester Putnam Council, Westchester County Council, Siwanoy Council, Mount Vernon Council, Hendrick Hudson Council, Bronx Valley Council, James Fenimore Cooper Council, Hutchinson River Council, Washington Irving Council and/or Yonkers Council | 60776/2021 | New York State Supreme Court Westchester County |
| 1711 | Hudson Valley Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Hudson Valley Council, Inc., Boy Scouts of America | 60778/2021 | New York State Supreme Court Westchester County |
| 1712 | Greater Hudson Valley Council, Boy Scouts Of America a/k/a Hudson Valley Council, Westchester Putnam Council, | [Redacted] | [Redacted] v. Greater Hudson Valley Council, Boy Scouts Of America a/k/a Hudson Valley Council, Westchester Putnam Council, Westchester County Council, Siwanoy | 60860/2021 | New York State Supreme Court Westchester County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Westchester County Council, Siwanoy Council, Mount Vernon Council, Hendrick Hudson Council, Bronx Valley Council, James Fenimore Cooper Council, Siwanoy-Bronx Valley Council, Hutchinson River Council, Washington Irving Council, and Yonkers Council | | Council, Mount Vernon Council, Hendrick Hudson Council, Bronx Valley Council, James Fenimore Cooper Council, Siwanoy-Bronx Valley Council, Hutchinson River Council, Washington Irving Council, and Yonkers Council | | |
| 1713 | Greater Hudson Valley Council, Boy Scouts of America and Clarkstown Central School District | [Redacted] | [Redacted] v. Greater Hudson Valley Council, Boy Scouts of America and Clarkstown Central School District | 60884/2021 | New York State Supreme Court Westchester County |
| 1714 | Hudson Valley Council, Inc., Boy Scouts of America; Westchester-Putnam Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Hudson Valley Council, Inc., Boy Scouts of America; Westchester-Putnam Council, Inc., Boy Scouts of America | 61073/2021 | New York State Supreme Court Westchester County |
| 1715 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 70330/2021E | New York State Supreme Court Bronx County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1716 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 70367/2021E | New York State Supreme Court Bronx County |
| 1717 | Greater New York Councils, Boy Scouts of America; Bronx Council, Boy Scouts of America, Bronx Council, Boy Scouts of America, Inc.; Goodwill Baptist Church | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Bronx Council, Boy Scouts of America, Bronx Council, Boy Scouts of America, Inc.; Goodwill Baptist Church; and Does 1-5 whose identities are unknown to Plaintiff | 70416/2021E | New York State Supreme Court Bronx County |
| 1718 | Greater New York Councils, Boy Scouts of America; Bronx Council, Boy Scouts of America a/k/a Bronx Council, Boy Scouts of America, Inc. | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Bronx Council, Boy Scouts of America a/k/a Bronx Council, Boy Scouts of America, Inc. | 70417/2021E | New York State Supreme Court Bronx County |
| 1719 | Greater New York Councils, Boy Scouts of America; Bronx Council, Boy Scouts of America a/k/a Bronx Council, Boy Scouts of America, Inc.; Parish of St. Brendan & St. Ann a/k/a Church of St. Brendan | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Bronx Council, Boy Scouts of America a/k/a Bronx Council, Boy Scouts of America, Inc.; Parish of St. Brendan & St. Ann a/k/a Church of St. Brendan; and Does 1-5 whose identities are unknown to Plaintiff | 70428/2021E | New York State Supreme Court Bronx County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1720 | Greater New York Councils, Boy Scouts of America a/k/a Greater New York City Councils, Bronx Council a/k/a and d/b/a Bronx Council, Boy Scouts of America; Oscar Adino; New York State Board of Regents; New York State Education Department; New York City Department of Education | [Redacted] | [Redacted] v. National Boy Scouts of America Foundation a/k/a The Boy Scouts of America; Greater New York Councils, Boy Scouts of America a/k/a Greater New York City Councils, Bronx Council a/k/a and d/b/a Bronx Council, Boy Scouts of America; Oscar Adino; New York State Board of Regents; New York State Education Department; Betty A. Rosa; Bill De Blasio; New York City Department of Education; Meisha Porter; and Does 1-5 whose identities are unknown to Plaintiff | 70429/2021E | New York State Supreme Court Bronx County |
| 1721 | Queens Council Boy Scouts of America, Inc. | [Redacted] | [Redacted] v. Queens Council Boy Scouts of America, Inc. | 400245/2021 | New York State Supreme Court Queens County |
| 1722 | Greater New York Council of the Boy Scouts of America, Queens Council, Boy Scouts of America, The City of New York, and New York City Department of Education | [Redacted] | [Redacted] v. Greater New York Council of the Boy Scouts of America, Queens Council, Boy Scouts of America, The City of New York, and New York City Department of Education | 400277/2021 | New York State Supreme Court Queens County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1723 | Greater New York Councils, Boy Scouts of America; Queens Council, Boy Scouts of America a/k/a Queens Council, Boy Scouts of America, Inc. | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Queens Council, Boy Scouts of America a/k/a Queens Council, Boy Scouts of America, Inc.; and Does 1-5 whose identities are unknown to Plaintiff | 400294/2021 | New York State Supreme Court Queens County |
| 1724 | Greater New York Council | [Redacted] | [Redacted] v. Greater New York Council | 519956/2021 | New York State Supreme Court Kings County |
| 1725 | Brooklyn Council, Boy Scouts of America | [Redacted] | [Redacted] v. Brooklyn Council, Boy Scouts of America | 520031/2021 | New York State Supreme Court Kings County |
| 1726 | Greater New York Councils, Boy Scouts of America, Brooklyn Council Boy Scouts of America, Diocese of Brooklyn and St. John's the Evangelist Roman Catholic Church | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America, Brooklyn Council Boy Scouts of America, Diocese of Brooklyn and St. John's the Evangelist Roman Catholic Church | 520311/2021 | New York State Supreme Court Kings County |
| 1727 | Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; Episcopal Diocese of Long Island; and St. Mark | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; Episcopal Diocese of Long Island; and St. Mark Protestant Episcopal Church (d/b/a St. | 520429/2021 | New York State Supreme Court Kings County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Protestant Episcopal Church (d/b/a St. Ann and the Holy Trinity Episcopal Church and St. Michael Protestant Episcopal Church, and Holy Trinity Protestant Episcopal Church) | | Ann and the Holy Trinity Episcopal Church and St. Michael Protestant Episcopal Church, and Holy Trinity Protestant Episcopal Church) | | |
| 1728 | Greater New York Council (640) Boy Scouts of America and Diocese of Brooklyn | [Redacted] | [Redacted] v. Greater New York Council (640) Boy Scouts of America and Diocese of Brooklyn | 520437/2021 | New York State Supreme Court Kings County |
| 1729 | Commack Union Free School District | [Redacted] | [Redacted] v. Commack Union Free School District | 614748/2021 | New York State Supreme Court Suffolk County |
| 1730 | Suffolk County Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Suffolk County Council, Inc., Boy Scouts of America | 615226/2021 | New York State Supreme Court Suffolk County |
| 1731 | Greater Niagara Frontier Council | [Redacted] | [Redacted] v. Greater Niagara Frontier Council | 810565/2021 | New York State Supreme Court Erie County |
| 1732 | Greater Niagara Frontier Council | [Redacted] | [Redacted] v. Greater Niagara Frontier Council | 810615/2021 | New York State Supreme Court Erie County |
| 1733 | Greater Niagara Frontier Council, Inc., Boy Scouts of America a/k/a Buffalo Area Council a/k/a Niagara Frontier Council | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America a/k/a Buffalo Area Council a/k/a Niagara Frontier Council | 810889/2021 | New York State Supreme Court Erie County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1734 | Greater Niagara Frontier Council, Inc., Boy Scouts of America a/k/a Buffalo Area Council a/k/a Niagara Frontier Council and Bethel Presbyterian Church | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America a/k/a Buffalo Area Council a/k/a Niagara Frontier Council and Bethel Presbyterian Church | 810974/2021 | New York State Supreme Court Erie County |
| 1735 | Greater Niagara Frontier Council (380) Boy Scouts of America and Diocese of Buffalo | [Redacted] | [Redacted] v. Greater Niagara Frontier Council (380) Boy Scouts of America and Diocese of Buffalo | 811058/2021 | New York State Supreme Court Erie County |
| 1736 | Greater Niagara Frontier Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America | 811168/2021 | New York State Supreme Court Erie County |
| 1737 | Greater Niagara Frontier Council (380) Boy Scouts of America | [Redacted] | [Redacted] v. Greater Niagara Frontier Council (380) Boy Scouts of America | 811175/2021 | New York State Supreme Court Erie County |
| 1738 | Greater Niagara Frontier Council, Boy Scouts of America | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Boy Scouts of America | 811245/2021 | New York State Supreme Court Erie County |
| 1739 | Greater Niagara Frontier Council, Boy Scouts of America | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Boy Scouts of America | 811248/2021 | New York State Supreme Court Erie County |
| 1740 | Greater Niagara Frontier Council, Boy Scouts of America | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Boy Scouts of America; and Does 1-5 whose identities are unknown to Plaintiff | 811317/2021 | New York State Supreme Court Erie County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1741 | Theodore Roosevelt Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Boy Scouts of America | 900167/2021 | New York State Supreme Court Nassau County |
| 1742 | Theodore Roosevelt Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Boy Scouts of America | 900205/2021 | New York State Supreme Court Nassau County |
| 1743 | Theodore Roosevelt Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Boy Scouts of America | 900254/2021 | New York State Supreme Court Nassau County |
| 1744 | Theodore Roosevelt Council, Inc., Boy Scouts of America and Bethlehem Lutheran Church | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Boy Scouts of America and Bethlehem Lutheran Church | 900317/2021 | New York State Supreme Court Nassau County |
| 1745 | Theodore Roosevelt Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Boy Scouts of America | 900355/2021 | New York State Supreme Court Nassau County |
| 1746 | Theodore Roosevelt Council, Inc., Boy Scouts of America and House of Hope Church | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Boy Scouts of America and House of Hope Church | 900356/2021 | New York State Supreme Court Nassau County |
