IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re:<br><br>BOY SCOUTS OF AMERICA AND<br>DELAWARE BSA, LLC.[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 20-10343 (LSS)<br><br>(Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Randy Lowry, depose and say that I am employed by Omni Agent Solutions ("**Omni**"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On December 2, 2021, at my direction and under my supervision, employees of Omni caused true and correct copies of the following document to be served via the method set forth on the Service List attached hereto as **Exhibit A**:

- **Notice of (I) Executory Contracts and Unexpired Leases to Be Assumed By the Debtors Pursuant to the Modified Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC, (II) Cure Amounts, If Any, and (III) Related Procedures in Connection Therewith**

On December 2, 2021, at my direction and under my supervision, employees of Omni caused true and correct copies of the following document to be served via the method set forth on the Service List attached hereto as **Exhibit B**:

- **Notice Regarding Executory Contracts and Unexpired Leases to Be Rejected By the Debtors Pursuant to the Modified Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC**

Dated: December 6, 2021

_____
Randy Lowry
Omni Agent Solutions
5955 DeSoto Avenue, Suite #100
Woodland Hills, CA 91367

{State of California    }
{                       } ss.
{County of Los Angeles  }

Subscribed and sworn to (or affirmed) before me on this 6th day of Dec., 20 21, by Randy Lowry, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

_____
Notary Public

DARLEEN SAHAGUN
Notary Public – California
Los Angeles County
Commission # 2230950
My Comm. Expires Feb 11, 2022

---

[1] The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows: Boy Scouts of America (6300) and Delaware BSA, LLC (4311). The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

# **EXHIBIT A**

**EXHIBIT A**

Exhibit A
Service List
Served as set forth below

| Description | Name | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Designated Party | 1IN6, INC. | P.O. BOX 711113 | LOS ANGELES, CA 90071 | | | First Class Mail |
| Designated Party | 20/20 STAFFING, INC. | 100 DECKER COURT, SUITE 190 | IRVING, TX 75062 | | | First Class Mail |
| Designated Party | 4M PLAZA & OFFICE CENTER, LLC | 1649 MONTGOMERY ROAD | SUITE 1 | AURORA, IL 60504 | | First Class Mail |
| Designated Party | 501 MANAGEMENT, INC. | 10080 N WOLFE ROAD, SW3, SUITE 250 | CUPERTINO, CA 95014 | | | First Class Mail |
| Designated Party | 501(C) INSURANCES, SERVICES INC | 10080 N WOLFE ROAD, SW3, SUITE 250 | CUPERTINO, CA 95014 | | | First Class Mail |
| Designated Party | ABENITY INC | 725 COOL SPRINGS BLVD SUITE 600 | FRANKLIN, TN 37067 | | | First Class Mail |
| Designated Party | ACE / ESIS | DEPT CH 10123 | PALATINE, IL 60055-0123 | | | First Class Mail |
| Designated Party | ADJUTANT GENERAL OF THE STATE OF WEST VIRGINIA | 1707 COONSKIN DRIVE | CHARLESTON, WV 25311-1099 | | | First Class Mail |
| Designated Party | ADOBE INC. (ADUS) | 345 PARK AVENUE | SAN JOSE, CA 95110 | | | First Class Mail |
| Designated Party | ADOBE SYSTEMS INCORPORATED (ADUS) | 345 PARK AVENUE | SAN JOSE, CA 95110 | | | First Class Mail |
| Designated Party | ADP TAXWARE | 401 EDGEWATER PLACE, SUITE 260 | ATTENTION: LEGAL | WAKEFIELD, MA 01880 | | First Class Mail |
| Designated Party | ADVANSTAR COMMUNICATIONS INC. | 131 WEST FIRST STREET | DULUTH, MN 55802-2065 | | | First Class Mail |
| Designated Party | ADVANTAGE STORAGE - LASCOLINAS | 330 W. IH635 | IRVING, TX 75063 | | | First Class Mail |
| Designated Party | ADVEN CAPITAL GROUP, LLC DBA SERVICE IT DIRECT | 2033 CHENAULT DRIVE, SUITE 130 | CARROLLTON, TX 75006 | | | First Class Mail |
| Designated Party | ADVENTURES WV | DBA: ADVENTURES ON THE GORGE | PO BOX 78 | LANSING, WV 25862-0078 | | First Class Mail |
| Designated Party | AGILITY RECOVERY SOLUTIONS | PO BOX 733788 | DALLAS, TX 75373-3788 | | | First Class Mail |
| Designated Party | ALAMO AREA COUNCIL, BOY SCOUTS OF AMERICA | 2226 NW MILITARY HWY | SAN ANTONIO, TX 78213-1894 | | | First Class Mail |
| Designated Party | ALERT LOGIC INC. | 1776 YORKTOWN, 7TH FLOOR | HOUSTON, TX 77056 | | | First Class Mail |
| Designated Party | ALOHA COUNCIL, BOY SCOUTS OF AMERICA | 42 PUIWA RD | HONOLULU, HI 96817-1127 | | | First Class Mail |
| Designated Party | AMAZON WEB SERVICES INC | PO BOX 84023 | SEATTLE, WA 98124-8423 | | | First Class Mail |
| Designated Party | AMERICAN AUDIO VISUAL, INC. | 9484 AMERICAN EAGLE WAY | ORLANDO, FL 32837 | | | First Class Mail |
| Designated Party | AMERICAN CANADIAN EXPEDITIONS LTD | PO BOX 1168 | OAK HILL, WV 25901 | | | First Class Mail |
| Designated Party | AMERICAN ELECTRIC EQUIPMENT, INC. | PO BOX 710 | BECKLEY, WV 24801 | | | First Class Mail |
| Designated Party | AMERICAN FOOD & VENDING | 124 METROPOLITAN PARK DRIVE | SYRACUSE, NY 13088 | | | First Class Mail |
| Designated Party | AMERICAN HEART ASSOCIATION | PO BOX 15120 | CHICAGO, IL 60693 | | | First Class Mail |
| Designated Party | AMERICAN MECHANICAL SERVICES OF TEXAS, LLC | 6115 CAMPUS CIRCLE DRIVE WEST | IRVING, TX 75063 | | | First Class Mail |
| Designated Party | AMERICA'S CHARITIES | 14150 NEWBROOK DRIVE, SUITE 110 | CHANTILLY, VA 20151 | | | First Class Mail |
| Designated Party | AMERIGAS PROPANE, L.P. | P.O. BOX 965 | VALLEY FORGE, PA 19482 | | | First Class Mail |
| Designated Party | ANDREW JACKSON COUNCIL, BOY SCOUTS OF AMERICA | 855 RIVERSIDE DRIVE | JACKSON, MS 39202-1199 | | | First Class Mail |
| Designated Party | ANNEX CLOUD | 5301 BEETHOVEN STREET | #260 | LOS ANGELES, CA 90066 | | First Class Mail |
| Designated Party | APPLE INC | PO BOX 846095 | DALLAS, TX 75284-6095 | | | First Class Mail |
| Designated Party | ARI FLEET LT | 9000 MIDLANTIC DRIVE | PO BOX 5039 | MT. LAUREL, NJ 08054 | | First Class Mail |
| Designated Party | ARI FLEET LT | 4001 LEADENHALL ROAD | PO BOX 5039 | MT. LAUREL, NJ 08054 | | First Class Mail |
| Designated Party | ARNICA SOFTWARE CORPORATION | 410 MERTON STREET | TORONTO, ON M4S 1B3 | CANADA | | First Class Mail |
| Designated Party | ARROW WV, INC. | 1325 W. WALNUT HILL LANE | IRVING, TX 75038 | | | First Class Mail |
| Designated Party | ARROW WV. INC. | 2550 JACK FURST DR | GLEN JEAN, WV 25846 | | | First Class Mail |
| Designated Party | ASCAP | TWO MUSIC SQUARE WEST 2ND FLOOR | NASHVILLE, TN 37203 | | | First Class Mail |
| Designated Party | ASSOCIATED PRODUCTION MUSIC LLC | 6255 SUNSET BOULEVARD, SUITE 820 | HOLLYWOOD, CA 90028 | | | First Class Mail |
| Designated Party | ASSOCIATED PRODUCTION MUSIC LLC | 6255 SUNSET BOULEVARD, SUITE 900 | HOLLYWOOD, CA 90028 | | | First Class Mail |
| Designated Party | ASURE SOFTWARE | 3700 N CAPITAL OF TEXAS HWY | SUITE 350 | AUSTIN, TX 78746 | | First Class Mail |
| Designated Party | AT&T CAPITAL SERVICES, INC. | 36 S. FAIRVIEW AVE. | PARK RIDGE, IL 60068 | | | First Class Mail |
| Designated Party | AT&T CORP. | ATTN: MASTER AGREEMENT SUPPORT TEAM | ONE AT&T WAY | BEDMINSTER, NJ 07921-0752 | | First Class Mail |
| Designated Party | AT&T CORP. | C/O CHRIS CHAMBLESS | 2200 N. GREENVILLE AVE, SUITE 2E | RICHARDSON, TX 75082 | | First Class Mail |
| Designated Party | AT&T CORP. | C/O MARK COMPTON | 2200 GREENVILLE AVE | RICHARDSON, TX 75082 | | First Class Mail |
| Designated Party | AT&T CORP. | ONE AT&T PLAZA | DALLAS, TX 75202 | | | First Class Mail |
| Designated Party | AT&T CORP. | ONE AT&T WAY | BEDMINSTER, NJ 07921-0752 | | | First Class Mail |
| Designated Party | AT&T CORP. | C/O CARMEN BOPP | 800 GUARDIANS WAY | ALLEN, TX 75013 | | First Class Mail |
| Designated Party | AT&T CORP. | ONE AT&T WAY | ATTN: MASTER AGREEMENT SUPPORT TEAM | BEDMINSTER, NJ 07921-0752 | | First Class Mail |
| Designated Party | AT&T CORP. | C/O KATHERINE WEST | 2200 GREENVILLE AVE | RICHARDSON, TX 75082 | | First Class Mail |
| Designated Party | AT&T MOBILITY NATIONAL ACCOUNTS, LLC | P.O. BOX 97016 | ATTN: OFFER, DEVELOPMENT & NEGOTIATION | REDMOND, WA 98073 | | First Class Mail |
| Designated Party | ATLANTA AREA COUNCIL, BOY SCOUTS OF AMERICA | 1800 CIRCLE 75 PKWY SE | ATLANTA, GA 30339-3055 | | | First Class Mail |
| Designated Party | ATLANTA HALL MANAGEMENT, INC. | 100 CNN CENTER | ATLANTA, GA 30303 | | | First Class Mail |
