## Exhibit A

**Phase 1 Fees and Expense Itemization**

# Ogletree
# Deakins

**FILE COPY ONLY – BILL
SUBMITTED ELECTRONICALLY
DO NOT SUBMIT TO CLIENT
UNLESS EXPRESSLY
REQUESTED BY CLIENT**

**OGLETREE, DEAKINS, NASH,
SMOAK & STEWART, P.C.**

*Attorneys at Law*

Administrative Office
50 International Drive
Patewood IV, Suite 200
Greenville, SC  29615
Telephone:  (864) 241-1801
Facsimile:  (864) 241-1908
www.ogletreedeakins.com

September 13, 2021

Robyn Jungers
The Boy Scouts of America
Legal Department
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2049

PERSONAL AND CONFIDENTIAL

Bill #  90506568
Client.Matter #  047657.000013

**Re:   BSA General Defense - Bankruptcy (Billiable)**

For professional services rendered through August 31, 2021, in connection with the above-referenced matter as outlined on the attached detailed billing sheets:

Fees ............................................................................................................................$120,742.50
Expenses...........................................................................................................................$565.22

**Total Due This Bill............................................................................................................$121,307.72**

|  | Fees | Expenses |
|---|---|---|
| Year-To-Date | $752,042.50 | $3,185.40 |
| Life-To-Date | $2,454,877.00 | $5,495.98 |

Atlanta ▪ Austin ▪ Berlin (Germany) ▪ Birmingham ▪ Boston ▪ Charleston ▪ Charlotte ▪ Chicago ▪ Cleveland ▪ Columbia ▪ Dallas ▪ Denver ▪ Detroit Metro ▪ Greenville ▪ Houston
Indianapolis ▪ Jackson ▪ Kansas City ▪ Las Vegas ▪ London (England) ▪ Los Angeles ▪ Memphis ▪ Mexico City (Mexico) ▪ Miami ▪ Milwaukee ▪ Minneapolis ▪ Montréal (Canada) ▪ Morristown
Nashville ▪ New Orleans ▪ New York City ▪ Oklahoma City ▪ Orange County ▪ Paris (France) ▪ Philadelphia ▪ Phoenix ▪ Pittsburgh ▪ Portland, ME ▪ Portland, OR ▪ Raleigh
Richmond ▪ St. Louis ▪ St. Thomas ▪ Sacramento ▪ San Antonio ▪ San Diego ▪ San Francisco ▪ Seattle ▪ Stamford ▪ Tampa ▪ Toronto (Canada) ▪ Torrance ▪ Tucson ▪ Washington



Robyn Jungers
The Boy Scouts of America
Legal Department
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2049

**Re:  BSA General Defense - Bankruptcy (Billiable)**

For professional services rendered through August 31, 2021

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 08/02/21 | BAG | PHASE1 | Review status update regarding Guam cases and attached documents received from attorney Erin Rosenberg. | 0.50 | 320.00 |
| 08/02/21 | SEM | PHASE1 | Review New York Litigation Tracking Spreadsheet in search of duplicate plaintiff filings. | 0.80 | 356.00 |
| 08/02/21 | SEM | PHASE1 | Telephone call with Virginia defense counsel regarding representation issues in the Z.L. case, procedures for filing the Fifth Notice and anticipated bankruptcy handling of case. | 0.30 | 133.50 |
| 08/02/21 | SEM | PHASE1 | Review New York Litigation Tracking Spreadsheet to confirm transfer of all older New York lawsuits and assignment of the same. | 2.10 | 934.50 |
| 08/02/21 | SEM | PHASE1 | Brief review of six (6) new cases filed against the Allegheny Highlands Council. | 0.20 | 89.00 |
| 08/02/21 | SEM | PHASE1 | Brief review of 15 new cases filed against the Greater Niagara Frontier Council. | 0.20 | 89.00 |
| 08/02/21 | SEM | PHASE1 | Email from BSA to new Wisconsin defense counsel regarding assignment of case from insurance carrier and fee payment matters for the Logan Barber case. | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/02/21 | SEM | PHASE1 | Emails from BSA to White and Case and Haynes and Boone with additional information and information related to the potential inclusion of the REDACTED case in the BSA bankruptcy stay of litigation. | 0.20 | 89.00 |
| 08/02/21 | SEM | PHASE1 | Email from BSA to Haynes and Boone and White and Case regarding tender of defense letter received in the Charles Ortiz case in New York. | 0.10 | 44.50 |
| 08/02/21 | SEM | PHASE1 | Research BSA bankruptcy proof of claim data for outstanding newly assigned New York lawsuits. | 2.60 | 1,157.00 |
| 08/02/21 | SEM | PHASE1 | Email discussion with Wisconsin defense counsel and BSA regarding additional legal theory related to counsel being entwined in REDACTED REDACTED REDACTED claims. | 0.30 | 133.50 |
| 08/02/21 | SEM | PHASE1 | Email from New Jersey defense counsel with notice of filing the Fifth Notice in all of their cases. | 0.10 | 44.50 |
| 08/02/21 | SEM | PHASE1 | Email exchange with White and Case regarding additional cases to process, assign and file the Fifth Notice in for the Archdiocese of New York. | 0.20 | 89.00 |
| 08/02/21 | SEM | PHASE1 | Email from Washington, D.C. defense counsel with Court Order staying John Doe JB case and setting November 2021 Scheduling Conference. | 0.10 | 44.50 |
| 08/02/21 | KAD | PHASE1 | Review email from Vanessa Savoy regarding month-end reporting and entering claims in Riskonnect. | 0.10 | 19.00 |
| 08/02/21 | KJM | PHASE1 | Search NYSCEF for Complaints mentioned in the media (Jody Harrell, John Harrell and AB 458 Doe) and update chart with same. | 1.10 | 165.00 |
| 08/02/21 | KJM | PHASE1 | Email to S. Manning regarding Complaints mentioned in media. | 0.10 | 15.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | (Jody Harrell and John Harrell, AB 458 Doe. | | |
| 08/02/21 | KJM | PHASE1 | Compile the latest NY Complaints filed against Greater Niagara Frontier Council and update spreadsheet regarding same. | 0.90 | 135.00 |
| 08/02/21 | KJM | PHASE1 | Email to S. Manning, Pat Maher and K. Davis regarding the latest NY Complaints filed against Greater Niagara Frontier Council. | 0.10 | 15.00 |
| 08/03/21 | BAG | PHASE1 | Review email and attached documents received from Guam defense counsel regarding requested extension and hearing in Guam concerning the bankruptcy status. | 0.30 | 192.00 |
| 08/03/21 | BAG | PHASE1 | Review proposed Scheduling Order (Cypress Trust). | 0.20 | 128.00 |
| 08/03/21 | SEM | PHASE1 | Email exchange with Virginia defense counsel regarding the need for a letter of engagement with the BSA. | 0.20 | 89.00 |
| 08/03/21 | SEM | PHASE1 | Email exchange with New York defense counsel regarding the stipulation not to object to plaintiffs maintaining their cases under pseudonyms proposed by plaintiff's counsel. | 0.20 | 89.00 |
| 08/03/21 | SEM | PHASE1 | Continue to research and revise the New York Litigation Tracking Spreadsheet with BSA bankruptcy proof of claim data for 100+ plaintiffs in recently filed lawsuits there. | 5.20 | 2,314.00 |
| 08/03/21 | SEM | PHASE1 | Email exchange with new California defense counsel regarding new R.O. and John DS Doe cases and Fifth Notice to file in the same. | 0.30 | 133.50 |
| 08/03/21 | SEM | PHASE1 | Email discussion with White and Case regarding need for most recently filed Amended Consent Order Schedules for new cases where the Fifth Notice is being filed. | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 08/03/21 | SEM | PHASE1 | Email exchange with Virginia defense counsel regarding the Fifth Notice Consent Order Schedules and amendments to the same to include the Z.L. case. | 0.20 | 89.00 |
| 08/03/21 | SEM | PHASE1 | Email from Florida defense counsel regarding the court ordered stay and order for Joint Status Report in the A.A. case. | 0.10 | 44.50 |
| 08/03/21 | SEM | PHASE1 | Email exchange with California defense counsel regarding inability to take on more new BSA abuse matters due to fee dispute. | 0.20 | 89.00 |
| 08/03/21 | SEM | PHASE1 | Email exchange with  White and Case with new lawsuits received from the New York Archdiocese with request for filing the Fifth Notice and adding to the Consent Order Schedules. | 0.20 | 89.00 |
| 08/03/21 | SEM | PHASE1 | Additional email from White and Case with another new Archdiocese of New York case to process. | 0.10 | 44.50 |
| 08/03/21 | SEM | PHASE1 | Email to BSA with latest batch of New York cases with proof of claim data added. | 0.30 | 133.50 |
| 08/03/21 | PJM | PHASE1 | Review new New York complaints and update tracking log. | 0.30 | 126.00 |
| 08/04/21 | SEM | PHASE1 | Email from Virginia defense counsel with engagement letter for BSA to execute for the representation of the Virginia local councils and forward same to BSA. | 0.20 | 89.00 |
| 08/04/21 | SEM | PHASE1 | Email from BSA with list of names of alleged perpetrators from new BSA abuse cases filed in New York that have BSA internal files and update the New York Litigation Tracking Spreadsheet. | 0.20 | 89.00 |
| 08/04/21 | SEM | PHASE1 | Email exchange with Greater Niagara Frontier Council regarding denial of | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | coverage and tender of defense letters received from Utica Insurance regarding the Ortiz case in New York. | | |
| 08/04/21 | SEM | PHASE1 | Review denial of coverage and tender of defense letters from Utica Insurance regarding the Ortiz case. | 0.20 | 89.00 |
| 08/04/21 | SEM | PHASE1 | Email to White and Case and Haynes and Boone with letters from Utica Insurance declining coverage and tendering a defense in the Ortiz case in New York. | 0.10 | 44.50 |
| 08/04/21 | SEM | PHASE1 | Email exchange with New York defense counsel regarding confirmation of the Fifth Notice filing in the Ortiz case. | 0.10 | 44.50 |
| 08/04/21 | SEM | PHASE1 | Email from BSA with notice of service of process on Sam Houston Council with a new John Doe lawsuit and email to the council acknowledging the same. | 0.20 | 89.00 |
| 08/04/21 | SEM | PHASE1 | Email exchange with counsel for Utica Insurance regarding additional tenders of defense letters from Utica Insurance in the Richard Diamond case in New York. | 0.20 | 89.00 |
| 08/04/21 | SEM | PHASE1 | Email to White and Case and Haynes and Boone regarding additional tenders of defense letters from Utica Insurance in the Richard Diamond case in New York. | 0.20 | 89.00 |
| 08/04/21 | SEM | PHASE1 | Email from Arizona defense counsel with Notice of Fifth Consent Order Extension filed in the Martin Brown case. | 0.10 | 44.50 |
| 08/04/21 | SEM | PHASE1 | Email from the Greater New York Councils with service of process in the new L.R. case. | 0.10 | 44.50 |
| 08/04/21 | SEM | PHASE1 | Email exchange with Idaho defense counsel regarding Mark Doe 14 waiving conflict and acceptance of | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | service for his case. | | |
| 08/04/21 | SEM | PHASE1 | Email exchange with Bates White regarding potential changes to state child sexual abuse statutes of limitations for specific states. | 0.20 | 89.00 |
| 08/04/21 | SEM | PHASE1 | Email from BSA agreeing to execute the Virginia defense counsel's engagement letter. | 0.10 | 44.50 |
| 08/04/21 | SEM | PHASE1 | Email from White and Case with notice of updated BSA proof of claim date related to Tranche 6 claims review. | 0.10 | 44.50 |
| 08/04/21 | SEM | PHASE1 | Email from Bates White with notice of updated Tranche 6 BSA claims information. | 0.10 | 44.50 |
| 08/04/21 | SEM | PHASE1 | Email from Arizona defense counsel with Fifth Notice filed in the T.B. case. | 0.10 | 44.50 |
| 08/04/21 | SEM | PHASE1 | Execute Virginia defense counsel's engagement letter for the new Z.L. case and email same back to them. | 0.20 | 89.00 |
| 08/04/21 | SEM | PHASE1 | Email from Arizona defense counsel with Fifth Notice filed in the Heidi Plowman case. | 0.10 | 44.50 |
| 08/04/21 | SEM | PHASE1 | Email exchange with New York defense counsel regarding confirmation of the Fifth Notice filing in the Richard Diamond case. | 0.20 | 89.00 |
| 08/04/21 | SEM | PHASE1 | Email exchange with Wisconsin defense counsel and BSA regarding Rindfleisch counsel request for confirmation of her defense and Wagner's intent to serve a tender of defense. | 0.20 | 89.00 |
| 08/04/21 | SEM | PHASE1 | Email from Samoset Council with tender of defense demand for Michael Wagner in the REDACTED case in Wisconsin. | 0.20 | 89.00 |
| 08/04/21 | SEM | PHASE1 | Email discussion with Samoset Council, BSA, and Wisconsin defense | 0.30 | 133.50 |



Page 8
09/13/21
Bill No. 90506568
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | counsel regarding the service of Wagoner's tender of defense letter to Old Republic Insurance and details for second counsel to defend Wagoner. | | |
| 08/04/21 | SEM | PHASE1 | Email from Wisconsin defense counsel to Samoset Council regarding legal theory to get BSA stay of litigation entered in the REDACTED REDACTED case. | 0.10 | 44.50 |
| 08/04/21 | SEM | PHASE1 | Email from BSA to Wisconsin defense counsel requesting he reach out to Wagoner's counsel and Plaintiff's counsel regarding an extension of time to file a BSA Answer or Notice and the potential stay of litigation applicable to the REDACTED case. | 0.10 | 44.50 |
| 08/04/21 | SEM | PHASE1 | Emails from Wisconsin defense counsel to Defendant Wagoner's counsel and Plaintiff's counsel regarding an extension of time to file a BSA Answer or Notice and the potential stay of litigation applicable to the Logan Barber case. | 0.20 | 89.00 |
| 08/04/21 | SEM | PHASE1 | Email from Arizona defense counsel with Fifth Notice filed in the Doug Buckley case. | 0.10 | 44.50 |
| 08/04/21 | SEM | PHASE1 | Email from Arizona defense counsel with Fifth Notice filing in the John PA 1 Doe case. | 0.10 | 44.50 |
| 08/04/21 | SEM | PHASE1 | Email from Arizona defense counsel with Fifth Notice filing in the John DC Doe case. | 0.10 | 44.50 |
| 08/04/21 | SEM | PHASE1 | Email from Arizona defense counsel with Fifth Notice filing in the John AW Doe case. | 0.10 | 44.50 |
| 08/04/21 | SEM | PHASE1 | Email from Arizona defense counsel with Fifth Notice filing in the John Roe 1, a married man, case. | 0.10 | 44.50 |


# Ogletree
# Deakins

Page 9
09/13/21
Bill No. 90506568
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 08/04/21 | SEM | PHASE1 | Email from Wisconsin defense counsel with report on communication with plaintiff's counsel in the REDACTED REDACTED REDACTED case regarding their agreement to extend the deadline for answering the complaint and to potentially enter the BSA stay of litigation. | 0.10 | 44.50 |
| 08/04/21 | SEM | PHASE1 | Email from Arizona defense counsel with Fifth Notice filing in the David Rubio case. | 0.10 | 44.50 |
| 08/04/21 | SEM | PHASE1 | Email to BSA with Complaint and case details related to the new John Doe case filed in Houston, Texas. | 0.30 | 133.50 |
| 08/04/21 | SEM | PHASE1 | Review new John Doe case filed in Houston, Texas and collect details for BSA, local council and defense counsel. | 0.20 | 89.00 |
| 08/04/21 | SEM | PHASE1 | Review BSA bankruptcy proof of claim data for additional details related to the new John Doe case filed in Houston, Texas. | 0.20 | 89.00 |
| 08/04/21 | KAD | PHASE1 | Work on master claims spreadsheet and adding new lawsuits to same. | 4.10 | 779.00 |
| 08/05/21 | SEM | PHASE1 | Email exchange with counsel for the Lake Erie Council in Illinois, regarding service of the David Hansen case filed against the council in New York. | 0.20 | 89.00 |
| 08/05/21 | SEM | PHASE1 | Email exchange with New York defense counsel regarding plaintiff William Pyle's request for an agreement to allow the case to proceed under a pseudonym. | 0.20 | 89.00 |
| 08/05/21 | SEM | PHASE1 | Email exchange with Arkansas defense counsel regarding the entry of the Fifth Extension Order and filing the Notices of same in their cases. | 0.20 | 89.00 |
| 08/05/21 | SEM | PHASE1 | Email from the Longhouse Council to advise of service of process in the new Dennis McCoon case. | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 08/05/21 | SEM | PHASE1 | Email from Wisconsin defense counsel to Samoset Council attorneys to report on extension to answer for Rindfleisch and Wagoner and potential for stay of litigation. | 0.10 | 44.50 |
| 08/05/21 | SEM | PHASE1 | Email from BSA with update on additional to alleged perpetrator BSA internal files from New York cases. | 0.10 | 44.50 |
| 08/05/21 | SEM | PHASE1 | Email exchange with Missouri defense counsel regarding plaintiff Terry Wright's correspondence to them regarding his case and request for legal advice. | 0.20 | 89.00 |
| 08/05/21 | SEM | PHASE1 | Review correspondence received by Missouri defense counsel from Plaintiff, Terry Wright. | 0.10 | 44.50 |
| 08/05/21 | SEM | PHASE1 | Email exchange with Samoset Council and Wisconsin defense counsel regarding incident report related to REDACTED case. | 0.20 | 89.00 |
| 08/05/21 | SEM | PHASE1 | Email to Arkansas defense counsel with Fifth Order extending the Consent Order and Notice template for filing in their cases. | 0.10 | 44.50 |
| 08/05/21 | SEM | PHASE1 | Email from Missouri defense counsel with Fifth Notices filed in their cases. | 0.10 | 44.50 |
| 08/05/21 | SEM | PHASE1 | Request for BSA internal files related to REDACTED case in Wisconsin. | 0.10 | 44.50 |
| 08/05/21 | SEM | PHASE1 | Review information of 215 new lawsuits filed against BSA local councils in New York. | 0.10 | 44.50 |
| 08/05/21 | SEM | PHASE1 | Email from Arizona defense counsel with Notice of Stay Order in the David Rubio case. | 0.10 | 44.50 |
| 08/05/21 | SEM | PHASE1 | Email to the Las Vegas Area Council with Order of Stay in the David Rubio case in Arizona. | 0.10 | 44.50 |
| 08/05/21 | SEM | PHASE1 | Email to the LDS Church counsel with Order of Stay in the David Rubio case | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | in Arizona. | | |
| 08/05/21 | SEM | PHASE1 | Multiple emails from Greater New York Councils with eight new lawsuits filed against the council and respond to same regarding 125 pending lawsuits and statute of limitations closing on August 13, 2021,. | 0.30 | 133.50 |
| 08/05/21 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding Robert Seiffert complaint. | 0.10 | 19.00 |
| 08/05/21 | KAD | PHASE1 | Email exchange with Anna Kutz regarding entering multi-plaintiff lawsuits into Riskonnect. | 0.10 | 19.00 |
| 08/05/21 | KAD | PHASE1 | Continue working on master claims spreadsheet and adding new lawsuits to same. | 6.40 | 1,216.00 |
| 08/05/21 | KJM | PHASE1 | Email exchange with Sean Manning regarding over 125 newly filed complaints in NY filed by attorney Ronald Kim. | 0.10 | 15.00 |
| 08/05/21 | KJM | PHASE1 | Email exchange with S. Manning regarding (J.S.) complaint to be pulled for Pat Maher 's review and attention to same. | 0.10 | 15.00 |
| 08/06/21 | SEM | PHASE1 | Review BSA internal file for David Wagner, youth perpetrator in the Logan Barber case. | 0.30 | 133.50 |
| 08/06/21 | SEM | PHASE1 | Email to BSA alerting to the number of new cases filed in New York and assign new Greater New York Council cases to P. Maher for processing. | 0.30 | 133.50 |
| 08/06/21 | SEM | PHASE1 | Email to BSA to follow-up on the status of the Michigan Attorney General's office subpoena response and further action necessary on the same. | 0.10 | 44.50 |
| 08/06/21 | SEM | PHASE1 | Email to White and Case seeking confirmation that the historical BSA settlement project can be closed. | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/06/21 | SEM | PHASE1 | Review BSA Bankruptcy proof of claim data to obtain additional information for recently filed New York lawsuits. | 3.00 | 1,335.00 |
| 08/06/21 | SEM | PHASE1 | Conference call with new California defense counsel to discuss the new lawsuits there, their representation of BSA, the bankruptcy case, handling of the Notice of Stay and communication with plaintiffs counsel and counsel for chartered organizations. | 0.50 | 222.50 |
| 08/06/21 | SEM | PHASE1 | Email with Seneca Waterways Council regarding duplicate Complaint filing for Keith Brown. | 0.10 | 44.50 |
| 08/06/21 | SEM | PHASE1 | Email exchange with Seneca Waterways Council regarding another duplicate Complaint filing for Francis Feeney. | 0.20 | 89.00 |
| 08/06/21 | SEM | PHASE1 | Additional email from Seneca Waterways Council regarding six (6) new lawsuits filed against the council. | 0.10 | 44.50 |
| 08/06/21 | SEM | PHASE1 | Email from BSA confirming there is no BSA internal file for Michael Wagner. | 0.10 | 44.50 |
| 08/06/21 | SEM | PHASE1 | Email from BSA to insurance carriers with Notice Report to Excess Carriers related to recently filed abuse cases. | 0.10 | 44.50 |
| 08/06/21 | SEM | PHASE1 | Review person profile for Michael Wagner and incident report related to REDACTED case received from BSA. | 0.10 | 44.50 |
| 08/06/21 | SEM | PHASE1 | Email to BSA with additional New York lawsuits for which bankruptcy proof of claim data has been obtained. | 0.40 | 178.00 |
| 08/06/21 | SEM | PHASE1 | Email exchange with BSA regarding a new lawsuit filed in Tarrant County, Texas despite the apparent statute of limitations bar. | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 08/06/21 | SEM | PHASE1 | Review information regarding the potential passage of a Bill in the Texas legislature opening the statute of limitations for child sexual abuse cases. | 0.30 | 133.50 |
| 08/06/21 | SEM | PHASE1 | Email exchange with Wisconsin defense counsel regarding the Amended Complaint filed by REDACTED REDACTED REDACTED and ability to file the Fifth Notice of Consent Order in the case now. | 0.20 | 89.00 |
| 08/06/21 | SEM | PHASE1 | Review REDACTED 40 page Amended Complaint filed in Wisconsin. | 0.60 | 267.00 |
| 08/06/21 | SEM | PHASE1 | Review notice of new BSA abuse filing in Dallas, County Texas. | 0.10 | 44.50 |
| 08/06/21 | SEM | PHASE1 | Email to BSA to advise of new BSA abuse lawsuit filed in Dallas, County, Texas. | 0.10 | 44.50 |
| 08/06/21 | SEM | PHASE1 | Email discussion with BSA and Kentucky defense counsel regarding the LFL, Police Explorer mediation and status of the same. | 0.30 | 133.50 |
| 08/06/21 | SEM | PHASE1 | Email discussion with BSA and defense counsel for the Louisville Metro Police Department in Kentucky regarding details of potential Police Explorer case mediation and party positions related to the same. | 0.30 | 133.50 |
| 08/06/21 | SEM | PHASE1 | Email to BSA with input on Kentucky defense counsel or Ogletree attending the Kentucky Police Explorer mediation via telephone. | 0.10 | 44.50 |
| 08/06/21 | SEM | PHASE1 | Further email from the Seneca Waterways Council alerting to six more newly filed and one newly served lawsuit from today. | 0.10 | 44.50 |
| 08/06/21 | KAD | PHASE1 | Search BSA's internal files for alleged perpetrator and witnesses identified in L.B. (WI) case. | 0.50 | 95.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 08/06/21 | KAD | PHASE1 | Review Motion for Derivative Standing filed in Guam cases and email from Tamara Gumabon regarding same. | 0.20 | 38.00 |
| 08/06/21 | KAD | PHASE1 | Analyze lawsuit filed by REDACTED (J.D.) in preparation of entering new claim in Riskonnect. | 0.20 | 38.00 |
| 08/06/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by REDACTED (J.D.). | 0.80 | 152.00 |
| 08/06/21 | KAD | PHASE1 | Email exchange with Anna Kutz regarding short claim form in Riskonnect. | 0.10 | 19.00 |
| 08/06/21 | KAD | PHASE1 | Review notice to insurers. | 0.10 | 19.00 |
| 08/06/21 | KAD | PHASE1 | Continue working on master claims spreadsheet and adding new lawsuits to same. | 2.00 | 380.00 |
| 08/06/21 | KJM | PHASE1 | Search for recently filed complaints in NY and update chart regarding same. | 0.80 | 120.00 |
| 08/06/21 | KJM | PHASE1 | Update spreadsheet with the year of abuse on multi-plaintiff matters. (NY). | 0.50 | 75.00 |
| 08/06/21 | KJM | PHASE1 | Search the NYSCEF website and download numerous complaints filed and update spreadsheet regarding same. | 1.90 | 285.00 |
| 08/07/21 | KJM | PHASE1 | Continue to search the NYSCEF website and download recently filed complaints in NY and update spreadsheet regarding same. | 1.60 | 240.00 |
| 08/07/21 | KJM | PHASE1 | Search the NYSCEF website and download recently filed complaints in NY filed by attorney Ronald Kim and update spreadsheet regarding same. | 2.30 | 345.00 |
| 08/09/21 | BAG | PHASE1 | Review new claims and cases filed since August 2 in New York. | 4.50 | 2,880.00 |
| 08/09/21 | BAG | PHASE1 | Exchange email with S. Manning regarding NY cases. | 0.20 | 128.00 |
| 08/09/21 | SEM | PHASE1 | Email exchange with Longhouse | 0.20 | 89.00 |


