# Exhibit A

## Summary of Services

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 9/1/2021 | Evans, Andrew | 0.3 | Analysis | QC of late abuse year claim analysis; review of information to send to counsel re their request on same | $750.00 | $225.00 |
| 9/1/2021 | Evans, Andrew | 0.5 | Analysis | Evaluation of TCJC mediation materials | $750.00 | $375.00 |
| 9/1/2021 | Evans, Andrew | 0.5 | Analysis | QC review of current preliminary Kosnoff and DMF analysis; send information to O'Neill on same | $750.00 | $375.00 |
| 9/1/2021 | Evans, Andrew | 0.5 | Analysis | Continued work on TCJC mediation analysis | $750.00 | $375.00 |
| 9/1/2021 | Evans, Andrew | 0.8 | Analysis | Call with Whittman; Linder; Warner; O'Neill; Baccash; Binggeli; Lauria and Murray | $750.00 | $600.00 |
| 9/1/2021 | Evans, Andrew | 0.3 | Project Management | BSA team meeting and update on next steps: Murray, Ameri, Reppert, Dhuri, Xu, Mozenter, Saleeby, Farrell, Wang, Filipi | $750.00 | $225.00 |
| 9/1/2021 | Evans, Andrew | 0.4 | Analysis | Additional evaluation of TCJC mediation materials | $750.00 | $300.00 |
| 9/1/2021 | Filipi, Ales | 0.3 | Project Management | BSA team meeting to review updates and next steps: Evans, Murray, Ameri, Dhuri, Farrell, Mozenter, Reppert, Saleeby, Wang, and Xu | $875.00 | $262.50 |
| 9/1/2021 | Reppert, Wesley | 0.3 | Project Management | BSA team meeting: Evans, Farrell, Filipi, Mozenter, Murray, Saleeby, Wang, Ameri, Dhuri, and Xu | $650.00 | $195.00 |
| 9/1/2021 | Reppert, Wesley | 0.5 | Analysis | Analysis of NY state filings over time | $650.00 | $325.00 |
| 9/1/2021 | Reppert, Wesley | 1.0 | Analysis | Call with counsel and NJ/NC LCs to review claims search process for Fifth PI Stipulation | $650.00 | $650.00 |
| 9/1/2021 | Reppert, Wesley | 3.7 | Analysis | Preparing claims lists for NJ/NC LCs as part of the Fifth PI Stipulation | $650.00 | $2,405.00 |
| 9/1/2021 | Reppert, Wesley | 0.8 | Analysis | QC updates to Fourth PI Exhibit 1 summary | $650.00 | $520.00 |
| 9/1/2021 | Reppert, Wesley | 0.5 | Analysis | Preparing updated Fourth PI status report for Round III feedback template responses | $650.00 | $325.00 |
| 9/1/2021 | Reppert, Wesley | 1.0 | Analysis | Updating summary of Kosnoff signature/2019 analysis | $650.00 | $650.00 |
| 9/1/2021 | Reppert, Wesley | 0.5 | Analysis | Review materials received from TCJC re valuation analysis | $650.00 | $325.00 |
| 9/1/2021 | Murray, Makeda | 2.5 | Analysis | Continue reviewing TCJC materials and provide team with direction re: additional data checks/analysis | $560.00 | $1,400.00 |
| 9/1/2021 | Murray, Makeda | 0.6 | Analysis | Review TCJC mediation materials | $560.00 | $336.00 |
| 9/1/2021 | Murray, Makeda | 0.3 | Project Management | BSA team meeting- case update review: Ameri, Dhuri, Evans, Farrell, Filipi, Mozenter, Reppert, Saleeby, Wang, and Xu | $560.00 | $168.00 |
| 9/1/2021 | Murray, Makeda | 1.3 | Fee Request Preparation | Finalize and send June 2021 fee application and fee detail to examiner Rucki | $560.00 | $728.00 |
| 9/1/2021 | Murray, Makeda | 0.8 | Analysis | Call with W&C re: TCJC claims- Lauria, O'Neill, Linder, Warner, Baccash, Binggeli, Whittman and Evans | $560.00 | $448.00 |
| 9/1/2021 | Murray, Makeda | 0.3 | Analysis | Review Episcopal request and provide direction to team | $560.00 | $168.00 |
| 9/1/2021 | Murray, Makeda | 1.5 | Analysis | Review Patriots' Path request and code generated for analysis | $560.00 | $840.00 |
| 9/1/2021 | Ameri, Armin | 0.3 | Project Management | BSA team meeting- case update review and next steps: Dhuri, Filipi, Mozenter, Murray, Reppert, Wang, Xu, Evans, Farrell, Saleeby | $375.00 | $112.50 |
| 9/1/2021 | Farrell, Emma | 4.0 | Analysis | Generate TCC claims list by LC, contd. (Add roster redaction fields) | $350.00 | $1,400.00 |
| 9/1/2021 | Farrell, Emma | 0.3 | Project Management | BSA team meeting: review case updates and confirm next steps for current workstreams: Evans, Murray, Reppert, Filipi, Xu, Mozenter, Ameri, Dhuri, Saleeby, and Wang | $350.00 | $105.00 |
| 9/1/2021 | Farrell, Emma | 0.5 | Analysis | Review results of NY docket research and outline next steps for filings analysis | $350.00 | $175.00 |
| 9/1/2021 | Farrell, Emma | 0.5 | Analysis | Determine next steps for analysis of newly-received TCJC presentations & summary files | $350.00 | $175.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 9/1/2021 | Farrell, Emma | 1.7 | Analysis | Draft scripts to generate additional Episcopal mediation requests | $350.00 | $595.00 |
| 9/1/2021 | Farrell, Emma | 0.6 | Analysis | Outline next steps for additional Episcopal data requests | $350.00 | $210.00 |
| 9/1/2021 | Farrell, Emma | 0.5 | Project Management | Document deliverables for TCC chartered org request | $350.00 | $175.00 |
| 9/1/2021 | Farrell, Emma | 0.6 | Analysis | QC TCC claims lists for Local Councils | $350.00 | $210.00 |
| 9/1/2021 | Saleeby, George | 0.3 | Project Management | BSA team meeting & case review: Wang, Reppert, Mozenter, Xu, Evans, Farrell, Murray, Filipi, Dhuri, and Ameri | $375.00 | $112.50 |
| 9/1/2021 | Saleeby, George | 2.8 | Data Gathering & Processing | Produce and circulate up-to-date Exhibit 1 file (for Fourth PI Stipulation) | $375.00 | $1,050.00 |
| 9/1/2021 | Saleeby, George | 1.5 | Data Gathering & Processing | Upload additional redacted rosters and extract claim numbers from these rosters | $375.00 | $562.50 |
| 9/1/2021 | Saleeby, George | 1.3 | Data Gathering & Processing | Implement minor updates to various local council work stream scripts, including for Exhibit 1 and redacted roster work streams | $375.00 | $487.50 |
| 9/1/2021 | Xu, Alicia | 0.3 | Project Management | BSA case update: Evans, Murray, Ameri, Dhuri, Reppert, Saleeby, Farrell, Filipi, Mozenter, and Wang | $485.00 | $145.50 |
| 9/1/2021 | Dhuri, Yash | 0.5 | Analysis | Review of Kosnoff 2019 claims and DMF merge results | $350.00 | $175.00 |
| 9/1/2021 | Dhuri, Yash | 0.9 | Analysis | Review of TCJC claims materials and presentation | $350.00 | $315.00 |
| 9/1/2021 | Dhuri, Yash | 0.8 | Analysis | Summarizing Kosnoff 2019 claims analysis and review of draft email | $350.00 | $280.00 |
| 9/1/2021 | Dhuri, Yash | 1.3 | Data Gathering & Processing | Creating a script to compare T6 TCJC records to mediation presentation materials | $350.00 | $455.00 |
| 9/1/2021 | Dhuri, Yash | 0.5 | Analysis | QC of Patriots Path LC list and code | $350.00 | $175.00 |
| 9/1/2021 | Dhuri, Yash | 0.3 | Project Management | BSA team meeting: Wang, Farrell, Filipi, Xu, Ameri, Evans, Mozenter, Murray, Reppert, and Saleeby | $350.00 | $105.00 |
| 9/1/2021 | Wang, Derrick | 0.3 | Project Management | BSA team meeting to review next steps: Y. Dhuri, A. Ameri, E. Farrell, A. Filipi, Z. Mozenter, D. Evans, W. Reppert, G. Saleeby, M. Murray, and A. Xu | $350.00 | $105.00 |
| 9/1/2021 | Wang, Derrick | 0.5 | Analysis | Analyzing updated mediation materials from TCJC | $350.00 | $175.00 |
| 9/1/2021 | Wang, Derrick | 1.1 | Analysis | Review and analyze updated mediation presentations and tables from TCJC | $350.00 | $385.00 |
| 9/1/2021 | Wang, Derrick | 0.9 | Analysis | Analyzing perpetrator claim counts in TCJC-identified claims | $350.00 | $315.00 |
| 9/1/2021 | Wang, Derrick | 0.7 | Analysis | Review updates to analysis of 2019 filings from plaintiff law firms | $350.00 | $245.00 |
| 9/1/2021 | Wang, Derrick | 0.8 | Analysis | Reviewing TCJC preliminary claims valuation | $350.00 | $280.00 |
| 9/1/2021 | Wang, Derrick | 0.5 | Analysis | Updating preliminary claims valuation formulas for TCJC claims | $350.00 | $175.00 |
| 9/1/2021 | Wang, Derrick | 0.8 | Analysis | QC TCJC claims identification and preliminary valuation | $350.00 | $280.00 |
| 9/1/2021 | Wang, Derrick | 0.4 | Analysis | Analyzing deduplication for Episcopal Church claims | $350.00 | $140.00 |
| 9/1/2021 | Wang, Derrick | 0.5 | Analysis | Continue to review summary of 2019 filing analysis | $350.00 | $175.00 |
| 9/1/2021 | Mozenter, Zach | 0.3 | Project Management | BSA weekly meeting: Dhuri, Ameri, Evans, Farrell, Filipi, Murray, Reppert, Saleeby, Wang, and Xu | $445.00 | $133.50 |
| 9/2/2021 | Evans, Andrew | 0.4 | Analysis | Review TCJC mediation analysis results | $750.00 | $300.00 |
| 9/2/2021 | Evans, Andrew | 1.6 | Analysis | Continued work on TCJC analysis and mediation valuation | $750.00 | $1,200.00 |
| 9/2/2021 | Evans, Andrew | 1.0 | Analysis | Additional review of TCJC analysis and prep for NEC meeting | $750.00 | $750.00 |
| 9/2/2021 | Evans, Andrew | 1.7 | Communication with Counsel | Participation in NEC meeting | $750.00 | $1,275.00 |
| 9/2/2021 | Evans, Andrew | 0.3 | Analysis | Plan around next steps for share analysis | $750.00 | $225.00 |
| 9/2/2021 | Evans, Andrew | 0.2 | Project Management | Management and case planning around outstanding tasks | $750.00 | $150.00 |
| 9/2/2021 | Evans, Andrew | 1.7 | Analysis | Preparation of presentation for NEC; refinements to same; review of related analysis | $750.00 | $1,275.00 |
| 9/2/2021 | Evans, Andrew | 0.7 | Analysis | Development of summaries related to TCJC analysis | $750.00 | $525.00 |
| 9/2/2021 | Evans, Andrew | 0.6 | Analysis | Additional evaluation of TCJC claims | $750.00 | $450.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 9/2/2021 | Reppert, Wesley | 1.5 | Analysis | Preparing slides for BSA presentation re TCJC claims | $650.00 | $975.00 |
| 9/2/2021 | Reppert, Wesley | 2.5 | Analysis | Analysis of Kosnoff signature transitions in POC data | $650.00 | $1,625.00 |
| 9/2/2021 | Murray, Makeda | 1.3 | Analysis | Work on NEC PPT slides | $560.00 | $728.00 |
| 9/2/2021 | Murray, Makeda | 0.7 | Analysis | Finalize review of Patriot Path deliverable and send to W&C | $560.00 | $392.00 |
| 9/2/2021 | Murray, Makeda | 0.9 | Analysis | Review updates to TCJC slides for NEC meeting | $560.00 | $504.00 |
| 9/2/2021 | Murray, Makeda | 0.8 | Analysis | Make additional refinements to NEC PPT | $560.00 | $448.00 |
| 9/2/2021 | Murray, Makeda | 1.6 | Analysis | Incorporate additional updates to the NEC PPT | $560.00 | $896.00 |
| 9/2/2021 | Murray, Makeda | 1.7 | Communication with Counsel | Call with the BSA NEC - Lauria, Linder, Martin, Whittman, McGowan, Mosby, Desai, Sorrels, Turley, Furst, Oppenheimer, Ownby, Ashline, Suzuki, Alison, Zirkman, and Evans | $560.00 | $952.00 |
| 9/2/2021 | Farrell, Emma | 2.4 | Analysis | Prepare datasets / tabulations & obtain relevant figures in preparation for presentation re: TCJC | $350.00 | $840.00 |
| 9/2/2021 | Farrell, Emma | 0.5 | Analysis | Review TCJC-provided materials analysis & determine next steps for NEC presentation | $350.00 | $175.00 |
| 9/2/2021 | Farrell, Emma | 2.7 | Analysis | Draft code to consolidate troop & chartering organization information in preparation for Episcopal mediation requests | $350.00 | $945.00 |
| 9/2/2021 | Farrell, Emma | 0.2 | Analysis | QC NEC presentation slides | $350.00 | $70.00 |
| 9/2/2021 | Saleeby, George | 0.8 | Data Gathering & Processing | Complete ShareFile permissions requests | $375.00 | $300.00 |
| 9/2/2021 | Saleeby, George | 1.5 | Data Gathering & Processing | Review and update Stata scripts for various local council work streams | $375.00 | $562.50 |
| 9/2/2021 | Saleeby, George | 0.5 | Data Gathering & Processing | Review additional redacted rosters and redaction trackers from BSA National | $375.00 | $187.50 |
