Boy Scouts of America and Delaware BSA, LLC. Case 20-10343 (LSS)                                                                                                    Exhibit C
PricewaterhouseCoopers LLP
Professional Services by Project, Professional, and Date

| Date | Name | Position | Description | Hours | Total Compensation |
|---|---|---|---|---|---|
| **Fixed Fee Services** | | | | | |
| *Tax Compliance Services* | | | | | |
| 9/9/2021 | Caley Sue Pursley | Manager | 1121F0036: Filing/Tax Returns/Info. Returns - submit/ pull acceptances and publishing for client. | 0.50 | |
| 9/20/2021 | Caley Sue Pursley | Manager | 1121F0037: Schedule K-1s - Schedule K-1/Withholding Voucher - UBTI investor request. | 1.50 | |
| 9/23/2021 | Caley Sue Pursley | Manager | 1121F0038: Filing/Tax Returns/Info. Returns - IL notice. | 0.50 | |
| 9/18/2021 | Eric M McNeil | Director | 1121F0039: Federal Return - Forms/payments - BSA Form 990. | 0.20 | |
| 9/20/2021 | Eric M McNeil | Director | 1121F0040: Federal Return - Forms/payments - BSA EMT Form 990. | 0.10 | |
| 10/21/2021 | Eric M McNeil | Director | 1121F0041: Federal Return - Forms/payments - BSA Form 990. | 0.10 | |
| 10/28/2021 | Eric M McNeil | Director | 1121F0042: Engagement Management - Planning/Set up - EL, DMS, etc - Form 990 review. | 0.20 | |
| 11/1/2021 | Eric M McNeil | Director | 1121F0043: Federal Return - Forms/payments - Review of Form 990. | 0.90 | |
| 11/8/2021 | Eric M McNeil | Director | 1121F0044: Federal Return - Forms/payments - Arrow WV Form 990 review. | 1.30 | |
| 11/8/2021 | Eric M McNeil | Director | 1121F0045: Federal Return - Forms/payments - LFL Form 990 review. | 0.20 | |
| 11/8/2021 | Eric M McNeil | Director | 1121F0046: Federal Return - Forms/payments - NewWorld19 Form 990 review. | 0.20 | |
| 11/8/2021 | Eric M McNeil | Director | 1121F0047: Federal Return - Forms/payments - BSA EMT Form 990 and Form 990-T. | 0.80 | |
| 11/9/2021 | Eric M McNeil | Director | 1121F0048: Federal Return - Forms/payments - BSA Form 990 review. | 0.10 | |
| 11/10/2021 | Eric M McNeil | Director | 1121F0049: Federal Return - Forms/payments - BSA Form 990. | 3.80 | |
| 11/10/2021 | Eric M McNeil | Director | 1121F0050: Federal Return - Forms/payments - BSA Form 990-T. | 1.10 | |
| 11/10/2021 | Eric M McNeil | Director | 1121F0051: Federal Return - Forms/payments - LFL Form 990. | 0.40 | |
| 11/10/2021 | Eric M McNeil | Director | 1121F0052: Federal Return - Forms/payments - NewWorld19 Form 990. | 0.80 | |
| 11/10/2021 | Eric M McNeil | Director | 1121F0053: Federal Return - Forms/payments - BSA EMT Form 990. | 0.40 | |
| 11/11/2021 | Eric M McNeil | Director | 1121F0054: Federal Return - Forms/payments - BSA Form 990. | 0.70 | |
| 11/11/2021 | Eric M McNeil | Director | 1121F0055: Federal Return - Forms/payments - Arrow WV Form 990. | 0.50 | |
| 11/11/2021 | Eric M McNeil | Director | 1121F0056: Federal Return - Forms/payments - National BSA Fdn Form 990-T. | 0.40 | |
| 11/11/2021 | Eric M McNeil | Director | 1121F0057: Federal Return - Forms/payments - LFL Form 990-T. | 0.50 | |
| 11/11/2021 | Eric M McNeil | Director | 1121F0058: Federal Return - Forms/payments - LFL Form 990. | 0.70 | |
| 11/11/2021 | Eric M McNeil | Director | 1121F0059: Federal Return - Forms/payments - NewWorld19 Form 990. | 0.20 | |
| 11/11/2021 | Eric M McNeil | Director | 1121F0060: Federal Return - Forms/payments - National BSA Fdn Form 990. | 1.20 | |
| 11/11/2021 | Eric M McNeil | Director | 1121F0061: Federal Return - Forms/payments - BSA EMT Form 990 and Form 990-T. | 0.40 | |
| 11/12/2021 | Eric M McNeil | Director | 1121F0062: Federal Return - Forms/payments - New World 19 Form 990. | 1.00 | |
| 11/12/2021 | Eric M McNeil | Director | 1121F0063: Federal Return - Forms/payments - BSA Form 990-T. | 0.30 | |
| 11/12/2021 | Eric M McNeil | Director | 1121F0064: Federal Return - Forms/payments - BSA Form 990. | 0.80 | |
| 11/12/2021 | Eric M McNeil | Director | 1121F0065: Federal Return - Forms/payments - LFL Form 990. | 0.50 | |
| 11/12/2021 | Eric M McNeil | Director | 1121F0066: Federal Return - Forms/payments - Arrow WV Form 990. | 0.10 | |
| 11/12/2021 | Eric M McNeil | Director | 1121F0067: Federal Return - Forms/payments - National BSA Fdn Form 990. | 0.50 | |
| 11/13/2021 | Eric M McNeil | Director | 1121F0068: Federal Return - Forms/payments - BSA Form 990. | 0.10 | |
| 11/15/2021 | Eric M McNeil | Director | 1121F0069: Federal Return - Forms/payments - LFL Form 990. | 0.10 | |
| 11/15/2021 | Eric M McNeil | Director | 1121F0070: Federal Return - Forms/payments - National BSA Fdn Form 990. | 0.10 | |
| 11/15/2021 | Eric M McNeil | Director | 1121F0071: Federal Return - Forms/payments - BSA Form 990. | 0.50 | |
| 11/15/2021 | Eric M McNeil | Director | 1121F0072: Federal Return - Forms/payments - Corresp. w/ client re returns. | 0.10 | |
| 10/23/2021 | Julie Sorenson | Senior Associate | 1121F0073: Federal Return - Forms/payments - BSA EMT leadsheet prep. | 0.70 | |

Boy Scouts of America and Delaware BSA, LLC. Case 20-10343 (LSS)  
PricewaterhouseCoopers LLP  
**Professional Services by Project, Professional, and Date**

Exhibit C

| Date | Name | Position | Description | Hours | Total Compensation |
|---|---|---|---|---|---|
| 10/25/2021 | Julie Sorenson | Senior Associate | 1121F0074: Federal Return - Forms/payments - BSA EMT leadsheet prep. | 1.00 | |
| 10/26/2021 | Julie Sorenson | Senior Associate | 1121F0075: Federal Return - Forms/payments - BSA EMT 990 drafting. | 3.00 | |
| 10/28/2021 | Julie Sorenson | Senior Associate | 1121F0076: Federal Return - Forms/payments - BSA 990 review. | 0.50 | |
| 11/2/2021 | Julie Sorenson | Senior Associate | 1121F0077: Federal Return - Forms/payments - BSA 990/990-T review. | 1.00 | |
| 11/8/2021 | Julie Sorenson | Senior Associate | 1121F0078: Federal Return - Forms/payments - BSA EMT draft return updates. | 0.50 | |
| 11/11/2021 | Julie Sorenson | Senior Associate | 1121F0079: Federal Return - Forms/payments - BSA EMT qualify 990 and 990-T returns. | 0.50 | |
| 11/12/2021 | Julie Sorenson | Senior Associate | 1121F0080: Federal Return - Forms/payments - Submit BSA EMT 990 and 990-T. | 0.30 | |
| 9/1/2021 | Laura Warner | Senior Associate | 1121F0081: Filing/Tax Returns/Info. Returns - XML(coded breakout of tax return) review for submission. | 1.10 | |
| 9/2/2021 | Laura Warner | Senior Associate | 1121F0082: Filing/Tax Returns/Info. Returns - Qualifying and XML review. | 2.50 | |
| 9/23/2021 | Laura Warner | Senior Associate | 1121F0083: Preparation of Illinois notice. | 0.40 | |
| 9/2/2021 | Martina Dai Luna | Partner | 1121F0084: Review of Federal Tax Return. | 1.00 | |
| 9/1/2021 | Shara Alaine Sears | Senior Associate | 1121F0085: Preparation & Review - Federal Tax Return - BSA100 - Tax Return Updates for submission Prep. | 0.60 | |
| 8/31/2021 | Tara Latter | Associate | 1121F0086: Filing/Tax Returns/Info. Returns - diagnostics and XML review. | 4.20 | |
| 9/1/2021 | Tara Latter | Associate | 1121F0087: Filing/Tax Returns/Info. Returns - XML Review. | 3.80 | |
| 9/2/2021 | Tara Latter | Associate | 1121F0088: Filing/Tax Returns/Info. Returns - XML Review and Updates. | 1.30 | |
| 9/23/2021 | Tara Latter | Associate | 1121F0089: State notice resolution. | 0.50 | |
| 10/29/2021 | Timothy A Galaz | Senior Associate | 1121F0090: Federal Return - Forms/payments - Forms 990 DMS updates. | 1.80 | |
| 10/29/2021 | Timothy A Galaz | Senior Associate | 1121F0091: Federal Return - Forms/payments - Form 990 review. | 3.00 | |
| 11/1/2021 | Timothy A Galaz | Senior Associate | 1121F0092: Federal Return - Forms/payments - Form 990 review. | 1.90 | |
| 11/3/2021 | Timothy A Galaz | Senior Associate | 1121F0093: Federal Return - Forms/payments - BSA Form 990 review. | 3.10 | |
| 11/8/2021 | Timothy A Galaz | Senior Associate | 1121F0094: Federal Return - Forms/payments - BSA Form 990 review. | 2.30 | |
| 11/9/2021 | Timothy A Galaz | Senior Associate | 1121F0095: Federal Return - Forms/payments - BSA Form 990 review. | 2.20 | |
| 11/10/2021 | Timothy A Galaz | Senior Associate | 1121F0096: Federal Return - Forms/payments - BSA Form 990 review. | 0.70 | |
| 11/11/2021 | Timothy A Galaz | Senior Associate | 1121F0097: Federal Return - Forms/payments - BCBSA e-filing. | 0.20 | |
| 11/11/2021 | Timothy A Galaz | Senior Associate | 1121F0098: Federal Return - Forms/payments - BSA Form 990 review. | 0.20 | |
| 11/15/2021 | Timothy A Galaz | Senior Associate | 1121F0099: Federal Return - Forms/payments - BSA Form 990 review. | 0.50 | |
| 10/25/2021 | Travis L Patton | Partner | 1121F0100: Boy Scouts returns, updates. | 1.50 | |
| 11/1/2021 | Travis L Patton | Partner | 1121F0101: Tax - Forms/payments - 990s. | 1.00 | |
| 11/8/2021 | Travis L Patton | Partner | 1121F0102: Tax - Forms/payments - 990s, final reviews, emails w/ Shirlon at BSA and Eric. | 0.50 | |
| 11/9/2021 | Travis L Patton | Partner | 1121F0103: Tax - Forms/payments - 990 work. | 0.50 | |
| 11/12/2021 | Travis L Patton | Partner | 1121F0104: 990s, review BSA in detail, review others. | 1.50 | |
| 11/15/2021 | Travis L Patton | Partner | 1121F0105: Tax - Forms/payments - Sign 990s, 990-Ts, final review of returns. | 2.00 | |
| *Subtotal - Tax Compliance Services* | | | | **67.60** | **$43,000.00** |
| *Attestation Services* | | | | | |
| <u>PeopleSoft Financials Services</u> | | | | | |
| 9/29/2021 | Shawn Marie Magee | Director | 1121F0129: Planning - 1.0 - Plan for Planning - Review regarding Strategy, Timing, Staffing, Contracting. | 0.50 | |
| 10/1/2021 | Suha Atshan | Associate | 1121F0146: Engagement Management - Project Management - Budget to Actual and Staffing. | 3.50 | |
| 10/1/2021 | Suha Atshan | Associate | 1121F0147: Planning - 2.0 - Initial Procedures - Prepare initial planning procedures. | 4.00 | |

