## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC.[1] | Case No. 20-10343 (LSS) |
| Debtors. | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, Randy Lowry, depose and say that I am employed by Omni Agent Solutions (**"Omni"**), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On December 13, 2021, at my direction and under my supervision, employees of Omni caused true and correct copies of the following document to be served via the method set forth on the Service List attached hereto as **Exhibit A**:

- **Fee Examiner's Final Report Regarding Second Quarterly Fee Application of PricewaterhouseCoopers LLP [Docket No. 7710]**

On December 13, 2021, at my direction and under my supervision, employees of Omni caused true and correct copies of the following document to be served via the method set forth on the Service List attached hereto as **Exhibit B**:

- **Fee Examiner's Final Report Regarding Second Quarterly Application of Pasich LLP [Docket No. 7711]**

On December 13, 2021, at my direction and under my supervision, employees of Omni caused true and correct copies of the following document to be served via the method set forth on the Service List attached hereto as **Exhibit C**:

- **Fee Examiner's Final Report Regarding Second Quarterly Fee Application of White & Case LLP [Docket No. 7712]**

On December 13, 2021, at my direction and under my supervision, employees of Omni caused true and correct copies of the following document to be served via the method set forth on the Service List attached hereto as **Exhibit D**:

- **Fee Examiner's Final Report Regarding Second Quarterly Fee Application of Quinn Emanuel Urquhart & Sullivan, LLP [Docket No. 7713]**

On December 13, 2021, at my direction and under my supervision, employees of Omni caused true and correct copies of the following document to be served via the method set forth on the Service List attached hereto as **Exhibit E**:

---

[1] The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows: Boy Scouts of America (6300) and Delaware BSA, LLC (4311). The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

- **Fee Examiner's Final Report Regarding Third Quarterly Fee Application of Ankura Consulting Group, LLC [Docket No. 7715]**

On December 13, 2021, at my direction and under my supervision, employees of Omni caused true and correct copies of the following documents to be served via the method set forth on the Service List attached hereto as **Exhibit F**:

- **Fee Examiner's Final Report Regarding Third Quarterly Fee Application of Gilbert LLP [Docket No. 7716]**

- **Fee Examiner's Final Report Regarding Combined Fourth Quarterly Fee Application of the Legal Representative for Future Claimants and Young Conaway Stargatt & Taylor, LLP [Docket No. 7724]**

- **Fee Examiner's Final Report Regarding Fourth Quarterly Fee Application of Kramer Levin Naftalis & Frankel LLP [Docket No. 7726]**

- **Fee Examiner's Final Report Regarding Fourth Quarterly Fee Application of Pachulski Stang Ziehl & Jones LLP [Docket No. 7727]**

On December 13, 2021, at my direction and under my supervision, employees of Omni caused true and correct copies of the following document to be served via the method set forth on the Service List attached hereto as **Exhibit G**:

- **Fee Examiner's Final Report Regarding Fourth Quarterly Fee Application of Morris, Nichols, Arsht & Tunnell LLP [Docket No. 7718]**

On December 13, 2021, at my direction and under my supervision, employees of Omni caused true and correct copies of the following document to be served via the method set forth on the Service List attached hereto as **Exhibit H**:

- **Fee Examiner's Final Report Regarding Fourth Quarterly Fee Application of Sidley Austin LLP [Docket No. 7719]**

On December 13, 2021, at my direction and under my supervision, employees of Omni caused true and correct copies of the following document to be served via the method set forth on the Service List attached hereto as **Exhibit I**:

- **Fee Examiner's Final Report Regarding Fourth Quarterly Fee Application of AlixPartners, LLP [Docket No. 7720]**

On December 13, 2021, at my direction and under my supervision, employees of Omni caused true and correct copies of the following document to be served via the method set forth on the Service List attached hereto as **Exhibit J**:

- **Fee Examiner's Final Report Regarding Fourth Quarterly Fee Application of Bates White, LLC [Docket No. 7721]**

On December 13, 2021, at my direction and under my supervision, employees of Omni caused true and correct copies of the following document to be served via the method set forth on the Service List attached hereto as **Exhibit K**:

- **Fee Examiner's Final Report Regarding Fourth Quarterly Fee Application of KCIC, LLC [Docket No. 7722]**

On December 13, 2021, at my direction and under my supervision, employees of Omni caused true and correct copies of the following document to be served via the method set forth on the Service List attached hereto as **Exhibit L**:

- **Fee Examiner's Final Report Regarding Fourth Quarterly Fee Application of Haynes and Boone, LLP [Docket No. 7723]**

On December 13, 2021, at my direction and under my supervision, employees of Omni caused true and correct copies of the following document to be served via the method set forth on the Service List attached hereto as **Exhibit M**:

- **Fee Examiner's Final Report Regarding Fourth Quarterly Fee Application of Alvarez & Marsal North America, LLC [Docket No. 7728]**

On December 13, 2021, at my direction and under my supervision, employees of Omni caused true and correct copies of the following documents to be served via the method set forth on the Service List attached hereto as **Exhibit N**:

- **Fee Examiner's Final Report Regarding Third Quarterly Fee Application of Berkeley Research Group, LLC [Docket No. 7729]**

- **Fee Examiner's Final Report Regarding Fourth Quarterly Fee Application of Berkeley Research Group, LLC [Docket No. 7730]**

On December 13, 2021, at my direction and under my supervision, employees of Omni caused true and correct copies of the following document to be served via the method set forth on the Service List attached hereto as **Exhibit O**:

- **Fee Examiner's Final Report Regarding Fourth Quarterly Fee Application of Ogletree, Deakins, Nash, Smoak & Stewart, P.C. [Docket No. 7731]**

Dated: December 14, 2021

Randy Lowry
Omni Agent Solutions

{State of California         }
{                           } ss.      5955 DeSoto Avenue, Suite #100
{County of Los Angeles      }          Woodland Hills, CA 91367

Subscribed and sworn to (or affirmed) before me on this 14th day of December, 20 21, by Randy Lowry, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

_____
Notary Public

DARLEEN SAHAGUN
Notary Public - California
Los Angeles County
Commission # 2230950
My Comm. Expires Feb 11, 2022

## EXHIBIT A

**Exhibit A**
Service List
Served as set forth below

| Description | Name | | Address | | | Email Address | Method of Service |
|---|---|---|---|---|---|---|---|
| *NOA - Counsel to Future Claimants' Representative | Gilbert LLP | Jasmine Chalashtori | | | | chalashtori@gilbertlegal.com | Email |
| *NOA - Counsel to Future Claimants' Representative | Gilbert LLP | Kyle Dechant | | | | dechantk@gilbertlegal.com | Email |
| *NOA - Counsel to Future Claimants' Representative | Gilbert LLP | Emily Grim | | | | grime@gilbertlegal.com | Email |
| *NOA - Counsel to Future Claimants' Representative | Gilbert LLP | Rachel Jennings | | | | jenningsr@gilbertlegal.com | Email |
| *NOA - Counsel to Future Claimants' Representative | Gilbert LLP | Meredith Neely | | | | neelym@gilbertlegal.com | Email |
| *NOA - Counsel to Future Claimants' Representative | Gilbert LLP | Kami Quinn | | | | quinnk@gilbertlegal.com | Email |
| *NOA - Counsel to the Official Committee of Unsecured Credit | Kramer Levin Naftalis & Frankel LLP | David E. Blabey Jr. | | | | dblabey@kramerlevin.com | Email |
| *NOA - Counsel to the Official Committee of Unsecured Credit | Kramer Levin Naftalis & Frankel LLP | Jennifer R. Sharret | | | | jsharret@kramerlevin.com | Email |
| *NOA - Counsel to the Official Committee of Unsecured Credit | Kramer Levin Naftalis & Frankel LLP | Megan M. Wasson | | | | mwasson@kramerlevin.com | Email |
| *NOA - Counsel to the Official Committee of Unsecured Credit | Kramer Levin Naftalis & Frankel LLP | Rachael Ringer | | | | rringer@kramerlevin.com | Email |
| *NOA - Counsel to the Official Committee of Unsecured Credit | Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | | | | tmayer@kramerlevin.com | Email |
| Core Parties | Office of the United States Trustee | David L. Buchbinder | 844 King St, Suite 2207 | Lockbox 35 | Wilmington, DE 19801 | david.l.buchbinder@usdoj.gov | Email First Class Mail |
| Core Parties | Office of the United States Trustee | Hannah Mufson McCollum | 844 King St, Suite 2207 | Lockbox 35 | Wilmington, DE 19801 | hannah.mccollum@usdoj.gov | Email First Class Mail |
| *NOA - Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones | James E. O'Neill | | | | joneill@pszjlaw.com | Email |
| *NOA - Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones | James Stang | | | | jstang@pszjlaw.com | Email |
| *NOA - Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones | Robert B. Orgel | | | | rorgel@pszjlaw.com | Email |
| Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones LLP | Iain Nasatir | | | | inasatir@pszjlaw.com | Email |
| *NOA - Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones LLP | Ilan D. Scharf | | | | ischarf@pszjlaw.com | Email |
| *NOA - Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones LLP | John W. Lucas | | | | jlucas@pszjlaw.com | Email |
| Independent Auditor and Tax Compliance Services Provider for the Debtors and Debtors in Possession | PricewaterhouseCoopers LLP | Attn: Francis DeSouza, Jr. | 2121 North Peral St, Ste 2000 | Dallas, TX 75201 | | | First Class Mail |
| *NOA - Counsel to the Committee of Unsecured Creditors | Reed Smith LLP | Kurt F. Gwynne | | | | kgwynne@reedsmith.com | Email |
| *NOA - Counsel to the Official Committee of Unsecured Credit | Reed Smith LLP | Mark W. Eckard | | | | meckard@reedsmith.com | Email |
| Core Parties - Counsel for Prepetition Ad Hoc Committee of L | Wachtell, Lipton, Rosen & Katz | Douglas K. Mayer | | | | dkmayer@wlrk.com | Email |
| Core Parties - Counsel for Prepetition Ad Hoc Committee of L | Wachtell, Lipton, Rosen & Katz | Joseph C. Celentino | | | | jccelentino@wlrk.com | Email |
| Core Parties - Counsel for Prepetition Ad Hoc Committee of L | Wachtell, Lipton, Rosen & Katz | Richard G. Mason | | | | rgmason@wlrk.com | Email |
| Core Parties - Counsel to the Prepetition Future Claimants' | Young Conaway Stargatt & Taylor | Edwin J. Harron | | | | eharron@ycst.com | Email |
| Core Parties - Counsel to the Prepetition Future Claimants' | Young Conaway Stargatt & Taylor | James L. Patton, Jr | | | | jpatton@ycst.com | Email |
| Core Parties - Counsel to the Prepetition Future Claimants' | Young Conaway Stargatt & Taylor | Robert S. Brady | | | | rbrady@ycst.com | Email |