| 1747 | Theodore Roosevelt Council, Inc., Boy Scouts of America; Lutheran Church of Our Savior; Boy Scouts of America Troop 241 of Port Washington; and | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Boy Scouts of America; Lutheran Church of Our Savior; Boy Scouts of America Troop 241 of Port Washington; and Community Chest of Port Washington | 900365/2021 | New York State Supreme Court Nassau County |

|  | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
|  | Community Chest of Port Washington |  |  |  |  |
| 1748 | Nassau County Council, Inc., a/k/a Theodore Roosevelt Council, Inc., Boy Scouts of America, West Hempstead Union Free School District and Cornwell Avenue School | [Redacted] | [Redacted] v. Nassau County Council, Inc., a/k/a Theodore Roosevelt Council, Inc., Boy Scouts of America, West Hempstead Union Free School District and Cornwell Avenue School | 900367/2021 | New York State Supreme Court Nassau County |
| 1749 | Theodore Roosevelt Council, Inc., Boy Scouts of America and Temple Gates of Zion Men's Club | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Boy Scouts of America and Temple Gates of Zion Men's Club | 900370/2021 | New York State Supreme Court Nassau County |
| 1750 | Nassau County Council, Inc., a/k/a Theodore Roosevelt Council, Inc., Boy Scouts of America, West Hempstead Union Free School District and Cornwell Avenue School | [Redacted] | [Redacted] v. Nassau County Council, Inc., a/k/a Theodore Roosevelt Council, Inc., Boy Scouts of America, West Hempstead Union Free School District and Cornwell Avenue School | 900379/2021 | New York State Supreme Court Nassau County |
| 1751 | Theodore Roosevelt Council, Boy Scouts of America | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Boy Scouts of America and Does 1-5 whose identities are unknown to Plaintiff | 900400/2021 | New York State Supreme Court Nassau County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1752 | Twin Rivers Council, Inc., Boy Scouts of America and The Church of Jesus Christ of Latter-Day Saints | [Redacted] | [Redacted] v. Twin Rivers Council, Inc., Boy Scouts of America and The Church of Jesus Christ of Latter-Day Saints | 906554-21 | New York State Supreme Court Albany County |
| 1753 | Greater New York Council | [Redacted] | [Redacted] v. Greater New York Council | 950596/2021 | New York State Supreme Court New York County |
| 1754 | Greater New York Council | [Redacted] | [Redacted] v. Greater New York Council | 950619/2021 | New York State Supreme Court New York County |
| 1755 | Greater New York Council | [Redacted] | [Redacted] v. Greater New York Council | 950626/2021 | New York State Supreme Court New York County |
| 1756 | Greater New York Council | [Redacted] | [Redacted] v. Greater New York Council | 950640/2021 | New York State Supreme Court New York County |
| 1757 | Greater New York Council | [Redacted] | [Redacted] v. Greater New York Council | 950816/2021 | New York State Supreme Court New York County |
| 1758 | Greater New York Councils, Boy Scouts of America a/k/a Queens Borough Council, Greater New | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America a/k/a Queens Borough Council, Greater New York Councils, Boy | 950880/2021 | New York State Supreme Court New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | York Councils, Boy Scouts of America and All Saints Lutheran Church of Southwest Queens-Todos Los Santos f/k/a St. Luke's Evangelical Lutheran Church | | Scouts of America and All Saints Lutheran Church of Southwest Queens-Todos Los Santos f/k/a St. Luke's Evangelical Lutheran Church | | |
| 1759 | Greater New York Councils, Inc., Boy Scouts of America; Roman Catholic Church of St. Teresa; Compostela Corporation of the Roman Catholic Diocese of Brooklyn, New York; and Roman Catholic Archdiocese of New York | [Redacted] | [Redacted] v. Greater New York Councils, Inc., Boy Scouts of America; Roman Catholic Church of St. Teresa; Compostela Corporation of the Roman Catholic Diocese of Brooklyn, New York; and Roman Catholic Archdiocese of New York | 950897/2021 | New York State Supreme Court New York County |
| 1760 | Greater New York Council | [Redacted] | [Redacted] v. Greater New York Council | 950906/2021 | New York State Supreme Court New York County |
| 1761 | Greater New York Council | [Redacted] | [Redacted] v. Greater New York Council | 950907/2021 | New York State Supreme Court New York County |
| 1762 | Greater New York Councils, Boy Scouts | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of | 950926/2021 | New York State Supreme Court |

|  | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
|  | of America, aka Queens Borough Council, Bronx Borough Council, Staten Island Borough Council, Manhattan Borough Council, Brooklyn Borough Council, Trinity Church Wall Street, and Episcopal Diocese of New York | | America, aka Queens Borough Council, Bronx Borough Council, Staten Island Borough Council, Manhattan Borough Council, Brooklyn Borough Council, Trinity Church Wall Street, and Episcopal Diocese of New York | | New York County |
| 1763 | Greater New York Councils, Boy Scouts of America, aka Queens Borough Council, Bronx Borough Council, Staten Island Borough Council, Manhattan Borough Council, Brooklyn Borough Council aka Ten Mile River Scout Camps | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America, aka Queens Borough Council, Bronx Borough Council, Staten Island Borough Council, Manhattan Borough Council, Brooklyn Borough Council aka Ten Mile River Scout Camps | 950933/2021 | New York State Supreme Court New York County |
| 1764 | Greater New York Councils, Boy Scouts of America, aka Queens Borough Council, Bronx Borough Council, | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America, aka Queens Borough Council, Bronx Borough Council, Staten Island Borough Council, Manhattan | 950935/2021 | New York State Supreme Court New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Staten Island Borough Council, Manhattan Borough Council, Brooklyn Borough Council | | Borough Council, Brooklyn Borough Council | | |
| 1765 | Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; Holy Cross Church; Our Lady Help of Christians; and The Diocese of Brooklyn | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; Holy Cross Church; Our Lady Help of Christians; and The Diocese of Brooklyn | 950942/2021 | New York State Supreme Court New York County |
| 1766 | Greater New York Councils, Boy Scouts of America, aka Queens Borough Council, Bronx Borough Council, Staten Island Borough Council, Manhattan Borough Council, Brooklyn Borough Council and Saint Kevin Roman Catholic Church, aka Saint Kevin's Roman Catholic Church | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America, aka Queens Borough Council, Bronx Borough Council, Staten Island Borough Council, Manhattan Borough Council, Brooklyn Borough Council and Saint Kevin Roman Catholic Church, aka Saint Kevin's Roman Catholic Church | 9509492021 | New York State Supreme Court New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1767 | Greater New York Councils, Boy Scouts of America, aka Queens Borough Council, Bronx Borough Council, Staten Island Borough Council, Manhattan Borough Council, Brooklyn Borough Council | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America, aka Queens Borough Council, Bronx Borough Council, Staten Island Borough Council, Manhattan Borough Council, Brooklyn Borough Council | 950951/2021 | New York State Supreme Court New York County |
| 1768 | Greater New York Councils, Boy Scouts of America, aka Queens Borough Council, Bronx Borough Council, Staten Island Borough Council, Manhattan Borough Council, Brooklyn Borough Council and Church of the Immaculate Conception | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America, aka Queens Borough Council, Bronx Borough Council, Staten Island Borough Council, Manhattan Borough Council, Brooklyn Borough Council and Church of the Immaculate Conception | 950953/2021 | New York State Supreme Court New York County |
| 1769 | Greater New York Councils, Boy Scouts of America, aka Queens Borough Council, Bronx Borough Council, | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America, aka Queens Borough Council, Bronx Borough Council, Staten Island Borough Council, Manhattan | 950971/2021 | New York State Supreme Court New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Staten Island Borough Council, Manhattan Borough Council, Brooklyn Borough Council | | Borough Council, Brooklyn Borough Council | | |
| 1770 | Greater New York Councils, Boy Scouts of America, aka Queens Borough Council, Bronx Borough Council, Staten Island Borough Council, Manhattan Borough Council, Brooklyn Borough Council | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America, aka Queens Borough Council, Bronx Borough Council, Staten Island Borough Council, Manhattan Borough Council, Brooklyn Borough Council | 950976/2021 | New York State Supreme Court New York County |
| 1771 | Greater New York Councils, Boy Scouts of America, aka Queens Borough Council, Bronx Borough Council, Staten Island Borough Council, Manhattan Borough Council, Brooklyn Borough Council; and Sacred Heart School | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America, aka Queens Borough Council, Bronx Borough Council, Staten Island Borough Council, Manhattan Borough Council, Brooklyn Borough Council; and Sacred Heart School | 951031/2021 | New York State Supreme Court New York County |
| 1772 | Greater New York Councils, Boy Scouts | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of | 951035/2021 | New York State Supreme Court |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | of America, aka Queens Borough Council, Bronx Borough Council, Staten Island Borough Council, Manhattan Borough Council, Brooklyn Borough Council | | America, aka Queens Borough Council, Bronx Borough Council, Staten Island Borough Council, Manhattan Borough Council, Brooklyn Borough Council | | New York County |
| 1773 | Manhattan Council, Boy Scouts of America | [Redacted] | [Redacted] v. Manhattan Council, Boy Scouts of America | 951049/2021 | New York State Supreme Court New York County |
| 1774 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 951057/2021 | New York State Supreme Court New York County |
| 1775 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 951062/2021 | New York State Supreme Court New York County |
| 1776 | Greater New York Councils, Boy Scouts of America, aka Queens Borough Council, Bronx Borough Council, Staten Island Borough Council, Manhattan Borough Council, | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America, aka Queens Borough Council, Bronx Borough Council, Staten Island Borough Council, Manhattan Borough Council, Brooklyn Borough Council | 951127/2021 | New York State Supreme Court New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Brooklyn Borough Council | | | | |