| Designated Party | ATLAS VAN LINES, INC. | ATTENTION: KATHLEEN M. THOMPSON | 1212 ST GEORGE ROAD | EVANSVILLE, IN 47711 | | First Class Mail |
| Designated Party | ATTAIN GROUP INC. | 127 WORTHINGTON AVENUE | SUITE 100 | CHARLOTTE, NC 28203 | | First Class Mail |
| Designated Party | AUCTANE LLC DBA SHIPSTATION | 3800 N. LAMAR BLVD., #220 | AUSTIN, TX 78756 | | | First Class Mail |
| Designated Party | AUDIT BUREAU OF CIRCULATIONS | ALLIANCE FOR AUDITED MEDIA | 48 W. SEEGERS ROAD | ARLINGTON HEIGHTS, IL 60005 | | First Class Mail |
| Designated Party | AUTHORIA, INC. | 300 FIFTH AVENUE | WALTHAM, MA 02451 | | | First Class Mail |
| Designated Party | AUTOMATIC TOOLS, LLC | 704 TERA VIEW CIRCLE | FORT COLLINS, CO 80525 | | | First Class Mail |
| Designated Party | AUTOMOTIVE RENTALS, INC. | 4001 LEADENHALL ROAD | P.O. BOX 5039 | MT. LAUREL, NJ 08054 | | First Class Mail |
| Designated Party | AUTOMOTIVE RENTALS, INC. | 9000 MIDLANTIC DRIVE | PO BOX 5039 | MT. LAUREL, NJ 08054 | | First Class Mail |
| Designated Party | AUTOMOTIVE RENTALS, INC. | 4001 LEADENHALL ROAD | PO BOX 5039 | MT. LAUREL, NJ 08054 | | First Class Mail |
| Designated Party | AVALARA, INC. | 1100 2ND AVE #300 | SEATTLE, WA 98101 | | | First Class Mail |
| Designated Party | AVAYA INC. | 14400 HERTZ QUAIL SPRING PKWY | OKLAHOMA CITY, OK 73134 | | | First Class Mail |
| Designated Party | AVIO CONSULTING, LLC | 15851 DALLAS PKWY | ATTN: BRANDON DEAN | ADDISON, TX 75001 | | First Class Mail |
| Designated Party | AVIS BUDGET CAR RENTAL, LLC | 6 SYLVAN WAY | PARSIPPANY, NJ 07054 | | | First Class Mail |
| Designated Party | AYERS CONSTRUCTION COMPANY | PO BOX 681 | BECKLEY, WV 25802 | | | First Class Mail |
| Designated Party | BALTIMORE AREA COUNCIL, BOY SCOUTS OF AMERICA | 701 WYMAN PARK DRIVE | BALTIMORE, MD 21211-2805 | | | First Class Mail |
| Designated Party | BAY-LAKES COUNCIL, BOY SCOUTS OF AMERICA | 2555 NORTHERN ROAD | P.O. BOX 267 | APPLETON, WI 54912-0267 | | First Class Mail |
| Designated Party | BEACON HILL STAFFING GROUP LLC | 152 BOWDOIN ST | BOSTON, MA 02108 | | | First Class Mail |
| Designated Party | BEAZLEY INSURANCE COMPANY INC. | 30 BATTERSON PARK ROAD | FARMINGTON, CT 06032 | | | First Class Mail |
| Designated Party | BELFOR USA GROUP, INC. | 185 OAKLAND AVENUE, SUITE 300 | BIRMINGHAM, MI 48009 | | | First Class Mail |
| Designated Party | BILL THOMAS | 3110 AUBURN STREET | ERIE, PA 16508 | | | First Class Mail |
| Designated Party | BLACK SWAMP AREA COUNCIL, BOY SCOUTS OF AMERICA | 2100 BROAD AVE. | FINDLAY, OH 45840-2748 | | | First Class Mail |
| Designated Party | BLACKBAUD, INC. | 2000 DANIEL ISLAND DRIVE | CHARLESTON, SC 29492-7541 | | | First Class Mail |
| Designated Party | BLACKBAUD, INC. | 2000 DANIEL ISLAND DRIVE | CHARLESTON, SC 29492 | | | First Class Mail |
| Designated Party | BLACKHAWK AREA COUNCIL, BOY SCOUTS OF AMERICA | 2820 MCFARLAND ROAD | ROCKFORD, IL 61107 | | | First Class Mail |
| Designated Party | BLACKROCK FINANCIAL MANAGEMENT, INC. | ATTN: GENERAL COUNSEL | 40 EAST 52ND STREET | NEW YORK, NY 10022 | | First Class Mail |
| Designated Party | BLOOMBERG FINANCE L.P. | 731 LEXINGTON AVENUE | NEW YORK, NY 10022 | | | First Class Mail |
| Designated Party | BLUE GRASS COUNCIL, BOY SCOUTS OF AMERICA | 2134 NICHOLASVILLE RD. | SUITE 3 | LEXINGTON, KY 40503 | | First Class Mail |
| Designated Party | BLUE RIDGE COUNCIL, BOY SCOUTS OF AMERICA | 1 PARK PLAZA | GREENVILLE, SC 29607-5851 | | | First Class Mail |
| Designated Party | BOARDVANTAGE, INC. | 4300 BOHANNON DRIVE, SUITE 110 | MENLO PARK, CA 94025 | | | First Class Mail |
| Designated Party | BOB VOJTKO | 18317 WALNUT DRIVE | STRONGSVILLE, OH 44149 | | | First Class Mail |
| Designated Party | BONSAI DESIGN, LLC | 201 SOUTH AVENUE | GRAND JUNCTION, CO 81501 | | | First Class Mail |
| Designated Party | BONSAI DESIGN, LLC | 201 SOUTH AVENUE | GRAND JUNCTION, CO 80501 | | | First Class Mail |
| Designated Party | BOOKBABY | 7905 N CRESCENT BLVD | PENNSAUKEN, NJ 08110 | | | First Class Mail |
| Designated Party | BOX, INC. | 900 JEFFERSON AVE | REDWOOD CITY, CA 94063 | | | First Class Mail |
| Designated Party | BRETT A. FREEMAN | FREEMAN MARINE INC | 73800 OVERSEAS HWY | ISLAMORADA, FL 33036 | | First Class Mail |
| Designated Party | BRICKS R US, INC. | MIAMI CENTER | 201 S. BISCAYNE BOULEVARD | 28TH FLOOR | MIAMI, FL 33131 | First Class Mail |
| Designated Party | BROADCAST MUSIC, INC. | 320 WEST 57TH STREET | NEW YORK, NY 10019 | | | First Class Mail |
| Designated Party | BROWN & BIGELOW, INC. | 345 PLATO BOULEVARD EAST | ST. PAUL, MN 55107 | | | First Class Mail |
| Designated Party | BROWN & BIGELOW, INC. | 345 PLATE BOULEVARD EAST | ST. PAUL, MN 55107 | | | First Class Mail |
| Designated Party | BRYAN WENDELL | 1040 MOORES SCHOOL RD | LEWISBURG, PA 17837 | | | First Class Mail |
| Designated Party | BSA ASSET MANAGEMENT, LLC | 1325 W. WALNUT HILL LANE | IRVING, TX 75038 | | | First Class Mail |
| Designated Party | BUCKEYE COUNCIL, BOY SCOUTS OF AMERICA | 2301 - 13TH ST., NW | CANTON, OH 44708-3157 | | | First Class Mail |
| Designated Party | BUDGET RENT A CAR SYSTEM INC | BUDGET VEHICLE DAMAGE CLAIMS DEPT | PO BOX 403962 | ATLANTA, GA 30384 | | First Class Mail |
| Designated Party | BUXTON COMPANY | ATTN: JIM SELLERS | 2651 SOUTH POLARIS DRIVE | FORT WORTH, TN 76137 | | First Class Mail |
| Designated Party | BUXTON, INC. | ATTN: JIM SELLERS | 2651 SOUTH POLARIS DRIVE | FORT WORTH, TX 76137 | | First Class Mail |
| Designated Party | BUZZSHIFT, INC | 6333 E MOCKINGBIRD, SUITE 147-814 | DALLAS, TX 75214 | | | First Class Mail |
| Designated Party | BUZZSHIFT, INC | 6333 E. MOCKINGBIRD | SUITE 147-814 | DALLAS, TX 75214 | | First Class Mail |
| Designated Party | C & R RESEARCH | 500 N MICHIGAN AVE, STE 1100 | CHICAGO, IL 60611 | | | First Class Mail |
| Designated Party | CA TECHNOLOGIES INC | LOCKBOX 3591 | PO BOX 8500 | PHILADELPHIA, PA 19178-3591 | | First Class Mail |
| Designated Party | CALIFORNIA INLAND EMPIRE COUNCIL, BOY SCOUTS OF AMERICA | 1230 INDIANA COURT | REDLANDS, CA 92374-2100 | | | First Class Mail |
| Designated Party | CAMPBELL RESOURCES | 14800 LANDMARK BLVD #155 | DALLAS, TX 75254 | | | First Class Mail |
| Designated Party | CAP SOFTWARE | 7250 W VICKERY BLVD | FT WORTH, TX 76116 | | | First Class Mail |
| Designated Party | CAPE FEAR COUNCIL, BOY SCOUTS OF AMERICA | P. O. BOX 7156 | WILMINGTON, NC 28406-7156 | | | First Class Mail |
| Designated Party | CAPITOL SERVICES, INC. | THAYER PHILLIPS | DIRECTOR OF TRANSPORTATION | 108 NORTH VIRGINIA AVENUE | FALLS CHURCH, VA 22046 | First Class Mail |
| Designated Party | CASCADE PACIFIC COUNCIL, BOY SCOUTS OF AMERICA | 2145 NAITO PARKWAY | PORTLAND, OR 97201-5197 | | | First Class Mail |
| Designated Party | CATALINA COUNCIL | 2250 E. BROADWAY BLVD. | TUCSON, AZ | | | First Class Mail |
| Designated Party | CATALYST ADVENTURE GROUP LLC | P.O. BOX 285 | FAIRFIELD, CT 06824 | | | First Class Mail |
| Designated Party | CBRE INC | BANK OF AMERICA LOXBOX SERVICES | PO BOX 281620, LOCATION CODE 4606 | ATLANTA, GA 30384-1620 | | First Class Mail |
| Designated Party | CCH | 4025 W PETERSON AVE | CHICAGO, IL 60646-6085 | | | First Class Mail |
| Designated Party | CDW DIRECT | P.O. BOX 75723 | CHICAGO, IL 60675-5723 | | | First Class Mail |
| Designated Party | CEC FACILITIES GROUP LLC | 1275 VALLEY VIEW LN | IRVING, TX 75061 | | | First Class Mail |
| Designated Party | CENTRAL FLORIDA COUNCIL, BOY SCOUTS OF AMERICA | 1951 S. ORANGE BLOSSOM TRL | SUITE 102 | APOPKA, FL 32703-7747 | | First Class Mail |
| Designated Party | CENTRAL GEORGIA COUNCIL, BOY SCOUTS OF AMERICA | 4335 CONFEDERATE WAY | MACON, GA 31217-4719 | | | First Class Mail |
| Designated Party | CENTURYLINK | 1025 ELDORADO BLVD. | BROOMFIELD, CO 80021 | | | First Class Mail |
| Designated Party | CERNER HEALTHCARE SOLUTIONS, INC. | 2800 ROCKCREEK PARKWAY | KANSAS CITY, MO 64117 | | | First Class Mail |
| Designated Party | CERTAIN, INC. | ATTN: CHIEF FINANCIAL OFFICER | 75 HAWTHORNE STREET, SUITE 550 | SAN FRANCISCO, CA 94105 | | First Class Mail |
| Designated Party | CERTAIN, INC. | 75 HAWTHORNE STREET, SUITE 550 | SAN FRANCISCO, CA 94105 | | | First Class Mail |
| Designated Party | CHASE RANCH FOUNDATION | PO BOX 1218 | RATON, NM 87740 | | | First Class Mail |