Ogletree
Deakins

Page 15
09/13/21
Bill No. 90506568
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Council regarding service of process of a new multi-plaintiff lawsuit. | | |
| 08/09/21 | SEM | PHASE1 | Email discussion with BSA regarding Old Dutch Church communication with Rip Van Winkle Council and need to reach out to the Church on their behalf. | 0.30 | 133.50 |
| 08/09/21 | SEM | PHASE1 | Email to Rip Van Winkle Council regarding need to discuss Old Dutch Church issue before reaching out to them. | 0.10 | 44.50 |
| 08/09/21 | SEM | PHASE1 | Email exchange with Good Shepherd Lutheran Church regarding new JA-119 Doe case filed in New York that names the church and handling of the same. | 0.20 | 89.00 |
| 08/09/21 | SEM | PHASE1 | Email exchange with BSA regarding service of three (3) new lawsuits served on the Greater Hudson Valley Council in New York. | 0.20 | 89.00 |
| 08/09/21 | SEM | PHASE1 | Continue Reviewing BSA bankruptcy proof of claim data for recently filed New York cases and collect same for the New York Litigation tracking Spreadsheet. | 3.50 | 1,557.50 |
| 08/09/21 | SEM | PHASE1 | Email exchange with Sam Houston Council regarding service of John Doe case and handling the same. | 0.20 | 89.00 |
| 08/09/21 | SEM | PHASE1 | Email exchange with BSA regarding retainer of Texas defense counsel to handle new lawsuits being filed here. | 0.20 | 89.00 |
| 08/09/21 | SEM | PHASE1 | Telephone call with Rip Van Winkle Council regarding background on Old Dutch Church matter. | 0.10 | 44.50 |
| 08/09/21 | SEM | PHASE1 | Email from Rip Van Winkle Council with additional information related to registered Scouting units with the Old Dutch Church. | 0.10 | 44.50 |
| 08/09/21 | SEM | PHASE1 | Email to the Old Dutch Church related to handling of new lawsuit | 0.20 | 89.00 |



Page 16
09/13/21
Bill No. 90506568
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | served on the Church. | | |
| 08/09/21 | SEM | PHASE1 | Email from Seneca Waterways Council with notice of service of process in the new Patrick Dierna II case. | 0.10 | 44.50 |
| 08/09/21 | SEM | PHASE1 | Multiple emails from BSA regarding updates to certain alleged perpetrator internal files from information provided on the New York Litigation Tracking Spreadsheet. | 0.20 | 89.00 |
| 08/09/21 | SEM | PHASE1 | Email exchange with Idaho defense counsel regarding Court Order for Case Status Conference on October 14, 2021 in the Mark Doe 14 case. | 0.20 | 89.00 |
| 08/09/21 | SEM | PHASE1 | Email from BSA with notice of service of process in the N.S. case filed in New York against the Baden-Powell Council. | 0.10 | 44.50 |
| 08/09/21 | SEM | PHASE1 | Review new lawsuits filed in Tarrant and Dallas Counties in Texas for BSA and local councils. | 0.40 | 178.00 |
| 08/09/21 | SEM | PHASE1 | Email to Longhorn Council in Texas regarding the new John Doe case and requesting they search for rosters and records. | 0.30 | 133.50 |
| 08/09/21 | SEM | PHASE1 | Email exchange with BSA regarding a second new lawsuit filed against the Sam Houston Council. | 0.10 | 44.50 |
| 08/09/21 | SEM | PHASE1 | Email exchange with counsel for the Sam Houston Council regarding the handling of the two new cases filed in Houston, Texas. | 0.20 | 89.00 |
| 08/09/21 | SEM | PHASE1 | Review two new lawsuits filed in Houston, Texas against the Sam Houston Council and collect details for locating rosters and records related to the same. | 0.40 | 178.00 |
| 08/09/21 | SEM | PHASE1 | Review BSA bankruptcy proof of claim data for additional information | 0.40 | 178.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | related to new Texas lawsuits. | | |
| 08/09/21 | SEM | PHASE1 | Review new lawsuit filed against the Circle Ten Council in Dallas, Texas and collect information for the BSA and local council. | 0.20 | 89.00 |
| 08/09/21 | SEM | PHASE1 | Email exchange with Circle Ten Council regarding new John Doe lawsuit and response to the same. | 0.20 | 89.00 |
| 08/09/21 | SEM | PHASE1 | Email exchange with Suffolk County Council regarding the service of process in a multi-plaintiff John Doe case today and information necessary to obtain same from the New York court service. | 0.20 | 89.00 |
| 08/09/21 | SEM | PHASE1 | Email from New Jersey defense counsel with Order entered by federal court adjourning the upcoming status conference and motion in the REDACTED v. BSA and Patriots' Path Council case and review same. | 0.10 | 44.50 |
| 08/09/21 | SEM | PHASE1 | Email from Seneca Waterways Council with Multi-plaintiff lawsuit served on the Council for John Allen, et al. | 0.10 | 44.50 |
| 08/09/21 | SEM | PHASE1 | Email exchange with Arizona plaintiff's counsel and Arizona defense counsel regarding the expiration of the prior Consent Order Notice and the new Notice being filed this week in his cases. | 0.20 | 89.00 |
| 08/09/21 | SEM | PHASE1 | Email to BSA with new John Doe case filed in Dallas County and details of the same. | 0.10 | 44.50 |
| 08/09/21 | SEM | PHASE1 | Email exchange with BSA regarding two new lawsuits served on the Greater Hudson Valley Council for REDACTED and REDACTED. | 0.10 | 44.50 |
| 08/09/21 | SEM | PHASE1 | Email from Circle Ten Council with correspondence from claimant REDACTED regarding a claim of | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | abuse in the early 1970's. | | |
| 08/09/21 | SEM | PHASE1 | Review correspondence received by the Circle Ten Council from REDACTED REDACTED REDACTED regarding his claim of abuse. | 0.10 | 44.50 |
| 08/09/21 | SEM | PHASE1 | Email exchange with BSA regarding contact with REDACTED and need to send claim correspondence to White and Case. | 0.20 | 89.00 |
| 08/09/21 | SEM | PHASE1 | Email from Arkansas defense counsel with Fifth Notices filed in their cases. | 0.10 | 44.50 |
| 08/09/21 | SEM | PHASE1 | Email from attorney for the Sam Houston Council regarding potential local counsel in Houston should same be needed. | 0.10 | 44.50 |
| 08/09/21 | PJM | PHASE1 | Begin Reviewing new multiparty Complaint filed on behalf of John Doe R.A., et al. against multiple Councils (Allegheny Highlands Council; Baden-Powell Council; Greater Hudson Valley Council;Greater New York Councils; Greater Niagara Frontier Council; Five Rivers Council; Iroquois Trail Council; Leatherstockings Council; Longhouse Council; Seneca Waterways Council; Suffolk County Council; Tecumseh Council; Theodore Roosevelt Council; Twin Rivers Council; and Westchester-Putnam Council) and collect details for the New York Litigation Tracking Spreadsheets, BSA, and the plaintiff and defense counsels. | 0.80 | 336.00 |
| 08/09/21 | PJM | PHASE1 | Review new complaints and update tracking log. | 0.30 | 126.00 |
| 08/09/21 | KAD | PHASE1 | Review John Doe (TX) complaint. | 0.20 | 38.00 |
| 08/09/21 | KAD | PHASE1 | Analyze and process various new, NY lawsuits in preparation of entering same into Riskonnect. | 2.80 | 532.00 |



Page 19
09/13/21
Bill No. 90506568
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 08/09/21 | KAD | PHASE1 | Analyze lawsuit filed by K.H. (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/09/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by K.M. (NY). | 0.40 | 76.00 |
| 08/09/21 | KAD | PHASE1 | Analyze lawsuit filed by R.C. (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/09/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by R.C. (NY). | 0.40 | 76.00 |
| 08/09/21 | KAD | PHASE1 | Email exchange with Anna Kutz and Sean Manning regarding N.S. lawsuit. | 0.10 | 19.00 |
| 08/09/21 | KAD | PHASE1 | Email exchange with Robyn Jungers, Anna Kutz and Katie Murray regarding plaintiff's counsel in Michael Aquino lawsuit and entering same in Riskonnect. | 0.20 | 38.00 |
| 08/09/21 | KAD | PHASE1 | Enter plaintiff's counsel and date excess notified into Riskonnect for Michael Aquino claim. | 0.10 | 19.00 |
| 08/09/21 | KAD | PHASE1 | Analyze lawsuit filed by Michael Aquino and confirm plaintiff's counsel. | 0.10 | 19.00 |
| 08/09/21 | KAD | PHASE1 | Enter plaintiff's counsel into Riskonnect for J.C.S. (NJ) claim. | 0.10 | 19.00 |
| 08/09/21 | KAD | PHASE1 | Analyze lawsuit filed by J.C.S. and confirm plaintiff's counsel. | 0.10 | 19.00 |
| 08/09/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by F.R. (NY). | 0.40 | 76.00 |
| 08/09/21 | KAD | PHASE1 | Analyze lawsuit filed by F.R. (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/09/21 | KAD | PHASE1 | Communicate with Robyn Jungers via chatter regarding plaintiff's attorney contact record needed. | 0.10 | 19.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 08/09/21 | KAD | PHASE1 | Email exchange with Sean Manning and Anna Kutz regarding John Doe (2021-47504) lawsuit. | 0.10 | 19.00 |
| 08/09/21 | KAD | PHASE1 | Analyze lawsuit filed by Joseph Paladino (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/09/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by Joseph Paladino (NY). | 0.40 | 76.00 |
| 08/09/21 | KAD | PHASE1 | BSA team conference call to discuss projects and overall status of all claims. | 0.50 | 95.00 |
| 08/09/21 | KJM | PHASE1 | Continue to download complaints filed in NY and update spreadsheet regarding same. | 2.30 | 345.00 |
| 08/09/21 | KJM | PHASE1 | Send via email numerous John Doe complaints filed in NY to Pat Maher, Sean Manning, K. Davis and B. Griggs and attention to same. | 0.20 | 30.00 |
| 08/10/21 | BAG | PHASE1 | Review multiple email exchanges with defense counsel regarding statute of limitation issues. | 0.50 | 320.00 |
| 08/10/21 | BAG | PHASE1 | Review email from attorney Karen Schroeder regarding Arizona cases. | 0.10 | 64.00 |
| 08/10/21 | BAG | PHASE1 | Continue review of 132 Complaints filed in New York. | 2.50 | 1,600.00 |
| 08/10/21 | BAG | PHASE1 | Exchange email with Sean Manning regarding NY cases. | 0.10 | 64.00 |
| 08/10/21 | BAG | PHASE1 | Exchange email with Makeda Murray at Bates White regarding statute of limitation issues. | 0.20 | 128.00 |
| 08/10/21 | BAG | PHASE1 | Review email from Montana defense counsel regarding notice of stay in Montana cases . | 0.10 | 64.00 |
| 08/10/21 | BAG | PHASE1 | Review email from Andrew O'Neill at case and white regarding changes to the statute of limitation assessment for Pennsylvania. | 0.10 | 64.00 |


**Ogletree Deakins**

Page 21
09/13/21
Bill No. 90506568
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 08/10/21 | BAG | PHASE1 | Prepare for and attend telephone conference with Bates White regarding statute of limitations issues. | 0.50 | 320.00 |
| 08/10/21 | SEM | PHASE1 | Email from Montana defense counsel with Court Order transferring the B.L. case to a new judge and review the same. | 0.10 | 44.50 |
| 08/10/21 | SEM | PHASE1 | Email exchange with White and Case regarding cases left off the last Amended Schedules. | 0.20 | 89.00 |
| 08/10/21 | SEM | PHASE1 | Email exchange with Washington, D.C. defense counsel regarding the initial scheduling conference in the multi-plaintiff John Doe case being set for November 2021 and review same. | 0.20 | 89.00 |
| 08/10/21 | SEM | PHASE1 | Email exchange with Bates White regarding need for review of specific state statute of limitations expansions. | 0.20 | 89.00 |
| 08/10/21 | SEM | PHASE1 | Research current and potential expanding status of specific state statutes of limitation for child sexual abuse and draft chart of the same for review with Bates White. | 3.30 | 1,468.50 |
| 08/10/21 | SEM | PHASE1 | Email exchange with Seneca Waterways Council regarding a new multi-plaintiff John Doe lawsuit served on the council. | 0.20 | 89.00 |
| 08/10/21 | SEM | PHASE1 | Email exchange with Arizona plaintiff's counsel regarding the Court placing her case on the dismissal docket and remedying the same. | 0.20 | 89.00 |
| 08/10/21 | SEM | PHASE1 | Email exchange with Longhorn Council regarding the inability to locate rosters or records related to the new John Doe case filed in Tarrant County, Texas. | 0.20 | 89.00 |
| 08/10/21 | SEM | PHASE1 | Additional email from Seneca Waterways Council with four new | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | lawsuits filed but not yet served. | | |
| 08/10/21 | SEM | PHASE1 | Email from Suffolk County Council with new lawsuit served yesterday. | 0.10 | 44.50 |
| 08/10/21 | SEM | PHASE1 | Email exchange with New York defense counsel regarding plaintiff seeking an agreement to allow an amendment to add a chartered organization in the REDACTED Hunter case. | 0.20 | 89.00 |
| 08/10/21 | SEM | PHASE1 | Email exchange with Longhouse Council regarding five new lawsuits served on the Council. | 0.20 | 89.00 |
| 08/10/21 | SEM | PHASE1 | Review and reach out to plaintiff's counsel regarding duplicate filed New York lawsuits. | 0.50 | 222.50 |
| 08/10/21 | SEM | PHASE1 | Email to New York defense counsel to advise of dismissal of prior Keith Brown case in lieu of the new Keith Brown case. | 0.10 | 44.50 |
| 08/10/21 | SEM | PHASE1 | Email exchange with New Hampshire defense counsel regarding the filing of the Fifth Notices in their cases. | 0.20 | 89.00 |
| 08/10/21 | SEM | PHASE1 | Further email from the Seneca Waterways Council in New York regarding service of process in the new John RW Roe case. | 0.10 | 44.50 |
| 08/10/21 | SEM | PHASE1 | Zoom call with Bates White regarding potential statute of limitations changes for certain states. | 0.30 | 133.50 |
| 08/10/21 | SEM | PHASE1 | Email exchange with the Crossroads of America Council regarding court filing they received today and review the same. | 0.20 | 89.00 |
| 08/10/21 | SEM | PHASE1 | Send emails to defense counsel in states with potential statute of limitations changes and seek input on the same. | 1.20 | 534.00 |
| 08/10/21 | SEM | PHASE1 | Email exchange with BSA regarding service of process of the R.O. case in | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | California, assignment of counsel and response to the lawsuit. | | |
| 08/10/21 | PJM | PHASE1 | Review new Complaint filed on behalf of M.K. against the Greater New York City and Staten Island Councils et al. and collect details for the New York Litigation Tracking Spreadsheets, BSA, and the plaintiff and defense counsels. | 0.20 | 84.00 |
| 08/10/21 | PJM | PHASE1 | Review new Complaint filed on behalf of W.B. against the Rip Van Winkle Council et al. and collect details for the New York Litigation Tracking Spreadsheets, BSA, and the plaintiff and defense counsels. | 0.20 | 84.00 |
| 08/10/21 | PJM | PHASE1 | Review new Complaint filed on behalf of David Whelan against the Greater New York City Councils et al. and collect details for the New York Litigation Tracking Spreadsheets, BSA, and the plaintiff and defense counsels. | 0.20 | 84.00 |
| 08/10/21 | PJM | PHASE1 | Continue reviewing new multiparty Complaint filed on behalf of John Doe R.A., et al. against multiple Councils (Allegheny Highlands Council; Baden-Powell Council; Greater Hudson Valley Council;Greater New York Councils; Greater Niagara Frontier Council; Five Rivers Council; Iroquois Trail Council; Leatherstockings Council; Longhouse Council; Seneca Waterways Council; Suffolk County Council; Tecumseh Council; Theodore Roosevelt Council; Twin Rivers Council; and Westchester-Putnam Council) and collect details for the New York Litigation Tracking Spreadsheets, BSA, and the plaintiff and defense counsels. | 3.20 | 1,344.00 |
| 08/10/21 | KAD | PHASE1 | Email exchange with Tina Sunderland regarding Notice of Entry of 5th | 0.10 | 19.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Stipulation for all of the Montana cases. | | |
| 08/10/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by Mark Tabala (NY) | 0.40 | 76.00 |
| 08/10/21 | KAD | PHASE1 | Analyze lawsuit filed by Mark Tabala (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/10/21 | KAD | PHASE1 | Analyze lawsuit filed by William Bigouette (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/10/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by William Bigouette (NY). | 0.40 | 76.00 |
| 08/10/21 | KAD | PHASE1 | Analyze lawsuit filed by Ralph Gallo (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/10/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by Ralph Gallo (NY). | 0.40 | 76.00 |
| 08/10/21 | KAD | PHASE1 | Analyze lawsuit filed by Thomas Dick (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/10/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by Thomas Dick (NY). | 0.40 | 76.00 |
| 08/10/21 | KAD | PHASE1 | Analyze lawsuit filed by Clarence Beard (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/10/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by Clarence Beard (NY). | 0.40 | 76.00 |
| 08/10/21 | KAD | PHASE1 | Analyze lawsuit filed by Kirk Klinski (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/10/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by Kirk Klinski (NY). | 0.40 | 76.00 |