| 9/2/2021 | Saleeby, George | 1.3 | Data Gathering & Processing | Update documentation for local council work streams including Exhibit 1 production, redacted roster processing, and local council template processing | $375.00 | $487.50 |
| 9/2/2021 | Dhuri, Yash | 1.1 | Analysis | Review of TCJC claim count by abuse year and create charts based on same | $350.00 | $385.00 |
| 9/2/2021 | Dhuri, Yash | 2.2 | Data Gathering & Processing | Review and update Kosnoff 2019 claims analysis and categorize changes in signatures | $350.00 | $770.00 |
| 9/2/2021 | Dhuri, Yash | 0.5 | Analysis | Reviewing and adding slides to NEC slide deck | $350.00 | $175.00 |
| 9/2/2021 | Dhuri, Yash | 0.5 | Analysis | QC of Kosnoff 2019 analysis code and review of output | $350.00 | $175.00 |
| 9/2/2021 | Wang, Derrick | 0.5 | Analysis | Reviewing slides and figures for NEC presentation on TCJC valuation | $350.00 | $175.00 |
| 9/2/2021 | Wang, Derrick | 1.0 | Analysis | Generating preliminary valuation summary tables for TCJC-identified claims | $350.00 | $350.00 |
| 9/2/2021 | Wang, Derrick | 1.2 | Analysis | Working on presentation for BSA NEC on TCJC claims and valuation | $350.00 | $420.00 |
| 9/2/2021 | Wang, Derrick | 0.7 | Analysis | Review and QC claims providing Local Council and Chartered Organization info | $350.00 | $245.00 |
| 9/2/2021 | Wang, Derrick | 0.9 | Analysis | Updating preliminary claims valuation summary tables for TCJC claims | $350.00 | $315.00 |
| 9/2/2021 | Wang, Derrick | 0.4 | Analysis | Continuing to work on BSA NEC presentation slides for TCJC mediation | $350.00 | $140.00 |
| 9/3/2021 | Evans, Andrew | 0.3 | Analysis | Additional consideration of data available for share analysis | $750.00 | $225.00 |
| 9/3/2021 | Evans, Andrew | 0.6 | Analysis | Update on various analysis tasks | $750.00 | $450.00 |
| 9/3/2021 | Evans, Andrew | 0.3 | Analysis | Review Kosnoff claim signature analysis | $750.00 | $225.00 |
| 9/3/2021 | Evans, Andrew | 0.2 | Data Gathering & Processing | Review proposed next steps on Chartered Org data processing | $750.00 | $150.00 |
| 9/3/2021 | Evans, Andrew | 0.4 | Analysis | Scope out new potential analyses based on the available data | $750.00 | $300.00 |
| 9/3/2021 | Reppert, Wesley | 0.7 | Analysis | Planning next steps for Kosnoff signature analysis | $650.00 | $455.00 |
| 9/3/2021 | Murray, Makeda | 0.5 | Project Management | Review incoming BSA requests and inquiries, delegate tasks to team | $560.00 | $280.00 |
| 9/3/2021 | Farrell, Emma | 0.8 | Analysis | Outline next steps for Faegre records identification | $350.00 | $280.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 9/3/2021 | Farrell, Emma | 1.9 | Analysis | Draft scripts to process Faegre sponsor list and identify related records | $350.00 | $665.00 |
| 9/3/2021 | Farrell, Emma | 1.3 | Analysis | Export deduplicated list of Episcopal records with claim-level and record-level values | $350.00 | $455.00 |
| 9/3/2021 | Farrell, Emma | 2.5 | Analysis | QC record-level collapses of relevant fields for Episcopal mediation request | $350.00 | $875.00 |
| 9/3/2021 | Saleeby, George | 2.5 | Data Gathering & Processing | Process additional redacted rosters and redaction trackers uploaded by BSA National | $375.00 | $937.50 |
| 9/3/2021 | Saleeby, George | 1.2 | Data Gathering & Processing | Implement minor updates to roster redaction and local council template scripts | $375.00 | $450.00 |
| 9/3/2021 | Dhuri, Yash | 0.3 | Analysis | Reviewing and updating Kosnoff 2019 output and sending summary to counsel | $350.00 | $105.00 |
| 9/3/2021 | Dhuri, Yash | 1.4 | Data Gathering & Processing | QC and review of Kosnoff 2019 claims output and signature transitions | $350.00 | $490.00 |
| 9/3/2021 | Dhuri, Yash | 0.5 | Data Gathering & Processing | Review of BSA participation duration over time | $350.00 | $175.00 |
| 9/3/2021 | Wang, Derrick | 1.8 | Analysis | Analyzing and identifying claims for Faegre Drinker Catholic Chartered Organizations | $350.00 | $630.00 |
| 9/3/2021 | Wang, Derrick | 0.5 | Analysis | Reviewing methodology for identification of top BSA Chartered Organizations | $350.00 | $175.00 |
| 9/3/2021 | Wang, Derrick | 0.4 | Analysis | Reviewing BSA case developments and updates | $350.00 | $140.00 |
| 9/6/2021 | Shipp, Kory | 2.2 | Data Gathering & Processing | Download, sync, and sort most up-to-date documents from local councils to run through AI tool for redaction | $485.00 | $1,067.00 |
| 9/6/2021 | Shipp, Kory | 0.6 | Data Gathering & Processing | Review of AI tool trackers for redaction process and incorporating alias searches for redacting claimants | $485.00 | $291.00 |
| 9/7/2021 | Bates, Charles | 1.0 | Analysis | Work on multi-claim abuser analysis | $1,250.00 | $1,250.00 |
| 9/7/2021 | Bates, Charles | 0.5 | Project Management | Review status of ongoing valuation analyses | $1,250.00 | $625.00 |
| 9/7/2021 | Evans, Andrew | 0.3 | Analysis | Follow-up on related client requests re Chartered Organization information | $750.00 | $225.00 |
| 9/7/2021 | Evans, Andrew | 0.3 | Project Management | Case planning and work stream management | $750.00 | $225.00 |
| 9/7/2021 | Evans, Andrew | 0.5 | Analysis | Review updates and next steps for Chartered Organization liability share | $750.00 | $375.00 |
| 9/7/2021 | Evans, Andrew | 0.2 | Analysis | Work on new Chartered Organization summary analysis | $750.00 | $150.00 |
| 9/7/2021 | Reppert, Wesley | 0.5 | Analysis | Planning next steps for BSA roster redaction tracking re Fourth PI Stipulation | $650.00 | $325.00 |
| 9/7/2021 | Reppert, Wesley | 0.4 | Analysis | Review of Sam Houston feedback templates | $650.00 | $260.00 |
| 9/7/2021 | Reppert, Wesley | 0.4 | Analysis | Assisting East Carolina Council with locating Fifth PI Stipulation claims search folders on ShareFile. | $650.00 | $260.00 |
| 9/7/2021 | Reppert, Wesley | 0.4 | Analysis | QC updates to roster redaction code for Fourth PI Stipulation | $650.00 | $260.00 |
| 9/7/2021 | Reppert, Wesley | 0.4 | Analysis | Responding to requests/questions from counsel and LCs re Fourth PI Stipulation claims searches | $650.00 | $260.00 |
| 9/7/2021 | Reppert, Wesley | 2.5 | Analysis | Preparing newly received LC feedback templates for Exhibit 1 update (Fourth PI Stipulation) | $650.00 | $1,625.00 |
| 9/7/2021 | Reppert, Wesley | 1.9 | Analysis | QC updates to feedback template processing (Fourth PI Stip) | $650.00 | $1,235.00 |
| 9/7/2021 | Shipp, Kory | 0.5 | Data Gathering & Processing | Review roster redaction priorities and work streams | $485.00 | $242.50 |
| 9/7/2021 | Shipp, Kory | 3.2 | Data Gathering & Processing | QC updates to scripts and organize data to prepare next round of AI trackers and documents for redaction | $485.00 | $1,552.00 |
| 9/7/2021 | Shipp, Kory | 0.6 | Data Gathering & Processing | Review redacted documents uploaded to Fourth PI folder | $485.00 | $291.00 |
| 9/7/2021 | Shipp, Kory | 0.6 | Data Gathering & Processing | Follow-up with LC contacts for Pine Burr, Mayflower, and Sequoia re: instructions on LC-specific redaction process | $485.00 | $291.00 |
| 9/7/2021 | Murray, Makeda | 0.5 | Data Gathering & Processing | Review BSA National request re: Sam Houston Area LC, check ShareFile and send email response to contact. | $560.00 | $280.00 |
| 9/7/2021 | Murray, Makeda | 0.5 | Project Management | Review project list, team resource allocation and deliverable timing | $560.00 | $280.00 |
| 9/7/2021 | Murray, Makeda | 1.0 | Analysis | Review multi-claim sampling analysis | $560.00 | $560.00 |
| 9/7/2021 | Farrell, Emma | 1.5 | Analysis | Analyze matches between Faegre chartered organization list and tranche data | $350.00 | $525.00 |
| 9/7/2021 | Farrell, Emma | 0.4 | Analysis | QC Episcopal request deliverables | $350.00 | $140.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 9/7/2021 | Farrell, Emma | 0.6 | Analysis | Search tranche data for records implicating Good Shepherd Church per counsel request | $350.00 | $210.00 |
| 9/7/2021 | Farrell, Emma | 1.2 | Data Gathering & Processing | Process sponsor information fields in Faegre chartered organization list | $350.00 | $420.00 |
| 9/7/2021 | Dhuri, Yash | 1.2 | Analysis | Reviewing DMF scripts and additional 2019 workbook review | $350.00 | $420.00 |
| 9/7/2021 | Wang, Derrick | 1.0 | Analysis | Reviewing analysis of sample of abusers named in multiple claims | $350.00 | $350.00 |
| 9/7/2021 | Wang, Derrick | 1.0 | Analysis | Updating and QC analysis of multi-claim abuser sample | $350.00 | $350.00 |
| 9/7/2021 | Wang, Derrick | 0.1 | Analysis | Review sample of named abusers associated with multiple claims | $350.00 | $35.00 |
| 9/7/2021 | Wang, Derrick | 0.8 | Analysis | QC identification of Catholic claims for Faegre dioceses | $350.00 | $280.00 |
| 9/7/2021 | Wang, Derrick | 1.4 | Analysis | QC analysis of chartered organization identified claims | $350.00 | $490.00 |
| 9/7/2021 | Wang, Derrick | 0.5 | Analysis | Reviewing analysis of 2019 filings and claim lists | $350.00 | $175.00 |
| 9/7/2021 | Atsalis, Andrew | 1.3 | Claim File Review | Multi-claim abuser sampling analysis | $195.00 | $253.50 |
| 9/8/2021 | Bates, Charles | 1.0 | Analysis | Review multi-claim abuser analysis | $1,250.00 | $1,250.00 |
| 9/8/2021 | Bates, Charles | 1.0 | Analysis | Work on multi-claim abuser analysis | $1,250.00 | $1,250.00 |
| 9/8/2021 | Evans, Andrew | 1.0 | Analysis | Consideration of factors and available information for valuation share analysis | $750.00 | $750.00 |
| 9/8/2021 | Filipi, Ales | 0.2 | Project Management | Review case updates with BSA team: Atsalis, Farrell, Mozenter, Murray, Reppert, Shipp, Wang, Xu | $875.00 | $175.00 |
| 9/8/2021 | Reppert, Wesley | 0.8 | Analysis | Updating Fourth PI template processing to include additional feedback templates | $650.00 | $520.00 |
| 9/8/2021 | Reppert, Wesley | 3.2 | Analysis | Updating Fourth PI Exhibit 1 and LC template Column C status report for counsel | $650.00 | $2,080.00 |
| 9/8/2021 | Reppert, Wesley | 0.2 | Project Management | BSA team meeting re case review: Atsalis, Farrell, Filipi, Mozenter, Murray, Shipp, Wang, Xu | $650.00 | $130.00 |
| 9/8/2021 | Shipp, Kory | 0.4 | Data Gathering & Processing | Review claim 1215 re question from BSA and provide instructions more generally to BSA for utilizing redaction trackers and information | $485.00 | $194.00 |
| 9/8/2021 | Shipp, Kory | 1.2 | Data Gathering & Processing | Review of weekly redaction update steps for uploading documents, tracking redacted claims, and updating Exhibit 1 | $485.00 | $582.00 |
| 9/8/2021 | Shipp, Kory | 0.8 | Data Gathering & Processing | Review of Exhibit 1 for submission to Fourth PI folder | $485.00 | $388.00 |
| 9/8/2021 | Shipp, Kory | 0.2 | Project Management | BSA team meeting- case review: Atsalis, Farrell, Filipi, Mozenter, Murray, Reppert, Wang, Xu | $485.00 | $97.00 |
| 9/8/2021 | Murray, Makeda | 3.2 | Analysis | Review Episcopal organization requests and associated deliverables. Email Episcopal contacts and upload files to ShareFile site. | $560.00 | $1,792.00 |
| 9/8/2021 | Murray, Makeda | 1.0 | Analysis | Continue review of multi-claim abuser analysis | $560.00 | $560.00 |
| 9/8/2021 | Murray, Makeda | 0.1 | Project Management | Review and prioritize incoming requests, assign tasks to team resources | $560.00 | $56.00 |
| 9/8/2021 | Murray, Makeda | 0.2 | Project Management | BSA team update: Mozenter, Reppert, Atsalis, Farrell, Filipi, Shipp, Wang, Xu | $560.00 | $112.00 |