Boy Scouts of America and Delaware BSA, LLC. Case 20-10343 (LSS)  
PricewaterhouseCoopers LLP  
**Professional Services by Project, Professional, and Date**

Exhibit C

| Date | Name | Position | Description | Hours | Total Compensation |
|---|---|---|---|---|---|
| 10/4/2021 | Shawn Marie Magee | Director | 1121F0130: Planning - 1.0 - Plan for Planning - Review regarding Strategy, Timing, Staffing, Contracting. | 0.50 | |
| 10/5/2021 | Suha Atshan | Associate | 1121F0148: Engagement Management - Project Management - Status Updates. | 1.50 | |
| 10/5/2021 | Suha Atshan | Associate | 1121F0149: Planning - Plan for Planning - Review regarding Strategy, Timing, Staffing, Contracting. | 3.00 | |
| 10/5/2021 | Suha Atshan | Associate | 1121F0150: Planning - 2.0 - Initial Procedures - Prepare initial planning procedures. | 1.50 | |
| 10/6/2021 | Christopher M Williams | Partner | 1121F0107: Review project scope and revisions to engagement. | 3.00 | |
| 10/6/2021 | Shawn Marie Magee | Director | 1121F0131: Planning - 1.0 - Plan for Planning - Review regarding Strategy, Timing, Staffing, Contracting. | 0.50 | |
| 10/6/2021 | Shawn Marie Magee | Director | 1121F0132: Planning - Correspondence with R. Macaluso and D. Kerley. | 0.50 | |
| 10/6/2021 | Suha Atshan | Associate | 1121F0151: Engagement Management - Project Management - Status update and review | 0.50 | |
| 10/6/2021 | Suha Atshan | Associate | 1121F0152: Planning - 2.0 - Initial Procedures - Prepare initial planning procedures. | 2.00 | |
| 10/7/2021 | Suha Atshan | Associate | 1121F0153: Engagement Management - Project Management - Status Updates. | 0.50 | |
| 10/8/2021 | Suha Atshan | Associate | 1121F0154: Engagement Management - Project Management - Status Update | 0.50 | |
| 10/11/2021 | Suha Atshan | Associate | 1121F0155: Engagement Management - Project Management - Status Updates. | 1.50 | |
| 10/11/2021 | Suha Atshan | Associate | 1121F0156: Planning - 2.0 - Initial Procedures - Prepare initial planning procedures. | 1.50 | |
| 10/13/2021 | Suha Atshan | Associate | 1121F0157: Engagement Management - Project Management - Status Updates. | 0.50 | |
| 10/13/2021 | Suha Atshan | Associate | 1121F0158: Engagement Management - Project Management - Client Communications and Reporting. | 0.50 | |
| 10/14/2021 | Suha Atshan | Associate | 1121F0159: Planning - 1.0 - Plan for Planning - Review regarding Strategy, Timing, Staffing, Contracting. | 0.50 | |
| 10/14/2021 | Suha Atshan | Associate | 1121F0160: Planning - 2.0 - Initial Procedures - Prepare initial planning procedures. | 1.50 | |
| 10/15/2021 | Shawn Marie Magee | Director | 1121F0133: Planning - 1.0 - Plan for Planning -Review regarding Strategy, Timing, Staffing, Contracting. | 0.50 | |
| 10/15/2021 | Suha Atshan | Associate | 1121F0161: Design assessment -Information Technology General Controls-Risk Assurance - Access Programs & Data. | 1.00 | |
| 10/15/2021 | Suha Atshan | Associate | 1121F0162: Engagement Management - Project Management - Status Updates. | 0.50 | |
| 10/15/2021 | Suha Atshan | Associate | 1121F0163: Planning - 1.0 - Plan for Planning - Plan for Planning -Strategy, Timing, Staffing, Contracting. | 0.50 | |
| 10/15/2021 | Suha Atshan | Associate | 1121F0164: Planning - 2.0 - Initial Procedures - Prepare initial planning procedures. | 1.00 | |
| 10/18/2021 | Christopher M Williams | Partner | 1121F0108: Planning - Review and Supervision - Partner Time - Planning - Review and Supervision - Testing Progress. | 0.50 | |
| 10/18/2021 | Ricardo J Malave | Manager | 1121F0123: Planning - 1.0 - Plan for Planning - Plan for Planning -Strategy, Timing, Staffing, Contracting. | 1.00 | |
| 10/18/2021 | Suha Atshan | Associate | 1121F0165: Engagement Management - Project Management - Status Update 1 | 0.50 | |
| 10/18/2021 | Suha Atshan | Associate | 122F0166: Planning - 2.0 - Initial Procedures - Prepare initial planning procedures. | 0.50 | |
| 10/18/2021 | Suha Atshan | Associate | 1121F0167: Planning - 5.0 - Develop Audit Approach - Update testing Approach Finalization. | 2.00 | |
| 10/18/2021 | Zhenyu Tian | Senior Associate | 1121F0207: Planning - 2.0 - Initial Procedures - Control Objectives, Romm, PBC. | 0.50 | |
| 10/19/2021 | Suha Atshan | Associate | 1121F0168: Engagement Management - Project Management - Budget to Actual and Staffing. | 1.00 | |
| 10/19/2021 | Suha Atshan | Associate | 1121F0169: Planning - 2.0 - Initial Procedures - Prepare initial planning procedures. | 3.00 | |

Boy Scouts of America and Delaware BSA, LLC. Case 20-10343 (LSS)                                                                                                                   Exhibit C
PricewaterhouseCoopers LLP
Professional Services by Project, Professional, and Date

| Date | Name | Position | Description | Hours | Total Compensation |
|---|---|---|---|---|---|
| 10/20/2021 | Jingting Zhao | Associate | 1121F0110: Planning - 1.0 - Plan for Planning - Review regarding Strategy, Timing, Staffing, Contracting. | 1.80 | |
| 10/20/2021 | Jingting Zhao | Associate | 1121F0111: Planning - Initial Procedures - Prepare initial EGAs (evidence gathering Activity) plan. | 0.60 | |
| 10/20/2021 | Jingting Zhao | Associate | 1121F0112: Planning - Initial Procedures - Update and review EGAs. | 0.30 | |
| 10/20/2021 | Suha Atshan | Associate | 1121F0170: Engagement Management - Project Management - Budget to Actual and Staffing. | 1.00 | |
| 10/21/2021 | Jingting Zhao | Associate | 1121F0113: Evaluate control at service organization/sub service organization. | 0.50 | |
| 10/21/2021 | Jingting Zhao | Associate | 1121F0114: Planning - 1.0 - Plan for Planning - Review regarding Strategy, Timing, Staffing, Contracting. | 1.00 | |
| 10/21/2021 | Jingting Zhao | Associate | 1121F0115: Analysis of Service Org System and Update Planning EGAs. | 0.50 | |
| 10/21/2021 | Suha Atshan | Associate | 1121F0171: Design Assessment PS-Information Technology General Controls-Risk Assurance - Access Programs & Data. | 3.00 | |
| 10/21/2021 | Suha Atshan | Associate | 1121F0172: Design Assessment PS-Information Technology General Controls-Risk Assurance - Program Changes. | 1.00 | |
| 10/21/2021 | Suha Atshan | Associate | 1121F0173: Information Technology General Controls - Risk Assurance - Access Programs & Data - Access Testing. | 1.00 | |
| 10/22/2021 | Shawn Marie Magee | Director | 1121F0134: Planning - 1.0 - Plan for Planning - Review regarding Strategy, Timing, Staffing, Contracting. | 0.50 | |
| 10/22/2021 | Suha Atshan | Associate | 1121F0174: Engagement Management - Project Management - Revise analysis. | 0.50 | |
| 10/25/2021 | Ricardo J Malave | Manager | 1121F0124: Planning - 1.0 - Plan for Planning - Plan for Planning -Strategy, Timing, Staffing, Contracting. | 1.00 | |
| 10/25/2021 | Suha Atshan | Associate | 1121F0175: Engagement Management - Project Management - Review controls. | 1.00 | |
| 10/25/2021 | Suha Atshan | Associate | 1121F0176: Evaluate SOC Report PS-Information Technology General Controls-L2 Optional. | 1.00 | |
| 10/25/2021 | Zhenyu Tian | Senior Associate | 1121F0208: Planning - 2.0 - Initial Procedures - Control Objectives, Romm, PBC. | 0.50 | |
| 10/26/2021 | Suha Atshan | Associate | 1121F0177: Planning - 7.0 - Finalize Plan - Finalize Planning EGAs (Evidence Gathering Activity). | 0.50 | |
| 10/26/2021 | Suha Atshan | Associate | 1121F0178: Planning - 7.0 - Finalize Plan - Finalizing Review and Planning EGA sign-off. | 4.00 | |
| 10/28/2021 | Zhenyu Tian | Senior Associate | 1121F0209: Planning - 2.0 -Practitioner Assessment, WRP Review Plan, Team Planning - Update planning EGAs. | 0.30 | |
| 10/28/2021 | Zhenyu Tian | Senior Associate | 1121F0210: Planning - Mgmt Assertion, Understand Service Org, Subservice Ortg-Update planning EGAs. | 0.50 | |
| 10/28/2021 | Zhenyu Tian | Senior Associate | 1121F0211: Planning - Planning-Control Objectives, Romm, PBC-Update planning EGAs. | 0.50 | |
| 10/29/2021 | Miguel Vicente | Manager | 1121F0121: Planning - 7.0 - Finalize Plan - Finalize Planning EGAs - Final Sign Off. | 4.00 | |
| 10/29/2021 | Ricardo J Malave | Manager | 1121F0125: Planning - 1.0 - Plan for Planning - Plan for Planning -Strategy, Timing, Staffing, Contracting. | 1.50 | |
| 10/29/2021 | Shawn Marie Magee | Director | 1121F0135: Engagement Management - Project Management -Review engagement status and make updates accordingly. | 0.50 | |
| 10/29/2021 | Suha Atshan | Associate | 1121F0179: Engagement Management - Project Management - Draft updates | 1.00 | |
| 10/29/2021 | Suha Atshan | Associate | 1121F0180: Information Technology General Controls - Risk Assurance - Access Programs & Data Operating Effectiveness Testing. | 0.50 | |
| 11/1/2021 | Suha Atshan | Associate | 1121F0181: Controls testing - Entity-Level Controls - Supervision & Review. | 1.00 | |
| 11/1/2021 | Suha Atshan | Associate | 1121F0182: Engagement Management - Project Management - Update controls. | 0.50 | |