**<u>EXHIBIT B</u>**

**Exhibit B**
Service List
Served as set forth below

| Description | Name | | Address | | | Email Address | Method of Service |
|---|---|---|---|---|---|---|---|
| *NOA - Counsel to Future Claimants' Representative | Gilbert LLP | Jasmine Chalashtori | | | | chalashtorj@gilbertlegal.com | Email |
| *NOA - Counsel to Future Claimants' Representative | Gilbert LLP | Kyle Dechant | | | | dechantk@gilbertlegal.com | Email |
| *NOA - Counsel to Future Claimants' Representative | Gilbert LLP | Emily Grim | | | | grime@gilbertlegal.com | Email |
| *NOA - Counsel to Future Claimants' Representative | Gilbert LLP | Rachel Jennings | | | | jenningsr@gilbertlegal.com | Email |
| *NOA - Counsel to Future Claimants' Representative | Gilbert LLP | Meredith Neely | | | | neelym@gilbertlegal.com | Email |
| *NOA - Counsel to Future Claimants' Representative | Gilbert LLP | Kami Quinn | | | | quinnk@gilbertlegal.com | Email |
| *NOA - Counsel to the Official Committee of Unsecured Credit | Kramer Levin Naftalis & Frankel LLP | David E. Blabey Jr. | | | | dblabey@kramerlevin.com | Email |
| *NOA - Counsel to the Official Committee of Unsecured Credit | Kramer Levin Naftalis & Frankel LLP | Jennifer R. Sharret | | | | jsharret@kramerlevin.com | Email |
| *NOA - Counsel to the Official Committee of Unsecured Credit | Kramer Levin Naftalis & Frankel LLP | Megan M. Wasson | | | | mwasson@kramerlevin.com | Email |
| *NOA - Counsel to the Official Committee of Unsecured Credit | Kramer Levin Naftalis & Frankel LLP | Rachael Ringer | | | | rringer@kramerlevin.com | Email |
| *NOA - Counsel to the Official Committee of Unsecured Credit | Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | | | | tmayer@kramerlevin.com | Email |
| Core Parties | Office of the United States Trustee | David L. Buchbinder | 844 King St, Suite 2207 | Lockbox 35 | Wilmington, DE 19801 | david.l.buchbinder@usdoj.gov | Email First Class Mail |
| Core Parties | Office of the United States Trustee | Hannah Mufson McCollum | 844 King St, Suite 2207 | Lockbox 35 | Wilmington, DE 19801 | hannah.mccollum@usdoj.gov | Email First Class Mail |
| *NOA - Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones | James E. O'Neill | | | | joneill@pszjlaw.com | Email |
| *NOA - Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones | James Stang | | | | jstang@pszjlaw.com | Email |
| *NOA - Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones | Robert B. Orgel | | | | rorgel@pszjlaw.com | Email |
| Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones LLP | Iain Nasatir | | | | inasatir@pszjlaw.com | Email |
| *NOA - Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones LLP | Ilan D. Scharf | | | | ischarf@pszjlaw.com | Email |
| *NOA - Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones LLP | John W. Lucas | | | | jlucas@pszjlaw.com | Email |
| Insurance Counsel for the Tort Claimants' Committee | Pasich LLP | Attn: Kirk Pasich | 10880 Wilshire Blvd, Ste 2000 | Los Angeles, California 90024 | | | First Class Mail |
| *NOA - Counsel to the Committee of Unsecured Creditors | Reed Smith LLP | Kurt F. Gwynne | | | | kgwynne@reedsmith.com | Email |
| *NOA - Counsel to the Official Committee of Unsecured Credit | Reed Smith LLP | Mark W. Eckard | | | | meckard@reedsmith.com | Email |
| Core Parties - Counsel for Prepetition Ad Hoc Committee of L | Wachtell, Lipton, Rosen & Katz | Douglas K. Mayer | | | | dkmayer@wlrk.com | Email |
| Core Parties - Counsel for Prepetition Ad Hoc Committee of L | Wachtell, Lipton, Rosen & Katz | Joseph C. Celentino | | | | jccelentino@wlrk.com | Email |
| Core Parties - Counsel for Prepetition Ad Hoc Committee of L | Wachtell, Lipton, Rosen & Katz | Richard G. Mason | | | | rgmason@wlrk.com | Email |
| Core Parties - Counsel to the Prepetition Future Claimants' | Young Conaway Stargatt & Taylor | Edwin J. Harron | | | | eharron@ycst.com | Email |
| Core Parties - Counsel to the Prepetition Future Claimants' | Young Conaway Stargatt & Taylor | James L. Patton, Jr | | | | jpatton@ycst.com | Email |
| Core Parties - Counsel to the Prepetition Future Claimants' | Young Conaway Stargatt & Taylor | Robert S. Brady | | | | rbrady@ycst.com | Email |

**<u>EXHIBIT C</u>**

**Exhibit C**
Service List
Served as set forth below

| Description | Name | | Address | | | Email Address | Method of Service |
|---|---|---|---|---|---|---|---|
| *NOA - Counsel to Future Claimants' Representative | Gilbert LLP | Jasmine Chalashtori | | | | chalashtori@gilbertlegal.com | Email |
| *NOA - Counsel to Future Claimants' Representative | Gilbert LLP | Kyle Dechant | | | | dechant@gilbertlegal.com | Email |
| *NOA - Counsel to Future Claimants' Representative | Gilbert LLP | Emily Grim | | | | grime@gilbertlegal.com | Email |
| *NOA - Counsel to Future Claimants' Representative | Gilbert LLP | Rachel Jennings | | | | jenningsr@gilbertlegal.com | Email |
| *NOA - Counsel to Future Claimants' Representative | Gilbert LLP | Meredith Neely | | | | neelym@gilbertlegal.com | Email |
| *NOA - Counsel to Future Claimants' Representative | Gilbert LLP | Kami Quinn | | | | quinnk@gilbertlegal.com | Email |
| *NOA - Counsel to the Official Committee of Unsecured Credit | Kramer Levin Naftalis & Frankel LLP | David E. Blabey Jr. | | | | dblabey@kramerlevin.com | Email |
| *NOA - Counsel to the Official Committee of Unsecured Credit | Kramer Levin Naftalis & Frankel LLP | Jennifer R. Sharret | | | | jsharret@kramerlevin.com | Email |
| *NOA - Counsel to the Official Committee of Unsecured Credit | Kramer Levin Naftalis & Frankel LLP | Megan M. Wasson | | | | mwasson@kramerlevin.com | Email |
| *NOA - Counsel to the Official Committee of Unsecured Credit | Kramer Levin Naftalis & Frankel LLP | Rachael Ringer | | | | rringer@kramerlevin.com | Email |
| *NOA - Counsel to the Official Committee of Unsecured Credit | Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | | | | tmayer@kramerlevin.com | Email |
| Core Parties | Office of the United States Trustee | David L. Buchbinder | 844 King St, Suite 2207 | Lockbox 35 | Wilmington, DE 19801 | david.l.buchbinder@usdoj.gov | Email First Class Mail |
| Core Parties | Office of the United States Trustee | Hannah Mufson McCollum | 844 King St, Suite 2207 | Lockbox 35 | Wilmington, DE 19801 | hannah.mccollum@usdoj.gov | Email |
| *NOA - Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones | James E. O'Neill | | | | joneill@pszjlaw.com | Email |
| *NOA - Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones | James Stang | | | | jstang@pszjlaw.com | Email |
| *NOA - Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones | Robert B. Orgel | | | | rorgel@pszjlaw.com | Email |
| Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones LLP | Iain Nasatir | | | | inasatir@pszjlaw.com | Email |
| *NOA - Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones LLP | Ilan D. Scharf | | | | ischarf@pszjlaw.com | Email |
| *NOA - Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones LLP | John W. Lucas | | | | jlucas@pszjlaw.com | Email |
| *NOA - Counsel to the Committee of Unsecured Creditors | Reed Smith LLP | Kurt F. Gwynne | | | | kgwynne@reedsmith.com | Email |
| *NOA - Counsel to the Official Committee of Unsecured Credit | Reed Smith LLP | Mark W. Eckard | | | | meckard@reedsmith.com | Email |
| Core Parties - Counsel for Prepetition Ad Hoc Committee of L | Wachtell, Lipton, Rosen & Katz | Douglas K. Mayer | | | | dkmayer@wlrk.com | Email |
| Core Parties - Counsel for Prepetition Ad Hoc Committee of L | Wachtell, Lipton, Rosen & Katz | Joseph C. Celentino | | | | jccelentino@wlrk.com | Email |
| Core Parties - Counsel for Prepetition Ad Hoc Committee of L | Wachtell, Lipton, Rosen & Katz | Richard G. Mason | | | | rgmason@wlrk.com | Email |
| Co-counsel to the Debtors | White & Case LLP | Jessica C.K. Boelter | | | | jessica.boelter@whitecase.com | Email |
| Co-counsel to the Debtors | White & Case LLP | Matthew E. Linder | | | | mlinder@whitecase.com | Email |
| Core Parties - Counsel to the Prepetition Future Claimants' | Young Conaway Stargatt & Taylor | Edwin J. Harron | | | | eharron@ycst.com | Email |
| Core Parties - Counsel to the Prepetition Future Claimants' | Young Conaway Stargatt & Taylor | James L. Patton, Jr | | | | jpatton@ycst.com | Email |
| Core Parties - Counsel to the Prepetition Future Claimants' | Young Conaway Stargatt & Taylor | Robert S. Brady | | | | rbrady@ycst.com | Email |