| 1777 | Greater New York Councils, Boy Scouts of America, aka Queens Borough Council, Bronx Borough Council, Staten Island Borough Council, Manhattan Borough Council, Brooklyn Borough Council | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America, aka Queens Borough Council, Bronx Borough Council, Staten Island Borough Council, Manhattan Borough Council, Brooklyn Borough Council | 951132/2021 | New York State Supreme Court New York County |
| 1778 | Greater New York Councils, Boy Scouts of America; Twin Rivers Council Boy Scouts of America, Inc.; Roman Catholic Diocese of Albany; Cathedral of the Immaculate Conception Church | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Twin Rivers Council Boy Scouts of America, Inc.; Roman Catholic Diocese of Albany; Cathedral of the Immaculate Conception Church | 951140/2021 | New York State Supreme Court New York County |
| 1779 | Greater New York Councils, Boy Scouts of America, aka Queens Borough Council, Bronx Borough Council, Staten Island Borough | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America, aka Queens Borough Council, Bronx Borough Council, Staten Island Borough Council, Manhattan Borough Council, Brooklyn | 951146/2021 | New York State Supreme Court New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Council, Manhattan Borough Council, Brooklyn Borough Council, and Church of Jesus Christ of Latter-Day Saints | | Borough Council, and Church of Jesus Christ of Latter-Day Saints | | |
| 1780 | Greater New York Councils, Boy Scouts of America, aka Queens Borough Council, Bronx Borough Council, Staten Island Borough Council, Manhattan Borough Council, Brooklyn Borough Council | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America, aka Queens Borough Council, Bronx Borough Council, Staten Island Borough Council, Manhattan Borough Council, Brooklyn Borough Council | 951149/2021 | New York State Supreme Court New York County |
| 1781 | Greater New York Councils, Boy Scouts of America; Theodore Roosevelt Council, Boy Scouts of America; Jericho Union Free School District; Board of Education for the Jericho Union Free School District; New York State Education Department | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Theodore Roosevelt Council, Boy Scouts of America; Jericho Union Free School District; Board of Education for the Jericho Union Free School District; New York State Education Department | 951165/2021 | New York State Supreme Court New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1782 | Greater New York Councils, Boy Scouts of America; Queens Council Boy Scouts of America, Inc.; Church of Jesus Christ of Latter-Day Saints | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Queens Council Boy Scouts of America, Inc.; Church of Jesus Christ of Latter-Day Saints | 951170/2021 | New York State Supreme Court New York County |
| 1783 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 951176/2021 | New York State Supreme Court New York County |
| 1784 | Greater New York Councils, Boy Scouts of America; and Church of St. Simon | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; and Church of St. Simon | 951181/2021 | New York State Supreme Court New York County |
| 1785 | Greater New York Councils, Boy Scouts of America a/k/a Bronx Borough Council and Our Saviour Catholic Church a/k/a Church of Our Saviour | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America a/k/a Bronx Borough Council and Our Saviour Catholic Church a/k/a Church of Our Saviour | 951183/2021 | New York State Supreme Court New York County |
| 1786 | Greater New York Councils, Boy Scouts of America, aka Queens Borough Council, Bronx Borough Council, Staten Island Borough Council, Manhattan | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America, aka Queens Borough Council, Bronx Borough Council, Staten Island Borough Council, Manhattan Borough Council, Brooklyn Borough Council | 951185/2021 | New York State Supreme Court New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Borough Council, Brooklyn Borough Council | | | | |
| 1787 | Greater New York Councils, Boy Scouts of America; The City of New York; and the Department of Education of the City of New York | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; The City of New York; and the Department of Education of the City of New York | 951186/2021 | New York State Supreme Court New York County |
| 1788 | Greater New York Councils, Boy Scouts of America, a/k/a Queens Borough Council, Bronx Borough Council, Staten Island Borough Council, Manhattan Borough Council, Brooklyn Borough Council; and Saint Demetrios Greek Orthodox Church | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America, aka Queens Borough Council, Bronx Borough Council, Staten Island Borough Council, Manhattan Borough Council, Brooklyn Borough Council; and Saint Demetrios Greek Orthodox Church | 951187/2021 | New York State Supreme Court New York County |
| 1789 | Greater New York Councils, Boy Scouts of America, a/k/a Queens Borough Council, Bronx Borough Council, Staten Island Borough | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America, a/k/a Queens Borough Council, Bronx Borough Council, Staten Island Borough Council, | 951201/2021 | New York State Supreme Court New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Council, Manhattan Borough Council, Brooklyn Borough Council | | Manhattan Borough Council, Brooklyn Borough Council | | |
| 1790 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 951202/2021 | New York State Supreme Court New York County |
| 1791 | Greater New York Councils, Boy Scouts of America; Heart of New England Council, BSA Inc.; Mohegan Council Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Heart of New England Council, BSA Inc.; Mohegan Council Inc., Boy Scouts of America | 951204/2021 | New York State Supreme Court New York County |
| 1792 | Greater New York Councils, Boy Scouts of America; Immaculate Conception Parish; Archdiocese of New York | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Immaculate Conception Parish; Archdiocese of New York | 951214/2021 | New York State Supreme Court New York County |
| 1793 | Greater New York Council (640) Boy Scouts of America and Archdiocese of New York | [Redacted] | [Redacted] v. Greater New York Council (640) Boy Scouts of America and Archdiocese of New York | 951232/2021 | New York State Supreme Court New York County |
| 1794 | Greater New York Council, Boy Scouts of | [Redacted] | [Redacted] v. Greater New York Council, Boy Scouts of | 951234/2021 | New York State Supreme Court |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | America; Church of Saints Simon and Jude | | America; Church of Saints Simon and Jude | | New York County |
| 1795 | Greater New York Councils, Boy Scouts of America; Bronx Council Boy Scouts of America, Inc.; The City of New York; The New York City Department of Education; The New York City Board of Education; Panel For Educational Policy of The Department of Education of The City School District of The City of New York; New York City School District #7; and I.S. 139 Alexander Burger Junior High School | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Bronx Council Boy Scouts of America, Inc.; The City of New York; The New York City Department of Education; The New York City Board of Education; Panel For Educational Policy of The Department of Education of The City School District of The City of New York; New York City School District #7; and I.S. 139 Alexander Burger Junior High School | 951238/2021 | New York State Supreme Court New York County |
| 1796 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 951239/2021 | New York State Supreme Court New York County |
| 1797 | Greater New York Councils, Boy Scouts of America, aka Queens Borough | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America, aka Queens Borough Council, Bronx Borough | 951240/2021 | New York State Supreme Court New York County |

|  | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
|  | Council, Bronx Borough Council, Staten Island Borough Council, Manhattan Borough Council, Brooklyn Borough Council and New York City Housing Authority |  | Council, Staten Island Borough Council, Manhattan Borough Council, Brooklyn Borough Council and New York City Housing Authority |  |  |
| 1798 | Greater New York Councils, Boy Scouts of America, aka Queens Borough Council, Bronx Borough Council, Staten Island Borough Council, Manhattan Borough Council, Brooklyn Borough Council and Evangelical Lutheran Church of the Redeemer | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America, aka Queens Borough Council, Bronx Borough Council, Staten Island Borough Council, Manhattan Borough Council, Brooklyn Borough Council and Evangelical Lutheran Church of the Redeemer | 951278/2021 | New York State Supreme Court New York County |
| 1799 | Greater New York Councils | [Redacted] | [Redacted] v. Greater New York Councils; and Does 1-10 | 951305/2021 | New York State Supreme Court New York County |
| 1800 | Greater New York Councils | [Redacted] | [Redacted] v. Greater New York Councils; and Does 1-10 | 951306/2021 | New York State Supreme Court |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | | | New York County |
| 1801 | Greater New York Councils, Boy Scouts of America; Greater New York Councils, Queens Council, Boy Scouts of America; and Greater New York Councils, Brooklyn Council, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Greater New York Councils, Queens Council, Boy Scouts of America; and Greater New York Councils, Brooklyn Council, Boy Scouts of America | 951312/2021 | New York State Supreme Court New York County |
| 1802 | Greater New York Councils, Boy Scouts of America; Greater New York Councils, Queens Council, Boy Scouts of America; and Greater New York Councils, Brooklyn Council, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Greater New York Councils, Queens Council, Boy Scouts of America; and Greater New York Councils, Brooklyn Council, Boy Scouts of America | 951315/2021 | New York State Supreme Court New York County |
| 1803 | Greater New York Councils, Boy Scouts of America and St. Raymond Parish | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America and St. Raymond Parish | 951319/2021 | New York State Supreme Court New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1804 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 951341/2021 | New York State Supreme Court New York County |
| 1805 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 951342/2021 | New York State Supreme Court New York County |
| 1806 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 951373/2021 | New York State Supreme Court New York County |