**Exhibit A**
Service List
Served as set forth below

| Description | Name | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Designated Party | CHATTAHOOCHEE COUNCIL, BOY SCOUTS OF AMERICA | 1237 1ST AVE | COLUMBUS, GA 31901 | | | First Class Mail |
| Designated Party | CHICKASAW COUNCIL, BOY SCOUTS OF AMERICA | 171 SOUTH HOLLYWOOD ST | MEMPHIS, TN 38112-4802 | | | First Class Mail |
| Designated Party | CHIEF SEATTLE COUNCIL, BOY SCOUTS OF AMERICA | 3120 RAINIER AVE SOUTH WEST | SEATTLE, WA 98144 | | | First Class Mail |
| Designated Party | CHILLY DOGS SLED DOG KENNEL LLC | 1557 ESTERBERG ROAD | ELY, MN 55731 | | | First Class Mail |
| Designated Party | CHRISTIE'S APPRAISALS, INC. | 20 ROCKEFELLER PLAZA | NEW YORK, NY 10020 | | | First Class Mail |
| Designated Party | CHUCK ATKINSON, INC. D/B/A CAP SOFTWARE | 4100 INTERNATIONAL PLAZA, SUITE 510 | FORT WORTH, TX 76109 | | | First Class Mail |
| Designated Party | CIMARRONCITA RANCH, LLC | 29820 US-64 | UTE PARK, NM 87749 | | | First Class Mail |
| Designated Party | CIRCLE TEN COUNCIL, BOY SCOUTS OF AMERICA | P. O. BOX 35726 | DALLAS, TX 75235-0726 | | | First Class Mail |
| Designated Party | CIRCUITREE LLC | 1353 LAKE SHORE DR | BRANSON, MO 65616 | | | First Class Mail |
| Designated Party | CITRIX SYSTEMS, INC. | 851 W CYPRESS CREEK RD | FORT LAUDERDALE, FL 33309 | | | First Class Mail |
| Designated Party | CLEAN SWEEP CONTRACTING, INC. | PO BOX 525 | MABSCOTT, WV 25871 | | | First Class Mail |
| Designated Party | CMGRP, INC. | ATTN: BUSINESS & LEGAL AFFAIRS | 909 THIRD AVENUE | NEW YORK, NY 10022 | | First Class Mail |
| Designated Party | COAST PERSONNEL SERVICES | 800 CENTRAL PKWY EAST | STE. 200 | PLANO, TX 75074 | | First Class Mail |
| Designated Party | COMPASS GROUP USA, INC. | ATTN: GENERAL COUNSEL AND SECRETARY | 2400 YORKMONT ROAD | CHARLOTTE, NC 28217 | | First Class Mail |
| Designated Party | COMPASS GROUP USA, INC. BY AND THROUGH ITS EUREST DINING SERVICES DIVISION | ATTN: MARK H. MALONEY-DIVISION PRESIDENT-EUREST | 1 GATEHALL DRIVE - SUITE 203 | PARSIPPANY, NJ 07054 | | First Class Mail |
| Designated Party | COMPASS GROUP USA, INC. BY AND THROUGH ITS EUREST DINING SERVICES DIVISION | ATTENTION: MARK H. MALONEY - DIVISION PRESIDENT - EUREST | 1 GATEHALL DRIVE - SUITE 203 | PARSIPPANY, NJ 07054 | | First Class Mail |
| Designated Party | COMPUTER DATA SOURCE, INC. | 275 INDUSTRIAL WAY WEST | EATONTOWN, NJ 07724-2205 | | | First Class Mail |
| Designated Party | CONEXIS BENEFITS ADMINISTRATORS, LP | 6191 NORTH STATE HIGHWAY 161, SUITE 400 | IRVING, TX 75038 | | | First Class Mail |
| Designated Party | CONNECTEDSIGN, LLC | 480 NEW HOLLAND AVE, SUITE 6202 | LANCASTER, PA 17602 | | | First Class Mail |
| Designated Party | CONNECTEDSIGN, LLC | 480 NEW HOLLAND AVE, SUITE 8204 | LANCASTER, PA 17607 | | | First Class Mail |
| Designated Party | CONNECTEDSIGN, LLC | 480 NEW HOLLAND AVE, SUITE 8204 | LANCASTER, PA 17602 | | | First Class Mail |
| Designated Party | CONNECTICUT RIVERS COUNCIL, BOY SCOUTS OF AMERICA | 60 DARLIN ST. | EAST HARTFORD, CT 06108-3256 | | | First Class Mail |
| Designated Party | CONNECTICUT YANKEE COUNCIL, BOY SCOUTS OF AMERICA | 60 WELLINGTON ROAD | P. O. BOX 32 | MILFORD, CT 06460-0032 | | First Class Mail |
| Designated Party | CONSTANT CONTACT | 1601 TRAPELO ROAD, SUITE 329 | WALTHAM, MA 02451 | | | First Class Mail |
| Designated Party | CONSTELLATION NEWENERGY, INC. | 1221 LAMAR ST., SUITE 750 | ATTN: CONTRACTS ADMINISTRATION | HOUSTON, TX 77010 | | First Class Mail |
| Designated Party | CONSUMER MARKETING SOLUTIONS LLC | 499 SEVENTH AVENUE, FLOOR 18 S | NEW YORK, NY 10018 | | | First Class Mail |
| Designated Party | CONTINENTAL MESSAGE SOLUTION, INC. | 41 S. GRANT AVE. | COLUMBUS, OH 43215 | | | First Class Mail |
| Designated Party | CORNERSTONE RELOCATION GROUP, L.L.C. | 106 ALLEN ROAD | BASKING RIDGE, NJ 07920 | | | First Class Mail |
| Designated Party | CORRA TECHNOLOGY, INC. | 304 MADISON AVENUE, SUITE 3A | NEW YORK, NY 10173 | | | First Class Mail |
| Designated Party | COUNTY OF COLFAX | 230 NORTH 3RD STREET | RATON, NM 87740 | | | First Class Mail |
| Designated Party | CRADLE OF LIBERTY COUNCIL, BOY SCOUTS OF AMERICA | 1485 VALLEY FORGE RD. | WAYNE, PA 19087 | | | First Class Mail |
| Designated Party | CREATIVE MANAGER, INC. | 721 AUTH AVENUE | OAKHURST, NJ 07755 | | | First Class Mail |
| Designated Party | CREDITSAFE USA, INC. | 2711 CENTERVILLE ROAD | SUITE 400 | WILMINGTON, DE 19808 | | First Class Mail |
| Designated Party | CRESCENDO INTERACTIVE, INC. | 110 CAMINO RUIZ | ATTN : BILLING DEPT. | CAMARILLO, CA 93012 | | First Class Mail |
| Designated Party | CROWN EQUIPMENT CORPORATION (DBA CROWN LIFT TRUCKS) | 8404 WESTMORELAND DRIVE | CONCORD, NC 28027 | | | First Class Mail |
| Designated Party | CROWN EQUIPMENT CORPORATION D/B/A CROWN LIFT TRUCKS | 8401 WESTMORELAND DRIVE | CONCORD, NC 28027 | | | First Class Mail |
| Designated Party | CUSTOM GREENSCAPING | 1780 HURD DR. | IRVING, TX 75038 | | | First Class Mail |
| Designated Party | DAN BEARD COUNCIL, BOY SCOUTS OF AMERICA | 10078 READING RD | CINCINNATI, OH 45241 | | | First Class Mail |
| Designated Party | DANIEL BOONE COUNCIL, BOY SCOUTS OF AMERICA | 333 WEST HAYWOOD STREET | ASHEVILLE, NC 28801 | | | First Class Mail |
| Designated Party | DANIEL WEBSTER COUNCIL, BOY SCOUTS OF AMERICA | 571 HOLT AVENUE | MANCHESTER, NH 03109-5214 | | | First Class Mail |
| Designated Party | DATA MANAGEMENT, INC. | 1 TIME CLOCK DRIVE | SAN ANGELO, TX 76904 | | | First Class Mail |
| Designated Party | DEBUT ART LTD | 30 TOTTENHAM STREET | LONDON W1T 4RJ | UNITED KINGDOM | | First Class Mail |
| Designated Party | DECISIONPATHHR | 8720 RED OAK BLVD, STE 300 | CHARLOTTE, NC 28217 | | | First Class Mail |
| Designated Party | DEEM | 301 HOWARD STREET | 21ST FLOOR | SAN FRANCISCO, CA 94105 | | First Class Mail |
| Designated Party | DEL-MAR-VA COUNCIL, BOY SCOUTS OF AMERICA | 1910 BADEN POWELL WAY | DOVER, DE 19904 | | | First Class Mail |
| Designated Party | DEVELOPMENTAL DIMENSIONS, INC. | KRIS ZAJAC | 1225 WASHINGTON PIKE | BRIDGEVILLE, PA 15017-2838 | | First Class Mail |
| Designated Party | DIRECT ENERGY BUSINESS, LLC | 1001 LIBERTY AVENUE | PITTSBURGH, PA 15222 | | | First Class Mail |
| Designated Party | DROPBOX INC | PO BOX 102345 | PASADENA, CA 91189-2345 | | | First Class Mail |
| Designated Party | DURHAM SCHOOL SERVICES | 2601 NAVISTAR DRIVE | LISLE, IL 60532 | | | First Class Mail |
| Designated Party | E**TRADE SECURITIES LLC | RETIREMENT PRODUCT MANAGEMENT | 4005 WINDWARD PLAZA | ALPHARETTA, GA 30005 | | First Class Mail |
| Designated Party | EAGLE TECHNOLOGY MANAGEMENT | P.O. BOX 11100 | CEDAR RAPIDS, IA 52410-1100 | | | First Class Mail |
| Designated Party | ECI SOFTWARE SOLUTIONS, INC. D/B/A ECI MI | 3191 TEMPLE AVENUE | SUITE 230 | POMONA, CA 91768 | | First Class Mail |
| Designated Party | EFFICIENT FRONTIERS, INC. D/B/A RESERVE INTERACTIVE | 3215 GOLF ROAD | SUITE 165 | DELAFIELD, WI 53018 | | First Class Mail |
| Designated Party | EHIRE, LLC | TONY VERDE | 3565 PIEDMONT RD, NE | BLDG. 4, SUITE 30326 | ATLANTA, GA 30326 | First Class Mail |
| Designated Party | ELASTIC SEARCH, INC | 800 WEST EL CAMINO REAL | SUITE 350 | MOUNTAIN VIEW, CA 94040 | | First Class Mail |
| Designated Party | ELASTIC SEARCH, INC | 800 W EL CAMINO REAL | SUITE 350 | MOUNTAIN VIEW, CA 94040 | | First Class Mail |
| Designated Party | ELECTRONIC SPECIALTY COMPANY | 1325 DUNBAR AVENUE | DUNBAR, WV 25064 | | | First Class Mail |
| Designated Party | EMR ELEVATOR INC. | 2320 MICHIGAN COURT | ARLINGTON, TX 76016 | | | First Class Mail |
| Designated Party | EMS SOFTWARE | 6455 GREENWOOD PLAZA BLVD | SUITE 600 | CENTENNIAL, CO 80111 | | First Class Mail |
| Designated Party | ENTIT SOFTWARE LLC | 1140 ENTERPRISE WAY | SUNNYVALE, CA 95747 | | | First Class Mail |
| Designated Party | ERSKINE FINANCIAL SERVICES | 1001 BERKELEY ROAD | WILMINGTON, DE 19807 | | | First Class Mail |
| Designated Party | EVERBRIDGE | 155 NORTH LAKE AVENUE | SUITE 900 | PASADENA, CA 91101 | | First Class Mail |
| Designated Party | EXTENSIS CORP. | 1800 SW 1ST AVENUE, SUITE 500 | PORTLAND, OR 97201 | | | First Class Mail |
| Designated Party | FIDELITY INVESTMENTS | WI STRATEGY AND PLANNING, CONTRACTS | ATTN: REBECCA MCBREEN | 100 CROSBY PARKWAY | COVINGTON, KY 41015 | First Class Mail |
| Designated Party | FIDELITY WORK PLACE SERVICES LLC | ATTN: WI CONTRACTS | 245 SUMMER STREET, V7B | BOSTON, MA 02210 | | First Class Mail |
| Designated Party | FIG LEAF SOFTWARE, INC. | 1400 16TH ST. NW | SUITE 450 | WASHINGTON, DC 20036 | | First Class Mail |
| Designated Party | FIJI ELEVATOR COMPANY | 9167 OAK ALLEY WAY | LAKE WORTH, FL 33467 | | | First Class Mail |
| Designated Party | FIRST ADVANTAGE LNS | PO BOX 403532 | ATLANTA, GA 30384-3532 | | | First Class Mail |
| Designated Party | FIRST MAINTENANCE COMPANY | 3158 S. 108TH EAST AVENUE | STE 274 | TULSA, OK 74146 | | First Class Mail |
| Designated Party | FLEISHMAN HILLARD INC | PO BOX 771733 | ST LOUIS, MO 63177 | | | First Class Mail |
| Designated Party | FLINT RIVER COUNCIL, BOY SCOUTS OF AMERICA | 1363 ZEBULON ROAD | GRIFFIN, GA 30224-0173 | | | First Class Mail |
| Designated Party | FLYING A SECURITY SYSTEMS, INC. | 12605 S.W. 114 AVE | MIAMI, FL 33176 | | | First Class Mail |
| Designated Party | FOUR WINDS INTERACTIVE LLC | 1859 YORK ST. | DENVER, CO 80206 | | | First Class Mail |
| Designated Party | GAYLORD NATIONAL RESORT & CONVENTION CENTER | 201 WATERFORD STREET | NATIONAL HARBOR, MD 20745 | | | First Class Mail |
| Designated Party | GAYLORD NATIONAL RESORT & CONVENTION CENTER | 201 WATERFRONT STREET | NATIONAL HARBOR, MD 20745 | | | First Class Mail |
| Designated Party | GENERAL DATATECH, L.P. | 999 METROMEDIA PLACE | DALLAS, TX 75247 | | | First Class Mail |
| Designated Party | GENERAL MOTORS FLEET | | ROANOKE, TX 76262 | | | First Class Mail |
| Designated Party | GENEVA CENTER | 5282 N OLD US HWY 31 | ROCHESTER, IN 45975 | | | First Class Mail |
| Designated Party | GEORGIA-CAROLINA COUNCIL, BOY SCOUTS OF AMERICA | 4132 MADELINE DR. | AUGUSTA, GA 30909 | | | First Class Mail |
| Designated Party | GITLAB, INC. | 1233 HOWARD STREET | SUITE 2F | SAN FRANCISCO, CA 94103 | | First Class Mail |
| Designated Party | GO SOURCE LLC | 2012 W HWY 160 | MILL, SC 29708 | | | First Class Mail |
| Designated Party | GOLDEN EMPIRE COUNCIL, BOY SCOUTS OF AMERICA | 251 COMMERCE CIRCLE | SACRAMENTO, CA 95853-0558 | | | First Class Mail |
| Designated Party | GOOGLE, INC. | 1600 AMPHITHEATRE PKWY | MOUNTAIN VIEW, CA 94043 | | | First Class Mail |
| Designated Party | GOPRO | 26740 NETWORK PLACE | CHICAGO, IL 60673-1267 | | | First Class Mail |
| Designated Party | GRAHAM YACHTING LLC | 3555 LAKEFRONT TRL | HELENA, AL 35022 | | | First Class Mail |
| Designated Party | GRAND COLUMBIA COUNCIL, BOY SCOUTS OF AMERICA | 12 NORTH 10TH AVE. | YAKIMA, WA 25304 | | | First Class Mail |
| Designated Party | GRAND TETON COUNCIL, BOY SCOUTS OF AMERICA | 3910 SOUTH YELLOWSTONE HIGHWAY | IDAHO FALLS, ID 83402 | | | First Class Mail |
| Designated Party | GREAT SALT LAKE COUNCIL | 525 FOOTHILL BLVD. | SALT LAKE CITY, UT 84113-1199 | | | First Class Mail |
| Designated Party | GREAT SALT LAKE COUNCIL, BOY SCOUTS OF AMERICA | 8389 S. 700 W | SANDY, UT 84070 | | | First Class Mail |
| Designated Party | GREAT SMOKY MOUNTAIN COUNCIL | 1333 OLD WEISGARBER ROAD | P.O. BOX 51885 | KNOXVILLE, TN 37950-1885 | | First Class Mail |
| Designated Party | GREAT SOUTHWEST COUNCIL, BOY SCOUTS OF AMERICA | 5841 OFFICE BLVD NE | ALBUQUERQUE, NM 87109-5820 | | | First Class Mail |
| Designated Party | GREATER ALABAMA COUNCIL, BOY SCOUTS OF AMERICA | P. O. BOX 43307 | BIRMINGHAM, AL 35243-0307 | | | First Class Mail |
| Designated Party | GREATER LOS ANGELES AREA COUNCIL, BOY SCOUTS OF AMERICA | 2333 SCOUT WAY | LOS ANGELES, CA 90026 | | | First Class Mail |
| Designated Party | GREATER NIAGARA FRONTIER COUNCIL, BOY SCOUTS OF AMERICA | 2860 GENESEE STREET | BUFFALO, NY 14225 | | | First Class Mail |
| Designated Party | GREATER ST. LOUIS AREA COUNCIL, BOY SCOUTS OF AMERICA | 4568 WEST PINE BLVD. | ST. LOUIS, MO 63108-2193 | | | First Class Mail |
| Designated Party | GREATER TAMPA BAY AREA COUNCIL, BOY SCOUTS OF AMERICA | 13228 N. CENTRAL AVENUE | TAMPA, FL 33612-3462 | | | First Class Mail |
| Designated Party | GREATER YOSEMITE COUNCIL, BOY SCOUTS OF AMERICA | 4031 TECHNOLOGY DRIVE | MODESTO, CA 95356 | | | First Class Mail |
| Designated Party | GROUPE ACCESS | 1255 UNIVERSITE, SUITE 100 | MONTREAL, QUEBEC H38B 3A9 | CANADA | | First Class Mail |
| Designated Party | GUIDANCE SOLUTIONS, INC. | ATTENTION: JASON MEUGNIOT, CHIEF EXECUTIVE OFFICER | 4134 DEL REY AVENUE | MARINA DEL REY, CA 90292 | | First Class Mail |
| Designated Party | GULF COAST COUNCIL, BOY SCOUTS OF AMERICA | 9440 UNIVERSITY PKWY | PENSACOLA, FL 32514-5434 | | | First Class Mail |
| Designated Party | GULF STREAM COUNCIL, BOY SCOUTS OF AMERICA | 8335 NORTH MILITARY TRL | PALM BEACH GARDENS, FL 33410-6329 | | | First Class Mail |
| Designated Party | GUNDERSEN HEALTH SYSTEM | 1900 SOUTH AVENUE | MAIL STOP: WINST | ATTN: NCPTC DIRECTOR | LA CROSSE, WI 54601 | First Class Mail |