Page 25
09/13/21
Bill No. 90506568
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/10/21 | KAD | PHASE1 | Analyze lawsuit filed by Desmond Reed (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/10/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by Desmond Reed (NY). | 0.40 | 76.00 |
| 08/10/21 | KAD | PHASE1 | Analyze lawsuit filed by Daniel Fenner (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/10/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by Daniel Fenner (NY). | 0.40 | 76.00 |
| 08/10/21 | KAD | PHASE1 | Analyze lawsuit filed by Joseph Gambino (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/10/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by Joseph Gambino (NY). | 0.40 | 76.00 |
| 08/10/21 | KAD | PHASE1 | Analyze lawsuit filed by John Jacobs (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/10/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by John Jacobs (NY). | 0.40 | 76.00 |
| 08/10/21 | KAD | PHASE1 | Email exchange with Bill Glahn and Sean Manning regarding notice of entry of 5th stipulation. | 0.10 | 19.00 |
| 08/10/21 | KJM | PHASE1 | Update removal spreadsheet with NY cases recently received. | 1.10 | 165.00 |
| 08/10/21 | KJM | PHASE1 | Enter new claim into Riskonnect for lawsuit filed by Robert Diamond (NY). | 0.80 | 120.00 |
| 08/10/21 | KJM | PHASE1 | Create spreadsheet of Riskonnect claims and numbers entered since April and send to K. Davis for review. | 0.50 | 75.00 |
| 08/11/21 | BAG | PHASE1 | Review email from Missouri defense counsel regarding statute of limitations changes. | 0.10 | 64.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 08/11/21 | BAG | PHASE1 | Review email exchanges with Georgia defense counsel regarding statute of limitation changes. | 0.10 | 64.00 |
| 08/11/21 | BAG | PHASE1 | Email to Sean Manning regarding status the statute of limitation changes in Georgia. | 0.10 | 64.00 |
| 08/11/21 | BAG | PHASE1 | Review email exchanges with Florida defense counsel regarding statute of limitations changes. | 0.10 | 64.00 |
| 08/11/21 | BAG | PHASE1 | Review email exchanges with Connecticut defense counsel regarding statute of limitation changes. | 0.10 | 64.00 |
| 08/11/21 | BAG | PHASE1 | Review multiple email exchanges and correspondence from AIG and Chubb regarding notice in tinder of claims. | 0.30 | 192.00 |
| 08/11/21 | BAG | PHASE1 | Continue to review voluminous new lawsuits and claims filed in New York. | 2.80 | 1,792.00 |
| 08/11/21 | SEM | PHASE1 | Telephone call from counsel for the Archdiocese of Arizona regarding status of BSA bankruptcy case and update from latest mediation and court hearing. | 0.10 | 44.50 |
| 08/11/21 | SEM | PHASE1 | Email exchange with Connecticut defense counsel regarding potential for passage of a statute of limitations law there in the next legislative session. | 0.20 | 89.00 |
| 08/11/21 | SEM | PHASE1 | Email exchange with Florida defense counsel regarding brief research on potential for passage of a statute of limitations law there in the next legislative session. | 0.20 | 89.00 |
| 08/11/21 | SEM | PHASE1 | Email exchange with Georgia defense counsel regarding potential for passage of a statute of limitations law there in the next legislative session. | 0.20 | 89.00 |
| 08/11/21 | SEM | PHASE1 | Email from Hawaii defense counsel | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | with filed Fifth Notices in their cases. | | |
| 08/11/21 | SEM | PHASE1 | Research state legislature session terms for pending statute of limitations bill project. | 0.80 | 356.00 |
| 08/11/21 | SEM | PHASE1 | Email to Bates White and White and Case regarding potential status of statute of limitations bills being passed in the 2022 legislative session for certain states. | 0.20 | 89.00 |
| 08/11/21 | SEM | PHASE1 | Email exchange with Seneca Waterways Council regarding the Greg Wilson lawsuit filed yesterday and the discrepancies in his BSA bankruptcy proof of claims. | 0.20 | 89.00 |
| 08/11/21 | SEM | PHASE1 | Email from Leatherstocking Council with notice of service of process in the Robert Joseph Drake case. | 0.10 | 44.50 |
| 08/11/21 | SEM | PHASE1 | Continue reviewing BSA bankruptcy proof of claim data for additional details for the recently filed multi-plaintiff lawsuits in New York. | 3.90 | 1,735.50 |
| 08/11/21 | SEM | PHASE1 | Additional email from Seneca Waterways Council with notice of newly filed multi-plaintiff lawsuit. | 0.10 | 44.50 |
| 08/11/21 | SEM | PHASE1 | Telephone conference with Georgia defense counsel regarding potential for state legislature to open the statute of limitations next session for child sexual abuse claims and a report on the 2021 session Bill progress regarding the same. | 0.40 | 178.00 |
| 08/11/21 | SEM | PHASE1 | Email exchange with Leatherstocking Council regarding another multi-plaintiff lawsuit served today that names every New York council. | 0.20 | 89.00 |
| 08/11/21 | SEM | PHASE1 | Further email from the Leatherstocking Council with the fourth new lawsuit served on them today.,. | 0.10 | 44.50 |
| 08/11/21 | SEM | PHASE1 | Review correspondence from Berkley | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Insurance Company regarding date of occurrence date for a specific New York lawsuit. | | |
| 08/11/21 | SEM | PHASE1 | Additional email from the Seneca Waterways Council regarding another new multi-plaintiff lawsuit filed today against their council. | 0.10 | 44.50 |
| 08/11/21 | SEM | PHASE1 | Email from Circle Ten Council with information and documents related to the Jonathan Peugh case and review same. | 0.10 | 44.50 |
| 08/11/21 | SEM | PHASE1 | Further email exchange with Greater Niagara Frontier Council regarding seven additional new lawsuits served on the council this week. | 0.20 | 89.00 |
| 08/11/21 | SEM | PHASE1 | Email exchange with BSA and the Seneca Waterways Council regarding numerous new lawsuits not assigned to their council due to unknown council identification on bankruptcy proofs of claim and correlative proof of claim numbers. | 0.20 | 89.00 |
| 08/11/21 | SEM | PHASE1 | Email exchange with Arizona defense counsel and plaintiffs counsel regarding agreement on filing Fifth Notice and signature usage for same. | 0.10 | 44.50 |
| 08/11/21 | SEM | PHASE1 | Review correspondence received from AIG Insurance regarding insured local council claims and coverage positions on the same. | 0.10 | 44.50 |
| 08/11/21 | SEM | PHASE1 | Review nine (9) new emails form CHUBB Insurance related to tender of defense issues sent to multiple plaintiff law firms regarding new lawsuits filed in New York. | 0.20 | 89.00 |
| 08/11/21 | SEM | PHASE1 | Email from plaintiff's law firm in response to CHUBB tender correspondence advising they do not represent plaintiff Maligno. | 0.10 | 44.50 |
| 08/11/21 | SEM | PHASE1 | Email from Missouri defense counsel | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | regarding the potential for changes to the Missouri and Kansas child sexual abuse statutes for updating Bates and White. | | |
| 08/11/21 | SEM | PHASE1 | Review notice of new abuse lawsuit filed against the BSA in Nueces County Texas. | 0.10 | 44.50 |
| 08/11/21 | SEM | PHASE1 | Review of 18 emails from the Greater New York Councils containing new lawsuits, coverage denials and an Answer and Demand from a chartered organization. | 0.80 | 356.00 |
| 08/11/21 | PJM | PHASE1 | Review new Complaint filed on behalf of JMRDBX Doe against the Greater New York City  Councils et al. and collect details for the New York Litigation Tracking Spreadsheets, BSA, and the plaintiff and defense counsels. | 0.20 | 84.00 |
| 08/11/21 | PJM | PHASE1 | Review new Complaint filed on behalf of David Vittor against the Greater New York City and Queens  Councils et al. and collect details for the New York Litigation Tracking Spreadsheets, BSA, and the plaintiff and defense counsels. | 0.20 | 84.00 |
| 08/11/21 | PJM | PHASE1 | Review new Complaint filed on behalf of John Doe against the Greater New York City Councils and collect details for the New York Litigation Tracking Spreadsheets, BSA, and the plaintiff and defense counsels. | 0.20 | 84.00 |
| 08/11/21 | PJM | PHASE1 | Review new Complaint filed on behalf of James Pascale against the Greater New York City Councils and collect details for the New York Litigation Tracking Spreadsheets, BSA, and the plaintiff and defense counsels. | 0.20 | 84.00 |
| 08/11/21 | PJM | PHASE1 | Review new Complaint filed on behalf of Matthew I. Marcus against the Greater New York City Councils and collect details for the New York | 0.20 | 84.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Litigation Tracking Spreadsheets, BSA, and the plaintiff and defense counsels. | | |
| 08/11/21 | PJM | PHASE1 | Review new Complaint filed on behalf of John Doe W.M. 295 against the Seneca Waterways Council and collect details for the New York Litigation Tracking Spreadsheets, BSA, and the plaintiff and defense counsels. | 0.20 | 84.00 |
| 08/11/21 | PJM | PHASE1 | Review new Complaint filed on behalf of John Doe W.M. 297 against the Seneca Waterways Council and collect details for the New York Litigation Tracking Spreadsheets, BSA, and the plaintiff and defense counsels. | 0.20 | 84.00 |
| 08/11/21 | PJM | PHASE1 | Review new Complaint filed on behalf of John Doe W.M. 298 against the Seneca Waterways Council and collect details for the New York Litigation Tracking Spreadsheets, BSA, and the plaintiff and defense counsels. | 0.20 | 84.00 |
| 08/11/21 | PJM | PHASE1 | Review new Complaint filed on behalf of J.S. against the Leatherstockings Council and collect details for the New York Litigation Tracking Spreadsheets, BSA, and the plaintiff and defense counsels. | 0.20 | 84.00 |
| 08/11/21 | PJM | PHASE1 | Review new Complaint filed on behalf of William Pyle against the Suffolk County Council and collect details for the New York Litigation Tracking Spreadsheets, BSA, and the plaintiff and defense counsels. | 0.20 | 84.00 |
| 08/11/21 | PJM | PHASE1 | Review new Complaint filed on behalf of David Hansen against the Lake Erie Council et al. and collect details for the New York Litigation Tracking Spreadsheets, BSA, and the plaintiff and defense counsels. | 0.20 | 84.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/11/21 | PJM | PHASE1 | Review new Complaint filed on behalf of M.M. against the Greater New York City and Bronx Councils et al. and collect details for the New York Litigation Tracking Spreadsheets, BSA, and the plaintiff and defense counsels. | 0.20 | 84.00 |
| 08/11/21 | PJM | PHASE1 | Review new Complaint filed on behalf of Dennis McCoon against the Longhouse Council et al. and collect details for the New York Litigation Tracking Spreadsheets, BSA, and the plaintiff and defense counsels. | 0.20 | 84.00 |
| 08/11/21 | PJM | PHASE1 | Review new Complaint filed on behalf of L.R. against the Nassau County Council n/k/a Theodore Roosevelt Council and collect details for the New York Litigation Tracking Spreadsheets, BSA, and the plaintiff and defense counsels. | 0.20 | 84.00 |
| 08/11/21 | PJM | PHASE1 | Review new Complaint filed on behalf of James Sisco against the Rip Van Winkle Council et al.  and collect details for the New York Litigation Tracking Spreadsheets, BSA, and the plaintiff and defense counsels. | 0.20 | 84.00 |
| 08/11/21 | KK | PHASE1 | Locate and obtain copy of the Complaint regarding John Doe v South Texas Council Inc.; Boy Scouts of America; Unknown Scout Leader (Nueces County District Court, Case No 2021DCV-2891-C). | 0.20 | 49.00 |
| 08/11/21 | KAD | PHASE1 | Email exchange with Adrian Lavarias regarding notice of 5th entry of stipulation. | 0.10 | 19.00 |
| 08/11/21 | KAD | PHASE1 | Analyze lawsuit filed by Daniel Rosenbluth (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/11/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by Daniel Rosenbluth (NY). | 0.40 | 76.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 08/11/21 | KAD | PHASE1 | Analyze lawsuit filed by Gary Biette (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/11/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by Gary Biette (NY). | 0.40 | 76.00 |
| 08/11/21 | KAD | PHASE1 | Analyze lawsuit filed by Henry Forcucci (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/11/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by Henry Forcucci (NY). | 0.40 | 76.00 |
| 08/11/21 | KAD | PHASE1 | Analyze lawsuit filed by James Sisco (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/11/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by James Sisco (NY). | 0.40 | 76.00 |
| 08/11/21 | KAD | PHASE1 | Analyze lawsuit filed by Michael St. John (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/11/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by Michael St. John (NY). | 0.40 | 76.00 |
| 08/11/21 | KAD | PHASE1 | Analyze lawsuit filed by Richard Hickey (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/11/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by Richard Hickey (NY). | 0.40 | 76.00 |
| 08/11/21 | KAD | PHASE1 | Analyze lawsuit filed by Michael Olivier (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/11/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by Michael Olivier (NY). | 0.40 | 76.00 |
| 08/11/21 | KAD | PHASE1 | Analyze lawsuit filed by CF 13 Doe (NY) in preparation of entering same | 0.20 | 38.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | in Riskonnect. | | |
| 08/11/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by CF 13 Doe (NY). | 0.40 | 76.00 |
| 08/11/21 | KAD | PHASE1 | Analyze lawsuit filed by AB 439 Doe (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/11/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by AB 439 Doe (NY). | 0.40 | 76.00 |
| 08/11/21 | KAD | PHASE1 | Analyze lawsuit filed by AB 444 Doe (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/11/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by AB 444 Doe (NY). | 0.40 | 76.00 |
| 08/11/21 | KAD | PHASE1 | Analyze lawsuit filed by AB 447 Doe (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/11/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by AB 447 Doe (NY). | 0.40 | 76.00 |
| 08/11/21 | KAD | PHASE1 | Email exchange with Anna Kutz, Robyn Jungers and Lynn Richardson regarding coverage minor field in Riskonnect. | 0.20 | 38.00 |
| 08/11/21 | KJM | PHASE1 | Compile complaints recently received for K. Davis's review in preparation for entering into Riskonnect. | 0.60 | 90.00 |
| 08/12/21 | BAG | PHASE1 | Review email updates regarding status of bankruptcy hearing and Plan confirmation. | 0.20 | 128.00 |
| 08/12/21 | BAG | PHASE1 | Review complaint in Doe v. South Texas Council matter. | 0.20 | 128.00 |
| 08/12/21 | BAG | PHASE1 | Exchange email with S. Manning regarding Doe v. South Texas Council matter. | 0.10 | 64.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 08/12/21 | SEM | PHASE1 | Email exchange with attorney for the Greater New York Councils regarding service of process issues on the council since the offices are closed. | 0.20 | 89.00 |
| 08/12/21 | SEM | PHASE1 | Review information related to today's bankruptcy court hearing and send information related to same to BSA. | 0.30 | 133.50 |
| 08/12/21 | SEM | PHASE1 | Review information regarding the number of new Child Victims Act lawsuits filed in New York and the plaintiff's efforts to continue same with the pending statute of limitations closure tomorrow and send same to BSA. | 0.20 | 89.00 |
| 08/12/21 | SEM | PHASE1 | Email to New York plaintiff's counsel regarding service of process issues on the Greater New York Councils and resolving same by certified mail. | 0.10 | 44.50 |
| 08/12/21 | SEM | PHASE1 | Emails from Berkley Insurance Company seeking confirmation of dates of occurrence for additional plaintiff lawsuits submitted by BSA. | 0.20 | 89.00 |
| 08/12/21 | SEM | PHASE1 | Email from Arizona defense counsel with Fifth Notice filing in the Michael Williams case. | 0.10 | 44.50 |
| 08/12/21 | SEM | PHASE1 | Review new lawsuit filed in Nueces County Texas against the South Texas Council for John Doe. | 0.20 | 89.00 |
| 08/12/21 | SEM | PHASE1 | Review BSA bankruptcy proof of claim data to obtain additional details related to the John Doe case filed in Nueces County, Texas. | 0.30 | 133.50 |
| 08/12/21 | SEM | PHASE1 | Email to BSA with new John Doe Complaint in Nueces County, Texas and details of the same. | 0.20 | 89.00 |
| 08/12/21 | SEM | PHASE1 | Email to the South Texas Council regarding the new John Doe lawsuit filed in Nueces County, Texas. | 0.20 | 89.00 |
| 08/12/21 | SEM | PHASE1 | Review information related to congressional concern over | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | bankruptcy releases to third party non-debtors and send same to BSA. | | |
| 08/12/21 | SEM | PHASE1 | Email to New York defense counsel regarding need to file the Fifth Notice in the REDACTED case due to Chartered Organization, Concord Baptist Church filing an Answer and Demand. | 0.10 | 44.50 |
| 08/12/21 | SEM | PHASE1 | Email to White and Case and BSA regarding Chartered Organization Concord Baptist Church filing an Answer and Demand in the Robert Johnson case in New York. | 0.20 | 89.00 |
| 08/12/21 | SEM | PHASE1 | Email from New York plaintiff's counsel agreeing to serve the Greater New York Council via certified mail. | 0.10 | 44.50 |
| 08/12/21 | SEM | PHASE1 | Email from South Texas Council with notice of service of process in the new John Doe case. | 0.10 | 44.50 |
| 08/12/21 | SEM | PHASE1 | Email exchange with BSA and Southeast Louisiana Council regarding a new lawsuit filed against the council for a John Doe plaintiff. | 0.20 | 89.00 |
| 08/12/21 | SEM | PHASE1 | Email from BSA with notice of three (3) new lawsuits served on the Five Rivers Council in New York. | 0.10 | 44.50 |
| 08/12/21 | SEM | PHASE1 | Email to Five Rivers Council regarding handling of Blaine Morehouse and 97 plaintiff lawsuits served on them, the BSA bankruptcy stay and request for records, rosters and report related to the same. | 0.20 | 89.00 |
| 08/12/21 | SEM | PHASE1 | Review correspondence from Berkley Insurance Company regarding confirmation of the occurrence date for another BSA abuse claim. | 0.10 | 44.50 |
| 08/12/21 | SEM | PHASE1 | Further email exchange with Five Rivers Council in New York regarding future service of process on the Council and notification of same to | 0.20 | 89.00 |



Page 36
09/13/21
Bill No. 90506568
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | BSA and Ogletree. | | |
| 08/12/21 | SEM | PHASE1 | Email from New York defense counsel advising the Fifth Notice will be filed in the REDACTED case today. | 0.10 | 44.50 |
| 08/12/21 | SEM | PHASE1 | Email to potential Texas defense counsel to discuss the new abuse matters filed against Texas local councils and the handling of the same. | 0.20 | 89.00 |
| 08/12/21 | SEM | PHASE1 | Email from the South Texas Council regarding inability to locate records or information related to the new John Doe case filed against them. | 0.10 | 44.50 |
| 08/12/21 | SEM | PHASE1 | Email exchange with New York defense counsel regarding plaintiff's proposed stipulation to allow an amendment of their complaint in the REDACTED Case. | 0.20 | 89.00 |
| 08/12/21 | SEM | PHASE1 | Review Stipulation to Allow Amended Complaint proposed by plaintiff in New York. | 0.10 | 44.50 |
| 08/12/21 | SEM | PHASE1 | Email exchange with BSA insurance carrier regarding the representation of Vincient Maligno. | 0.20 | 89.00 |
| 08/12/21 | SEM | PHASE1 | Review issues related to representation of Vincient Maligno for BSA and insurer. | 0.10 | 44.50 |
| 08/12/21 | SEM | PHASE1 | Email exchange with New York defense counsel regarding the Ward v. BSA case. | 0.20 | 89.00 |
| 08/12/21 | SEM | PHASE1 | Email exchange with BSA regarding court docket information related to representation of Vincient Maligno. | 0.20 | 89.00 |
| 08/12/21 | SEM | PHASE1 | Review Amended BSA Consent Order Schedules for determination of Ward case being identified thereon. | 0.10 | 44.50 |
| 08/12/21 | SEM | PHASE1 | Email to plaintiff's counsel for Vincient Maligno regarding representation | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | matters for BSA insurers. | | |
| 08/12/21 | SEM | PHASE1 | Email from BSA with notice of new lawsuit served on the Greater Hudson Valley Council in New York for John RL Roe. | 0.10 | 44.50 |
| 08/12/21 | SEM | PHASE1 | Email from White and Case with input on Richard Ward case in New York appearing on next Amended Consent Order Schedules and response to provide counsel for the Archdiocese on the same. | 0.10 | 44.50 |
| 08/12/21 | SEM | PHASE1 | Email from White and Case with input on the stipulation to amend the Complaint in the Robert Hernandez Hunter case. | 0.10 | 44.50 |
| 08/12/21 | SEM | PHASE1 | Email to Allegheny Highlands Council with John and Jody Harrell cases served on the Greater Niagara Frontier Council and information related to the same. | 0.20 | 89.00 |
| 08/12/21 | GSM | PHASE1 | Begin analyzing issues and pleadings pertaining to new abuse cases filed in Texas. | 0.50 | 220.00 |
| 08/12/21 | PJM | PHASE1 | Review new Complaint filed on behalf of John RL Roe against the Greater Hudson Valley Council et al. and collect details for the New York Litigation Tracking Spreadsheets, BSA, and the plaintiff and defense counsels. | 0.20 | 84.00 |
| 08/12/21 | PJM | PHASE1 | Review new Complaint filed on behalf of Keith Brown against the Seneca Waterways  Council et al. and collect details for the New York Litigation Tracking Spreadsheets, BSA, and the plaintiff and defense counsels. | 0.20 | 84.00 |
| 08/12/21 | PJM | PHASE1 | Review new Complaint filed on behalf of Thomas Palmer against the Seneca Waterways  Council et al. and collect details for the New York Litigation Tracking Spreadsheets, | 0.20 | 84.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | BSA, and the plaintiff and defense counsels. | | |
| 08/12/21 | PJM | PHASE1 | Review new Complaint filed on behalf of A.D. against the Seneca Waterways  Council et al. and collect details for the New York Litigation Tracking Spreadsheets, BSA, and the plaintiff and defense counsels. | 0.20 | 84.00 |
| 08/12/21 | PJM | PHASE1 | Review new Complaint filed on behalf of Dean Summers. against the Seneca Waterways  Council and collect details for the New York Litigation Tracking Spreadsheets, BSA, and the plaintiff and defense counsels. | 0.20 | 84.00 |
| 08/12/21 | PJM | PHASE1 | Review new Complaint filed on behalf of Patrick Dierna II against the Seneca Waterways  Council et al. and collect details for the New York Litigation Tracking Spreadsheets, BSA, and the plaintiff and defense counsels. | 0.20 | 84.00 |
| 08/12/21 | PJM | PHASE1 | Review new Complaint filed on behalf of Bruce Claus against the Seneca Waterways  Council et al. and collect details for the New York Litigation Tracking Spreadsheets, BSA, and the plaintiff and defense counsels. | 0.20 | 84.00 |
| 08/12/21 | PJM | PHASE1 | Review new Complaint filed on behalf of John Doe J.F. 148 against the Seneca Waterways  Council  and collect details for the New York Litigation Tracking Spreadsheets, BSA, and the plaintiff and defense counsels. | 0.20 | 84.00 |
| 08/12/21 | PJM | PHASE1 | Review new Complaint filed on behalf of John Doe 300 against the Seneca Waterways  Council  and collect details for the New York Litigation Tracking Spreadsheets, BSA, and the plaintiff and defense counsels. | 0.20 | 84.00 |
| 08/12/21 | PJM | PHASE1 | Review new Complaint filed on behalf | 0.20 | 84.00 |



Page 39
09/13/21
Bill No. 90506568
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | of Joseph Mustaca against the Seneca Waterways  Council et al. and collect details for the New York Litigation Tracking Spreadsheets, BSA, and the plaintiff and defense counsels. | | |
| 08/12/21 | PJM | PHASE1 | Review new Complaint filed on behalf of John RW Roe against the Seneca Waterways  Council et al. and collect details for the New York Litigation Tracking Spreadsheets, BSA, and the plaintiff and defense counsels. | 0.20 | 84.00 |
| 08/12/21 | PJM | PHASE1 | Review new Complaint filed on behalf of Timothy S. Peck against the Longhouse Council et al. and collect details for the New York Litigation Tracking Spreadsheets, BSA, and the plaintiff and defense counsels. | 0.20 | 84.00 |
| 08/12/21 | PJM | PHASE1 | Review new Complaint filed on behalf of John Doe against the Longhouse Council and Trinity Catholic and collect details for the New York Litigation Tracking Spreadsheets, BSA, and the plaintiff and defense counsels. | 0.20 | 84.00 |
| 08/12/21 | PJM | PHASE1 | Review new Complaint filed on behalf of John Doe against the Longhouse Council, Camp Zerbie, et al. and collect details for the New York Litigation Tracking Spreadsheets, BSA, and the plaintiff and defense counsels. | 0.20 | 84.00 |
| 08/12/21 | PJM | PHASE1 | Review new Complaint filed on behalf of John Doe (second one) against the Longhouse Council, Camp Zerbie et al. and collect details for the New York Litigation Tracking Spreadsheets, BSA, and the plaintiff and defense counsels. | 0.20 | 84.00 |
| 08/12/21 | PJM | PHASE1 | Review new Complaint filed on behalf of John Doe (third one) against the Longhouse Council  et al. and collect details for the New York Litigation | 0.20 | 84.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Tracking Spreadsheets, BSA, and the plaintiff and defense counsels. | | |
| 08/12/21 | PJM | PHASE1 | Review new Complaint filed on behalf of John SP Roe against the Greater Hudson Valley Council et al. and collect details for the New York Litigation Tracking Spreadsheets, BSA, and the plaintiff and defense counsels. | 0.20 | 84.00 |
| 08/12/21 | PJM | PHASE1 | Review new Complaint filed on behalf of N.S. against the Baden-Powell Council et al. and collect details for the New York Litigation Tracking Spreadsheets, BSA, and the plaintiff and defense counsels. | 0.20 | 84.00 |
| 08/12/21 | PJM | PHASE1 | Review new Complaint filed on behalf of JA-119 Doe against the Greater Hudson Valley Council et al. and collect details for the New York Litigation Tracking Spreadsheets, BSA, and the plaintiff and defense counsels. | 0.20 | 84.00 |
| 08/12/21 | PJM | PHASE1 | Review new Complaint filed on behalf of JA-103 Doe against the Greater Hudson Valley Council et al. and collect details for the New York Litigation Tracking Spreadsheets, BSA, and the plaintiff and defense counsels. | 0.20 | 84.00 |
| 08/12/21 | PJM | PHASE1 | Review new Complaint filed on behalf of Timothy Smith against the Greater Hudson Valley Council et al. and collect details for the New York Litigation Tracking Spreadsheets, BSA, and the plaintiff and defense counsels. | 0.20 | 84.00 |
| 08/12/21 | PJM | PHASE1 | Review new Complaint filed on behalf of John CD Roe against the Greater Hudson Valley Council et al. and collect details for the New York Litigation Tracking Spreadsheets, BSA, and the plaintiff and defense | 0.20 | 84.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | counsels. | | |
| 08/12/21 | KAD | PHASE1 | Analyze lawsuit filed by AB 449 Doe (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/12/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by AB 449 Doe (NY). | 0.40 | 76.00 |
| 08/12/21 | KAD | PHASE1 | Analyze lawsuit filed by AB 450 Doe (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/12/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by AB 450 Doe (NY). | 0.40 | 76.00 |
| 08/12/21 | KAD | PHASE1 | Analyze lawsuit filed by AB 452 Doe (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/12/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by AB 452 Doe (NY). | 0.40 | 76.00 |
| 08/12/21 | KAD | PHASE1 | Analyze lawsuit filed by AB 453 Doe (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/12/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by AB 453 Doe (NY). | 0.40 | 76.00 |
| 08/12/21 | KAD | PHASE1 | Analyze lawsuit filed by Daniel Gleason (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/12/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by Daniel Gleason (NY). | 0.40 | 76.00 |
| 08/12/21 | KAD | PHASE1 | Analyze lawsuit filed by Darryl Lee (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/12/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by Darryl Lee (NY). | 0.40 | 76.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 08/12/21 | KAD | PHASE1 | Email exchange with Robyn Jungers regarding coverage minor and entering same in Riskonnect | 0.20 | 38.00 |
| 08/12/21 | KAD | PHASE1 | Analyze lawsuit filed by James Powers (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/12/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by James Powers (NY). | 0.40 | 76.00 |
| 08/12/21 | KAD | PHASE1 | Analyze lawsuit filed by MGD-17 Doe (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/12/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by MGD-17 Doe (NY). | 0.40 | 76.00 |
| 08/12/21 | KAD | PHASE1 | Analyze lawsuit filed by AB 24 Doe (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/12/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by AB 24 Doe (NY). | 0.40 | 76.00 |
| 08/12/21 | KAD | PHASE1 | Analyze lawsuit filed by AB 432 Doe (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/12/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by AB 432 Doe (NY). | 0.40 | 76.00 |
| 08/12/21 | KAD | PHASE1 | Prepare reports of Wilson Elser's and Saul Ewing's attorney's rates for Bruce Griggs. | 0.20 | 38.00 |
| 08/12/21 | KAD | PHASE1 | Email exchange with Robyn Jungers, Anna Kutz, Lynn Richardson and Sean Manning regarding representation status of Vincent Malgino. | 0.10 | 19.00 |
| 08/12/21 | KAD | PHASE1 | Analyze case file and court docket to determine the representation status of Vincent Malgino. | 0.20 | 38.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 08/12/21 | KJM | PHASE1 | Search the NYSCEF system for complaints filed against local council and download/update spreadsheet regarding same. | 2.10 | 315.00 |
| 08/13/21 | SEM | PHASE1 | Email exchange with White and Case requiring need for data on the number of cases and number of entities related to certain BSA chartered organizations for the bankruptcy hearing today. | 0.20 | 89.00 |
| 08/13/21 | SEM | PHASE1 | Research data on the number of cases and number of entities related to certain BSA chartered organizations for the BSA bankruptcy hearing today. | 1.30 | 578.50 |
| 08/13/21 | SEM | PHASE1 | Email to White and Case with completed analysis of data on the number of cases and number of entities related to certain BSA chartered organizations for the bankruptcy hearing today. | 0.10 | 44.50 |
| 08/13/21 | SEM | PHASE1 | Email exchange with plaintiff's counsel for Vincient Maligno regarding their termination of representation and request for them to file a notice of withdraw with the court. | 0.20 | 89.00 |
| 08/13/21 | SEM | PHASE1 | Email to BSA with update on the status of the Vincient Maligno case and request for his counsel to file a notice of withdraw. | 0.10 | 44.50 |
| 08/13/21 | SEM | PHASE1 | Further email exchange with counsel for Vincient Maligno regarding their involvement in his case and that they did not file a Complaint for him and forward same to BSA. | 0.20 | 89.00 |
| 08/13/21 | SEM | PHASE1 | Email from White and Case with service of process of the Amended Complaint in the REDACTED case in Wisconsin and review correspondence accompanying the same. | 0.20 | 89.00 |


# Ogletree
# Deakins

Page 44
09/13/21
Bill No. 90506568
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 08/13/21 | SEM | PHASE1 | Email to BSA and Wisconsin defense counsel with Amended Complaint served on White and Case in the REDACTED case. | 0.10 | 44.50 |
| 08/13/21 | SEM | PHASE1 | Email exchange with New York defense counsel regarding an Amended Complaint filed by plaintiff in the JA-081 case. | 0.20 | 89.00 |
| 08/13/21 | SEM | PHASE1 | Email to St. John Kanty Church in New York to advise of new lawsuit filing by LL John Doe #9, the BSA stay of litigation and BSA Consent Order. | 0.30 | 133.50 |
| 08/13/21 | SEM | PHASE1 | Email from the Suffolk County Council with new John Doe case served on the Council this morning. | 0.10 | 44.50 |
| 08/13/21 | SEM | PHASE1 | Review docket sheet for Vincient Maligno state court case in New York. | 0.10 | 44.50 |
| 08/13/21 | SEM | PHASE1 | Email from BSA with notice of service of process on the Greater Hudson Valley Council in the 97 plaintiff case. | 0.10 | 44.50 |
| 08/13/21 | SEM | PHASE1 | Email exchange with BSA regarding the Request for Judicial Intervention filed in New York related to all active local councils. | 0.20 | 89.00 |
| 08/13/21 | SEM | PHASE1 | Review multiple correspondence from Berkley Insurance Company seeking the date of occurrence for an additional new claims. | 0.20 | 89.00 |
| 08/13/21 | SEM | PHASE1 | Review new lawsuit filed in New York against the Lake Erie Council in Ohio and determine proper defense counsel assignment for the same. | 0.20 | 89.00 |
| 08/13/21 | SEM | PHASE1 | Email from Baden-Powell Council regarding service of process in another new John Doe case today. | 0.10 | 44.50 |
| 08/13/21 | SEM | PHASE1 | Email from BSA regarding alleged abuser Mark Hills in the new Blaine Morehouse case and need for rosters from the councils to update BSA | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | internal file. | | |
| 08/13/21 | SEM | PHASE1 | Email exchange with BSA regarding the new John and Jody Harrell cases and no bankruptcy proof of claim found for them. | 0.20 | 89.00 |
| 08/13/21 | SEM | PHASE1 | Email from New York defense counsel with additional information related to the added parties and claims in plaintiff's Amended Complaint in the JA-081 Doe case. | 0.10 | 44.50 |
| 08/13/21 | SEM | PHASE1 | Review federal court docket sheet in the Vincient Maligno case to determine no plaintiff's counsel has entered an appearance in the removed action. | 0.10 | 44.50 |
| 08/13/21 | SEM | PHASE1 | Research BSA bankruptcy proof of claim data for claims numbers for John and Jody Harrell for BSA Membership Standards department. | 0.30 | 133.50 |
| 08/13/21 | SEM | PHASE1 | Email to BSA with summary of representation issue in the Vincient Maligno case. | 0.10 | 44.50 |
| 08/13/21 | SEM | PHASE1 | Email to plaintiff's counsel in the Vincient Maligno case seeking plaintiff's last known address. | 0.10 | 44.50 |
| 08/13/21 | SEM | PHASE1 | Email to BSA with notice that we are adding the REDACTED case to the next Amended Consent Order Schedules, but holing off on filing the Fifth Notice while the parties work out an agreement on the stay. | 0.10 | 44.50 |
| 08/13/21 | SEM | PHASE1 | Additional email exchange with the Suffolk County Council with a lawsuit served on them for M.C. verses Learning for Life and sufficiency of service if Complaints served on the Scout Shop. | 0.20 | 89.00 |
| 08/13/21 | SEM | PHASE1 | Email exchange with BSA regarding more new lawsuits being filed in Louisiana. | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 08/13/21 | SEM | PHASE1 | Review new Lawsuits added to the New York Litigation Tracking Spreadsheet and consolidate the same with new bankruptcy proof of claim data being added for assignment to defense counsel and notice to BSA. | 0.50 | 222.50 |
| 08/13/21 | SEM | PHASE1 | Email to BSA with notice of a large number of new lawsuits filed in New York and brief background information about the same. | 0.20 | 89.00 |
| 08/13/21 | SEM | PHASE1 | Email to New York defense counsel firms with assignments of newly filed and served lawsuits and background on the same. | 0.30 | 133.50 |
| 08/13/21 | SEM | PHASE1 | Review new lawsuits filed in Texas and analyze potential for stay applicability without need for filing the Fifth Notice. | 0.20 | 89.00 |
| 08/13/21 | SEM | PHASE1 | Email to White and Case regarding potential for applicability of the stay of litigation in the Texas cases without the Fifth Notice filing. | 0.20 | 89.00 |
| 08/13/21 | PJM | PHASE1 | Review new Complaint filed on behalf of Michael Kachmer against the Greater New York and Brooklyn Councils et al. and collect details for the New York Litigation Tracking Spreadsheets, BSA, and the plaintiff and defense counsels. | 0.20 | 84.00 |
| 08/13/21 | PJM | PHASE1 | Review new Complaint filed on behalf of John Doe against the Greater New York and Staten Island Councils et al. and collect details for the New York Litigation Tracking Spreadsheets, BSA, and the plaintiff and defense counsels. | 0.20 | 84.00 |
| 08/13/21 | PJM | PHASE1 | Review new Complaint filed on behalf of REDACTED against the Greater New York Councils et al. and collect details for the New York Litigation Tracking Spreadsheets, | 0.20 | 84.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | BSA, and the plaintiff and defense counsels. | | |
| 08/13/21 | PJM | PHASE1 | Review new Complaint filed on behalf of REDACTED against the Greater New York Councils  and collect details for the New York Litigation Tracking Spreadsheets, BSA, and the plaintiff and defense counsels. | 0.20 | 84.00 |
| 08/13/21 | PJM | PHASE1 | Review new Complaint filed on behalf of Thomas F. Dick against the Greater Niagara Frontier Council et al. and collect details for the New York Litigation Tracking Spreadsheets, BSA, and the plaintiff and defense counsels. | 0.20 | 84.00 |
| 08/13/21 | PJM | PHASE1 | Review new Complaint filed on behalf of George Siano as Personal Representative for Estate of Francis Siano (deceased)  against the Greater Niagara Frontier Council et al. and collect details for the New York Litigation Tracking Spreadsheets, BSA, and the plaintiff and defense counsels. | 0.20 | 84.00 |
| 08/13/21 | PJM | PHASE1 | Review new Complaint filed on behalf of CF 13 Doe against the Greater Niagara Frontier Council et al. and collect details for the New York Litigation Tracking Spreadsheets, BSA, and the plaintiff and defense counsels. | 0.20 | 84.00 |
| 08/13/21 | PJM | PHASE1 | Review new Complaint filed on behalf of Jody Harrell against the Greater Niagara Frontier  and Allegheny Highlands Council et al. and collect details for the New York Litigation Tracking Spreadsheets, BSA, and the plaintiff and defense counsels. | 0.20 | 84.00 |
| 08/13/21 | PJM | PHASE1 | Review new Complaint filed on behalf of John Harrell against the Greater Niagara Frontier and Allegheny Highlands Councils et al. and collect details for the New York Litigation | 0.20 | 84.00 |