| 9/8/2021 | Murray, Makeda | 1.0 | Analysis | BSA project planning - Chartered org refinements, liability share analysis | $560.00 | $560.00 |
| 9/8/2021 | Murray, Makeda | 0.1 | Analysis | Review Ad Hoc Committee request from Celentino and provide direction to team via email | $560.00 | $56.00 |
| 9/8/2021 | Farrell, Emma | 0.3 | Analysis | Review prevalence work stream updates | $350.00 | $105.00 |
| 9/8/2021 | Farrell, Emma | 2.1 | Analysis | Generate start year tabulations & figures per Wachtell request | $350.00 | $735.00 |
| 9/8/2021 | Farrell, Emma | 0.2 | Project Management | BSA meeting update on work streams & upcoming deadlines- Attended by Murray, Reppert, Shipp, Filipi, Xu, Mozenter, Wang, Atsalis | $350.00 | $70.00 |
| 9/8/2021 | Farrell, Emma | 0.6 | Analysis | Generate wave 2 Episcopal records list | $350.00 | $210.00 |
| 9/8/2021 | Xu, Alicia | 0.2 | Project Management | BSA team meeting- case review: Mozenter, Murray, Atsalis, Farrell, Reppert, Shipp, Wang, and Filipi | $485.00 | $97.00 |
| 9/8/2021 | Xu, Alicia | 0.7 | Analysis | Review updates to prevalence analysis | $485.00 | $339.50 |

11

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 9/8/2021 | Dhuri, Yash | 0.5 | Data Gathering & Processing | Review of BSA participation duration by decade | $350.00 | $175.00 |
| 9/8/2021 | Dhuri, Yash | 1.7 | Data Gathering & Processing | Reviewing PDF claim forms for Kosnoff transition claims and creating summary output | $350.00 | $595.00 |
| 9/8/2021 | Dhuri, Yash | 0.5 | Analysis | Review of Kosnoff 2019 POC forms and next steps | $350.00 | $175.00 |
| 9/8/2021 | Wang, Derrick | 0.2 | Project Management | BSA case update: Atsalis, Filipi, Farrell, Mozenter, Murray, Reppert, Shipp, and Xu | $350.00 | $70.00 |
| 9/8/2021 | Wang, Derrick | 1.0 | Analysis | Reviewing POCs for claims associated with abusers named by multiple claimants | $350.00 | $350.00 |
| 9/8/2021 | Wang, Derrick | 0.4 | Analysis | Continuing to review POCs for claims associated with abusers named by multiple claimants | $350.00 | $140.00 |
| 9/8/2021 | Wang, Derrick | 1.1 | Analysis | QC claims tabulations and summary figures for Wachtell | $350.00 | $385.00 |
| 9/8/2021 | Wang, Derrick | 0.4 | Analysis | Reviewing updates to BSA child sexual abuse prevalence analysis | $350.00 | $140.00 |
| 9/8/2021 | Wang, Derrick | 0.7 | Analysis | QC multi-abuser claims analysis | $350.00 | $245.00 |
| 9/8/2021 | Wang, Derrick | 1.2 | Analysis | Continuing to review updates to child sexual abuse prevalence analysis | $350.00 | $420.00 |
| 9/8/2021 | Wang, Derrick | 0.4 | Analysis | Reviewing academic study on abuse in youth-serving organizations | $350.00 | $140.00 |
| 9/8/2021 | Wang, Derrick | 1.0 | Analysis | QC and review identification and standardization of abuser names in POC data | $350.00 | $350.00 |
| 9/8/2021 | Mozenter, Zach | 1.0 | Analysis | Summarizing information on scout participation duration for prevalence analysis | $445.00 | $445.00 |
| 9/8/2021 | Mozenter, Zach | 0.2 | Project Management | BSA team meeting: Wang, Atsalis, Farrell, Filipi, Murray, Reppert, Shipp, Xu | $445.00 | $89.00 |
| 9/8/2021 | Atsalis, Andrew | 0.2 | Project Management | BSA meeting- Farrell, Filipi, Mozenter, Murray, Reppert, Shipp, Wang and Xu | $195.00 | $39.00 |
| 9/8/2021 | Atsalis, Andrew | 1.0 | Claim File Review | Multi-claim abuser sampling & review | $195.00 | $195.00 |
| 9/8/2021 | Atsalis, Andrew | 2.9 | Claim File Review | POC - review & validation of repeat abuser sample of location, sponsoring org, local council, time period | $195.00 | $565.50 |
| 9/8/2021 | Atsalis, Andrew | 3.8 | Claim File Review | POC review continued - analyzing abuse profiles with accompanying data to identify repeat abusers | $195.00 | $741.00 |
| 9/9/2021 | Filipi, Ales | 0.7 | Analysis | Reviewed calculations of prevalence by source | $875.00 | $612.50 |
| 9/9/2021 | Reppert, Wesley | 0.5 | Analysis | Responding to requests from counsel re Fourth PI stipulation | $650.00 | $325.00 |
| 9/9/2021 | Shipp, Kory | 3.3 | Data Gathering & Processing | Review update to code to search for aliases as part of AI tool roster redaction process | $485.00 | $1,600.50 |
| 9/9/2021 | Shipp, Kory | 0.5 | Data Gathering & Processing | Status update review of redaction process and timeline | $485.00 | $242.50 |
| 9/9/2021 | Shipp, Kory | 1.2 | Data Gathering & Processing | Review and check results of alias search as part of AI redaction process | $485.00 | $582.00 |
| 9/9/2021 | Shipp, Kory | 2.2 | Data Gathering & Processing | Prepare documents and list of claimants from alias search for redaction process | $485.00 | $1,067.00 |
| 9/9/2021 | Shipp, Kory | 1.1 | Data Gathering & Processing | Prepare documentation on process of updating AI redaction trackers and documents for team | $485.00 | $533.50 |
| 9/9/2021 | Murray, Makeda | 1.5 | Analysis | QC LC Ad Hoc Committee request deliverable | $560.00 | $840.00 |
| 9/9/2021 | Murray, Makeda | 0.1 | Data Gathering & Processing | Respond to data question from Episcopal CO | $560.00 | $56.00 |
| 9/9/2021 | Murray, Makeda | 0.3 | Project Management | Provide direction to the team re: Episcopal POC data sharing, Faegre Catholic claims identification and resolving sftp login issues | $560.00 | $168.00 |
| 9/9/2021 | Murray, Makeda | 0.4 | Data Gathering & Processing | Work with IT to reset sftp password and send email to Omni related to same | $560.00 | $224.00 |
| 9/9/2021 | Murray, Makeda | 3.2 | Analysis | Continue QC of Ad Hoc mediation request | $560.00 | $1,792.00 |
| 9/9/2021 | Murray, Makeda | 0.4 | Analysis | Finalize mediation deliverable and send to W&C and Ad Hoc Committee | $560.00 | $224.00 |
| 9/9/2021 | Farrell, Emma | 0.9 | Analysis | Review results of additional NY civil case filings research; generate tabulations | $350.00 | $315.00 |
| 9/9/2021 | Farrell, Emma | 1.8 | Data Gathering & Processing | Gather additional data on NY civil case filings from publicly-available sources | $350.00 | $630.00 |
| 9/9/2021 | Farrell, Emma | 1.1 | Analysis | Draft scripts for updated DS exhibits | $350.00 | $385.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 9/9/2021 | Farrell, Emma | 0.9 | Analysis | Review prevalence work streams and outline next steps for additional research | $350.00 | $315.00 |
| 9/9/2021 | Farrell, Emma | 1.1 | Analysis | Prevalence analysis article research | $350.00 | $385.00 |
| 9/9/2021 | Farrell, Emma | 2.3 | Analysis | QC start year tabulations & figures for Ad Hoc Committee request | $350.00 | $805.00 |
| 9/9/2021 | Xu, Alicia | 1.6 | Analysis | Analyze the relationship between different abuse rates for the prevalence analysis | $485.00 | $776.00 |
| 9/9/2021 | Dhuri, Yash | 0.4 | Data Gathering & Processing | Review of prevalence analysis report studies and next steps | $350.00 | $140.00 |
| 9/9/2021 | Wang, Derrick | 0.8 | Analysis | Analyzing adjustments to sexual abuse prevalence rates based on academic literature | $350.00 | $280.00 |
| 9/9/2021 | Wang, Derrick | 0.6 | Analysis | Reviewing emails and summaries of sexual abuse prevalence analysis | $350.00 | $210.00 |
| 9/9/2021 | Wang, Derrick | 0.8 | Analysis | Continuing to review sexual abuse prevalence rate estimates based on academic studies | $350.00 | $280.00 |
| 9/9/2021 | Wang, Derrick | 1.3 | Analysis | Reviewing code for identifying claims by Chartered Organization | $350.00 | $455.00 |
| 9/9/2021 | Wang, Derrick | 1.5 | Analysis | Review and QC scripts for consolidating abuser names identified in claims | $350.00 | $525.00 |
| 9/9/2021 | Mozenter, Zach | 0.5 | Analysis | Reviewing progress of prevalence analysis | $445.00 | $222.50 |
| 9/9/2021 | Mozenter, Zach | 0.5 | Analysis | Assigning next steps for prevalence analysis | $445.00 | $222.50 |
| 9/9/2021 | Atsalis, Andrew | 3.2 | Claim File Review | Follow-up work for multi-claim abuser sample analysis (supplemental research to refine analysis) | $195.00 | $624.00 |
| 9/10/2021 | Evans, Andrew | 0.2 | Project Management | Management of analysis work streams; team coordination | $750.00 | $150.00 |
| 9/10/2021 | Shipp, Kory | 1.2 | Data Gathering & Processing | Organize scripts and update code to prepare for next round of AI redaction trackers and documents | $485.00 | $582.00 |
| 9/10/2021 | Shipp, Kory | 2.2 | Data Gathering & Processing | Analyze Catholic pre-1976 claims with missing POC docs | $485.00 | $1,067.00 |
| 9/10/2021 | Shipp, Kory | 2.5 | Data Gathering & Processing | Prepare summary file with pre-1976 claims for case request | $485.00 | $1,212.50 |
| 9/10/2021 | Shipp, Kory | 0.7 | Data Gathering & Processing | Review summary of POC docs received for sponsoring organizations | $485.00 | $339.50 |
| 9/10/2021 | Murray, Makeda | 0.5 | Data Gathering & Processing | Work to resolve Omni sftp access issues, and send updated email to Omni | $560.00 | $280.00 |
| 9/10/2021 | Murray, Makeda | 0.5 | Project Management | Review project list and incoming requests, assign team resources to outstanding tasks | $560.00 | $280.00 |
| 9/10/2021 | Murray, Makeda | 0.4 | Analysis | Review Catholic org claims request | $560.00 | $224.00 |
| 9/10/2021 | Murray, Makeda | 2.6 | Analysis | Review updated DS exhibits and send materials to W&C | $560.00 | $1,456.00 |
| 9/10/2021 | Farrell, Emma | 1.9 | Analysis | QC DS exhibits scripts & output | $350.00 | $665.00 |
| 9/10/2021 | Farrell, Emma | 1.0 | Analysis | Prevalence analysis research, contd. | $350.00 | $350.00 |
| 9/10/2021 | Farrell, Emma | 1.2 | Analysis | Analyze list of missing POC PDFs received from Catholic mediation parties | $350.00 | $420.00 |
| 9/10/2021 | Dhuri, Yash | 0.9 | Data Gathering & Processing | Reading YRBS study on youth organization prevalence and searching for appendix | $350.00 | $315.00 |
| 9/10/2021 | Wang, Derrick | 1.5 | Analysis | QC scripts for generating updated exhibits for disclosure statement | $350.00 | $525.00 |
| 9/10/2021 | Wang, Derrick | 1.0 | Analysis | QC prepared exhibits for updated disclosure statement | $350.00 | $350.00 |
| 9/10/2021 | Wang, Derrick | 1.4 | Analysis | Continuing to QC Chartered Organization tabulations | $350.00 | $490.00 |
| 9/10/2021 | Wang, Derrick | 0.8 | Analysis | Reviewing BSA disclosure statement and amended TDPs | $350.00 | $280.00 |
| 9/10/2021 | Wang, Derrick | 0.6 | Data Gathering & Processing | Organizing BSA key documents and updated case filings | $350.00 | $210.00 |
| 9/11/2021 | Reppert, Wesley | 0.1 | Analysis | Sending requested POC documents to LC for Fifth PI search | $650.00 | $65.00 |
| 9/13/2021 | Reppert, Wesley | 0.6 | Analysis | Review status of Fourth PI Stipulation feedback template processing | $650.00 | $390.00 |
| 9/13/2021 | Reppert, Wesley | 0.2 | Analysis | Responding to requests from counsel re Fifth PI Stip claims search | $650.00 | $130.00 |
| 9/13/2021 | Shipp, Kory | 2.6 | Data Gathering & Processing | Update scripts and organize latest data for next round of AI trackers and documents as part of redaction process | $485.00 | $1,261.00 |
| 9/13/2021 | Shipp, Kory | 0.4 | Data Gathering & Processing | Review plan and outstanding tasks for redaction process | $485.00 | $194.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 9/13/2021 | Shipp, Kory | 0.6 | Data Gathering & Processing | Review summary of Catholic claim POC PDFs for pre-1976 claims | $485.00 | $291.00 |