Boy Scouts of America and Delaware BSA, LLC. Case 20-10343 (LSS) — Exhibit C
PricewaterhouseCoopers LLP
**Professional Services by Project, Professional, and Date**

| Date | Name | Position | Description | Hours | Total Compensation |
|---|---|---|---|---|---|
| 11/2/2021 | Christopher M Williams | Partner | 1121F0109: Planning - Review and Supervision - Partner Time - Planning - Review and Supervision - Testing Progress. | 1.00 | |
| 11/2/2021 | Shawn Marie Magee | Director | 1121F0136: Client management - Client meeting with IBM regarding Kyndryl | 1.00 | |
| 11/2/2021 | Suha Atshan | Associate | 1121F0183: Evaluate SOC Report PS-Information Technology General Controls-L2 Optional. | 0.50 | |
| 11/2/2021 | Zhenyu Tian | Senior Associate | 1121F0212: Planning - Section 3 documentation. | 0.30 | |
| 11/2/2021 | Zhenyu Tian | Senior Associate | 1121F0213: Information Technology General Controls - Risk Assurance - Access Programs & Data - Operating Effectiveness Testing. | 0.30 | |
| 11/3/2021 | Zhenyu Tian | Senior Associate | 1121F0214: Information Technology General Controls - Risk Assurance - Access Programs & Data - Operating Effectiveness Testing. | 0.50 | |
| 11/4/2021 | Ricardo J Malave | Manager | 1121F0126: DAT AC analysis / review. | 1.00 | |
| 11/4/2021 | Zhenyu Tian | Senior Associate | 1121F0215: Information Technology General Controls - Risk Assurance - Access Programs & Data - Operating Effectiveness Testing. | 1.40 | |
| 11/5/2021 | Ricardo J Malave | Manager | 1121F0128: Planning - Address DAT AC issues. | 0.50 | |
| 11/5/2021 | Shawn Marie Magee | Director | 1121F0137: Planning - 1.0 - Plan for Planning - Plan for Planning -Strategy, Timing, Staffing, Contracting. | 0.50 | |
| 11/5/2021 | Suha Atshan | Associate | 1121F0184: Completion and reporting - Client Communications and Reporting - Draft Initial Report Prep. | 1.00 | |
| 11/5/2021 | Suha Atshan | Associate | 1121F0185: Engagement Management - Project Management - Budget to Actual and Staffing. | 0.50 | |
| 11/5/2021 | Suha Atshan | Associate | 1121F0186: Engagement Management - Project Management - Status Updates. | 0.50 | |
| 11/5/2021 | Zhenyu Tian | Senior Associate | 1121F0216: Information Technology General Controls - Risk Assurance - Access Programs & Data - Operating Effectiveness Testing. | 1.70 | |
| 11/8/2021 | Miguel Vicente | Manager | 1121F0122: Planning - 7.0 - Finalize Plan - Finalizing Review and Planning EGA sign-off. | 4.00 | |
| 11/8/2021 | Shawn Marie Magee | Director | 1121F0138: Planning - 1.0 - Plan for Planning - QRP review. | 1.00 | |
| 11/8/2021 | Suha Atshan | Associate | 1121F0187: Completion and reporting - Client Communications and Reporting - Draft Initial Report Prep. | 1.00 | |
| 11/8/2021 | Suha Atshan | Associate | 1121F0188: Engagement Management - Project Management - Status Updates. | 1.00 | |
| 11/8/2021 | Suha Atshan | Associate | 1121F0189: Information Technology General Controls - Risk Assurance - Access Programs & Data - Operating Effectiveness Testing. | 0.50 | |
| 11/9/2021 | Suha Atshan | Associate | 1121F0190: Engagement Management - Project Management - Budget to Actual and Staffing. | 0.50 | |
| 11/9/2021 | Suha Atshan | Associate | 1121F0191: Information Technology General Controls - Risk Assurance - Access Programs & Data - Operating Effectiveness Testing. | 3.50 | |
| 11/10/2021 | Jingting Zhao | Associate | 1121F0116: Controls testing - Risk Assurance Procedures - Manual Controls - Access Control Testing. | 1.50 | |
| 11/10/2021 | Jingting Zhao | Associate | 1121F0117: Controls testing - Risk Assurance Procedures - Manual Controls - Change Control Testing. | 2.00 | |
| 11/10/2021 | Jingting Zhao | Associate | 1121F0118: Information Technology General Controls - Risk Assurance - Access Programs & Data - Operating Effectiveness Testing. | 1.00 | |
| 11/10/2021 | Suha Atshan | Associate | 1121F0192: Engagement Management - Project Management - Budget to Actual and Staffing. | 0.50 | |
| 11/10/2021 | Suha Atshan | Associate | 1121F0193: Information Technology General Controls - Risk Assurance - Access Programs & Data - Computer Operations. | 0.50 | |

Boy Scouts of America and Delaware BSA, LLC. Case 20-10343 (LSS)  
**PricewaterhouseCoopers LLP**  
**Professional Services by Project, Professional, and Date**

Exhibit C

| Date | Name | Position | Description | Total Hours Compensation |
|---|---|---|---|---|
| 11/11/2021 | Jingting Zhao | Associate | 1121F0119: Controls testing - Risk Assurance Procedures - Manual Controls - Access Control Testing. | 2.70 |
| 11/11/2021 | Jingting Zhao | Associate | 1121F0120: Continued Controls testing - Risk Assurance Procedures - Manual Controls - Change Control Testing. | 3.50 |
| 11/11/2021 | Suha Atshan | Associate | 1121F0194: Design Assessment PS-Information Technology General Controls-Risk Assurance - Access Programs & Data. | 2.50 |
| 11/11/2021 | Suha Atshan | Associate | 1121F0195: Engagement Management - Project Management - Status Updates | 0.50 |
| 11/11/2021 | Suha Atshan | Associate | 1121F0196: Information Technology General Controls - Risk Assurance - Access Programs & Data - Operating Effectiveness Testing. | 4.00 |
| 11/13/2021 | Zhenyu Tian | Senior Associate | 1121F0217: Information Technology General Controls - Risk Assurance - Access Programs & Data - Operating Effectiveness Testing. | 1.00 |
| 11/15/2021 | Shawn Marie Magee | Director | 1121F0139: Planning - 3.0 - Plan for Planning - Plan for Planning -Strategy, Timing, Staffing, Contracting. | 0.50 |
| 11/16/2021 | Shawn Marie Magee | Director | 1121F0140: Information Technology General Controls - IT Review control Walkthrough - Design Assessment. | 0.50 |
| 11/16/2021 | Suha Atshan | Associate | 1121F0197: Engagement Management - Project Management - Status Updates | 0.50 |
| 11/16/2021 | Suha Atshan | Associate | 1121F0198: Information Technology General Controls - Risk Assurance - Access Programs & Data - Operating Effectiveness Testing. | 0.80 |
| 11/17/2021 | Shawn Marie Magee | Director | 1121F0141: Planning - 1.0 - Plan for Planning - Plan for Planning -Strategy, Timing, Staffing, Contracting. | 0.50 |
| 11/17/2021 | Suha Atshan | Associate | 1121F0199: Completion and reporting - Client Communications and Reporting - Draft Initial Report Prep. | 0.50 |
| 11/17/2021 | Zhenyu Tian | Senior Associate | 1121F0218: Information Technology General Controls - Risk Assurance - Access Programs & Data - Operating Effectiveness Testing. | 1.10 |
| 11/18/2021 | Shawn Marie Magee | Director | 1121F0142: Engagement Management - Project Management-Review engagement status and update accordingly. | 0.50 |
| 11/19/2021 | Shawn Marie Magee | Director | 1121F0143: Team planning - IT control testing plan-Engagement Management-Project Management. | 0.50 |
| 11/19/2021 | Suha Atshan | Associate | 1121F0200: Engagement Management - Project Management - Status Updates. | 1.00 |
| 11/19/2021 | Suha Atshan | Associate | 1121F0201: Information Technology General Controls - Risk Assurance - Access Programs & Data - Operating Effectiveness Testing. | 1.00 |
| 11/22/2021 | Alexander Charles Ellingsworth | Associate | 1121F0106: Information Technology General Controls - Risk Assurance - Access Programs & Data - Design Assessment. | 1.10 |
| 11/22/2021 | Zhenyu Tian | Senior Associate | 1121F0219: Information Technology General Controls - Risk Assurance - Access Programs & Data - Operating Effectiveness Testing. | 1.20 |
| 11/23/2021 | Susie Manyphone Ngo | Associate | 1121F0202: Information Technology General Controls - Risk Assurance - Access Programs & Data - Operating Effectiveness Testing. | 4.00 |
| 11/23/2021 | Susie Manyphone Ngo | Associate | 1121F0203: Continued Information Technology General Controls - Risk Assurance - Access Programs & Data - Operating Effectiveness Testing. | 3.50 |