**EXHIBIT D**

**Exhibit D**
Service List
Served as set forth below

| Description | Name | | Address | | | Email Address | Method of Service |
|---|---|---|---|---|---|---|---|
| *NOA - Counsel to Future Claimants' Representative | Gilbert LLP | Jasmine Chalashtori | | | | chalashtorj@gilbertlegal.com | Email |
| *NOA - Counsel to Future Claimants' Representative | Gilbert LLP | Kyle Dechant | | | | dechantk@gilbertlegal.com | Email |
| *NOA - Counsel to Future Claimants' Representative | Gilbert LLP | Emily Grim | | | | grime@gilbertlegal.com | Email |
| *NOA - Counsel to Future Claimants' Representative | Gilbert LLP | Rachel Jennings | | | | jenningsr@gilbertlegal.com | Email |
| *NOA - Counsel to Future Claimants' Representative | Gilbert LLP | Meredith Neely | | | | neelym@gilbertlegal.com | Email |
| *NOA - Counsel to Future Claimants' Representative | Gilbert LLP | Kami Quinn | | | | quinnk@gilbertlegal.com | Email |
| *NOA - Counsel to the Official Committee of Unsecured Credit | Kramer Levin Naftalis & Frankel LLP | David E. Blabey Jr. | | | | dblabey@kramerlevin.com | Email |
| *NOA - Counsel to the Official Committee of Unsecured Credit | Kramer Levin Naftalis & Frankel LLP | Jennifer R. Sharret | | | | jsharret@kramerlevin.com | Email |
| *NOA - Counsel to the Official Committee of Unsecured Credit | Kramer Levin Naftalis & Frankel LLP | Megan M. Wasson | | | | mwasson@kramerlevin.com | Email |
| *NOA - Counsel to the Official Committee of Unsecured Credit | Kramer Levin Naftalis & Frankel LLP | Rachael Ringer | | | | rringer@kramerlevin.com | Email |
| *NOA - Counsel to the Official Committee of Unsecured Credit | Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | | | | tmayer@kramerlevin.com | Email |
| Core Parties | Office of the United States Trustee | David L. Buchbinder | 844 King St, Suite 2207 | | | david.l.buchbinder@usdoj.gov | Email First Class Mail |
| Core Parties | Office of the United States Trustee | Hannah Mufson McCollum | 844 King St, Suite 2207 | Lockbox 35 | Wilmington, DE 19801 | hannah.mccollum@usdoj.gov | Email First Class Mail |
| *NOA - Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones | James E. O'Neill | | | | joneill@pszjlaw.com | Email |
| *NOA - Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones | James Stang | | | | jstang@pszjlaw.com | Email |
| *NOA - Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones | Robert B. Orgel | | | | rorgel@pszjlaw.com | Email |
| Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones LLP | Iain Nasatir | | | | inasatir@pszjlaw.com | Email |
| *NOA - Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones LLP | Ilan D. Scharf | | | | ischarf@pszjlaw.com | Email |
| *NOA - Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones LLP | John W. Lucas | | | | jlucas@pszjlaw.com | Email |
| Special Litigation Counsel for the Boy Scouts of America and Delaware BSA, LLC | Quinn Emanuel Urquhart & Sullivan, LLP | Patricia B. Tomasco | | | | pattytomasco@quinnemanuel.com | Email |
| Special Litigation Counsel for the Boy Scouts of America and Delaware BSA, LLC | Quinn Emanuel Urquhart & Sullivan, LLP | Rachel Herrick Kassabian | | | | rachelkassabian@quinnemanuel.com | Email |
| Special Litigation Counsel for the Boy Scouts of America and Delaware BSA, LLC | Quinn Emanuel Urquhart & Sullivan, LLP | Todd Anten | | | | toddanten@quinnemanuel.com | Email |
| *NOA - Counsel to the Committee of Unsecured Creditors | Reed Smith LLP | Kurt F. Gwynne | | | | kgwynne@reedsmith.com | Email |
| *NOA - Counsel to the Official Committee of Unsecured Credit | Reed Smith LLP | Mark W. Eckard | | | | meckard@reedsmith.com | Email |
| Core Parties - Counsel for Prepetition Ad Hoc Committee of L | Wachtell, Lipton, Rosen & Katz | Douglas K. Mayer | | | | dkmayer@wlrk.com | Email |
| Core Parties - Counsel for Prepetition Ad Hoc Committee of L | Wachtell, Lipton, Rosen & Katz | Joseph C. Celentino | | | | jccelentino@wlrk.com | Email |
| Core Parties - Counsel for Prepetition Ad Hoc Committee of L | Wachtell, Lipton, Rosen & Katz | Richard G. Mason | | | | rgmason@wlrk.com | Email |
| Core Parties - Counsel to the Prepetition Future Claimants' | Young Conaway Stargatt & Taylor | Edwin J. Harron | | | | eharron@ycst.com | Email |
| Core Parties - Counsel to the Prepetition Future Claimants' | Young Conaway Stargatt & Taylor | James L. Patton, Jr | | | | jpatton@ycst.com | Email |
| Core Parties - Counsel to the Prepetition Future Claimants' | Young Conaway Stargatt & Taylor | Robert S. Brady | | | | rbrady@ycst.com | Email |

# **EXHIBIT E**

**Exhibit E**
Service List
Served as set forth below

| Description | Name | | Address | | | Email Address | Method of Service |
|---|---|---|---|---|---|---|---|
| Consultants to the Future Claimants' Representative | Ankura Consulting Group, LLC | Attn: Thomas Vasquez | 2000 K St NW, 12th Fl | Washington, DC 20006 | | | First Class Mail |
| *NOA - Counsel to Future Claimants' Representative | Gilbert LLP | Jasmine Chalashtori | | | | chalashtorij@gilbertlegal.com | Email |
| *NOA - Counsel to Future Claimants' Representative | Gilbert LLP | Kyle Dechant | | | | dechantk@gilbertlegal.com | Email |
| *NOA - Counsel to Future Claimants' Representative | Gilbert LLP | Emily Grim | | | | grime@gilbertlegal.com | Email |
| *NOA - Counsel to Future Claimants' Representative | Gilbert LLP | Rachel Jennings | | | | jenningsr@gilbertlegal.com | Email |
| *NOA - Counsel to Future Claimants' Representative | Gilbert LLP | Meredith Neely | | | | neelym@gilbertlegal.com | Email |
| *NOA - Counsel to Future Claimants' Representative | Gilbert LLP | Kami Quinn | | | | quinnk@gilbertlegal.com | Email |
| *NOA - Counsel to the Official Committee of Unsecured Credit | Kramer Levin Naftalis & Frankel LLP | David E. Blabey Jr. | | | | dblabey@kramerlevin.com | Email |
| *NOA - Counsel to the Official Committee of Unsecured Credit | Kramer Levin Naftalis & Frankel LLP | Jennifer R. Sharret | | | | jsharret@kramerlevin.com | Email |
| *NOA - Counsel to the Official Committee of Unsecured Credit | Kramer Levin Naftalis & Frankel LLP | Megan M. Wasson | | | | mwasson@kramerlevin.com | Email |
| *NOA - Counsel to the Official Committee of Unsecured Credit | Kramer Levin Naftalis & Frankel LLP | Rachael Ringer | | | | rringer@kramerlevin.com | Email |
| *NOA - Counsel to the Official Committee of Unsecured Credit | Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | | | | tmayer@kramerlevin.com | Email |
| Core Parties | Office of the United States Trustee | David L. Buchbinder | 844 King St, Suite 2207 | Lockbox 35 | Wilmington, DE 19801 | david.l.buchbinder@usdoj.gov | Email First Class Mail |
| Core Parties | Office of the United States Trustee | Hannah Mufson McCollum | 844 King St, Suite 2207 | Lockbox 35 | Wilmington, DE 19801 | hannah.mccollum@usdoj.gov | Email First Class Mail |
| *NOA - Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones | James E. O'Neill | | | | joneill@pszjlaw.com | Email |
| *NOA - Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones | James Stang | | | | jstang@pszjlaw.com | Email |
| *NOA - Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones | Robert B. Orgel | | | | rorgel@pszjlaw.com | Email |
| Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones LLP | Iain Nasatir | | | | inasatir@pszjlaw.com | Email |
| *NOA - Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones LLP | Ilan D. Scharf | | | | ischarf@pszjlaw.com | Email |
| *NOA - Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones LLP | John W. Lucas | | | | jlucas@pszjlaw.com | Email |
| *NOA - Counsel to the Committee of Unsecured Creditors | Reed Smith LLP | Kurt F. Gwynne | | | | kgwynne@reedsmith.com | Email |
| *NOA - Counsel to the Official Committee of Unsecured Credit | Reed Smith LLP | Mark W. Eckard | | | | meckard@reedsmith.com | Email |
| Core Parties - Counsel for Prepetition Ad Hoc Committee of L | Wachtell, Lipton, Rosen & Katz | Douglas K. Mayer | | | | dkmayer@wlrk.com | Email |
| Core Parties - Counsel for Prepetition Ad Hoc Committee of L | Wachtell, Lipton, Rosen & Katz | Joseph C. Celentino | | | | jccelentino@wlrk.com | Email |
| Core Parties - Counsel for Prepetition Ad Hoc Committee of L | Wachtell, Lipton, Rosen & Katz | Richard G. Mason | | | | rgmason@wlrk.com | Email |
| Core Parties - Counsel to the Prepetition Future Claimants' | Young Conaway Stargatt & Taylor | Edwin J. Harron | | | | eharron@ycst.com | Email |
| Core Parties - Counsel to the Prepetition Future Claimants' | Young Conaway Stargatt & Taylor | James L. Patton, Jr | | | | jpatton@ycst.com | Email |
| Core Parties - Counsel to the Prepetition Future Claimants' | Young Conaway Stargatt & Taylor | Robert S. Brady | | | | rbrady@ycst.com | Email |