| 1807 | Greater New York Councils, Boy Scouts of America; Theodore Roosevelt Council, Inc., Boy Scouts of America; Garden City Union Free School District; Garden City Union Free School District Board of Education; New York State Education Department | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Theodore Roosevelt Council, Inc., Boy Scouts of America; Garden City Union Free School District; Garden City Union Free School District Board of Education; New York State Education Department | 951383/2021 | New York State Supreme Court New York County |
| 1808 | Greater New York Councils, Boy Scouts of America, Manhattan Council, Boy Scouts of | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America, Manhattan Council, Boy Scouts of America, and ARC Electric, Inc. | 951385/2021 | New York State Supreme Court New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | America, and ARC Electric, Inc. | | | | |
| 1809 | Greater New York Councils, Boy Scouts of America, Manhattan Council, Boy Scouts of America, and ARC Electric, Inc. | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America, Manhattan Council, Boy Scouts of America, and ARC Electric, Inc. | 951387/2021 | New York State Supreme Court New York County |
| 1810 | Greater New York Councils, Boy Scouts of America and Roe Organization | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America and Roe Organization | 951392/2021 | New York State Supreme Court New York County |
| 1811 | Northern New Jersey Council, Boy Scouts of America, Inc.; Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Northern New Jersey Council, Boy Scouts of America, Inc.; Greater New York Councils, Boy Scouts of America | 951394/2021 | New York State Supreme Court New York County |
| 1812 | Greater New York Councils, Boy Scouts of America; Staten Island Council, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Staten Island Council, Boy Scouts of America | 951395/2021 | New York State Supreme Court New York County |
| 1813 | Greater New York Councils, Boy Scouts of America; Staten Island Council, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Staten Island Council, Boy Scouts of America | 951396/2021 | New York State Supreme Court New York County |
| 1814 | Greater New York Councils, Boy Scouts of America; Queens | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of | 951398/2021 | New York State Supreme Court |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Council, Boy Scouts of America | | America; Queens Council, Boy Scouts of America | | New York County |
| 1815 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 951401/2021 | New York State Supreme Court New York County |
| 1816 | Greater New York Councils, Boy Scouts of America; Queens Council, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Queens Council, Boy Scouts of America | 951406/2021 | New York State Supreme Court New York County |
| 1817 | Greater New York Councils, Boy Scouts of America; Manhattan Council, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Manhattan Council, Boy Scouts of America | 951409/2021 | New York State Supreme Court New York County |
| 1818 | Greater New York Councils, Boy Scouts of America; and Roe Organization | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; and Roe Organization | 951410/2021 | New York State Supreme Court New York County |
| 1819 | Greater New York Councils, Boy Scouts of America; Prospect Park Jewish Center | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Prospect Park Jewish Center; and Roe Organization | 951411/2021 | New York State Supreme Court New York County |
| 1820 | Greater New York Councils, Inc., Boy Scouts of America; Manhattan Council, Boy Scouts of | [Redacted] | [Redacted] v. Greater New York Councils, Inc., Boy Scouts of America; Manhattan Council, Boy Scouts of America; STS. Anargyroi | 951413/2021 | New York State Supreme Court New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | America; STS. Anargyroi Greek Orthodox Church; and Roe Organization | | Greek Orthodox Church; and Roe Organization | | |
| 1821 | Greater New York Councils, Inc., Boy Scouts of America; and American Legion | [Redacted] | [Redacted] v. Greater New York Councils, Inc., Boy Scouts of America; and American Legion | 951414/2021 | New York State Supreme Court New York County |
| 1822 | Greater New York Councils, Inc., Boy Scouts of America; and Roe Organization | [Redacted] | [Redacted] v. Greater New York Councils, Inc., Boy Scouts of America; and Roe Organization | 951415/2021 | New York State Supreme Court New York County |
| 1823 | Greater New York Councils, Inc., Boy Scouts of America; Temple Shaaray Tefila; and Roe Organization | [Redacted] | [Redacted] v. Greater New York Councils, Inc., Boy Scouts of America; Temple Shaaray Tefila; and Roe Organization | 951420/2021 | New York State Supreme Court New York County |
| 1824 | Greater New York Councils, Inc., Boy Scouts of America; and Roe Organization | [Redacted] | [Redacted] v. Greater New York Councils, Inc., Boy Scouts of America; and Roe Corporation | 951421/2021 | New York State Supreme Court New York County |
| 1825 | Greater New York Councils, Inc., Boy Scouts of America; The City of New York; Department of Education of the City of New York; and Roe Organization | [Redacted] | [Redacted] v. Greater New York Councils, Inc., Boy Scouts of America; The City of New York; Department of Education of the City of New York; and Roe Organization | 951422/2021 | New York State Supreme Court New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1826 | Greater New York Council (640) Boy Scouts of America and The New York City Department of Education | [Redacted] | [Redacted] v. Greater New York Council (640) Boy Scouts of America and The New York City Department of Education | 951425/2021 | New York State Supreme Court New York County |
| 1827 | Greater New York Council (640) Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Council (640) Boy Scouts of America | 951433/2021 | New York State Supreme Court New York County |
| 1828 | Greater New York Councils, Boy Scouts of America; Bronx Council, Boy Scouts of America, Inc.; Brooklyn Council, Boy Scouts of America, Inc.; The Archdiocese of New York; The Diocese of Brooklyn; Holy Name of Jesus Roman Catholic Church; The Salvation Army Greater New York Division; and St. Angela Merici School | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Bronx Council, Boy Scouts of America, Inc.; Brooklyn Council, Boy Scouts of America, Inc.; The Archdiocese of New York; The Diocese of Brooklyn; Holy Name of Jesus Roman Catholic Church; The Salvation Army Greater New York Division; and St. Angela Merici School | 951464/2021 | New York State Supreme Court New York County |
| 1829 | Greater New York Councils, Boy Scouts of America; Queens Council Boy Scouts of | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Queens Council Boy Scouts of America, Inc.; | 951465/2021 | New York State Supreme Court New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | America, Inc.; Hollis Woods Community Church | | Hollis Woods Community Church; and Does 1-5 whose identities are unknown to Plaintiff | | |
| 1830 | Greater New York Councils, Boy Scouts of America, the City of New York, and The New York City Department of Education | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America, the City of New York, and The New York City Department of Education | 951469/2021 | New York State Supreme Court New York County |
| 1831 | Greater New York Councils, Boy Scouts of America; Manhattan Council, Boy Scouts of America a/k/a Manhattan Council, Boy Scouts of America, Inc.; The Church of the Transfiguration | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Manhattan Council, Boy Scouts of America a/k/a Manhattan Council, Boy Scouts of America, Inc.; The Church of the Transfiguration; and Does 1-5 whose identities are unknown to Plaintiff | 951470/2021 | New York State Supreme Court New York County |
| 1832 | Greater New York Councils, Boy Scouts of America; Staten Island Council, Boy Scouts of America a/k/a Staten Island Council, Boy Scouts of America, Inc. | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Staten Island Council, Boy Scouts of America a/k/a Staten Island Council, Boy Scouts of America, Inc.; and Does 1-5 whose identities are unknown to Plaintiff | 951471/2021 | New York State Supreme Court New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1833 | Garden State Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Garden State Council, Inc., Boy Scouts of America; and Does 1-10 (fictitious names used to describe unknown defendants) | BUR-L-002254-21 | Superior Court of New Jersey Burlington County Law Division |
| 1834 | Leatherstocking Council | [Redacted] | [Redacted] v. Leatherstocking Council | EFCA2021-001771 | New York State Supreme Court Oneida County |
| 1835 | Greater Hudson Valley Council, Boy Scouts of America a/k/a Hudson Valley Council, Westchester Putnam Council, Westchester County Council, Siwanoy Council, Mount Vernon Council, Hendrick Hudson Council, Bronx Valley Council, James Fenimore Cooper Council, Siwanoy-Bronx Valley Council, Hutchinson River Council, Washington Irving Council, Yonkers Council; and Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater Hudson Valley Council, Boy Scouts of America a/k/a Hudson Valley Council, Westchester Putnam Council, Westchester County Council, Siwanoy Council, Mount Vernon Council, Hendrick Hudson Council, Bronx Valley Council, James Fenimore Cooper Council, Siwanoy-Bronx Valley Council, Hutchinson River Council, Washington Irving Council, Yonkers Council; and Greater New York Councils, Boy Scouts of America | 951053/2021 | New York State Supreme Court New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1836 | The Church of the Sacred Heart of Jesus, The Church of the Sacred Heart of Jesus Roman Catholic School, Seneca Waterways Council, Five Rivers Council, Iroquois Trail Local Council | [Redacted] | [Redacted] v. The Church of the Sacred Heart of Jesus, The Church of the Sacred Heart of Jesus Roman Catholic School, Seneca Waterways Council, Five Rivers Council, Iroquois Trail Local Council; and Does 1 through 10 | E2021-0912cv | New York State Supreme Court Steuben County |
| 1837 | The Church of the Sacred Heart of Jesus, The Church of the Sacred Heart of Jesus Roman Catholic School, Seneca Waterways Council, Five Rivers Council, Iroquois Trail Local Council | [Redacted] | [Redacted] v. The Church of the Sacred Heart of Jesus, The Church of the Sacred Heart of Jesus Roman Catholic School, Seneca Waterways Council, Five Rivers Council, Iroquois Trail Local Council; and Does 1 through 10 | E2021-0913cv | New York State Supreme Court Steuben County |
| 1838 | Washington Crossing Council Boy Scouts of America | [Redacted] | [Redacted] v. Washington Crossing Council Boy Scouts of America | E175722/2021 | New York State Supreme Court Niagara County |