**Exhibit A**
Service List
Served as set forth below

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Designated Party | GUNDERSEN HEALTH SYSTEM | ATTN: LEGAL DEPARTMENT | 1900 SOUTH AVENUE | MAIL STOP: GB1-001 | LA CROSSE, WI 54601 | | First Class Mail |
| Designated Party | GUNDERSEN LUTHERAN ADMINISTRATIVE SERVICES, INC., INDEPENDENTLY AND AS AGENT FOR GUNDERSEN LUTHERAN MEDICAL CENTER, INC. | 1900 SOUTH AVENUE | LA CROSSE, WI 54601 | | | | First Class Mail |
| Designated Party | HAPPYLANDER LTD. | 33A WHITESTILE ROAD | BRENTFORD | MIDDLESEX TW8 9NR | UNITED KINGDOM | | First Class Mail |
| Designated Party | HARLAND TECHNOLOGY SERVICES | 2020 S. 156TH CIRCLE | OMAHA, NE 88130 | | | | First Class Mail |
| Designated Party | HARLEY SCHWADRON | P.O. BOX 1347 | ANN ARBOR, MI 48106 | | | | First Class Mail |
| Designated Party | HARPER & PEARSON COMPANY, PC | ONE RIVERWAY | SUITE 1900 | HOUSTON, TX 77056-1973 | | | First Class Mail |
| Designated Party | HARPER & PEARSON COMPANY, PC | ONE RIVERWAY | SUITE 1000 | HOUSTON, TX 77056-1973 | | | First Class Mail |
| Designated Party | HARRY WIMBROUGH | 3137 DASHIELL RD., | FALLS CHURCH, VA 22042 | | | | First Class Mail |
| Designated Party | HAWKEYE AREA COUNCIL | 660 32ND AVENUE, SW | CEDAR RAPIDS, IA 52404-3910 | | | | First Class Mail |
| Designated Party | HEART OF AMERICA COUNCIL, BOY SCOUTS OF AMERICA | 10210 HOLMES RD. | KANSAS CITY, MO 64131 | | | | First Class Mail |
| Designated Party | HIGH TOWERS WOOD, WELDING & FAB., INC. | PO BOX 186 | BRADLEY, WV 25818 | | | | First Class Mail |
| Designated Party | HITACHI CONSULTING | ATTN: SONA MANZO | 14642 DALLAS PARKWAY #800 | DALLAS, TX 75254 | | | First Class Mail |
| Designated Party | HOOSIER TRAILS COUNCIL, BOY SCOUTS OF AMERICA | 5625 EAST STATE ROAD 46 | BLOOMINGTON, IN 47401 | | | | First Class Mail |
| Designated Party | HSP EPI ACQUISITION, LLC DBA ENTERTAINMENT | 1401 CROOKS RD | SUITE 150 | TROY, MI 48084 | | | First Class Mail |
| Designated Party | HYG FINANCIAL SERVICES, INC. | 300 E. JOHN CARPENTER FREEWAY | IRVING, TX 75062-2712 | | | | First Class Mail |
| Designated Party | IAA | ATTENTION: JEFF HUBBARD | ATTN: JEANENE O'BRIEN | TWO WESTBROOK CORPORATE CENTER | SUITE 500 | WESTCHESTER, IL 60154 | First Class Mail |
| Designated Party | IAA | ATTN: JEFF HUBBARD | ATTN: JEANENE O'BRIEN | TWO WESTBROOK CORPORATE CENTER | SUITE 500 | WESTCHESTER, IL 60154 | First Class Mail |
| Designated Party | IBM CORPORATION | MARCUS STEELE | 1 NEW ORCHARD ROAD | ARMONK, NY 10504 | | | First Class Mail |
| Designated Party | IDENTISYS, INC. | 7630 COMMERCE WAY | EDEN PRAIRIE, MN 55344-00866 | | | | First Class Mail |
| Designated Party | ILLOWA COUNCIL, BOY SCOUTS OF AMERICA | 4412 N. BRADY ST. | DAVENPORT, IA 52806 | | | | First Class Mail |
| Designated Party | IMPACT PRODUCTIONS | ATTN: TOM NEWMAN | 3939 SOUTH HARVARD AVENUE | TULSA, OK 74135 | | | First Class Mail |
| Designated Party | IMPRIMIS GROUP, INC./BRAVO TECHNICAL RESOURCES, INC. | 4835 LBJ FREEWAY | SUITE 1000 | DALLAS, TX 75244 | | | First Class Mail |
| Designated Party | INDIAN MOTORCYCLE INTERNATIONAL, LLC | ATTN: GENERAL COUNSEL | 2100 HIGHWAY 55 | MEDINA, MN 55340 | | | First Class Mail |
| Designated Party | INDIAN NATIONS COUNCIL, BOY SCOUTS OF AMERICA | 4295 S. GARNETT ROAD | TULSA, OK 74146-4261 | | | | First Class Mail |
| Designated Party | INFINITY MANAGEMENT, INC. | 84 PARK AVENUE | SUITE C-101 | FLEMINGTON, NJ 08801 | | | First Class Mail |
| Designated Party | INFOGROUP | 1020 EAST 1ST STREET | PAPILLION, NE 68046 | | | | First Class Mail |
| Designated Party | INFOGROUP INC., AND ITS AFFILIATES | ATTENTION: CORPORATE COUNSEL | 1020 EAST 1ST STREET | PAPILLION, NE 68046 | | | First Class Mail |
| Designated Party | INFOR (US) INC | 13560 MORRIS RD, STE 4100 | ALPHARETTA, GA 30004 | | | | First Class Mail |
| Designated Party | INFOSTAF CONSULTING INC., D/B/A SOURCE DIRECT | ATTN: JAMES D. MACINTYRE, GENERAL COUNSEL | 15301 DALLAS PARKWAY, SUITE 700 | ADDISON, TX 75001 | | | First Class Mail |
| Designated Party | INFOSTAF CONSULTING INC., D/B/A SOURCE DIRECT | 15301 DALLAS PARKWAY, SUITE 700 | ADDISON, TX 75001 | | | | First Class Mail |
| Designated Party | INFOSYS LIMITED | ATTN: LEGAL DEPARTMENT | 2400 N. GLENVILLE DRIVE | SUITE C150 | RICHARDSON, TX 75082 | | First Class Mail |
| Designated Party | INLAND COMMERCIAL PROPERTY MANAGEMENT | 7117 10TH STREET NORTH | OAKDALE, MN 55125 | | | | First Class Mail |
| Designated Party | INLAND NORTHWEST COUNCIL, BOY SCOUTS OF AMERICA | WEST 411 BOY SCOUT WAY | SPOKANE, WA 99201-2243 | | | | First Class Mail |
| Designated Party | INSIGHT INVESTMENTS, CORP. | 611 ANTON BLVD | SUITE 700 | COSTA MESA, CA 92626 | | | First Class Mail |
| Designated Party | INSIGHT INVESTMENTS, CORP. | 611 ANTON BLVD | SUITE #700 | COSTA MESA, CA 92626 | | | First Class Mail |
| Designated Party | INSIGHT INVESTMENTS, LLC | 611 ANTON BLVD | SUITE 700 | COSTA MESA, CA 92626 | | | First Class Mail |
| Designated Party | INSIGHT INVESTMENTS, LLC | 611 ANTON BLVD. | SUITE 700 | COSTA MESA, CA 92626 | | | First Class Mail |
| Designated Party | INTEGRALIS INC. | 60 HICKORY DRIVE | WALTHAM, MA 02451 | | | | First Class Mail |
| Designated Party | INTEGRATED WAREHOUSING SOLUTIONS, LLC | 3075 HIGHLAND PARKWAY | DOWNERS GROVE, IL 60515 | | | | First Class Mail |
| Designated Party | INTEGRITY SERVICES GROUP | 706 INDUSTRIAL PARKWAY | BEAVER, WV 25832 | | | | First Class Mail |
| Designated Party | INTERFACE EAP | 2424 WILCREST DRIVE | SUITE 230 | HOUSTON, TX 77042 | | | First Class Mail |
| Designated Party | INTERNATIONAL BUSINESS MACHINES CORPORATION | 1 NEW ORCHARD ROAD | ARMONK, NY 10504-1722 | | | | First Class Mail |
| Designated Party | INVESCO REAL ESTATE FUND III, L.P. | ATTENTION: MELISSA NECKAR | C/O IRI FUND III, L.P. | 13155 NOEL ROAD | DALLAS, TX 75240 | | First Class Mail |
| Designated Party | IODIN SECURITY ASSOCIATES | 4055 VALLEY VIEW LANE | STE. 150 | FARMERS BRANCH, TX 75244 | | | First Class Mail |
| Designated Party | IRON MOUNTAIN | 7277 N HAGGERTY RD | CANTON, MI 48187 | | | | First Class Mail |
| Designated Party | IRON MOUNTAIN INFORMATION MANAGEMENT, LLC | 7277 N HAGGERTY RD | CANTON, MI 48187 | | | | First Class Mail |
| Designated Party | ISI TELEMANAGEMENT SOLUTIONS, LLC | 1051 PERIMETER DRIVE | STE 200 | SCHAUMBURG, IL 60173 | | | First Class Mail |
| Designated Party | ISTROUMA AREA COUNCIL, BOY SCOUTS OF AMERICA | 9644 BROOKLINE AVENUE | BATON ROUGE, LA 70809 | | | | First Class Mail |
| Designated Party | J.P. ENTERPRISES INC. | 2828 TRADE CENTER DRIVE, SUITE 100 | CARROLLTON, TX | | | | First Class Mail |
| Designated Party | JAYHAWK AREA COUNCIL, BOY SCOUTS OF AMERICA | 1020 SE MONROE | TOPEKA, KS 66612-1110 | | | | First Class Mail |
| Designated Party | JDA SOFTWARE, INC. | ATTENTION: GENERAL COUNSEL | W COPY TO: CHIEF EXECUTIVE OFFICER | 15059 N. SCOTTSDALE ROAD | SUITE 400 | SCOTTSDALE, AZ 85254 | First Class Mail |
| Designated Party | JDA SOFTWARE, INC. | 15059 N. SCOTTSDALE ROAD, SUITE 400 | SCOTTSDALE, AZ 85254 | | | | First Class Mail |
| Designated Party | JDA SOFTWARE, INC. | CHIEF EXECUTIVE OFFICER | 15059 N. SCOTTSDALE RD. | SCOTTSDALE, AZ 85254 | | | First Class Mail |
| Designated Party | JDA SOFTWARE, INC. | ATTENTION: GENERAL COUNSEL | W COPY TO: CHIEF EXECUTIVE OFFICER | 14400 N. 87TH STREET | SCOTTSDALE, AZ 85260-3649 | | First Class Mail |