Page 48
09/13/21
Bill No. 90506568
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Tracking Spreadsheets, BSA, and the plaintiff and defense counsels. | | |
| 08/13/21 | PJM | PHASE1 | Review new Complaint filed on behalf of LL John Doe #4 against the Greater Niagara Frontier  Council et al. and collect details for the New York Litigation Tracking Spreadsheets, BSA, and the plaintiff and defense counsels. | 0.20 | 84.00 |
| 08/13/21 | PJM | PHASE1 | Review new Complaint filed on behalf of LL John Doe #8 against the Greater Niagara Frontier  Council et al. and collect details for the New York Litigation Tracking Spreadsheets, BSA, and the plaintiff and defense counsels. | 0.20 | 84.00 |
| 08/13/21 | PJM | PHASE1 | Review new Complaint filed on behalf of LL John Doe #9 against the Greater Niagara Frontier  Council et al. and collect details for the New York Litigation Tracking Spreadsheets, BSA, and the plaintiff and defense counsels. | 0.20 | 84.00 |
| 08/13/21 | PJM | PHASE1 | Review new Complaint filed on behalf of LL John Doe #10 against the Greater Niagara Frontier  Council et al. and collect details for the New York Litigation Tracking Spreadsheets, BSA, and the plaintiff and defense counsels. | 0.20 | 84.00 |
| 08/13/21 | PJM | PHASE1 | Review new Complaint filed on behalf of Robert Joseph Drake against the Leatherstockings  Council et al. and collect details for the New York Litigation Tracking Spreadsheets, BSA, and the plaintiff and defense counsels. | 0.20 | 84.00 |
| 08/13/21 | PJM | PHASE1 | Review new Complaint filed on behalf of Gregory Wilson against theSeneca Waterways  Council et al. and collect details for the New York Litigation Tracking Spreadsheets, BSA, and the | 0.20 | 84.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | plaintiff and defense counsels. | | |
| 08/13/21 | PJM | PHASE1 | Review new Complaint filed on behalf of Mark Ange et al against the Seneca Waterways  Council . and collect details for the New York Litigation Tracking Spreadsheets, BSA, and the plaintiff and defense counsels.  Begin adding names and information concerning individual plaintiffs. | 1.20 | 504.00 |
| 08/13/21 | KAD | PHASE1 | Calculate the number of catholic, LDS, methodist and Episcopal entities listed on schedule 2 for White and Case team. | 1.80 | 342.00 |
| 08/13/21 | KAD | PHASE1 | Email exchange with Sean Manning, Anna Kutz and Katie Murray regarding Vincent Malgino lawsuit. | 0.10 | 19.00 |
| 08/13/21 | KAD | PHASE1 | Email exchanges with White and Case team, Sean Manning and Katie Murray regarding number of chartered organizations listed on schedules 1 and 2. | 0.20 | 38.00 |
| 08/13/21 | KAD | PHASE1 | Analyze lawsuit filed by AB 434 Doe (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/13/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by AB 434 Doe (NY). | 0.40 | 76.00 |
| 08/13/21 | KAD | PHASE1 | Analyze lawsuit filed by AB 435 Doe (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/13/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by AB 435 Doe (NY). | 0.40 | 76.00 |
| 08/13/21 | KAD | PHASE1 | Analyze lawsuit filed by AB 438 Doe (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/13/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by AB 438 | 0.40 | 76.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Doe (NY). | | |
| 08/13/21 | KAD | PHASE1 | Email exchange with Robyn Jungers regarding PERP contact records in Riskonnect. | 0.10 | 19.00 |
| 08/13/21 | KAD | PHASE1 | Communicate with Jennifer Nichols and Anna Kutz via Chatter regarding alleged years of abuse in John Doe 67 A.T. lawsuit,. | 0.10 | 19.00 |
| 08/13/21 | KAD | PHASE1 | Analyze lawsuit filed by AB 441 Doe (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/13/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by AB 441 Doe (NY). | 0.40 | 76.00 |
| 08/13/21 | KAD | PHASE1 | Work on New York lawsuits and prepare same for entering into Riskonnect. | 2.40 | 456.00 |
| 08/13/21 | KJM | PHASE1 | Review all complaints received for the week of 8/9 from S. Manning via email and compare with NY removal spreadsheet  to ensure all lawsuits have been accounted for. | 1.30 | 195.00 |
| 08/13/21 | KJM | PHASE1 | Compile NY lawsuits assigned to Wiggin & Dana to upload to ShareFile site for review and email to Mike Kenny and Jim Glasser regarding same. | 0.80 | 120.00 |
| 08/13/21 | KJM | PHASE1 | Compile NY lawsuits assigned to Melick & Porter to upload to ShareFile site for review and email to M. Beckwith and M. Mazurczak regarding same. | 1.30 | 195.00 |
| 08/13/21 | KJM | PHASE1 | Search NYSCEF and pull the docket sheet and Amended Administrative Order 371 in the V. Maligno NY matter and email to S. Manning regarding same. | 0.20 | 30.00 |
| 08/16/21 | SEM | PHASE1 | Review information related to duplicate assigned New York lawsuits and correct Litigation tracking | 0.20 | 89.00 |



Page 51
09/13/21
Bill No. 90506568
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | spreadsheet accordingly. | | |
| 08/16/21 | SEM | PHASE1 | Email from White and Case with two new lawsuits served from New York. | 0.10 | 44.50 |
| 08/16/21 | SEM | PHASE1 | Additional email from White and Case with another new lawsuit filed in New York. | 0.10 | 44.50 |
| 08/16/21 | SEM | PHASE1 | Review information from last week's BSA bankruptcy hearing and provide information from same to BSA. | 0.30 | 133.50 |
| 08/16/21 | SEM | PHASE1 | Review correspondence from counsel for the First Presbyterian Church of Weedsport regarding the Millis case being added to the Consent Order Schedules and Notice being filed therein. | 0.40 | 178.00 |
| 08/16/21 | SEM | PHASE1 | Email from White and Case regarding the Archdiocese filing in the NP case in New York. | 0.10 | 44.50 |
| 08/16/21 | SEM | PHASE1 | Email exchange with Plaintiff's counsel regarding dismissals of newly filed lawsuits in New Jersey and potential resolution of the same. | 0.20 | 89.00 |
| 08/16/21 | SEM | PHASE1 | Email to White and Case regarding New Jersey court dismissal of newly filed abuse matters and need to find a resolution of the same. | 0.10 | 44.50 |
| 08/16/21 | SEM | PHASE1 | Email to BSA with information related to potential large number of new lawsuits being filed in New Jersey prior to November 30, 2021, statute of limitations closure. | 0.10 | 44.50 |
| 08/16/21 | SEM | PHASE1 | Email exchange with BSA and Samoset Council regarding the status of the Logan Barber case. | 0.30 | 133.50 |
| 08/16/21 | SEM | PHASE1 | Email discussion with BSA and Wisconsin defense counsel regarding the status and related action in the Logan Barber case. | 0.40 | 178.00 |
| 08/16/21 | SEM | PHASE1 | Email exchange between BSA and | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Berkley Insurance Company regarding the conference of the date of occurrence in the D.M.M. case. | | |
| 08/16/21 | SEM | PHASE1 | Email exchange between BSA and Berkley Insurance Company regarding the conference of the date of occurrence in the C.J. case. | 0.20 | 89.00 |
| 08/16/21 | SEM | PHASE1 | Email from Allegheny Highlands Council with rosters related to the John Harrell case and forward same to BSA Membership Standards. | 0.20 | 89.00 |
| 08/16/21 | SEM | PHASE1 | Email exchange with Virginia defense counsel seeking an update on the latest amended Consent Order Schedules. | 0.20 | 89.00 |
| 08/16/21 | SEM | PHASE1 | Email to White and Case seeking an update on the Amendment of the Consent Order Schedules. | 0.10 | 44.50 |
| 08/16/21 | SEM | PHASE1 | Draft Fifth Notices for filing in all new Texas lawsuits. | 1.50 | 667.50 |
| 08/16/21 | SEM | PHASE1 | Email with White and Case to clarify revisions to Fifth Notice including the Consent Order with the Fifth Stipulation. | 0.30 | 133.50 |
| 08/16/21 | SEM | PHASE1 | Review Brief filed by the Greek Orthodox Archdiocese of America in the BSA N.P. case in New York related to the constitutionality of the New York revival statute. | 0.60 | 267.00 |
| 08/16/21 | SEM | PHASE1 | Email from Five Rivers Council with Correspondence received from the New York Annual Conference of United Methodist Church. | 0.10 | 44.50 |
| 08/16/21 | SEM | PHASE1 | Review Correspondence received from the New York Annual Conference of United Methodist Church. | 0.20 | 89.00 |
| 08/16/21 | SEM | PHASE1 | Email to Haynes and Boone, White and Case and BSA with correspondence received from the | 0.10 | 44.50 |


**Ogletree Deakins**

Page 53
09/13/21
Bill No. 90506568
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | New York Annual Conference of United Methodist Church seeking coverage for BSA abuse claims. | | |
| 08/16/21 | SEM | PHASE1 | Email from the BSA to the Five Rivers Council regarding the correspondence received from the New York Annual Conference of United Methodist Church seeking coverage for BSA abuse claims. | 0.10 | 44.50 |
| 08/16/21 | SEM | PHASE1 | Email from the BSA to Haynes and Boone and White and Case with tender of defense from Utica Insurance in the Robert Diamond case. | 0.10 | 44.50 |
| 08/16/21 | SEM | PHASE1 | Multiple additional emails from the Seneca Waterways Council with multiple new lawsuits served on the council today. | 0.20 | 89.00 |
| 08/16/21 | SEM | PHASE1 | Email from BSA with bankruptcy proof of claim information for certain new cases filed against the Seneca Waterways Council. | 0.10 | 44.50 |
| 08/16/21 | SEM | PHASE1 | Email from Wisconsin defense counsel to Samoset Council with an update on the status of the bankruptcy stay filing in the Logan Barber case. | 0.10 | 44.50 |
| 08/16/21 | SEM | PHASE1 | Email from the Circle Ten Council advising that the John Doe case filed last week has now been served on the council. | 0.10 | 44.50 |
| 08/16/21 | SEM | PHASE1 | Review 18 new emails from the Greater New York Councils with new lawsuits served on the council and determine those that need to be added to the New York Litigation Tracking Spreadsheet and assigned. | 0.80 | 356.00 |
| 08/16/21 | KAD | PHASE1 | Analyze lawsuit filed by AB 446 Doe (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |



Page 54
09/13/21
Bill No. 90506568
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 08/16/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by AB 446 Doe (NY). | 0.40 | 76.00 |
| 08/16/21 | KAD | PHASE1 | Analyze lawsuit filed by AB 451 Doe (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/16/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by AB 451 Doe (NY). | 0.40 | 76.00 |
| 08/16/21 | KAD | PHASE1 | Analyze lawsuit filed by AB 454 Doe (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/16/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by AB 454 Doe (NY). | 0.40 | 76.00 |
| 08/16/21 | KAD | PHASE1 | Analyze lawsuit filed by AB 445 Doe (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/16/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by AB 455 Doe (NY). | 0.40 | 76.00 |
| 08/16/21 | KAD | PHASE1 | Analyze lawsuit filed by AB 456 Doe (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/16/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by AB 456 Doe (NY). | 0.40 | 76.00 |
| 08/16/21 | KAD | PHASE1 | Analyze lawsuit filed by AB 457 Doe (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/16/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by AB 457 Doe (NY). | 0.40 | 76.00 |
| 08/16/21 | KAD | PHASE1 | Analyze lawsuit filed by Andrew Schipper (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/16/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by | 0.40 | 76.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Andrew Schipper (NY). | | |
| 08/16/21 | KAD | PHASE1 | Analyze lawsuit filed by ARK 190 Doe (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/16/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by ARK 190 Doe (NY). | 0.40 | 76.00 |
| 08/16/21 | KAD | PHASE1 | Analyze lawsuit filed by Blaine Morehouse (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/16/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by Blaine Morehouse (NY). | 0.40 | 76.00 |
| 08/16/21 | KJM | PHASE1 | Multiple email exchanges with Anna Kutz regarding sharefile upload and access to requested complaints. | 0.20 | 30.00 |
| 08/17/21 | SEM | PHASE1 | Email exchange with BSA regarding information from the bankruptcy hearing yesterday related to objections to the BSA plan and insurer positions on settlement. | 0.20 | 89.00 |
| 08/17/21 | SEM | PHASE1 | Email exchange with Longhouse Council regarding new service of process. | 0.20 | 89.00 |
| 08/17/21 | SEM | PHASE1 | Email from BSA requesting assistance in locating proofs of claim for new Learning for Life plaintiffs. | 0.10 | 44.50 |
| 08/17/21 | SEM | PHASE1 | Research BSA bankruptcy proof of claim information for additional information related to new Learning for Life cases in New York. | 0.30 | 133.50 |
| 08/17/21 | SEM | PHASE1 | Email to BSA in response to request for proof of claim research. | 0.10 | 44.50 |
| 08/17/21 | SEM | PHASE1 | Email exchange with attorney for New York chartered organization, Dad's Club regarding status of the bankruptcy case. | 0.20 | 89.00 |
| 08/17/21 | SEM | PHASE1 | Email exchange with New York | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | chartered organization for Troop 107 regarding information related to the St. John Kanty lawsuit. | | |
| 08/17/21 | SEM | PHASE1 | Update and revise the New York Litigation Tracking Spreadsheet with information received from Troop 107 regarding the LL John Doe #9 case. | 0.10 | 44.50 |
| 08/17/21 | SEM | PHASE1 | Email exchange with White and Case regarding proposed changes to the Fifth Notice being filed in the Texas cases and review same. | 0.20 | 89.00 |
| 08/17/21 | SEM | PHASE1 | Revise the Texas Notice filings based on the proposed changes suggested by White and Case. | 0.70 | 311.50 |
| 08/17/21 | SEM | PHASE1 | Email to defense counsel with completed Fifth Notices for all Texas abuse cases for filing. | 0.20 | 89.00 |
| 08/17/21 | SEM | PHASE1 | Email exchange with the Suffolk County Council regarding the notice received by the New York United Methodist Conference demanding coverage for all BSA abuse litigation involving Methodist entities. | 0.20 | 89.00 |
| 08/17/21 | SEM | PHASE1 | Email exchange with the Baden-Powell Council regarding the notice received by the New York United Methodist Conference demanding coverage for all BSA abuse litigation involving Methodist entities. | 0.20 | 89.00 |
| 08/17/21 | SEM | PHASE1 | Email from New York defense counsel regarding plaintiff not filing a response to the Archdiocese motion in the NP case and potential for an extension. | 0.10 | 44.50 |
| 08/17/21 | SEM | PHASE1 | Email discussion with Samoset Council, BSA and Wisconsin defense counsel regarding additional BSA documents related to the Logan Barber case. | 0.30 | 133.50 |
| 08/17/21 | SEM | PHASE1 | Second email from the Longhouse | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | counsel with another new lawsuit served today. | | |
| 08/17/21 | SEM | PHASE1 | Second email exchange with New York chartered organization, Dad's Club and Troop 1 regarding other pending claims. | 0.20 | 89.00 |
| 08/17/21 | SEM | PHASE1 | Review plaintiff's filing error with new Gifford and Prunty cases in New York and determine best course of action for resolving the same. | 0.20 | 89.00 |
| 08/17/21 | SEM | PHASE1 | Telephone call to attorney for Gifford and Prunty in New York to discuss errors in filing and resolution. | 0.10 | 44.50 |
| 08/17/21 | SEM | PHASE1 | Email exchange with California defense counsel regarding conversations with plaintiff and co-defendant counsel in the R.O. and John DS Doe cases. | 0.20 | 89.00 |
| 08/17/21 | SEM | PHASE1 | Email from Massachusetts defense counsel with information related to the state history and potential future change to child sexual abuse statute of limitations laws and update the review chart with the same. | 0.20 | 89.00 |
| 08/17/21 | SEM | PHASE1 | Email from the Seneca Waterway Council with  two new multi-plaintiff lawsuits served on them today. | 0.10 | 44.50 |
| 08/17/21 | SEM | PHASE1 | Review Notices prepared by California defense counsel in the RO and John DS Doe cases and provide input on the same. | 0.30 | 133.50 |
| 08/17/21 | SEM | PHASE1 | Email from BSA with notice of service of process on the Monmouth Council in the M.S.T. case. | 0.10 | 44.50 |
| 08/17/21 | SEM | PHASE1 | Review the new M.S.T. case served on the Monmouth Council in New Jersey and collect case details for the New Jersey Litigation Tracking Chart, BSA and defense counsel. | 0.20 | 89.00 |
| 08/17/21 | SEM | PHASE1 | Review BSA bankruptcy proof of | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | claim data for new M.S.T. case filed in New Jersey. | | |
| 08/17/21 | SEM | PHASE1 | Email from BSA advising they do not have an internal file or rosters for the new M.S.T. lawsuit in New Jersey and email Monmouth Council seeking the same. | 0.20 | 89.00 |
| 08/17/21 | SEM | PHASE1 | Email from Arizona defense counsel with Fifth Notice filing in the John ET Doe case. | 0.10 | 44.50 |
| 08/17/21 | SEM | PHASE1 | Email from New York defense counsel regarding the adjournment of the dismissal motion matter in the NP case. | 0.10 | 44.50 |
| 08/17/21 | SEM | PHASE1 | Email exchange with the Sam Houston Council regarding service of process in John Doe cases and filing of the Fifth Consent Order Notice. | 0.20 | 89.00 |
| 08/17/21 | SEM | PHASE1 | Additional email from the Seneca Waterway Council with additional new lawsuits served on the council over the weekend. | 0.10 | 44.50 |
| 08/17/21 | SEM | PHASE1 | Email exchange with Monmouth Council regarding information or lack thereof related to the M.S.T. case and forward same to BSA Membership standards. | 0.20 | 89.00 |
| 08/17/21 | SEM | PHASE1 | Email to New Jersey defense counsel with new lawsuit for M.S.T. | 0.20 | 89.00 |
| 08/17/21 | SEM | PHASE1 | Email exchange with White and Case regarding the confirmation as sponsoring organizations for St. Demetrios Greek Orthodox Church and the Greek Orthodox Archdiocese. | 0.20 | 89.00 |
| 08/17/21 | SEM | PHASE1 | Email to the Greater New York Councils regarding the status of the St. Demetrios Greek Orthodox Church and Greek Orthodox Archdiocese as sponsoring organizations. | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 08/17/21 | SEM | PHASE1 | Four emails from Suffolk County Council with new lawsuits served on the council today and briefly review same. | 0.20 | 89.00 |
| 08/17/21 | SEM | PHASE1 | Email from BSA with Notice of two new lawsuits filed in Texas against the Three Rivers Council and respond accordingly. | 0.20 | 89.00 |
| 08/17/21 | SEM | PHASE1 | Email from BSA to Berkley Insurance Company with update on the date of occurrence requested by the insurer. | 0.10 | 44.50 |
| 08/17/21 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding Archdiocese cases and notice of stays in the same and need to update the Archdiocese with a related BSA case. | 0.20 | 89.00 |
| 08/17/21 | SEM | PHASE1 | Further email from Seneca Waterways Council with additional new cases served on the council today. | 0.10 | 44.50 |
| 08/17/21 | SEM | PHASE1 | Review new lawsuits served on the Three Rivers Council in Texas today and collect details for request of rosters and records. | 0.50 | 222.50 |
| 08/17/21 | SEM | PHASE1 | Review BSA bankruptcy proof of claim data for new Jefferson County, Texas lawsuits. | 0.40 | 178.00 |
| 08/17/21 | SEM | PHASE1 | Email to Three Rivers Council with additional details related to the new Jefferson County, Texas lawsuits and request for rosters and information. | 0.10 | 44.50 |
| 08/17/21 | GSM | PHASE1 | Begin analyzing five new abuse Petitions in Texas and develop strategy for notifying courts of bankruptcy stay. | 0.70 | 308.00 |
| 08/17/21 | KAD | PHASE1 | Analyze lawsuit filed by Bruce Norton (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/17/21 | KAD | PHASE1 | Create quick claim record in | 0.40 | 76.00 |