| 9/13/2021 | Shipp, Kory | 0.6 | Data Gathering & Processing | Review of scripts for organizing and preparing redaction tracker for matched aliases | $485.00 | $291.00 |
| 9/13/2021 | Murray, Makeda | 0.3 | Project Management | Review incoming BSA requests, prioritize and assign to team resources | $560.00 | $168.00 |
| 9/13/2021 | Murray, Makeda | 1.1 | Analysis | Review TDP and indirect claim definition, and W&C proposed DS language update | $560.00 | $616.00 |
| 9/13/2021 | Murray, Makeda | 0.1 | Communication with Counsel | Call with W&C re: Indirect Abuse Claims - Baccash, Boone, and Rivero | $560.00 | $56.00 |
| 9/13/2021 | Murray, Makeda | 0.8 | Analysis | Review updated request from LC Ad Hoc Committee | $560.00 | $448.00 |
| 9/13/2021 | Murray, Makeda | 2.1 | Analysis | Review Faegre claims analysis | $560.00 | $1,176.00 |
| 9/13/2021 | Murray, Makeda | 0.3 | Analysis | Continue reviewing Faegre claims identification code | $560.00 | $168.00 |
| 9/13/2021 | Farrell, Emma | 0.6 | Analysis | Generate additional graphs for Ad Hoc Committee exhibit request | $350.00 | $210.00 |
| 9/13/2021 | Farrell, Emma | 1.5 | Analysis | Generate Faegre records deliverables | $350.00 | $525.00 |
| 9/13/2021 | Farrell, Emma | 1.2 | Analysis | QC Faegre records identification scripts | $350.00 | $420.00 |
| 9/13/2021 | Farrell, Emma | 0.5 | Analysis | QC Faegre records deliverable | $350.00 | $175.00 |
| 9/13/2021 | Saleeby, George | 2.6 | Data Gathering & Processing | Incorporate newly received local council templates into relevant processing scripts and output | $375.00 | $975.00 |
| 9/13/2021 | Saleeby, George | 0.8 | Data Gathering & Processing | Review next steps for local council work streams | $375.00 | $300.00 |
| 9/13/2021 | Saleeby, George | 1.2 | Data Gathering & Processing | Incorporate ad-hoc changes for claims with specific requests from counsel in local council work products | $375.00 | $450.00 |
| 9/13/2021 | Saleeby, George | 0.6 | Data Gathering & Processing | Review email communications from counsel and internal sources regarding local council work streams | $375.00 | $225.00 |
| 9/13/2021 | Xu, Alicia | 0.8 | Analysis | Review abuse claim definitions in other bankruptcy cases | $485.00 | $388.00 |
| 9/13/2021 | Dhuri, Yash | 1.1 | Data Gathering & Processing | Review of individual comparable settlements TDPs for indirect abuse claims | $350.00 | $385.00 |
| 9/13/2021 | Dhuri, Yash | 0.6 | Data Gathering & Processing | Review of summary comparable settlements for indirect abuse claims | $350.00 | $210.00 |
| 9/13/2021 | Dhuri, Yash | 1.2 | Analysis | Updating POC review variables and counts for Kosnoff signature transition claims | $350.00 | $420.00 |
| 9/13/2021 | Dhuri, Yash | 0.2 | Analysis | Review of amendment types and counts for Kosnoff signature transition claims | $350.00 | $70.00 |
| 9/13/2021 | Dhuri, Yash | 0.7 | Data Gathering & Processing | Reviewing amendment claims POC forms in Kosnoff transitions | $350.00 | $245.00 |
| 9/13/2021 | Dhuri, Yash | 1.4 | Data Gathering & Processing | Searching for and reviewing studies and academic papers on abuse in youth-serving organizations | $350.00 | $490.00 |
| 9/13/2021 | Wang, Derrick | 1.8 | Data Gathering & Processing | Reviewing BSA docket and updated bankruptcy filings | $350.00 | $630.00 |
| 9/13/2021 | Wang, Derrick | 1.2 | Analysis | QC claims identification for Faegre-represented Catholic dioceses | $350.00 | $420.00 |
| 9/13/2021 | Wang, Derrick | 0.8 | Analysis | QC claims deliverable for Faegre Catholic diocese claims | $350.00 | $280.00 |
| 9/13/2021 | Wang, Derrick | 1.5 | Analysis | Update and QC top Chartered Organization valuation and claims summaries | $350.00 | $525.00 |
| 9/13/2021 | Atsalis, Andrew | 3.7 | Claim File Review | Multi-claim abuser background research (noting evidence of past legal proceedings or investigations) | $195.00 | $721.50 |
| 9/13/2021 | Atsalis, Andrew | 3.1 | Claim File Review | Multi-claim abuser background research continued (recording evidence of past legal proceedings or investigations) | $195.00 | $604.50 |
| 9/13/2021 | Atsalis, Andrew | 1.2 | Claim File Review | Researching multi-claim abusers to support grouping assumptions made in further analysis | $195.00 | $234.00 |
| 9/14/2021 | Bates, Charles | 0.5 | Project Management | Review BSA analysis project status | $1,250.00 | $625.00 |
| 9/14/2021 | Bates, Charles | 1.5 | Analysis | Work on multi-abuser analysis | $1,250.00 | $1,875.00 |
| 9/14/2021 | Evans, Andrew | 0.3 | Analysis | Review and consideration of updated materials related to DS | $750.00 | $225.00 |
| 9/14/2021 | Reppert, Wesley | 0.9 | Analysis | Responding to requests from counsel re Fourth PI Stipulation claims searches | $650.00 | $585.00 |
| 9/14/2021 | Shipp, Kory | 1.8 | Data Gathering & Processing | Prepare scripts and documents for additional set of alias trackers for BSA review | $485.00 | $873.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 9/14/2021 | Shipp, Kory | 1.2 | Data Gathering & Processing | Continue to update scripts and prepare output for BSA to review additional set of claims identified using alias for redaction | $485.00 | $582.00 |
| 9/14/2021 | Shipp, Kory | 0.7 | Data Gathering & Processing | Review TCC claims request as part of Fourth PI Stipulation | $485.00 | $339.50 |
| 9/14/2021 | Shipp, Kory | 1.2 | Data Gathering & Processing | Prepare and upload POC forms to ShareFile for Kiwanis Club | $485.00 | $582.00 |
| 9/14/2021 | Murray, Makeda | 3.6 | Analysis | Continue QC of Faegre analysis code | $560.00 | $2,016.00 |
| 9/14/2021 | Murray, Makeda | 0.1 | Project Management | Review in-process analyses and delivery timing | $560.00 | $56.00 |
| 9/14/2021 | Murray, Makeda | 0.5 | Analysis | Multi-claim abuser analysis review | $560.00 | $280.00 |
| 9/14/2021 | Murray, Makeda | 0.7 | Data Gathering & Processing | Review, upload and send claims data and notifications email to Kiwanis through ShareFile | $560.00 | $392.00 |
| 9/14/2021 | Murray, Makeda | 2.8 | Analysis | Final QC of Faegre claims deliverable, and upload to ShareFile | $560.00 | $1,568.00 |
| 9/14/2021 | Murray, Makeda | 3.8 | Analysis | Review Catholic PDF log, manually check POC forms and provide direction to team via email | $560.00 | $2,128.00 |
| 9/14/2021 | Murray, Makeda | 0.9 | Analysis | Prepare and send DS exhibit Excel files | $560.00 | $504.00 |
| 9/14/2021 | Murray, Makeda | 0.2 | Analysis | Review proposed DS updates from Coalition | $560.00 | $112.00 |
| 9/14/2021 | Farrell, Emma | 1.0 | Analysis | Generate & QC Faegre deduplicated communication fields list | $350.00 | $350.00 |
| 9/14/2021 | Farrell, Emma | 1.5 | Data Gathering & Processing | YSO prevalence research | $350.00 | $525.00 |
| 9/14/2021 | Farrell, Emma | 1.5 | Analysis | Test additional string cleaning procedures during CO identification | $350.00 | $525.00 |
| 9/14/2021 | Farrell, Emma | 1.1 | Analysis | QC Faegre records identification scripts, contd | $350.00 | $385.00 |
| 9/14/2021 | Saleeby, George | 1.8 | Data Gathering & Processing | Investigate and compile notes regarding new TCC claims list | $375.00 | $675.00 |
| 9/14/2021 | Saleeby, George | 1.2 | Data Gathering & Processing | Finalize and circulate email communications regarding claim notes for new TCC claims list | $375.00 | $450.00 |
| 9/14/2021 | Saleeby, George | 0.7 | Data Gathering & Processing | Review next steps for local council work streams | $375.00 | $262.50 |
| 9/14/2021 | Saleeby, George | 2.1 | Data Gathering & Processing | Incorporate new local council feedback template and redaction information into relevant processing scripts and output files | $375.00 | $787.50 |
| 9/14/2021 | Saleeby, George | 1.0 | Data Gathering & Processing | Plan and implement next steps for list of redacted rosters to be moved or deleted on ShareFile | $375.00 | $375.00 |
| 9/14/2021 | Dhuri, Yash | 1.1 | Data Gathering & Processing | Reviewing Shattuck and Finkelhor papers on abuse in YSO | $350.00 | $385.00 |
| 9/14/2021 | Dhuri, Yash | 0.3 | Data Gathering & Processing | Updating Kosnoff transitions claims output with POC links | $350.00 | $105.00 |
| 9/14/2021 | Wang, Derrick | 1.0 | Analysis | Reviewing analysis of sample of abusers named in multiple claims | $350.00 | $350.00 |
| 9/14/2021 | Wang, Derrick | 0.8 | Analysis | QC analysis of multiple abuser claims in POC data | $350.00 | $280.00 |
| 9/14/2021 | Wang, Derrick | 1.0 | Analysis | QC updates to top Chartered Organization claims identification | $350.00 | $350.00 |
| 9/14/2021 | Atsalis, Andrew | 1.1 | Claim File Review | Multi-claim abuser sampling analysis & review | $195.00 | $214.50 |
| 9/15/2021 | Evans, Andrew | 0.2 | Project Management | Management of case work streams | $750.00 | $150.00 |
| 9/15/2021 | Evans, Andrew | 0.3 | Project Management | BSA team update - Murray, Dhuri, Filipi, Mozenter, Reppert, Saleeby, Shipp, Wang, Ameri, Atsalis, Xu | $750.00 | $225.00 |
| 9/15/2021 | Filipi, Ales | 0.3 | Project Management | Reviewed case and analysis updates: Ameri, Atsalis, Dhuri, Evans, Mozenter, Murray, Reppert, Saleeby, Shipp, Wang and Xu. | $875.00 | $262.50 |
| 9/15/2021 | Reppert, Wesley | 0.3 | Project Management | BSA team meeting to review case updates and upcoming analyses: Ameri, Atsalis, Dhuri, Evans, Filipi, Mozenter, Murray, Saleeby, Shipp, Wang and Xu. | $650.00 | $195.00 |
| 9/15/2021 | Reppert, Wesley | 0.5 | Analysis | Reviewing status of NC/NJ claims search for Fifth PI Stip | $650.00 | $325.00 |
| 9/15/2021 | Shipp, Kory | 1.4 | Data Gathering & Processing | Review of Catholic claims spreadsheet summarizing 400 claims missing POCs and review claims flagged as Catholic | $485.00 | $679.00 |
| 9/15/2021 | Shipp, Kory | 1.6 | Data Gathering & Processing | QC POCs uploaded to ShareFile for 400 unique and timely Catholic claims | $485.00 | $776.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 9/15/2021 | Shipp, Kory | 1.2 | Data Gathering & Processing | Prepare and upload POCs for Catholic claims | $485.00 | $582.00 |
| 9/15/2021 | Shipp, Kory | 1.8 | Data Gathering & Processing | Prepare next round of AI redaction trackers and documents and transfer to BSA for redaction | $485.00 | $873.00 |
| 9/15/2021 | Shipp, Kory | 1.8 | Data Gathering & Processing | Prepare tracker and documents for additional alias identified claims to be redacted | $485.00 | $873.00 |
| 9/15/2021 | Shipp, Kory | 0.3 | Project Management | BSA team meeting - review case updates: Ameri, Atsalis, Dhuri, Evans, Filipi, Mozenter, Murray, Reppert, Saleeby, Wang and Xu. | $485.00 | $145.50 |
| 9/15/2021 | Murray, Makeda | 0.3 | Project Management | Review status of in-process analyses and provide direction to team via email | $560.00 | $168.00 |
| 9/15/2021 | Murray, Makeda | 3.1 | Analysis | Additional review of Catholic claims inquiry response workbook | $560.00 | $1,736.00 |
| 9/15/2021 | Murray, Makeda | 0.5 | Project Management | Review upcoming analyses, deliverable timing, team resource allocation and prioritization | $560.00 | $280.00 |
| 9/15/2021 | Murray, Makeda | 0.3 | Project Management | BSA team update: Ameri, Atsalis, Dhuri, Evans, Filipi, Mozenter, Reppert, Saleeby, Shipp, Wang, Xu. | $560.00 | $168.00 |
| 9/15/2021 | Murray, Makeda | 1.1 | Analysis | Review final Catholic deliverable, draft email and send to contacts via ShareFile | $560.00 | $616.00 |
| 9/15/2021 | Ameri, Armin | 0.3 | Project Management | BSA meeting: Filipi, Mozenter, Atsalis, Dhuri, Evans, Murray, Reppert, Saleeby, Shipp, Wang and Xu. | $375.00 | $112.50 |