Boy Scouts of America and Delaware BSA, LLC. Case 20-10343 (LSS)      Exhibit C
PricewaterhouseCoopers LLP
Professional Services by Project, Professional, and Date

| Date | Name | Position | Description | Hours | Total Compensation |
|---|---|---|---|---|---|
| 11/24/2021 | Shawn Marie Magee | Director | 1121F0144: Review Planning Workpapers and EGAs and Finalize Plan, Section II, Control Objectives-Planning. | 2.00 | |
| 11/24/2021 | Susie Manyphone Ngo | Associate | 1121F0204: Information Technology General Controls - Risk Assurance - Access Programs & Data - Operating Effectiveness Testing. | 4.00 | |
| 11/29/2021 | Shawn Marie Magee | Director | 1121F0145: Planning - 7.0 - Finalize Plan - Review planning and address comments/. | 0.50 | |
| 11/29/2021 | Susie Manyphone Ngo | Associate | 1121F0205: Information Technology General Controls - Risk Assurance - Access Programs & Data - Operating Effectiveness Testing. | 3.50 | |
| 11/29/2021 | Susie Manyphone Ngo | Associate | 1121F0206: Continued Information Technology General Controls - Risk Assurance - Access Programs & Data - Operating Effectiveness Testing. | 2.00 | |
| *Subtotal - PeopleSoft Financials Services* | | | | 141.60 | $36,000.00 |
| **Blackbaud CRM System For Fund Raising Activities Services** | | | | | |
| 9/22/2021 | Suha Atshan | Associate | 1121F0395: Planning - 1.0 - Plan for Planning - Prepare planning documentation. | 1.00 | |
| 9/29/2021 | Shawn Marie Magee | Director | 1121F0372: Client management - Client Meetings - Planning - timing & coordination. | 0.50 | |
| 10/1/2021 | Suha Atshan | Associate | 1121F0396: Engagement Management - Project Management - Planning and coordination, project plan, staffing, timing. | 1.00 | |
| 10/4/2021 | Shawn Marie Magee | Director | 1121F0373: Planning - 7.0 - Finalize Plan - Finalize Plan. | 0.50 | |
| 10/4/2021 | Suha Atshan | Associate | 1121F0400: Engagement Management - Project Management - Status review. | 1.00 | |
| 10/4/2021 | Suha Atshan | Associate | 1121F0399: Planning - 2.0 - Initial Procedures - Contracting/Compliance. | 4.00 | |
| 10/4/2021 | Suha Atshan | Associate | 1121F0398: Planning - 2.0 - Initial Procedures - AC: Coordination. | 1.00 | |
| 10/4/2021 | Suha Atshan | Associate | 1121F0397: Planning - 1.0 - Plan for Planning - Prepare planning documentation. | 4.00 | |
| 10/5/2021 | Suha Atshan | Associate | 1121F0403: Engagement Management - Project Management - Client Related Activities. | 1.50 | |
| 10/5/2021 | Suha Atshan | Associate | 1121F0402: Planning - 2.0 - Initial Procedures - Contracting/Compliance. | 1.50 | |
| 10/5/2021 | Suha Atshan | Associate | 1121F0401: Planning - 1.0 - Plan for Planning - Prepare planning documentation. | 1.00 | |
| 10/6/2021 | Shawn Marie Magee | Director | 1121F0374: Client management - Planning - Correspondence with R. Macaluso and D. Kerley. | 0.50 | |
| 10/6/2021 | Christopher M Williams | Partner | 1121F0338: BSA Engagement Letter Preparation and Review. | 3.00 | |
| 10/6/2021 | Suha Atshan | Associate | 1121F0405: Planning - 2.0 - Initial Procedures - Work In Progress. | 2.50 | |
| 10/6/2021 | Suha Atshan | Associate | 1121F0404: Planning - 1.0 - Plan for Planning - Status Review. | 0.50 | |
| 10/7/2021 | Suha Atshan | Associate | 1121F0406: Engagement Management - Project Management - Budget to Actual and Staffing. | 0.50 | |
| 10/8/2021 | Shawn Marie Magee | Director | 1121F0375: Planning-scheduling WT meetings/PBCs. | 0.50 | |
| 10/11/2021 | Suha Atshan | Associate | 1121F0408: Engagement Management - Project Management - Status Updates | 1.50 | |
| 10/11/2021 | Suha Atshan | Associate | 1121F0407: Planning - 2.0 - Initial Procedures - Contracting/Compliance. | 1.50 | |
| 10/13/2021 | Suha Atshan | Associate | 1121F0410: Engagement Management - Project Management - Client Related Activities. | 0.50 | |
| 10/13/2021 | Suha Atshan | Associate | 1121F0409: Completion and reporting - Client Communications and Reporting - Draft Initial Report Preparation. | 0.50 | |
| 10/14/2021 | Shawn Marie Magee | Director | 1121F0376: Information Technology General Control s- Risk Assurance - Access Programs & Data - Cybersecurity discussion with client. | 0.50 | |
| 10/14/2021 | Suha Atshan | Associate | 1121F0411: Planning - 2.0 - Initial Procedures - Contracting/Compliance. | 1.50 | |
| 10/15/2021 | Suha Atshan | Associate | 1121F0412: Planning - 2.0 - Initial Procedures - Contracting/Compliance. | 1.00 | |

Boy Scouts of America and Delaware BSA, LLC. Case 20-10343 (LSS)  
PricewaterhouseCoopers LLP  
Professional Services by Project, Professional, and Date

Exhibit C

| Date | Name | Position | Description | Hours | Total Compensation |
|---|---|---|---|---|---|
| 10/18/2021 | Ricardo J Malave | Manager | 1121F0364: Planning - 6.0 - Build Workplan | 0.50 | |
| 10/18/2021 | Christopher M Williams | Partner | 1121F0339: Planning - Review and Supervision - Partner Time - Planning - Review and Supervision - Testing Progress. | 0.50 | |
| 10/18/2021 | Suha Atshan | Associate | 1121F0414: Engagement Management - Project Management - Budget to Actual and Staffing. | 0.50 | |
| 10/18/2021 | Suha Atshan | Associate | 1121F0413: Planning - 2.0 - Initial Procedures - Develop Audit Approach. | 2.00 | |
| 10/19/2021 | Suha Atshan | Associate | 1121F0416: Engagement Management - Project Management - Status Updates. | 0.50 | |
| 10/19/2021 | Suha Atshan | Associate | 1121F0415: Planning - 2.0 - Initial Procedures - Contracting/Compliance. | 0.50 | |
| 10/20/2021 | Shawn Marie Magee | Director | 1121F0378: Revenue and Receivables - Grants Donation/Reconciliation - Design Assessment meeting with client. | 0.50 | |
| 10/20/2021 | Shawn Marie Magee | Director | 1121F0377: Information Technology General Controls-Core Assurance - ITGC Walkthrough Design Assessment Meeting with Client-Information Technology General Controls - Core Assurance. | 0.50 | |
| 10/20/2021 | Zhenyu Tian | Senior Associate | 1121F0453: Planning - Control Objectives, Romm, PBC. | 0.50 | |
| 10/20/2021 | Zhenyu Tian | Senior Associate | 1121F0452: Planning - Mgmt Assertion, Understand Service Org, Subservice Ortg. | 0.50 | |
| 10/20/2021 | Zhenyu Tian | Senior Associate | 1121F0451: Controls testing - Risk Assurance Procedures - Manual Controls - Project Management - Status review. | 0.60 | |
| 10/20/2021 | Jingting Zhao | Associate | 1121F0342: Planning-Evaluate control at service organization/sub service organization. | 0.20 | |
| 10/20/2021 | Jingting Zhao | Associate | 1121F0343: Planning-Assess ROMM/Control Objectives-Update Planning EGAs. | 0.30 | |
| 10/20/2021 | Suha Atshan | Associate | 1121F0417: Risk Assurance - Computer Operations - Design Assessment. | 1.00 | |
| 10/21/2021 | Zhenyu Tian | Senior Associate | 1121F0454: Planning - Practitioner Assessment, WRP Review Plan, Team Planning. | 0.60 | |
| 10/21/2021 | Jingting Zhao | Associate | 1121F0344: Planning - 1.0 - Plan for Planning - Strategy, Timing, Staffing, Contracting. | 0.50 | |
| 10/22/2021 | Shawn Marie Magee | Director | 1121F0381: Revenue and Receivables - Grants - Design Assessment Batch Processing/Reconciliation-Walk-through. | 0.50 | |
| 10/22/2021 | Shawn Marie Magee | Director | 1121F0380: Information Technology General Controls-Risk Assurance - Access Programs & Data - Design Assessment privileged access/monitoring controls. | 0.50 | |
| 10/22/2021 | Shawn Marie Magee | Director | 1121F0379: Information Technology General Controls - Planning and updates to timeline for QRC review-Information Technology General Controls. | 0.50 | |
| 10/22/2021 | Jingting Zhao | Associate | 1121F0345: Planning - 1.0 - Plan for Planning - Delegation/Coordination of Client Activities. | 0.40 | |
| 10/22/2021 | Jingting Zhao | Associate | 1121F0346: Planning - 1.0 - Plan for Planning - Strategy, Timing, Staffing, Contracting. | 0.40 | |
| 10/22/2021 | Jingting Zhao | Associate | 1121F0347: Continued Planning - 1.0 - Plan for Planning - Strategy, Timing, Staffing, Contracting. | 0.40 | |
| 10/22/2021 | Jingting Zhao | Associate | 1121F0348: Planning - Plan for Planning - Strategy, Timing, Staffing, Contracting. | 0.40 | |
| 10/22/2021 | Jingting Zhao | Associate | 1121F0349: Planning-Mgmt Written Assertion-Update Planning EGAs. | 0.40 | |
| 10/22/2021 | Jingting Zhao | Associate | 1121F0350: Planning-Plan to use specialists/experts/others-Update Planning EGAs. | 0.40 | |
| 10/22/2021 | Jingting Zhao | Associate | 1121F0351: Planning-Understand Service Org System-Update Planning EGAs. | 0.40 | |
| 10/22/2021 | Suha Atshan | Associate | 1121F0419: Controls testing - Financing - Design Assessment. | 2.00 | |
| 10/22/2021 | Suha Atshan | Associate | 1121F0418: Engagement Management - Project Management - Engagement Status Review. | 0.50 | |

Boy Scouts of America and Delaware BSA, LLC. Case 20-10343 (LSS)  
PricewaterhouseCoopers LLP  
Professional Services by Project, Professional, and Date