**<u>EXHIBIT F</u>**

**Exhibit F**
Service List
Served as set forth below

| Description | Name | Address | | | Email Address | Method of Service |
|---|---|---|---|---|---|---|
| *NOA - Counsel to Future Claimants' Representative | Gilbert LLP | Jasmine Chalashtori | | | chalashtori@gilbertlegal.com | Email |
| *NOA - Counsel to Future Claimants' Representative | Gilbert LLP | Kyle Dechant | | | dechank@gilbertlegal.com | Email |
| *NOA - Counsel to Future Claimants' Representative | Gilbert LLP | Emily Grim | | | grime@gilbertlegal.com | Email |
| *NOA - Counsel to Future Claimants' Representative | Gilbert LLP | Rachel Jennings | | | jenningsr@gilbertlegal.com | Email |
| *NOA - Counsel to Future Claimants' Representative | Gilbert LLP | Meredith Neely | | | neelym@gilbertlegal.com | Email |
| *NOA - Counsel to Future Claimants' Representative | Gilbert LLP | Kami Quinn | | | quinnk@gilbertlegal.com | Email |
| *NOA - Counsel to the Official Committee of Unsecured Credit | Kramer Levin Naftalis & Frankel LLP | David E. Blabey Jr. | | | dblabey@kramerlevin.com | Email |
| *NOA - Counsel to the Official Committee of Unsecured Credit | Kramer Levin Naftalis & Frankel LLP | Jennifer R. Sharret | | | jsharret@kramerlevin.com | Email |
| *NOA - Counsel to the Official Committee of Unsecured Credit | Kramer Levin Naftalis & Frankel LLP | Megan M. Wasson | | | mwasson@kramerlevin.com | Email |
| *NOA - Counsel to the Official Committee of Unsecured Credit | Kramer Levin Naftalis & Frankel LLP | Rachael Ringer | | | rringer@kramerlevin.com | Email |
| *NOA - Counsel to the Official Committee of Unsecured Credit | Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | | | tmayer@kramerlevin.com | Email |
| Core Parties | Office of the United States Trustee | David L. Buchbinder | 844 King St, Suite 2207 | | david.l.buchbinder@usdoj.gov | Email First Class Mail |
| Core Parties | Office of the United States Trustee | Hannah Mufson McCollum | 844 King St, Suite 2207 | Lockbox 35 | Wilmington, DE 19801 | hannah.mccollum@usdoj.gov | Email First Class Mail |
| *NOA - Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones | James E. O'Neill | | | joneill@pszjlaw.com | Email |
| *NOA - Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones | James Stang | | | jstang@pszjlaw.com | Email |
| *NOA - Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones | Robert B. Orgel | | | rorgel@pszjlaw.com | Email |
| Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones LLP | Iain Nasatir | | | inasatir@pszjlaw.com | Email |
| *NOA - Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones LLP | Ilan D. Scharf | | | ischarf@pszjlaw.com | Email |
| *NOA - Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones LLP | John W. Lucas | | | jlucas@pszjlaw.com | Email |
| *NOA - Counsel to the Committee of Unsecured Creditors | Reed Smith LLP | Kurt F. Gwynne | | | kgwynne@reedsmith.com | Email |
| *NOA - Counsel to the Official Committee of Unsecured Credit | Reed Smith LLP | Mark W. Eckard | | | meckard@reedsmith.com | Email |
| Core Parties - Counsel for Prepetition Ad Hoc Committee of L | Wachtell, Lipton, Rosen & Katz | Douglas K. Mayer | | | dkmayer@wlrk.com | Email |
| Core Parties - Counsel for Prepetition Ad Hoc Committee of L | Wachtell, Lipton, Rosen & Katz | Joseph C. Celentino | | | jccelentino@wlrk.com | Email |
| Core Parties - Counsel for Prepetition Ad Hoc Committee of L | Wachtell, Lipton, Rosen & Katz | Richard G. Mason | | | rgmason@wlrk.com | Email |
| Core Parties - Counsel to the Prepetition Future Claimants' | Young Conaway Stargatt & Taylor | Edwin J. Harron | | | eharron@ycst.com | Email |
| Core Parties - Counsel to the Prepetition Future Claimants' | Young Conaway Stargatt & Taylor | James L. Patton, Jr | | | jpatton@ycst.com | Email |
| Core Parties - Counsel to the Prepetition Future Claimants' | Young Conaway Stargatt & Taylor | Robert S. Brady | | | rbrady@ycst.com | Email |

**<u>EXHIBIT G</u>**

**Exhibit G**
Service List
Served as set forth below

| Description | Name | Address | | | | Email Address | Method of Service |
|---|---|---|---|---|---|---|---|
| *NOA - Counsel to Future Claimants' Representative | Gilbert LLP | Jasmine Chalashtori | | | | chalashtori@gilbertlegal.com | Email |
| *NOA - Counsel to Future Claimants' Representative | Gilbert LLP | Kyle Dechant | | | | dechant@gilbertlegal.com | Email |
| *NOA - Counsel to Future Claimants' Representative | Gilbert LLP | Emily Grim | | | | grime@gilbertlegal.com | Email |
| *NOA - Counsel to Future Claimants' Representative | Gilbert LLP | Rachel Jennings | | | | jenningsr@gilbertlegal.com | Email |
| *NOA - Counsel to Future Claimants' Representative | Gilbert LLP | Meredith Neely | | | | neelym@gilbertlegal.com | Email |
| *NOA - Counsel to Future Claimants' Representative | Gilbert LLP | Kami Quinn | | | | quinnk@gilbertlegal.com | Email |
| *NOA - Counsel to the Official Committee of Unsecured Credit | Kramer Levin Naftalis & Frankel LLP | David E. Blabey Jr. | | | | dblabey@kramerlevin.com | Email |
| *NOA - Counsel to the Official Committee of Unsecured Credit | Kramer Levin Naftalis & Frankel LLP | Jennifer R. Sharret | | | | jsharret@kramerlevin.com | Email |
| *NOA - Counsel to the Official Committee of Unsecured Credit | Kramer Levin Naftalis & Frankel LLP | Megan M. Wasson | | | | mwasson@kramerlevin.com | Email |
| *NOA - Counsel to the Official Committee of Unsecured Credit | Kramer Levin Naftalis & Frankel LLP | Rachael Ringer | | | | rringer@kramerlevin.com | Email |
| *NOA - Counsel to the Official Committee of Unsecured Credit | Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | | | | tmayer@kramerlevin.com | Email |
| Co-counsel to the Debtors | Morris, Nichols, Arsht & Tunnell | Derek C. Abbott | | | | dabbott@mnat.com | Email |
| Core Parties | Office of the United States Trustee | David L. Buchbinder | 844 King St, Suite 2207 | Lockbox 35 | Wilmington, DE 19801 | david.l.buchbinder@usdoj.gov | Email First Class Mail |
| Core Parties | Office of the United States Trustee | Hannah Mufson McCollum | 844 King St, Suite 2207 | Lockbox 35 | Wilmington, DE 19801 | hannah.mccollum@usdoj.gov | Email First Class Mail |
| *NOA - Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones | James E. O'Neill | | | | joneill@pszjlaw.com | Email |
| *NOA - Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones | James Stang | | | | jstang@pszjlaw.com | Email |
| *NOA - Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones | Robert B. Orgel | | | | rorgel@pszjlaw.com | Email |
| Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones LLP | Iain Nasatir | | | | inasatir@pszjlaw.com | Email |
| *NOA - Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones LLP | Ilan D. Scharf | | | | ischarf@pszjlaw.com | Email |
| *NOA - Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones LLP | John W. Lucas | | | | jlucas@pszjlaw.com | Email |
| *NOA - Counsel to the Committee of Unsecured Creditors | Reed Smith LLP | Kurt F. Gwynne | | | | kgwynne@reedsmith.com | Email |
| *NOA - Counsel to the Official Committee of Unsecured Credit | Reed Smith LLP | Mark W. Eckard | | | | meckard@reedsmith.com | Email |
| Core Parties - Counsel for Prepetition Ad Hoc Committee of L | Wachtell, Lipton, Rosen & Katz | Douglas K. Mayer | | | | dkmayer@wlrk.com | Email |
| Core Parties - Counsel for Prepetition Ad Hoc Committee of L | Wachtell, Lipton, Rosen & Katz | Joseph C. Celentino | | | | jccelentino@wlrk.com | Email |
| Core Parties - Counsel for Prepetition Ad Hoc Committee of L | Wachtell, Lipton, Rosen & Katz | Richard G. Mason | | | | rgmason@wlrk.com | Email |
| Core Parties - Counsel to the Prepetition Future Claimants' | Young Conaway Stargatt & Taylor | Edwin J. Harron | | | | eharron@ycst.com | Email |
| Core Parties - Counsel to the Prepetition Future Claimants' | Young Conaway Stargatt & Taylor | James L. Patton, Jr | | | | jpatton@ycst.com | Email |
| Core Parties - Counsel to the Prepetition Future Claimants' | Young Conaway Stargatt & Taylor | Robert S. Brady | | | | rbrady@ycst.com | Email |