| 1839 | Seneca Waterways Council | [Redacted] | [Redacted] v. Seneca Waterways Council as successor-in-interest by merger of the Finger Lakes Council and the Otetiana Council | E2021007138 | New York State Supreme Court Monroe County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1840 | Seneca Waterways Council | [Redacted] | [Redacted] v. Seneca Waterways Council as successor-in-interest by merger of the Finger Lakes Council and the Otetiana Council | E2021007141 | New York State Supreme Court Monroe County |
| 1841 | Seneca Waterways Council, Inc. Boy Scouts of America | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc. Boy Scouts of America | E2021007142 | New York State Supreme Court Monroe County |
| 1842 | Seneca Waterways Council, Inc. Boy Scouts of America; Otetiana Council; Cottreall-Warner Post No. 942 of the American Legion, Department of New York, Inc.; and The American Legion | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc. Boy Scouts of America; Otetiana Council; Cottreall-Warner Post No. 942 of the American Legion, Department of New York, Inc.; and The American Legion | E2021007295 | New York State Supreme Court Monroe County |
| 1843 | Seven Mountains Scout Camp and Juniata Valley Council, Boy Scouts of America | [Redacted] | [Redacted] v. Seven Mountains Scout Camp and Juniata Valley Council, Boy Scouts of America | 2021-2522 | Court of Common Pleas of Centre County, Pennsylvania |
| 1844 | Baden-Powell Council, Inc., Boy Scouts of America; Homer First United Methodist Church; First United Methodist Church; | [Redacted] | [Redacted] v. Baden-Powell Council, Inc., Boy Scouts of America; Homer First United Methodist Church; First United Methodist Church; Northeastern Jurisdiction of | EF21-416 | New York State Supreme Court Cortland County |

|  | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
|  | Northeastern Jurisdiction of the United Methodist Church, and The Upper New York Conference of the United Methodist Church |  | the United Methodist Church, and The Upper New York Conference of the United Methodist Church |  |  |
| 1845 | Rip Van Winkle Council, Inc. | [Redacted] | [Redacted] v. Rip Van Winkle Council, Inc. | EF2021-2248 | New York State Supreme Court Ulster County |
| 1846 | Rip Van Winkle Council (405) Boy Scouts of America | [Redacted] | [Redacted] v. Rip Van Winkle Council (405) Boy Scouts of America | EF2021-2249 | New York State Supreme Court Ulster County |
| 1847 | Rip Van Winkle Council (405) Boy Scouts of America | [Redacted] | [Redacted] v. Rip Van Winkle Council (405) Boy Scouts of America | EF2021-2251 | New York State Supreme Court Ulster County |
| 1848 | Heart of New England Council, BSA Inc.; Mohegan Council Inc., Boy Scouts of America; First Parish Meeting House Preservation Society of Shirley | [Redacted] | [Redacted] v. Heart of New England Council, BSA Inc.; Mohegan Council Inc., Boy Scouts of America; First Parish Meeting House Preservation Society of Shirley | EF005671-2021 | New York State Supreme Court Orange County |
| 1849 | National Capital Area Council Boy Scouts of Americas | [Redacted] | [Redacted] v. National Capital Area Council Boy Scouts of Americas | EF005697-2021 | New York State Supreme Court Orange County |
| 1850 | Leatherstocking Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Leatherstocking Council, Inc., Boy Scouts of America | EFCA2021-001879 | New York State Supreme Court Oneida County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1851 | Iroquois Council; Leatherstocking Council of the Boy Scouts of America, Inc.; St. Peter's Episcopal Church and the Episcopal Diocese of Central New York | [Redacted] | [Redacted] v. Iroquois Council; Leatherstocking Council of the Boy Scouts of America, Inc.; St. Peter's Episcopal Church and the Episcopal Diocese of Central New York | EFCA2021-001915 | New York State Supreme Court Oneida County |
| 1852 | Leatherstocking Council of the Boy Scouts of America, Inc. | [Redacted] | [Redacted] v. Leatherstocking Council of the Boy Scouts of America, Inc. | EFCA2021-001949 | New York State Supreme Court Oneida County |
| 1853 | Leatherstocking Council (400) Boy Scouts of America, Presbyterian Church (U.S.A.), Presbytery of New York City, and First Presbyterian Church | [Redacted] | [Redacted] v. Leatherstocking Council (400) Boy Scouts of America, Presbyterian Church (U.S.A.), Presbytery of New York City, and First Presbyterian Church | EFCA2021-001986 | New York State Supreme Court Oneida County |
| 1854 | Iroquois Trail Council (376) Boy Scouts of America | [Redacted] | [Redacted] v. Iroquois Trail Council (376) Boy Scouts of America | EFCA2021-01988 | New York State Supreme Court Genesee County |
| 1855 | Baden-Powell Council, Inc., Boy Scouts of America and Candor Lodge #411 | [Redacted] | [Redacted] v. Baden-Powell Council, Inc., Boy Scouts of America and Candor Lodge #411 | EFCA2021001626 | New York State Supreme Court Broome County |
| 1856 | Baden-Powell Council | [Redacted] | [Redacted] v. Baden-Powell Council, as successor-in-interest by merger to the | EFCA2021001942 | New York State Supreme Court Broome County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | former Baden-Powell Council and Susquenango Council | | |
| 1857 | Baden-Powell Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Baden-Powell Council, Inc., Boy Scouts of America | EFCA2021001969 | New York State Supreme Court Broome County |
| 1858 | Baden-Powell Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Baden-Powell Council, Inc., Boy Scouts of America | EFCA2021001990 | New York State Supreme Court Broome County |
| 1859 | Baden-Powell Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Baden-Powell Council, Inc., Boy Scouts of America | EFCA2021002013 | New York State Supreme Court Broome County |
| 1860 | Baden Powell Council, Inc., Boy Scouts of America a/k/a Susquenango Council | [Redacted] | [Redacted] v. Baden Powell Council, Inc., Boy Scouts of America a/k/a Susquenango Council | EFCA2021002019 | New York State Supreme Court Broome County |
| 1861 | Baden Powell Council, Inc., Boy Scouts of America a/k/a Susquenango Council | [Redacted] | [Redacted] v. Baden Powell Council, Inc., Boy Scouts of America a/k/a Susquenango Council | EFCA2021002024 | New York State Supreme Court Broome County |
| 1862 | Boy Scouts of America, Baden-Powell Council, Thomas M. Bond, and John Does 1 & 2 | [Redacted] | [Redacted] v. Boy Scouts of America, Baden-Powell Council, Thomas M. Bond, and John Does 1 & 2 | EFCA2021002081 | New York State Supreme Court Broome County |
| 1863 | Baden Powell, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Baden Powell, Inc., Boy Scouts of America, as successor-in-interest by merger to the former Baden-Powell Council and | EFCA2021002090 | New York State Supreme Court Broome County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | Susquenango Council, Boy Scouts of America, Inc. | | |
| 1864 | Great Trail Council of the Boy Scouts of America, Inc. | [Redacted] | [Redacted] v. Great Trail Council of the Boy Scouts of America, Inc. | EFCA2021002093 | New York State Supreme Court Broome County |
| 1865 | Baden Powell Council (368) Boy Scouts of America | [Redacted] | [Redacted] v. Baden Powell Council (368) Boy Scouts of America | EFCA2021002095 | New York State Supreme Court Broome County |
| 1866 | Baden Powell Council (368) Boy Scouts of America | [Redacted] | [Redacted] v. Baden Powell Council (368) Boy Scouts of America | EFCA2021002096 | New York State Supreme Court Broome County |
| 1867 | Allegheny Highlands Council, Boy Scouts of America | [Redacted] | [Redacted] v. Allegheny Highlands Council, Boy Scouts of America | EK12021001142 | New York State Supreme Court Chautauqua County |
| 1868 | Allegheny Highlands Council, Inc., and The Diocese of Buffalo, NY | [Redacted] | [Redacted] v. Allegheny Highlands Council, Inc., and The Diocese of Buffalo, NY | EK12021001166 | New York State Supreme Court Chautauqua County |
| 1869 | Five Rivers Council | [Redacted] | [Redacted] v. Five Rivers Council, as successor-in-interest by merger of the Steuben Area Council and Sullivan Trail Council | 2021-5777 | New York State Supreme Court Chemung County |
| 1870 | Patriots' Path Council, Inc., Boy Scouts of America; Central New Jersey Council, Inc., Boy Scouts of America; Thomas A. | [Redacted] | [Redacted] v. Patriots' Path Council, Inc., Boy Scouts of America; Central New Jersey Council, Inc., Boy Scouts of America; Thomas A. Edison Council, Inc., Boy Scouts of | MID-L-5988-21 | Superior Court of New Jersey Middlesex County Law Division |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Edison Council, Inc., Boy Scouts of America; New Brunswick Police Department | | America; New Brunswick Police Department; John Does 1-10 | | |
| 1871 | Essex Council, Boy Scouts of America and Northern New Jersey Council, Boy Scouts of America, Inc. | [Redacted] | [Redacted] v. Essex Council, Boy Scouts of America and Northern New Jersey Council, Boy Scouts of America, Inc. | BER-L-006160-21 | Superior Court of New Jersey Bergen County Law Division |
| 1872 | Greater New York Councils, Boy Scouts of America; St. Mark's Evangelical Church; Metropolitan New York Synod; New York Synod of the Lutheran Church in America; Evangelical Lutheran Church in America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; St. Mark's Evangelical Church; Metropolitan New York Synod; New York Synod of the Lutheran Church in America; Evangelical Lutheran Church in America | 519620/2021 | New York State Supreme Court Kings County |
| 1873 | Hudson Valley Council, Inc., Boy Scouts of America, as successor to Westchester-Putnam Council, Inc., Boy Scouts of America; Westchester-Putnam Council, Inc., Boy | [Redacted] | [Redacted] v. Hudson Valley Council, Inc., Boy Scouts of America, as successor to Westchester-Putnam Council, Inc., Boy Scouts of America; Westchester-Putnam Council, Inc., Boy Scouts of America; Saint Elizabeth Ann Seton | 61025/2021 | New York State Supreme Court Westchester County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Scouts of America; Saint Elizabeth Ann Seton Parish; Archdiocese of New York | | Parish; Archdiocese of New York | | |
| 1874 | Greenwich Council, Boy Scouts of America | [Redacted] | [Redacted] v. Greenwich Council, Boy Scouts of America | 61072/2021 | New York State Supreme Court Westchester County |
| 1875 | Greater New York Councils, Boy Scouts of America; Our Lady Queen of Peace; Archdiocese of New York | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Our Lady Queen of Peace; Archdiocese of New York | 151484/2021 | New York State Supreme Court Richmond County |
| 1876 | Greater Niagara Frontier Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America | 811161/2021 | New York State Supreme Court Erie County |
| 1877 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 951270/2021 | New York State Supreme Court New York County |