| Designated Party | JDA SOFTWARE, INC. | ATTENTION: GENERAL COUNSEL | COPY TO: CHIEF EXECUTIVE OFFICER | 15059 N. SCOTTSDALE ROAD | SUITE 400 | SCOTTSDALE, AZ 85254 | First Class Mail |
| Designated Party | JDA SOFTWARE, INC. | 14400 N. 87TH STREET | SCOTTSDALE, AZ 85260-3649 | | | | First Class Mail |
| Designated Party | JERSEY SHORE COUNCIL, BOY SCOUTS OF AMERICA | 1518 RIDGEWAY ROAD | TOMS RIVER, NJ 08755-4072 | | | | First Class Mail |
| Designated Party | JESSE STARK | 18041 FORRER ST. | DETROIT, MI 48235 | | | | First Class Mail |
| Designated Party | JHC TECHNOLOGY, INC. | ATTN: CRAIG ATKINSON | 401 POST OFFICE ROAD | SUITE 201 | WALDORF, MD 20602 | | First Class Mail |
| Designated Party | JOANNE MCGUIRE | 4/394 PINE RIDGE ROAD | COOMBABAH QLD 4216 | AUSTRALIA | | | First Class Mail |
| Designated Party | JOANNE MCGUIRE | 4/394 PINE RIDGE ROAD | COOMBABAH Q1D | AUSTRALIA | | | First Class Mail |
| Designated Party | JOANNE MCGUIRE | 4/394 PINE RIDGE ROAD | COOMBABAH Q1D 4216 | AUSTRALIA | | | First Class Mail |
| Designated Party | JOANNE MCGUIRE | 4/394 PINE RIDGE ROAD | COMMBABAH Q1D 4216 | AUSTRALIA | | | First Class Mail |
| Designated Party | JOHNSON & SEKIN | 800 JACKSON STREET, SUITE 300 | DALLAS, TX | | | | First Class Mail |
| Designated Party | JONAS SOFTWARE USA LLC | 7600 NORTH 15TH STREET, SUITE 250 | PHOENIX, AZ 85020 | | | | First Class Mail |
| Designated Party | JOSEPH DUREL | 1406 S WALTER REED DR., | ARLINGTON, VA 22204 | | | | First Class Mail |
| Designated Party | JP LOGISTICS | 2840 COMMODORE DRIVE #120 | CARROLLTON, TX 75007 | | | | First Class Mail |
| Designated Party | JPMORGAN CHASE BANK, N.A. | 2500 WESTFIELD DRIVE | ELGIN, IL 60124 | | | | First Class Mail |
| Designated Party | JPMORGAN CHASE BANK, N.A. | 10 SOUTH DEARBORN, FLOOR 34 | CHICAGO, IL 60603-2300 | | | | First Class Mail |
| Designated Party | JPMORGAN CHASE BANK, N.A. | ATTN: PHIL MARTIN | 10 S. DEARBORN STREET | MAIL CODE IL1-1415 | CHICAGO, IL 60603 | | First Class Mail |
| Designated Party | JPMORGAN CHASE BANK, N.A. | 4 NORTHEASTERN BOULEVARD | SALEM, NH 03079 | | | | First Class Mail |
| Designated Party | JUSTIN PACK PROFESSIONAL ARBORIST, LLC | 17768 FRIARS HILL ROAD | FRANKFORD, WV 24938 | | | | First Class Mail |
| Designated Party | KENNEDY CAPITAL MANAGEMENT, INC. | 10829 OLIVE BLVD. | ST. LOUIS, MO 63141 | | | | First Class Mail |
| Designated Party | KEWILL INC. | 1 EXECUTIVE DRIVE | CHELMSFORD, MA 01824 | | | | First Class Mail |
| Designated Party | KITE CONSTRUCTION | PO BOX 95 | EAGLE NEST, NM 87718 | | | | First Class Mail |
| Designated Party | KONICA MINOLTA PREMIER FINANCE | 4251 W. JOHN CARPENTER FREEWAY | IRVING, TX 75063 | | | | First Class Mail |
| Designated Party | LANDRY ARCHITECTS | 1202 RICHARDSON DR., SUITE 106 | RICHARDSON, TX 75080 | | | | First Class Mail |
| Designated Party | LAUREL HIGHLANDS COUNCIL, BOY SCOUTS OF AMERICA | FLAG PLAZA | 1275 BEDFORD AVENUE | PITTSBURGH, PA 15219-3699 | | | First Class Mail |
| Designated Party | LCG ASSOCIATES, INC. | 400 GALLERIA PARKWAY, SUITE 1800 | ATLANTA, GA 30339 | | | | First Class Mail |
| Designated Party | LEGATO MANAGEMENT SOLUTIONS, INC. | 7550 IH 10, SUITE 940 | SAN ANTONIO, TX 78229 | | | | First Class Mail |
| Designated Party | LEGO SYSTEMS, INC. | 555 TAYLOR ROAD, P.O. BOX 1600 | ENFIELD, CT 06083-1600 | | | | First Class Mail |
| Designated Party | LEVEL 3 COMMUNICATIONS, LLC | 1025 ELDORADO BLVD. | BROOMFIELD, CO 80021 | | | | First Class Mail |
| Designated Party | LEXISNEXIS STATE NET | 2101 K STREET | SACRAMENTO, CA 95816 | | | | First Class Mail |
| Designated Party | LINCOLN HERITAGE COUNCIL, BOY SCOUTS OF AMERICA | 12001 SYCAMORE STATION PLACE | LOUISVILLE, KY 40299-4898 | | | | First Class Mail |
| Designated Party | LINKED RETAIL | 2557 WESTHOLLOW DRIVE | HOUSTON, TX 77082 | | | | First Class Mail |
| Designated Party | LINKEDIN CORPORATION | 1000 WEST MAUDE AVE. | SUNNYVALE, CA | | | | First Class Mail |
| Designated Party | LINKEDIN CORPORATION | 1000 WEST MAUDE AVENUE | SUNNYVALE, CA 94085 | | | | First Class Mail |
| Designated Party | LINODE, LLC | 329 E. JIMMIE LEEDS RD, STE. A | GALLOWAY, NJ 08205 | | | | First Class Mail |
| Designated Party | LIQUID WEB INC | 2703 ENA DR. | LANSING, MI 48917-8585 | | | | First Class Mail |
| Designated Party | LOGMEIN, INC. | 320 SUMMER STREET | BOSTON, MA 02210-1701 | | | | First Class Mail |
| Designated Party | LONGHORN COUNCIL, BOY SCOUTS OF AMERICA | P. O. BOX 54190 | HURST, TX 76054-0190 | | | | First Class Mail |
| Designated Party | LONGHOUSE COUNCIL, BOY SCOUTS OF AMERICA | 2803 BREWERTON ROAD | SYRACUSE, NY 13211-1003 | | | | First Class Mail |
| Designated Party | LONGS PEAK COUNCIL, BOY SCOUTS OF AMERICA | 2215 23RD AVE | GREELEY, CO 80632-1166 | | | | First Class Mail |
| Designated Party | LOWE'S COMPANIES, INC. | 1000 LOWE'S BOULEVARD | MOORESVILLE, NC 28117 | | | | First Class Mail |
| Designated Party | LOWE'S HOME CENTERS, LLC. | 1605 CURTIS BRIDGE ROAD | WILKESBORO, NC 28697 | | | | First Class Mail |
| Designated Party | LUMOS NETWORKS | 1 LUMOS PLAZA | WAYNESBORO, VA 22980 | | | | First Class Mail |
| Designated Party | LUMOS NETWORKS | P.O. BOX 1068 | WAYNESBORO, VA 22980 | | | | First Class Mail |
| Designated Party | LUMOS NETWORKS OF WEST VIRGINIA INC. | 1 LUMOS PLAZA | WAYNESBORO, VA 22980 | | | | First Class Mail |
| Designated Party | MACRO INTEGRATION SERVICES | 311 SOUTH REGIONAL ROAD | GREENSBORO, NC 27409 | | | | First Class Mail |
| Designated Party | MAGENTO INC. | 3640 HOLDREGE AVENUE | LOS ANGELES, CA 90016 | | | | First Class Mail |
| Designated Party | MAILFINANCE INC - NEOPOST USA INC. | 478 WHEELERS FARM ROAD | MILFORD, CT 06461 | | | | First Class Mail |
| Designated Party | MAILFINANCE INC. | 478 WHEELERS FARMS ROAD | MILFORD, CT 06461 | | | | First Class Mail |
| Designated Party | MAINTENANCE ASSISTANT INC. | 35 GOLDEN AVE, SUITE A-201 | TORONTO, ON M6R 2J5 | CANADA | | | First Class Mail |
| Designated Party | MALLORY, BRENDA | P.O. BOX 999 | ISLAMORADA, FL 33036 | | | | First Class Mail |
| Designated Party | MANAGING EDITOR INC. | 610 OLD YORK RD., SUITE 400 | JENKINTOWN, PA 19046 | | | | First Class Mail |
| Designated Party | MARK MONITOR INC | PO BOX 71398 | CHICAGO, IL 60694-1398 | | | | First Class Mail |
| Designated Party | MARKETPAY ASSOCIATES, LLC | 2401 15TH STREET, SUITE 300 | DENVER, CO 80202 | | | | First Class Mail |
| Designated Party | MARKETSMART LLC | 6404 IVY LN, STE 110 | GREENBELT, MD 20770 | | | | First Class Mail |
| Designated Party | MARKMONITOR, INC. | 45 FREMONT STREET, SUITE 1400 | SAN FRANCISCO, CA 94105 | | | | First Class Mail |
| Designated Party | MAYFLOWER COUNCIL, BOY SCOUTS OF AMERICA | 2 MOUNT ROYAL AVE., STE. 100 | MARLBOROUGH, MA 01752 | | | | First Class Mail |
| Designated Party | MEAD & HUNT INC. | 400 TRACY WAY, SUITE 200 | CHARLESTON, WV 25311 | | | | First Class Mail |
| Designated Party | MEDIARADAR, INC. | 252 W 37TH STREET | SUITE 1001 | NEW YORK, NY 10018 | | | First Class Mail |
| Designated Party | MELISSA DATA CORP. | 22382 AVENIDA EMPRESA | RANCHO SANTA MARGARITA, CA 92688-2112 | | | | First Class Mail |
| Designated Party | MERCER (US) INC | PO BOX 730212 | DALLAS, TX 75373-0212 | | | | First Class Mail |
| Designated Party | MERCER HEALTH & BENEFITS LLC | ATTN: GLOBAL CHIEF COUNSEL - MERCER SERVICES | INVESTORS WAY | NORWOOD, MA 02062 | | | First Class Mail |