Page 60
09/13/21
Bill No. 90506568
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Riskonnect for lawsuit filed by Bruce Norton (NY). | | |
| 08/17/21 | KAD | PHASE1 | Analyze lawsuit filed by Peter Burgher (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/17/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by Peter Burgher (NY). | 0.40 | 76.00 |
| 08/17/21 | KAD | PHASE1 | Email exchange with Robyn Jungers regarding duplicate claim. | 0.10 | 19.00 |
| 08/17/21 | KAD | PHASE1 | Analyze lawsuit filed by Charles Ortiz (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/17/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by Charles Ortiz (NY). | 0.40 | 76.00 |
| 08/17/21 | KAD | PHASE1 | Analyze lawsuit filed by David Ellman (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/17/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by David Ellman (NY). | 0.40 | 76.00 |
| 08/17/21 | KAD | PHASE1 | Analyze lawsuit filed by Douglas Haas (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/17/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by Douglas Haas (NY). | 0.40 | 76.00 |
| 08/17/21 | KAD | PHASE1 | Analyze lawsuit filed by Eric Phillips (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/17/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by Eric Phillips (NY). | 0.40 | 76.00 |
| 08/17/21 | KAD | PHASE1 | Analyze lawsuit filed by Frank Rizzi (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 08/17/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by Frank Rizzi (NY). | 0.40 | 76.00 |
| 08/17/21 | KAD | PHASE1 | Analyze lawsuit filed by George Jones (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/17/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by George Jones (NY). | 0.40 | 76.00 |
| 08/17/21 | KAD | PHASE1 | Analyze lawsuit filed by Ira Sutton (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/17/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by Ira Sutton (NY). | 0.40 | 76.00 |
| 08/18/21 | SEM | PHASE1 | Review additional information related to the insurer and chartered organization objections to the latest BSA restructuring plan in the bankruptcy hearing and forward same to BSA. | 0.20 | 89.00 |
| 08/18/21 | SEM | PHASE1 | Email exchange with BSA seeking to obtain a claim file for an AIS claimant and review Ogletree files for the same. | 0.30 | 133.50 |
| 08/18/21 | SEM | PHASE1 | Email from Theodore Roosevelt Council with five new lawsuits served on the council yesterday. | 0.10 | 44.50 |
| 08/18/21 | SEM | PHASE1 | Email exchange with Connecticut Yankee Council regarding the new W.M. lawsuit served on the council and a request for rosters and records related to the same. | 0.20 | 89.00 |
| 08/18/21 | SEM | PHASE1 | Brief review of the new W.M. Complaint served on the Connecticut Yankee Council. | 0.10 | 44.50 |
| 08/18/21 | SEM | PHASE1 | Further email exchange with BSA regarding potential for additional information related to an anonymous caller claiming to have a proof of | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | claim. | | |
| 08/18/21 | SEM | PHASE1 | Email exchange with BSA regarding service of process of John TH Roe case on Western Massachusetts Council. | 0.20 | 89.00 |
| 08/18/21 | SEM | PHASE1 | Brief review of new John TH Roe case for sending information to Western Massachusetts Council. | 0.20 | 89.00 |
| 08/18/21 | SEM | PHASE1 | Email to Western Massachusetts Council with information about the new John TH Roe case and filing of the Fifth Notice staying the case. | 0.10 | 44.50 |
| 08/18/21 | SEM | PHASE1 | Additional email exchange with Connecticut Yankee Council regarding the council's lack of information related to Troop 90 given it was Donald Dennis' unit and everything has been sent to BSA National. | 0.20 | 89.00 |
| 08/18/21 | SEM | PHASE1 | Email exchange with Suffolk County Council regarding three new lawsuits served on the council this morning. | 0.20 | 89.00 |
| 08/18/21 | SEM | PHASE1 | Review BSA bankruptcy proof of claim data for additional details related to new John TH Roe case filed in New York. | 0.40 | 178.00 |
| 08/18/21 | SEM | PHASE1 | Email to BSA and Western Massachusetts Council with additional information related to the John TH Roe case and request for rosters and records for the same. | 0.10 | 44.50 |
| 08/18/21 | SEM | PHASE1 | Email from Arizona defense counsel with six new Court Orders granting stays of litigation in cases pending there. | 0.10 | 44.50 |
| 08/18/21 | SEM | PHASE1 | Send multiple emails to all local BSA councils named in recently filed Arizona Court Orders staying BSA abuse matters. | 0.70 | 311.50 |
| 08/18/21 | SEM | PHASE1 | Email to LDS Church counsel with | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Court Order extending the BSA stay of litigation in a case filed in Arizona involving the Church. | | |
| 08/18/21 | SEM | PHASE1 | Email exchange with Baden-Powell Council regarding service of process in the new Christopher Hagquist case and additional filings to come. | 0.20 | 89.00 |
| 08/18/21 | SEM | PHASE1 | Email exchange with Southeast Louisiana Council regarding service of process in the John Doe case and handling of the same. | 0.20 | 89.00 |
| 08/18/21 | SEM | PHASE1 | Email discussion with attorney for Southeast Louisiana Council regarding potential retainer as defense counsel in the new John Doe lawsuit and potential other options. | 0.30 | 133.50 |
| 08/18/21 | SEM | PHASE1 | Email to BSA regarding retainer of New Orleans defense counsel for new John Doe case. | 0.10 | 44.50 |
| 08/18/21 | SEM | PHASE1 | Email from Western Massachusetts Council advising they have no records related to the John TH Roe case. | 0.10 | 44.50 |
| 08/18/21 | SEM | PHASE1 | Email from Three Rivers Council advising they have no records related to the new John Doe cases filed in Jefferson County Council. | 0.10 | 44.50 |
| 08/18/21 | SEM | PHASE1 | Email from Florida defense counsel with information related to current and potentially future legislative reform of child sexual abuse statute of limitations and update report to Bates White. | 0.20 | 89.00 |
| 08/18/21 | SEM | PHASE1 | Briefly review four new lawsuits served on the Greater New York Councils today. | 0.20 | 89.00 |
| 08/18/21 | SEM | PHASE1 | Telephone call with BSA to discuss local counsel representation issues for the new Louisiana lawsuits. | 0.20 | 89.00 |
| 08/18/21 | SEM | PHASE1 | Email to the Southeast Louisiana | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | Council and their attorney regarding retainer of local counsel. | | |
| 08/18/21 | SEM | PHASE1 | Review new John Doe lawsuit filed against the Southeast Louisiana Council and collect details for the council and BSA. | 0.30 | 133.50 |
| 08/18/21 | SEM | PHASE1 | Research new child sexual abuse statute of limitations in Louisiana and date of first effect of the same. | 0.10 | 44.50 |
| 08/18/21 | SEM | PHASE1 | Review BSA bankruptcy proof of claim data for additional details regarding the new John Doe case in New Orleans, Louisiana. | 0.20 | 89.00 |
| 08/18/21 | SEM | PHASE1 | Email exchange with Idaho defense counsel regarding Plaintiff's counsel seeking assistance with service of process in Washington State. | 0.20 | 89.00 |
| 08/18/21 | SEM | PHASE1 | Additional email from Arizona defense counsel with more Court Orders staying BSA abuse cases filed there. | 0.10 | 44.50 |
| 08/18/21 | SEM | PHASE1 | Emails to local BSA councils with Court Orders filed in Arizona staying cases pending against them. | 0.30 | 133.50 |
| 08/18/21 | SEM | PHASE1 | Review new information regarding the timing of the court's ruling in the bankruptcy case and forward same to BSA. | 0.20 | 89.00 |
| 08/18/21 | SEM | PHASE1 | Email exchange with Arkansas defense counsel regarding the court ordered Joint Status Report due within 7 days of the first Omnibus Hearing in the BSA bankruptcy case. | 0.20 | 89.00 |
| 08/18/21 | SEM | PHASE1 | Review and confirm filing of all five Texas Fifth Notices of Consent Order. | 0.20 | 89.00 |
| 08/18/21 | SEM | PHASE1 | Email exchange with BSA regarding a new Connecticut plaintiff who was part of a prior lawsuit dismissed in 2015. | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 08/18/21 | SEM | PHASE1 | Email from BSA to Connecticut Yankee Council seeking additional rosters and records related to Troop 90 and the Anthony Pezzimenti matter. | 0.10 | 44.50 |
| 08/18/21 | GSM | PHASE1 | Analyze five new abuse Petitions in Texas and revise notices of bankruptcy stay with detailed exhibits for filing in each case. | 1.10 | 484.00 |
| 08/18/21 | KAD | PHASE1 | Email exchanges with Lynn Richardson and Sean Manning regarding claimant BSA_AIS_11-16-20-RWM. | 0.20 | 38.00 |
| 08/18/21 | KAD | PHASE1 | Email exchange with Jennifer Nicholas and Sean Manning regarding BSA internal file for Gerald Alletto. | 0.10 | 19.00 |
| 08/18/21 | KAD | PHASE1 | Analyze updated BSA internal file (125 pags)  for REDACTED | 0.50 | 95.00 |
| 08/18/21 | KAD | PHASE1 | Analyze and search case files for information on claimant BSA_AIS_11-16-20-RWM. | 0.30 | 57.00 |
| 08/18/21 | KAD | PHASE1 | Analyze lawsuit filed by JA-037 Doe (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/18/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by JA-037 Doe (NY). | 0.40 | 76.00 |
| 08/18/21 | KAD | PHASE1 | Analyze lawsuit filed by JA-017 Doe (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/18/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by JA-017 Doe (NY). | 0.40 | 76.00 |
| 08/18/21 | KAD | PHASE1 | Analyze lawsuit filed by JA-047 Doe (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/18/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by JA-047 | 0.40 | 76.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Doe (NY). | | |
| 08/18/21 | KAD | PHASE1 | Analyze lawsuit filed by JA-048 Doe (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/18/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by JA-048 Doe (NY). | 0.40 | 76.00 |
| 08/18/21 | KAD | PHASE1 | Analyze lawsuit filed by JA-049 Doe (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/18/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by JA-049 Doe (NY). | 0.40 | 76.00 |
| 08/18/21 | KAD | PHASE1 | Analyze lawsuit filed by JA-051 Doe (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/18/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by JA-051 Doe (NY). | 0.40 | 76.00 |
| 08/18/21 | KAD | PHASE1 | Analyze lawsuit filed by JA-072 Doe (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/18/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by JA-072 Doe (NY). | 0.40 | 76.00 |
| 08/18/21 | KAD | PHASE1 | Analyze case file to identify outside counsel used in settled LaCroix claim. | 0.40 | 76.00 |
| 08/18/21 | KAD | PHASE1 | Analyze lawsuit filed by JA-075 Doe (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/18/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by JA-075 Doe (NY). | 0.40 | 76.00 |
| 08/19/21 | SEM | PHASE1 | Email from Arizona defense counsel with Fifth Notice filing in the John JG Doe case. | 0.10 | 44.50 |
| 08/19/21 | SEM | PHASE1 | Draft Fifth Notice pleadings for the | 0.50 | 222.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | two new Three Rivers Council cases filed in Jefferson County, Texas. | | |
| 08/19/21 | SEM | PHASE1 | Draft Fifth Notice for new John Doe v. Southeast Louisiana Council lawsuit. | 0.30 | 133.50 |
| 08/19/21 | SEM | PHASE1 | Email discussion with BSA regarding connection of Anthony Pezzimenti case to the Brookover matter previously settled. | 0.40 | 178.00 |
| 08/19/21 | SEM | PHASE1 | Email from Greater New York Councils with service of process in the J.T. case. | 0.10 | 44.50 |
| 08/19/21 | SEM | PHASE1 | Follow-up email to new California defense counsel with guidance on the Notice of Stay to file in their cases. | 0.10 | 44.50 |
| 08/19/21 | SEM | PHASE1 | Email exchange with White and Case regarding confirmation of the Greek Orthodox Church and Archdiocese being chartered organizations. | 0.20 | 89.00 |
| 08/19/21 | SEM | PHASE1 | Email to Greater New York Councils regarding confirmation of the Greek Orthodox Church and Archdiocese being chartered organizations. | 0.10 | 44.50 |
| 08/19/21 | SEM | PHASE1 | Continue to review BSA bankruptcy proof of claim data for additional information related to multi-plaintiff cases in New York. | 2.00 | 890.00 |
| 08/19/21 | SEM | PHASE1 | Email from Greater New York Councils with confirmation that the Greek Orthodox Church named in the NP case was in fact a chartered organization and forward said confirmation to White and Case. | 0.20 | 89.00 |
| 08/19/21 | SEM | PHASE1 | Email from the Northern New Jersey Council with notice of service of process of three new lawsuits. | 0.10 | 44.50 |
| 08/19/21 | SEM | PHASE1 | Receive and review filing of Fifth Notice in the John Doe v. Three Rivers Council case in Jefferson County, Texas. | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 08/19/21 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding the Defendant Hulsizer's request to the court to extend the discovery period in the P.M.C. case. | 0.20 | 89.00 |
| 08/19/21 | SEM | PHASE1 | Review correspondence from Defendant Hulsizer to court in the P.M.C. case seeking an extension of the discovery period. | 0.10 | 44.50 |
| 08/19/21 | SEM | PHASE1 | Email discussion with BSA regarding ongoing bankruptcy hearing order delivery and related discussion. | 0.40 | 178.00 |
| 08/19/21 | SEM | PHASE1 | Email exchanges between Berkley Insurance Company and BSA regarding dates of occurrence for certain claims. | 0.20 | 89.00 |
| 08/19/21 | SEM | PHASE1 | Review 25 new emails from the Greater New York Councils containing new lawsuits served on the councils, and assign same to P. Maher for further review and processing. | 0.90 | 400.50 |
| 08/19/21 | SEM | PHASE1 | Receive and review Fifth Notice filed by Arizona defense counsel in the John Doe A Married Man case. | 0.10 | 44.50 |
| 08/19/21 | SEM | PHASE1 | Receive and review Fifth Notice filed by Arizona defense counsel in the John Doe PA 15 case. | 0.10 | 44.50 |
| 08/19/21 | SEM | PHASE1 | Receive and review Fifth Notice filed by Arizona defense counsel in the John Doe PA 8 case. | 0.10 | 44.50 |
| 08/19/21 | SEM | PHASE1 | Receive and review Fifth Notice filed by Arizona defense counsel in the John Doe PA 13 case. | 0.10 | 44.50 |
| 08/19/21 | SEM | PHASE1 | Receive and review Fifth Notice filed by Arizona defense counsel in the John Doe PA 9 case. | 0.10 | 44.50 |
| 08/19/21 | SEM | PHASE1 | Receive and review Fifth Notice filed by Arizona defense counsel in the | 0.10 | 44.50 |


Ogletree
Deakins

Page 69
09/13/21
Bill No. 90506568
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | John Doe PA 12 case. | | |
| 08/19/21 | SEM | PHASE1 | Receive and review Fifth Notices filed by Arizona defense counsel in the John Doe PA 6, John Doe PA 10, and John Doe PA 12 cases. | 0.10 | 44.50 |
| 08/19/21 | SEM | PHASE1 | Review V.P.E., J.J.T and C.F.G. cases filed in New Jersey and collect information from the same for the New Jersey Litigation Tracking Chart, defense counsel, the local council and the BSA. | 0.60 | 267.00 |
| 08/19/21 | SEM | PHASE1 | Receive and review Fifth Notice filed by Arizona defense counsel in the John Doe PA 5 case. | 0.10 | 44.50 |
| 08/19/21 | SEM | PHASE1 | Receive and review Fifth Notices filed by Arizona defense counsel in two John Doe cases and John Does 1-65. | 0.10 | 44.50 |
| 08/19/21 | SEM | PHASE1 | Review BSA bankruptcy proof of claim data for additional information related to three new lawsuits filed in New Jersey for VPR, JJT and CFG. | 0.50 | 222.50 |
| 08/19/21 | SEM | PHASE1 | Email to BSA with Complaints for the new VPR, JJT and CFG lawsuits filed against the Northern New Jersey Council and details of the same. | 0.10 | 44.50 |
| 08/19/21 | SEM | PHASE1 | Email to New Jersey defense counsel with Complaints for new VPR, JJT and CFG cases and request for filing the Fifth Notice in the same. | 0.10 | 44.50 |
| 08/19/21 | SEM | PHASE1 | Email to Northern New Jersey Council with additional information related to the new VPR, JJT and CFG cases and request for rosters, records and information related to the same. | 0.10 | 44.50 |
| 08/19/21 | SEM | PHASE1 | Receive and review Fifth Notices filed by Arizona defense counsel in cases filed on behalf of John Doe, SGJMVR Doe, M.M., M.C., C.J. and Donald Calmes cases. | 0.20 | 89.00 |


Ogletree
Deakins

Page 70
09/13/21
Bill No. 90506568
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 08/19/21 | GSM | PHASE1 | Analyze two new abuse Petitions in Texas and revise notices of bankruptcy stay with detailed exhibits for filing in each case. | 0.30 | 132.00 |
| 08/19/21 | KAD | PHASE1 | Email exchanges with Jennifer Nichols and Sean Manning regarding records, rosters and settlement from Brookover case. | 0.20 | 38.00 |
| 08/19/21 | KAD | PHASE1 | Analyze case file and search for troop rosters from Brookover case per Jennifer Nichols request. | 0.40 | 76.00 |
| 08/19/21 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding complaint filed by Nick Vercelli. | 0.10 | 19.00 |
| 08/19/21 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding complaint filed by Brian Loza. | 0.10 | 19.00 |
| 08/20/21 | SEM | PHASE1 | Emails from the Greater New York Councils with more new Complaints served on the council. | 0.20 | 89.00 |
| 08/20/21 | SEM | PHASE1 | Email from White and Case to BSA regarding an update on the Archdiocese Motion to Dismiss in the N.P. case in New York. | 0.10 | 44.50 |
| 08/20/21 | SEM | PHASE1 | Email from Greater New York Councils with rosters related to N.P. case and forward same to BSA Membership Standards. | 0.20 | 89.00 |
| 08/20/21 | SEM | PHASE1 | Review additional information related to the judge's decision in the BSA bankruptcy case yesterday and the various objections and opinions to the same and forward to BSA. | 0.30 | 133.50 |
| 08/20/21 | SEM | PHASE1 | Email to Arizona attorney for the Catholic Archdiocese with a brief update on the latest BSA hearing and court order. | 0.10 | 44.50 |
| 08/20/21 | SEM | PHASE1 | Continue reviewing BSA bankruptcy proofs of claim in search of additional information for recently filed New | 2.00 | 890.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | York lawsuits. | | |
| 08/20/21 | SEM | PHASE1 | Revise New York Litigation Tracking Spreadsheet to include all new proof of claim data for multi-plaintiff lawsuits and recently processed New York lawsuits. | 0.70 | 311.50 |
| 08/20/21 | SEM | PHASE1 | Email from New York defense counsel with Court Order discontinuing the duplicate KS-Doe 15 claim. | 0.10 | 44.50 |
| 08/20/21 | SEM | PHASE1 | Begin to review bankruptcy proof of claim data for additional information related to more new New York lawsuits. | 4.00 | 1,780.00 |
| 08/20/21 | SEM | PHASE1 | Email to BSA with latest batch of processed NEW York lawsuits with proof of claim information added. | 0.20 | 89.00 |
| 08/20/21 | SEM | PHASE1 | Email new case assignments to New York defense counsel firms for lawsuits recently filed and served there with added proof of claim information. | 0.20 | 89.00 |
| 08/20/21 | SEM | PHASE1 | Email from BSA requesting correspondence be sent to the Louisiana Purchase Council regarding their new lawsuits. | 0.10 | 44.50 |
| 08/20/21 | SEM | PHASE1 | Email to the Louisiana Purchase Council to explain the BSA stay of litigation process per the request of the BSA. | 0.20 | 89.00 |
| 08/20/21 | SEM | PHASE1 | Email exchange with California defense counsel regarding the proposed notice of stay for filing by plaintiff's counsel in their cases. | 0.20 | 89.00 |
| 08/20/21 | SEM | PHASE1 | Review Notice of Stay proposed by plaintiff's counsel in the new California matters. | 0.10 | 44.50 |
| 08/20/21 | SEM | PHASE1 | Email exchange with Suffolk County Council regarding a request for an updated spreadsheet of all claims | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | pending against the council. | | |
| 08/20/21 | PJM | PHASE1 | Review new Complaint filed on behalf of Sean McKenna against Camp Ranachqua and Greater Hudson Valley Council  and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 0.30 | 126.00 |
| 08/20/21 | PJM | PHASE1 | Review new Complaint filed on behalf of Christopher Montalvo against William H. Pouch Boy Scout Camp and Greater New York Councils  and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 0.20 | 84.00 |
| 08/20/21 | PJM | PHASE1 | Review new Complaint filed on behalf of Jonathan Millis against First Presbyterian Church of Weedsport and Weedsport Central School District (no Council named)  and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 0.20 | 84.00 |
| 08/20/21 | PJM | PHASE1 | Review new Complaint filed on behalf of Anthony Esposito et al. against Greater New York Councils  and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 0.70 | 294.00 |
| 08/20/21 | PJM | PHASE1 | Review new Complaint filed on behalf of David R. Leeds  against Greater New York Councils  and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 0.20 | 84.00 |
| 08/20/21 | PJM | PHASE1 | Review new Complaint filed on behalf of M.C.  against Learning for Life and Suffolk County Council  and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the | 0.20 | 84.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | plaintiff and defense counsels. | | |
| 08/20/21 | PJM | PHASE1 | Review new Complaint filed on behalf of John RF Roe against Badden-Powell Council and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 0.20 | 84.00 |
| 08/20/21 | PJM | PHASE1 | Review new Complaint filed on behalf of Mark Ange et al. against Seneca Council and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 1.20 | 504.00 |
| 08/20/21 | PJM | PHASE1 | Review newest complaints and update tracking log sheet. | 0.90 | 378.00 |
| 08/20/21 | KAD | PHASE1 | Analyze lawsuit filed by JA-079 Doe (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/20/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by JA-079 Doe (NY). | 0.40 | 76.00 |
| 08/20/21 | KAD | PHASE1 | Analyze lawsuit filed by JA-084 Doe (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/20/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by JA-084 Doe (NY). | 0.40 | 76.00 |
| 08/20/21 | KAD | PHASE1 | Analyze lawsuit filed by JA-085 Doe (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/20/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by JA-085 Doe (NY). | 0.40 | 76.00 |
| 08/20/21 | KAD | PHASE1 | Analyze lawsuit filed by JA-088 Doe (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/20/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by JA-088 Doe (NY). | 0.40 | 76.00 |



Page 74
09/13/21
Bill No. 90506568
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 08/20/21 | KAD | PHASE1 | Analyze lawsuit filed by JA-090 Doe (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/20/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by JA-090 Doe (NY). | 0.40 | 76.00 |
| 08/20/21 | KAD | PHASE1 | Analyze lawsuit filed by JA-091 Doe (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/20/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by JA-091 Doe (NY). | 0.40 | 76.00 |
| 08/20/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by JA-092 Doe (NY). | 0.40 | 76.00 |
| 08/20/21 | KAD | PHASE1 | Analyze lawsuit filed by JA-092 Doe (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/20/21 | KAD | PHASE1 | Analyze lawsuit filed by JA-094 Doe (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/20/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by JA-094 Doe (NY). | 0.40 | 76.00 |
| 08/20/21 | KAD | PHASE1 | Analyze lawsuit filed by JA-095 Doe (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/20/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by JA-095 Doe (NY). | 0.40 | 76.00 |
| 08/23/21 | BAG | PHASE1 | Review Motion to Q quash file by frost bank. (Cypress Trust). | 0.30 | 192.00 |
| 08/23/21 | BAG | PHASE1 | Email to Lynn Richardson regarding case status and strategy.  (Cypress Trust). | 0.10 | 64.00 |
| 08/23/21 | BAG | PHASE1 | Review claims in cases filed since August 16. | 3.50 | 2,240.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 08/23/21 | SEM | PHASE1 | Email from BSA with notice of new lawsuit filed in New York against an Ohio council. | 0.10 | 44.50 |
| 08/23/21 | SEM | PHASE1 | Email to Simon Kenton Council in Ohio regarding the filing of the Fifth Notice in the New York Court for the Steele and Fulkerson case. | 0.10 | 44.50 |
| 08/23/21 | SEM | PHASE1 | Research location of Cattaraugas County in New York for assignment of defense counsel in the new Steele and Fulkerson case. | 0.10 | 44.50 |
| 08/23/21 | SEM | PHASE1 | Email exchange with BSA regarding the service of two new lawsuits on the Greater Hudson Valley Council for John Does 1 & 2 and Solotaroff. | 0.20 | 89.00 |
| 08/23/21 | SEM | PHASE1 | Review information regarding the next BSA bankruptcy hearing being pushed to September 21, 2021 and send same to the BSA. | 0.20 | 89.00 |
| 08/23/21 | SEM | PHASE1 | Email discussion with the Louisiana Purchase Council regarding the defense of the council and filing of the Fifth Notice in the new John Doe cases. | 0.30 | 133.50 |
| 08/23/21 | SEM | PHASE1 | Email from BSA requesting information related to outstanding Methodist Church lawsuits pending in New York. | 0.10 | 44.50 |
| 08/23/21 | SEM | PHASE1 | Email the BSA with request from Suffolk County Council for an updated litigation spreadsheet. | 0.10 | 44.50 |
| 08/23/21 | SEM | PHASE1 | Email from Samoset Council with correspondence from third-party Benefit Plan with discovery in the Logan Barber case and review same. | 0.10 | 44.50 |
| 08/23/21 | SEM | PHASE1 | Email from Arizona defense counsel with Fifth Notice filed in the John EH Doe case and review same. | 0.10 | 44.50 |
| 08/23/21 | SEM | PHASE1 | Email from Arizona defense counsel with Fifth Notice filed in the John CV | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Doe case and review same. | | |
| 08/23/21 | SEM | PHASE1 | Email from Arizona defense counsel with Fifth Notice filed in the John DR Doe case and review same. | 0.10 | 44.50 |
| 08/23/21 | SEM | PHASE1 | Email from Arizona defense counsel with Fifth Notice filed in the J.P. case and review same. | 0.10 | 44.50 |
| 08/23/21 | SEM | PHASE1 | Email exchange with White and Case regarding the need to file a Fifth Notice in the First Presbyterian Church of Weedsport case in New York. | 0.20 | 89.00 |
| 08/23/21 | SEM | PHASE1 | Review docket sheet in the First Presbyterian Church of Weedsport case in New York for an entry of the Fourth and Fifth Notice of Consent Order and email New York defense counsel requesting the filing of the Fifth Notice now. | 0.20 | 89.00 |
| 08/23/21 | SEM | PHASE1 | Email discussion with White and Case regarding the Third Notice filing in the First Presbyterian Church of Weedsport case in New York. | 0.30 | 133.50 |
| 08/23/21 | SEM | PHASE1 | Review issues with finding Methodist Church cases pending but not input in BSA legal database. | 0.20 | 89.00 |
| 08/23/21 | SEM | PHASE1 | Email to BSA with information related to identifying Methodist Church cases pending but not yet in the BSA legal database. | 0.10 | 44.50 |
| 08/23/21 | SEM | PHASE1 | Email exchange with White and Case regarding new 57 plaintiff lawsuit filed in New York and brief review of the same. | 0.20 | 89.00 |
| 08/23/21 | SEM | PHASE1 | Email exchange with White and Case regarding the new N.S. case in Washington State and brief review of the same. | 0.20 | 89.00 |
| 08/23/21 | SEM | PHASE1 | Email exchange with White and Case regarding another new multi-plaintiff | 0.20 | 89.00 |