| 9/15/2021 | Farrell, Emma | 3.8 | Analysis | Analyze list of missing POC PDFs provided by Catholic mediation parties, contd. Confirm mapped records appear in T6 Catholic claims data | $350.00 | $1,330.00 |
| 9/15/2021 | Farrell, Emma | 3.3 | Analysis | Analyze list of missing POC PDFs provided by Catholic mediation parties and confirm duplicate mappings for relevant records | $350.00 | $1,155.00 |
| 9/15/2021 | Saleeby, George | 0.3 | Project Management | BSA team meeting with Ameri, Shipp, Wang, Murray, Dhuri, Xu, Mozenter, Reppert, Evans, Filipi, and Atsalis | $375.00 | $112.50 |
| 9/15/2021 | Saleeby, George | 2.4 | Data Gathering & Processing | Write Stata code to move and delete specific redacted rosters between local council folders | $375.00 | $900.00 |
| 9/15/2021 | Saleeby, George | 1.8 | Data Gathering & Processing | Produce a new version of Exhibit 1 (for Fourth PI Stipulation) to circulate to counsel and receiving parties | $375.00 | $675.00 |
| 9/15/2021 | Saleeby, George | 1.2 | Data Gathering & Processing | Process additional redacted rosters and trackers received from BSA National | $375.00 | $450.00 |
| 9/15/2021 | Xu, Alicia | 0.3 | Project Management | BSA team review of case updates: Evans, Filipi, Murray, Reppert, Shipp, Mozenter, Ameri, Atsalis, Dhuri, Saleeby, and Wang. | $485.00 | $145.50 |
| 9/15/2021 | Dhuri, Yash | 0.3 | Project Management | BSA team meeting - review case updates and upcoming analyses: Wang, Ameri, Murray, Atsalis, Evans, Mozenter, Reppert, Xu, Saleeby, Shipp, and Filipi. | $350.00 | $105.00 |
| 9/15/2021 | Wang, Derrick | 0.3 | Project Management | BSA team meeting - review case updates: Ameri, Atsalis, Dhuri, Evans, Filipi, Mozenter, Murray, Reppert, Shipp, Saleeby, and Xu | $350.00 | $105.00 |
| 9/15/2021 | Wang, Derrick | 0.8 | Data Gathering & Processing | Updating BSA key case documents and court filings | $350.00 | $280.00 |
| 9/15/2021 | Wang, Derrick | 0.7 | Analysis | Reviewing updates to analysis of 2019 filings | $350.00 | $245.00 |
| 9/15/2021 | Wang, Derrick | 1.0 | Analysis | Reviewing updated disclosure statement exhibits and filing | $350.00 | $350.00 |
| 9/15/2021 | Wang, Derrick | 1.2 | Analysis | QC abuser name standardization for Tranche VI data | $350.00 | $420.00 |
| 9/15/2021 | Wang, Derrick | 1.0 | Analysis | Updating analysis of abuse locations for named abusers in POC data | $350.00 | $350.00 |
| 9/15/2021 | Mozenter, Zach | 0.3 | Project Management | BSA team update: Ameri, Atsalis, Dhuri, Evans, Filipi, Murray, Reppert, Saleeby, Shipp, Wang and Xu. | $445.00 | $133.50 |
| 9/15/2021 | Atsalis, Andrew | 0.3 | Project Management | BSA team meeting - weekly review of case updates & upcoming analyses: Ameri, Dhuri, Evans, Filipi, Mozenter, Murray, Reppert, Saleeby, Shipp, Wang and Xu. | $195.00 | $58.50 |
| 9/16/2021 | Reppert, Wesley | 0.8 | Analysis | Preparing Fourth PI Column C status report for counsel | $650.00 | $520.00 |
| 9/16/2021 | Reppert, Wesley | 0.3 | Analysis | Reviewing status of roster redaction tracking for Fourth PI | $650.00 | $195.00 |
| 9/16/2021 | Shipp, Kory | 2.4 | Data Gathering & Processing | Prepare and transfer documents associated with additional set of alias identified claims for redaction | $485.00 | $1,164.00 |
| 9/16/2021 | Shipp, Kory | 0.5 | Data Gathering & Processing | Prepare scripts and documents to upload to Fourth PI folder | $485.00 | $242.50 |
| 9/16/2021 | Shipp, Kory | 0.7 | Data Gathering & Processing | Review Exhibit 1 and upload to Fourth PI folder | $485.00 | $339.50 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 9/16/2021 | Shipp, Kory | 1.2 | Data Gathering & Processing | Review and quality check of POC documents uploaded as part of Catholic claims request | $485.00 | $582.00 |
| 9/16/2021 | Murray, Makeda | 2.6 | Fee Request Preparation | July 2021 fee application prep | $560.00 | $1,456.00 |
| 9/16/2021 | Murray, Makeda | 1.9 | Fee Request Preparation | Prepare July 2021 fee application | $560.00 | $1,064.00 |
| 9/16/2021 | Saleeby, George | 1.7 | Data Gathering & Processing | Move and delete misplaced redacted rosters on BSA ShareFile | $375.00 | $637.50 |
| 9/16/2021 | Saleeby, George | 1.1 | Data Gathering & Processing | Prepare and send updated Exhibit 1 (for Fourth PI Stipulation) to counsel | $375.00 | $412.50 |
| 9/16/2021 | Wang, Derrick | 0.7 | Analysis | Reviewing and QC Tranche VI data standardization | $350.00 | $245.00 |
| 9/16/2021 | Wang, Derrick | 0.9 | Analysis | QC updates to statute of limitations model in preliminary valuation | $350.00 | $315.00 |
| 9/16/2021 | Wang, Derrick | 1.0 | Data Gathering & Processing | Reviewing case documents and BSA chapter 11 plan | $350.00 | $350.00 |
| 9/16/2021 | Wang, Derrick | 0.9 | Analysis | QC production of claims files to BSA Chartered Organizations | $350.00 | $315.00 |
| 9/16/2021 | Wang, Derrick | 1.0 | Analysis | Continuing to QC Chartered Organization identification of claims | $350.00 | $350.00 |
| 9/17/2021 | Bates, Charles | 1.5 | Analysis | Continue review of multi-claim abuser analysis | $1,250.00 | $1,875.00 |
| 9/17/2021 | Reppert, Wesley | 2.3 | Analysis | Updating feedback template processing and Exhibit 1 (Fourth PI) | $650.00 | $1,495.00 |
| 9/17/2021 | Shipp, Kory | 1.7 | Data Gathering & Processing | Review updates to scripts that process redacted document uploads from BSA | $485.00 | $824.50 |
| 9/17/2021 | Shipp, Kory | 0.8 | Data Gathering & Processing | Review redacted documents from BSA and upload to Fourth PI folder | $485.00 | $388.00 |
| 9/17/2021 | Shipp, Kory | 0.6 | Data Gathering & Processing | Review POC forms request and organize additional POC documents | $485.00 | $291.00 |
| 9/17/2021 | Shipp, Kory | 0.8 | Data Gathering & Processing | Update scripts to summarize additional POC forms from Omni | $485.00 | $388.00 |
| 9/17/2021 | Shipp, Kory | 1.2 | Data Gathering & Processing | Prepare scripts and code for next round of AI redaction trackers and documents for BSA | $485.00 | $582.00 |
| 9/17/2021 | Shipp, Kory | 1.6 | Data Gathering & Processing | Review additional documents from Local Councils and modify AI tool scripts to analyze documents | $485.00 | $776.00 |
| 9/17/2021 | Murray, Makeda | 0.1 | Fee Request Preparation | Review June CNO | $560.00 | $56.00 |
| 9/17/2021 | Murray, Makeda | 0.9 | Fee Request Preparation | Work on June 2021 fee application | $560.00 | $504.00 |
| 9/17/2021 | Farrell, Emma | 0.5 | Analysis | Review additional requested claims list from Catholic mediation party | $350.00 | $175.00 |
| 9/17/2021 | Wang, Derrick | 0.8 | Analysis | Outlining memo for tranche data processing | $350.00 | $280.00 |
| 9/17/2021 | Wang, Derrick | 0.5 | Analysis | Continuing to draft memo for data processing and standardization | $350.00 | $175.00 |
| 9/18/2021 | Evans, Andrew | 0.1 | Analysis | Provide input to team on Form 2019 analysis | $750.00 | $75.00 |
| 9/18/2021 | Shipp, Kory | 2.4 | Data Gathering & Processing | Update scripts and re-run AI tool to process additional Local Council templates and documents for redaction | $485.00 | $1,164.00 |
| 9/18/2021 | Shipp, Kory | 0.4 | Data Gathering & Processing | Update scripts to log and summarize POC forms | $485.00 | $194.00 |
| 9/19/2021 | Evans, Andrew | 0.2 | Analysis | Review docket letter sample documents | $750.00 | $150.00 |
| 9/19/2021 | Evans, Andrew | 0.2 | Project Management | Review of case progress and organization of tasks | $750.00 | $150.00 |
| 9/19/2021 | Shipp, Kory | 0.8 | Data Gathering & Processing | Update POC file summary with recently uploaded POC forms | $485.00 | $388.00 |
| 9/19/2021 | Murray, Makeda | 3.4 | Fee Request Preparation | Prepare July 2021 fee application | $560.00 | $1,904.00 |
| 9/19/2021 | Murray, Makeda | 2.8 | Fee Request Preparation | Work on July 2021 fee application | $560.00 | $1,568.00 |
| 9/20/2021 | Evans, Andrew | 0.2 | Analysis | Send follow-up email to team re: next steps for Form 2019 analysis | $750.00 | $150.00 |
| 9/20/2021 | Evans, Andrew | 0.2 | Project Management | Review analysis task updates and team resource allocation | $750.00 | $150.00 |
| 9/20/2021 | Reppert, Wesley | 0.2 | Communication with Counsel | Call re: Kosnoff 2019 filing analysis with Y. Dhuri, D. Wang, B. Warner, and A. O'Neill | $650.00 | $130.00 |

17

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 9/20/2021 | Reppert, Wesley | 2.5 | Analysis | Analysis of POC forms for Kosnoff 2019 claims | $650.00 | $1,625.00 |
| 9/20/2021 | Shipp, Kory | 1.8 | Data Gathering & Processing | Prepare Catholic POC PDFs to upload to ShareFile | $485.00 | $873.00 |
| 9/20/2021 | Shipp, Kory | 1.6 | Data Gathering & Processing | Analyze claims from Catholic POC forms request and compare to BW Catholic claims for verification. Summarize findings | $485.00 | $776.00 |
| 9/20/2021 | Shipp, Kory | 2.2 | Data Gathering & Processing | Prepare additional round of AI trackers and documents. Verify against uploads from Local Councils | $485.00 | $1,067.00 |
| 9/20/2021 | Shipp, Kory | 1.2 | Data Gathering & Processing | Download and organize additional documents uploaded by Local Councils for analysis with AI tool | $485.00 | $582.00 |
| 9/20/2021 | Murray, Makeda | 0.5 | Project Management | Review incoming BSA communications and provide direction to team | $560.00 | $280.00 |
| 9/20/2021 | Murray, Makeda | 0.5 | Analysis | Review Faegre claims analysis and send email to W&C and Faegre re: updates | $560.00 | $280.00 |
| 9/20/2021 | Murray, Makeda | 0.2 | Analysis | Review Catholic request for additional pdfs, provide direction to team and QC email response | $560.00 | $112.00 |
| 9/20/2021 | Farrell, Emma | 4.0 | Analysis | Prepare supplemental Faegre claims deliverable based on provided subset of Diocese-Sponsor list | $350.00 | $1,400.00 |
| 9/20/2021 | Farrell, Emma | 1.1 | Analysis | Analyze list of claim numbers requested by Catholic mediation parties | $350.00 | $385.00 |
| 9/20/2021 | Farrell, Emma | 1.1 | Analysis | Generate UT NB claims list for Northern Lights & Alamo Area councils per counsel request | $350.00 | $385.00 |
| 9/20/2021 | Saleeby, George | 1.9 | Data Gathering & Processing | Process additional local council template responses | $375.00 | $712.50 |
| 9/20/2021 | Saleeby, George | 2.2 | Data Gathering & Processing | Process newly received roster redaction materials and review/QC scripts | $375.00 | $825.00 |
| 9/20/2021 | Saleeby, George | 1.5 | Data Gathering & Processing | Review and prepare a list of redacted documents for BSA National | $375.00 | $562.50 |
| 9/20/2021 | Saleeby, George | 0.6 | Data Gathering & Processing | Review next steps for BSA roster redaction and Exhibit 1 (for Fourth PI Stipulation) work streams | $375.00 | $225.00 |
| 9/20/2021 | Saleeby, George | 0.4 | Data Gathering & Processing | Review inbound email communications regarding local council work streams | $375.00 | $150.00 |
| 9/20/2021 | Dhuri, Yash | 1.2 | Data Gathering & Processing | Creating Kosnoff missing claimants output and generating summary pivot table | $350.00 | $420.00 |
| 9/20/2021 | Dhuri, Yash | 1.8 | Data Gathering & Processing | Reviewing Kosnoff missing claimant POC pdf forms | $350.00 | $630.00 |
| 9/20/2021 | Dhuri, Yash | 0.9 | Data Gathering & Processing | Continuing to review Kosnoff missing claimant forms | $350.00 | $315.00 |