Exhibit C

| Date | Name | Position | Description | Hours | Total Compensation |
|---|---|---|---|---|---|
| 10/25/2021 | Shawn Marie Magee | Director | 1121F0382: Planning-1.0 - Plan for Planning - EGAs/planning procedures and review for meeting with QRP. | 0.50 | |
| 10/26/2021 | Suha Atshan | Associate | 1121F0420: Planning - 7.0 - Finalize Plan - Contracting/Compliance. | 0.50 | |
| 10/28/2021 | Shawn Marie Magee | Director | 1121F0383: Engagement Management - Project Management - planning. | 0.50 | |
| 10/29/2021 | Miguel Vicente | Manager | 1121F0362: Planning - 7.0 - Finalize Plan - Supervision & Review. | 5.00 | |
| 10/29/2021 | Ricardo J Malave | Manager | 1121F0365: Planning - 6.0 - Build Workplan. | 0.50 | |
| 10/29/2021 | Zhenyu Tian | Senior Associate | 1121F0455: Planning - Plan to use IA, Specialists, SDC, QAP Sign-off EL SignOff. | 0.40 | |
| 10/29/2021 | Suha Atshan | Associate | 1121F0421: Engagement Management - Project Management - Status Updates. | 1.00 | |
| 11/1/2021 | Zhenyu Tian | Senior Associate | 1121F0456: Planning - Attention to section 3 documentation. | 0.10 | |
| 11/1/2021 | Jingting Zhao | Associate | 1121F0352: Controls testing - Risk Assurance Procedures - Manual Controls - Computer Operations Testing. | 1.00 | |
| 11/1/2021 | Suha Atshan | Associate | 1121F0423: Controls testing - Financing - Supervision & Review. | 1.00 | |
| 11/1/2021 | Suha Atshan | Associate | 1121F0422: Engagement Management - Project Management - Budget to Actual and Staffing. | 0.50 | |
| 11/2/2021 | Shawn Marie Magee | Director | 1121F0384: Engagement Management - Project Management - Planning for planning EGA (Evidence Gathering Activity) completion and review. | 0.50 | |
| 11/2/2021 | Jingting Zhao | Associate | 1121F0353: Controls testing - Risk Assurance Procedures - Manual Controls - Auto Control Testing. | 1.00 | |
| 11/2/2021 | Jingting Zhao | Associate | 1121F0354: Controls testing - Risk Assurance Procedures - Manual Controls - Business process Control Testing - OE. | 1.00 | |
| 11/2/2021 | Jingting Zhao | Associate | 1121F0355: Controls testing - Risk Assurance Procedures - Manual Controls - Computer Operations Testing. | 2.00 | |
| 11/2/2021 | Suha Atshan | Associate | 1121F0424: Information Technology General Controls - Risk Assurance - Access Programs & Data - Operating Effectiveness Testing. | 0.50 | |
| 11/3/2021 | Zhenyu Tian | Senior Associate | 1121F0457: Controls testing - Risk Assurance Procedures - Manual Controls - Computer Operations Design Assessment. | 0.50 | |
| 11/3/2021 | Suha Atshan | Associate | 1121F0425: Engagement Management - Project Management - Budget to Actual and Staffing. | 0.50 | |
| 11/4/2021 | Shawn Marie Magee | Director | 1121F0385: Engagement Management - Project Management - Time Reporting-Information Technology General Controls. | 0.50 | |
| 11/4/2021 | Miguel Vicente | Manager | 1121F0363: Planning - 1.0 - Plan for Planning - Design Assessment. | 2.00 | |
| 11/4/2021 | Zhenyu Tian | Senior Associate | 1121F0458: Controls testing - Risk Assurance Procedures - Manual Controls - Computer Operations Design Assessment. | 1.40 | |
| 11/5/2021 | Shawn Marie Magee | Director | 1121F0387: Information Technology General Controls - testing Plan for code compare. | 0.50 | |
| 11/5/2021 | Shawn Marie Magee | Director | 1121F0386: Engagement Management - Project Management -Team Update and Plan for testing/assignments. | 0.50 | |
| 11/5/2021 | Zhenyu Tian | Senior Associate | 1121F0459: Controls testing - Risk Assurance Procedures - Manual Controls - Computer Operations Design Assessment. | 0.70 | |
| 11/5/2021 | Jingting Zhao | Associate | 1121F0356: Controls testing - Risk Assurance Procedures - Manual Controls - Business process Control Testing - OE. | 0.60 | |
| 11/5/2021 | Suha Atshan | Associate | 1121F0430: Information Technology General Controls - Risk Assurance - Program Changes - Operating Effectiveness Testing. | 1.00 | |

Boy Scouts of America and Delaware BSA, LLC. Case 20-10343 (LSS)  
PricewaterhouseCoopers LLP  
Professional Services by Project, Professional, and Date

Exhibit C

| Date | Name | Position | Description | Hours | Total Compensation |
|---|---|---|---|---|---|
| 11/5/2021 | Suha Atshan | Associate | 1121F0429: Engagement Management - Project Management - Status Updates - With Client. | 0.50 | |
| 11/5/2021 | Suha Atshan | Associate | 1121F0428: Engagement Management - Project Management - Budget to Actual and Staffing. | 0.50 | |
| 11/5/2021 | Suha Atshan | Associate | 1121F0427: Engagement Management-Project Management - Status Updates. | 0.50 | |
| 11/5/2021 | Suha Atshan | Associate | 1121F0426: Client management - Client Meetings Status Updates - With Client. | 0.50 | |
| 11/8/2021 | Shawn Marie Magee | Director | 1121F0388: Planning - 1.0 - Plan for Planning - QRP - Planning procedures. | 1.00 | |
| 11/8/2021 | Christopher M Williams | Partner | 1121F0340: Planning - Review and Supervision - Partner Time - Planning - Review and Supervision - Testing Progress. | 0.50 | |
| 11/8/2021 | Jingting Zhao | Associate | 1121F0357: Controls testing - Risk Assurance Procedures - Manual Controls - Computer Operations Testing. | 2.00 | |
| 11/8/2021 | Jingting Zhao | Associate | 1121F0358: Controls testing - Risk Assurance Procedures - Manual Controls - Auto Control Testing. | 0.50 | |
| 11/8/2021 | Suha Atshan | Associate | 1121F0435: Controls testing - Financing - Operating Effectiveness Testing. | 1.50 | |
| 11/8/2021 | Suha Atshan | Associate | 1121F0434: Information Technology General Controls - Risk Assurance - Access Programs & Data - Operating Effectiveness Testing. | 1.50 | |
| 11/8/2021 | Suha Atshan | Associate | 1121F0433: Information Technology General Controls - Risk Assurance - Program Changes - Operating Effectiveness Testing. | 0.50 | |
| 11/8/2021 | Suha Atshan | Associate | 1121F0432: Engagement Management-Project Management - Status Updates. | 0.50 | |
| 11/8/2021 | Suha Atshan | Associate | 1121F0431: Completion and reporting - Client Communications and Reporting - Draft Initial Report Preparation. | 1.00 | |
| 11/9/2021 | Shawn Marie Magee | Director | 1121F0389: Engagement Management - Project Management - Update Staffing and time management. | 0.50 | |
| 11/9/2021 | Zhenyu Tian | Senior Associate | 1121F0461: Controls testing - Risk Assurance Procedures - Manual Controls - Controls Testing - Access Controls. | 0.50 | |
| 11/9/2021 | Zhenyu Tian | Senior Associate | 1121F0460: Information Technology General Controls - Risk Assurance Procedures - Review Design Assessment Documentation. | 0.50 | |
| 11/9/2021 | Suha Atshan | Associate | 1121F0440: Controls testing - Financing - Operating Effectiveness Testing. | 0.50 | |
| 11/9/2021 | Suha Atshan | Associate | 1121F0439: Information Technology General Controls - Risk Assurance - Computer Operations - Budget to Actual and Staffing. | 1.00 | |
| 11/9/2021 | Suha Atshan | Associate | 1121F0438: Information Technology General Controls - Risk Assurance - Access Programs & Data - Operating Effectiveness Testing. | 0.50 | |
| 11/9/2021 | Suha Atshan | Associate | 1121F0437: Information Technology General Controls - Risk Assurance - Program Changes - Operating Effectiveness Testing. | 0.50 | |
| 11/9/2021 | Suha Atshan | Associate | 1121F0436: Engagement Management - Project Management - Budget to Actual and Staffing. | 0.50 | |
| 11/10/2021 | Suha Atshan | Associate | 1121F0442: Information Technology General Controls - Risk Assurance - Access Programs & Data - Operating Effectiveness Testing. | 0.50 | |
| 11/10/2021 | Suha Atshan | Associate | 1121F0441: Engagement Management - Project Management - Budget to Actual and Staffing. | 0.50 | |
| 11/11/2021 | Zhenyu Tian | Senior Associate | 1121F0463: Controls testing - Risk Assurance Procedures - Manual Controls - Controls Testing - Access Controls. | 0.40 | |
| 11/11/2021 | Zhenyu Tian | Senior Associate | 1121F0462: Information Technology General Controls - Risk Assurance Procedures - Review Design Assessment Documentation. | 0.40 | |

**Boy Scouts of America and Delaware BSA, LLC. Case 20-10343 (LSS)**  
**PricewaterhouseCoopers LLP**  
**Professional Services by Project, Professional, and Date**