**EXHIBIT H**

**Exhibit H**
Service List
Served as set forth below

| Description | Name | | Address | | | Email Address | Method of Service |
|---|---|---|---|---|---|---|---|
| *NOA - Counsel to Future Claimants' Representative | Gilbert LLP | Jasmine Chalashtori | | | | chalashtori@gilbertlegal.com | Email |
| *NOA - Counsel to Future Claimants' Representative | Gilbert LLP | Kyle Dechant | | | | dechant@gilbertlegal.com | Email |
| *NOA - Counsel to Future Claimants' Representative | Gilbert LLP | Emily Grim | | | | grime@gilbertlegal.com | Email |
| *NOA - Counsel to Future Claimants' Representative | Gilbert LLP | Rachel Jennings | | | | jenningsr@gilbertlegal.com | Email |
| *NOA - Counsel to Future Claimants' Representative | Gilbert LLP | Meredith Neely | | | | neelym@gilbertlegal.com | Email |
| *NOA - Counsel to Future Claimants' Representative | Gilbert LLP | Kami Quinn | | | | quinnk@gilbertlegal.com | Email |
| *NOA - Counsel to the Official Committee of Unsecured Credit | Kramer Levin Naftalis & Frankel LLP | David E. Blabey Jr. | | | | dblabey@kramerlevin.com | Email |
| *NOA - Counsel to the Official Committee of Unsecured Credit | Kramer Levin Naftalis & Frankel LLP | Jennifer R. Sharret | | | | jsharret@kramerlevin.com | Email |
| *NOA - Counsel to the Official Committee of Unsecured Credit | Kramer Levin Naftalis & Frankel LLP | Megan M. Wasson | | | | mwasson@kramerlevin.com | Email |
| *NOA - Counsel to the Official Committee of Unsecured Credit | Kramer Levin Naftalis & Frankel LLP | Rachael Ringer | | | | rringer@kramerlevin.com | Email |
| *NOA - Counsel to the Official Committee of Unsecured Credit | Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | | | | tmayer@kramerlevin.com | Email |
| Core Parties | Office of the United States Trustee | David L. Buchbinder | 844 King St, Suite 2207 | Lockbox 35 | Wilmington, DE 19801 | david.l.buchbinder@usdoj.gov | Email First Class Mail |
| Core Parties | Office of the United States Trustee | Hannah Mufson McCollum | 844 King St, Suite 2207 | Lockbox 35 | Wilmington, DE 19801 | hannah.mccollum@usdoj.gov | Email First Class Mail |
| *NOA - Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones | James E. O'Neill | | | | joneill@pszjlaw.com | Email |
| *NOA - Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones | James Stang | | | | jstang@pszjlaw.com | Email |
| *NOA - Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones | Robert B. Orgel | | | | rorgel@pszjlaw.com | Email |
| Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones LLP | Iain Nasatir | | | | inasatir@pszjlaw.com | Email |
| *NOA - Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones LLP | Ilan D. Scharf | | | | ischarf@pszjlaw.com | Email |
| *NOA - Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones LLP | John W. Lucas | | | | jlucas@pszjlaw.com | Email |
| *NOA - Counsel to the Committee of Unsecured Creditors | Reed Smith LLP | Kurt F. Gwynne | | | | kgwynne@reedsmith.com | Email |
| *NOA - Counsel to the Official Committee of Unsecured Credit | Reed Smith LLP | Mark W. Eckard | | | | meckard@reedsmith.com | Email |
| Former Counsel to the Debtors | Sidley Austin LLP | Thomas A. Labuda | | | | tlabuda@sidley.com | Email |
| Core Parties - Counsel for Prepetition Ad Hoc Committee of L | Wachtell, Lipton, Rosen & Katz | Douglas K. Mayer | | | | dkmayer@wlrk.com | Email |
| Core Parties - Counsel for Prepetition Ad Hoc Committee of L | Wachtell, Lipton, Rosen & Katz | Joseph C. Celentino | | | | jccelentino@wlrk.com | Email |
| Core Parties - Counsel for Prepetition Ad Hoc Committee of L | Wachtell, Lipton, Rosen & Katz | Richard G. Mason | | | | rgmason@wlrk.com | Email |
| Core Parties - Counsel to the Prepetition Future Claimants' | Young Conaway Stargatt & Taylor | Edwin J. Harron | | | | eharron@ycst.com | Email |
| Core Parties - Counsel to the Prepetition Future Claimants' | Young Conaway Stargatt & Taylor | James L. Patton, Jr | | | | jpatton@ycst.com | Email |
| Core Parties - Counsel to the Prepetition Future Claimants' | Young Conaway Stargatt & Taylor | Robert S. Brady | | | | rbrady@ycst.com | Email |

**EXHIBIT I**

**Exhibit I**
Service List
Served as set forth below

| Description | Name | | Address | | | Email Address | Method of Service |
|---|---|---|---|---|---|---|---|
| Financial Advisor to the Official Committee of Unsecured Creditors | AlixPartners, LLP | Attn: David MacGreevey | 909 Third Ave, 28th Fl | New York, NY 10022 | | | First Class Mail |
| *NOA - Counsel to Future Claimants' Representative | Gilbert LLP | Jasmine Chalashtori | | | | chalashtorij@gilbertlegal.com | Email |
| *NOA - Counsel to Future Claimants' Representative | Gilbert LLP | Kyle Dechant | | | | dechantk@gilbertlegal.com | Email |
| *NOA - Counsel to Future Claimants' Representative | Gilbert LLP | Emily Grim | | | | grime@gilbertlegal.com | Email |
| *NOA - Counsel to Future Claimants' Representative | Gilbert LLP | Rachel Jennings | | | | jenningsr@gilbertlegal.com | Email |
| *NOA - Counsel to Future Claimants' Representative | Gilbert LLP | Meredith Neely | | | | neelym@gilbertlegal.com | Email |
| *NOA - Counsel to Future Claimants' Representative | Gilbert LLP | Kami Quinn | | | | quinnk@gilbertlegal.com | Email |
| *NOA - Counsel to the Official Committee of Unsecured Credit | Kramer Levin Naftalis & Frankel LLP | David E. Blabey Jr. | | | | dblabey@kramerlevin.com | Email |
| *NOA - Counsel to the Official Committee of Unsecured Credit | Kramer Levin Naftalis & Frankel LLP | Jennifer R. Sharret | | | | jsharret@kramerlevin.com | Email |
| *NOA - Counsel to the Official Committee of Unsecured Credit | Kramer Levin Naftalis & Frankel LLP | Megan M. Wasson | | | | mwasson@kramerlevin.com | Email |
| *NOA - Counsel to the Official Committee of Unsecured Credit | Kramer Levin Naftalis & Frankel LLP | Rachael Ringer | | | | rringer@kramerlevin.com | Email |
| *NOA - Counsel to the Official Committee of Unsecured Credit | Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | | | | tmayer@kramerlevin.com | Email |
| Core Parties | Office of the United States Trustee | David L. Buchbinder | 844 King St, Suite 2207 | Lockbox 35 | Wilmington, DE 19801 | david.l.buchbinder@usdoj.gov | Email First Class Mail |
| Core Parties | Office of the United States Trustee | Hannah Mufson McCollum | 844 King St, Suite 2207 | Lockbox 35 | Wilmington, DE 19801 | hannah.mccollum@usdoj.gov | Email First Class Mail |
| *NOA - Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones | James C. O'Neill | | | | joneill@pszjlaw.com | Email |
| *NOA - Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones | James Stang | | | | jstang@pszjlaw.com | Email |
| *NOA - Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones | Robert B. Orgel | | | | rorgel@pszjlaw.com | Email |
| Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones LLP | Iain Nasatir | | | | inasatir@pszjlaw.com | Email |
| *NOA - Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones LLP | Ilan D. Scharf | | | | ischarf@pszjlaw.com | Email |
| *NOA - Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones LLP | John W. Lucas | | | | jlucas@pszjlaw.com | Email |
| *NOA - Counsel to the Committee of Unsecured Creditors | Reed Smith LLP | Kurt F. Gwynne | | | | kgwynne@reedsmith.com | Email |
| *NOA - Counsel to the Official Committee of Unsecured Credit | Reed Smith LLP | Mark W. Eckard | | | | meckard@reedsmith.com | Email |
| Core Parties - Counsel for Prepetition Ad Hoc Committee of L | Wachtell, Lipton, Rosen & Katz | Douglas K. Mayer | | | | dkmayer@wlrk.com | Email |
| Core Parties - Counsel for Prepetition Ad Hoc Committee of L | Wachtell, Lipton, Rosen & Katz | Joseph C. Celentino | | | | jccelentino@wlrk.com | Email |
| Core Parties - Counsel for Prepetition Ad Hoc Committee of L | Wachtell, Lipton, Rosen & Katz | Richard G. Mason | | | | rgmason@wlrk.com | Email |
| Core Parties - Counsel to the Prepetition Future Claimants' | Young Conaway Stargatt & Taylor | Edwin J. Harron | | | | eharron@ycst.com | Email |
| Core Parties - Counsel to the Prepetition Future Claimants' | Young Conaway Stargatt & Taylor | James L. Patton, Jr | | | | jpatton@ycst.com | Email |
| Core Parties - Counsel to the Prepetition Future Claimants' | Young Conaway Stargatt & Taylor | Robert S. Brady | | | | rbrady@ycst.com | Email |