| 1878 | Daniel Webster Council Incorporated of The Boy Scouts of America; First United Methodist Church of Gilford- Laconia, Inc.; New England Annual Conference of The | [Redacted] | [Redacted] v. Daniel Webster Council Incorporated of The Boy Scouts of America; First United Methodist Church of Gilford-Laconia, Inc.; New England Annual Conference of The United Methodist Church; New England | CV21-0422 | New York State Supreme Court Essex County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | United Methodist Church; New England Conference Board of Missions and Church Extensions of The Methodist Church, Inc.; New England Conference Board of Missions of The Methodist Church, Inc.; Granite District | | Conference Board of Missions and Church Extensions of The Methodist Church, Inc.; New England Conference Board of Missions of The Methodist Church, Inc.; Granite District; Perpetrator Doe | | |
| 1879 | Five Rivers Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Five Rivers Council, Inc., Boy Scouts of America | E2021-0923CV | New York State Supreme Court Steuben County |
| 1880 | Greater New York Councils | [Redacted] | [Redacted] v. Greater New York Councils; and Does 1-10 | 950879/2021 | New York State Supreme Court New York County |
| 1881 | Greater New York Councils; Roman Catholic Church of St. Rita, Brooklyn, N.Y.; Roman Catholic Diocese of Brooklyn, N.Y. | [Redacted] | [Redacted] v. Greater New York Councils; Roman Catholic Church of St. Rita, Brooklyn, N.Y.; Roman Catholic Diocese of Brooklyn, N.Y.; and Does 1-10 | 950856/2021 | New York State Supreme Court New York County |
| 1882 | George Washington Council of Boy Scouts of America (f/k/a George WA), Washington Crossing | [Redacted] | [Redacted] v. George Washington Council of Boy Scouts of America (f/k/a George WA), Washington Crossing Council, Minsi Trail | WRN-L-000379-21 | Superior Court of New Jersey Warren County Law Division |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Council, Minsi Trail Council's Forks of the Delaware District, Bucks County Council of BSA, Patriots Path, Monmouth Council of BSA, George E. Ulmer Sr. John & Jane Does 1-10 | | Council's Forks of the Delaware District, Bucks County Council of BSA, Patriots Path, Monmouth Council of BSA, George E. Ulmer, Sr., John and Jane Does 1-10 | | |
| 1883 | Samoset Council of the Boy Scouts of America, and DEF | [Redacted] | [Redacted] v. Lorrie A. Rindfleisch, Michael C. Wagner, and Samoset Council of the Boy Scouts of America, and DEF | 21-CV-323 | State of Wisconsin Circuit Court, Marathon County |
| 1884 | Jersey Shore Council, Inc., Boy Scouts of America; The Catholic Diocese of Trenton | [Redacted] | [Redacted] v. Jersey Shore Council, Inc., Boy Scouts of America; The Catholic Diocese of Trenton; and John Does 1-10 | OCN-L-002734-21 | Superior Court of New Jersey Ocean County Law Division |
| 1885 | Northern New Jersey Councils of the Boy Scouts of America; Lenape Trail District of the Northern New Jersey Councils of the Boy Scouts of America and Palisades District of the United Methodists of Greater New Jersey | [Redacted] | [Redacted] v. Boy Scouts of America; Northern New Jersey Councils of the Boy Scouts of America; Lenape Trail District of the Northern New Jersey Councils of the Boy Scouts of America and Palisades District of the United Methodists of Greater New Jersey | ESX-L-008136-21 | Superior Court of New Jersey Essex County Law Division |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1886 | Orange Mountain Council, Boy Scouts of America f/k/a Oranges and Maplewood Area Council, Boy Scouts of America; Essex Council, Boy Scouts of America; and Northern New Jersey Council, Boy Scouts of America, Inc. | [Redacted] | [Redacted] v. Orange Mountain Council, Boy Scouts of America f/k/a Oranges and Maplewood Area Council, Boy Scouts of America; Essex Council, Boy Scouts of America; and Northern New Jersey Council, Boy Scouts of America, Inc. | BER-L-006159-21 | Superior Court of New Jersey Bergen County Law Division |
| 1887 | Monmouth Council, Boy Scouts of America; Hope Presbyterian Church, f/k/a First Presbyterian Church of Eatontown; Presbytery of Monmouth; The Synod of the Northeast of the Presbyterian Church (U.S.A.); Presbyterian Church (U.S.A.), a Corporation | [Redacted] | [Redacted] v. Monmouth Council, Boy Scouts of America; Hope Presbyterian Church, f/k/a First Presbyterian Church of Eatontown; Presbytery of Monmouth; The Synod of the Northeast of the Presbyterian Church (U.S.A.); Presbyterian Church (U.S.A.), a Corporation; John Does 1-10 | MON-L-3597-21 | Superior Court of New Jersey Monmouth County Law Division |
| 1888 | Five Rivers Council | [Redacted] | [Redacted] v. Five Rivers Council, as successor-in-interest by merger of Steuben Area Council and Sullivan Trail Council | 2021-5824 | New York State Supreme Court Chemung County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1889 | Northern New Jersey Council, Boy Scouts of America, Inc.; Presbyterian Church (U.S.A.); First Presbyterian Church of Englewood | [Redacted] | [Redacted] v. Northern New Jersey Council, Boy Scouts of America, Inc.; Presbyterian Church (U.S.A.); First Presbyterian Church of Englewood; and John Does 1-10 | BER-L-006696-21 | Superior Court of New Jersey Bergen County Law Division |
| 1890 | Northern New Jersey Council, Boy Scouts of America, Inc.; Community Church of Glen Rock | [Redacted] | [Redacted] v. Northern New Jersey Council, Boy Scouts of America, Inc.; Community Church of Glen Rock; and John Does 1-10 | BER-L-006691-21 | Superior Court of New Jersey Bergen County Law Division |
| 1891 | Boy Scout Troop #64, Essex County Council of the Boy Scouts of America and Northern New Jersey Council of the Boy Scouts of America | [Redacted] | [Redacted] v. Boy Scouts of America, Boy Scout Troop #64, Essex County Council of the Boy Scouts of America and Northern New Jersey Council of the Boy Scouts of America and did s (1-10) unknown defendants | ESX-L-7312-21 | Superior Court of New Jersey Essex County Law Division |
| 1892 | General Conference of the United Methodist Church; Northeastern Jurisdiction of the United Methodist Church; Greater New Jersey Annual Conference of the United Methodist | [Redacted] | [Redacted] v. General Conference of the United Methodist Church; Northeastern Jurisdiction of the United Methodist Church; Greater New Jersey Annual Conference of the United Methodist Church; Archer United Methodist Church; John Does 1-10 | BER-L-5897-21 | Superior Court of New Jersey Bergen County Law Division |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Church; Archer United Methodist Church | | | | |
| 1893 | Greater New York Councils, Boy Scouts of America, The City of New York, and New York City Department of Education | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America, The City of New York, and New York City Department of Education | 951243/2021 | New York State Supreme Court New York County |
| 1894 | Allegheny Highlands Council, Inc. | [Redacted] | [Redacted] v. Allegheny Highlands Council, Inc. | EK12021001146 | New York State Supreme Court Chautauqua County |
| 1895 | Greater Hudson Valley Council, Boy Scouts of America | [Redacted] | [Redacted] v. Greater Hudson Valley Council, Boy Scouts of America | 60665/2021 | New York State Supreme Court Westchester County |
| 1896 | Greater New York Council Inc., Boy Scouts of America; New York City Housing Authority; and the City of New York | [Redacted] | [Redacted] v. Greater New York Council Inc., Boy Scouts of America; New York City Housing Authority; and the City of New York | 950635/2021 | New York State Supreme Court New York County |
| 1897 | Greater New York Council Inc., Boy Scouts of America; New York City Housing; and the City of New York | [Redacted] | [Redacted] v. Greater New York Council Inc., Boy Scouts of America; New York City Housing; and the City of New York | 950757/2021 | New York State Supreme Court New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1898 | Greater New York Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Council, Inc., Boy Scouts of America | 951018/2021 | New York State Supreme Court New York County |
| 1899 | Greater New York Council, Inc., Boy Scouts of America | John Doe | John Doe v. Greater New York Council, Inc., Boy Scouts of America | 950800/2021 | New York State Supreme Court New York County |
| 1900 | Greater New York Councils, Boy Scouts of America a/k/a Queens Borough Council, Greater New York Councils, Boy Scouts of America and Grace United Methodist Church of St. Albans | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America a/k/a Queens Borough Council, Greater New York Councils, Boy Scouts of America and Grace United Methodist Church of St. Albans | 950873/2021 | New York State Supreme Court New York County |
| 1901 | Greater New York Council | [Redacted] | [Redacted] v. Greater New York Council | 950675/2021 | New York State Supreme Court New York County |
| 1902 | Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; Holy Cross Church; Our Lady Help of Christians; and | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; Holy Cross Church; Our Lady Help of Christians; and the Diocese of Brooklyn | 950938/2021 | New York State Supreme Court New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | the Diocese of Brooklyn | | | | |
| 1903 | Greater New York Councils, Boy Scouts of America; Grace Episcopal Church; the Episcopal Diocese of Long Island; Episcopal Charities Diocese of New York, Inc. | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Grace Episcopal Church; the Episcopal Diocese of Long Island; Episcopal Charities Diocese of New York, Inc. | 951086/2021 | New York State Supreme Court New York County |
| 1904 | Greater New York Councils, Boy Scouts of America; Queens Council Boy Scouts of America, Inc | [Redacted] | [Redacted]  v. Greater New York Councils, Boy Scouts of America; Queens Council Boy Scouts of America, Inc., and Does 1-10 | 400037/2021 | Supreme Court of the State of New York County of Queens |
| 1905 | Hudson Valley Council, Inc., Boy Scouts of America; Westchester-Putnam Council, Inc., Boy Scouts of America; the Roman Catholic Archdiocese of New York; and The Church of Our Lady of Victory in the City Mount Vernon, Westchester County New York | [Redacted] | [Redacted] v. Hudson Valley Council, Inc., Boy Scouts of America; Westchester-Putnam Council, Inc., Boy Scouts of America; the Roman Catholic Archdiocese of New York; and The Church of Our Lady of Victory in the City Mount Vernon, Westchester County New York | 59324/2021 | New York State Supreme Court Westchester County |
| 1906 | Archdiocese of New York; Church of St. | [Redacted] | [Redacted] v. Archdiocese of New York; Church of St. | 950687/2021 | Supreme Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Helena's Roman Catholic; St. Helena Catholic School; James Libuno | | Helena's Roman Catholic; St. Helena Catholic School; James Libuno | | New York County of New York |