**Exhibit A**
Service List
Served as set forth below

| Description | Name | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Designated Party | MERCER HR SERVICES, LLC | 7324 SOUTHWEST FREEWAY, SUITE 1400 | HOUSTON, TX 77074 | | | First Class Mail |
| Designated Party | MERRYCK & CO AMERICAS, LLC | PO BOX 9187 | PORTLAND, OR 97207 | | | First Class Mail |
| Designated Party | METLIFE | C/O CHRIS DAVENPORT | 5400 LBJ FREEWAY, SUITE 1100 | DALLAS, TX 75240 | | First Class Mail |
| Designated Party | METRO MANAGEMENT INC | OFFICES AT EBENEZER | 500 EBENEZER RD | KNOXVILLE, TN 37923 | | First Class Mail |
| Designated Party | METROPOLITAN LIFE INSURANCE COMPANY | ONE MADISON AVENUE | NEW YORK, NY 10010 | | | First Class Mail |
| Designated Party | METROPOLITAN LIFE INSURANCE COMPANY | ONE MADISON AVENUE | NEW YORK, NY 10010-3690 | | | First Class Mail |
| Designated Party | MIAMI VALLEY COUNCIL, BOY SCOUTS OF AMERICA | 7285 POE AVENUE | DAYTON, OH 45414 | | | First Class Mail |
| Designated Party | MICROSOFT CORP [4] | ONE MICROSOFT WAY | REDMOND, WA 98052 | | | First Class Mail |
| Designated Party | MICROSOFT CORP [4] | 6100 NEIL ROAD, SUITE 210 | RENO, NE 89511-1137 | | | First Class Mail |
| Designated Party | MID-AMERICA COUNCIL, BOY SCOUTS OF AMERICA | 12401 WEST MAPLE RD. | OMAHA, NE 68164-1853 | | | First Class Mail |
| Designated Party | MID-IOWA COUNCIL, BOY SCOUTS OF AMERICA | 6123 SCOUT TRAIL | DES MOINES, IA 50321-1601 | | | First Class Mail |
| Designated Party | MIKE ADAIR | 10401 BARTON | OVERLAND PARK, | | | First Class Mail |
| Designated Party | MIKE ADAIR | 10401 BARTON | OVERLAND PARK, KS 66214 | | | First Class Mail |
| Designated Party | MIKE ROEMER | P.O. BOX 28237 | GREEN BAY, WI 54324 | | | First Class Mail |
| Designated Party | MILLIMAN, INC. | 101 W. RENNER ROAD | SUITE 325 | RICHARDSON, TX 75082 | | First Class Mail |
| Designated Party | MILLIMAN, INC. | 101 W. RENNER ROAD, SUITE 325 | RICHARDSON, TX 75082 | | | First Class Mail |
| Designated Party | MIMEO.COM | 16 WEST 22ND STREET, 10TH FLOOR | NEW YORK, NY 10010 | | | First Class Mail |
| Designated Party | MINSI TRAILS COUNCIL, BOY SCOUTS OF AMERICA | P.O. BOX 20624 | LEHIGH VALLEY, PA 18002-0624 | | | First Class Mail |
| Designated Party | MOBILE AREA COUNCIL, BOY SCOUTS OF AMERICA | 2587 GOVERNMENT BLVD | MOBILE, AL 36606-1697 | | | First Class Mail |
| Designated Party | MODULAR BUILDING CONSULTANTS, INC. | P.O. BOX 608 | POCA, WV 25159 | | | First Class Mail |
| Designated Party | MONMOUTH COUNCIL, BOY SCOUTS OF AMERICA | 705 GINESI DRIVE | MORGANVILLE, NJ 07751-1235 | | | First Class Mail |
| Designated Party | MONTCLAIR STATE UNIVERSITY | C/O ROSA CORDOVA, GRANT ACCOUNTING | 1 NORMAL AVE | MONTCLAIR, NJ 07043 | | First Class Mail |
| Designated Party | MORNEAU SHEPELL LIMITED | 115 PREIMETER CENTER PL | ATLANTA, GA 30346 | | | First Class Mail |
| Designated Party | MOTION PICTURE LICENSING CORPORATION | 5455 CENTINELA AVENUE | LOS ANGELES, CA 90066-6970 | | | First Class Mail |
| Designated Party | MOUNT DIABLO SILVERADO COUNCIL, BOY SCOUTS OF AMERICA | 800 ELLINWOOD WAY | PLEASANT HILL, CA 94523 | | | First Class Mail |
| Designated Party | MRR SOFT, INC. | 10437 W INNOVATION DR., SUITE 516 | WAUWATOSA, WI 53226 | | | First Class Mail |
| Designated Party | MXD GROUP, INC. | 7795 WALTON PARKWAY | NEW ALBANY, OH 43054 | | | First Class Mail |
| Designated Party | NATIONAL CAPITAL AREA COUNCIL, BOY SCOUTS OF AMERICA | 9190 ROCKVILLE PIKE | BETHESDA, MD 20814-3897 | | | First Class Mail |
| Designated Party | NATIONAL PUBLISHER SERVICES, LLC | 9 BRIDGE STREET | METUCHEN, NJ 08840 | | | First Class Mail |
| Designated Party | NATIONWIDE POWER | 1060 MARY CREST | HENDERSON, NV 89074 | | | First Class Mail |
| Designated Party | NATURALLY SLIM INC. | 12712 PARK CENTRAL DRIVE | SUITE 300 | DALLAS, TX 75251 | | First Class Mail |
| Designated Party | NAVEX GLOBAL, INC. | 5500 MEADOWS RD, SUITE 500 | LAKE OSWEGO, OR 97035-3626 | | | First Class Mail |
| Designated Party | NEOPOST USA INC. | 478 WHEELERS FARMS ROAD | MILFORD, CT 06461 | | | First Class Mail |
| Designated Party | NEW BIRTH OF FREEDOM COUNCIL, BOY SCOUTS OF AMERICA | ONE BADEN-POWELL LANE | MECHANICSBURG, PA 17050 | | | First Class Mail |
| Designated Party | NEW CINGULAR WIRELESS PCS, LLC | 12555 CINGULAR WAY, SUITE 1300 | ALPHARETTA, GA 30004 | | | First Class Mail |
| Designated Party | NEW RELIC, INC. | 188 SPEAR STREET, SUITE 1200 | SAN FRANCISCO, CA 94105 | | | First Class Mail |
| Designated Party | NEWWORLD19, LLC | 1325 W. WALNUT HILL LANE | IRVING, TX 75038 | | | First Class Mail |
| Designated Party | NONPROFIT LEADERSHIP ALLIANCE | 1801 MAIN STREET, SUITE 200 | KANSAS CITY, MO 64108 | | | First Class Mail |
| Designated Party | NONPROFIT RISK MANAGEMENT CENTER | 204 SOUTH KING STREET | LEESBURG, VA 20175 | | | First Class Mail |
| Designated Party | NORTH FLORIDA COUNCIL, BOY SCOUTS OF AMERICA | 521 S. EDGEWOOD AVENUE | JACKSONVILLE, FL 32205-5359 | | | First Class Mail |
| Designated Party | NORTHEAST GEORGIA COUNCIL, BOY SCOUTS OF AMERICA | P. O. BOX 399 | JEFFERSON, GA 30549-0399 | | | First Class Mail |
| Designated Party | NORTHERN LIGHTS COUNCIL, BOY SCOUTS OF AMERICA | 4200 19TH AVE S | FARGO, ND 58103 | | | First Class Mail |
| Designated Party | NORTHERN NEW JERSEY COUNCIL, BOY SCOUTS OF AMERICA | 25 RAMAPO VALLEY ROAD | OAKLAND, NJ 07436-1709 | | | First Class Mail |
| Designated Party | NORTHERN STAR COUNCIL | 6202 BLOOMINGTON RD. | FORT SNELLING, MN 55111-2600 | | | First Class Mail |
| Designated Party | NORTHERN STAR COUNCIL, BOY SCOUTS OF AMERICA | 6202 BLOOMINGTON RD. | FT. SNELLING, MN 55111 | | | First Class Mail |
| Designated Party | NORTHERN TRUST COMPANY | 50 SOUTH LASALLE STREET, B-7 | CHICAGO, IL 60603 | | | First Class Mail |
| Designated Party | NOVACOPY, INC. | P.O. BOX 372, DEPARTMENT 200 | MEMPHIS, TN 38101 | | | First Class Mail |
| Designated Party | NS412, LLC | 6500 NAAMAN FOREST BLVD, SUITE 100 | GARLAND, TX 75044 | | | First Class Mail |
| Designated Party | NS412, LLC | ATTN: MARCIA UPSON | 6500 NAAMAN FOREST BLVD | SUITE 100 | GARLAND, TX 75044 | First Class Mail |
| Designated Party | NTT COM SECURITY | 301 W. NEWBERRY ROAD | BLOOMFIELD, CT 06002 | | | First Class Mail |
| Designated Party | NTT COM SECURITY | 204 W. NEWBERRY RD., #101 | BLOOMFIELD, CT 06002 | | | First Class Mail |
| Designated Party | NTT COM SECURITY (US) INC. | 310 WEST NEWBERRY ROAD | BLOOMFIELD, CT 06002 | | | First Class Mail |
| Designated Party | OCCONEECHEE COUNCIL, BOY SCOUTS OF AMERICA | 3231 ATLANTIC AVE. | RALEIGH, NC 27604 | | | First Class Mail |
| Designated Party | OFFICE DEPOT, INC. | 6600 NORTH MILITARY TRAIL | BOCA RATON, FL 33496 | | | First Class Mail |
| Designated Party | OLD HICKORY COUNCIL, BOY SCOUTS OF AMERICA | 6600 SILAS CREEK PKWY | WINSTON-SALEM, NC 27106-5058 | | | First Class Mail |
| Designated Party | OLD NORTH STATE COUNCIL, BOY SCOUTS OF AMERICA | P. O. BOX 29046 | GREENSBORO, NC 27429-9046 | | | First Class Mail |
| Designated Party | OMNICARD, LLC | ATTN: BLACKHAWK LEGAL DEPARTMENT | 6220 STONERIDGE MALL ROAD | PLEASANTON, CA 94588 | | First Class Mail |
| Designated Party | OMNITURE | 55 EAST TIMPANOGOS CIRCLE | OREM, UT 84097 | | | First Class Mail |
| Designated Party | ONE WORLD DISTRIBUTION, INC. | PO BOX 6 | MOBRIDGE, SD 57601-0006 | | | First Class Mail |
| Designated Party | ONLINE COMMUNITY SERVICES, LLC | 413 OAK HILL DRIVE | ALTAMONTE SPRINGS, FL 32701 | | | First Class Mail |
| Designated Party | ONLINE COMMUNITY SERVICES, LLC | 5113 FILMORE PLACE | SANFORD, FL 32773 | | | First Class Mail |
| Designated Party | OPTUM HEALTH BANK, INC. | 2525 LAKE PARK BOULEVARD | WEST VALLEY CITY, UT 84120 | | | First Class Mail |
| Designated Party | ORANGE COUNTY COUNCIL, BOY SCOUTS OF AMERICA | 1211 EAST DYER RD | SANTA ANA, CA 92705 | | | First Class Mail |
| Designated Party | ORE-IDA COUNCIL, BOY SCOUTS OF AMERICA | 8901 W FRANKLIN RD | BOISE, ID 83709-0638 | | | First Class Mail |
| Designated Party | ORKIN LLC | 185 BLUE ANGEL LANE | , WV 25813 | | | First Class Mail |
| Designated Party | ORKIN LLC | 185 BLUE ANGEL LANE | BEAVER, WV 25813 | | | First Class Mail |
| Designated Party | ORLANDO BUSINO | P.O. BOX 463 | RIDGEFIELD, CT 06877 | | | First Class Mail |
| Designated Party | OSPREY PACKS, INC. | 115 PROGRESS CIRCLE | CORTEZ, CO 81321 | | | First Class Mail |
| Designated Party | OTIS ELEVATOR COMPANY | 4768 CHIMNEY DRIVE | CHARLESTON, WV 25302 | | | First Class Mail |
| Designated Party | OZARK TRAILS COUNCIL, BOY SCOUTS OF AMERICA | 1616 S. EASTGATE AVENUE | SPRINGFIELD, MO 65809-2116 | | | First Class Mail |
| Designated Party | PACIFIC OFFICE AUTOMATION, INC. | 1325 W 2200 S SUITE B | SALT LAKE CITY, UT 84119 | | | First Class Mail |
| Designated Party | PACIFIC SKYLINE COUNCIL, BOY SCOUTS OF AMERICA | 1150 CHESS DRIVE | FOSTER CITY, CA 94404 | | | First Class Mail |
| Designated Party | PALMETTO COUNCIL, BOY SCOUTS OF AMERICA | 420 S. CHURCH STREET | SPARTANBURG, SC 29306-5232 | | | First Class Mail |
| Designated Party | PARTNERSHIP EMPLOYMENT | 6565 N MACARTHUR BLVD. #130 | IRVING, TX 75039 | | | First Class Mail |
| Designated Party | PATHABLE, INC. | 4065 4TH AVENUE NE | SEATTLE, WA 98105 | | | First Class Mail |
| Designated Party | PATHWAY TO ADVENTURE COUNCIL, BOY SCOUTS OF AMERICA | 1218 WEST ADAMS ST. | CHICAGO, IL 60607-2802 | | | First Class Mail |
| Designated Party | PAYCHEX, INC. | 8605 FREEPORT PARKWAY | IRVING, TX 75063 | | | First Class Mail |
| Designated Party | PAYMENTECH, LLC | 4 NORTHEASTERN BOULEVARD | SALEM, NH 03079 | | | First Class Mail |
| Designated Party | PCI | HERITAGE SQUARE, 4835 LBJ FREEWAY, SUITE 1100 | DALLAS, TX 75244 | | | First Class Mail |
| Designated Party | PENNY MANN | 1925 E 7TH ST, APT 317 | CHARLOTTE, NC 28204 | | | First Class Mail |
| Designated Party | PEPSI BEVERAGES COMPANY | 3605 NORTH STONE AVE | COLORADO SPRINGS, CO 80907 | | | First Class Mail |
| Designated Party | PERFICIENT, INC. | 555 MARYVILLE UNIVERSITY DRIVE, SUITE 600 | ST. LOUIS, MO 63141 | | | First Class Mail |
| Designated Party | PERFORMANCE STAFFING SOLUTIONS INC. | 11709 FRUEHAUF DRIVE | CHARLOTTE, NC 28273 | | | First Class Mail |
| Designated Party | PERIMETER GLOBAL LOGISTICS | 2800 STORY ROAD W., SUITE 100 | IRVING, TX 75038 | | | First Class Mail |
| Designated Party | PERSITS SOFTWARE, INC. | 246 W 38TH ST. 10TH FLOOR | NEW YORK, NY 10018 | | | First Class Mail |
| Designated Party | PHI BETA SIGMA FRATERNITY INC | PO BOX 551126 | ORLANDO, FL 32855 | | | First Class Mail |
| Designated Party | PHILLIP GITTELMAN PRODUCTIONS, INC. | 9032 PUESTA DEL SOL | DESERT HOT SPRINGS, CA 92240 | | | First Class Mail |
| Designated Party | PIEDMONT COUNCIL, BOY SCOUTS OF AMERICA | P. O. BOX 1059 | GASTONIA, NC 28053-1059 | | | First Class Mail |
| Designated Party | PIKES PEAK COUNCIL, BOY SCOUTS OF AMERICA | 985 W FILLMORE STREET | COLORADO SPRINGS, CO 80907-5809 | | | First Class Mail |
| Designated Party | PINE TREE COUNCIL, BOY SCOUTS OF AMERICA | 146 PLAINS ROAD | RAYMOND, ME 04071-6234 | | | First Class Mail |
| Designated Party | PITNEY BOWES INC | PO BOX 371896 | PITTSBURGH, PA 15250-7896 | | | First Class Mail |
| Designated Party | PLANT INTERSCAPES, INC. | 10744 N. STEMMONS FREEWAY | DALLAS, TX 75220 | | | First Class Mail |
| Designated Party | POMEROY IT SOLUTIONS SALES COMPANY, INC. | 1020 PETERSBURG ROAD | HEBRON, KY 41048-8222 | | | First Class Mail |
| Designated Party | POTAWATOMI AREA COUNCIL, BOY SCOUTS OF AMERICA | 804 BLUEMOUND ROAD | WAUKESHA, WI 53188-1698 | | | First Class Mail |
| Designated Party | PREMIER TECHNOLOGY GROUP LLC | PO BOX 242014 | CHARLOTTE, NC 28224 | | | First Class Mail |
| Designated Party | PREPRESS CONSULTANTS | 1584 VZ CR 4909 | BEN WHEELER, TX 75754 | | | First Class Mail |
| Designated Party | PRESTO-X | 2075 MCDANIEL DRIVE | #100 | CARROLLTON, TX 75006 | | First Class Mail |
| Designated Party | PRICEWATERHOUSECOOPERS LLP | 2121 NORTH PEARL STREET | SUITE 2000 | DALLAS, TX 75201 | | First Class Mail |
| Designated Party | PRICEWATERHOUSECOOPERS LLP | 2001 ROSS AVENUE, SUITE 1800 | DALLAS, TX 75201 | | | First Class Mail |
| Designated Party | PRICEWATERHOUSECOOPERS LLP | 2121 N. PEARL STREET | SUITE 2000 | DALLAS, TX 75201 | | First Class Mail |
| Designated Party | PRICEWATERHOUSECOOPERS LLP | 2121 N. PEARL STREET, SUITE 2000 | DALLAS, TX 75201 | | | First Class Mail |
| Designated Party | PRINTERS SOFTWARE INC. | 3665 BEE RIDGE ROAD, SUITE 112 | SARASOTA, FL 34233 | | | First Class Mail |
| Designated Party | PRINTERS SOFTWARE INC. | 3665 BEE RIDGE RD., SUITE #112 | SARASOTA, FL 34233 | | | First Class Mail |
| Designated Party | PROJECT MANAGEMENT INSTITUTE EDUCATIONAL FOUNDATION | 14 CAMPUS BOULEVARD | NEWTOWN SQUARE, PA 19073-3299 | | | First Class Mail |
| Designated Party | PROSHRED SECURITY | 803 PRESSLEY RD | SUITE 108 | CHARLOTTE, NC 28217-0000 | | First Class Mail |
| Designated Party | PROTECTION ONE ALARM MONITORING, INC. | 1035 N. 3RD STREET, SUITE 101 | LAWRENCE, KS 66044 | | | First Class Mail |
| Designated Party | PURE HEALTH SOLUTIONS, INC. DBA REDCANOE | 950 CORPORATE WOODS PARKWAY | VERNON HILLS, IL 60061 | | | First Class Mail |
| Designated Party | QUAD/GRAPHICS, INC. | N63W32075 HIGHWAY 74 | SUSSEX, WI 53089 | | | First Class Mail |
| Designated Party | QUAD/GRAPHICS, INC. | N61 W23044 HARRY'S WAY | SUSSEX, WI 53089 | | | First Class Mail |
| Designated Party | QUALTRICS LLC | PO BOX 29650, DEPT 880102 | PHOENIX, AZ 85038-9650 | | | First Class Mail |