Page 77
09/13/21
Bill No. 90506568
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | lawsuit filed in New York with real plaintiff names and processing the same. | | |
| 08/23/21 | SEM | PHASE1 | Further email discussion with the BSA and Ogletree team regarding the request for information related to Methodist Church cases pending and not yet in the BSA legal database. | 0.30 | 133.50 |
| 08/23/21 | SEM | PHASE1 | Review new N.S. case filed in Washington State against the Inland Northwest council and collect details for the Council, BSA and Defense counsel. | 0.50 | 222.50 |
| 08/23/21 | SEM | PHASE1 | Review BSA bankruptcy proof of claim information for additional details related to the N.S. case in Washington State. | 0.20 | 89.00 |
| 08/23/21 | SEM | PHASE1 | Email to BSA with Notice of new lawsuit filed in Washington State for N.S. | 0.10 | 44.50 |
| 08/23/21 | SEM | PHASE1 | Email to Washington State defense counsel with assignment of the new N.S. case. | 0.10 | 44.50 |
| 08/23/21 | SEM | PHASE1 | Email to the Inland Northwest Council with new N.S. Complaint, case details, and request for rosters and records related to Plaintiff's claim. | 0.20 | 89.00 |
| 08/23/21 | SEM | PHASE1 | Email exchange with plaintiff's counsel Crew & Janci regarding service of process in newly filed New York cases against the Greater New York Councils. | 0.20 | 89.00 |
| 08/23/21 | SEM | PHASE1 | Email discussion with BSA regarding fee increase by Virginia defense firm McGuire Woods. | 0.30 | 133.50 |
| 08/23/21 | SEM | PHASE1 | Email from BSA regarding reaching out ti the Louisiana Purchase Council regarding the meeting request. | 0.10 | 44.50 |
| 08/23/21 | SEM | PHASE1 | Email to the Louisiana Purchase Council to discuss their request that | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Ogletree counsel attend their board meeting to answer questions and alternative remedy for the same. | | |
| 08/23/21 | SEM | PHASE1 | Email sent to defense counsel McQuire Woods regarding the inability to pay their higher rates. | 0.20 | 89.00 |
| 08/23/21 | SEM | PHASE1 | Second email from Suffolk County Council with another new lawsuit served today for a John Doe plaintiff. | 0.10 | 44.50 |
| 08/23/21 | SEM | PHASE1 | Draft Fifth Notice pleadings for new Louisiana Purchase Council in Louisiana. | 0.40 | 178.00 |
| 08/23/21 | SEM | PHASE1 | Further email exchange with the Louisiana Purchase Council regarding the BSA bankruptcy Consent Order and Order approving the Fifth Stipulation. | 0.20 | 89.00 |
| 08/23/21 | SEM | PHASE1 | Email from Arizona defense counsel with Court Order entering the fifth stay of litigation in the John JG Doe case. | 0.10 | 44.50 |
| 08/23/21 | SEM | PHASE1 | Email from Long Beach Area Council with notice of lawsuit filed by JMRANY Doe in New York. | 0.10 | 44.50 |
| 08/23/21 | SEM | PHASE1 | Email exchange with attorney for the Louisiana Purchase Council regarding position of Ogletree in the system and filing the Fifth Notice. | 0.20 | 89.00 |
| 08/23/21 | SEM | PHASE1 | Additional email discussion with attorney for the Louisiana Purchase Council regarding the filing of the Fifth Notice and timing of the same. | 0.40 | 178.00 |
| 08/23/21 | SEM | PHASE1 | Email from Leatherstocking Council with new lawsuit served for J.S. | 0.10 | 44.50 |
| 08/23/21 | SEM | PHASE1 | Email exchange with Suffolk County Council regarding the Order to Show Cause in the Kuehne case. | 0.20 | 89.00 |
| 08/23/21 | SEM | PHASE1 | Email exchange with Wisconsin defense counsel regarding the | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Plaintiff's request for an agreement to add Old Republic to the Logan Barber case. | | |
| 08/23/21 | SEM | PHASE1 | Email exchange with White and Case regarding the need to file the Fifth Notice in the Patrick Smith case in New York. | 0.20 | 89.00 |
| 08/23/21 | SEM | PHASE1 | Process outstanding New York lawsuits needing assignment to local defense counsel and send emails to the same. | 0.50 | 222.50 |
| 08/23/21 | SEM | PHASE1 | Email from BSA to Wisconsin defense counsel regarding the tower of insurance coverage above Old Republic related to the Logan Barber case. | 0.10 | 44.50 |
| 08/23/21 | SEM | PHASE1 | Email from Arizona defense counsel with court order entered in the John Doe RM case, staying the litigation and review same. | 0.10 | 44.50 |
| 08/23/21 | SEM | PHASE1 | Email from Arizona defense counsel with court order entered in the John ET Doe case, staying the litigation and review same. | 0.10 | 44.50 |
| 08/23/21 | SEM | PHASE1 | Email to Catalina Council in Arizona with court orders entering the stay of litigation in the John ET Doe and John Doe RM cases. | 0.10 | 44.50 |
| 08/23/21 | PJM | PHASE1 | Review prior case assignments and active Excel spreadsheet of New York lawsuits and update  log sheet to continue organizing and tracking of assignments receipt and completion of review.  Review emails from Sean Manning since last update of log to ensure completeness. | 2.40 | 1,008.00 |
| 08/23/21 | PJM | PHASE1 | Review new Complaint filed on behalf of Dominick Fraczek against Seneca Waterways Council and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff | 0.30 | 126.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | and defense counsels. | | |
| 08/23/21 | PJM | PHASE1 | Review new Complaint filed on behalf of Mark Kling against Seneca Waterways Council and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 0.30 | 126.00 |
| 08/23/21 | PJM | PHASE1 | Review new Complaint filed on behalf of Richard Boyd against Seneca Waterways Council and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 0.30 | 126.00 |
| 08/23/21 | PJM | PHASE1 | Review new Complaint filed on behalf of Steven McCarney against Seneca Waterways Council et al. and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 0.30 | 126.00 |
| 08/23/21 | PJM | PHASE1 | Review new Complaint filed on behalf of Fred Lewis against Seneca Waterways Council et al. and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 0.30 | 126.00 |
| 08/23/21 | PJM | PHASE1 | Review new Complaint filed on behalf of Reginald Clark against Seneca Waterways Council  and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 0.30 | 126.00 |
| 08/23/21 | JH | PHASE1 | Review and analyze the deposition notices for Frost Bank and Steve Saunders. (084288.000193). | 0.10 | 39.00 |
| 08/23/21 | JH | PHASE1 | Begin to review and analyze the various documents in preparation for the upcoming hearing on motions to compel, motions to quash and protective orders. (084288.000193). | 0.20 | 78.00 |
| 08/23/21 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding Brookover complaint. | 0.10 | 19.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 08/23/21 | KAD | PHASE1 | Email exchange with Erin Rosenberg regarding new lawsuits to add to schedules 1 and 2. | 0.10 | 19.00 |
| 08/23/21 | KAD | PHASE1 | Review email from Anna Kutz regarding new LA lawsuits. | 0.10 | 19.00 |
| 08/23/21 | KAD | PHASE1 | Analyze lawsuit filed by JA-096 Doe (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/23/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by JA-096 Doe (NY). | 0.40 | 76.00 |
| 08/23/21 | KAD | PHASE1 | Analyze lawsuit filed by JA-097 Doe (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/23/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by JA-097 Doe (NY). | 0.40 | 76.00 |
| 08/23/21 | KAD | PHASE1 | Analyze lawsuit filed by JA-098 Doe (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/23/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by JA-098 Doe (NY). | 0.40 | 76.00 |
| 08/23/21 | KAD | PHASE1 | Analyze lawsuit filed by JA-099 Doe (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/23/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by JA-099 Doe (NY). | 0.40 | 76.00 |
| 08/23/21 | KAD | PHASE1 | Analyze lawsuit filed by JA-100 Doe (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/23/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by JA-100 Doe (NY). | 0.40 | 76.00 |
| 08/23/21 | KAD | PHASE1 | Analyze lawsuit filed by JA-101 Doe (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 08/23/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by JA-101 Doe (NY). | 0.40 | 76.00 |
| 08/23/21 | KAD | PHASE1 | Analyze lawsuit filed by JA-102 Doe (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/23/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by JA-102 Doe (NY). | 0.40 | 76.00 |
| 08/23/21 | KAD | PHASE1 | Email exchanges with Anna Kutz, Sean Manning and Katie Murray regarding report of claims involving the methodist church that are not in Riskonnect. | 0.20 | 38.00 |
| 08/24/21 | BAG | PHASE1 | Review email and attached letter from counsel  for the TCC from Mike Andolina. | 0.30 | 192.00 |
| 08/24/21 | BAG | PHASE1 | Work on completion of prior settlement and verdict information spreadsheet. | 0.30 | 192.00 |
| 08/24/21 | SEM | PHASE1 | Review correspondence with White and Case team in response to Tort Claims Committee request for additional years of historical BSA abuse settlements. | 0.30 | 133.50 |
| 08/24/21 | SEM | PHASE1 | Review correspondence from and in response to Tort Claims Committee in regard to the Committee's request for BSA settlement data going back to 2010. | 0.20 | 89.00 |
| 08/24/21 | SEM | PHASE1 | Email exchange with BSA and White and Case regarding the details of the expanding the Historical settlement project for the Tort Claim Committee. | 0.30 | 133.50 |
| 08/24/21 | SEM | PHASE1 | Further email exchange with White and Case regarding the final BSA historical settlement spreadsheet completed prior to production of the 2016 to present information. | 0.20 | 89.00 |
| 08/24/21 | SEM | PHASE1 | Email from California defense | 0.10 | 44.50 |



Page 83
09/13/21
Bill No. 90506568
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | counsel regarding the Case Management Conference in the Roe DZ case being continued until February 8, 2022. | | |
| 08/24/21 | SEM | PHASE1 | Review new information regarding the potential insurer liability in the BSA bankruptcy case and send same to BSA. | 0.20 | 89.00 |
| 08/24/21 | SEM | PHASE1 | Email exchange with Greater New York Councils regarding service of 17 new lawsuits. | 0.20 | 89.00 |
| 08/24/21 | SEM | PHASE1 | Telephone call with BSA regarding current data for use in the Historical BSA settlement project. | 0.10 | 44.50 |
| 08/24/21 | SEM | PHASE1 | Review BSA historical settlement spreadsheet for currentness and information going back to 2010. | 0.30 | 133.50 |
| 08/24/21 | SEM | PHASE1 | Review BSA settlement data from 2010 to 2015 and begin extracting new data to the Ogletree Historical BSA Settlement Spreadsheet. | 5.00 | 2,225.00 |
| 08/24/21 | SEM | PHASE1 | Email to White and Case, Haynes and Boone and BSA with completed and updated BSA Historical Settlement Spreadsheet and information related to the same. | 0.10 | 44.50 |
| 08/24/21 | SEM | PHASE1 | Email from Allegheny Highlands Council with notice of service of process in the R.P. case. | 0.10 | 44.50 |
| 08/24/21 | SEM | PHASE1 | Email exchange with attorney for the Inland Northwest Council regarding service of process and filing of the Fifth Notice in the N.S. case. | 0.20 | 89.00 |
| 08/24/21 | SEM | PHASE1 | Email from the Greater Hudson Valley Council with four new pleadings and related correspondence served on the council today and brief review of the same. | 0.20 | 89.00 |
| 08/24/21 | SEM | PHASE1 | Email exchange with the Crossroads | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | of the West Council regarding the Court Order extending the stay of litigation in the John Does 1-66 case pending against the council in Arizona. | | |
| 08/24/21 | SEM | PHASE1 | Email to BSA with spreadsheet of pending Methodist Church cases not yet in the BSA legal database. | 0.10 | 44.50 |
| 08/24/21 | SEM | PHASE1 | Email from the Louisiana Purchase Council advising Ogletree to hold on filing the Fifth Notice in their cases. | 0.10 | 44.50 |
| 08/24/21 | SEM | PHASE1 | Email from Seneca Waterways Council in New York with notice of service of process in a John Doe case. | 0.10 | 44.50 |
| 08/24/21 | SEM | PHASE1 | Email discussion with the BSA and Louisiana Purchase Council regarding their decision to hire their own defense counsel to file notices of stay in their new cases and need to keep Ogletree and BSA current with all such actions. | 0.40 | 178.00 |
| 08/24/21 | SEM | PHASE1 | Email from Suffolk County Council in New York with notice of service of process in a John Doe case. | 0.10 | 44.50 |
| 08/24/21 | SEM | PHASE1 | Review 17 new emails from the Greater New York Councils and assign new lawsuits to P. Maher for processing and adding to the New York Litigation Tracking Spreadsheet. | 0.50 | 222.50 |
| 08/24/21 | SEM | PHASE1 | Review status of New York Litigation Tracking Spreadsheet with additionally added cases for assignment to defense counsel. | 0.30 | 133.50 |
| 08/24/21 | PJM | PHASE1 | Review new Complaint filed on behalf of Anthony Cavuto and seven other plaintiffs  against Seneca Waterways Council  and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 0.40 | 168.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 08/24/21 | PJM | PHASE1 | Review new Complaint filed on behalf of Leroy Barton  against Seneca Waterways Council  and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 0.20 | 84.00 |
| 08/24/21 | PJM | PHASE1 | Review new Complaint filed on behalf of Kenneth E. Nelson against Seneca Waterways Council  and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 0.20 | 84.00 |
| 08/24/21 | PJM | PHASE1 | Review new Complaint filed on behalf of Claude V.  Prunty (or James A. Gifford as named in Summons) against Allegheny Highlands Council (or Seneca Waterways Council as named in Summons)l  and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 0.30 | 126.00 |
| 08/24/21 | PJM | PHASE1 | Review new Complaint filed on behalf of D.H. against  Seneca Waterways Council et al.  and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 0.30 | 126.00 |
| 08/24/21 | PJM | PHASE1 | Review new Complaint filed on behalf of V.M. against Learning for Life et al. and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 0.20 | 84.00 |
| 08/24/21 | PJM | PHASE1 | Review new Complaint filed on behalf of Gregory D. Wilson, Sr. against Seneca Waterways Council and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 0.20 | 84.00 |
| 08/24/21 | PJM | PHASE1 | Review new Complaint filed on behalf of Joseph Mustaca against Seneca Waterways Council et al. and collect | 0.20 | 84.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | | |
| 08/24/21 | PJM | PHASE1 | Review new Complaint filed on behalf of Allen Ackerman against Seneca Waterways Council et al. and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 0.20 | 84.00 |
| 08/24/21 | PJM | PHASE1 | Review new Complaint filed on behalf of John Talkington against Greater New York Councils and Dad's Club of Troop One and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 0.30 | 126.00 |
| 08/24/21 | KAD | PHASE1 | Email exchange with Nicole Liberatore regarding filing of Notice of 5th Consent Order. | 0.10 | 19.00 |
| 08/24/21 | KAD | PHASE1 | Email exchanges with Anna Kutz regarding methodist claims report. | 0.20 | 38.00 |
| 08/24/21 | KAD | PHASE1 | Prepare methodist claims report. | 5.30 | 1,007.00 |
| 08/24/21 | KAD | PHASE1 | Analyze lawsuit filed by JA-103 Doe (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/24/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by JA-103 Doe (NY). | 0.40 | 76.00 |
| 08/24/21 | KJM | PHASE1 | Compile assigned complaints requested by Nicole Liberatore at Melick & Porter. | 0.80 | 120.00 |
| 08/24/21 | KJM | PHASE1 | Email exchange with Nicole Liberatore regarding requested complaints. | 0.10 | 15.00 |
| 08/25/21 | BAG | PHASE1 | Review Motion to Compel filed by Laura Moffat . (Cypress Trust). | 0.30 | 192.00 |
| 08/25/21 | BAG | PHASE1 | Review email update and amended complaint received from Kentucky defense counsel in the Kentucky | 0.30 | 192.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | explore cases. | | |
| 08/25/21 | SEM | PHASE1 | Email from Berkley Insurance Company seeking to confirm the date of occurrence in the **REDACTED** case. | 0.10 | 44.50 |
| 08/25/21 | SEM | PHASE1 | Email from Arizona defense counsel with Court Order granting the further stay of action in a John Doe case. | 0.10 | 44.50 |
| 08/25/21 | SEM | PHASE1 | Email from Arizona defense counsel with Court Order granting the further stay of action in the John DR Doe case. | 0.10 | 44.50 |
| 08/25/21 | SEM | PHASE1 | Email to the Grand Canyon Council with stay orders entered in cases pending against the council in Arizona. | 0.10 | 44.50 |
| 08/25/21 | SEM | PHASE1 | Review BSA bankruptcy proof of claim data to obtain additional information for the New York abuse lawsuits. | 5.00 | 2,225.00 |
| 08/25/21 | SEM | PHASE1 | Email from Arizona defense counsel with court orders entering the further stay of litigation in the John DR Doe and JP cases. | 0.10 | 44.50 |
| 08/25/21 | SEM | PHASE1 | Email to the Grand Canyon Council with Order furthering stay of litigation in the John DR Doe case. | 0.10 | 44.50 |
| 08/25/21 | SEM | PHASE1 | Email to the Las Vegas Ares Council with Order furthering stay of litigation in the J.P. case. | 0.10 | 44.50 |
| 08/25/21 | SEM | PHASE1 | Email from the Crossroads of the West Council with Order furthering stay in a John Doe 1-65 case received today. | 0.10 | 44.50 |
| 08/25/21 | SEM | PHASE1 | Email exchange with White and Case regarding correspondence from the Southern Baptist Convention and their position on not being a chartered partner with the BSA. | 0.20 | 89.00 |



Page 88
09/13/21
Bill No. 90506568
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 08/25/21 | SEM | PHASE1 | Email exchange with the Longhorn Council regarding the filing of the Fifth Notice in their pending BSA abuse case and to provide them with copies of the same. | 0.20 | 89.00 |
| 08/25/21 | SEM | PHASE1 | Email from Baden-Powell Council advising of service of process in two new abuse matters. | 0.10 | 44.50 |
| 08/25/21 | SEM | PHASE1 | Email from BSA with notice of service of process in three new abuse cases against the Greater Hudson Valley Council. | 0.10 | 44.50 |
| 08/25/21 | SEM | PHASE1 | Email exchange with the Baden-Powell Council regarding communications with chartered partners on bankruptcy and litigation matters. | 0.20 | 89.00 |
| 08/25/21 | SEM | PHASE1 | Email from the Iroquois Trail Council with notice of service of process in the JMEAMC Doe case. | 0.10 | 44.50 |
| 08/25/21 | SEM | PHASE1 | Second email from the Iroquois Trail Council with notice of service of process in the 97 John Doe case. | 0.10 | 44.50 |
| 08/25/21 | SEM | PHASE1 | Email exchange with California defense counsel regarding the Notice of Stay and plaintiff's real name in the R.O. case. | 0.20 | 89.00 |
| 08/25/21 | SEM | PHASE1 | Review Notice of Stay filed by Plaintiff in the R.O. case in California. | 0.10 | 44.50 |
| 08/25/21 | SEM | PHASE1 | Revise California Litigation Tracking Spreadsheet with the real name of the Plaintiff R.O. | 0.10 | 44.50 |
| 08/25/21 | SEM | PHASE1 | Review BSA Bankruptcy proof of claim data to locate additional information related to the R.O. case in California. | 0.10 | 44.50 |
| 08/25/21 | SEM | PHASE1 | Email from Kentucky defense counsel with Complaint filed by Police Explorer case Defendant against the Louisville Police Department and | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | analysis of impact on the LFL case. | | |
| 08/25/21 | SEM | PHASE1 | Review Brandon Paris lawsuit against the Louisville Police Department in Kentucky for facts related to the LFL case. | 0.50 | 222.50 |
| 08/25/21 | SEM | PHASE1 | Review Notice of new BSA abuse lawsuit filed in Texas against the Rio Grande Council in Cameron County. | 0.10 | 44.50 |
| 08/25/21 | SEM | PHASE1 | Email exchange with White and Case regarding revisions to the Ogletree Historical BSA Settlement Spreadsheet. | 0.20 | 89.00 |
| 08/25/21 | SEM | PHASE1 | Review correspondence from White and Case to Tort Claims Committee to accompany the Ogletree Historical BSA Settlement Spreadsheet. | 0.10 | 44.50 |
| 08/25/21 | SEM | PHASE1 | Email exchange with Greater New York Councils regarding six new cases served on the council today and processing of the same. | 0.20 | 89.00 |
| 08/25/21 | PJM | PHASE1 | Review new Complaint filed on behalf of Thomas Lewis against Greater New York Councils et al. and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 0.20 | 84.00 |
| 08/25/21 | PJM | PHASE1 | Review new Complaint filed on behalf of Raymond Camp against Greater New York Councils et al. and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 0.20 | 84.00 |
| 08/25/21 | PJM | PHASE1 | Review new Complaint filed on behalf of David Whelan against Greater New York Councils et al.   Case previously entered but now assigned case number.  Update spreadsheet with case number.. | 0.10 | 42.00 |
| 08/25/21 | PJM | PHASE1 | Review new Complaint filed on behalf ofJohn RC Roe against Greater New | 0.20 | 84.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | York Councils et al. and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | | |
| 08/25/21 | PJM | PHASE1 | Review new Complaint filed on behalf of Stephen Granger against Greater New York Councils et al. and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 0.20 | 84.00 |
| 08/25/21 | PJM | PHASE1 | Review new Complaint filed on behalf of John RE Roe against Greater New York Councils et al. and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 0.20 | 84.00 |
| 08/25/21 | PJM | PHASE1 | Review new Complaint filed on behalf of Billy Saninocencio against Greater New York Councils et al. and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 0.20 | 84.00 |
| 08/25/21 | PJM | PHASE1 | Review new Complaint filed on behalf of William Ennis against Greater New York Councils et al. and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 0.20 | 84.00 |
| 08/25/21 | PJM | PHASE1 | Review new Complaint filed on behalf of Bruce Sokolovic against Greater New York Councils et al. and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 0.20 | 84.00 |
| 08/25/21 | PJM | PHASE1 | Review new Complaint filed on behalf of Reginald Henderson against Greater New York Councils et al. and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 0.20 | 84.00 |
| 08/25/21 | PJM | PHASE1 | Review new Complaint filed on behalf | 0.20 | 84.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | of Ron Occhipinti against Greater New York Councils et al. and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | | |
| 08/25/21 | PJM | PHASE1 | Review new complaints received 6/17 and update case log sheet to add new case names. | 0.40 | 168.00 |
| 08/25/21 | KAD | PHASE1 | Receive telephone call from Lynn Richardson regarding documents produced in Brookover case, specifically charter agreements. | 0.10 | 19.00 |
| 08/25/21 | KAD | PHASE1 | Email exchange with Lynn Richardson regarding documents produced in Brookover case, specifically charter agreements. | 0.10 | 19.00 |
| 08/25/21 | KAD | PHASE1 | Analyze case file and search for charter agreements produced in Brookover case. | 0.60 | 114.00 |
| 08/25/21 | KAD | PHASE1 | Team conference call to discuss projects and new lawsuits. | 0.50 | 95.00 |
| 08/25/21 | KJM | PHASE1 | Multiple email exchanges with Nicole Liberatore regarding requested complaints. | 0.20 | 30.00 |
| 08/25/21 | KJM | PHASE1 | Email exchange with Krista McDonald at White Case regarding access to ShareFile. | 0.10 | 15.00 |
| 08/26/21 | BAG | PHASE1 | Review multiple email exchanges between Mike Andolina, Sean Manning, and Anna Kutz regarding historical settlement and verdict Information. | 0.30 | 192.00 |
| 08/26/21 | SEM | PHASE1 | Review information related to the United Methodist Church in Iowa directing its churches to cease sponsorship of BSA units until the bankruptcy is resolved and forward information about the same to the BSA. | 0.30 | 133.50 |
| 08/26/21 | SEM | PHASE1 | Email exchange with Arizona defense | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | counsel and Arizona plaintiff's counsel regarding obtaining the real names of their plaintiffs. | | |
| 08/26/21 | SEM | PHASE1 | Email from Berkley Insurance Company confirming the date of abuse in a specific John Doe case. | 0.10 | 44.50 |
| 08/26/21 | SEM | PHASE1 | Revise Ogletree Historical BSA Settlement Spreadsheet in accordance with correspondence with White and Case for production to the Tort Claims Committee. | 0.20 | 89.00 |
| 08/26/21 | SEM | PHASE1 | Email to White and Case and BSA with revised Ogletree Historical BSA Settlement Spreadsheet. | 0.10 | 44.50 |
| 08/26/21 | SEM | PHASE1 | Briefly review six new lawsuits served on the Greater New York Councils and provide same to P. Maher to process same for the New York Litigation Tracking Spreadsheet. | 0.20 | 89.00 |
| 08/26/21 | SEM | PHASE1 | Review new John Doe case filed in Texas against the Rio Grande Council for information to send to BSA and the council. | 0.50 | 222.50 |
| 08/26/21 | SEM | PHASE1 | Review BSA bankruptcy proof of claim data for additional details related to the new John Doe case filed against the Rio Grande Council in Texas. | 0.10 | 44.50 |
| 08/26/21 | SEM | PHASE1 | Email to BSA with information related to the new John Doe case filed against the Rio Grande Council in Texas. | 0.10 | 44.50 |
| 08/26/21 | SEM | PHASE1 | Email to Rio Grande Council with information related to the new John Doe case. | 0.20 | 89.00 |
| 08/26/21 | SEM | PHASE1 | Email from the Connecticut Yankee Council regarding a new lawsuit served on them that was filed in New York. | 0.10 | 44.50 |
| 08/26/21 | SEM | PHASE1 | Email from the Connecticut Yankee | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Council with correspondence form the Methodist Church regarding a demand for defense by BSA and forward same to BSA. | | |
| 08/26/21 | SEM | PHASE1 | Email discussion with White and Case and BSA regarding the need to gather Complaint and Settlement documents for BSA historical settlements. | 0.40 | 178.00 |
| 08/26/21 | SEM | PHASE1 | Review information in Ogletree files related to the Complaints and settlement agreements for the 2016 to present historical BSA settlements project and email White and Case regarding the same. | 0.10 | 44.50 |
| 08/26/21 | SEM | PHASE1 | Draft Fifth Notice of Consent Order Extension for the new John Doe case filed against the Rio Grande Council in Texas. | 0.30 | 133.50 |
| 08/26/21 | SEM | PHASE1 | Email from White and Case with revised letter to send to the Tort Claims Committee with the Ogletree Historical BSA Settlement information and review the same. | 0.20 | 89.00 |
| 08/26/21 | SEM | PHASE1 | Revise and update the master New York Litigation Tracking Spreadsheet with details added by P. Maher for updating to the BSA, assignment of cases to defense counsel and gathering BSA bankruptcy proof of claim data. | 0.20 | 89.00 |
| 08/26/21 | SEM | PHASE1 | Email exchange with New Orleans, Louisiana defense counsel regarding the filing of the Fifth Notice in the Southern Louisiana Council case and to provide same. | 0.20 | 89.00 |
| 08/26/21 | SEM | PHASE1 | Email from White and Case to Haynes and Boone regarding the production of Historical BSA Settlement Agreement information to the Insurance Carriers. | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 08/26/21 | SEM | PHASE1 | Email from Arizona plaintiff's counsel with real names of their clients in the John Doe 1 through 18 case. | 0.10 | 44.50 |
| 08/26/21 | SEM | PHASE1 | Update and revise the Arizona Litigation Tracking Chart with the real names of plaintiff's in the John Doe 1-19 case. | 0.30 | 133.50 |
| 08/26/21 | SEM | PHASE1 | Email exchange with Louisiana defense counsel regarding the date of service and Fifth Notice filing date for the Southeast Louisiana case. | 0.20 | 89.00 |
| 08/26/21 | SEM | PHASE1 | Review Bankruptcy Proof of claim data for additional information related to Arizona plaintiffs for whom we just received real names. | 0.60 | 267.00 |
| 08/26/21 | SEM | PHASE1 | Email exchange with White and Case regarding additional requests for Ogletree Historical BSA Settlement Spreadsheet. | 0.20 | 89.00 |
| 08/26/21 | SEM | PHASE1 | Revise Ogletree Historical BSA Settlement Spreadsheet to conform with White and Case's additional requests. | 0.10 | 44.50 |
| 08/26/21 | SEM | PHASE1 | Draft emails to New York defense counsel and BSA with assignments of new lawsuits served on New York councils. | 0.50 | 222.50 |
| 08/26/21 | SEM | PHASE1 | Email to BSA with latest group of New York lawsuits with added bankruptcy proof of claim information. | 0.20 | 89.00 |
| 08/26/21 | SEM | PHASE1 | Review BSA bankruptcy proof of claim data for New York lawsuits and include same in the New York Litigation Tracking Spreadsheet. | 1.10 | 489.50 |
| 08/26/21 | SEM | PHASE1 | Multi-email exchange with White and Case regarding issues opening the unredacted version of the Ogletree Historical BSA Settlement Spreadsheet. | 0.20 | 89.00 |
| 08/26/21 | SEM | PHASE1 | Email exchange with BSA and White | 0.20 | 89.00 |