| 9/20/2021 | Dhuri, Yash | 0.2 | Data Gathering & Processing | Review of Kosnoff claims request | $350.00 | $70.00 |
| 9/20/2021 | Dhuri, Yash | 0.2 | Communication with Counsel | Call re: Kosnoff 2019 filing analysis with W. Reppert, D. Wang, B. Warner and A. O'Neill | $350.00 | $70.00 |
| 9/20/2021 | Wang, Derrick | 0.2 | Communication with Counsel | Call re: Kosnoff 2019 filing analysis with W. Reppert, Y. Dhuri, B. Warner, and A. O'Neill | $350.00 | $70.00 |
| 9/20/2021 | Wang, Derrick | 1.5 | Analysis | Reviewing claim signature fields in POC data | $350.00 | $525.00 |
| 9/20/2021 | Wang, Derrick | 1.6 | Analysis | Continuing to review and QC claim signature fields in POC data | $350.00 | $560.00 |
| 9/20/2021 | Wang, Derrick | 0.7 | Analysis | Reviewing analysis of Kosnoff 2019 filing and associated claims | $350.00 | $245.00 |
| 9/20/2021 | Wang, Derrick | 0.2 | Analysis | Drafting email to counsel about Local Council info provided in POC data | $350.00 | $70.00 |
| 9/20/2021 | Wang, Derrick | 1.0 | Analysis | Working on analysis of signature fields in POC forms in Tranche VI data | $350.00 | $350.00 |
| 9/21/2021 | Shipp, Kory | 0.6 | Data Gathering & Processing | Review documents for redaction and coordinate plan to organize and transfer final documents | $485.00 | $291.00 |
| 9/21/2021 | Shipp, Kory | 0.5 | Data Gathering & Processing | Review process for generating AI redaction trackers and documents | $485.00 | $242.50 |
| 9/21/2021 | Shipp, Kory | 0.5 | Data Gathering & Processing | Prepare materials that outline steps for generating AI redaction materials | $485.00 | $242.50 |
| 9/21/2021 | Shipp, Kory | 0.4 | Data Gathering & Processing | Organize folders on ShareFile for uploading materials for Fourth PI Stipulation | $485.00 | $194.00 |
| 9/21/2021 | Shipp, Kory | 2.8 | Data Gathering & Processing | Review final updates to AI redaction trackers and documents | $485.00 | $1,358.00 |
| 9/21/2021 | Murray, Makeda | 1.1 | Analysis | Review Alamo Area and Northern Lights claims lists | $560.00 | $616.00 |

18

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 9/21/2021 | Murray, Makeda | 2.0 | Analysis | Review updated Faegre analysis and the deliverable files | $560.00 | $1,120.00 |
| 9/21/2021 | Murray, Makeda | 0.6 | Analysis | QC Pathway to Adventure claims list and send to W&C | $560.00 | $336.00 |
| 9/21/2021 | Murray, Makeda | 0.3 | Analysis | Review DS language and send updated text | $560.00 | $168.00 |
| 9/21/2021 | Murray, Makeda | 0.2 | Analysis | Review communications from local council re: unique and timely list, send response to W&C | $560.00 | $112.00 |
| 9/21/2021 | Murray, Makeda | 0.2 | Project Management | Review and prioritize incoming BSA requests | $560.00 | $112.00 |
| 9/21/2021 | Farrell, Emma | 0.5 | Analysis | Prepare UT NB claims list for Pathway to Adventure council per counsel request | $350.00 | $175.00 |
| 9/21/2021 | Farrell, Emma | 0.7 | Analysis | Generate supplemental Faegre claims deliverables, contd. (Raw claims data and communications noticing list) | $350.00 | $245.00 |
| 9/21/2021 | Farrell, Emma | 0.7 | Analysis | QC DS exhibits | $350.00 | $245.00 |
| 9/21/2021 | Farrell, Emma | 0.6 | Analysis | QC Northern Lights claims list | $350.00 | $210.00 |
| 9/21/2021 | Saleeby, George | 1.1 | Data Gathering & Processing | Review next steps, scripts, and output for AI tool redaction tracker work stream | $375.00 | $412.50 |
| 9/21/2021 | Saleeby, George | 1.2 | Data Gathering & Processing | Review and update Stata scripts for various local council work streams | $375.00 | $450.00 |
| 9/21/2021 | Saleeby, George | 1.5 | Data Gathering & Processing | Review and update scripts and output for roster redaction and local council template processing work streams | $375.00 | $562.50 |
| 9/21/2021 | Dhuri, Yash | 0.5 | Data Gathering & Processing | QCing counts of Kosnoff claims | $350.00 | $175.00 |
| 9/21/2021 | Wang, Derrick | 1.5 | Data Gathering & Processing | Reviewing BSA chapter 11 bankruptcy plan and TDPs | $350.00 | $525.00 |
| 9/22/2021 | Bates, Charles | 1.0 | Analysis | Call re: TCC DS insert - Lauria, Boone, Andolina, Warner, Whittman, Binggeli, Murray, Evans, Wang and Farrell | $1,250.00 | $1,250.00 |
| 9/22/2021 | Bates, Charles | 0.5 | Project Management | Review status of valuation-related projects | $1,250.00 | $625.00 |
| 9/22/2021 | Evans, Andrew | 0.2 | Analysis | Provide input on DS support analyses | $750.00 | $150.00 |
| 9/22/2021 | Evans, Andrew | 0.4 | Analysis | Review and consideration of materials from other parties related to DS; provided information to counsel on same | $750.00 | $300.00 |
| 9/22/2021 | Evans, Andrew | 1.4 | Analysis | Review of TCC proposed DS insert and work to replicate figures from same / determine what calculations they have run | $750.00 | $1,050.00 |
| 9/22/2021 | Evans, Andrew | 1.0 | Analysis | Call on DS insert - Lauria, Boone, Andolina, Warner, Whittman, Binggeli, Bates, Murray, Wang and Farrell | $750.00 | $750.00 |
| 9/22/2021 | Evans, Andrew | 0.6 | Analysis | Evaluation of potential DS additions and input to counsel on same | $750.00 | $450.00 |
| 9/22/2021 | Reppert, Wesley | 0.4 | Analysis | Preparing claims list sent to Northern Lights for Fourth PI claims searches | $650.00 | $260.00 |
| 9/22/2021 | Reppert, Wesley | 0.5 | Analysis | Summarizing progress for Fifth PI materials upload | $650.00 | $325.00 |
| 9/22/2021 | Reppert, Wesley | 0.5 | Project Management | Planning for Fifth PI claims search deadline and transfer of materials | $650.00 | $325.00 |
| 9/22/2021 | Reppert, Wesley | 0.5 | Analysis | QC roster redaction tracking for Fourth PI Stip | $650.00 | $325.00 |
| 9/22/2021 | Shipp, Kory | 2.2 | Data Gathering & Processing | Prepare documents and templates to send to BSA for redaction. Filter out claims that have already been redacted | $485.00 | $1,067.00 |
| 9/22/2021 | Shipp, Kory | 1.2 | Data Gathering & Processing | Review and organize scripts used for redaction process | $485.00 | $582.00 |
| 9/22/2021 | Murray, Makeda | 0.1 | Project Management | Review outstanding deliverables and anticipated timing to delivery | $560.00 | $56.00 |
| 9/22/2021 | Murray, Makeda | 1.1 | Analysis | QC updated Faegre deliverable files, upload to ShareFile and send email related to same | $560.00 | $616.00 |
| 9/22/2021 | Murray, Makeda | 0.5 | Analysis | Review proposed TCC insert to the DS, and provide direction to the team | $560.00 | $280.00 |
| 9/22/2021 | Murray, Makeda | 0.4 | Analysis | Review W&C email re: indirect abuse claims and the Fifth Amended DS, respond to W&C | $560.00 | $224.00 |
| 9/22/2021 | Murray, Makeda | 0.4 | Analysis | Review updated DS exhibits | $560.00 | $224.00 |
| 9/22/2021 | Murray, Makeda | 0.3 | Analysis | Review Northern Lights response to provided UT claims list | $560.00 | $168.00 |
| 9/22/2021 | Murray, Makeda | 0.1 | Analysis | Review W&C request re: diocese searches and respond via email | $560.00 | $56.00 |
| 9/22/2021 | Murray, Makeda | 1.5 | Analysis | Review BRG analyses | $560.00 | $840.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 9/22/2021 | Murray, Makeda | 1.0 | Analysis | Call re: proposed TCC insert to Disclosure Statement - Lauria, Boone, Andolina, Warner, Whittman, Binggeli, Bates, Evans, Wang and Farrell | $560.00 | $560.00 |
| 9/22/2021 | Murray, Makeda | 3.0 | Analysis | Make revisions to DS exhibits | $560.00 | $1,680.00 |
| 9/22/2021 | Murray, Makeda | 1.4 | Analysis | Additional review of TCC documents, compare to DS exhibits | $560.00 | $784.00 |
| 9/22/2021 | Farrell, Emma | 3.0 | Analysis | Generate claims mapping file for Northern Lights council | $350.00 | $1,050.00 |
| 9/22/2021 | Farrell, Emma | 2.0 | Analysis | Generate updated DS exhibits; revise DS language and review A&M additions | $350.00 | $700.00 |
| 9/22/2021 | Farrell, Emma | 1.0 | Analysis | Discussion re: TCC's proposed insert to DS filing - Lauria, Boone, Andolina, Binggeli, Whittman, Warner, Bates, Evans, Murray and Wang | $350.00 | $350.00 |
| 9/22/2021 | Farrell, Emma | 0.8 | Analysis | Analyze TCC's proposed insert to DS filing | $350.00 | $280.00 |
| 9/22/2021 | Saleeby, George | 0.7 | Data Gathering & Processing | Complete ShareFile permissions and file checks requested by counsel | $375.00 | $262.50 |
| 9/22/2021 | Saleeby, George | 0.9 | Data Gathering & Processing | Move and delete redacted roster files on ShareFile to reflect corrections to local council redacted document assignments | $375.00 | $337.50 |
| 9/22/2021 | Saleeby, George | 2.2 | Data Gathering & Processing | Prepare and send to counsel an updated draft Exhibit 1 (for Fourth PI Stipulation), incorporating new local council template feedback and roster redaction information | $375.00 | $825.00 |
| 9/22/2021 | Saleeby, George | 0.4 | Data Gathering & Processing | Review scripts and output for Fourth PI Stipulation local council template status report | $375.00 | $150.00 |
| 9/22/2021 | Dhuri, Yash | 0.9 | Data Gathering & Processing | Drafting prevalence review memo and summary | $350.00 | $315.00 |
| 9/22/2021 | Wang, Derrick | 1.0 | Analysis | Call regarding TCC insert to disclosure statement - Boone, Lauria, Andolina, Whittman, Warner, Binggeli, Bates, Evans, Murray and Farrell | $350.00 | $350.00 |
| 9/22/2021 | Wang, Derrick | 1.4 | Analysis | Reviewing TCC proposed insert for BSA disclosure statement | $350.00 | $490.00 |
| 9/22/2021 | Wang, Derrick | 1.1 | Analysis | Analyzing potential claim valuation using TDP abuse matrix | $350.00 | $385.00 |
| 9/22/2021 | Wang, Derrick | 1.3 | Analysis | Review and analyze TCC proposed DS insert for Local Council claim counts and valuations | $350.00 | $455.00 |
| 9/22/2021 | Wang, Derrick | 0.8 | Analysis | Continuing to review valuation methodology for TCC proposed DS insert | $350.00 | $280.00 |
| 9/22/2021 | Mozenter, Zach | 2.5 | Analysis | Assessing progress of prevalence analysis | $445.00 | $1,112.50 |
| 9/23/2021 | Bates, Charles | 1.0 | Analysis | Work on potential DS revisions | $1,250.00 | $1,250.00 |
| 9/23/2021 | Bates, Charles | 1.0 | Analysis | Review abuser analysis | $1,250.00 | $1,250.00 |
| 9/23/2021 | Bates, Charles | 1.0 | Analysis | Continue work on Discovery Statement | $1,250.00 | $1,250.00 |
| 9/23/2021 | Evans, Andrew | 0.3 | Analysis | Additional review of supplemental DS materials | $750.00 | $225.00 |
| 9/23/2021 | Evans, Andrew | 0.3 | Analysis | Work with team on additional DS exhibits/tables | $750.00 | $225.00 |
| 9/23/2021 | Evans, Andrew | 0.6 | Analysis | Review analysis related to additional DS requests | $750.00 | $450.00 |
| 9/23/2021 | Evans, Andrew | 1.9 | Analysis | Evaluation of data to address DS-related questions and requests for possible supplemental DS materials | $750.00 | $1,425.00 |
| 9/23/2021 | Reppert, Wesley | 2.2 | Analysis | Documenting process for Fifth PI claims search review and responding to TCC requests | $650.00 | $1,430.00 |
| 9/23/2021 | Shipp, Kory | 2.3 | Data Gathering & Processing | Download, organize, and send documents to BSA for claims that haven't been redacted for Fourth PI Stipulation | $485.00 | $1,115.50 |
| 9/23/2021 | Shipp, Kory | 0.5 | Data Gathering & Processing | Review updated version of Exhibit 1 for submission per Fourth PI Stipulation | $485.00 | $242.50 |
| 9/23/2021 | Shipp, Kory | 0.6 | Data Gathering & Processing | Review of claim numbers and de-duplication as part of redaction process and Fourth PI Stipulation | $485.00 | $291.00 |