Exhibit C

| Date | Name | Position | Description | Hours | Total Compensation |
|---|---|---|---|---|---|
| 11/11/2021 | Jingting Zhao | Associate | 1121F0359: Controls testing - Risk Assurance Procedures - Manual Controls - Computer Operations Testing. | 0.50 | |
| 11/12/2021 | Zhenyu Tian | Senior Associate | 1121F0464: Controls testing - Risk Assurance Procedures - Manual Controls - Controls Testing - Access Controls. | 2.20 | |
| 11/13/2021 | Zhenyu Tian | Senior Associate | 1121F0465: Information Technology General Controls - Risk Assurance Procedures - Review Design Assessment Documentation. | 1.00 | |
| 11/15/2021 | Zhenyu Tian | Senior Associate | 1121F0466: Information Technology General Controls - Risk Assurance Procedures - Review Design Assessment Documentation. | 1.50 | |
| 11/15/2021 | Suha Atshan | Associate | 1121F0444: Information Technology General Controls - Risk Assurance - Computer Operations - Operating Effectiveness Testing. | 1.00 | |
| 11/15/2021 | Suha Atshan | Associate | 1121F0443: Completion and reporting - Client Communications and Reporting - Draft Initial Report Preparation. | 0.50 | |
| 11/16/2021 | Shawn Marie Magee | Director | 1121F0390: Review - Planning - Section III Update. | 0.50 | |
| 11/16/2021 | Zhenyu Tian | Senior Associate | 1121F0467: Controls testing - Risk Assurance Procedures - Manual Controls - Controls Testing - Access Controls. | 0.40 | |
| 11/16/2021 | Jingting Zhao | Associate | 1121F0360: Controls testing - Risk Assurance Procedures - Manual Controls - Auto Control Testing. | 1.00 | |
| 11/16/2021 | Jingting Zhao | Associate | 1121F0361: Controls testing - Risk Assurance Procedures - Manual Controls - Computer Operations Testing. | 1.00 | |
| 11/16/2021 | Suha Atshan | Associate | 1121F0445: Information Technology General Controls - Risk Assurance - Program Changes. | 2.00 | |
| 11/17/2021 | Suha Atshan | Associate | 1121F0446: Completion and reporting - Client Communications and Reporting - Draft Initial Report Preparation. | 0.50 | |
| 11/18/2021 | Shawn Marie Magee | Director | 1121F0391: Planning-1.0 - Plan for Planning - Time reporting and Planning. | 0.50 | |
| 11/19/2021 | Shawn Marie Magee | Director | 1121F0392: Engagement Management - Project Management - Team planning - IT control testing plan. | 0.50 | |
| 11/19/2021 | Ricardo J Malave | Manager | 1121F0367: Controls testing - Risk Assurance Procedures - Manual Controls - Change Control Testing -Review. | 0.50 | |
| 11/19/2021 | Ricardo J Malave | Manager | 1121F0366: Controls testing - Risk Assurance Procedures - Manual Controls - Access Control Testing - Review. | 1.00 | |
| 11/19/2021 | Christopher M Williams | Partner | 1121F0341: Planning - Review and Supervision - Partner Time - Planning - Review and Supervision - Testing Progress. | 0.50 | |
| 11/19/2021 | Suha Atshan | Associate | 1121F0447: Engagement Management - Project Management - Revise project plan | 0.50 | |
| 11/22/2021 | Shawn Marie Magee | Director | 1121F0393: Engagement Management - Project Management - Planning and Design Assessments. | 1.00 | |
| 11/22/2021 | Ricardo J Malave | Manager | 1121F0369: Controls testing - Risk Assurance Procedures - Manual Controls - Access Control Testing - Review. | 0.50 | |
| 11/22/2021 | Ricardo J Malave | Manager | 1121F0368: Controls testing - Risk Assurance Procedures - Manual Controls - Change Control Testing -Review. | 0.50 | |

Boy Scouts of America and Delaware BSA, LLC. Case 20-10343 (LSS)  
PricewaterhouseCoopers LLP  
Professional Services by Project, Professional, and Date

Exhibit C

| Date | Name | Position | Description | Hours | Total Compensation |
|---|---|---|---|---|---|
| 11/22/2021 | Zhenyu Tian | Senior Associate | 1121F0468: Controls testing - Risk Assurance Procedures - Manual Controls - Controls Testing - Access Controls. | 1.50 | |
| 11/22/2021 | Susie Manyphone Ngo | Associate | 1121F0448: Controls testing - Risk Assurance Procedures - Manual Controls - Auto Control Testing. | 2.00 | |
| 11/23/2021 | Ricardo J Malave | Manager | 1121F0371: Controls testing - Risk Assurance Procedures - Manual Controls - Change Control Testing -Review. | 0.50 | |
| 11/23/2021 | Ricardo J Malave | Manager | 1121F0370: Controls testing - Risk Assurance Procedures - Manual Controls - Access Control Testing - Review. | 0.50 | |
| 11/23/2021 | Zhenyu Tian | Senior Associate | 1121F0469: Controls testing - Risk Assurance Procedures - Manual Controls - Controls Testing - Access Controls. | 1.00 | |
| 11/23/2021 | Susie Manyphone Ngo | Associate | 1121F0449: Controls testing - Risk Assurance Procedures - Manual Controls - Auto Control Testing. | 3.40 | |
| 11/23/2021 | Susie Manyphone Ngo | Associate | 1121F0471: Continued Controls testing - Risk Assurance Procedures - Manual Controls - Auto Control Testing. | 3.60 | |
| 11/24/2021 | Shawn Marie Magee | Director | 1121F0394: Planning - 7.0 - Review Planning Workpapers and EGAs and Finalize Plan, Section II, Control Objectives. | 2.00 | |
| 11/24/2021 | Zhenyu Tian | Senior Associate | 1121F0470: Controls testing - Risk Assurance Procedures - Manual Controls - Controls Testing - Access Controls. | 1.00 | |
| 11/24/2021 | Susie Manyphone Ngo | Associate | 1121F0450: Controls testing - Risk Assurance Procedures - Manual Controls - Auto Control Testing. | 2.30 | |
| 11/24/2021 | Susie Manyphone Ngo | Associate | 1121F0475: Continued Controls testing - Risk Assurance Procedures - Manual Controls - Auto Control Testing. | 2.70 | |
| *Subtotal - Blackbaud CRM System For Fund Raising Activities Services* | | | | 127.60 | $34,500.00 |
| **Program Administration Systems Services** | | | | | |
| 9/21/2021 | Suha Atshan | Associate | 1121F0254: Planning - 1.0 - Plan for Planning - Strategy, Timing, Staffing, Contracting. | 3.00 | |
| 10/1/2021 | Shawn Marie Magee | Director | 1121F0236: Client management-Client Meetings. | 0.50 | |
| 10/5/2021 | Shawn Marie Magee | Director | 1121F0237: Planning - PAS Planning - revise and finalize timing. | 0.50 | |
| 10/5/2021 | Suha Atshan | Associate | 1121F0255: Client Related Activities - Engagement Management-Project Management -Client Related Activities. | 1.50 | |
| 10/5/2021 | Suha Atshan | Associate | 1121F0256: Planning - 1.0 - Plan for Planning -Strategy, Timing, Staffing, Contracting. | 1.00 | |
| 10/5/2021 | Suha Atshan | Associate | 1121F0257: Planning - 2.0 - Initial Procedures - Design Assessment. | 1.50 | |
| 10/6/2021 | Shawn Marie Magee | Director | 1121F0238: Planning for Engagement-timing, PBCs,DA timing. | 0.50 | |
| 10/6/2021 | Christopher M Williams | Partner | 1121F0220: BSA Engagement Letter Preparation and Review. | 3.00 | |
| 10/6/2021 | Suha Atshan | Associate | 1121F0258: Engagement Management-Project Management - address client controls | 0.50 | |
| 10/6/2021 | Suha Atshan | Associate | 1121F0259: Planning - 2.0 - Initial Procedures - Design Assessment. | 2.00 | |
| 10/8/2021 | Shawn Marie Magee | Director | 1121F0239: Planning- address issues re planning of WT meetings/PBCs. | 0.50 | |
| 10/8/2021 | Suha Atshan | Associate | 1121F0260: Engagement Management - Project Management - Budget to Actual and Staffing. | 0.50 | |
| 10/11/2021 | Suha Atshan | Associate | 1121F0261: Engagement Management - Project Management - Design Assessment. | 1.50 | |

Boy Scouts of America and Delaware BSA, LLC. Case 20-10343 (LSS)  
PricewaterhouseCoopers LLP  
Professional Services by Project, Professional, and Date

Exhibit C

| Date | Name | Position | Description | Hours | Total Compensation |
|---|---|---|---|---|---|
| 10/11/2021 | Suha Atshan | Associate | 1121F0262: Planning - 2.0 - Initial Procedures - | 1.50 | |
| 10/12/2021 | Suha Atshan | Associate | 1121F0263: Controls testing - Benefits - Design Assessment. | 1.00 | |
| 10/12/2021 | Suha Atshan | Associate | 1121F0264: Controls Testing - Controls testing-Equity and Net Assets - Design Assessment | 1.00 | |
| 10/12/2021 | Suha Atshan | Associate | 1121F0265: Controls testing - Financing - Design Assessment. | 1.00 | |
| 10/12/2021 | Suha Atshan | Associate | 1121F0266: Information Technology General Controls - Risk Assurance - Access Programs & Data - Design Assessment. | 1.50 | |
| 10/12/2021 | Suha Atshan | Associate | 1121F0267: Information Technology General Controls - Risk Assurance - Computer Operations - Design Assessment. | 1.50 | |
| 10/12/2021 | Suha Atshan | Associate | 1121F0268: Information Technology General Controls - Risk Assurance - Program Changes - Design Assessment. | 1.50 | |
| 10/13/2021 | Suha Atshan | Associate | 1121F0269: Completion and reporting-Client Communications and Reporting - PAS section I | 0.50 | |
| 10/13/2021 | Suha Atshan | Associate | 1121F0270: Controls testing - Benefits - Design Assessment. | 1.00 | |
| 10/13/2021 | Suha Atshan | Associate | 1121F0271: Controls testing - Equity and Net Assets - Design Assessment. | 1.00 | |
| 10/13/2021 | Suha Atshan | Associate | 1121F0272: Controls testing - Financing - Design Assessment. | 2.00 | |
| 10/13/2021 | Suha Atshan | Associate | 1121F0273: Design Assessment -Client management-Client Meetings. | 2.00 | |
| 10/14/2021 | Shawn Marie Magee | Director | 1121F0240: Information Technology General Controls - Core Assurance - ITGCs -Cybersecurity discussion with client. | 0.50 | |
| 10/14/2021 | Suha Atshan | Associate | 1121F0274: Controls testing - Benefits - Operating Effectiveness Testing. | 0.50 | |
| 10/14/2021 | Suha Atshan | Associate | 1121F0275: Controls testing - Financing - Design Assessment. | 0.50 | |
| 10/14/2021 | Suha Atshan | Associate | 1121F0276: Controls testing-Equity and Net Assets - Operating Effectiveness. | 0.50 | |
| 10/14/2021 | Suha Atshan | Associate | 1121F0277: Information Technology General Controls - Risk Assurance - Access Programs & Data - Design Assessment. | 1.00 | |
| 10/14/2021 | Suha Atshan | Associate | 1121F0278: Planning - 1.0 - Plan for Planning -Strategy, Timing, Staffing, Contracting. | 0.50 | |
| 10/14/2021 | Suha Atshan | Associate | 1121F0279: Planning - 2.0 - Initial Procedures - | 2.00 | |
| 10/15/2021 | Shawn Marie Magee | Director | 1121F0241: Planning - planning next steps, independence and discussion of BB walkthroughs. | 0.50 | |
| 10/15/2021 | Shawn Marie Magee | Director | 1121F0242: Engagement Management - Project Management - planning next steps, independence and PAS walkthroughs. | 0.50 | |
| 10/15/2021 | Suha Atshan | Associate | 1121F0280: Engagement Management - Project Management - k | 0.50 | |
| 10/15/2021 | Suha Atshan | Associate | 1121F0281: Information Technology General Controls - Risk Assurance - Access Programs & Data - Design Assessment. | 1.00 | |
| 10/15/2021 | Suha Atshan | Associate | 1121F0282: Information Technology General Controls - Risk Assurance - Program Changes - Design Assessment. | 0.50 | |
| 10/15/2021 | Suha Atshan | Associate | 1121F0283: Planning - 2.0 - Initial Procedures - Independence. | 1.50 | |
| 10/15/2021 | Suha Atshan | Associate | 1121F0284: Planning - 4.0 - Develop Strategy - Develop Strategy. | 2.00 | |
| 10/18/2021 | Ricardo J Malave | Manager | 1121F0235: Controls testing - Risk Assurance Procedures - Manual Controls - Project Management - Review of project status. | 0.50 | |
| 10/18/2021 | Suha Atshan | Associate | 1121F0285: Engagement Management - Project Management - Status Updates | 0.50 | |
| 10/18/2021 | Suha Atshan | Associate | 1121F0286: Planning - 2.0 - Initial Procedures - Independence. | 0.50 | |
| 10/18/2021 | Suha Atshan | Associate | 1121F0287: Planning - 5.0 - Develop Audit Approach - Independence. | 2.00 | |