**EXHIBIT J**

**Exhibit J**
Service List
Served as set forth below

| Description | Name | Address | | | Email Address | Method of Service |
|---|---|---|---|---|---|---|
| Abuse Claims Consultant and Advisor to the Debtors And Debtors In Possession | Bates White, LLC | Andrew R. Evans | | | Andrew.evans@bateswhite.com | Email |
| *NOA - Counsel to Future Claimants' Representative | Gilbert LLP | Jasmine Chalashtori | | | chalashtori@gilbertlegal.com | Email |
| *NOA - Counsel to Future Claimants' Representative | Gilbert LLP | Kyle Dechant | | | dechantk@gilbertlegal.com | Email |
| *NOA - Counsel to Future Claimants' Representative | Gilbert LLP | Emily Grim | | | grime@gilbertlegal.com | Email |
| *NOA - Counsel to Future Claimants' Representative | Gilbert LLP | Rachel Jennings | | | jenningsr@gilbertlegal.com | Email |
| *NOA - Counsel to Future Claimants' Representative | Gilbert LLP | Meredith Neely | | | neelym@gilbertlegal.com | Email |
| *NOA - Counsel to Future Claimants' Representative | Gilbert LLP | Kami Quinn | | | quinnk@gilbertlegal.com | Email |
| *NOA - Counsel to the Official Committee of Unsecured Credit | Kramer Levin Naftalis & Frankel LLP | David E. Blabey Jr. | | | dblabey@kramerlevin.com | Email |
| *NOA - Counsel to the Official Committee of Unsecured Credit | Kramer Levin Naftalis & Frankel LLP | Jennifer R. Sharret | | | jsharret@kramerlevin.com | Email |
| *NOA - Counsel to the Official Committee of Unsecured Credit | Kramer Levin Naftalis & Frankel LLP | Megan M. Wasson | | | mwasson@kramerlevin.com | Email |
| *NOA - Counsel to the Official Committee of Unsecured Credit | Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | | | tmayer@kramerlevin.com | Email |
| Core Parties | Office of the United States Trustee | David L. Buchbinder | 844 King St, Suite 2207 | Lockbox 35 | Wilmington, DE 19801 | david.l.buchbinder@usdoj.gov | Email First Class Mail |
| Core Parties | Office of the United States Trustee | Hannah Mufson McCollum | 844 King St, Suite 2207 | Lockbox 35 | Wilmington, DE 19801 | hannah.mccollum@usdoj.gov | Email First Class Mail |
| *NOA - Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones | James E. O'Neill | | | joneill@pszjlaw.com | Email |
| *NOA - Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones | James Stang | | | jstang@pszjlaw.com | Email |
| *NOA - Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones | Robert B. Orgel | | | rorgel@pszjlaw.com | Email |
| Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones LLP | Iain Nasatir | | | inasatir@pszjlaw.com | Email |
| *NOA - Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones LLP | Ilan D. Scharf | | | ischarf@pszjlaw.com | Email |
| *NOA - Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones LLP | John W. Lucas | | | jlucas@pszjlaw.com | Email |
| *NOA - Counsel to the Committee of Unsecured Creditors | Reed Smith LLP | Kurt F. Gwynne | | | kgwynne@reedsmith.com | Email |
| *NOA - Counsel to the Official Committee of Unsecured Creditors | Reed Smith LLP | Mark W. Eckard | | | meckard@reedsmith.com | Email |
| Core Parties - Counsel for Prepetition Ad Hoc Committee of L | Wachtell, Lipton, Rosen & Katz | Douglas K. Mayer | | | dkmayer@wlrk.com | Email |
| Core Parties - Counsel for Prepetition Ad Hoc Committee of L | Wachtell, Lipton, Rosen & Katz | Joseph C. Celentino | | | jccelentino@wlrk.com | Email |
| Core Parties - Counsel for Prepetition Ad Hoc Committee of L | Wachtell, Lipton, Rosen & Katz | Richard G. Mason | | | rgmason@wlrk.com | Email |
| Core Parties - Counsel to the Prepetition Future Claimants' | Young Conaway Stargatt & Taylor | Edwin J. Harron | | | eharron@ycst.com | Email |
| Core Parties - Counsel to the Prepetition Future Claimants' | Young Conaway Stargatt & Taylor | James L. Patton, Jr | | | jpatton@ycst.com | Email |
| Core Parties - Counsel to the Prepetition Future Claimants' | Young Conaway Stargatt & Taylor | Robert S. Brady | | | rbrady@ycst.com | Email |

## **EXHIBIT K**

**Exhibit K**
Service List
Served as set forth below

| Description | Name | Address | | | Email Address | Method of Service |
|---|---|---|---|---|---|---|
| *NOA - Counsel to Future Claimants' Representative | Gilbert LLP | Jasmine Chalashtori | | | chalashtorij@gilbertlegal.com | Email |
| *NOA - Counsel to Future Claimants' Representative | Gilbert LLP | Kyle Dechant | | | dechantk@gilbertlegal.com | Email |
| *NOA - Counsel to Future Claimants' Representative | Gilbert LLP | Emily Grim | | | grime@gilbertlegal.com | Email |
| *NOA - Counsel to Future Claimants' Representative | Gilbert LLP | Rachel Jennings | | | jenningsr@gilbertlegal.com | Email |
| *NOA - Counsel to Future Claimants' Representative | Gilbert LLP | Meredith Neely | | | neelym@gilbertlegal.com | Email |
| *NOA - Counsel to Future Claimants' Representative | Gilbert LLP | Kami Quinn | | | quinnk@gilbertlegal.com | Email |
| Insurance and Valuation Consultant for the Debtors and Debtors in Possession | KCIC, LLC | Elizabeth Hanke | | | hanke@kcic.com | Email |
| *NOA - Counsel to the Official Committee of Unsecured Credit | Kramer Levin Naftalis & Frankel LLP | David E. Blabey Jr. | | | dblabey@kramerlevin.com | Email |
| *NOA - Counsel to the Official Committee of Unsecured Credit | Kramer Levin Naftalis & Frankel LLP | Jennifer R. Sharret | | | jsharret@kramerlevin.com | Email |
| *NOA - Counsel to the Official Committee of Unsecured Credit | Kramer Levin Naftalis & Frankel LLP | Megan M. Wasson | | | mwasson@kramerlevin.com | Email |
| *NOA - Counsel to the Official Committee of Unsecured Credit | Kramer Levin Naftalis & Frankel LLP | Rachael Ringer | | | rringer@kramerlevin.com | Email |
| *NOA - Counsel to the Official Committee of Unsecured Credit | Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | | | tmayer@kramerlevin.com | Email |
| Core Parties | Office of the United States Trustee | David L. Buchbinder | 844 King St, Suite 2207 | Lockbox 35 | Wilmington, DE 19801 | david.l.buchbinder@usdoj.gov | Email First Class Mail |
| Core Parties | Office of the United States Trustee | Hannah Mufson McCollum | 844 King St, Suite 2207 | Lockbox 35 | Wilmington, DE 19801 | hannah.mccollum@usdoj.gov | Email First Class Mail |
| *NOA - Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones | James E. O'Neill | | | joneill@pszjlaw.com | Email |
| *NOA - Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones | James Stang | | | jstang@pszjlaw.com | Email |
| *NOA - Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones | Robert B. Orgel | | | rorgel@pszjlaw.com | Email |
| Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones LLP | Iain Nasatir | | | inasatir@pszjlaw.com | Email |
| *NOA - Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones LLP | Ilan D. Scharf | | | ischarf@pszjlaw.com | Email |
| *NOA - Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones LLP | John W. Lucas | | | jlucas@pszjlaw.com | Email |
| *NOA - Counsel to the Committee of Unsecured Creditors | Reed Smith LLP | Kurt F. Gwynne | | | kgwynne@reedsmith.com | Email |
| *NOA - Counsel to the Official Committee of Unsecured Credit | Reed Smith LLP | Mark W. Eckard | | | meckard@reedsmith.com | Email |
| Core Parties - Counsel for Prepetition Ad Hoc Committee of L | Wachtell, Lipton, Rosen & Katz | Douglas K. Mayer | | | dkmayer@wlrk.com | Email |
| Core Parties - Counsel for Prepetition Ad Hoc Committee of L | Wachtell, Lipton, Rosen & Katz | Joseph C. Celentino | | | jccelentino@wlrk.com | Email |
| Core Parties - Counsel for Prepetition Ad Hoc Committee of L | Wachtell, Lipton, Rosen & Katz | Richard G. Mason | | | rgmason@wlrk.com | Email |
| Core Parties - Counsel to the Prepetition Future Claimants' | Young Conaway Stargatt & Taylor | Edwin J. Harron | | | eharron@ycst.com | Email |
| Core Parties - Counsel to the Prepetition Future Claimants' | Young Conaway Stargatt & Taylor | James L. Patton, Jr | | | jpatton@ycst.com | Email |
| Core Parties - Counsel to the Prepetition Future Claimants' | Young Conaway Stargatt & Taylor | Robert S. Brady | | | rbrady@ycst.com | Email |