| 1907 | Greater New York Councils, Boy Scouts of America; Our Lady of Refuge; Archdiocese of New York | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Our Lady of Refuge; Archdiocese of New York | 951112/2021 | Supreme Court of the State of New York Bronx County |
| 1908 | Greater Hudson Valley Council Boy Scouts of America, Inc. f/k/a Westchester-Putnam Council Boy Scouts of America, Inc. and Archdiocese of New York | [Redacted] | [Redacted] v. Greater Hudson Valley Council Boy Scouts of America, Inc. f/k/a Westchester-Putnam Council Boy Scouts of America, Inc. and Archdiocese of New York | 60614/2021 | Supreme Court of the State of New York County of Westchester |
| 1909 | Greater New York Councils, Boy Scouts of America; Christ the King Catholic Church; Archdiocese of New York | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Christ the King Catholic Church; Archdiocese of New York | 951115/2021 | Supreme Court of the State of New York Bronx County |
| 1910 | The Roman Catholic Archdiocese of New York, St. Jude's Church, St. Jude's School, and Greater | [Redacted] | [Redacted] v. The Roman Catholic Archdiocese of New York, St. Jude's Church, St. Jude's School, and Greater New York Councils Boy Scouts of America | 951357/2021 | Supreme Court of the State of New York County of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | New York Councils Boy Scouts of America | | | | |
| 1911 | Boy Scouts of America, Greater New York Council; Sacred Heart of Jesus Roman Catholic Church; Archdiocese of New York; John Does | [Redacted] | [Redacted] v. Boy Scouts of America, Greater New York Councils; Sacred Heart of Jesus Roman Catholic Church; Archdiocese of New York; John Does | 951350/2021 | Supreme Court of the State of New York County of New York |
| 1912 | Rip Van Winkle Council (405) Boy Scouts of America; Archdiocese of New York | [Redacted] | [Redacted] v. Rip Van Winkle Council (405) Boy Scouts of America; Archdiocese of New York | 951235/2021 | Supreme Court of the State of New York County of New York |
| 1913 | Boy Scouts of America, Greater NY Council; Sacred Heart of Jesus Roman Catholic Church; Archdiocese of New York; John Does 1 & 2 | [Redacted] | [Redacted] v. Boy Scouts of America, Greater NY Council; Sacred Heart of Jesus Roman Catholic Church; Archdiocese of New York; John Does 1 & 2 | 951463/2021 | Supreme Court of the State of New York County of New York |
| 1914 | St. Sylvester Church; Archdiocese of New York | [Redacted] | [Redacted] v. St. Sylvester Church; Archdiocese of New York | 951262/2021 | Supreme Court of the State of New York County of New York |
| 1915 | Greater New York Councils, Boy Scouts of America; Bronx Council, Boy Scouts of | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Bronx Council, Boy Scouts of America; Catholic | 951195/2021 | Supreme Court of the State of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | America; Catholic Guardian Services a.k.a Catholic Guardian Society; Archdiocese of New York | | Guardian Services a.k.a Catholic Guardian Society; Archdiocese of New York | | County of New York |
| 1916 | Westchester-Putnam Council, Inc., Boy Scouts of America; Annunciation; Annunciation-Our Lady of Fatima | [Redacted] | [Redacted] v. Westchester-Putnam Council, Inc., Boy Scouts of America; Annunciation; Annunciation-Our Lady of Fatima; and Does 1-5 whose identities are unknown to Plaintiff | 59961/2021 | Supreme Court of the State of New York County of Westchester |
| 1917 | The Parish of St. Vincent Ferrer and St. Catherine of Siena, St. Catherine of Siena Parish, St. Catherine of Siena School, Dominican Fathers Province of St. Joseph a/k/a Dominican Friars Province of St. Joseph a/k/a Order of Preachers Province of St. Joseph, the Dominican Foundation of Dominican Friars, Province of St. Joseph, Inc., Dominican | [Redacted] | [Redacted] v. The Parish of St. Vincent Ferrer and St. Catherine of Siena, St. Catherine of Siena Parish, St. Catherine of Siena School, Dominican Fathers Province of St. Joseph a/k/a Dominican Friars Province of St. Joseph a/k/a Order of Preachers Province of St. Joseph, the Dominican Foundation of Dominican Friars, Province of St. Joseph, Inc., Dominican Covenant of Our Lady of the Rosary a/k/a Dominican Sisters of Sparkill, and | 951290/2021 | Supreme Court of the State of New York County of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Covenant of Our Lady of the Rosary a/k/a Dominican Sisters of Sparkill, and Federation of Dominican Sisters USA, Inc. | | Federation of Dominican Sisters USA, Inc. | | |
| 1918 | Episcopal Diocese of New York and St. James Episcopal Church | [Redacted] | [Redacted] v. Episcopal Diocese of New York and St. James Episcopal Church | 400286/2021 | Supreme Court of the State of New York County of Queens |
| 1919 | Twin Rivers Council, Inc., Boy Scouts of America and the Roman Catholic Diocese of Ogdensburg, New York, Inc. | [Redacted] | [Redacted] v. Twin Rivers Council, Inc., Boy Scouts of America and the Roman Catholic Diocese of Ogdensburg, New York, Inc. | 906713-21 | Supreme Court of the State of New York County of Albany |
| 1920 | The National Boy Scouts of America Foundation d/b/a the Boy Scouts of America, and Longhouse Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. The National Boy Scouts of America Foundation d/b/a the Boy Scouts of America, and Longhouse Council, Inc., Boy Scouts of America | 000543/2020 | Supreme Court of the State of New York County of Onondaga |
| 1921 | St. Agnes Covent, Sisters of St. Francis Third Order Regular of | [Redacted] | [Redacted] v. St. Agnes Covent, Sisters of St. Francis Third Order Regular of | 810479/2021 | Supreme Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Buffalo and Sisters of St. Francis of the Neumann Communities | | Buffalo and Sisters of St. Francis of the Neumann Communities | | New York County of Erie |
| 1922 | Veterans of Foreign Wars of the United States; Memorial Post of South Plainfield Post No. 6763 Veterans of Foreign Wars of the United States, Inc. | [Redacted] | [Redacted] v. Veterans of Foreign Wars of the United States; Memorial Post of South Plainfield Post No. 6763 Veterans of Foreign Wars of the United States, Inc.; John Does 1-10 | MID-L-005253-21 | Superior Court of New Jersey Middlesex County Law Division |
| 1923 | Suffolk County Council Inc., Boy Scouts of America; Saint Anne's R.C. Church; Grace Lutheran Church; and the Lutheran Church-Missouri Synod | [Redacted] | [Redacted] v. Suffolk County Council Inc., Boy Scouts of America; Saint Anne's R.C. Church; Grace Lutheran Church; and the Lutheran Church-Missouri Synod | 614921/2021 | New York State Supreme Court Suffolk County |
| 1924 | Nassau County Council, Inc., Boy Scouts of America, n/k/a Theodore Roosevelt Council, Inc., Boy Scouts of America; Grace Lutheran Church, Metropolitan New York Synod of the | [Redacted] | [Redacted] v. Nassau County Council, Inc., Boy Scouts of America, n/k/a Theodore Roosevelt Council, Inc., Boy Scouts of America; Grace Lutheran Church, Metropolitan New York Synod of the Evangelical Lutheran Church in America; | 900244/2021 | New York State Supreme Court Nassau County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Evangelical Lutheran Church in America; and Evangelical Lutheran Church in America | | and Evangelical Lutheran Church in America | | |
| 1925 | Greater Hudson Valley Council, Inc., Boy Scouts of America; Westchester-Putnam Council, Inc., Boy Scouts of America; Hudson Valley Council, Inc., Boy Scouts of America; Good Shepherd Lutheran Church; Metropolitan New York Synod of the Evangelical Lutheran Church in America; and Evangelical Lutheran Church in America | [Redacted] | [Redacted] v. Greater Hudson Valley Council, Inc., Boy Scouts of America; Westchester-Putnam Council, Inc., Boy Scouts of America; Hudson Valley Council, Inc., Boy Scouts of America; Good Shepherd Lutheran Church; Metropolitan New York Synod of the Evangelical Lutheran Church in America; and Evangelical Lutheran Church in America | 60708/2021 | New York State Supreme Court Westchester County |
| 1926 | Rome City School District; and Columbus Elementary School | [Redacted] | [Redacted] v. Rome City School District; and Columbus Elementary School | EFCA2021-001931 | New York State Supreme Court Oneida County |
| 1927 | Allegheny Highlands Council, Inc.; French Creek Council, Boy Scouts of America; the | [Redacted] | [Redacted] v. Allegheny Highlands Council, Inc.; French Creek Council, Boy Scouts of America; the First | EK12021001140 | New York State Supreme Court Chautauqua County |

|  | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
|  | First Presbyterian Church of North East, Pennsylvania; Presbytery of Lake Erie; the Synod of the Trinity of the Presbyterian Church (U.S.A.); and Presbyterian Church (U.S.A.), A Corporation |  | Presbyterian Church of North East, Pennsylvania; Presbytery of Lake Erie; the Synod of the Trinity of the Presbyterian Church (U.S.A.); and Presbyterian Church (U.S.A.), A Corporation |  |  |
| 1928 | Twin Rivers Council, Inc., Boy Scouts of America; Governor Clinton Council; First Presbyterian Church of Watervliet, N.Y.; Presbytery of Albany, in connection with the Synod of New York of the General Assembly of the United Presbyterian Church in the United States of America; the Synod of the Northeast of the Presbyterian Church (U.S.A.); and Presbyterian Church | [Redacted] | [Redacted] v. Twin Rivers Council, Inc., Boy Scouts of America; Governor Clinton Council; First Presbyterian Church of Watervliet, N.Y.; Presbytery of Albany, in connection with the Synod of New York of the General Assembly of the United Presbyterian Church in the United States of America; the Synod of the Northeast of the Presbyterian Church (U.S.A.); and Presbyterian Church (U.S.A.), A Corporation | 906846-21 | New York State Supreme Court Albany County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | (U.S.A.), A Corporation | | | | |
| 1929 | Suffolk County Council, Inc., Boy Scouts of America; St. Ann's Episcopal Church; and the Episcopal Diocese of Long Island | [Redacted] | [Redacted] v. Suffolk County Council, Inc., Boy Scouts of America; St. Ann's Episcopal Church; and the Episcopal Diocese of Long Island | 615141/2021 | New York State Supreme Court Suffolk County |
| 1930 | Greater New York Councils, Boy Scouts of America; Queens Council Boy Scouts of America, Inc.; Lutheran Church of the Redeemer; Metropolitan New York Synod of the Evangelical Lutheran Church in America; and Evangelical Lutheran Church in America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Queens Council Boy Scouts of America, Inc.; Lutheran Church of the Redeemer; Metropolitan New York Synod of the Evangelical Lutheran Church in America; and Evangelical Lutheran Church in America | 951016/2021 | New York State Supreme Court New York County |