**Exhibit A**
**Service List**
Served as set forth below

| Description | Name | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Designated Party | QUARK, INC. | 1800 GRANT ST. | DENVER, CO 80203 | | | First Class Mail |
| Designated Party | QUESTIONMARK CORPORATION | 35 NUTMEG DRIVE, SUITE 330 | TRUMBULL, CT 06611 | | | First Class Mail |
| Designated Party | QUESTIONMARK CORPORATION | 35 NUTMEG DRIVE | SUITE 330 | TRUMBULL, CT 06611 | | First Class Mail |
| Designated Party | QUIVIRA COUNCIL, BOY SCOUTS OF AMERICA | 3247 N. OLIVER | WICHITA, KS 75220-2106 | | | First Class Mail |
| Designated Party | RANGE TEXAS PRODUCTION, L.L.C., | 100 THROCKMORTON STREET | SUITE 1200 | FORT WORTH, 76102 | | First Class Mail |
| Designated Party | RAYMARK XPERT BUSINESS SYSTEMS INC | 5460 COTE DE LIESSE, MONTREAL | QUEBEC | CANADA | | First Class Mail |
| Designated Party | RAYMARK XPERT BUSINESS SYSTEMS INC | 5460 COTE DE LIESSE MONTREAL | QUEBEC | CANADA | | First Class Mail |
| Designated Party | RAYMOND STORAGE CONCEPTS, INC. | 4333 DIRECTORS BLVD | GROVEPORT, OH 43125 | | | First Class Mail |
| Designated Party | RAYMOND STORAGE CONCEPTS, INC. | RAYMOND STORAGE CONCEPTS INC | 4333 DIRECTORS BLVD | GROVEPORT, OH 43125 | | First Class Mail |
| Designated Party | RBA, INC. | 294 GROVE LANE EAST | SUITE 100 | WAYZATA, MN 55391 | | First Class Mail |
| Designated Party | RCG GLOBAL SERVICES, INC. | 379 THRONALL STREET | 14TH FLOOR | EDISON, NJ 08837 | | First Class Mail |
| Designated Party | REDIS LABS, INC., | 700 E EL CAMINO REAL | SUITE 250 | MOUNTAIN VIEW, CA 94040 | | First Class Mail |
| Designated Party | REDRIVER SYSTEMS, LLC | 1100 E. CAMPBELL ROAD | SUITE 210 | RICHARDSON, TX 75081 | | First Class Mail |
| Designated Party | REDWOOD EMPIRE COUNCIL, BOY SCOUTS OF AMERICA | 1000 APOLLO WAY | SANTA ROSA, CA 95407 | | | First Class Mail |
| Designated Party | RELATIONSHIP SCIENCE LLC | PO BOX 347989 | PITTSBURGH, PA 15251-4989 | | | First Class Mail |
| Designated Party | REPUBLIC SERVICES, INC. | 3358 HIGHWAY 51 N. | FORT MILL, SC 29715 | | | First Class Mail |
| Designated Party | RETAIL INFORMATION SYSTEMS | 2555 WESTHOLLOW DR | HOUSTON, TX 77082 | | | First Class Mail |
| Designated Party | RETAIL INFORMATION SYSTEMS | 2555 WESTHOLLOW DRIVE | HOUSTON, TX 77082 | | | First Class Mail |
| Designated Party | RETAIL PROCESS ENGINEERING, LLC | 20537 AMBERFIELD DRIVE | LAND O LAKES, FL 34638 | | | First Class Mail |
| Designated Party | RETHINK WORKFLOW, INC. | 3431 MAYHILL CT. | ARLINGTON, TX 76014 | | | First Class Mail |
| Designated Party | REZSTREAM | 3801 E FLORIDA AVE | SUITE 800 | DENVER, NM 80210 | | First Class Mail |
| Designated Party | RIGHTSTAFF INC | 4919 MCKINNEY AVE | DALLAS, TX 75205 | | | First Class Mail |
| Designated Party | RIGHTSTAR SYSTEMS | 1951 KIDWELL DRIVE, SUITE 110 | VIENNA, VA 22182 | | | First Class Mail |
| Designated Party | RIGHTSTAR SYSTEMS, INC | 1951 KIDWELL DRIVE | SUITE 110 | VIENNA, VA 22182 | | First Class Mail |
| Designated Party | RISK LABORATORIES, LLC | 531 ROSELANE STREET NW, SUITE 800 | MARIETTA, GA 30060 | | | First Class Mail |
| Designated Party | RISKONNECT, INC. | 1701 BARRETT LAKES BLVD | SUITE 500 | KENNESAW, GA 30144 | | First Class Mail |
| Designated Party | RIVER EXPEDITIONS | PO BOX 9 | LANSING, WV 25862 | | | First Class Mail |
| Designated Party | ROB FARIS | 5915 15TH STREET N, | ARLINGTON, VA 22205 | | | First Class Mail |
| Designated Party | ROBERT HALF INTERNATIONAL INC. | 3440 TORINGDON WAY, SUITE 201 | CHARLOTTE, NC 28277 | | | First Class Mail |
| Designated Party | RPE OUTSOURCING, LLC | 10150 HIGHLAND MANOR DR | SUITE 330 | TAMPA, FL 33610 | | First Class Mail |
| Designated Party | RSUI INDEMNITY COMPANY | 945 E. PACES FERRY ROAD | SUITE 1800 | ATLANTA, GA 30326 | | First Class Mail |
| Designated Party | S&ME, INC. | 9751 SOUTHERN PINE BLVD., | CHARLOTTE, NC 28273 | | | First Class Mail |
| Designated Party | S&ME, INC. | 2550 JACK FURST DRIVE | GLEN JEAN, WV 25846 | | | First Class Mail |
| Designated Party | SAM HOUSTON AREA COUNCIL, BOY SCOUTS OF AMERICA | 2225 NORTH LOOP W | HOUSTON, TX 77008-1311 | | | First Class Mail |
| Designated Party | SAN DIEGO-IMPERIAL COUNCIL, BOY SCOUTS OF AMERICA | 1207 UPAS ST | SAN DIEGO, CA 92103 | | | First Class Mail |
| Designated Party | SAN FRANCISCO BAY AREA COUNCIL, BOY SCOUTS OF AMERICA | 1001 DAVIS ST | SAN LEANDRO, CA 94577-1514 | | | First Class Mail |
| Designated Party | SAUNDERS STAFFING INC | PO BOX 211 | BLUEFIELD, WV 24701 | | | First Class Mail |
| Designated Party | SCOTT ARTHUR MASEAR | 13718 BIRCHWOOD AVE | OMAHA, NE 68137 | | | First Class Mail |
| Designated Party | SD CONSULTING GROUP, LLC | 796 CHEROKEE AVENUE | SAINT PAUL, MN 55107 | | | First Class Mail |
| Designated Party | SEALCO, LLC | 1751 INTERNATIONAL PARKWAY | SUITE #115 | RICHARDSON, TX 75081 | | First Class Mail |
| Designated Party | SELECT STAFF INC | 12700 HILLCREST RD SUITE 218 | DALLAS, TX 75230 | | | First Class Mail |
| Designated Party | SEQUOIA COUNCIL, BOY SCOUTS OF AMERICA | 6005 NORTH TAMERA AVE | FRESNO, CA 93711-3911 | | | First Class Mail |
| Designated Party | SEQUOYAH COUNCIL, BOY SCOUTS OF AMERICA | P. O. BOX 3010 CRS | JOHNSON CITY, TN 37602-3010 | | | First Class Mail |
| Designated Party | SHENTEL COMMUNICATIONS, LLC | 500 SHENTEL WAY | P.O. BOX 459 | EDINBURG, VA 22824 | | First Class Mail |
| Designated Party | SHUTTERSTOCK IMAGES LLC | 60 BROAD STREET | 30TH FLOOR | NEW YORK, NY 10004 | | First Class Mail |
| Designated Party | SILICON VALLEY MONTEREY BAY COUNCIL | 970 W. JULIAN ST. | SAN JOSE, CA 95126 | | | First Class Mail |
| Designated Party | SIMON KENTON COUNCIL, BOY SCOUTS OF AMERICA | 807 KINNEAR ROAD | COLUMBUS, OH 43212 | | | First Class Mail |
| Designated Party | SIOUX COUNCIL, BOY SCOUTS OF AMERICA | 800 N. WEST AVENUE | SIOUX FALLS, SD 57104 | | | First Class Mail |
| Designated Party | SITEIMPROVE, INC. | ATTN: LEGAL DEPARTMENT | 7808 CREEKRIDGE CIRCLE | BLOOMINGTON, MN 55439 | | First Class Mail |
| Designated Party | SKILLSOFT CORPORATION | BANK OF AMERICA | PO BOX 405527 | ATLANTA, GA 30384-5527 | | First Class Mail |
| Designated Party | SMARTSHEET, INC. | ATTN: LEGAL AFFAIRS | 10500  NE 8TH STREET | SUITE 1300 | BELLEVUE, WA 98004 | First Class Mail |
| Designated Party | SMITH GROUNDS MANAGEMENT, LLC | P.O. BOX 2134 | MATTHEWS, NC 28106 | | | First Class Mail |
| Designated Party | SOLARWINDS NET, INC. | PO BOX 730720 | DALLAS, TX 75373-0720 | | | First Class Mail |
| Designated Party | SOLARWINDS NET, INC. | PO BOX 730720 | DALLAS, TX 75373 | | | First Class Mail |
| Designated Party | SOURCE DIRECT | 15301 DALLAS PARKWAY | SUITE 700 | ADDISON, TX 75001 | | First Class Mail |
| Designated Party | SOUTH FLORIDA COUNCIL, BOY SCOUTS OF AMERICA | 15255 NW 82ND AVENUE | MIAMI LAKES, FL 33016-1476 | | | First Class Mail |
| Designated Party | SOUTH TEXAS COUNCIL, BOY SCOUTS OF AMERICA | 700 EVERHART TERRACE, BLDG A | CORPUS CHRISTI, TX 78411-1939 | | | First Class Mail |
| Designated Party | SOUTHERN AIR, INC. | 6434 PETERS CREEK ROAD | ROANOKE, VA 24019 | | | First Class Mail |
| Designated Party | SOUTHWEST FLORIDA COUNCIL, BOY SCOUTS OF AMERICA | 1801 BOY SCOUT DRIVE | FORT MYERS, FL 33907-2114 | | | First Class Mail |
| Designated Party | SPARTAN RACE, INC. | ATTN: GENERAL COUNSEL | 234 CONGRESS STREET | 5TH FLOOR | BOSTON, MA 02110 | First Class Mail |
| Designated Party | SPECTRUM MARKETING COMPANIES | 95 EDDY ROAD | MANCHESTER, NH 03102 | | | First Class Mail |
| Designated Party | STEPHEN GILPIN | 502 E. MADISON | IOLA, KS 66749 | | | First Class Mail |
| Designated Party | STEVE SANFORD | 30 WATERSIDE PLAZA 8A | NEW YORK, NY 10010 | | | First Class Mail |
| Designated Party | STEWART & STEVENSON | 1631 CHALK HILL ROAD | DALLAS, TX 75212 | | | First Class Mail |
| Designated Party | STORAGE ASSESSMENTS LLC | PO BOX 864017 | PLANO, TX 75086-4017 | | | First Class Mail |
| Designated Party | STORAGE ASSESSMENTS LLC | PO BOX 864017 | JOHN LITTLE | PLANO, TX 75086-4017 | | First Class Mail |
| Designated Party | STRATUS MIDCO, INC. D/B/A CONTEGIX | 210 NORTH TUCKER, 6TH FLOOR | ST. LOUIS, MO 63101 | | | First Class Mail |
| Designated Party | SUFFOLK COUNTY COUNCIL, BOY SCOUTS OF AMERICA | 7 SCOUTING BOULEVARD | MEDFORD, NY 11763 | | | First Class Mail |
| Designated Party | SUMNER GROUP, INC. D.B.A. DATAMAX OF TEXAS | 800 FREEPORT PARKWAY | SUITE 400 | COPPELL, TX 75019 | | First Class Mail |
| Designated Party | SUSAN P NORRIS | DBA SUSAN NORRIS ARTWORKS LLC | PO BOX 306 | CIMMARRON, NM 87714 | | First Class Mail |
| Designated Party | SUSTAINABLE LIFE MEDIA, INC. | 608 BURLINGAME AVENUE | BURLINGAME, CA 94010 | | | First Class Mail |
| Designated Party | TAXWARE, LLC | 200 BALLARDVALE STREET | BUILDING 1 | 4TH FLOOR | WILMINGTON, MA 01887 | First Class Mail |
| Designated Party | TBAYTEL | 1046 LITHIUM DRIVE | THUNDER BAY, ON | CANADA | | First Class Mail |
| Designated Party | TEAMVIEW INC. | 3001 NORTH ROCKY POINT DRIVE EAST | SUITE 200 | TAMPA, FL 33607 | | First Class Mail |
| Designated Party | TECH PLAN, INC. | 717 TAYLOR DRIVE | PLANO, TX 75074-6778 | | | First Class Mail |
| Designated Party | TED KNIGHT | 1110 N ROCKINGHAM ST., | ARLINGTON, VA 22205 | | | First Class Mail |
| Designated Party | TELVENT DTN, LLC | 9110 W DODGE RD | STE 100 | OMAHA, NE 68114 | | First Class Mail |
| Designated Party | TERRACARE ASSOCIATES | 550 S HOPE ST, STE 1675 | LOS ANGELES, CA 90071 | | | First Class Mail |
| Designated Party | THE ALLEN COMPANY | ATTN: CAMRON MILLER | 525 BURBANK ST | BROOMFIELD, CO 80038 | | First Class Mail |
| Designated Party | THE AMERICAN NATIONAL RED CROSS | 2025 E STREET NW | WASHINGTON, DC 20006 | | | First Class Mail |
| Designated Party | THE BOILER INSPECTION & INSURANCE COMPANY OF CANADA | 700-10240 124 ST NW | EDMONTON, AB T5N3W6 | CANADA | | First Class Mail |
| Designated Party | THE BOSS GROUP | 8120 WOODMONT AVE, SUITE 400 | BETHESDA, MD 20814 | | | First Class Mail |
| Designated Party | THE CLUTTS AGENCY | 1825 MARKET CENTER BLVD | #380 | DALLAS, TX | | First Class Mail |
| Designated Party | THE FUSFELD GROUP | 15 LAVERDUE CIRCLE | FRAMINGHAM, MA 01701 | | | First Class Mail |
| Designated Party | THE NATIONAL SIGMA BETA CLUB FOUNDATION | 3313 GOVERNMENT STREET | BATON ROUGE, LA 70806 | | | First Class Mail |
| Designated Party | THE NORTHERN TRUST COMPANY | 50 SOUTH LA SALLE STREET, B-7 | CHICAGO, IL 60603 | | | First Class Mail |
| Designated Party | THE SPECIAL EVENT COMPANY, INC. | 1223 WALNUT STREET | CARY, NC 27511 | | | First Class Mail |
| Designated Party | THE SPECIAL EVENT COMPANY, INC. | 6112 ST. GILES STREET | RALEIGH, NC 27612 | | | First Class Mail |
| Designated Party | THE SPIRIT OF ADVENTURE COUNCIL | 2 TOWER OFFICE PARK | WOBURN, MA 01801-6457 | | | First Class Mail |
| Designated Party | THE TRAINING ASSOCIATES CORPORATION | 287 TURNPIKE ROAD, SUITE 300 | WESTBOROUGH, MA 01581 | | | First Class Mail |
| Designated Party | THE TRAVELERS COMPANIES, INC. | ONE TOWER SQUARE | HARTFORD, CT 06183 | | | First Class Mail |
| Designated Party | THE TRUSTEES OF INDIANA UNIVERSITY | 400 EAST 7TH STREET | POPLARS | ROOM 408 | BLOOMINGTON, IN 47405 | First Class Mail |
| Designated Party | THEODORE ROOSEVELT COUNCIL, BOY SCOUTS OF AMERICA | 544 BROADWAY | MASSAPEQUA, NY 11758-5010 | | | First Class Mail |
| Designated Party | THOMAS HJELLMING | 2031 CROMWELL DRIVE | WHEATON, IL 60189 | | | First Class Mail |
| Designated Party | THOMSON REUTERS WEST | PAYMENT CENTER | PO BOX 6292 | CAROL STREAM, IL 60197-6292 | | First Class Mail |
| Designated Party | THREE FIRES COUNCIL, BOY SCOUTS OF AMERICA | 4 S. 100 ROUTE 59 SUITE 4 | NAPERVILLE, IL 60563 | | | First Class Mail |
| Designated Party | THREE HARBORS COUNCIL | 330 SOUTH 84TH STREET | MILWAUKEE, WI 53214-1468 | | | First Class Mail |
| Designated Party | TOWERS PERRIN | WILLIAM E. BROOKS | 12377 MERIT DRIVE | SUITE 1200 | DALLAS, TX 75251-3234 | First Class Mail |
| Designated Party | TOWERS WATSON | 500 N. AKARD STREET | SUITE 4100 | DALLAS, TX 75201 | | First Class Mail |
| Designated Party | TOWERS WATSON | 500 N. AKARD STREET | DALLAS, TX 75201 | | | First Class Mail |
| Designated Party | TRANSPORTATION MANAGEMENT SERVICES, INC. | 17810 MEETINGHOUSE ROAD, SUITE 200 | SANDY SPRINGS, MD 20860 | | | First Class Mail |
| Designated Party | TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA | ONE TOWER SQUARE | HARTFORD, CT 06183 | | | First Class Mail |
| Designated Party | TROY GROUP INC | ATTN: CONTRACTS ADMINISTRATION | 3 BRYAN DRIVE | WHEELING, WV 26003 | | First Class Mail |
| Designated Party | TRUE DIGITAL SECURITY, INC. | PO BOX 35623 | TULSA, OK 74153 | | | First Class Mail |
| Designated Party | TRUE DIGITAL SECURITY, INC. | 1350 S. BOULDER AVE #1100 | TULSA, OK 74119 | | | First Class Mail |
| Designated Party | TRUE DIGITAL SECURITY, INC. | P.O. BOX 35623 | TULSA, OK 74153 | | | First Class Mail |
| Designated Party | TUKABATCHEE AREA COUNCIL, BOY SCOUTS OF AMERICA | P. O. BOX 11106 | MONTGOMERY, AL 36111-0106 | | | First Class Mail |
| Designated Party | TUKATECH, INC. | 5462 JILSON ST. | LOS ANGELES, CA 90040 | | | First Class Mail |
| Designated Party | TWIN RIVERS COUNCIL, BOY SCOUTS OF AMERICA | 253 WASHINGTON AVENUE EXTENSION | ALBANY, NY 12205 | | | First Class Mail |
| Designated Party | UNIFI EQUIPMENT FINANCE, INC. | 3893 RESEARCH PARK DRIVE | ANN ARBOR, MI 48108 | | | First Class Mail |
| Designated Party | UNITED HEALTHCARE SERVICES, INC. | 185 ASYLUM STREET | HARTFORD, CT 06103-3408 | | | First Class Mail |
| Designated Party | UNITEDHEALTHCARE INSURANCE COMPANY | ATTENTION: PRESIDENT | 450 COLUMBUS BOULEVARD | HARTFORD, CT 06115-0450 | | First Class Mail |
| Designated Party | UNUM LIFE INSURANCE COMPANY OF AMERICA | 2211 CONGRESS STREET | PORTLAND, ME 04122 | | | First Class Mail |
| Designated Party | UPPER KEYS MARINE CONSTRUCTION, LLC | 97674 OVERSEAS HWY. | P.O. BOX 372790 | KEY LARGO, FL 33037 | | First Class Mail |
| Designated Party | US FOODS, INC. | PO BOX 644540 | PITTSBURGH, PA 15264-4540 | | | First Class Mail |
| Designated Party | US FOREST SERVICE | W.L.A.C.C. 051 | 30800 BOUQUET CANYON RD | SANTA CLARITA, CA 91390 | | First Class Mail |
| Designated Party | V.P. IMAGING, INC. DBA DOCUNAV SOLUTIONS | 8502 WADE BLVD. | SUITE 760 | FRISCO, TX 75034 | | First Class Mail |
| Designated Party | VANDALIA BRONZE LLC | 100 ROTAN ST. | FAYETTEVILLE, WV 25840 | | | First Class Mail |