Page 95
09/13/21
Bill No. 90506568
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | and Case regarding Complaint and settlement documents related to the BSA historical settlement project production. | | |
| 08/26/21 | GSM | PHASE1 | Begin analyzing new abuse case filed in Texas and notice to the court regarding stay. | 0.40 | 176.00 |
| 08/26/21 | PJM | PHASE1 | Review new Complaint filed on behalf of Kevin Fuller against Seneca Waterways Council and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 0.20 | 84.00 |
| 08/26/21 | PJM | PHASE1 | Review new Complaint filed on behalf of Michael Callaghan against Seneca Waterways Council and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 0.20 | 84.00 |
| 08/26/21 | PJM | PHASE1 | Review new Complaint filed on behalf of  Luther Brown against Seneca Waterways Council and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 0.20 | 84.00 |
| 08/26/21 | PJM | PHASE1 | Review new Complaint filed on behalf of Andrew Bryant et al. against Seneca Waterways Council and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 0.50 | 210.00 |
| 08/26/21 | PJM | PHASE1 | Review new Complaint filed on behalf of John Doe DR 366 against Seneca Waterways Council and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 0.20 | 84.00 |
| 08/26/21 | PJM | PHASE1 | Review new Complaint filed on behalf ofTroy Foster against Seneca Waterways Council and collect details for the New York Litigation Tracking | 0.20 | 84.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Spreadsheet, BSA, and the plaintiff and defense counsels. | | |
| 08/26/21 | PJM | PHASE1 | Review new Complaint filed on behalf of Gerald Mancuso against Seneca Waterways Council and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 0.20 | 84.00 |
| 08/26/21 | PJM | PHASE1 | Review new Complaint filed on behalf of Michael Fahy against Seneca Waterways Council and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 0.20 | 84.00 |
| 08/26/21 | PJM | PHASE1 | Review new Complaint filed on behalf of J.L. against Suffolk County Council et al. and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 0.20 | 84.00 |
| 08/26/21 | PJM | PHASE1 | Review new Complaint filed on behalf of Stephen Kuehne against Suffolk County Council et al. and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 0.20 | 84.00 |
| 08/26/21 | PJM | PHASE1 | Review new Complaint filed on behalf of Kenneth Coffelletto against Suffolk County Council et al. and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 0.20 | 84.00 |
| 08/26/21 | PJM | PHASE1 | Review new Complaint filed on behalf of D.A. against Leatherstockings Council et al. and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 0.20 | 84.00 |
| 08/26/21 | JH | PHASE1 | Continue to review and analyze the various documents in preparation for the upcoming hearing on motions to compel, motions to quash and | 0.10 | 39.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | protective orders. (084288.000193). | | |
| 08/27/21 | SEM | PHASE1 | Review additional information regarding the Methodist Church position on the BSA bankruptcy and their anticipated actions opposing the same and forward to BSA. | 0.30 | 133.50 |
| 08/27/21 | SEM | PHASE1 | Email from the Garden State Council regarding service of process in the new Dennis Brody case. | 0.10 | 44.50 |
| 08/27/21 | SEM | PHASE1 | Email from Patriots' Path Council with notice of service of process in the Clevland, M.W. and John Doe cases. | 0.10 | 44.50 |
| 08/27/21 | SEM | PHASE1 | Email exchange with BSA regarding request to contact Chartered Organization, Rockport First Baptist in New York regarding their inquiry about a lawsuit for Joseph Mustaca being served on the Church. | 0.20 | 89.00 |
| 08/27/21 | SEM | PHASE1 | Telephone call to Chartered Organization, Rockport First Baptist in New York regarding their inquiry about a lawsuit for Joseph Mustaca being served on the Church. | 0.10 | 44.50 |
| 08/27/21 | SEM | PHASE1 | Email exchange with Greater New York Councils regarding service of process of eight new lawsuits. | 0.20 | 89.00 |
| 08/27/21 | SEM | PHASE1 | Briefly review eight new lawsuits served on the Greater New York Councils and provide same to P. Maher to process same for the New York Litigation Tracking Spreadsheet. | 0.20 | 89.00 |
| 08/27/21 | SEM | PHASE1 | Review four new lawsuits filed in New Jersey and collect case details for the New Jersey Litigation Tracking Chart, defense counsel, the BSA and local council. | 0.60 | 267.00 |
| 08/27/21 | SEM | PHASE1 | Review BSA bankruptcy proof of claim data for new lawsuits filed in New Jersey. | 0.20 | 89.00 |
| 08/27/21 | SEM | PHASE1 | Email to BSA to advise of new | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | lawsuits in New Jersey and provide details of the same. | | |
| 08/27/21 | SEM | PHASE1 | Email to New Jersey defense counsel with new lawsuits filed against the Patriots' Path and Garden State Councils. | 0.10 | 44.50 |
| 08/27/21 | SEM | PHASE1 | Email to the Garden State Council with request for rosters, records and information related to the new Dennis Brody case. | 0.10 | 44.50 |
| 08/27/21 | SEM | PHASE1 | Email to Patriots' Path Council requesting rosters, records and information related to the new M.W. case and other documents provided to BSA this morning. | 0.20 | 89.00 |
| 08/27/21 | SEM | PHASE1 | Email from BSA with request for Ogletree to respond to Oregon defense counsel regarding a request to accept service in a new case. | 0.10 | 44.50 |
| 08/27/21 | SEM | PHASE1 | Email to Oregon defense counsel with directions for acceptance of service in a new case. | 0.10 | 44.50 |
| 08/27/21 | SEM | PHASE1 | Review new lawsuit filed in Oregon against the Cascade Pacific Council for Anthony Larson and collect details for BSA and council. | 0.40 | 178.00 |
| 08/27/21 | SEM | PHASE1 | Review BSA bankruptcy proof of claim data for the Anthony Larson case in Oregon. | 0.10 | 44.50 |
| 08/27/21 | SEM | PHASE1 | Email to BSA with complaint and proof of claim details for the Anthony Larson case in Oregon. | 0.10 | 44.50 |
| 08/27/21 | SEM | PHASE1 | Email to Cascade Pacific Council seeking rosters, records and information related to the Anthony Larson case. | 0.10 | 44.50 |
| 08/27/21 | SEM | PHASE1 | Email from the Garden State Council with information related to the Dennis Brody case in New Jersey and forward same to the BSA | 0.20 | 89.00 |

| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | Membership Standards. | | |
| 08/27/21 | SEM | PHASE1 | Review notice from court of filing of Fifth Notice in the John Doe v. Rio Grande Council case in Texas. | 0.10 | 44.50 |
| 08/27/21 | SEM | PHASE1 | Continue reviewing BSA bankruptcy proof of claim data for New York lawsuits and revise and update the New York Litigation Tracking Spreadsheet. | 1.00 | 445.00 |
| 08/27/21 | SEM | PHASE1 | Email exchange with White and Case regarding correspondence from the First Presbyterian Church of Weedsport and the filing of the Fifth Notice in their cases. | 0.20 | 89.00 |
| 08/27/21 | SEM | PHASE1 | Email to New York defense counsel asking them to prioritize the First Presbyterian Church of Weedsport cases for Fifth Notice filings. | 0.10 | 44.50 |
| 08/27/21 | GSM | PHASE1 | Finalize filings in new abuse case in Texas regarding stay in light of ongoing bankruptcy proceeding. | 0.90 | 396.00 |
| 08/27/21 | PJM | PHASE1 | Review new Complaint filed on behalf Randy Spencer against Leatherstockings Council et al. and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 0.20 | 84.00 |
| 08/27/21 | PJM | PHASE1 | Review new Complaint filed on behalf Jerome Jackson and Gary Root against Seneca Waterways Council and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 0.30 | 126.00 |
| 08/27/21 | PJM | PHASE1 | Review emails from Sean Manning forwarding 5 new complaints and add to case tracking log. Check spreadsheet for potential redundant filings. | 0.30 | 126.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 08/27/21 | PJM | PHASE1 | Review new Complaint filed on behalf of Ronald Alfano et al. against Seneca Waterways Council and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 0.60 | 252.00 |
| 08/27/21 | PJM | PHASE1 | Review new Complaint filed on behalf of John Doe against Seneca Waterways Council and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 0.20 | 84.00 |
| 08/27/21 | PJM | PHASE1 | Review new Complaint filed on behalf of Tuesday Thomas a/k/a Jay Gibbs against Seneca Waterways Council et al. and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels.  Compare prior Complaints against John Kent. | 0.30 | 126.00 |
| 08/27/21 | JH | PHASE1 | Continue to review and analyze the various documents in preparation for the upcoming hearing on motions to compel, motions to quash and protective orders. (084288.000193). | 0.50 | 195.00 |
| 08/29/21 | JH | PHASE1 | Continue to review and analyze the various documents in preparation for the upcoming hearing on motions to compel, motions to quash and protective orders. (084288.000193). | 1.40 | 546.00 |
| 08/30/21 | SEM | PHASE1 | Email from New Orleans defense counsel with filed Fifth Notice pleadings for Southeast Louisiana Council. | 0.10 | 44.50 |
| 08/30/21 | SEM | PHASE1 | Email from White and Case with final Historical BSA Settlement Spreadsheet being produced to Tort Claims Committee. | 0.10 | 44.50 |
| 08/30/21 | SEM | PHASE1 | Email from Missouri defense counsel regarding the next hearing setting in the Brendan McGraw case. | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 08/30/21 | SEM | PHASE1 | Email from Suffolk County Council advising of service of process in the M.C. case. | 0.10 | 44.50 |
| 08/30/21 | SEM | PHASE1 | Email from Longhouse Council advising of service of process in a John Doe case. | 0.10 | 44.50 |
| 08/30/21 | SEM | PHASE1 | Email from Longhouse Council advising of service of process in a W.M. case. | 0.10 | 44.50 |
| 08/30/21 | SEM | PHASE1 | Email from Longhouse Council advising of service of process in another John Doe case. | 0.10 | 44.50 |
| 08/30/21 | SEM | PHASE1 | Email from Longhouse Council advising of service of process in a Wayne E. Taylor case. | 0.10 | 44.50 |
| 08/30/21 | SEM | PHASE1 | Email from Longhouse Council advising of service of process in a John Doe #1 - John Doe #24 case. | 0.10 | 44.50 |
| 08/30/21 | SEM | PHASE1 | Email from Greater New York Council advising of service of process in a 37 plaintiff case (Buie). | 0.10 | 44.50 |
| 08/30/21 | SEM | PHASE1 | Email from Garden State Council advising of service of process in the Albert Hargrove case. | 0.10 | 44.50 |
| 08/30/21 | SEM | PHASE1 | Email exchange with Greater New York Councils regarding service on a chartered organization and request for contact regarding the same. | 0.20 | 89.00 |
| 08/30/21 | SEM | PHASE1 | Email to Chartered Organization, Church in the Gardens in regards to service of process in the 37 multi-plaintiff lawsuit (Buie). | 0.20 | 89.00 |
| 08/30/21 | SEM | PHASE1 | Review Albert Hargrove case served on the Garden State Council and collect details for the BSA, council, defense counsel and New Jersey Litigation Tracking Spreadsheet. | 0.50 | 222.50 |
| 08/30/21 | SEM | PHASE1 | Review BSA bankruptcy proof of claim data for additional details about | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | the Albert Hargrove case in New Jersey. | | |
| 08/30/21 | SEM | PHASE1 | Email to BSA with new Albert Hargrove lawsuit and details of the same. | 0.10 | 44.50 |
| 08/30/21 | SEM | PHASE1 | Email to New Jersey defense counsel with new Albert Hargrove lawsuit assignment and details of the same. | 0.10 | 44.50 |
| 08/30/21 | SEM | PHASE1 | Email from the Theodore Roosevelt Council with nine new lawsuits served on the council on Friday. | 0.10 | 44.50 |
| 08/30/21 | SEM | PHASE1 | Continue reviewing BSA bankruptcy proof of claim details for additional information about New York lawsuits. | 2.40 | 1,068.00 |
| 08/30/21 | SEM | PHASE1 | Email exchange with BSA regarding receipt of new lawsuits sent by local councils and limiting duplication of the same. | 0.20 | 89.00 |
| 08/30/21 | SEM | PHASE1 | Email exchange with Theodore Roosevelt Council regarding a plaintiff in New York filing a separate lawsuit against the VFW when they previously sued the local council. | 0.20 | 89.00 |
| 08/30/21 | SEM | PHASE1 | Review Complaints and Exhibits sent to the Theodore Roosevelt Council by the VFW regarding the lawsuit by J.A. for determination if the new matter should be covered by the BSA stay of litigation. | 0.20 | 89.00 |
| 08/30/21 | SEM | PHASE1 | Email to White and Case to advise we are extending the stay of litigation to a new VFW case in New York due to the connection to Scouting regardless as to no BSA entity being named. | 0.20 | 89.00 |
| 08/30/21 | SEM | PHASE1 | Email to New York defense counsel with new J.A. v. VFW case and direction to file the Fifth Notice in the case. | 0.20 | 89.00 |
| 08/30/21 | SEM | PHASE1 | Email exchange with attorney for the | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Buck's County Council regarding second service of process of the Goyette case. | | |
| 08/30/21 | SEM | PHASE1 | Review service of process papers received from the Buck's County Council. | 0.10 | 44.50 |
| 08/30/21 | SEM | PHASE1 | Email to New Jersey defense counsel regarding the second service of process in the Goyette case against the Buck's County Council. | 0.20 | 89.00 |
| 08/30/21 | SEM | PHASE1 | Email exchange with attorney for the Lake Erie Council regarding the filed Fifth Notice in their case. | 0.20 | 89.00 |
| 08/30/21 | SEM | PHASE1 | Email from the Crossroads of the West Council with Court Ordered further stay of litigation in the John Does 1 - 65 case. | 0.10 | 44.50 |
| 08/30/21 | JH | PHASE1 | Attend hearing on motions to compel, motions to quash and protective orders. (084288.000193). | 0.50 | 195.00 |
| 08/30/21 | JH | PHASE1 | Continue to review and analyze the various documents in preparation for the upcoming hearing on motions to compel, motions to quash and protective orders. (084288.000193). | 0.70 | 273.00 |
| 08/31/21 | SEM | PHASE1 | Review new information regarding the potential renegotiated Hartford Insurance settlement in the BSA bankruptcy and forward same to BSA. | 0.20 | 89.00 |
| 08/31/21 | SEM | PHASE1 | Email from Berkley Insurance Company seeking clarification of another date of occurrence of abuse in a New York matter. | 0.10 | 44.50 |
| 08/31/21 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding an update on court action in the Goyette case. | 0.20 | 89.00 |
| 08/31/21 | SEM | PHASE1 | Email from the Suffolk County Council advising service of process in | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | the multi-plaintiff Jakubowski case. | | |
| 08/31/21 | SEM | PHASE1 | Email from the Cascade Pacific Council advising they have no rosters or information related to the Anthony Larson case. | 0.10 | 44.50 |
| 08/31/21 | SEM | PHASE1 | Email exchange with attorney for the Archdiocese of Phoenix regarding Fifth Notices and orders filed in specific BSA cases in Arizona. | 0.20 | 89.00 |
| 08/31/21 | SEM | PHASE1 | Email to Arizona defense counsel requesting Fifth Notices and Orders filed in specific Archdiocese of Phoenix cases. | 0.10 | 44.50 |
| 08/31/21 | SEM | PHASE1 | Email from Arizona defense counsel with the Fifth Notice filed in the John Doe #4 case and review same. | 0.10 | 44.50 |
| 08/31/21 | SEM | PHASE1 | Email from Arizona defense counsel with the Fifth Notice filed in the John Doe PA 4 case and review same. | 0.10 | 44.50 |
| 08/31/21 | SEM | PHASE1 | Email from Arizona defense counsel with the Fifth Notice filed in the John Doe PA 2 case and review same. | 0.10 | 44.50 |
| 08/31/21 | SEM | PHASE1 | Review New York Litigation Tracking Spreadsheet for new cases added by P. Maher and merge same into master spreadsheet. | 0.70 | 311.50 |
| 08/31/21 | SEM | PHASE1 | Email exchange with BSA and Cradle of Liberty Council regarding service of process on the council in the John Renning case. | 0.20 | 89.00 |
| 08/31/21 | SEM | PHASE1 | Email exchange with New York defense counsel regarding acceptance of service in some Crew & Janci cases. | 0.20 | 89.00 |
| 08/31/21 | SEM | PHASE1 | Email exchange with BSA regarding the Louisiana Purchase Council retaining their own defense counsel for the filing of the Fifth Notice. | 0.20 | 89.00 |
| 08/31/21 | SEM | PHASE1 | Telephone call with Chartered | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Organization, Rockport First Baptist regarding the BSA stay of litigation and Fifth Notice filing in the Joseph Mustaca case. | | |
| 08/31/21 | SEM | PHASE1 | Email exchange with White and Case and counsel for the Episcopal Diocese of New York regarding a new multi-plaintiff case filed in New York and the filing of the Fifth Notice in the same. | 0.20 | 89.00 |
| 08/31/21 | SEM | PHASE1 | Review multi-plaintiff lawsuit filed in New York against the Episcopal Diocese of New York for determination of the applicability of the Fifth Notice. | 0.10 | 44.50 |
| 08/31/21 | SEM | PHASE1 | Review email from C.N.A. Insurance with multiple letters to plaintiff firms acknowledging tender of claim from the BSA and to the BSA acknowledging same. | 0.20 | 89.00 |
| 08/31/21 | SEM | PHASE1 | Email from Haynes and Boone regarding lack of further action needed for Louisiana Purchase Council cases. | 0.10 | 44.50 |
| 08/31/21 | SEM | PHASE1 | Email exchange with Oregon defense counsel regarding the proposed Acceptance of Service pleading for new Anthony Larson case and proposed change to the same.. | 0.20 | 89.00 |
| 08/31/21 | SEM | PHASE1 | Review Acceptance of Service pleadings drafted by plaintiff's counsel in the Anthony Larson case in Oregon and determine need for revision of the same. | 0.10 | 44.50 |
| 08/31/21 | PJM | PHASE1 | Review, revise, and correct Excel spreadsheet and corresponding complaints to ensure consistency and accuracy.  Emails to and from Sean Manning re: same. | 1.20 | 504.00 |
| 08/31/21 | KAD | PHASE1 | Review email from Vanessa Savoy regarding end of the month reporting | 0.10 | 19.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | and entering claims in Riskonnect. | | |
| | | | Total Services: | 328.30 | 120,742.50 |

## Timekeeper Summary

| Timekeeper | Title | Rate | Hours | Amount |
|------------|-------|------|-------|--------|
| Bruce A. Griggs | Shareholder | 640.00 | 19.30 | 12,352.00 |
| Gavin S. Martinson | Shareholder | 440.00 | 3.90 | 1,716.00 |
| Jasmine M. Harding | Associate | 390.00 | 3.50 | 1,365.00 |
| Patrick J. Maher | Senior Counsel | 420.00 | 35.90 | 15,078.00 |
| Sean E. Manning | Of Counsel | 445.00 | 159.30 | 70,888.50 |
| Kelci A. Davis | Paralegal | 190.00 | 84.10 | 15,979.00 |
| Katie J. Murray | Other | 150.00 | 22.10 | 3,315.00 |
| Karen Kowing | Other | 245.00 | 0.20 | 49.00 |

## Expenses

| Description | Amount |
|-------------|--------|
| VENDOR: Epiq eDiscovery Solutions, Inc.- AZ INVOICE#: 90562658 DATE: 8/8/2021 Epiq eDiscovery Solutions, Inc.- AZ - E-discovery storage fees - on 07/01/21 | 538.50 |
| VENDOR: U. S. Bank INVOICE#: 4712958309011902 DATE: 9/1/2021 Terri D. Rodriquez - Filing Fees - eFiling and convenience fees for Notice of Entry of Fifth Stipulation with Exhibits A and B in the District Court, Harris County, Texas. on 08/18/21 | 3.34 |
| VENDOR: U. S. Bank INVOICE#: 4712958309011902 DATE: 9/1/2021 Terri D. Rodriquez - Filing Fees - eFiling and convenience fees for Notice of Entry of Fifth Stipulation with Exhibits A and B in the District Court, Harris County, Texas. on 08/18/21 | 3.34 |
| VENDOR: U. S. Bank INVOICE#: 4712958309011902 DATE: 9/1/2021 Terri D. Rodriquez - Filing Fees - eFiling and convenience fees for Notice of Entry of Fifth Stipulation in the District Court, Tarrant County, Texas. on 08/18/21 | 3.34 |
| VENDOR: U. S. Bank INVOICE#: 4712958309011902 DATE: 9/1/2021 Terri D. Rodriquez - Filing Fees - eFiling and convenience fees for Notice of Entry of Fifth Stipulation in the District Court, Dallas County, Texas. on 08/19/21 | 3.34 |
| VENDOR: U. S. Bank INVOICE#: 4712958309011902 DATE: 9/1/2021 Terri D. Rodriquez - Filing Fees - eFiling and convenience fees for Notice of Entry of Fifth Stipulation in the District Court, Jefferson County, Texas. on 08/19/21 | 3.34 |
| VENDOR: U. S. Bank INVOICE#: 4712958309011902 DATE: 9/1/2021 Terri D. Rodriquez - Filing Fees - eFiling and convenience fees for Notice of Entry of Fifth Stipulation in the District Court, Jefferson County, Texas. on 08/19/21 | 3.34 |
| VENDOR: U. S. Bank INVOICE#: 4712958309011902 DATE: 9/1/2021 Terri D. Rodriquez - Filing Fees - eFiling and convenience fees for Notice of Entry of Fifth Stipulation in the District Court, Nueces County, Texas. on 08/24/21 | 3.34 |



| Description | Amount |
|---|---|
| VENDOR: U. S. Bank INVOICE#: 4722776009071609 DATE: 9/7/2021 | 3.34 |
| Terri D. Rodriquez - Filing Fees - eFiling and convenience fee for the Notice of Entry of Fifth Stipulation in the District Court, Cameron County, Texas. on 08/27/21 | |
| Total Expenses | 565.22 |

|  |  |
|---|---|
| TOTAL FEES | $120,742.50 |
| TOTAL EXPENSES | $565.22 |
| TOTAL THIS BILL | $121,307.72 |



**FILE COPY ONLY – BILL SUBMITTED ELECTRONICALLY DO NOT SUBMIT TO CLIENT UNLESS EXPRESSLY REQUESTED BY CLIENT**

**OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C.**

*Attorneys at Law*

Administrative Office
50 International Drive
Patewood IV, Suite 200
Greenville, SC  29615
Telephone:  (864) 241-1801
Facsimile:  (864) 241-1908
www.ogletreedeakins.com

September 13, 2021

Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

PERSONAL AND CONFIDENTIAL

Bill #  90506569
Client.Matter #  083331.000000

**Re:  Boy Scouts of America, The - General Advice**

For professional services rendered through August 31, 2021, in connection with the above-referenced matter as outlined on the attached detailed billing sheets:

Fees ...................................................................................................................................$13,877.00
Expenses.......................................................................................................................................$0.00

**Total Due This Bill**............................................................................................................**$13,877.00**

|  | Fees | Expenses |
|---|---|---|
| Year-To-Date | $165,869.05 | $22.48 |
| Life-To-Date | $246,280.50 | $55.70 |