| 9/23/2021 | Murray, Makeda | 1.0 | Analysis | Continue updating DS Exhibits | $560.00 | $560.00 |
| 9/23/2021 | Murray, Makeda | 0.5 | Project Management | Review BSA communications and save relevant documents. Prioritize requests and communicate delivery timing. | $560.00 | $280.00 |
| 9/23/2021 | Murray, Makeda | 0.9 | Analysis | Continue working on DS requests | $560.00 | $504.00 |
| 9/23/2021 | Murray, Makeda | 0.3 | Analysis | Review outstanding DS requests and team resource allocation | $560.00 | $168.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 9/23/2021 | Murray, Makeda | 0.6 | Analysis | Review proposed DS language updates and BW suggested revisions | $560.00 | $336.00 |
| 9/23/2021 | Murray, Makeda | 1.7 | Fee Request Preparation | Prep for July 2021 fee application | $560.00 | $952.00 |
| 9/23/2021 | Murray, Makeda | 2.3 | Analysis | Continue review of pending lawsuit analysis | $560.00 | $1,288.00 |
| 9/23/2021 | Murray, Makeda | 3.8 | Analysis | QC pending lawsuit analysis for DS | $560.00 | $2,128.00 |
| 9/23/2021 | Farrell, Emma | 2.9 | Data Gathering & Processing | Process list of suits against Local Councils in preparation for merging | $350.00 | $1,015.00 |
| 9/23/2021 | Farrell, Emma | 1.2 | Analysis | QC textual updates to DS exhibits | $350.00 | $420.00 |
| 9/23/2021 | Farrell, Emma | 0.4 | Analysis | QC BSA Chartered organization history file processing scripts | $350.00 | $140.00 |
| 9/23/2021 | Farrell, Emma | 1.7 | Analysis | Merge processed list of pending cases with UT LC exhibit | $350.00 | $595.00 |
| 9/23/2021 | Farrell, Emma | 0.5 | Analysis | Outline next steps for requested additions to DS exhibits | $350.00 | $175.00 |
| 9/23/2021 | Saleeby, George | 0.7 | Data Gathering & Processing | Review next steps for Fifth PI Stipulation work streams | $375.00 | $262.50 |
| 9/23/2021 | Saleeby, George | 0.9 | Data Gathering & Processing | Prepare and distribute updated Exhibit 1 (for Fourth PI Stipulation) | $375.00 | $337.50 |
| 9/23/2021 | Saleeby, George | 0.3 | Data Gathering & Processing | Review communications related to local council work streams | $375.00 | $112.50 |
| 9/23/2021 | Wang, Derrick | 1.2 | Analysis | Reviewing updated TDPs and schedule of statute of limitations scalars | $350.00 | $420.00 |
| 9/23/2021 | Wang, Derrick | 0.9 | Analysis | Reviewing BSA disclosure statement hearing transcript | $350.00 | $315.00 |
| 9/23/2021 | Wang, Derrick | 1.0 | Analysis | Preparing analysis of abuse locations in POC data for serial abusers | $350.00 | $350.00 |
| 9/23/2021 | Wang, Derrick | 0.5 | Analysis | Continuing to analyze the abuse locations for serial abusers in POC data | $350.00 | $175.00 |
| 9/24/2021 | Evans, Andrew | 0.3 | Project Management | Coordination of additional data processing and analysis tasks | $750.00 | $225.00 |
| 9/24/2021 | Evans, Andrew | 0.3 | Project Management | BSA team meeting with Ameri, Dhuri, Mozenter, Murray, Saleeby, Shipp and Wang | $750.00 | $225.00 |
| 9/24/2021 | Evans, Andrew | 0.2 | Analysis | Additional review of updated DS exhibits | $750.00 | $150.00 |
| 9/24/2021 | Evans, Andrew | 0.2 | Analysis | Review of additional materials related to potential DS updates | $750.00 | $150.00 |
| 9/24/2021 | Shipp, Kory | 2.2 | Data Gathering & Processing | Prepare final Round III batch of AI redaction trackers and documents for BSA | $485.00 | $1,067.00 |
| 9/24/2021 | Shipp, Kory | 0.7 | Data Gathering & Processing | Update scripts for final round of AI redaction trackers and documents to send to BSA for redaction | $485.00 | $339.50 |
| 9/24/2021 | Shipp, Kory | 0.7 | Data Gathering & Processing | Upload manually transmitted feedback template and analysis of documents provided by Local Councils and BSA for Fourth PI Stipulation | $485.00 | $339.50 |
| 9/24/2021 | Shipp, Kory | 1.8 | Data Gathering & Processing | Prepare tracker and documents for Greater Los Angeles for redaction purposes | $485.00 | $873.00 |
| 9/24/2021 | Shipp, Kory | 0.3 | Project Management | BSA team meeting for case updates- Ameri, Dhuri, Evans, Mozenter, Murray, Saleeby and Wang | $485.00 | $145.50 |
| 9/24/2021 | Murray, Makeda | 1.2 | Analysis | Finalize review of pending lawsuit analysis, update DS exhibits and send to W&C/A&M | $560.00 | $672.00 |
| 9/24/2021 | Murray, Makeda | 0.4 | Data Gathering & Processing | Review request from A&M re: BSA chartering org data and upload to ShareFile | $560.00 | $224.00 |
| 9/24/2021 | Murray, Makeda | 0.2 | Analysis | Review BSA communications re: DS exhibit updates | $560.00 | $112.00 |
| 9/24/2021 | Murray, Makeda | 0.5 | Analysis | Review data requests and questions from A&M | $560.00 | $280.00 |
| 9/24/2021 | Murray, Makeda | 0.3 | Project Management | BSA team update- Ameri, Dhuri, Evans, Mozenter, Saleeby, Shipp and Wang | $560.00 | $168.00 |
| 9/24/2021 | Murray, Makeda | 0.6 | Analysis | Upload and send A&M BSA raw files from Omni and standardized data from BW | $560.00 | $336.00 |
| 9/24/2021 | Murray, Makeda | 1.1 | Analysis | DS exhibit updates and document review | $560.00 | $616.00 |
| 9/24/2021 | Ameri, Armin | 0.3 | Project Management | BSA meeting- Dhuri, Murray, Saleeby, Evans, Mozenter, Shipp, Wang | $375.00 | $112.50 |
| 9/24/2021 | Saleeby, George | 0.3 | Project Management | Team meeting: Evans, Murray, Wang, Mozenter, Ameri, Shipp, and Dhuri | $375.00 | $112.50 |
| 9/24/2021 | Saleeby, George | 1.2 | Data Gathering & Processing | Complete POC document upload request for Fifth PI Stipulation work stream | $375.00 | $450.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 9/24/2021 | Saleeby, George | 2.2 | Data Gathering & Processing | Process newly received redacted rosters and trackers from BSA National | $375.00 | $825.00 |
| 9/24/2021 | Saleeby, George | 1.6 | Data Gathering & Processing | Update local council template work streams with newly received responses | $375.00 | $600.00 |
| 9/24/2021 | Saleeby, George | 0.6 | Data Gathering & Processing | Plan next steps for roster redaction, chartered org search, and local council work streams | $375.00 | $225.00 |
| 9/24/2021 | Dhuri, Yash | 0.3 | Project Management | BSA team meeting for case review- Ameri, Evans, Mozenter, Murray, Saleeby, Shipp and Wang | $350.00 | $105.00 |
| 9/24/2021 | Wang, Derrick | 0.3 | Project Management | Weekly BSA team meeting- Ameri, Dhuri, Evans, Mozenter, Murray, Saleeby, and Shipp | $350.00 | $105.00 |
| 9/24/2021 | Wang, Derrick | 0.5 | Analysis | Reviewing updated TDP Schedule 1 for statute of limitations scalars | $350.00 | $175.00 |
| 9/24/2021 | Mozenter, Zach | 0.3 | Project Management | BSA team update- Dhuri, Ameri, Evans, Murray, Saleeby, Shipp and Wang | $445.00 | $133.50 |
| 9/25/2021 | Bates, Charles | 1.0 | Analysis | Work on DS revisions | $1,250.00 | $1,250.00 |
| 9/25/2021 | Evans, Andrew | 0.5 | Analysis | Review and consideration of DS materials from FCR | $750.00 | $375.00 |
| 9/26/2021 | Shipp, Kory | 1.2 | Data Gathering & Processing | Prepare documents for final round of AI tool extraction | $485.00 | $582.00 |
| 9/27/2021 | Bates, Charles | 0.5 | Analysis | Analyze edits to DS and potential implications | $1,250.00 | $625.00 |
| 9/27/2021 | Bates, Charles | 2.0 | Analysis | Continue working on DS review | $1,250.00 | $2,500.00 |
| 9/27/2021 | Evans, Andrew | 0.4 | Project Management | Coordination of current requests and case analysis | $750.00 | $300.00 |
| 9/27/2021 | Evans, Andrew | 0.5 | Analysis | Plan for next steps of litigation filings and chartered organization list updates | $750.00 | $375.00 |
| 9/27/2021 | Evans, Andrew | 1.9 | Analysis | Review and evaluation of proposed TCC DS insert; input to counsel on same | $750.00 | $1,425.00 |
| 9/27/2021 | Evans, Andrew | 0.2 | Analysis | Call with Whittman and Binggeli on DS insert response | $750.00 | $150.00 |
| 9/27/2021 | Reppert, Wesley | 0.5 | Analysis | Reviewing status of Fifth PI claims search for TCC supplemental request | $650.00 | $325.00 |
| 9/27/2021 | Shipp, Kory | 1.2 | Data Gathering & Processing | Review of to-dos for Fifth PI Stipulation requests and follow-up with team by email | $485.00 | $582.00 |
| 9/27/2021 | Shipp, Kory | 2.8 | Data Gathering & Processing | Update scripts and organize data to prepare final AI redaction trackers and documents for BSA | $485.00 | $1,358.00 |
| 9/27/2021 | Shipp, Kory | 1.2 | Data Gathering & Processing | Finalize and transfer Round III AI redaction trackers and documents to BSA | $485.00 | $582.00 |
| 9/27/2021 | Murray, Makeda | 0.4 | Analysis | Review A&M emails re: chartering orgs and other data tabulations, respond by email | $560.00 | $224.00 |
| 9/27/2021 | Murray, Makeda | 0.4 | Analysis | Send email to BSA National re: chartered org information, and send follow-up communications to A&M | $560.00 | $224.00 |
| 9/27/2021 | Murray, Makeda | 0.3 | Project Management | Review outstanding requests, team assignments and in-process work streams | $560.00 | $168.00 |
| 9/27/2021 | Murray, Makeda | 0.4 | Analysis | Review BSA camp analysis and provide direction re: next steps | $560.00 | $224.00 |
| 9/27/2021 | Murray, Makeda | 1.2 | Analysis | Review proposed TCC insert to DS | $560.00 | $672.00 |
| 9/27/2021 | Farrell, Emma | 0.8 | Analysis | QC DS exhibit scripts & output | $350.00 | $280.00 |
| 9/27/2021 | Farrell, Emma | 1.9 | Analysis | Generate T6 local council distribution tables per A&M request | $350.00 | $665.00 |
| 9/27/2021 | Saleeby, George | 2.3 | Data Gathering & Processing | Complete Fifth PI Stipulation file transfer process for NJ and NC local councils | $375.00 | $862.50 |
| 9/27/2021 | Saleeby, George | 2.5 | Data Gathering & Processing | Compile notes and findings regarding claims list from TCC pertaining to Fourth PI Stipulation claims | $375.00 | $937.50 |
| 9/27/2021 | Saleeby, George | 1.7 | Data Gathering & Processing | Create list of post-1999 claims for BSA National to review for chartering organizations, pursuant to Fifth PI Stipulation | $375.00 | $637.50 |
| 9/27/2021 | Saleeby, George | 1.4 | Analysis | Write and review email correspondence with counsel pertaining to Fifth PI Stipulation work streams | $375.00 | $525.00 |
| 9/27/2021 | Saleeby, George | 1.7 | Data Gathering & Processing | Complete POC searches, uploads, and file transfers for one-off requests/special cases related to Fifth PI Stipulation | $375.00 | $637.50 |
| 9/27/2021 | Saleeby, George | 1.3 | Data Gathering & Processing | Prepare plans and materials for next steps of Fifth PI Stipulation work stream, including additional CO searches and BSA National Post-1999 findings | $375.00 | $487.50 |
| 9/27/2021 | Wang, Derrick | 1.6 | Analysis | Analyzing abuse locations associated with abusers named multiple times in POC data | $350.00 | $560.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 9/27/2021 | Wang, Derrick | 1.5 | Analysis | Continuing to analyze abuse locations associated with multi-claim abusers in POC data | $350.00 | $525.00 |
| 9/27/2021 | Wang, Derrick | 0.8 | Analysis | Standardizing abuse locations associated with abusers named multiple times in POC data | $350.00 | $280.00 |
| 9/27/2021 | Wang, Derrick | 1.2 | Analysis | Continuing to standardize abuse locations associated with multi-claim abusers | $350.00 | $420.00 |
| 9/28/2021 | Evans, Andrew | 0.3 | Analysis | Additional work on futures analysis | $750.00 | $225.00 |