Boy Scouts of America and Delaware BSA, LLC. Case 20-10343 (LSS)  
PricewaterhouseCoopers LLP  
**Professional Services by Project, Professional, and Date**

Exhibit C

| Date | Name | Position | Description | Hours | Total Compensation |
|---|---|---|---|---|---|
| 10/19/2021 | Suha Atshan | Associate | 1121F0288: Engagement Management-Project Management - Budget to Actual and Staffing. | 1.00 | |
| 10/19/2021 | Suha Atshan | Associate | 1121F0289: Information Technology General Controls - Risk Assurance - Access Programs & Data - Design Assessment. | 1.00 | |
| 10/19/2021 | Suha Atshan | Associate | 1121F0290: Planning - 2.0 - Initial Procedures - Independence. | 2.00 | |
| 10/20/2021 | Suha Atshan | Associate | 1121F0291: Controls testing - Financing - Design Assessment. | 1.00 | |
| 10/20/2021 | Suha Atshan | Associate | 1121F0292: Engagement Management-Project Management - Budget to Actual and Staffing. | 1.00 | |
| 10/20/2021 | Suha Atshan | Associate | 1121F0293: Information Technology General Controls - Risk Assurance - Access Programs & Data - Design Assessment. | 1.50 | |
| 10/20/2021 | Suha Atshan | Associate | 1121F0294: Information Technology General Controls - Risk Assurance - Computer Operations - Design Assessment. | 1.00 | |
| 10/20/2021 | Suha Atshan | Associate | 1121F0295: Information Technology General Controls - Risk Assurance - Program Changes - Design Assessment. | 1.50 | |
| 10/21/2021 | Suha Atshan | Associate | 1121F0296: Control Testing -Controls testing-Benefits. | 1.00 | |
| 10/21/2021 | Suha Atshan | Associate | 1121F0297: Control Testing -Controls testing-Equity and Net Assets. | 1.00 | |
| 10/21/2021 | Suha Atshan | Associate | 1121F0298: Controls testing - Financing - Design Assessment. | 1.50 | |
| 10/22/2021 | Zhenyu Tian | Senior Associate | 1121F0326: Planning - Plan to use IA, Specialists, SDC, QAP Sign-off EL SignOff-Update planning EGAs. | 0.50 | |
| 10/22/2021 | Jingting Zhao | Associate | 1121F0224: Planning - Initial Procedures - Prepare initial planning EGAs. | 1.50 | |
| 10/22/2021 | Suha Atshan | Associate | 1121F0299: Engagement Management - Project Management - Status Updates. | 0.50 | |
| 10/22/2021 | Suha Atshan | Associate | 1121F0300: Planning - 6.0 - Build Workplan - Build Workplan. | 1.00 | |
| 10/25/2021 | Shawn Marie Magee | Director | 1121F0243: Planning - 1.0 - Plan for Planning - EGAs/planning procedures and correspondence regarding QRP. | 0.50 | |
| 10/25/2021 | Christopher M Williams | Partner | 1121F0221: Planning-Auxiliary Review and Supervision. | 1.00 | |
| 10/25/2021 | Zhenyu Tian | Senior Associate | 1121F0327: Planning - Control Objectives, Romm, PBC-Update planning EGAs. | 0.40 | |
| 10/25/2021 | Zhenyu Tian | Senior Associate | 1121F0328: Planning - Section 3 documentation-Update planning EGAs. | 0.50 | |
| 10/25/2021 | Jingting Zhao | Associate | 1121F0225: Planning - 1.0 - Plan for Planning - Review regarding Strategy, Timing, Staffing, Contracting. | 1.30 | |
| 10/25/2021 | Jingting Zhao | Associate | 1121F0226: Planning - Initial Procedures - Prepare initial planning EGAs. | 3.20 | |
| 10/25/2021 | Suha Atshan | Associate | 1121F0301: Engagement Management-Project Management - Budget to Actual and Staffing. | 0.50 | |
| 10/25/2021 | Suha Atshan | Associate | 1121F0302: Planning - 7.0 - Finalize Plan - Finalize Planning EGAs - Final Sign Off. | 1.00 | |
| 10/26/2021 | Suha Atshan | Associate | 1121F0303: Planning - 7.0 - Finalize Plan - Finalize Planning EGAs - Final Sign Off. | 0.50 | |
| 10/27/2021 | Zhenyu Tian | Senior Associate | 1121F0329: Planning - Practitioner Assessment, WRP Review Plan, Team Planning - Update planning EGAs. | 0.40 | |
| 10/27/2021 | Zhenyu Tian | Senior Associate | 1121F0330: Planning - Mgmt Assertion, Understand Service Org, Subservice Ortg-Update planning EGAs. | 0.40 | |
| 10/27/2021 | Zhenyu Tian | Senior Associate | 1121F0331: Planning - Control Objectives, Romm, PBC-Update planning EGAs. | 0.40 | |
| 10/28/2021 | Shawn Marie Magee | Director | 1121F0244: Client management - Client Meetings - discussion with Ray regarding ACH and GL controls. | 0.50 | |
| 10/28/2021 | Jingting Zhao | Associate | 1121F0227: Planning - Initial Procedures - Prepare initial planning EGAs. | 0.50 | |

Boy Scouts of America and Delaware BSA, LLC. Case 20-10343 (LSS)  
PricewaterhouseCoopers LLP  
Professional Services by Project, Professional, and Date

Exhibit C

| Date | Name | Position | Description | Hours | Total Compensation |
|---|---|---|---|---|---|
| 10/29/2021 | Shawn Marie Magee | Director | 1121F0245: Engagement Management - Project Management - Review project status and update tracker accordingly. | 0.50 | |
| 10/29/2021 | Miguel Vicente | Manager | 1121F0233: Planning - 7.0 - Finalize Plan - independence procedures, risk assessment, QRP involvement, ect. | 4.00 | |
| 10/29/2021 | Zhenyu Tian | Senior Associate | 1121F0332: Planning - Control Objectives, Romm, PBC. | 0.40 | |
| 10/29/2021 | Suha Atshan | Associate | 1121F0304: Engagement Management-Project Management - Team status update. | 1.00 | |
| 11/1/2021 | Zhenyu Tian | Senior Associate | 1121F0333: Information Technology General Controls - Risk Assurance Procedures - Control Testing - Business Process Controls. | 0.10 | |
| 11/1/2021 | Suha Atshan | Associate | 1121F0305: Engagement Management - Project Management - Status Updates. | 0.50 | |
| 11/1/2021 | Suha Atshan | Associate | 1121F0306: Information Technology General Controls-Risk Assurance - Access Programs & Data - Supervision & Review. | 1.00 | |
| 11/2/2021 | Suha Atshan | Associate | 1121F0307: Information Technology General Controls - Risk Assurance - Access Programs & Data - Operating Effectiveness Testing. | 0.50 | |
| 11/3/2021 | Jingting Zhao | Associate | 1121F0228: Controls testing - Risk Assurance Procedures - Manual Controls - Access Control Testing. | 2.00 | |
| 11/4/2021 | Miguel Vicente | Manager | 1121F0234: Planning - 7.0 - Finalize Plan. | 4.00 | |
| 11/4/2021 | Jingting Zhao | Associate | 1121F0229: Controls testing - Risk Assurance Procedures - Manual Controls - Access Control Testing. | 1.00 | |
| 11/4/2021 | Jingting Zhao | Associate | 1121F0230: Controls testing - Risk Assurance Procedures - Manual Controls - Access Control Testing - OE. | 1.50 | |
| 11/4/2021 | Suha Atshan | Associate | 1121F0308: Engagement Management-Project Management - Budget to Actual and Staffing. | 0.50 | |
| 11/5/2021 | Shawn Marie Magee | Director | 1121F0246: Planning-1.0 - Plan for Planning - Plan for testing/assigned team members. | 0.50 | |
| 11/5/2021 | Suha Atshan | Associate | 1121F0309: Engagement Management - Project Management - Status Updates. | 0.50 | |
| 11/5/2021 | Suha Atshan | Associate | 1121F0310: Engagement Management-Project Management - Budget to Actual and Staffing. | 0.50 | |
| 11/8/2021 | Shawn Marie Magee | Director | 1121F0247: Planning-1.0 - Plan for Planning - QRP Meeting Preparations - Planning procedures. | 1.00 | |
| 11/8/2021 | Suha Atshan | Associate | 1121F0311: Engagement Management - Project Management - Status Updates. | 1.00 | |
| 11/9/2021 | Jingting Zhao | Associate | 1121F0231: Controls testing - Risk Assurance Procedures - Manual Controls - Access Control Testing. | 2.00 | |
| 11/9/2021 | Jingting Zhao | Associate | 1121F0232: Controls testing - Risk Assurance Procedures - Manual Controls - Access Control Testing - OE. | 2.00 | |
| 11/10/2021 | Suha Atshan | Associate | 1121F0312: Information Technology General Controls - Risk Assurance - Program Changes - Operating Effectiveness Testing. | 0.50 | |
| 11/10/2021 | Suha Atshan | Associate | 1121F0313: Information Technology General Controls - Risk Assurance - Program Development - Operating Effectiveness Testing. | 0.50 | |
| 11/15/2021 | Shawn Marie Magee | Director | 1121F0248: Planning - Review of Planning items and finalization as well as Section III. | 0.50 | |
| 11/15/2021 | Christopher M Williams | Partner | 1121F0222: Review Engagement Fieldwork Status. | 0.50 | |
| 11/15/2021 | Suha Atshan | Associate | 1121F0314: Engagement Management - Project Management - Status Updates. | 1.00 | |
| 11/15/2021 | Suha Atshan | Associate | 1121F0315: Information Technology General Controls - Risk Assurance - Access Programs & Data - Design Assessment. | 2.50 | |