**EXHIBIT L**

**Exhibit L**
Service List
Served as set forth below

| Description | Name | Address | | | Email Address | Method of Service |
|---|---|---|---|---|---|---|
| *NOA - Counsel to Future Claimants' Representative | Gilbert LLP | Jasmine Chalashtori | | | chalashtori@gilbertlegal.com | Email |
| *NOA - Counsel to Future Claimants' Representative | Gilbert LLP | Kyle Dechant | | | dechant k@gilbertlegal.com | Email |
| *NOA - Counsel to Future Claimants' Representative | Gilbert LLP | Emily Grim | | | grime@gilbertlegal.com | Email |
| *NOA - Counsel to Future Claimants' Representative | Gilbert LLP | Rachel Jennings | | | jenningsr@gilbertlegal.com | Email |
| *NOA - Counsel to Future Claimants' Representative | Gilbert LLP | Meredith Neely | | | neelym@gilbertlegal.com | Email |
| *NOA - Counsel to Future Claimants' Representative | Gilbert LLP | Kami Quinn | | | quinnk@gilbertlegal.com | Email |
| Special Insurance Counsel to the Debtors and Debtors In Possession | Haynes and Boone, LLP | Ernest Martin, Jr. | | | Ernest.Martin@haynesboone.com | Email |
| *NOA - Counsel to the Official Committee of Unsecured Credit | Kramer Levin Naftalis & Frankel LLP | David E. Blabey Jr. | | | dblabey@kramerlevin.com | Email |
| *NOA - Counsel to the Official Committee of Unsecured Credit | Kramer Levin Naftalis & Frankel LLP | Jennifer R. Sharret | | | jsharret@kramerlevin.com | Email |
| *NOA - Counsel to the Official Committee of Unsecured Credit | Kramer Levin Naftalis & Frankel LLP | Megan M. Wasson | | | mwasson@kramerlevin.com | Email |
| *NOA - Counsel to the Official Committee of Unsecured Credit | Kramer Levin Naftalis & Frankel LLP | Rachael Ringer | | | rringer@kramerlevin.com | Email |
| *NOA - Counsel to the Official Committee of Unsecured Credit | Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | | | tmayer@kramerlevin.com | Email |
| Core Parties | Office of the United States Trustee | David L. Buchbinder | 844 King St, Suite 2207 | Lockbox 35 | Wilmington, DE 19801 | david.l.buchbinder@usdoj.gov | Email First Class Mail |
| Core Parties | Office of the United States Trustee | Hannah Mufson McCollum | 844 King St, Suite 2207 | Lockbox 35 | Wilmington, DE 19801 | hannah.mccollum@usdoj.gov | Email First Class Mail |
| *NOA - Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones | James E. O'Neill | | | joneill@pszjlaw.com | Email |
| *NOA - Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones | James Stang | | | jstang@pszjlaw.com | Email |
| *NOA - Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones | Robert B. Orgel | | | rorgel@pszjlaw.com | Email |
| Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones LLP | Iain Nasatir | | | inasatir@pszjlaw.com | Email |
| *NOA - Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones LLP | Ilan D. Scharf | | | ischarf@pszjlaw.com | Email |
| *NOA - Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones LLP | John W. Lucas | | | jlucas@pszjlaw.com | Email |
| *NOA - Counsel to the Committee of Unsecured Creditors | Reed Smith LLP | Kurt F. Gwynne | | | kgwynne@reedsmith.com | Email |
| *NOA - Counsel to the Official Committee of Unsecured Credit | Reed Smith LLP | Mark W. Eckard | | | meckard@reedsmith.com | Email |
| Core Parties - Counsel for Prepetition Ad Hoc Committee of L | Wachtell, Lipton, Rosen & Katz | Douglas K. Mayer | | | dkmayer@wlrk.com | Email |
| Core Parties - Counsel for Prepetition Ad Hoc Committee of L | Wachtell, Lipton, Rosen & Katz | Joseph C. Celentino | | | jccelentino@wlrk.com | Email |
| Core Parties - Counsel for Prepetition Ad Hoc Committee of L | Wachtell, Lipton, Rosen & Katz | Richard G. Mason | | | rgmason@wlrk.com | Email |
| Core Parties - Counsel to the Prepetition Future Claimants' | Young Conaway Stargatt & Taylor | Edwin J. Harron | | | eharron@ycst.com | Email |
| Core Parties - Counsel to the Prepetition Future Claimants' | Young Conaway Stargatt & Taylor | James L. Patton, Jr | | | jpatton@ycst.com | Email |
| Core Parties - Counsel to the Prepetition Future Claimants' | Young Conaway Stargatt & Taylor | Robert S. Brady | | | rbrady@ycst.com | Email |

**<u>EXHIBIT M</u>**

**Exhibit M**
Service List
Served as set forth below

| Description | Name | Address | | | Email Address | Method of Service |
|---|---|---|---|---|---|---|
| Financial Advisor for the Debtors and Debtors In Possession | Alvarez & Marsal North America, LLC | Brian Whittman | | | bwhittman@alvarezandmarsal.com | Email |
| *NOA - Counsel to Future Claimants' Representative | Gilbert LLP | Jasmine Chalashtori | | | chalashtori@gilbertlegal.com | Email |
| *NOA - Counsel to Future Claimants' Representative | Gilbert LLP | Kyle Dechant | | | dechant@gilbertlegal.com | Email |
| *NOA - Counsel to Future Claimants' Representative | Gilbert LLP | Emily Grim | | | grime@gilbertlegal.com | Email |
| *NOA - Counsel to Future Claimants' Representative | Gilbert LLP | Rachel Jennings | | | jenningsr@gilbertlegal.com | Email |
| *NOA - Counsel to Future Claimants' Representative | Gilbert LLP | Meredith Neely | | | neelym@gilbertlegal.com | Email |
| *NOA - Counsel to Future Claimants' Representative | Gilbert LLP | Kami Quinn | | | quinnk@gilbertlegal.com | Email |
| *NOA - Counsel to the Official Committee of Unsecured Credit | Kramer Levin Naftalis & Frankel LLP | David E. Blabey Jr. | | | dblabey@kramerlevin.com | Email |
| *NOA - Counsel to the Official Committee of Unsecured Credit | Kramer Levin Naftalis & Frankel LLP | Jennifer R. Sharret | | | jsharret@kramerlevin.com | Email |
| *NOA - Counsel to the Official Committee of Unsecured Credit | Kramer Levin Naftalis & Frankel LLP | Megan M. Wasson | | | mwasson@kramerlevin.com | Email |
| *NOA - Counsel to the Official Committee of Unsecured Credit | Kramer Levin Naftalis & Frankel LLP | Rachael Ringer | | | rringer@kramerlevin.com | Email |
| *NOA - Counsel to the Official Committee of Unsecured Credit | Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | | | tmayer@kramerlevin.com | Email |
| Core Parties | Office of the United States Trustee | David L. Buchbinder | 844 King St, Suite 2207 | Lockbox 35 | Wilmington, DE 19801 | david.l.buchbinder@usdoj.gov | Email First Class Mail |
| Core Parties | Office of the United States Trustee | Hannah Mufson McCollum | 844 King St, Suite 2207 | Lockbox 35 | Wilmington, DE 19801 | hannah.mccollum@usdoj.gov | Email First Class Mail |
| *NOA - Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones | James C. O'Neill | | | joneill@pszjlaw.com | Email |
| *NOA - Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones | James Stang | | | jstang@pszjlaw.com | Email |
| *NOA - Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones | Robert B. Orgel | | | rorgel@pszjlaw.com | Email |
| Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones LLP | Iain Nasatir | | | inasatir@pszjlaw.com | Email |
| *NOA - Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones LLP | Ilan D. Scharf | | | ischarf@pszjlaw.com | Email |
| *NOA - Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones LLP | John W. Lucas | | | jlucas@pszjlaw.com | Email |
| *NOA - Counsel to the Committee of Unsecured Creditors | Reed Smith LLP | Kurt F. Gwynne | | | kgwynne@reedsmith.com | Email |
| *NOA - Counsel to the Official Committee of Unsecured Credit | Reed Smith LLP | Mark W. Eckard | | | meckard@reedsmith.com | Email |
| Core Parties - Counsel for Prepetition Ad Hoc Committee of L | Wachtell, Lipton, Rosen & Katz | Douglas K. Mayer | | | dkmayer@wlrk.com | Email |
| Core Parties - Counsel for Prepetition Ad Hoc Committee of L | Wachtell, Lipton, Rosen & Katz | Joseph C. Celentino | | | jccelentino@wlrk.com | Email |
| Core Parties - Counsel for Prepetition Ad Hoc Committee of L | Wachtell, Lipton, Rosen & Katz | Richard G. Mason | | | rgmason@wlrk.com | Email |
| Core Parties - Counsel to the Prepetition Future Claimants' | Young Conaway Stargatt & Taylor | Edwin J. Harron | | | eharron@ycst.com | Email |
| Core Parties - Counsel to the Prepetition Future Claimants' | Young Conaway Stargatt & Taylor | James L. Patton, Jr | | | jpatton@ycst.com | Email |
| Core Parties - Counsel to the Prepetition Future Claimants' | Young Conaway Stargatt & Taylor | Robert S. Brady | | | rbrady@ycst.com | Email |