| 1931 | Five Rivers Council, Inc., Boy Scouts of America; Steuben Area Council; Rotary Club of Canisteo, Inc.; and Rotary International | [Redacted] | [Redacted] v. Five Rivers Council, Inc., Boy Scouts of America; Steuben Area Council; Rotary Club of Canisteo, Inc.; and Rotary International | 2021-5828 | New York State Supreme Court Chemung County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1932 | Greater Niagara Frontier Council, Inc., Boy Scouts of America; Knights of Columbus, Father Baker Council #2243; New York State Council Knights of Columbus and Knights of Columbus | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; Knights of Columbus, Father Baker Council #2243; New York State Council Knights of Columbus and Knights of Columbus | 810851/2021 | New York State Supreme Court Erie County |
| 1933 | Twin Rivers Council, Inc., Boy Scouts of America; and Saratoga County Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Twin Rivers Council, Inc., Boy Scouts of America; and Saratoga County Council, Inc., Boy Scouts of America | 906377-21 | New York State Supreme Court Albany County |
| 1934 | Twin Rivers Council, Inc., Boy Scouts of America; Adirondack Council, Inc., Boy Scouts of America; General Conference of the United Methodist Church; Northeastern Jurisdiction of the United Methodist Church; Upper New York Annual (Regional) Conference of the United Methodist Church; and | [Redacted] | [Redacted] v. Twin Rivers Council, Inc., Boy Scouts of America; Adirondack Council, Inc., Boy Scouts of America; General Conference of the United Methodist Church; Northeastern Jurisdiction of the United Methodist Church; Upper New York Annual (Regional) Conference of the United Methodist Church; and Plattsburgh United Methodist Church | 906848-21 | New York State Supreme Court Albany County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Plattsburgh United Methodist Church | | | | |
| 1935 | Theodore Roosevelt Council, Inc., Boy Scouts of America; Cornwell Avenue Elementary School; and West Hempstead Union Free School District | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Boy Scouts of America; Cornwell Avenue Elementary School; and West Hempstead Union Free School District | 900152/2021 | New York State Supreme Court Nassau County |
| 1936 | New Hartford Post 1376 American Legion; and the American Legion | [Redacted] | [Redacted] v. New Hartford Post 1376 American Legion; and the American Legion | EFCA2021-001947 | New York State Supreme Court Oneida County |
| 1937 | Iroquois Trail Council Inc., Boy Scouts of America; Genesee Council; American Legion Post 955; and The American Legion | [Redacted] | [Redacted] v. Iroquois Trail Council Inc., Boy Scouts of America; Genesee Council; American Legion Post 955; and The American Legion | E69323 | New York State Supreme Court Genesee County |
| 1938 | Iroquois Trail Council, Inc., Boy Scouts of America; Lewiston Trail Council, Inc., Boy Scout of America; and Episcopal Diocese of Western New York | [Redacted] | [Redacted] v. Iroquois Trail Council, Inc., Boy Scouts of America; Lewiston Trail Council, Inc., Boy Scout of America; and Episcopal Diocese of Western New York | E175658/2021 | New York State Supreme Court Niagara County |
| 1939 | Greater Hudson Valley Council, Inc., Boy Scouts of America; | [Redacted] | [Redacted] v. Greater Hudson Valley Council, Inc., Boy Scouts of America; | 60714/2021 | New York State Supreme Court |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Westchester-Putnam Council, Inc., Boy Scouts of America; St. Paul's Episcopal Church; and the Episcopal Diocese of New York | | Westchester-Putnam Council, Inc., Boy Scouts of America; St. Paul's Episcopal Church; and the Episcopal Diocese of New York | | Westchester County |
| 1940 | Steinway Reformed Church; and the Reformed Church in America | [Redacted] | [Redacted] v. Steinway Reformed Church; and the Reformed Church in America | 400232/2021 | New York State Supreme Court Queens County |
| 1941 | Longhouse Council, Inc., Boy Scouts of America; Elbridge Community Church; and New York Conference of the United Church of Christ, Inc. | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America; Elbridge Community Church; and New York Conference of the United Church of Christ, Inc. | 007012/2021 | New York State Supreme Court Onondaga County |
| 1942 | Greater Hudson Valley Council, Boy Scouts of America; Parish of Our Lady of Victory and Sacred Heart f/k/a Our Lady of Victory | [Redacted] | [Redacted] v. Greater Hudson Valley Council, Boy Scouts of America; Parish of Our Lady of Victory and Sacred Heart f/k/a Our Lady of Victory; and Does 1-5 | E2021-0766 | Supreme Court of the State of New York County of Cayuga |
| 1943 | Church of the Holy Spirit | [Redacted] | [Redacted] v. Church of the Holy Spirit | 60233/2021 | Supreme Court of the State of New York County of Westchester |

|  | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1944 | Church of the Holy Spirit | [Redacted] | [Redacted] v. Church of the Holy Spirit | 60256/2021 | Supreme Court of the State of New York County of Westchester |
| 1945 | Baden-Powell Council, Inc., Boy Scouts of America; Five Rivers Council, Boy Scouts of America; Greater Hudson Valley Council, Boy Scouts of America; Greater New York Councils, Boy Scouts of America; Greater Niagara Frontier Council, Inc., Boy Scouts of America #380; Iroquois Trail Council, Inc. – Boy Scouts of America; Leatherstocking Council of the Boy Scouts of America Inc.; Longhouse Council Inc.; Rip Van Winkle Council, Boys Scouts of America; Seneca Waterways Council, Inc., Boy | [Redacted] | [Redacted] v. Baden-Powell Council, Inc., Boy Scouts of America; Five Rivers Council, Boy Scouts of America; Greater Hudson Valley Council, Boy Scouts of America; Greater New York Councils, Boy Scouts of America; Greater Niagara Frontier Council, Inc., Boy Scouts of America #380; Iroquois Trail Council, Inc. – Boy Scouts of America; Leatherstocking Council of the Boy Scouts of America Inc.; Longhouse Council Inc.; Rip Van Winkle Council, Boys Scouts of America; Seneca Waterways Council, Inc., Boy Scouts of America; Suffolk County Council, Boy Scouts of America; Theodore Roosevelt Council, Boy Scouts of America; Twin Rivers Council, Boy Scouts of | 951198/2021 | Supreme Court of the State of New York County of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Scouts of America; Suffolk County Council, Boy Scouts of America; Theodore Roosevelt Council, Boy Scouts of America; Twin Rivers Council, Boy Scouts of America; Flint River Council of the Boy Scouts of America; Lake Erie Council Boy Scouts of America Inc.; Catholic Diocese of Brooklyn; St. Thomas Aquinas Elementary School/Church of St. Thomas Aquinas, reorganized as Holy Family St Thomas Aquinas; St. Benedict Joseph Labre; St. Mary's Church; St. Patrick's Parish; Our Lady of Good Counsel Church; Our Lady of Angels Elementary School, Brooklyn, NY, reorganized as Holy | | America; Flint River Council of the Boy Scouts of America; Lake Erie Council Boy Scouts of America Inc.; Catholic Diocese of Brooklyn; St. Thomas Aquinas Elementary School/Church of St. Thomas Aquinas, reorganized as Holy Family St Thomas Aquinas; St. Benedict Joseph Labre; St. Mary's Church; St. Patrick's Parish; Our Lady of Good Counsel Church; Our Lady of Angels Elementary School, Brooklyn, NY, reorganized as Holy Angels Catholic Academy; Catholic Diocese of Rockville Centre; St. John Nepomucene Roman Catholic Church; St. Raphael Parish; Catholic Diocese of Buffalo; Blessed Trinity Church; Catholic Diocese of Rochester; Immaculate Conception/St. Bridget's Church; Catholic Archdiocese of New York; Blessed Sacrament School; Holy Cross School; Immaculate Conception Catholic Church; | | |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Angels Catholic Academy; Catholic Diocese of Rockville Centre; St. John Nepomucene Roman Catholic Church; St. Raphael Parish; Catholic Diocese of Buffalo; Blessed Trinity Church; Catholic Diocese of Rochester; Immaculate Conception/St. Bridget's Church; Catholic Archdiocese of New York; Blessed Sacrament School; Holy Cross School; Immaculate Conception Catholic Church; Our Lady of Assumption Church; Our Lady of Lourdes Catholic Church; Sacred Heart Church; Saint Francis of Assisi R.C. School & Church; St. Joseph's Church; Rochester Bible Baptist Church; Greece | | Our Lady of Assumption Church; Our Lady of Lourdes Catholic Church; Sacred Heart Church; Saint Francis of Assisi R.C. School & Church; St. Joseph's Church; Rochester Bible Baptist Church; Greece Baptist Church; New York State Grange Patrons of Husbandry Inc.; Grange Patrons of Husbandry New York State Grange Inc., d/b/a Townsend Grange #1208; Grange Patrons of Husbandry New York, d/b/a 1357 Monticello Grange Sullivan; Metropolitan New York Synod, Evangelical Lutheran Church of America; St. Paul's Evangelical Lutheran Church; Lord of Life Lutheran Church; St. Paul's Lutheran Church; Cortland-Madison Masonic District in the Grand Lodge of New York; Hamilton Lodge 120 F. & A.M.; New York Annual Conference of the United Methodist Church, independently and as | | |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Baptist Church; New York State Grange Patrons of Husbandry Inc.; Grange Patrons of Husbandry New York State Grange Inc., d/b/a Townsend Grange #1208; Grange Patrons of Husbandry New York, d/b/a 1357 Monticello Grange Sullivan; Metropolitan New York Synod, Evangelical Lutheran Church of America; St. Paul's Evangelical Lutheran Church; Lord of Life Lutheran Church; St. Paul's Lutheran Church; Cortland-Madison Masonic District in the Grand Lodge of New York; Hamilton Lodge 120 F. & A.M.; New York Annual Conference of the United Methodist Church, independently and as successor to | | successor to Monroe Avenue United Methodist Church and St. Paul's Methodist Church; Vestal United Methodist Church; Albion First United Methodist Church; Covenant United Methodist Church; Bellmore Presbyterian Church; First Presbyterian Church of Skaneateles; Rural Metro Medical Services; Briarcliff Congregational Church; Grace Episcopal Church; Salvation Army Cortland Corps; Sunnyside Jewish Center; Rotary Club of Sodus; Skaneateles Rotary Club | | |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Monroe Avenue United Methodist Church and St. Paul's Methodist Church; Vestal United Methodist Church; Albion First United Methodist Church; Covenant United Methodist Church; Bellmore Presbyterian Church; First Presbyterian Church of Skaneateles; Rural Metro Medical Services; Briarcliff Congregational Church; Grace Episcopal Church; Salvation Army Cortland Corps; Sunnyside Jewish Center; Rotary Club of Sodus; Skaneateles Rotary Club | | | | |
| 1946 | Longhouse Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America | 007012/2021 | Supreme Court of the State of New York, Onondaga County |