**Exhibit A**
Service List
Served as set forth below

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Designated Party | VERIFONE, INC. | 88 WEST PLUMERIA DRIVE | SAN JOSE, CA 95134 | | | | First Class Mail |
| Designated Party | VERISTITCH, INC. | PO BOX 1304 | HUTCHINSON, KS 67504-1304 | | | | First Class Mail |
| Designated Party | VERISTOR CAPITAL, LLC | 4850 RIVER GREEN PARKWAY | DULUTH, GA 30096 | | | | First Class Mail |
| Designated Party | VERIZON BUSINESS NETWORK SERVICES INC. | ATTN: CUSTOMER SERVICE | 6415-6455 BUSINESS CENTER DRIVE | HIGHLANDS RANCH, CO 80130 | | | First Class Mail |
| Designated Party | VERIZON BUSINESS SERVICES | 6415-6455 BUSINESS CENTER DRIVE | ATTN: CUSTOMER SERVICE | HIGHLANDS RANCH, CO 80130 | | | First Class Mail |
| Designated Party | VERTEX INC. | ATTN: CONTRACTS ADMINISTRATOR | 1041 OLD CASSATT ROAD | BERWYN, PA 19312 | | | First Class Mail |
| Designated Party | VERTIV SERVICES, INC. | 610 EXECUTIVE CAMPUS DR. | WESTERVILLE, OH 43082 | | | | First Class Mail |
| Designated Party | VIGNA INFORMATION SYSTEM LLC | 5105 MYSTIC HOLLOW CT | FLOWER MOUND, TX 75028 | | | | First Class Mail |
| Designated Party | VILLAGE PARK ESTATES, LLC | 135 DIXIELAND DRIVE | STANAFORD, WV 25927 | | | | First Class Mail |
| Designated Party | VIZION INTERACTIVE INC | 7500 W 151ST ST | PO BOX 24262 | OVERLAND PARK, KS 66283 | | | First Class Mail |
| Designated Party | VP IMAGING, INC. DBA DOCUNAV SOLUTIONS | 8501 WADE BLVD | SUITE 760 | FRISCO, TX 75034-5894 | | | First Class Mail |
| Designated Party | VSP | 5700 GRANITE PARKWAY STE 350 | PLANO, TX 75024 | | | | First Class Mail |
| Designated Party | VSP | 5700 GRANITE PARKWAY, STE 350 | PLANO, TX 75024 | | | | First Class Mail |
| Designated Party | W.D. BOYCE COUNCIL, BOY SCOUTS OF AMERICA | 614 NE MADISON AVE. | PEORIA, IL 61603-3886 | | | | First Class Mail |
| Designated Party | W2007 MVP DALLAS, LLC D/B/A SHERATON DALLAS | 400 NORTH OLIVE ST. | DALLAS, TX 75201 | | | | First Class Mail |
| Designated Party | WEALTH ENGINE INC | PO BOX 775981 | CHICAGO, IL 60677-5981 | | | | First Class Mail |
| Designated Party | WEALTH-X PTE. LTD. | 8 MARINA BOULEVARD #05-02 | MARINA BAY FINANCIAL CENTRE | SINGAPORE 018981 | SINGAPORE | | First Class Mail |
| Designated Party | WEPAY, INC. | 350 CONVENTION WAY, SUITE 200 | REDWOOD CITY, CA 94063 | | | | First Class Mail |
| Designated Party | WESTCHESTER-PUTNAM COUNCIL, BOY SCOUTS OF AMERICA | 41 SAW MILL RIVER ROAD | HAWTHORNE, NY 10532-1519 | | | | First Class Mail |
| Designated Party | WESTERN LOS ANGELES COUNTY COUNCIL, BOY SCOUTS OF AMERICA | 16525 SHERMAN WAY | STE C-8 | VAN NUYS, CA 91406-3753 | | | First Class Mail |
| Designated Party | WESTIN DALLAS FORT WORTH AIRPORT | 4545 W. JOHN CARPENTER FREEWAY | IRVING, TX 75063 | | | | First Class Mail |
| Designated Party | WESTON SOLUTIONS, INC. | 3840 COMMONS AVE., NE | ALBUQUERQUE, NM 87109 | | | | First Class Mail |
| Designated Party | WHITE WILDERNESS SLED DOG ADVENTURES | DEEP LAKE RD | ISABELLA, MN 55607 | | | | First Class Mail |
| Designated Party | WILLARD INTERCONTINENTAL WASHINGTON, D.C. | 1401 PENNSYLVANIA AVE, NW | WASHINGTON, DC 20004 | | | | First Class Mail |
| Designated Party | WILLIAMS SCOTSMAN, INC. | 8211 TOWN CENTER DRIVE | BALTIMORE, MD 21236 | | | | First Class Mail |
| Designated Party | WILLIS TOWERS WATSON US LLC | ATTN: DEAN M. CRAWFORD | STE. 4100 | 500 N. AKARD STREET | DALLAS, TX 75201 | | First Class Mail |
| Designated Party | WILLIS TOWERS WATSON US LLC | 500 N. AKARD STREET | SUITE 4100 | DALLAS, TN 75201 | | | First Class Mail |
| Designated Party | WILSHIRE ASSOCIATES INCORPORATED | 1299 OCEAN AVENUE, SUITE 700 | SANTA MONICA, CA 90401-1085 | | | | First Class Mail |
| Designated Party | WINNEBAGO COUNCIL | 2929 AIRPORT BOULEVARD | WATERLOO, IA 50703-9627 | | | | First Class Mail |
| Designated Party | WORKVILLE LLC | 1178 BROADWAY 5TH FL | NEW YORK, NY 10001 | | | | First Class Mail |
| Designated Party | WORLD SCOUT BUREAU, INC. | RUE DU PRE-JEROME 5 | P.O. BOX 91 | 1211 GENEVA 4 PLAINPALAIS | SWITZERLAND | | First Class Mail |
| Designated Party | WRIKE, INC. | ATTN: LEGAL DEPARTMENT | 70 NORTH SECOND STREET | SAN JOSE, CA 95113 | | | First Class Mail |
| Designated Party | XEROX | OFFICE OF GENERAL COUNSEL | XEROX CORPORATION | 45 GLOVER AVENUE | P.O. BOX 4505 | NORWALK, CT 06856-4505 | First Class Mail |
| Designated Party | XTEND COMMUNICATIONS CORP | 171 MADISON AVENUE | NEW YORK, NY 10016 | | | | First Class Mail |
| Designated Party | XTEND COMMUNICATIONS CORP. | 171 MADISON AVENUE | NEW YORK, NY 10016 | | | | First Class Mail |
| Designated Party | ZEALAND CORPORATION | 44 SPRING ST | STE 6 | WAATERTOWN, MA 02472 | | | First Class Mail |
| Designated Party | ZOFTEC, LLC DBA VERAS RETAIL | 22044 N. 44TH ST, SUITE 120 | ATTN: ROHIT VIR | PHOENIX, AZ 85050 | | | First Class Mail |
| Designated Party | ZOHO CORPORATION PVT. LTD. | 4141 HACIENDA DRIVE | PLEASANTON, CA 94588 | | | | First Class Mail |
| Designated Party | ZURI GROUP, INC. | 328 NW BOND ST. UPPER FLOOR | BEND, OR 97701 | | | | First Class Mail |
| Designated Party | ZURI GROUP, LLC | ATTN: JOHN MURPHY | 328 NW BOND STREET | BEND, OR 97701 | | | First Class Mail |

# **EXHIBIT B**

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Attention | | | Method of Service |
|---|---|---|---|---|---|
| Designated Party | GARY BUTLER | ADDRESS ON FILE | | | First Class Mail |
| Designated Party | IMAGENET CONSULTING | ATTN: CONTRACTS DEPARTMENT | 913 N. BROADWAY | OKLAHOMA CITY, OK 73102 | First Class Mail |
| Designated Party | IMAGENET CONSULTING | ATTN: CONTRACTS DIVISION | 913 N. BROADWAY | OKLAHOMA CITY, OK 73102 | First Class Mail |