Atlanta ▪ Austin ▪ Berlin (Germany) ▪ Birmingham ▪ Boston ▪ Charleston ▪ Charlotte ▪ Chicago ▪ Cleveland ▪ Columbia ▪ Dallas ▪ Denver ▪ Detroit Metro ▪ Greenville ▪ Houston Indianapolis ▪ Jackson ▪ Kansas City ▪ Las Vegas ▪ London (England) ▪ Los Angeles ▪ Memphis ▪ Mexico City (Mexico) ▪ Miami ▪ Milwaukee ▪ Minneapolis ▪ Montréal (Canada) ▪ Morristown Nashville ▪ New Orleans ▪ New York City ▪ Oklahoma City ▪ Orange County ▪ Paris (France) ▪ Philadelphia ▪ Phoenix ▪ Pittsburgh ▪ Portland, ME ▪ Portland, OR ▪ Raleigh Richmond ▪ St. Louis ▪ St. Thomas ▪ Sacramento ▪ San Antonio ▪ San Diego ▪ San Francisco ▪ Seattle ▪ Stamford ▪ Tampa ▪ Toronto (Canada) ▪ Torrance ▪ Tucson ▪ Washington



Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

**Re:   Boy Scouts of America, The - General Advice**

---

For professional services rendered through August 31, 2021

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 08/02/21 | RM | PHASE1 | Analyze Firearms donation local Boy Scout council email and IRS guidelines for donation of tangible personal property for response to local council. | 0.50 | 62.50 |
| 08/02/21 | RM | PHASE1 | Analyze local council Boy Scout unit tax matters for revision of Boy Scout policy documents in preparation for response. | 1.00 | 125.00 |
| 08/02/21 | RM | PHASE1 | Analyze Internal controls matter local Boy Scout council trust for legal issues in preparation for response to local council. | 0.50 | 62.50 |
| 08/02/21 | RM | PHASE1 | Analyze local Boy Scout council unit Facilities use agreement with outside organizations for continuing in preparation for response. | 1.00 | 125.00 |
| 08/02/21 | RM | PHASE1 | Analyze local Boy Scout council Governance survey for legal content in preparation for response. | 0.50 | 62.50 |
| 08/02/21 | RM | PHASE1 | Analyze Great Southwest Council corporate merger and dissolution options whitepaper for legal content in preparation for response. | 1.00 | 125.00 |
| 08/02/21 | RM | PHASE1 | Analyze Dan Beard Trust Amendment documents in preparation for call including client. | 0.50 | 62.50 |
| 08/02/21 | RM | PHASE1 | Analyze client Diversity, Equity, and Inclusion training for legal content in | 1.00 | 125.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | preparation for response. | | |
| 08/02/21 | RM | PHASE1 | Analyze Montana Trust documents amendment revision for response to local Boy Scout council. | 1.00 | 125.00 |
| 08/02/21 | RM | PHASE1 | Analyze WV legal registration documents for recommendation to National staff. | 0.50 | 62.50 |
| 08/02/21 | RM | PHASE1 | Analyze Colorado corporate merger state filing documents received for completeness before sending to Records management. | 0.50 | 62.50 |
| 08/03/21 | RM | PHASE1 | Analyze Boy Scouts National Florida Sea Base real estate documents for response to National staff. | 1.00 | 125.00 |
| 08/03/21 | RM | PHASE1 | Analyze Colorado local Boy Scout council corporate merger additional draft documents for state filings in preparation for follow-up call and emails. | 0.50 | 62.50 |
| 08/03/21 | RM | PHASE1 | Continue to analyze Great Southwest Council corporate merger and dissolution whitepaper revisions in preparation for Boy Scout management decision. | 0.50 | 62.50 |
| 08/03/21 | RM | PHASE1 | Continue to analyze National BSA related entities IRS 990 core forms and schedules for timely filing with IRS. | 1.00 | 125.00 |
| 08/03/21 | RM | PHASE1 | Analyze state registrations research and local Boy Scout council unit tax status for in preparation for Zoom meeting with client. | 1.00 | 125.00 |
| 08/04/21 | RM | PHASE1 | Analyze Boy Scout National Employee Benefits Trust IRS 990 and 5500 form and related documents for accurate and timely IRS filing. | 1.00 | 125.00 |
| 08/04/21 | RM | PHASE1 | Analyze National Boy Scout Foundation Donor Advised Fund documents in preparation for recommendation for Internal Revenue | 1.00 | 125.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Service and Boy Scout compliance review. | | |
| 08/04/21 | RM | PHASE1 | Analyze local Boy Scout council transfer of Development Rights settlement contribution for local council in preparation for client email to local council. | 0.50 | 62.50 |
| 08/04/21 | RM | PHASE1 | Continue to analyze local Boy Scout council unit tax status documents in preparation for call including client and outside tax counsel. | 0.50 | 62.50 |
| 08/04/21 | RM | PHASE1 | Analyze Swab Estate documents in preparation for response by client. | 1.00 | 125.00 |
| 08/04/21 | RM | PHASE1 | Continue to analyze Great Southwest Council new and revised corporate merger and dissolution documents in preparation for recommendation to Boy Scout management. | 1.00 | 125.00 |
| 08/04/21 | RM | PHASE1 | Analyze National High Adventure base in West Virginia tax issues document for client. | 1.00 | 125.00 |
| 08/04/21 | RM | PHASE1 | Analyze Cypress Trust documents in preparation of recommendation for client litigation strategy. | 1.00 | 125.00 |
| 08/04/21 | RM | PHASE1 | Analyze multiple State nonprofit corporation registration statutes and guidance for client compliance review. | 1.00 | 125.00 |
| 08/05/21 | RM | PHASE1 | Continue to analyze local Boy Scout council unit tax status policy documents in preparation for recommendation to client. | 0.50 | 62.50 |
| 08/05/21 | RM | PHASE1 | Continue to analyze multiple state charitable solicitation, fundraising, and registration statutes for National Boy Scouts compliance review. | 3.00 | 375.00 |
| 08/05/21 | RM | PHASE1 | Analyze Moffett estate documents in preparation for recommendation for Boy Scout litigation strategy. | 0.50 | 62.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 08/06/21 | RM | PHASE1 | Review and analyze state registration and related compliance issues for the National Council. | 2.50 | 312.50 |
| 08/06/21 | RM | PHASE1 | Review and analysis of document regarding fundraising efforts for compliance. | 1.00 | 125.00 |
| 08/06/21 | RM | PHASE1 | Follow up discussions regarding fundraising efforts. | 0.20 | 25.00 |
| 08/06/21 | RM | PHASE1 | Strategize regarding the best approach for solicitation of donations and fundraising efforts. | 1.00 | 125.00 |
| 08/06/21 | RM | PHASE1 | Receipt and review of numerous emails with regarding state registration and the National Council. | 0.30 | 37.50 |
| 08/09/21 | GSM | PHASE1 | Draft monthly status update for all pending matters. | 0.30 | 132.00 |
| 08/09/21 | RM | PHASE1 | Review numerous email correspondence regarding bankruptcy status and further actions. | 0.20 | 25.00 |
| 08/09/21 | RM | PHASE1 | Review and respond to email from Deputy GC Joe Zirkman related to fundraising, solicitation, registration, and other penalties for state registration revocation. | 0.50 | 62.50 |
| 08/09/21 | RM | PHASE1 | Receipt and review email correspondence regarding the Pacific Harbor council's sale and donation of funds from the sale of antique firearms; respond accordingly. | 0.20 | 25.00 |
| 08/09/21 | RM | PHASE1 | Preliminary review of final draft of May 2021 Charter and Bylaws of the Boy Scouts of America as amended, per request of General Counsel. | 0.50 | 62.50 |
| 08/09/21 | RM | PHASE1 | Receipt and review of email correspondence from multiple parties regarding the revisions and approvals of trust modification in order for Dan Beard council to contribute to settlement. | 0.20 | 25.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 08/09/21 | RM | PHASE1 | Follow-up discussion with Controller's office relating to California lobbyist filing for California Collaboration for Youth. | 0.20 | 25.00 |
| 08/09/21 | RM | PHASE1 | Review Highly Confidential email from General Counsel related to confidential chartered organization project and revised expectations and timetable for completion in preparation for meeting and discussion with Cicely Nelson. | 0.50 | 62.50 |
| 08/09/21 | RM | PHASE1 | Email from Don Day about Audit finding of internal control deficiency for Mississippi Valley Council Trust and failure to file an IRS form 990 since 1992. | 0.50 | 62.50 |
| 08/09/21 | RM | PHASE1 | Receipt and review of email correspondence regarding a bylaw review request from Don Ghee, Suffolk County Council VP for Risk Management, about BSA about requirement for 2 signature checks. | 0.50 | 62.50 |
| 08/09/21 | RM | PHASE1 | Continuation of review and collection of trust, audit, investment, Guidestar, attorney correspondence, emails, and 990 documents to determine the number of Mississippi Valley Councils Trusts to determine the status of filing of Council's 990 since tax year 1992. | 3.00 | 375.00 |
| 08/09/21 | RM | PHASE1 | Review and analyze bylaws re: requirement for dual signatures on check; 990 info on Don Ghee to determine his role in council and follow up discussion with Scout Executive. | 0.20 | 25.00 |
| 08/09/21 | RM | PHASE1 | Follow-up email to Mississippi Council Scout Executive requesting more information. on the 990 IRS filings. | 0.20 | 25.00 |
| 08/09/21 | RM | PHASE1 | Review and analyze state and federal disclosure reporting noting change in payment entity to local council and | 0.20 | 25.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | contractual relationship with lobbyist. | | |
| 08/09/21 | RM | PHASE1 | Strategise regarding next steps to correct filing entity and possible termination of contract and filing and disclosure by National Council. | 0.20 | 25.00 |
| 08/09/21 | RM | PHASE1 | Identify and select key related documents for review and analysis for response to Don Day and local council. | 0.20 | 25.00 |
| 08/09/21 | RM | PHASE1 | Identify and select documents relating to legacy trusts, 990, Endowment Master Trust, and audit documents. | 0.20 | 25.00 |
| 08/09/21 | RM | PHASE1 | Follow-up email to Scout Executive requesting more information on the 990 filings. | 0.20 | 25.00 |
| 08/09/21 | RM | PHASE1 | Follow discussions with C Nelsen and consultants re: Dan Beard Settlement contribution. | 0.20 | 25.00 |
| 08/09/21 | RM | PHASE1 | Further review of Dan Beard trust docs to determine feasibility and timing regarding the contribution. | 0.10 | 12.50 |
| 08/10/21 | RM | PHASE1 | Research additional estate litigation attorneys in Travis County for representation. | 0.30 | 37.50 |
| 08/10/21 | RM | PHASE1 | Document search for office property transfer in California related to local council territory transfer in 2011. | 1.20 | 150.00 |
| 08/10/21 | RM | PHASE1 | Unit tax status call with Melissa Watkins of Steptoe and Cicely Nelson related to strategies and options for opening bank accounts and federal tax reporting for units chartered by citizen groups and chartered organizations. | 0.50 | 62.50 |
| 08/10/21 | RM | PHASE1 | Meeting with Cicely Nelson to review and analyze state charitable registration, solicitation, and fundraising compliance email from Joe Zirkman  and clarify expectations and priorities for multiple states with | 0.50 | 62.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | revoked status and additional states in danger of revocation. | | |
| 08/10/21 | RM | PHASE1 | Review and discussion by Matt Linder and review and analysis of opinion and final review of waiver and consent re: Dan Beard Council trust amendment probate court petition. | 0.50 | 62.50 |
| 08/10/21 | RM | PHASE1 | Meeting with Wendy Kurten , Joe Zirkman, Cicely Nelson, Steve McGowan, and senior management related to review, analysis, and drafting documents for chartering units by citizen groups and the impact of local council control and organization facilities use agreements. | 0.50 | 62.50 |
| 08/10/21 | RM | PHASE1 | Email from and to Lauren Hunt and Ellen Stewart related to representation. | 0.20 | 25.00 |
| 08/10/21 | RM | PHASE1 | Review Secretary of State corporate searches for entity changes, historical records, electronic searches and manual searches of local council records in BSA Records Department. | 1.30 | 162.50 |
| 08/11/21 | GSM | PHASE1 | Analyze new lawsuit in Massachusetts and exchange multiple emails with Elizabeth Washka regarding same. | 0.50 | 220.00 |
| 08/11/21 | RM | PHASE1 | Draft resolution for Great Southwest Council to request Albuquerque Community Foundation to release funds for sexual abuse settlement contribution and other debt.  Emails from and to Kent Downing. | 0.50 | 62.50 |
| 08/11/21 | RM | PHASE1 | Research and review additional attorney profiles for probate litigation for the Moffett estate. | 0.30 | 37.50 |
| 08/11/21 | RM | PHASE1 | Conference call on unit registration issues to discuss document review and analyze options for registration of units by councils and citizen groups. | 1.00 | 125.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 08/11/21 | RM | PHASE1 | Review of documents related to unit tax status and council 990 reporting and call with Ken Moran. | 0.50 | 62.50 |
| 08/11/21 | RM | PHASE1 | Draft response to Cicely Nelson questions about 990 reporting and council policies and procedures for units and custodial accounts. | 0.50 | 62.50 |
| 08/11/21 | RM | PHASE1 | Review, discuss, and draft revision of FAQ with Cicely Nelson on council registered units. | 1.00 | 125.00 |
| 08/11/21 | RM | PHASE1 | Review unit fundraising documents for Steve McGowan. | 0.50 | 62.50 |
| 08/11/21 | RM | PHASE1 | Prepare additional questions for Ken Moran on unit solicitation and council unit 990 reporting and procedures for unit accounts and review responses. | 0.50 | 62.50 |
| 08/11/21 | RM | PHASE1 | Email to Cicely Nelson and Lynn Richardson regarding additional attorney profiles. | 0.10 | 12.50 |
| 08/11/21 | RM | PHASE1 | Call and email from prospective attorney and email to attorney regarding additional attorney profiles. | 0.10 | 12.50 |
| 08/12/21 | LSB | PHASE1 | Review Vogel matter history and update Elizabeth Washka with regard to new action. | 0.40 | 258.00 |
| 08/12/21 | GSM | PHASE1 | Draft monthly status update for all pending matters. | 0.30 | 132.00 |
| 08/12/21 | RM | PHASE1 | Initial review of Invesco Core real estate LPA amendment #3 documents for BSAAM. | 0.50 | 62.50 |
| 08/12/21 | RM | PHASE1 | Review of new documents and update of financials and analyze options for merger or territory transfer re: Albuquerque Great Southwest Council. | 0.50 | 62.50 |
| 08/12/21 | RM | PHASE1 | Review, call and discussion, and follow-up related to options for bankruptcy contribution and trust termination and nonjudicial settlement | 1.50 | 187.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | agreement re: Mecklenberg County Council proposed trust amendment file. | | |
| 08/12/21 | RM | PHASE1 | Review and analyze documents for call on council registered units and options for local councils to manage council registered units financial records and tax status. | 1.00 | 125.00 |
| 08/12/21 | RM | PHASE1 | Review documents and respond to questions about unit tax status, fundraising and Scout accounts related to IRS guidance and past and current BSA guidance. | 0.50 | 62.50 |
| 08/16/21 | GSM | PHASE1 | Revise monthly status update for all pending matters. | 0.40 | 176.00 |
| 08/16/21 | RM | PHASE1 | Reviewed and analyzed for Ken King and BSA Asset Management the Investco Core Real Estate-USA, L.P. Amendment No. 3 and related documents including the Amended and Restated LP Agreement, Amendments 1 and 2, the summary document, and the Consent document for approval and execution. | 2.00 | 250.00 |
| 08/17/21 | GSM | PHASE1 | Finalize monthly status update for all pending matters. | 0.30 | 132.00 |
| 08/17/21 | RM | PHASE1 | Review and analyze documents and non-profit corporation act for voluntary and judicial dissolution and draft recommendation re: Great Southwest Council file. | 1.00 | 125.00 |
| 08/17/21 | RM | PHASE1 | Review product sales files and legal opinions, and documents related to private benefit for background and preparation of response to council questions. | 1.00 | 125.00 |
| 08/17/21 | RM | PHASE1 | Review and analysis, in preparation for meeting re: Council registered units revised documents. | 0.50 | 62.50 |
| 08/17/21 | RM | PHASE1 | Review and analyze documents to | 0.50 | 62.50 |



Page 11
09/13/21
Bill No. 90506569
083331.000000-RWC

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | respond to tax attorney Melissa Watkins unit tax status questions. | | |
| 08/17/21 | RM | PHASE1 | Review and analyze Jack Jadel files in response to probate attorney questions about financial transfers. | 0.50 | 62.50 |
| 08/17/21 | RM | PHASE1 | Review final documents filed with probate court for trust amendment and update Council file. | 0.50 | 62.50 |
| 08/18/21 | RM | PHASE1 | Review and analyze additional documents, revise summary document for file update and communication with legal and National staff re: Great Southwest Council merger/dissolution. | 1.00 | 125.00 |
| 08/18/21 | RM | PHASE1 | Review and analyze revised documents in preparation for Charter organization meeting. | 1.00 | 125.00 |
| 08/18/21 | RM | PHASE1 | Meeting to discuss, review, and update revised charter organization documents including guidelines, facility use agreement, annual council unit registration agreement, Methodist Church Agreement, and related issues including real property and private benefit. | 1.00 | 125.00 |
| 08/18/21 | RM | PHASE1 | Review and analyze corporate documents for Colorado merger filing and update file. | 0.50 | 62.50 |
| 08/18/21 | RM | PHASE1 | Review and analyze Great Southwest Council real estate lease documents for discussion with Burgin Hardin. | 0.50 | 62.50 |
| 08/19/21 | RM | PHASE1 | Review and analysis and recommended editorial corrections re: May 2021 final draft BSA National Charter and Bylaws in-depth. | 1.50 | 187.50 |
| 08/19/21 | RM | PHASE1 | Review and analyze unit tax status memo from Melissa Watkins, make correction, and discuss with Cicely Nelson in preparation for recommendation for inclusion in | 0.50 | 62.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | guidelines for Community Organization chartered units and Council registered units. | | |
| 08/19/21 | RM | PHASE1 | Discussion with Stefanie Hill to review and analyze process and options, and possible timetable re: New Mexico Council merger/dissolution. | 0.50 | 62.50 |
| 08/19/21 | RM | PHASE1 | Review and analysis in preparation for call with Ellen Stewart and Cicely Nelson regarding representation, options, and strategy re: Moffett estate litigation document. | 0.50 | 62.50 |
| 08/19/21 | RM | PHASE1 | Review and analysis related to trust final distribution to Council from Grantor, and issues related to IRS 990 filings and the group exemption, Secretary of State corporate filings, and Articles of Incorporation re: Michigan Crossroads Council document. | 1.00 | 125.00 |
| 08/19/21 | RM | PHASE1 | New Mexico Council merger/dissolution review and analyze additional documents including lease termination options re: New Mexico Council merger/dissolution. | 0.50 | 62.50 |
| 08/19/21 | RM | PHASE1 | Review and analysis or Annual Council Unit Registration Agreement revised document. | 0.50 | 62.50 |
| 08/20/21 | RM | PHASE1 | Review Great Southwest Council merger and dissolution related documents and updates in preparation for call with bankruptcy attorneys. | 1.00 | 125.00 |
| 08/20/21 | RM | PHASE1 | Call with bankruptcy attorneys related to review and analysis of Great Southwest Council financial documents. | 0.50 | 62.50 |
| 08/20/21 | RM | PHASE1 | Review and analyze new updated financial documents for Great Southwest Council in preparation for | 0.50 | 62.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | dissolution or merger. | | |
| 08/20/21 | RM | PHASE1 | Review and analyze group exemption filing and Northeast Illinois Council Wisconsin camp corporation 990s to respond to Council question about 990 filing and group exemption. | 0.50 | 62.50 |
| 08/20/21 | RM | PHASE1 | Review and analyze proposed Foundation gift agreement and IRS guidelines and discuss with Cicely Nelson. | 0.50 | 62.50 |
| 08/23/21 | RM | PHASE1 | Review and analyze new additional documents in preparation for rescheduled Great Southwest Council merger/dissolution meeting with bankruptcy attorneys. | 1.00 | 125.00 |
| 08/23/21 | RM | PHASE1 | Review and analyze new additional revised documents for Council registered units white paper and discuss with Cicely Nelson in preparation for next revision. | 1.00 | 125.00 |
| 08/23/21 | RM | PHASE1 | Review and analyze new additional documents for Moffett estate litigation in preparation for call with litigation attorney. | 1.00 | 125.00 |
| 08/23/21 | RM | PHASE1 | Collect documents for review and analysis of BSA Employee Welfare Benefits Plan including 2020 and 2019 IRS forms 990, 2020 and 2019 financial statements, 2020 and 2019 DOL forms 5500, filing instructions, and plan documents for final 990 filing. | 1.00 | 125.00 |
| 08/24/21 | LSB | PHASE1 | Follow-up with Elizabeth Washka regarding Vogel matter including status of service and coverage for same. | 0.20 | 129.00 |
| 08/24/21 | LH | PHASE1 | Review Vogel Complaint and assess statute of limitations. | 0.40 | 126.00 |
| 08/24/21 | RM | PHASE1 | Review and analysis of Council feedback in preparation for revision of | 0.50 | 62.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | white paper re: Council registered units document. | | |
| 08/24/21 | RM | PHASE1 | Review and analysis of updated financial documents and narrative in preparation for meeting re: Great Southwest Council. | 0.50 | 62.50 |
| 08/24/21 | RM | PHASE1 | Review and analysis of historical legal documents in preparation for transfer of assets for bankruptcy settlement re: Coffield Estate. | 1.00 | 125.00 |
| 08/24/21 | RM | PHASE1 | Review and analysis of recent legal records and files in preparation for transfer of assets for bankruptcy settlement re: Coffield Estate. | 1.00 | 125.00 |
| 08/24/21 | RM | PHASE1 | Review and analysis of BSA Asset Management records and files in preparation for transfer of assets for bankruptcy settlement re: Coffield Estate. | 1.00 | 125.00 |
| 08/24/21 | RM | PHASE1 | Review and analysis of National Executive Board minutes, the Trust document, Schedule N instructions, and Board resolution terminating trust re: BSA Employee Welfare Benefit Trust 990 Schedule N termination documentation. | 2.00 | 250.00 |
| 08/25/21 | LSB | PHASE1 | Respond to Elizabeth Washka and provide prior filing information. | 0.20 | 129.00 |
| 08/25/21 | RM | PHASE1 | Review and analysis for Council governance questions related to preparation for annual meeting and voting re: Blackhawk Area Council Articles of Incorporation and Bylaws. | 1.50 | 187.50 |
| 08/25/21 | RM | PHASE1 | Review and analyze emails, documents, and files for guidance on donations to and through the National BSA  Foundation re: National Jewish Committee on Scouting. | 1.50 | 187.50 |
| 08/25/21 | RM | PHASE1 | Review, analysis, and discussion with bankruptcy attorneys and Council | 1.00 | 125.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | representatives re: Great Southwest Council merger/dissolution. | | |
| 08/26/21 | LSB | PHASE1 | Review and respond to request from Anna Kutz regarding Vogel mediation. | 0.30 | 193.50 |
| 08/26/21 | RM | PHASE1 | Final review of termination documentation for Schedule N re: Employee Welfare Benefit Trust 99. | 0.50 | 62.50 |
| 08/26/21 | RM | PHASE1 | first review and analysis of National BSA Foundation 990. | 0.50 | 62.50 |
| 08/26/21 | RM | PHASE1 | Review and analysis discussion and meeting re: Chartered Organization agreements and guidelines. | 1.00 | 125.00 |
| 08/27/21 | MM | PHASE1 | Telephone call with Alan Felts, attorney for local council, regarding status of case and motion to stay in Robert Coles litigation pending in Guilford County, North Carolina. | 0.30 | 124.50 |
| 08/27/21 | RM | PHASE1 | Review and analyze new updated documents in preparation for call re: Charter organizations and options guidelines and agreements. | 1.00 | 125.00 |
| 08/27/21 | RM | PHASE1 | Review and analyze National Charter and Bylaws, Rules and Regulations, and local council bylaws related to charter organization options for guidelines and agreement in preparation for call to discuss. | 1.00 | 125.00 |
| 08/27/21 | RM | PHASE1 | Review and analyze additional revisions and comments on charter organization options guidelines and agreements documents In preparation for call to review. | 1.00 | 125.00 |
| 08/27/21 | RM | PHASE1 | Call to review and revise charter organization options guidelines and agreements with management and legal team in preparation for review by General Counsel and further review and feedback by stakeholders. | 1.00 | 125.00 |
| 08/30/21 | RM | PHASE1 | Review and analyze mutliple IRS and | 1.50 | 187.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | BSA publications for definitions of grants and distributions related to donor advised funds and other funds. | | |
| 08/30/21 | RM | PHASE1 | Review and analyze documents related to transitional charter and update financial report and documents for Great Southwest Council. | 0.50 | 62.50 |
| 08/30/21 | RM | PHASE1 | Review and analyze policies for Conflict of Interest, Code of Conduct, Fraud, and whistle blower compared to suggested revisions, IRS and state laws, BSA Rules and Regulations and BSA employee handbook. | 2.00 | 250.00 |
| 08/31/21 | RM | PHASE1 | Review and analysis of financial documents related to merger and sustainability with Local Council staff, BSA National staff, and Bankruptcy advisors for Greater Southwest Council. | 1.50 | 187.50 |
| 08/31/21 | RM | PHASE1 | Review and analyze BSA and IRS rules for fundraising and scholarships and respond to request. | 0.50 | 62.50 |
| 08/31/21 | RM | PHASE1 | Review and analyze South Africa grant compliance documents and IRS form 990 disclosure. | 1.00 | 125.00 |
| 08/31/21 | RM | PHASE1 | Review and analyze California and Washington solicitation and fundraising legal requirements and compliance. | 1.00 | 125.00 |
| | | | Total Services: | 100.60 | 13,877.00 |

## Timekeeper Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| Gavin S. Martinson | Shareholder | 440.00 | 1.80 | 792.00 |
| Lisa S. Burton | Shareholder | 645.00 | 1.10 | 709.50 |
| Michael McKnight | Shareholder | 415.00 | 0.30 | 124.50 |
| Laurielle Howe | Associate | 315.00 | 0.40 | 126.00 |
| Russell C. McNamer | Counsel | 125.00 | 97.00 | 12,125.00 |



| | |
|---|---|
| TOTAL FEES | $13,877.00 |
| TOTAL EXPENSES | $0.00 |
| TOTAL THIS BILL | $13,877.00 |