| 9/28/2021 | Evans, Andrew | 0.8 | Analysis | Make refinements to plan for futures valuation | $750.00 | $600.00 |
| 9/28/2021 | Evans, Andrew | 0.7 | Analysis | QC recent DS update requests | $750.00 | $525.00 |
| 9/28/2021 | Shipp, Kory | 1.4 | Data Gathering & Processing | Download, track, and organize final submissions by Local Councils and redacted documents for Round III of Fourth PI Stipulation | $485.00 | $679.00 |
| 9/28/2021 | Shipp, Kory | 0.5 | Data Gathering & Processing | Review Exhibit 1 update for Round III deadline of Fourth PI Stipulation | $485.00 | $242.50 |
| 9/28/2021 | Shipp, Kory | 0.4 | Project Management | Touch base with team re priorities and to-dos re Fourth PI Stipulation | $485.00 | $194.00 |
| 9/28/2021 | Shipp, Kory | 0.4 | Data Gathering & Processing | Review of Path to Adventures' template and documents | $485.00 | $194.00 |
| 9/28/2021 | Shipp, Kory | 0.8 | Data Gathering & Processing | Review of documents submitted per Fourth PI Stipulation and outstanding to-do list | $485.00 | $388.00 |
| 9/28/2021 | Murray, Makeda | 0.3 | Analysis | Review local council request from A&M, provide direction re: draft communications | $560.00 | $168.00 |
| 9/28/2021 | Farrell, Emma | 1.0 | Analysis | QC local council distribution list | $350.00 | $350.00 |
| 9/28/2021 | Farrell, Emma | 0.5 | Analysis | Outline next steps for current round of TCC chartered org claim requests | $350.00 | $175.00 |
| 9/28/2021 | Farrell, Emma | 2.9 | Data Gathering & Processing | Process NJ/NC claims lists provided by TCC | $350.00 | $1,015.00 |
| 9/28/2021 | Farrell, Emma | 1.6 | Analysis | Analyze NJ/NC claims lists provided by TCC; generate corresponding local council workbooks | $350.00 | $560.00 |
| 9/28/2021 | Saleeby, George | 1.9 | Data Gathering & Processing | Address follow-ups requests/questions based on TCC claims lists for Fourth and Fifth PI Stipulations | $375.00 | $712.50 |
| 9/28/2021 | Saleeby, George | 1.2 | Data Gathering & Processing | Plan steps for next iteration of chartered organization searches for Fifth PI Stipulation | $375.00 | $450.00 |
| 9/28/2021 | Saleeby, George | 2.3 | Data Gathering & Processing | Process newly received redaction information, extracting claim numbers from redacted rosters and implementing relevant updates | $375.00 | $862.50 |
| 9/28/2021 | Saleeby, George | 1.6 | Data Gathering & Processing | Process and incorporate newly received local council template responses | $375.00 | $600.00 |
| 9/28/2021 | Saleeby, George | 0.7 | Data Gathering & Processing | Prepare and circulate an updated version of Exhibit 1 (for Fourth PI Stipulation) | $375.00 | $262.50 |
| 9/28/2021 | Wang, Derrick | 1.5 | Analysis | Preparing analysis of standardized abuse locations in POC data | $350.00 | $525.00 |
| 9/28/2021 | Wang, Derrick | 1.6 | Analysis | Continuing to prepare analysis of standardized abuse locations in POC data | $350.00 | $560.00 |
| 9/29/2021 | Bates, Charles | 2.5 | Analysis | Continue evaluating the multi-claim abuser analysis | $1,250.00 | $3,125.00 |
| 9/29/2021 | Evans, Andrew | 0.4 | Analysis | Prep of mediation support materials | $750.00 | $300.00 |
| 9/29/2021 | Evans, Andrew | 0.4 | Project Management | Team meeting with Ameri, Dhuri, Farrell, Filipi, Mozenter, Murray, Saleeby, Shipp, Wang | $750.00 | $300.00 |
| 9/29/2021 | Filipi, Ales | 0.4 | Project Management | BSA case updates and next steps - Ameri, Mozenter, Murray, Wang, Saleeby, Shipp, Dhuri, Evans, Farrell | $875.00 | $350.00 |
| 9/29/2021 | Shipp, Kory | 0.4 | Data Gathering & Processing | Review and submit updated Exhibit 1 | $485.00 | $194.00 |
| 9/29/2021 | Shipp, Kory | 1.3 | Data Gathering & Processing | Prepare documents and tracker for BSA to redact Pathway to Adventures docs | $485.00 | $630.50 |
| 9/29/2021 | Shipp, Kory | 0.4 | Data Gathering & Processing | Review request re Northern Lights claims and dates of templates provided to Local Council | $485.00 | $194.00 |
| 9/29/2021 | Shipp, Kory | 0.4 | Project Management | BSA team meeting- Ameri, Mozenter, Murray, Wang, Saleeby, Dhuri, Evans, Farrell, Filipi | $485.00 | $194.00 |
| 9/29/2021 | Murray, Makeda | 0.4 | Project Management | BSA team meeting- Ameri, Mozenter, Wang, Evans, Farrell, Filipi, Saleeby, Shipp, Dhuri | $560.00 | $224.00 |
| 9/29/2021 | Murray, Makeda | 0.3 | Analysis | Review Northern Lights deliverable | $560.00 | $168.00 |
| 9/29/2021 | Murray, Makeda | 2.2 | Fee Request Preparation | July 2021 fee application preparation | $560.00 | $1,232.00 |
| 9/29/2021 | Murray, Makeda | 1.2 | Fee Request Preparation | Prepare July 2021 fee application | $560.00 | $672.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 9/29/2021 | Ameri, Armin | 0.4 | Project Management | BSA case update- Ameri, Mozenter, Murray, Wang, Saleeby, Shipp, Dhuri, Evans, Farrell, Filipi | $375.00 | $150.00 |
| 9/29/2021 | Farrell, Emma | 0.6 | Analysis | QC current round of TCC chartered org request workbooks | $350.00 | $210.00 |
| 9/29/2021 | Farrell, Emma | 0.4 | Project Management | BSA team meeting - discuss case updates and workstreams. Attended by Evans, Murray, Filipi, Shipp, Mozenter, Ameri, Saleeby, Wang, Dhuri | $350.00 | $140.00 |
| 9/29/2021 | Farrell, Emma | 1.4 | Analysis | Analyze name matches between TCC-provided claims lists and BW tranche data. Add supplemental BW name fields to chartered org workbooks | $350.00 | $490.00 |
| 9/29/2021 | Farrell, Emma | 0.4 | Analysis | QC Northern Lights claims mapping analysis | $350.00 | $140.00 |
| 9/29/2021 | Farrell, Emma | 2.2 | Analysis | Add supplemental information fields for provided claims in Northern Lights claims analysis | $350.00 | $770.00 |
| 9/29/2021 | Saleeby, George | 0.4 | Project Management | BSA team meeting- Wang, Ameri, Filipi, Murray, Mozenter, Shipp, Farrell, Dhuri, and Evans | $375.00 | $150.00 |
| 9/29/2021 | Saleeby, George | 2.5 | Data Gathering & Processing | Create new iteration of Fifth PI Stipulation NJ/NC chartered organization search workbooks | $375.00 | $937.50 |
| 9/29/2021 | Saleeby, George | 2.2 | Data Gathering & Processing | QC scripts and output files for new iteration of Fifth PI Stipulation NJ/NC chartered organization search workbooks | $375.00 | $825.00 |
| 9/29/2021 | Saleeby, George | 1.1 | Data Gathering & Processing | Create data tabulations and specific cuts of claim lists for Fifth PI stipulation work stream | $375.00 | $412.50 |
| 9/29/2021 | Saleeby, George | 1.3 | Data Gathering & Processing | Implement updates to scripts and output files for Fifth PI Stipulation work streams | $375.00 | $487.50 |
| 9/29/2021 | Saleeby, George | 0.7 | Data Gathering & Processing | Review progress/results and next steps for local council related work streams, including those related to Fourth and Fifth PI Stipulations | $375.00 | $262.50 |
| 9/29/2021 | Dhuri, Yash | 0.4 | Project Management | BSA meeting- Ameri, Mozenter, Murray, Wang, Saleeby, Shipp, Evans, Farrell, Filipi | $350.00 | $140.00 |
| 9/29/2021 | Wang, Derrick | 0.4 | Project Management | BSA team update meeting- Ameri, Dhuri, Evans, Farrell, Filipi, Mozenter, Murray, Saleeby, and Shipp | $350.00 | $140.00 |
| 9/29/2021 | Wang, Derrick | 1.2 | Analysis | Updating analysis of abuse locations and associated abusers | $350.00 | $420.00 |
| 9/29/2021 | Wang, Derrick | 1.4 | Analysis | QC updates to analysis of abuse locations and associated abusers | $350.00 | $490.00 |
| 9/29/2021 | Mozenter, Zach | 0.4 | Project Management | BSA team meeting and case updates- Ameri, Murray, Wang, Saleeby, Shipp, Dhuri, Evans, Farrell, Filipi | $445.00 | $178.00 |
| 9/30/2021 | Evans, Andrew | 2.9 | Settlement Mediation & Support | Attending mediation session and work on related analysis | $750.00 | $2,175.00 |
| 9/30/2021 | Evans, Andrew | 3.0 | Settlement Mediation & Support | Additional mediation sessions and related work | $750.00 | $2,250.00 |
| 9/30/2021 | Evans, Andrew | 1.6 | Settlement Mediation & Support | Continued mediation support, sessions, and analysis | $750.00 | $1,200.00 |
| 9/30/2021 | Filipi, Ales | 1.0 | Analysis | Generated potential data request for BSA | $875.00 | $875.00 |
| 9/30/2021 | Filipi, Ales | 0.5 | Analysis | Analyzed prevalence by source | $875.00 | $437.50 |
| 9/30/2021 | Filipi, Ales | 1.4 | Analysis | Developed bounding argument for prevalence rate assessment | $875.00 | $1,225.00 |
| 9/30/2021 | Shipp, Kory | 0.6 | Project Management | Review work streams and to-dos for Fifth PI Stipulation and next steps | $485.00 | $291.00 |
| 9/30/2021 | Shipp, Kory | 1.4 | Data Gathering & Processing | Prepare and send documents for Pathway to Adventure for redaction and submit redacted documents from BSA | $485.00 | $679.00 |
| 9/30/2021 | Shipp, Kory | 0.4 | Data Gathering & Processing | Review 6th PI Stipulation draft language and plan for additional round of roster redaction | $485.00 | $194.00 |
| 9/30/2021 | Murray, Makeda | 0.3 | Analysis | Review 6th Stip and respond to W&C email | $560.00 | $168.00 |
| 9/30/2021 | Murray, Makeda | 0.4 | Analysis | Review and respond to BSA data questions re: membership and abuse age | $560.00 | $224.00 |
| 9/30/2021 | Murray, Makeda | 1.4 | Data Gathering & Processing | Organize and review BSA transcripts | $560.00 | $784.00 |
| 9/30/2021 | Murray, Makeda | 1.1 | Analysis | Review BSA camp name analysis | $560.00 | $616.00 |
| 9/30/2021 | Murray, Makeda | 2.1 | Fee Request Preparation | Continue preparing July 2021 fee application | $560.00 | $1,176.00 |
| 9/30/2021 | Murray, Makeda | 0.5 | Fee Request Preparation | Work on fee examiner file for July 2021 | $560.00 | $280.00 |
| 9/30/2021 | Murray, Makeda | 1.6 | Fee Request Preparation | July 2021 fee application prep | $560.00 | $896.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 9/30/2021 | Farrell, Emma | 1.9 | Data Gathering & Processing | Review hearing transcripts | $350.00 | $665.00 |
| 9/30/2021 | Saleeby, George | 2.2 | Data Gathering & Processing | Check for post-1999 claims in Fifth PI Stipulation CO search files sent to local councils and circulate findings | $375.00 | $825.00 |
| 9/30/2021 | Saleeby, George | 1.1 | Data Gathering & Processing | Complete one-off requests regarding local council files on ShareFile | $375.00 | $412.50 |
| 9/30/2021 | Saleeby, George | 0.9 | Data Gathering & Processing | Process additional roster redaction and other information received from BSA and local councils | $375.00 | $337.50 |
| 9/30/2021 | Wang, Derrick | 1.1 | Analysis | Analyze claims associated with standardized abuse locations | $350.00 | $385.00 |
| 9/30/2021 | Wang, Derrick | 1.4 | Analysis | Analyze distribution of claims submitted on behalf of minors | $350.00 | $490.00 |
| 9/30/2021 | Wang, Derrick | 1.5 | Analysis | Analyzing distribution of ages of claimants in POC data | $350.00 | $525.00 |
| 9/30/2021 | Wang, Derrick | 1.0 | Analysis | Analyzing distribution of claims by age at first abuse | $350.00 | $350.00 |
| 9/30/2021 | Wang, Derrick | 0.8 | Analysis | Reviewing analysis of sexual abuse prevalence rates over time | $350.00 | $280.00 |
| 9/30/2021 | Wang, Derrick | 0.8 | Data Gathering & Processing | Reviewing and organizing hearing transcripts | $350.00 | $280.00 |
| 9/30/2021 | Mozenter, Zach | 2.5 | Analysis | Revising prevalence analysis | $445.00 | $1,112.50 |
| 9/30/2021 | Mozenter, Zach | 1.0 | Analysis | Formulating data request to supplement prevalence analysis | $445.00 | $445.00 |
| **Total** | | **643.5** | | | | **$307,050.50** |