**Boy Scouts of America and Delaware BSA, LLC. Case 20-10343 (LSS)**  Exhibit C
**PricewaterhouseCoopers LLP**
**Professional Services by Project, Professional, and Date**

| Date | Name | Position | Description | Hours | Total Compensation |
|---|---|---|---|---|---|
| 11/15/2021 | Suha Atshan | Associate | 1121F0316: Information Technology General Controls - Risk Assurance - Access Programs & Data - Operating Effectiveness Testing. | 3.50 | |
| 11/15/2021 | Suha Atshan | Associate | 1121F0317: Continue Information Technology General Controls - Risk Assurance - Computer Operations - Operating Effectiveness Testing. | 1.00 | |
| 11/16/2021 | Suha Atshan | Associate | 1121F0318: Controls testing - Benefits - Operating Effectiveness Testing. | 3.50 | |
| 11/16/2021 | Suha Atshan | Associate | 1121F0319: Controls testing-Equity and Net Assets - Operating Effectiveness. | 2.00 | |
| 11/16/2021 | Suha Atshan | Associate | 1121F0320: Information Technology General Controls - Risk Assurance - Computer Operations - Operating Effectiveness Testing. | 0.50 | |
| 11/17/2021 | Shawn Marie Magee | Director | 1121F0249: Planning - 1.0 - Plan for Planning-Section III Update - Review with client-Planning. | 0.50 | |
| 11/17/2021 | Suha Atshan | Associate | 1121F0321: Controls testing - Benefits - Operating Effectiveness Testing. | 4.00 | |
| 11/17/2021 | Suha Atshan | Associate | 1121F0322: Controls testing-Equity and Net Assets - Operating Effectiveness. | 4.50 | |
| 11/18/2021 | Shawn Marie Magee | Director | 1121F0250: Engagement Management - Project Management - Review engagement status and status updates. | 0.50 | |
| 11/18/2021 | Zhenyu Tian | Senior Associate | 1121F0334: Information Technology General Controls - Risk Assurance Procedures - Control Testing - Change Controls. | 1.40 | |
| 11/19/2021 | Shawn Marie Magee | Director | 1121F0251: Engagement Management - Project Management - Team planning - IT control testing plan. | 0.50 | |
| 11/19/2021 | Zhenyu Tian | Senior Associate | 1121F0335: Information Technology General Controls - Risk Assurance Procedures - Control Testing - Business Process Controls. | 1.00 | |
| 11/19/2021 | Zhenyu Tian | Senior Associate | 1121F0336: Information Technology General Controls - Risk Assurance Procedures - Control Testing - Change Controls. | 0.50 | |
| 11/19/2021 | Susie Manyphone Ngo | Associate | 1121F0323: Information Technology General Controls -Testing-OE testing. | 3.70 | |
| 11/22/2021 | Zhenyu Tian | Senior Associate | 1121F0337: Information Technology General Controls - Risk Assurance Procedures - Control Testing - Change Controls. | 1.50 | |
| 11/23/2021 | Susie Manyphone Ngo | Associate | 1121F0324: Information Technology General Controls -Testing-OE testing. | 4.00 | |
| 11/24/2021 | Shawn Marie Magee | Director | 1121F0252: Control Objectives - Planning - Review Planning Workpapers and EGAs and Finalize Plan, Section II. | 2.00 | |
| 11/24/2021 | Christopher M Williams | Partner | 1121F0223: Assess Status of Planning EGAs. | 1.00 | |
| 11/29/2021 | Shawn Marie Magee | Director | 1121F0253: Planning - 7.0 - Finalize Plan - Review planning wips, address comments/CNs and finalize. | 0.50 | |
| *Subtotal - Program Administration Systems Services* | | | | 141.70 | $42,000.00 |
| ***Subtotal - Attestation Services*** | | | | ***410.90*** | ***112,500.00*** |
| **Consolidated Audit Services - 2018** | | | | | |
| 9/13/2021 | Cameron Evans Deiter | Director | 1121F0001: Preliminary review of Milliman materials. | 2.00 | |
| 9/13/2021 | Muhammad A Ikram | Director | 1121F0022: Lead Engagement Director Time, Procedures related to insurance reserve, correspondence with PwC specialist over actuarial estimates. | 4.00 | |
| 9/15/2021 | Cameron Evans Deiter | Director | 1121F0002: Continued review of Milliman materials; reviewed progress to date. | 2.00 | |
| 9/22/2021 | Cameron Evans Deiter | Director | 1121F0003: Continued review of Milliman report. | 2.00 | |
| 9/23/2021 | Cameron Evans Deiter | Director | 1121F0004: Reviewed documentation;. | 1.00 | |
| 9/30/2021 | Cameron Evans Deiter | Director | 1121F0005: Further review/walkthrough of Milliman analysis. | 2.50 | |

Boy Scouts of America and Delaware BSA, LLC. Case 20-10343 (LSS)  
PricewaterhouseCoopers LLP  
Professional Services by Project, Professional, and Date

Exhibit C

| Date | Name | Position | Description | Hours | Total Compensation |
|---|---|---|---|---|---|
| 10/19/2021 | Muhammad A Ikram | Director | 1121F0023: Substantive Audit Procedures - PP&E/ Leases/ Depreciation. | 1.50 | |
| 10/20/2021 | Muhammad A Ikram | Director | 1121F0024: Substantive Audit Procedures - Accrued & Other Current Liabilities. | 2.50 | |
| 10/21/2021 | Cameron Evans Deiter | Director | 1121F0006: Continued review of Milliman materials; initial drafting of documentation of review. | 1.00 | |
| 10/22/2021 | Ryan Kent Swaim | Senior Associate | 1121F0031: PCS Engagements - PCS - Other Liabilities. | 2.00 | |
| 10/25/2021 | Muhammad A Ikram | Director | 1121F0025: Substantive Audit Procedures - Accrued & Other Current Liabilities. | 1.50 | |
| 10/26/2021 | Muhammad A Ikram | Director | 1121F0026: Other Audit Related Activities - Lead Engagement Director Time - F/S Review - Completion. | 2.00 | |
| 10/27/2021 | Muhammad A Ikram | Director | 1121F0027: Substantive Audit Procedures - Accrued & Other Current Liabilities. | 2.00 | |
| 10/27/2021 | Ryan Kent Swaim | Senior Associate | 1121F0032: PCS Engagements - PCS - Other Liabilities. | 2.50 | |
| 10/29/2021 | Cameron Evans Deiter | Director | 1121F0008: Continued review of Milliman materials including drafting documentation of review. | 3.00 | |
| 10/29/2021 | Cameron Evans Deiter | Director | 1121F0007: Continued review of Milliman materials; initial drafting of documentation of review. | 3.00 | |
| 10/29/2021 | Muhammad A Ikram | Director | 1121F0028: Lead Engagement Director Time, Procedures related to insurance reserve, correspondence with PwC specialist over actuarial estimates. | 3.00 | |
| 11/1/2021 | Cameron Evans Deiter | Director | 1121F0009: Continued review of Milliman materials including drafting documentation of review. | 1.00 | |
| 11/1/2021 | Muhammad A Ikram | Director | 1121F0029: Substantive Audit Procedures - Accrued & Other Current Liabilities. | 2.50 | |
| 11/1/2021 | Cameron Evans Deiter | Director | 1121F0010: Preparing/drafting Documentation of review. | 2.00 | |
| 11/2/2021 | Muhammad A Ikram | Director | 1121F0030: Lead Engagement Director Time, Procedures related to insurance reserve, correspondence with PwC specialist over actuarial estimates. | 1.50 | |
| 11/3/2021 | Ryan Kent Swaim | Senior Associate | 1121F0033: PCS Engagements - PCS - Other Liabilities. | 2.50 | |
| 11/4/2021 | Ryan Kent Swaim | Senior Associate | 1121F0034: PCS Engagements - PCS - Other Liabilities. | 1.00 | |
| 11/8/2021 | Ryan Kent Swaim | Senior Associate | 1121F0035: PCS Engagements - PCS - Other Liabilities. | 1.00 | |
| 11/16/2021 | Cameron Evans Deiter | Director | 1121F0011: Preparing/drafting Documentation of review. | 0.50 | |
| 11/17/2021 | Cameron Evans Deiter | Director | 1121F0012: Preparing/drafting Documentation of review. | 0.50 | |
| 11/18/2021 | Cameron Evans Deiter | Director | 1121F0013: Reviewed peer review comments. | 1.00 | |
| 11/22/2021 | Jessica L Brandstetter | Senior Manager | 1121F0016: Lead Engagement Senior Manager Time, reviewed draft financial statements. | 1.00 | |
| 11/22/2021 | Jessica L Brandstetter | Senior Manager | 1121F0017: Lead Engagement Senior Manager Time, reviewed long-lived asset impairment draft analysis. | 4.00 | |
| 11/23/2021 | Cameron Evans Deiter | Director | 1121F0014: Reviewed documentation memo; implementing changes into memo. | 2.00 | |
| 11/24/2021 | Jessica L Brandstetter | Senior Manager | 1121F0018: Lead Engagement Senior Manager Time, reviewed insurance reserve analysis. | 2.00 | |
| 11/24/2021 | Cameron Evans Deiter | Director | 1121F0015: Implementing changes/commentary into documentation memo. | 1.00 | |
| 11/29/2021 | Jessica L Brandstetter | Senior Manager | 1121F0019: Lead Engagement Senior Manager Time, reviewed legal matter updates. | 2.00 | |
| 11/29/2021 | Jessica L Brandstetter | Senior Manager | 1121F0020: Lead Engagement Senior Manager Time, Continued to review insurance reserve analysis. | 2.00 | |
| 11/30/2021 | Keith William Palmer | Partner | 1121F0021: PwC Specialist, Procedures related to insurance reserve, correspondence with audit team over actuarial estimates. | 1.50 | |
| *Subtotal - Consolidated Audit Services - 2018* | | | | 66.50 | $29,353.00 |

**Boy Scouts of America and Delaware BSA, LLC. Case 20-10343 (LSS)**  
**PricewaterhouseCoopers LLP**  
**Professional Services by Project, Professional, and Date**

**Exhibit C**

| Date | Name | Position | Description | Total Hours | Total Compensation |
|---|---|---|---|---|---|
| **Total - Hours and Compensation Sought for Reimbursement** | | | | **545.00** | **184,853.00** |