**EXHIBIT N**

**Exhibit N**
Service List
Served as set forth below

| Description | Name | | Address | | | Email Address | Method of Service |
|---|---|---|---|---|---|---|---|
| Financial Advisors to the Tort Claimants' Committee | Berkeley Research Group, LLC | Attn: Todd Neilson | 201 S Main St, Ste 450 | Salt Lake City, UT 84111 | | | First Class Mail |
| *NOA - Counsel to Future Claimants' Representative | Gilbert LLP | Jasmine Chalashtori | | | | chalashtori@gilbertlegal.com | Email |
| *NOA - Counsel to Future Claimants' Representative | Gilbert LLP | Kyle Dechant | | | | dechantk@gilbertlegal.com | Email |
| *NOA - Counsel to Future Claimants' Representative | Gilbert LLP | Emily Grim | | | | grime@gilbertlegal.com | Email |
| *NOA - Counsel to Future Claimants' Representative | Gilbert LLP | Rachel Jennings | | | | jenningsr@gilbertlegal.com | Email |
| *NOA - Counsel to Future Claimants' Representative | Gilbert LLP | Meredith Neely | | | | neelym@gilbertlegal.com | Email |
| *NOA - Counsel to Future Claimants' Representative | Gilbert LLP | Kami Quinn | | | | quinnk@gilbertlegal.com | Email |
| *NOA - Counsel to the Official Committee of Unsecured Credit | Kramer Levin Naftalis & Frankel LLP | David E. Blabey Jr. | | | | dblabey@kramerlevin.com | Email |
| *NOA - Counsel to the Official Committee of Unsecured Credit | Kramer Levin Naftalis & Frankel LLP | Jennifer R. Sharret | | | | jsharret@kramerlevin.com | Email |
| *NOA - Counsel to the Official Committee of Unsecured Credit | Kramer Levin Naftalis & Frankel LLP | Megan M. Wasson | | | | mwasson@kramerlevin.com | Email |
| *NOA - Counsel to the Official Committee of Unsecured Credit | Kramer Levin Naftalis & Frankel LLP | Rachael Ringer | | | | rringer@kramerlevin.com | Email |
| *NOA - Counsel to the Official Committee of Unsecured Credit | Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | | | | tmayer@kramerlevin.com | Email |
| Core Parties | Office of the United States Trustee | David L. Buchbinder | 844 King St, Suite 2207 | Lockbox 35 | Wilmington, DE 19801 | david.l.buchbinder@usdoj.gov | Email First Class Mail |
| Core Parties | Office of the United States Trustee | Hannah Mufson McCollum | 844 King St, Suite 2207 | Lockbox 35 | Wilmington, DE 19801 | hannah.mccollum@usdoj.gov | Email First Class Mail |
| *NOA - Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones | James E. O'Neill | | | | joneill@pszjlaw.com | Email |
| *NOA - Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones | James Stang | | | | jstang@pszjlaw.com | Email |
| *NOA - Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones | Robert B. Orgel | | | | rorgel@pszjlaw.com | Email |
| Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones LLP | Iain Nasatir | | | | inasatir@pszjlaw.com | Email |
| *NOA - Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones LLP | Ilan D. Scharf | | | | ischarf@pszjlaw.com | Email |
| *NOA - Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones LLP | John W. Lucas | | | | jlucas@pszjlaw.com | Email |
| *NOA - Counsel to the Committee of Unsecured Creditors | Reed Smith LLP | Kurt F. Gwynne | | | | kgwynne@reedsmith.com | Email |
| *NOA - Counsel to the Official Committee of Unsecured Credit | Reed Smith LLP | Mark W. Eckard | | | | meckard@reedsmith.com | Email |
| Core Parties - Counsel for Prepetition Ad Hoc Committee of L | Wachtell, Lipton, Rosen & Katz | Douglas K. Mayer | | | | dkmayer@wlrk.com | Email |
| Core Parties - Counsel for Prepetition Ad Hoc Committee of L | Wachtell, Lipton, Rosen & Katz | Joseph C. Celentino | | | | jccelentino@wlrk.com | Email |
| Core Parties - Counsel for Prepetition Ad Hoc Committee of L | Wachtell, Lipton, Rosen & Katz | Richard G. Mason | | | | rgmason@wlrk.com | Email |
| Core Parties - Counsel to the Prepetition Future Claimants' | Young Conaway Stargatt & Taylor | Edwin J. Harron | | | | eharron@ycst.com | Email |
| Core Parties - Counsel to the Prepetition Future Claimants' | Young Conaway Stargatt & Taylor | James L. Patton, Jr | | | | jpatton@ycst.com | Email |
| Core Parties - Counsel to the Prepetition Future Claimants' | Young Conaway Stargatt & Taylor | Robert S. Brady | | | | rbrady@ycst.com | Email |

**<u>EXHIBIT O</u>**

**Exhibit O**
Service List
Served as set forth below

| Description | Name | | Address | | | Email Address | Method of Service |
|---|---|---|---|---|---|---|---|
| *NOA - Counsel to Future Claimants' Representative | Gilbert LLP | Jasmine Chalashtori | | | | chalashtori@gilbertlegal.com | Email |
| *NOA - Counsel to Future Claimants' Representative | Gilbert LLP | Kyle Dechant | | | | dechantk@gilbertlegal.com | Email |
| *NOA - Counsel to Future Claimants' Representative | Gilbert LLP | Emily Grim | | | | grime@gilbertlegal.com | Email |
| *NOA - Counsel to Future Claimants' Representative | Gilbert LLP | Rachel Jennings | | | | jenningsr@gilbertlegal.com | Email |
| *NOA - Counsel to Future Claimants' Representative | Gilbert LLP | Meredith Neely | | | | neelym@gilbertlegal.com | Email |
| *NOA - Counsel to Future Claimants' Representative | Gilbert LLP | Kami Quinn | | | | quinnk@gilbertlegal.com | Email |
| *NOA - Counsel to the Official Committee of Unsecured Credit | Kramer Levin Naftalis & Frankel LLP | David E. Blabey Jr. | | | | dblabey@kramerlevin.com | Email |
| *NOA - Counsel to the Official Committee of Unsecured Credit | Kramer Levin Naftalis & Frankel LLP | Jennifer R. Sharret | | | | jsharret@kramerlevin.com | Email |
| *NOA - Counsel to the Official Committee of Unsecured Credit | Kramer Levin Naftalis & Frankel LLP | Megan M. Wasson | | | | mwasson@kramerlevin.com | Email |
| *NOA - Counsel to the Official Committee of Unsecured Credit | Kramer Levin Naftalis & Frankel LLP | Rachael Ringer | | | | rringer@kramerlevin.com | Email |
| *NOA - Counsel to the Official Committee of Unsecured Credit | Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | | | | tmayer@kramerlevin.com | Email |
| Core Parties | Office of the United States Trustee | David L. Buchbinder | 844 King St, Suite 2207 | Lockbox 35 | Wilmington, DE 19801 | david.l.buchbinder@usdoj.gov | Email First Class Mail |
| Core Parties | Office of the United States Trustee | Hannah Mufson McCollum | 844 King St, Suite 2207 | Lockbox 35 | Wilmington, DE 19801 | hannah.mccollum@usdoj.gov | Email First Class Mail |
| Special Litigation Counsel to the Debtors and Debtors in Possession | Ogletree, Deakins, Nash, Smoak & Stewart, P.C. | Bruce A. Griggs | | | | bruce.griggs@ogletreedeakins.com | Email |
| *NOA - Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones | James E. O'Neill | | | | joneill@pszjlaw.com | Email |
| *NOA - Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones | James Stang | | | | jstang@pszjlaw.com | Email |
| *NOA - Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones | Robert B. Orgel | | | | rorgel@pszjlaw.com | Email |
| Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones LLP | Iain Nasatir | | | | inasatir@pszjlaw.com | Email |
| *NOA - Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones LLP | Ilan D. Scharf | | | | ischarf@pszjlaw.com | Email |
| *NOA - Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones LLP | John W. Lucas | | | | jlucas@pszjlaw.com | Email |
| *NOA - Counsel to the Committee of Unsecured Creditors | Reed Smith LLP | Kurt F. Gwynne | | | | kgwynne@reedsmith.com | Email |
| *NOA - Counsel to the Official Committee of Unsecured Credit | Reed Smith LLP | Mark W. Eckard | | | | meckard@reedsmith.com | Email |
| Core Parties - Counsel for Prepetition Ad Hoc Committee of L | Wachtell, Lipton, Rosen & Katz | Douglas K. Mayer | | | | dkmayer@wlrk.com | Email |
| Core Parties - Counsel for Prepetition Ad Hoc Committee of L | Wachtell, Lipton, Rosen & Katz | Joseph C. Celentino | | | | jccelentino@wlrk.com | Email |
| Core Parties - Counsel for Prepetition Ad Hoc Committee of L | Wachtell, Lipton, Rosen & Katz | Richard G. Mason | | | | rgmason@wlrk.com | Email |
| Core Parties - Counsel to the Prepetition Future Claimants' | Young Conaway Stargatt & Taylor | Edwin J. Harron | | | | eharron@ycst.com | Email |
| Core Parties - Counsel to the Prepetition Future Claimants' | Young Conaway Stargatt & Taylor | James L. Patton, Jr | | | | jpatton@ycst.com | Email |
| Core Parties - Counsel to the Prepetition Future Claimants' | Young Conaway Stargatt & Taylor | Robert S. Brady | | | | rbrady@ycst.com | Email |