**<u>Exhibit A</u>**

**Summary of Services, November 1 – November 30, 2021**

# HAYNES BOONE

Invoice Number: 21510919
Invoice Date:  December 13, 2021
Matter Name: General Insurance Matters
Client/Matter Number: 0020234.00024
Billing Attorney: Ernest Martin

Boy Scouts of America
Attn: Steven P. McGown, General Counsel
1325 West Walnut Hill Lane
Irving, TX  75015

---

### REMITTANCE PAGE
*For Professional Services Through  November 30, 2021*

| | |
|---|---:|
| Total Fees | $768,614.50 |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$768,614.50** |
| **Total Invoice Balance Due** | **USD  $768,614.50** |

Haynes and Boone, LLP Tax Identification No: 75-1312888

#### CHECK PAYMENT INSTRUCTIONS
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

#### ACH PAYMENT INSTRUCTIONS
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

#### WIRE PAYMENT INSTRUCTIONS
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N ● SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21510919** ● Client Number **0020234.00024** ● Attorney **Ernest Martin**

#### PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.

Invoice Number: 21510919
Matter Name: General Insurance Matters
Client/Matter Number: 0020234.00024
Billing Attorney: Ernest Martin

December 13, 2021
Page 2 of 58

*For Professional Services Through  November 30, 2021*

### Professional Fees

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11/01/21 | Adrian Azer | Conference with Mr. McGowan, Ms. Lauria, Mr. Andolina, and Mr. Martin (.4); conferences with Ms. Klauck and KCIC, and Ms. Dubose (.8); conference with Mr. Dutton regarding discovery (.3); conference with Mr. Stoner regarding discovery and outstanding letters from insurers (.4); review email from Mr. Hershey summarizing discovery issues raised by Zalkin and Pfau, and consider responses to same (.4); attend meet and confer with Zalkin and Pfau regarding discovery responses (.8); attend meet and confer discussions with various insurers ▉▉▉▉▉▉ (.6); review and revise motion to compel insurer responses to discovery, incorporating comments from White and Case (1.8). | 5.50 | $4,675.00 |
| 11/01/21 | Natalie Dubose | Conference with Ms. Klauck, Ms. Hanke, Mr. Taylor, Mr. Murray, and Mr. Evans regarding ▉▉▉▉▉▉ (.4); telephone conference with Ms. Hanke, Mr. Martin, Mr. Hershey, Mr. Hammond, Mr. Azer, Ms. Gutzler, Mr. Terrell regarding ▉▉▉▉▉▉ (.9); telephone conference with Mr. Azer regarding ▉▉▉▉▉▉ (.2); correspondence with Ms. Hanke regarding same (.1); correspondence with Mr. Azer regarding same (.1); edit and finalize all deposition notices to insurers for service (.5); correspondence with Ms. Green regarding Great American notice (.1); review response from Ms. Green regarding same (.1); edit and revise notice to Great American per comments from Ms. Green (.1); correspondence with Ms. Topper regarding deposition notices (.1); correspondence with Mr. Linder regarding expert disclosures (.1); Correspondence with Mr. Burnett regarding disclosures (.1); review correspondence from Ms. McNally regarding moving CNA's deposition (.1); prepare response to same (.1); review correspondence with Mr. Burnett regarding retention letter (.1); prepare response to same (.1); review correspondence from Mr. Linder regarding same (.1); correspondence with Mr. Linder regarding same (.1); review correspondence from Mr. Jacobs regarding deposition of National Surety (.1); correspondence with Ms. Green regarding deposition notices to Great American (.1); review correspondence from Mr. Jacobs regarding rescheduling National Surety deposition (.1); review correspondence from Mr. Jacobs regarding FRC deposition proposal (.1); review deposition topics to insurers from FCR, TCC, Coalition and BSA and prepare summary table of same (2.2). | 6.00 | $4,440.00 |

Invoice Number: 21510919
Matter Name: General Insurance Matters
Client/Matter Number: 0020234.00024
Billing Attorney: Ernest Martin

December 13, 2021
Page 3 of 58

| **Date** | **Timekeeper** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 11/01/21 | Wesley Dutton | BSA research on ████████ (1.5); revise draft of offensive discovery letter (.5); attend call with Mr. Azer and Ms. Green regarding edits to the letter (.2); research ████████ law on ████████ ████████████████ (1.2); draft email to Mr. Hershey regarding Mr. Kurtz's edits (.1); attend call with Mr. Hershey to review edits (.1); revise offensive discovery letter (1.9); draft email to Mr. Azer and Ms. Green attaching revised draft for their review (.1); revise letter to incorporate edits by Mr. Azer (.4); draft email to HB and WC team circulating draft letter and exhibits for their review (.2); research the ████████████████ (.6); draft ████████████████ (.2); draft email to Mr. Azer and Ms. Green attaching footnote for their review (.1); attend call with Mr. Azer and Mr. Martin to discuss research ████████ (.2); research and analyze ████████████ (.3); draft email to Mr. Azer and Mr. Martin summarizing research findings (.2); review communications with insurers for responsiveness and privilege (2.7). | 10.50 | $6,825.00 |
| 11/01/21 | DiAnna Gaeta | Work with ALS case team to load additional emails from Azer, Buchanan, Green and documents from NetDocs (E0012-E0013, E0015-E0017); consult with M. Stoner on review issues; apply date filters on documents and create folders for attorney review; export summary of documents dated 01/01/2018 - 02/18/2020 and dated on or after 01/01/2021. | 3.50 | No Charge |
| 11/01/21 | Carla Green | Conference call with Mr. Azer, Mr. Kurtz, Ms. Baccash, Mr. Hershey and Zurich to meet and confer regarding discovery requests (.5); conference call with Mr. Azer and Mr. Dutton to discuss revisions letter brief (.2); conference call with Mr. Azer to discuss finalizing letter brief (.1); conference call with Mr. Dutton to discuss letter brief (.1); conference call with Mr. Hershey, Ms. Kutz, Mr. Azer and Zalkin/PCVA to discuss discovery responses and disputes (1.0); conference call with Mr. Azer to discuss insurers for letter brief (.2); review and analyze ████████ chart and recommendations to Mr. Azer regarding ████████ ████████████ (.4); complete multiple revisions to insurer discovery letter (2.7); multiple email correspondence with Mr. Dutton and Mr. Azer regarding same (.5); email correspondence with Ms. Dubose regarding deposition notices (.2); review same (.2); email correspondence with Ms. Kutz regarding notice letters for production (.1); review additional correspondence received from Ms. Kutz and Mr. Manning regarding ████████████████ (.5); email correspondence with Mr. Schindler regarding attachments to Allianz response letter (.1); review same (.3); review and analyze response letter from insurer in Rivera matter (.5). | 7.60 | $5,700.00 |
| 11/01/21 | Rae Guyse | Review documents for privilege; draft privilege logs. | 4.10 | $2,255.00 |

Invoice Number: 21510919
Matter Name: General Insurance Matters
Client/Matter Number: 0020234.00024
Billing Attorney: Ernest Martin

December 13, 2021
Page 4 of 58

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11/01/21 | Ernest Martin | Participate in update call with Mr. McGowan, Ms. Lauria, Mr. Linder, Mr. Whittman, and Mr. Azer (.2); analysis of ▓▓▓▓▓▓▓▓ (.2); review e-mail from Mr. Hershey regarding responses to TCC's questions on document production and prepare e-mail to Mr. Azer regarding same (.2); review letter from Axis counsel regarding deposition notice (.1); telephone call with KCIC, Mr. Hammond, Ms. Dubose, and Mr. Azer regarding ▓▓▓▓▓▓ (.5); telephone call with Mr. Hammond, Mr. Azer and Ms. Dubose regarding same (.4); review deposition notices to insurers (.3); telephone call with Zalkin/PCVA's counsel regarding meet and confer over discovery requests (.8); discussion with Mr. Azer regarding case strategy related to ▓▓▓▓▓▓ (.4); review letter from Mr. Wadley (.1). | 3.20 | $3,440.00 |
| 11/01/21 | Shenel Ozisik | Review and analyze voluminous documents in preparation for production. | 8.50 | $5,737.50 |
| 11/01/21 | Benjamin Schindler | Re-review of 8 batches from BSA document review based on updated protocols (1.1); updates to subpoenas to AWAC and AXIS (0.2) correspondence with Mr. Azer and Morris Nichols regarding service of same (0.2); conference with Ms. Topper regarding same (0.1); revisions to Allianz omnibus response in accordance with further Allianz correspondence (0.3); correspondence with Ms. Green and Mr. Azer regarding same (0.3); continued correspondence and conference with Mr. Azer, Mr. Stoner, Ms. Green and White and Case regarding service of subpoenas on AXIS and AWAC (0.5); continued review of BSA documents responsive to discovery (review 5 batches) (1.8). | 4.50 | $2,475.00 |
| 11/01/21 | Mike Stoner | Prepare email to Mr. Manning regarding ▓▓▓▓▓▓ (.2); work on analysis regarding ▓▓▓▓▓▓ (.2); analysis regarding strategy ▓▓▓▓▓▓ (.4); work on document review for ▓▓▓▓▓▓ (2.0); continue review of BSA collection of documents (4.1); prepare agenda for call with Mr. Azer relating to discovery issues (.3); prepare email to Ms. Gaeta regarding ▓▓▓▓▓▓ (.1); conference call with Mr. Azer regarding discovery issues (.4); call with Mr. Schindler regarding discovery issues (.1); attend to matters regarding ▓▓▓▓▓▓ (.5); call with Mr. Azer concerning document production strategy (.2); analysis regarding document production strategy and privilege issues (.5). | 9.00 | $6,480.00 |

Invoice Number: 21510919                                                    December 13, 2021
Matter Name: General Insurance Matters                                              Page 5 of 58
Client/Matter Number: 0020234.00024
Billing Attorney: Ernest Martin

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11/02/21 | Adrian Azer | Conference with Mr. Martin and team regarding document production process (.6); review various discovery responses from various parties (.4); review spreadsheet ████████████, and emails related to potential production (.5); conference with Mr. Kurtz and White and Case team, and Mr. Martin and team regarding same (.5); email to White and Case team regarding same (.6); conference with Mr. Linder and ORIC regarding ██████████ (.3); attend team meeting regarding discovery issues (.8); emails with team regarding various discovery issues, including scope of document production and depositions ███████ ██████ (1.3); emails with insurers regarding discovery issues, including scheduling depositions (.7); review and revise release of related to ██████████ (.5); emails related to subpoena for Mr. Allen, and consider next steps (.4); finalize Debtors' motion to compel against the insurers, including incorporating final comments (.6); review correspondence from Century and emails related to same (.3); emails with team regarding expert reports (.2). | 7.70 | $6,545.00 |
| 11/02/21 | Adrian Azer | Review email related to Rivera matter, and relevant correspondence (.5); emails with Ms. Green regarding same (.2). | 0.70 | $595.00 |
| 11/02/21 | Natalie Dubose | Correspondence with Mr. Hershey and Mr. Hammond regarding ████ ██████████. | 0.10 | $74.00 |
| 11/02/21 | Natalie Dubose | Telephone conference with Mr. Azer, Mr. Stoner, Mr. Dutton, Ms. Guyse, Mr. Schindler, and Ms. Green regarding document productions, | 0.40 | $296.00 |
| 11/02/21 | Natalie Dubose | Review examples of disclosures from Mr. Warner. | 0.10 | $74.00 |
| 11/02/21 | Natalie Dubose | Edit and revise deposition notice for National Surety and CNA. | 0.40 | $296.00 |
| 11/02/21 | Natalie Dubose | Prepare background materials for Mr. Burnett. | 0.40 | $296.00 |
| 11/02/21 | Natalie Dubose | Prepare outline of direct examination for Mr. Griggs. | 1.20 | $888.00 |
| 11/02/21 | Natalie Dubose | Telephone conference with Mr. Burnett, Mr. Warner, and Mr. Linder regarding Burnett disclosures. | 0.40 | $296.00 |
| 11/02/21 | Natalie Dubose | Analyze and prepare schedule of timing for draft reports, revisions, and final reports. | 0.40 | $296.00 |
| 11/02/21 | Natalie Dubose | Review correspondence from Ms. Jennings regarding AIG deposition. | 0.10 | $74.00 |
| 11/02/21 | Natalie Dubose | Review correspondence from J. Tracey regarding AIG deposition. | 0.10 | $74.00 |
| 11/02/21 | Natalie Dubose | Correspondence with Mr. Jacobs regarding new deposition date for National Surety. | 0.10 | $74.00 |
| 11/02/21 | Natalie Dubose | Correspondence with Ms. McNalley regarding CNA deposition. | 0.10 | $74.00 |
| 11/02/21 | Natalie Dubose | Telephone conference with Ms. Green regarding deposition preparation. | 0.40 | $296.00 |

Invoice Number: 21510919                                                                December 13, 2021
Matter Name: General Insurance Matters                                                        Page 6 of 58
Client/Matter Number: 0020234.00024
Billing Attorney: Ernest Martin

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11/02/21 | Natalie Dubose | Review correspondence from Mr. Azer and Mr. Stoner regarding depositions ███████████████████. | 0.10 | $74.00 |
| 11/02/21 | Natalie Dubose | Telephone conference with Mr. Azer regarding deposition prep. | 0.20 | $148.00 |
| 11/02/21 | Natalie Dubose | Review executed joinders to Protective Order ████████. | 0.10 | $74.00 |
| 11/02/21 | Natalie Dubose | Review correspondence from Mr. Jacobs regarding deposition of National Surety. | 0.10 | $74.00 |
| 11/02/21 | Wesley Dutton | Attend call with Mr. Azer, Ms. Green, Mr. Martin, and Mr. Stoner to discuss ████████ (.7); revise Exhibit A of the letter brief t ████████ (1.1); attend call with Ms. Green regarding Zurich-Clarendon Responses (.1); revise exhibits B-G to include examples of Great American's discovery responses (.5); attend status update call with HB team (.4); revise draft of letter to Judge Silverstein to incorporate comments by Mr. Kurtz (1.9); draft email to Mr. Azer and Mr. Martin attaching revised draft for their review (.1). | 4.80 | $3,120.00 |
| 11/02/21 | Carla Green | Conference call with Mr. Azer, Mr. Martin, Mr. Stoner and Ms. Dutton to discuss discovery issues, including defensive letter brief (.8); conference call with Mr. Martin, Mr. Azer, Mrs. Stoner, Mr. Hammond and Mr. Hershey to discuss CMP issue (.5); conference with Mr. Schindler regarding Allianz response (.1); conference call with Mr. Dutton regarding insurers to be included in letter brief (.1); conference call with Ms. Kutz to discuss Rivera lawsuit response (.3); conference call with Mr. Azer to discuss coverage issues raised in Rivera lawsuit (.1); conference call with Mr. Dutton, Ms. Guyse, Mr. Schindler, Ms. Dubose, Mr. Stoner and Mr. Azer to discuss discovery and status on pending tasks (.4); conference call with Ms. Dubose to discuss deposition planning (.4); review and analyze insurer correspondence for revisions to insurer discovery letter (.5); email correspondence with Mr. Azer and Mr. Dutton regarding same (.2); review and analyze response letter and emails from insurers in Rivera matter (.4); email correspondence with Ms. Kutz regarding same (.2); review and analyze policies and other documents for analysis of response to coverage on Rivera matter (1.6); provide summary of same for Mr. Azer (.5); correspondence with Ms. Kutz regarding ████████ (.1); review same for Rivera matter response (.3); draft response to same (.9); review notice depositions filed against ████████ (.2); finalize insurer letter (.6); correspondence with White & Case regarding same (.2). | 8.40 | $6,300.00 |
| 11/02/21 | Rae Guyse | Review documents for privilege; draft privilege logs; check-in call with team. | 6.70 | $3,685.00 |

Invoice Number: 21510919                                                                December 13, 2021
Matter Name: General Insurance Matters                                                          Page 7 of 58
Client/Matter Number: 0020234.00024
Billing Attorney: Ernest Martin

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11/02/21 | Ernest Martin | Telephone call with Mr. Azer, Mr. Stoner, Ms. Green, and Mr. Dutton to discuss strategies in handling production and use of CMPs (.8); telephone call with Mr. Hammond, Mr. Hershey, Mr. Stoner and Ms. Green regarding same (.5); review sample CMP (.2); review notes of team meeting regarding discovery issues (.1); review proposed changes to letter to Judge Silverstein on insurer objections to discovery (.1); review Hartford's objections to TCC's deposition topics to Hartford (.3). | 2.00 | $2,150.00 |
| 11/02/21 | Casey B McGovern | Calendar scheduled depositions. | 0.60 | $252.00 |
| 11/02/21 | Shenel Ozisik | Review and analyze notes from status call. | 0.10 | $67.50 |
| 11/02/21 | Shenel Ozisik | Review and analyze documents in preparation for production. | 3.80 | $2,565.00 |
| 11/02/21 | Benjamin Schindler | Correspondence with co-counsel regarding subpoenas (0.5); updates to same (0.1); conference with Mr. Stoner discussing Case Management Plan review assignment and logging (0.2); review, analysis, log and summary of ███████ (2.8); correspondence with AWAC and AXIS counsel regarding method of service of subpoenas (0.2); status call with HB team (0.4); follow up notes from status call (0.2); further discussion with Ms. Green and Mr. Azer regarding omnibus response to Allianz (0.2); further review and revisions to omnibus Allianz response (0.2); draft deposition subpoenas for ███████ (0.2) | 5.00 | $2,750.00 |
| 11/02/21 | Mike Stoner | Work on spreadsheet to facilitate review of HB collection of documents (1.4); conference call with Mr. Martin, Mr. Azer, and Ms. Green relating to discovery issues (.7); conference call with Mr. Hershey, Mr. Hammond, Mr. Martin, Mr. Azer, and Ms. Green regarding discovery and privilege issues (.5) meet with Mr. Schindler regarding review ███████ (.2); prepare email to Mr. Griggs and Mr. Manning regarding ███ (.5); analysis regarding potentially privileged documents in HB collection of documents (2.1); analysis regarding potentially responsive document in HB collection of documents (1.5); attend to emails regarding subpoenas ███████ (.1); conference call with Mr. Azer, Ms. Green, Ms. Dubose, Ms. Guyse, Mr. Schindler, and Ms. Dutton regarding discovery plan (.4); analysis regarding issues relating to privilege and document production (.9). | 8.30 | $5,976.00 |

Invoice Number: 21510919                                                                           December 13, 2021
Matter Name: General Insurance Matters                                                                      Page 8 of 58
Client/Matter Number: 0020234.00024
Billing Attorney: Ernest Martin

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 11/03/21 | Adrian Azer | Conference with Mr. McGowan, Ms. Lauria, Mr. Andolina, and Mr. Martin (.4); conferences with Mr. Hershey and team regarding document production issues (.8); conference with Mr. Stoner and Mr. Griggs related to production of documents (.6); conference with Mr. Stoner and Ms. Green to finalize motion to compel letter to the Court on insurers' document deficiencies (.5); review and finalize letter brief to the Court (.8); conference with Ms. Neely and White and Case team regarding discovery (.4); conferences with TCC, Coalition, FCR, and White and Case team regarding discovery (.9); conference with Ms. Dubose and team regarding insurer depositions (.4); conference with Mr. Schindler regarding ▮▮▮▮▮ (.2); emails with insurers regarding scope of production (.4); emails with Mr. Martin regarding depositions (.3); review insurer deposition notices (.3); emails with White and Case regarding document production issues (.3); conferences with Mr. Martin regarding discovery issues (.5); conference with Mr. Allen regarding representation (.2). | 7.00 | $5,950.00 |
| 11/03/21 | Natalie Dubose | Review Insurer's 30(b)(6) notices to Coalition (.1); edit and revise schedule for expert report schedule to include Mr. Whittman and Mr. Bates per comments from Mr. Azer (.3); correspondence with Mr. Hershey and Mr. Hammond regarding expert report timing (.1); review correspondence from Mr. Ruggeri regarding Hartford 30(b)(6) deposition (.1); review correspondence from Ms. McNally regarding CNA's deposition (.1); discussion with Mr. Azer and Ms. Green regarding insurer depositions and expert reports (.5); review correspondence from Mr. Sochurek regarding ▮▮▮▮ (.1); telephone conference with Mr. Martin regarding ▮▮▮ (.1); correspondence with Mr. Hershey and Mr. Hammond regarding same (.1); review correspondence from Ms. Green regarding deposition plan (.1); review revised plan deposition protocol (.2); Review redlines ▮▮▮▮▮▮▮▮ (1.3); continue to draft, edit and revise outline for cross of Mr. Griggs (1.5). | 4.60 | $3,404.00 |
| 11/03/21 | Wesley Dutton | Revise letter to Judge Silverstein and related exhibits in anticipation of filing (1.2); attend call with Mr. Azer and Ms. Green to discuss procedure for filing (.1); email Ms. Topper regarding confidential ▮▮▮▮▮▮ (.1); redact confidential portions of Century response (.2); review exhibits for confidential information (.8); prepare final drafts of letter and exhibits for filing (.3); send Ms. Topper a word version of the letter for filing (.1). | 2.80 | $1,820.00 |

Invoice Number: 21510919
Matter Name: General Insurance Matters
Client/Matter Number: 0020234.00024
Billing Attorney: Ernest Martin

December 13, 2021
Page 9 of 58

| **Date** | **Timekeeper** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 11/03/21 | Carla Green | Conference call with Mr. Martin, Mr. Azer, Mr. Stoner and White & Case to discuss production ▉▉ (.7); conference call with Mr. Azer and Mr. Dutton to discuss finalization of letter brief (.1); conference call with Ms. Dubose to discuss deposition meeting (.1); conference call with Mr. Azer, Mr. Stoner, Mr. Linder, Ms. Baccash, Mr. Hammond, Mr. Hershey and FCR to discuss discovery and privilege issues (.5); conference call with Mr. Azer, Mr. Stoner, White & Case and TCC, Coalition and FCR to discuss CMP production (.5); conference call with Ms. Dubose and Mr. Azer to discuss deposition preparation (.5); conference call with Mr. Taylor to discuss ▉▉ (.1); conference call with bankruptcy parties to discuss deposition protocol (.9); finalize and coordinate filing of insurer discovery letter (.4); email correspondence with Mr. Martin regarding same (.1); multiple email correspondence with Mr. Taylor to discuss loss ▉▉ (.3); review ▉▉▉▉ (.3); correspondence with Mr. McGovern regarding changes to deposition notices (.1); begin draft of deposition chart with notices and dates (.5); review expert deadline chart (.3); review A&M presentations for production (.4); review deposition protocol and revisions made (.5); review and revise Bruce Griggs deposition outline (.5). | 6.80 | $5,100.00 |
| 11/03/21 | Rae Guyse | Review documents for privilege; draft privilege logs. | 2.40 | $1,320.00 |
| 11/03/21 | Ernest Martin | Participate in update call with Mr. McGowan, Mr. Andolina, Ms. Lauria, Mr. Linder, Mr. Whittman, and Mr. Azer (.3); discussion with Mr. Azer regarding discovery issues (.2); telephone call with White & Case team to discuss discovery issues including production of CMPs and survivor names (.7); telephone call with Mr. Azer, and Mr. Stoner regarding discovery issues (.3); review revised letter to Judge Silverstein regarding insurer claim handling documents, reinsurance, and reserves (.1); communication with Mr. Azer regarding subpoena ▉▉ (.1); review e-mail from Ms. Lauria regarding meet and confer with Mr. Schiavoni and reply to same (.1); telephone call with TCC, Coalition, and FCR regarding production of CMPs (.5); discussion with Mr. Azer regarding same (.2); review e-mail from Ms. Topper regarding postponement of court's discovery conference (.1); prepare e-mail to Mr. McGowan regarding subpoena ▉▉ (.1); participate in call with TCC, Coalition, FCR, and insurers regarding deposition protocol (.4). | 3.10 | $3,332.50 |
| 11/03/21 | Casey B McGovern | Edit calendar of scheduled depositions. | 0.40 | $168.00 |

Invoice Number: 21510919                                                          December 13, 2021
Matter Name: General Insurance Matters                                               Page 10 of 58
Client/Matter Number: 0020234.00024
Billing Attorney: Ernest Martin

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 11/03/21 | Benjamin Schindler | Review and analysis of correspondence from AXIS counsel regarding service of subpoena and information request issues (0.4); correspondence with Mr. Azer and Ms. Green regarding same (0.4); attention to correspondence regarding deposition notices from insurer entities (0.2); correspondence and attention to service of subpoena on AXIS entities (0.3); attention to correspondence regarding expert scheduling order (0.1); further correspondence and attention to service of subpoenas on AXIS (0.6); correspondence and conference with Mr. Azer regarding research issues and subpoena issues (0.3); further correspondence with opposing counsel and attention to service of subpoenas on AXIS and AWAC (0.4); legal research regarding ███████████████ (1.5). | 4.20 | $2,310.00 |
| 11/03/21 | Mike Stoner | Conference call with Mr. Kurtz, Mr. Hershey, Mr. Azer, Mr. Hammond, Mr. Andolina, Mr. Martin, and Ms. Green relating to document production, privilege, and confidentiality issues. (.7); conference call with Mr. Martin, Mr. Hershey, and Mr. Azer regarding document production, privilege, and confidentiality issues (.3); prepare email to Mr. Kurtz relating to Case Management Plans (.1); prepare email to TCC, FCR, and Coalition attorneys relating to document production call (.1); conference call with Mr. Griggs, Mr. Manning, Mr. Hershey, and Mr. Hershey regarding CMP production (.4); work on review of documents collected from HB repository relating to insurer communications (1.5); conference call with Coalition and FCR regarding discovery production (.5); conference call with Coalition, White and Case, FCR, and TCC regarding discovery productions (1.0); prepare calendar invite for follow up conference call with Coalition, White and Case, FCR, and TCC regarding discovery productions (.1); conference call with all parties regarding deposition protocols (.9); call with Natalie Dubose regarding ███████████ (.1); work on issues regarding preparing for document production deadline (.7). | 6.40 | $4,608.00 |

Invoice Number: 21510919                                                          December 13, 2021
Matter Name: General Insurance Matters                                            Page 11 of 58
Client/Matter Number: 0020234.00024
Billing Attorney: Ernest Martin

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11/04/21 | Adrian Azer | Review various responses and objections from insurers to deposition notices (.4); emails with team regarding deposition scheduling (.3); conference with Mr. Stoner, Ms. Green, and Mr. Dutton regarding document production (.5); review prior presentations to JPM, and emails with Mr. Hershey regarding same (.7); review deposition protocol and emails with Ms. Dubose regarding same (.3); email to Mr. Martin regarding Markel (.1); emails to insurers regarding document production and depositions (.2); emails with team regarding retention of experts, and emails with experts regarding same (.5); conference with Mr. Hershey and Mr. Martin regarding ▮▮▮▮▮▮▮▮ (.3); attend standing call with Plan Proponents (.4); conference with Plan Proponents regarding document production issues (.4); emails with team regarding discovery issues and insurer access to information (.3); emails with Mr. Plevin related to meet and confer (.4); emails with Mr. Allen regarding subpoena (.3); emails with team related to production of CMPs (.3); review additional research by Mr. Schindler on ▮▮▮▮▮▮▮ (.3); emails with team regarding production of ▮▮▮▮▮▮▮▮▮▮ (.2); emails related to ▮▮▮▮▮▮▮▮ (.3); emails related to JPM document production (.4); emails with insurers related to depositions and document discovery (.3); review spreadsheet provided by Ogletree and emails related to same (.3); conference with Mr. Nasatir and email related to same (.4); emails and conferences with insurers seeking to resolve the Debtors' motion to compel (.7); review and revise draft letter brief to Court regarding ▮▮▮▮▮▮ (.9). | 9.20 | $7,820.00 |
| 11/04/21 | Natalie Dubose | Review Old Republic's responses to 30(b)(6) notices (.2); review Zurich Insurer's objections to 30(b)(6) notices (.2); review Great American's objections to notices (.2); telephone conference with Mr. Azer, Mr. Stoner, Mr. Dutton (.3) regarding doc production and depositions; Telephone conference with Mr. Azer regarding depositions of adjusters (.3); review motion to compel insurers' discovery responses (.1); correspondence with Ms. Lawrence regarding confirmation hearing (.1); review and provide comment on updated deposition protocol (.2); review correspondence from Mr. Smethurst regarding Allianz deposition; prepare discovery grid with all deposition notices, status of objections, and responsible person (.8); review correspondence from Ms. Neely regarding discovery (.1); review correspondence from Mr. Stoner regarding discovery (.1); correspondence with Ms. Remington regarding FCR notices; telephone conference with Ms. Lawrence, Mr. Goodman, R. Malionek, Mr. Irgi, Ms. Green, Mr. Moxley, Mr. Hershey, Mr. Enos, Mr. Kurts, Mr. Goldberg, Ms. Grim regarding plan confirmation issues (.3); correspondence with Ms. Gutzler regarding KCIC expert retention (.1); correspondence with Mr. Azer regarding expert retention (.1); prepare outline of expert testimony for KCIC (.6); telephone conference with Mr. Nasatir, Mr. Golden, Mr. Azer, Mr. Goodman, Ms. Neely, Ms. Grim regarding depositions (1.0); Review analysis from Mr. Manning on ▮▮▮▮▮▮▮▮▮▮ (.8); correspondence with Mr. Schindler regarding subpoenas ▮▮▮▮▮▮▮▮ (.1); prepare outline of expert report for Mr. Burnett (.3). | 5.90 | $4,366.00 |

Invoice Number: 21510919
Matter Name: General Insurance Matters
Client/Matter Number: 0020234.00024
Billing Attorney: Ernest Martin

December 13, 2021
Page 12 of 58

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 11/04/21 | Wesley Dutton | Attend call with Mr. Azer, Mr. Stoner, and Ms. Dubose to discuss status of outstanding projects (.3); draft email to Mr. Schindler regarding review of insurer interrogatories for witness information (.1); email Ms. Green attaching notes from status call and research notes ███████ (.1); attend call with Mr. Stoner and Ms. Green regarding CMP letter (.1); research ██████████████████████████████████████ (1.8); revise draft of offensive discovery letter and incorporate citations to relevant authority (1.4); draft email to Mr. Azer, Mr. Stoner, and Ms. Green attaching revised draft for their review (.1); revise draft of letter to incorporate comments by Mr. Azer (.5); draft email to Mr. Martin attaching revised draft for his review and inquiring about circulation to White and Case (.1). | 4.50 | $2,925.00 |
| 11/04/21 | DiAnna Gaeta | Work in database to create folder for attorney review; communicate with M. Stoner regarding same. | 1.00 | No Charge |
| 11/04/21 | Carla Green | Conference call with Mr. Dutton to discuss letter brief (.1); conference call with Mr. Stoner and Mr. Dutton to discuss production of TDP communications (.1); conference call with Mr. Azer, Ms. Dubose, Coalition and White & Case to discuss Plan Confirmation (.2); conference call with Mr. Azer, Mr. Martin, Ms. Dubose, TCC, Coalition, FCR and White & Case to discuss deposition scheduling (.9); conference call with Mr. Azer, Mr. Martin, Mr. Stoner, TCC and Coalition regarding discovery issues, including CMP production (.4); conference call with Mr. Azer to discuss letter brief and ███████ response (.2); review and analyze meet and confer from Zurich (.3); review and analyze several insurers' responses/objections to deposition notices (1.4); email correspondence with Mr. Stoner regarding ███████ (.1); review and analyze pleadings for same (.3); begin draft of insurer letter regarding CMPs and other discovery issues (2.7); review and comment on redaction issue from White & Case for inclusion in new insurer discovery letter (.5); email correspondence with Mr. Azer regarding same (.1); review and analyze deposition schedule and assignments (.3); email correspondence with Ms. Dubose regarding same (.2); email correspondence with Mr. Martin regarding discovery served (.1); finalize draft response to ███████ follow up (.8); email correspondence with Mr. Azer regarding same (.1). | 8.80 | $6,600.00 |

Invoice Number: 21510919

December 13, 2021

Matter Name: General Insurance Matters

Page 13 of 58

Client/Matter Number: 0020234.00024

Billing Attorney: Ernest Martin

| **Date** | **Timekeeper** | **Description** | **Hours** | **Amount** |
|------|------------|-------------|-------|--------|
| 11/04/21 | Ernest Martin | Discussion with Mr. Azer regarding case developments and issues (.3); discussion with Mr. Azer regarding discovery issue ▮▮▮▮▮ (.3); review research ▮▮▮▮▮ (.1); review exhibits to letter to Judge Silverstein (.1); review e-mail exchange between Mr. Plevin and Mr. Azer regarding meet and confer (.1); telephone call with Mr. Hershey, Mr. Azer, and Mr. Stoner regarding Hartford's request concerning production of documents (.1); review revisions to deposition protocols (.1); review e-mail communication with Mr. Allen (.1); review e-mail from Mr. McGowan regarding Markel and reply to same (.1); participate in call with TCC, Coalition, and FCR regarding deposition scheduling (.9); review e-mail from Mr. Seligman regarding meet and confer on behalf of General Star (.1); telephone call with Coalition, TCC, and FCR to discuss production of CMPs (.3); review various e-mails from insurers' counsel regarding discovery (.2); review TCC's letter to Judge Silverstein (.1); review various e-mails from insurers' counsel regarding discovery (.1). | 3.00 | $3,225.00 |
| 11/04/21 | Benjamin Schindler | Continued correspondence with process server, Mr. Azer and others regarding service of subpoena on AXIS and omnibus response letter to AXIS (0.2); attention to service of subpoenas upon Axis entities, including correspondence with process server and Mr. Azer, conference with same, and revisions to subpoenas to be served (0.8); further correspondence with Mr. Azer regarding response to AXIS (0.1); conference with Mr. Stoner regarding TDP draft documents (0.1); research regarding address for service for AXIS entities (0.4); further legal research regarding ▮▮▮▮▮ ▮▮▮▮▮ (0.7); correspondence with Mr. Azer regarding same (0.2); attention to correspondence regarding deposition schedules (0.1); correspondence with White and Case regarding granting AXIS access to the database (0.2); further correspondence with process server regarding service of AXIS Surplus (0.1); review and analysis of deposition notices and interrogatory responses from insurers and create summary and chart of ▮▮▮▮▮ (3.8); correspondence with Ms. Dubose regarding deposition subpoenas and service of same (0.2). | 6.90 | $3,795.00 |
| 11/04/21 | Mike Stoner | Conference call with Mr. Martin, Mr. Azer, Ms. Dubose, and Ms. Green regarding discovery issues (.3); conference call with Mr. Hershey, Mr. Azer, and Mr. Martin regarding Hartford issues (.1); conference call with White and Case, Coalition, FCR, and TCC regarding document production issues (.4); numerous calls with Mr. Azer regarding document production issues (.3); numerous calls with Mr. Hershey regarding document production issues (.2); analysis regarding issues for document production relating to Trust Distribution Procedures (3.5); analysis regarding issues relating to document production issues concerning ▮▮▮▮▮ communications and privilege issues (3.4). | 8.20 | $5,904.00 |

Invoice Number: 21510919
Matter Name: General Insurance Matters
Client/Matter Number: 0020234.00024
Billing Attorney: Ernest Martin

December 13, 2021
Page 14 of 58

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 11/05/21 | Adrian Azer | Attend bi-weekly team meeting (.5); prepare for deposition preparation of Mr. Griggs (.6); attend deposition preparation session of Mr. Griggs (2.3); conference with Mr. Martin and Mr. Stoner regarding same (1.0); conference with various constituents regarding depositions of insurers (.4); conference with team regarding document production issues, including CMPs (.4); emails with experts (.2); continue to review and revise motion related to production of insurer communications, and emails related to same (.8); emails and conferences with insurers seeking to resolve motion to compel on insurers' production (1.7); emails related to production of ██████████████████████ (.4); review outline related to Mr. Griggs (.6); emails with team regarding depositions (.2); review insurers' notice of deposition to the Debtors (.5). | 9.60 | $8,160.00 |
| 11/05/21 | Natalie Dubose | Correspondence with Mr. Stoner regarding deposition prep (.1); correspondence with Mr. Azer regarding deposition scheduling (.1); correspondence with Mr. Griggs regarding deposition preparation (.1); correspondence with Mr. Kurtz and Mr. Hershey regarding Griggs preparation (.1); correspondence with Mr. Schindler regarding subpoenas to Century adjusters (.1); discussion with Mr. Azer regarding Griggs prep (.3); team meeting with Mr. Azer, Mr. Schindler, Ms. Green, Mr. Martin, Mr. Stoner and Mr. Dutton regarding strategy and action items (.6); preparation for meeting with Mr. Griggs (.5); review list of ██████ for subpoena from Mr. Stoner (.1); meeting with Mr. Griggs, Mr. Stoner, Mr. Hershey, Mr. Kurtz, Mr. Martin and Mr. Manning on Ogletree prep (2.4); Meeting with Mr. Martin, Mr. Azer, Mr. Stoner on ████████ (.5); telephone conference with Mr. Burnett (.8); review correspondence from Mr. Golden regarding Zurich's deposition (.1); Telephone conference with Mr. Moxley, Mr. Azer, Mr. Goodman, Mr. Martin, Ms. Jennings, M. McCafefrey, Mr. Hershey regarding deposition scheduling (.6); review correspondence from Ms. Neely regarding Arch deposition (.1); correspondence with Mr. Azer regarding list o██████ (.1); review updated deposition schedule from Ms. Neely (.1); review proposed claims analysis to Mr. Griggs from Mr. Stoner (.1); review notices to TCJC and Ad Hoc Committee of Local Counsels (.1). | 6.90 | $5,106.00 |
| 11/05/21 | Wesley Dutton | Revise letter to Judge Silverstein on defensive discovery issues to include insert by Mr. Hershey (1.7); attend call with Mr. Azer, Mr. Martin, Ms. Dubose, Mr. Stoner, Ms. Green, Ms. Guyse, and Mr. Schindler to discuss the status of pending projects and preparation for upcoming discovery hearings (.6); draft email to Mr. Azer attaching revised draft for his review (.1); draft email to White and Case team attaching revised draft for their review (.1); review emails with insurers for purposes of assembling outline for offensive discovery issues (.8); email Ms. Green regarding meet-and-confer with AIG (.1); attend call with AIG counsel and Mr. Azer to confirm AIG has no responsive documents (.1); draft outline in anticipation of hearing on offensive discovery issues (.8). | 4.30 | $2,795.00 |

Invoice Number: 21510919
Matter Name: General Insurance Matters
Client/Matter Number: 0020234.00024
Billing Attorney: Ernest Martin

December 13, 2021
Page 15 of 58

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11/05/21 | Carla Green | Conference call with Mr. Azer, Mr. Martin, Mr. Stoner, Ms. Dubose, Mr. Dutton, Mr. Schindler and Ms. Guyse to discuss discovery production, meet and confers and depositions (.6); conference with Mr. Schindler to discuss Allianz binder (.1); conference call with Mr. Azer to discuss resolution of discovery issues (.1); draft spreadsheet of resolutions with insurers regarding discovery letter (.8); multiple follow up meet and confer emails with insurers regarding resolutions of discovery issues raised in letter brief (.3); finalize and serve ▮▮▮▮▮ response (.3); email correspondence with Mr. Azer regarding same (.1); coordinate Allianz binder evidence in preparation for hearing (.3); multiple email correspondence with Mr. Dutton regarding meet and confer emails (.3); email correspondence with Ms. Kutz regarding production and review of chartered organization and local council letters to BSA (.2); email correspondence with Mr. Stoner regarding same (.2); review and analyze letters of same for production and coordinate production of same (1.0); continue revisions to insurer letter (2.7); multiple correspondence with Mr. Dutton regarding same (.3); review and analyze updated deposition chart for revisions (.3); correspondence with Mr. Hershey regarding production of ▮▮▮▮▮ documents (.2). | 7.80 | $5,850.00 |
| 11/05/21 | Rae Guyse | Weekly check-in call with team. | 0.60 | $330.00 |
| 11/05/21 | Ernest Martin | Discussion with Mr. Azer regarding communications with insurers regarding ▮▮▮▮▮ (.1); discussion with Haynes and Boone team regarding discovery issues and preparing for discovery hearings (.5); meet with Mr. Griggs, Mr. Manning, Mr. Kurz, Mr. Hershey, Ms. Dubose, Mr. Stoner and Mr. Azer to discuss preparation of Mr. Griggs for deposition (2.0); post-preparation meeting with Mr. Azer, Ms. Dubose and Mr. Stoner (1.0); telephone call with TCC, Coalition, and FCR to discuss deposition scheduling (.6); telephone call with Mr. Kurz, Mr. Andolina, Mr. Hershey, Mr. Stoner, and Mr. Azer to discuss strategies related to production of ▮▮▮▮▮ correspondence (.8); discussion with Mr. Azer and Mr. Stoner regarding same (.4). | 5.40 | $5,805.00 |
| 11/05/21 | Shenel Ozisik | Review and analyze notes from status call and emails regarding outstanding discovery issues. | 0.30 | $202.50 |
| 11/05/21 | Benjamin Schindler | Attention to correspondence with Mr. Azer and Mr. Stoner regarding sample production (0.2); correspondence with Ms. Dubose regarding deposition subpoenas (0.3); draft of deposition notices and subpoenas for Century representatives (0.9); weekly status call (0.6); provide summary and notes of status call (0.1); conference with Ms. Green regarding Allianz hearing binder (0.1); attention to preparation of Allianz binder for Mr. Azer in anticipation of hearing on the motion to lift stay (2.6); investigation of ▮▮▮▮▮ (0.6). | 5.40 | $2,970.00 |

Invoice Number: 21510919                                                    December 13, 2021
Matter Name: General Insurance Matters                                           Page 16 of 58
Client/Matter Number: 0020234.00024
Billing Attorney: Ernest Martin

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 11/05/21 | Mike Stoner | Work on document review concerning ████████ communications (2.2); prepare email to Mr. Griggs and Mr. Manning regarding document production (.1); prepare email to Mr. Andolina regarding ████████ (.1); prepare email to Mr. Azer regarding Master Claim Spreadsheet prepared by Ogletree (.1); analysis concerning ████████ (.4); prepare for meeting with Mr. Griggs concerning witness preparation (1.0); meet with Mr. Griggs, Mr. Manning, Mr. Kurtz, Mr. Martin, Mr. Azer, and Mr. Hershey concerning witness preparation (2.3); meet with Mr. Martin and Mr. Azer regarding witness preparation (1.0); prepare email to Mr. Griggs concerning ████████ (.5); conference call with Mr. Martin, Mr. Azer, Ms. Green, Mr. Kurtz, Mr. Hershey, and Mr. Andolina regarding privilege issues and production of CMPs (.7). | 8.40 | $6,048.00 |
| 11/06/21 | Adrian Azer | Conferences with multiple insurers related to resolving the Debtors' motion to compel (.8); follow-up emails related to same (.5); conference with KCIC, Ms. Dubose and Ms. Green regarding ████████ (1.0); conference with Mr. Hershey and team regarding document production issues and coordination (.4); emails with team regarding document production and notices of deposition (.2); emails related to revising letter to the Court regarding document production issues (.3); email with Mr. Hershey regarding various document production issues (.2); emails with TCC, Coalition, and FCR regarding ████████ depositions (.3); review Court's prior order ████████ ████ (.2). | 3.90 | $3,315.00 |
| 11/06/21 | Natalie Dubose | Telephone conference with Mr. Azer, Ms. Green, Ms. Hanke, Ms. Gutzler regarding ████████ (1.0); review correspondence from Mr. Plevin regarding Zurich's 30(b)(6) deposition (.1); correspondence with Mr. Schindler regarding 30(b)(6) depositions (.1). | 1.20 | $888.00 |
| 11/06/21 | Wesley Dutton | Research ████████ (.8); draft email to Mr. Azer and Ms. Green regarding ████████ (.2); review ████ letter orders and highlight relevant portions for use in discovery letters (.3); revise letter to incorporate citations and additional footnote regarding ████████ (.6); draft email to Ms. Green and Mr. Azer attaching the revised draft (.1); review authorities ████████ (.4); draft email to Mr. Martin regarding ████████ (.1); collect documents for use in Ms. Gutzler's witness folder (1.2); email Mr. Kurtz regarding his edits to the letter (.1); revise letter to incorporate comments by Mr. Kurtz (.7). | 4.50 | $2,925.00 |

Invoice Number: 21510919
Matter Name: General Insurance Matters
Client/Matter Number: 0020234.00024
Billing Attorney: Ernest Martin

December 13, 2021
Page 17 of 58

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11/06/21 | Carla Green | Conference call with Mr. Azer and Ms. Marrkand (Liberty Mutual) to discuss discovery dispute (.4); conference call with Mr. Azer to discuss Liberty Mutual arguments and letter brief (.2); conference call with Mr. Hershey to discuss revisions to letter brief (.1); conference call with Mr. Azer, Ms. Dubose, Ms. Hanke, Ms. Glutzer and Mr. Hershey to discuss ▮▮▮▮▮▮ (1.0); conference call with Mr. Azer, Mr. Stoner, Mr. Hershey, Mr. Hammond, Ms. Kutz, Mr. Levy, and Mr. Jaoude to discuss review of production (.3); continue revisions to letter brief (1.6); create list of documents needed for KCIC expert report (.3); correspondence with Mr. Dutton regarding same (.2); review ▮▮▮▮ transcript for same (.3). | 4.40 | $3,300.00 |
| 11/06/21 | Ernest Martin | Review various e-mails from insurers' counsel regarding discovery (.2); discussion with Mr. Azer regarding discovery matters (.2); review analysis of ▮▮▮▮▮▮▮ (.3). | 0.70 | $752.50 |
| 11/06/21 | Benjamin Schindler | Attention to correspondence from Mr. Azer regarding ▮▮▮▮ deposition notices and subpoenas (0.2); correspondence with Mr. Azer and Ms. Dubose regarding same (0.1). | 0.30 | $165.00 |
| 11/06/21 | Mike Stoner | Conference call with Mr. Hershey and Mr. Azer regarding strategy for review of document productions (.3). | 0.30 | $216.00 |
| 11/07/21 | Adrian Azer | Conference with Mr. Martin and team regarding tasks related to depositions and document production (.5); post-conference with Mr. Martin regarding same (.3); conference with Mr. Kurtz and team, and Mr. Martin regarding document production (.3); post-conference with Mr. Martin (.2); conference with counsel to Arrowood regarding the Debtors' motion to compel (.2); emails with A&M, Bates White and KCIC regarding coordination (.3); email to Ms. Gutzler (KCIC) regarding expert testimony (.2). | 2.00 | $1,700.00 |
| 11/07/21 | Natalie Dubose | Telephone conference with Mr. Martin, Mr. Azer, Mr. Dutton, Mr. Schindler, Mr. Stoner, Ms. Green, Ms. Guyse regarding documents and depositions (.5); review correspondence from Mr. Azer regarding ▮▮▮▮ ▮▮▮▮▮▮ (.1); review correspondence from Mr. Evans regarding ▮▮▮▮ (.1); review correspondence from Mr. Stoner regarding ▮▮▮▮ (.1); review correspondence from Ms. Hanke regarding documents needed (.1); review AIG's responses and objections to debtors' 30(b)(6) notice (.1); edit and revise subpoena and notice to Ms. Wiliams (.3); correspondence with Mr. Schindler regarding same (.1); correspondence with Mr. Dutton regarding deposition notices (.1). | 1.50 | $1,110.00 |
| 11/07/21 | Wesley Dutton | Attend call with Mr. Martin, Mr. Azer, Mr. Stoner, Ms. Dubose, Ms. Green, Mr. Schindler, and Ms. Guyse regarding outstanding discovery issues (.6); revise draft of offensive discovery letter and send to Mr. Azer for review (.3). | 0.90 | $585.00 |

Invoice Number: 21510919
Matter Name: General Insurance Matters
Client/Matter Number: 0020234.00024
Billing Attorney: Ernest Martin

December 13, 2021
Page 18 of 58

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11/07/21 | Carla Green | Conference call with Mr. Martin, Mr. Azer, Mr. Stoner and Mr. Dutton to discuss document production (.6); correspondence with Mr. Hershey regarding letter brief (.1); review and analyze several meet and confer communications for letter brief (.3); correspondence with Mr. Azer regarding same (.1); correspondence with Century regarding resolution of letter brief issues (.2); correspondence with Arrowood regarding resolution of letter brief (.2). | 1.50 | $1,125.00 |
| 11/07/21 | Rae Guyse | Team call regarding discovery and depositions. | 0.50 | $275.00 |
| 11/07/21 | Ernest Martin | Telephone call with internal team to discuss various discovery issues including document review and meet and confer on depositions (.5); discussion with Mr. Azer regarding preparation of ▇▇▇▇ (.2); telephone call with Mr. Kurz, Mr. Andolina, Mr. Hershey, and Mr. Azer regarding production of CMPs and insurer communications (.3); discussion with Mr. Azer regarding same (.2). | 1.20 | $1,290.00 |
| 11/07/21 | Shenel Ozisik | Review emails regarding document review updates. | 0.10 | $67.50 |
| 11/07/21 | Benjamin Schindler | Conference with Mr. Stoner, Mr. Azer, Mr. Martin, Ms. Green, Mr. Dutton, and Ms. Guyse regarding document discovery, deposition notices, and status generally (0.6); correspondence with Ms. Dubose regarding deposition notices and subpoenas (0.2); attention to further correspondence regarding same (0.1). | 0.90 | $495.00 |
| 11/07/21 | Mike Stoner | Continue working on ▇▇▇▇▇▇▇▇ document review (2.3); prepare email to Mr. Griggs and Mr. Manning regarding ▇▇▇▇ ▇▇▇▇ (.3); prepare email to Mr. Hershey regarding insurer productions (.2); conference with Mr. Schindler, Mr. Azer, Mr. Martin, Ms. Green, Mr. Dutton, and Ms. Guyse regarding document discovery (.6). | 3.40 | $2,448.00 |

Invoice Number: 21510919
Matter Name: General Insurance Matters
Client/Matter Number: 0020234.00024
Billing Attorney: Ernest Martin

December 13, 2021
Page 19 of 58

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11/08/21 | Adrian Azer | Conference with Mr. McGowan, Mr. Andolina, Ms. Lauria, Mr. Linder, Mr. Whittman, and Mr. Martin (.6); review Allianz's reply in support of its motion to lift stay (.6); review and finalize letter to the Court related to document production issues (.5); emails with Mr. Dutton regarding same (.2); conference with Mr. Abbott and Mr. Dutton regarding same (.2); conferences with multiple insurers related to production of ███ ███████████ (1.1); conference with Century regarding the Debtors' motion to compel (.3); emails with counsel to Century regarding same (.3); emails with other insurers resolving the Debtors' motion to compel (.3); conference with Mr. Schulman regarding same and follow-up emails (.3); review Liberty's response to the Debtors' motion to compel (.4); conference with Ms. Green regarding withdrawal of the motion (.2); conference with Mr. Martin regarding same (.2); conference with Mr. Kurtz and team regarding document production issue (.3); emails with team regarding amended notices of deposition to insurers and additional notices and subpoenas to individual adjusters (.5); conference with counsel to the TCC (Mr. Golden), Coalition, and FCR regarding scheduling depositions of insurers (.5); conference with Mr. Linder and counsel to ORIC regarding ████████████ (.4); post-conference with counsel to ORIC (.1); conference with ███████████████, A&M, and Bates White (1.0); review various notices of deposition and objections to deposition notices (.7); review insurers' witness list and emails with Mr. Andolina (.2). | 8.90 | $7,565.00 |

Invoice Number: 21510919
Matter Name: General Insurance Matters
Client/Matter Number: 0020234.00024
Billing Attorney: Ernest Martin

December 13, 2021
Page 20 of 58

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 11/08/21 | Natalie Dubose | Correspondence with Mr. Schindler regarding deposition notices (.1); review correspondence from Mr. Stoner regarding ███████ (.1); review correspondence from Mr. Manning regarding ███████ (.1); telephone conference with Mr. Azer regarding ███████ (.3); review correspondence from Mr. Golden regarding subpoenas ███████ (.1); discussion with Mr. Schindler regarding deposition notices (.1); review correspondence from Mr. Dutton regarding responses and objections to 30(b)(6) notices to insurers and chart summarizing same (.2); telephone conference with Mr. Azer regarding subpoenas to adjusters (.1); review draft notices to nine adjusters from Mr. Schindler (.5); correspondence with Mr. Schindler regarding revised notices (.1); correspondence with Mr. Azer regarding subpoenas (.1); telephone conference with Mr. Schindler regarding revised deposition notices (.1); correspondence with R. Silberberg regarding subpoenas (.1); correspondence with Mr. Schindler regarding ███████ deponent (.1); telephone conference with Mr. Azer, Ms. Hanke, Mr. Evans, Ms. Gutzler, Mr. Whittman, Ms. Green, Mr. Bates, M. Murray regarding ███████ (1.1); discussion with Ms. Green regarding documents to KCIC (.2); review correspondence from Ms. Green regarding database (.1); review correspondence from Mr. Jaoude regarding database (.1); review Hartford's objections and responses to 30(b)(6) notice (.2); correspondence with TCC, FCR, and Coalition regarding joint notices (.1); review correspondence from M. Cameron regarding same; review correspondence from Ms. Green regarding additional parties joined since November 1 for service (.1); correspondence with all parties regarding notices of ███████ deposition (.1); correspondence with Ms. Topper regarding same (.1); telephone conference with Ms. Topper regarding same (.2). | 4.40 | $3,256.00 |
| 11/08/21 | Wesley Dutton | Draft summary of insurer responses to BSA 30(b)(6) notices of deposition (2.4); attend meet-and-confer with Century (.2); prepare discovery letter for filing (.2); email Ms. Topper regarding her availability to file and serve the letter (.1); draft email to Ms. Green and Ms. Dubose attaching the chart of insurers' ROs to BSA NODs (.2); email Mr. Azer regarding insurers' ROs to BSA NODs (.1); email Ms. Topper regarding revisions to the discovery letter (.1); revise discovery letter ███████ for production of insurer communications by Allianz, National Surety, and Interstate Fire (.3); prepare amended notices of deposition for eleven BSA insurers (3.2); attend call with Mr. Azer, Mr. Abbott, and Mr. Remming regarding additional edits to the letter to Judge Silverstein (.1); revise the letter to Judge Silverstein ███████ (.2); draft email to Mr. Azer attaching the letter for his review (.1); incorporate Mr. Azer's edits into a near-final draft and forward to attorneys at Morris Nichols and White & Case for review and comment (.2); draft email to Ms. Hanke with link to Ms. Gutzler witness folder (.1). | 7.50 | $4,875.00 |

Invoice Number: 21510919
Matter Name: General Insurance Matters
Client/Matter Number: 0020234.00024
Billing Attorney: Ernest Martin

December 13, 2021
Page 21 of 58

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11/08/21 | Carla Green | Conference call with Mr. Azer, Mr. Dutton and Century to discuss discovery issues (.2); conference call with Mr. Azer to discuss Liberty Mutual issue (.1); conference call with Mr. Azer and AIG to discuss TDP communications (.1); conference call with Ms. Marrkand to discuss discovery dispute (.1); conference call with Mr. Azer to discuss Liberty Mutual discovery issue (.1); conference call with Mr. Martin, Mr. Azer, Coalition, and FCR to discuss deposition issues (.6); conference call with Mr. Azer, Ms. Dubose and experts (KCIC, A&M and Bates White) to discuss reports (1.1); conference call with Ms. Dubose to discuss access to documents to KCIC (.2); review table of meet and confers and update with ▮▮▮▮▮ (.2); email correspondence to Mr. Martin ▮▮▮▮▮ ▮▮▮▮▮ (.2); email correspondence with Ms. Topper to discuss ▮▮▮▮▮ (.1); revise deposition notices to insurers (1.4); review and analyze production of claims document produced by Century (.3); review and gather all meet and confer communications to insurers for Mr. Azer (.3); correspondence summarizing same for Mr. Azer (.2); multiple correspondence with Mr. Dutton regarding revisions to deposition notices (.3); correspondence with Mr. Hershey regarding same (.1); review and analyze ▮▮▮▮▮ ▮▮▮▮▮ for production (.5); correspondence with Mr. Hershey regarding same (.1); follow up correspondence with Mr. Dutton regarding additional revisions to deposition notices (.2); review and comment on motion to seal exhibits from Morris Nichols (.3); correspondence with Ms. Remington regarding same (.2); final review and analysis of deposition notices prior to service (.5); correspondence with Mr. Hershey regarding document access for KCIC (.2); review and analyze additional documents to be provided to KCIC for report (.6); correspondence and summary of same to KCIC (.2); update participating party list for service of deposition notices (.2); serve deposition notices (.2); correspondence with Ms. Topper regarding same (.1); correspondence with Ms. Hanke regarding documents needed (.2); final review and comment on letter brief (.3); review and analyze Allianz's reply (.4); review and analyze responses to BSA's 30(b)(6) notices circulated by Mr. Dutton (.4). | 10.20 | $7,650.00 |
| 11/08/21 | Ernest Martin | Participate in update call with Mr. McGowan, Ms. Lauria, Mr. Andolina, Mr. Linder; Mr. Whittman, and Mr. Azer (.5); discussion with Mr. Azer regarding same (.1); review e-mail from Mr. Griggs regarding CMPs (.1); discussion with Mr. Azer regarding case developments (.2); review revisions to insurer deposition topics (.1); review deposition notice to BSA (.1); participate in call with TCC, Coalition, and FCR regarding deposition scheduling (.6); review various e-mails from various parties regarding depositions (.3). | 2.00 | $2,150.00 |

Invoice Number: 21510919                                          December 13, 2021
Matter Name: General Insurance Matters                                Page 22 of 58
Client/Matter Number: 0020234.00024
Billing Attorney: Ernest Martin

| **Date** | **Timekeeper** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 11/08/21 | Benjamin Schindler | Draft response to AXIS correspondence (0.9); correspondence regarding same with Mr. Azer and White & Case (0.3); correspondence with Mr. Azer regarding omnibus response to Allianz (0.1); further correspondence with Ms. Dubose regarding deposition notices (0.2); draft deposition subpoenas and notices to ███████ (2.4); correspondence with HB team and White and Case regarding successful service of subpoenas ███████ (0.1); further revisions to deposition notices (1.0); correspondence with Ms. Dubose, Library, Mr. Azer, and process server regarding same (0.7). | 5.70 | $3,135.00 |
| 11/08/21 | Mike Stoner | Prepare email to Mr. Griggs and Mr. Manning concerning ███████ (.1); attend to calls with Mr. Azer concerning ███████ (.1); analysis concerning document production issues relating to pre-petition insurance communications (3.5); work on sample redactions ███████ (.3); continue working on issues relating to document production ███████ (1.8). | 5.80 | $4,176.00 |
| 11/09/21 | Adrian Azer | Review TCC letter regarding meet and confer requests (.3); conference with Mr. Hershey and Mr. Stoner regarding meet and confer with the TCC (.5); conference with Mr. McGowan, Mr. Kurtz, and Mr. Andolina regarding witnesses requested by the insurers (.5); post-conference with Mr. Martin (.2); conference with Ms. Hanke and Mr. Sochurek regarding ███████ (.3); conference with Ms. Grim, Ms. Neely and Mr. Linder regarding hearing on Allianz's motion to stay (.4); conference with Mr. Martin and team regarding various litigation tasks (1.0); conference with Mr. Schulman (TCC) (.2); conference with Mr. Hershey related to depositions (.4); review various insurers' meet and confer requests (.3); review ███████ for revisions (.5); email to Mr. Kurtz related to discovery (.2); conference with Ms. Dubose regarding experts and depositions (.3); prepare for hearing on Allianz's motion to lift stay, including reviewing pleadings and cases (2.9). | 8.00 | $6,800.00 |

Invoice Number: 21510919                                    December 13, 2021
Matter Name: General Insurance Matters                         Page 23 of 58
Client/Matter Number: 0020234.00024
Billing Attorney: Ernest Martin

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 11/09/21 | Natalie Dubose | Correspondence with Mr. McGovern regarding depositions (.1); review correspondence from Mr. Azer regarding ████████████ (.1); review correspondence from Mr. Golden regarding Travelers deposition (.1); review correspondence from Mr. Schulman regarding ████████████ (.1); correspondence with Ms. Topper regarding process server returns (.1); discussion with Mr. Stoner regarding ████████████ (.4); review correspondence from Ms. Neely regarding scheduling CNA deposition (.1); telephone conference with Mr. Golden, Ms. Neely, Mr. Schulman, Mr. Winstead, Ms. Grim, Mr. Goodman, Mr. Moxley, Mr. LeChevallier, Mr. Nasatir; Ms. Lawrence, A. Qureshi, K. Quin, Mr. Hershey regarding deposition protocol (.4); review Sompo's responses and objections to 30(b)(6) notice (.1); review correspondence from Mr. Plevin regarding Zurich notice (.1); telephone conference with Mr. Hershey, Mr. Hammond, Mr. Azer, Mr. Kurtz, Mr. Andolina, Mr. Gorsich, Mr. Tiedmann, Mr. Thomas, Mr. Levy, A. Hong, Mr. Martin, Mr. Stoner, Ms. Green, Mr. Abbott, Mr. Remming, Ms. Topper, Ms. Remington, Mr. Linder, Ms. Baccash, Mr. Warner, D. Culver (.7); review correspondence from Ms. Klauck regarding KCIC assumptions (.1); review research from Mr. Dutton regarding ████████ (.1); review correspondence from Ms. Klauck regarding ████████████ (.1); review correspondence from Mr. Burnett ████████ (.1). | 2.70 | $1,998.00 |
| 11/09/21 | Wesley Dutton | Attend status call with Mr. Azer, Mr. Stoner, Ms. Green, and Mr. Schindler (.9); meet with Ms. Green to discuss need to review ████████████ (.1); review and compare jurisdictional provisions from the original plan through the Fifth Amended Plan and draft summary of changes across plans (.8); research ████████████ (4.7); draft email to Mr. Azer and Mr. Martin summarizing research findings (.2). | 6.70 | $4,355.00 |
| 11/09/21 | Carla Green | Conference call with Mr. Azer to discuss ████████████ (.2); conference call with Ms. Marrkand to discuss same (.1); correspondence with Ms. Topper to coordinate filing ████; conference call with Mr. Azer, Mr. Martin, Mr. Stoner, Mr. Dutton, Mr. Schindler and Ms. Guyse to discuss status of discovery, ████████████, and next steps (1.0); attend deposition planning call (.6); correspondence with Ms. Topper regarding ████████████ (.2); correspondence with Mr. Hershey regarding depositions (.1); review and analyze ████████████ (.2); review and analyze several responses to 30(b)(6) notices received from insurers (.5); review analyze ████████████ (.4); review to comment on deposition protocol and new deposition calendar (.3); review research provided by Mr. Dutton (.3); correspondence with Munich regarding designation of documents for production (.1); review of same (.2); review examples from Mr. Hershey for 30(b)(6) responses (.3); begin draft of same (1.0). | 5.50 | $4,125.00 |
| 11/09/21 | Rae Guyse | Check-in call with case team. | 0.90 | $495.00 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|-----------|-------------|-------|--------|
| 11/09/21 | Ernest Martin | Review ███████████████ (.2); participate in call with internal team to discuss discovery issues related to CMPs (.9); review e-mail from Mr. Golden and Mr. Schullman regarding deposition scheduling (.1); review e-mail from Mr. Kurz regarding ████████████ ███ (.1); review e-mail from Mr. Schulman regarding CNA deposition and reply (.1); discussion with Mr. Azer regarding case developments (.5); review agenda for upcoming court hearing (.1). | 2.00 | $2,150.00 |
| 11/09/21 | Casey B McGovern | Update deposition scheduling calendar with revised dates. | 0.50 | $210.00 |
| 11/09/21 | Shenel Ozisik | Confer with M. Stoner regarding document review; review and analyze notes from status call. | 0.20 | $135.00 |
| 11/09/21 | Benjamin Schindler | Correspondence with Ms. Dubose and Mr. Azer regarding service of subpoenas and notices of deposition on insurer adjusters and representatives (0.1); attention to correspondence regarding updated deposition schedule (0.2); correspondence with Mr. Azer regarding response to AXIS and revisions to same (0.2); correspondence with AXIS counsel regarding same (0.2); status call with HB team, discussing, amongst other things, ██████████████, document production, depositions and general next steps (1.0); summary and notes of call to group (0.2); correspondence with process server regarding service of deposition subpoena on former Zurich adjuster Ms. Titus (0.3); correspondence with Mr. Azer regarding Allianz hearing and authority for same (0.2). | 2.40 | $1,320.00 |
| 11/09/21 | Mike Stoner | Conference call with Mr. Hershey and Mr. Azer regarding issues relating to TCC meet and confer issues (.4); call with Mr. Hershey regarding TCC meet and confer call (.1); review ███████████ (.3); conference call with Mr. Martin, Mr. Azer, Ms. Green, Mr. Dutton, and Mr. Schindler concerning case update, including discovery production, document review, depositions, and experts (.9); analysis concerning issues for organizing document production (.7); analyze documents produced by insurance companies (3.4); work on memorandum concerning ███████████ █████████████████ (.7); conference call with White and Case and Morris Nichols regarding deposition coordination (.7). | 7.20 | $5,184.00 |
| 11/10/21 | Adrian Azer | Continue to prepare for hearing on Allianz's motion to lift stay (2.7); attend hearing, including arguing Allianz's motion to lift stay (2.3); review TCC pleadings against insurers (.4); review various notices of deposition served on the Debtors (.5); review revised deposition protocol (.3); review email with research ██████████████ (.3); emails with insurers related to depositions (.3); emails with Ms. Dubose regarding KCIC expert report and outstanding questions (.2); emails with Todd Allen regarding deposition (.2); conference with Mr. McGowan, Mr. Martin, Ms. Lauria, and Mr. Andolina (.3); attend meet and confer related to the Debtors' discovery responses to the TCC (.5); conference with Mr. Kurtz and team, and insurers (.4); conference with Mr. Hershey related to outstanding discovery disputes (.3). | 8.70 | $7,395.00 |

Invoice Number: 21510919
Matter Name: General Insurance Matters
Client/Matter Number: 0020234.00024
Billing Attorney: Ernest Martin

December 13, 2021
Page 25 of 58

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| 11/10/21 | Natalie Dubose | Review TCC's amended deposition notices for insurers (.3); review correspondence from Mr. Azer regarding objections and responses to 30(b)(6) notices (.3); review correspondence from Mr. Azer regarding TCC's letter-brief (.1); review Methodist's 30(b)(6) notice to Debtors (.2); review correspondence from Mr. Golden regarding deposition of Ms. Ruffo (.1); correspondence with Mr. Golden regarding same (.1); review correspondence from Mr. Azer regarding proposed scheduling for several insurer depositions (.1); review correspondence from M. Cameron regarding Coalition position on insurer depositions (.1); review Zurich's 30(b)(6) notice to TCC (.1); review Old Republic's objections to TCJC's deposition notice (.2); review correspondence from Mr. Golden regarding schedule for Great American, Markel GenStar and Travelers (.1); correspondence with Mr. McGovern regarding scheduling (.1); review notes from Mr. Golden to deposition tracker (.2); review correspondence from Mr. Stoner regarding ██████████ production (.1); review and examine ██████████████████ (.2); review correspondence from Mr. Azer regarding document review (.1); review correspondence from Mr. Stoner regarding document production (.1); correspondence with Ms. Hanke regarding coordination with A&M; review draft retention letter from Mr. Burnett (.2); review correspondence from Ms. Hanke regarding ██████████ (.1); review correspondence from Ms. Hanke regarding ████████ (.1); review correspondence from Mr. Whittman regarding KCIC/A&M coordination (.1); review research from B. Schindler regarding ██████████████ (.1); review communication from Mr. Azer regarding same (.1); review correspondence from Mr. Tiedmann regarding debtors' responses and objections to TCC's requests for production (.1); review correspondence from Ms. Levine regarding same (.1); review correspondence from Mr. Hammond regarding A&M consultation (.1); review correspondence from Ms. Remington regarding deposition tracker (.1); review Indian Harbor Responses and Objections to TCJC Notice (.1); review correspondence from Mr. Azer regarding deposition of Mr. Allen (.1); review Coalition's responses and objections to Zalkin Law Firm notice of deposition (.1); review correspondence from Everest regarding responses to discovery requests (.1); review summary from Mr. Stoner regarding review of insurer documents (.1); review correspondence from Mr. Azer regarding ██████████ (.1); review correspondence from Ms. Hanke regarding same (.1); review revised engagement agreement from Mr. Burnett (.1); telephone conference with Mr. Azer regarding ████████ (.2); correspondence with Mr. Griggs regarding ████████ (.1); telephone conference with Mr. Burnett regarding expert testimony (1.0); telephone conference with Mr. Zadek, Ms. Green, Mr. Andolina, Mr. Hershey, Mr. Kurtz, Ms. Stone, Mr. Hallowell, Mr. Konrad; J. Bucheit, R. Jankowski, Mr. Gorsich, Mr. Thomas, A. Spisak, Mr. Martin, (.4); reconcile outstanding notices with latest deposition tracker (.2); correspondence with Mr. McGovern regarding amended deposition notices (.1); telephone conference with Mr. Azer regarding disclosure of expert topics (.2); review Mr. Burnett revised engagement letter (.1); begin preparing outline of adjuster deposition (.8). | 7.50 | $5,550.00 |

Invoice Number: 21510919
Matter Name: General Insurance Matters
Client/Matter Number: 0020234.00024
Billing Attorney: Ernest Martin

December 13, 2021
Page 26 of 58

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 11/10/21 | Carla Green | Conference call with Ms. Dubose to discuss deposition notices (.2); conference with Mr. Stoner to discuss insurer document production (.2); continue draft of objections and responses to 30(b)(6) notices (.8); review and analyze letter brief filed by TCC for comment (.3); review and analyze several insurers' 30(b)(6) notices (.4); review and analyze insurer review spreadsheet circulated by Mr. Stoner (.3). | 2.20 | $1,650.00 |
| 11/10/21 | Ernest Martin | Review Methodist 30(b)(6) notice to BSA (.1); review Coalition's second set of document requests to TCC (.1); review TCC's letter brief to Judge Silverstein regarding documents requested of insurers (.2); review Martin Declaration in support of opposition to Allianz's motion to lift stay (.2); attend bankruptcy hearing (2.6); conference call with insurers regarding requests for BSA depositions (.4); discussion with Mr. Azer regarding case developments (.3); review deposition calendar (.1); review notice from mediators regarding upcoming mediation (.1). | 4.10 | $4,407.50 |
| 11/10/21 | Casey B McGovern | Analyze and revise amended deposition dates (.7); emails to Ms. Dubose regarding same (.3); update deposition calendar (.2). | 1.20 | $504.00 |
| 11/10/21 | Benjamin Schindler | Correspondence with Mr. Martin and Mr. Azer regarding Allianz hearing and provision of documents in preparation for same (0.3); attention to correspondence regarding deposition scheduling (0.2); legal research regarding ███████████████████████████████████████████ ███████████████████████████ (2.4); correspondence with Mr. Azer and Mr. Martin regarding same (0.4). | 3.30 | $1,815.00 |
| 11/10/21 | Mike Stoner | Conference call with Mr. Hershey regarding TCC meet and confer (.3); call with Mr. Azer regarding TCC meet and confer (.2); work on reviewing voluminous documents produced by insurers (5.0); conference call with TCC attorneys regarding meet and confer in response to Debtors' discovery responses (1.0); prepare update to Mr. Azer regarding status of review of insurer documents (.9). | 7.40 | $5,328.00 |
| 11/11/21 | Adrian Azer | Review research related to ████████████████ (.3); confer with Mr. Schindler and team regarding same (.3); conferences with Ms. Hanke and KCIC team regarding ████████████ (1.1); conference with Mr. Stoner regarding depositions (.3); attend standing call with Plan Proponents (.3); conference with Mr. Linder (.4); conference with Ms. Dubose and team regarding depositions (.5); conferences with Mr. Hershey regarding depositions and discovery (.8); emails related to depositions, including deposition of Todd Allen (.2); review notice from Stronghold and email to KCIC (.2); emails related to experts (.2); review meet and confer email from Mr. Plevin and consider response to same (.4); review emails from Mr. Schiavoni and draft responses to same, including letter to Century (1.4); review insurer responses to notices of deposition and consider response to same, including ████████████ (.6); emails with Mr. Whitman regarding ████████████ (.3); emails with team regarding depositions and narrowing insurer depositions (.5); conference with Mr. Stoner regarding discovery (.3). | 8.10 | $6,885.00 |

Invoice Number: 21510919
Matter Name: General Insurance Matters
Client/Matter Number: 0020234.00024
Billing Attorney: Ernest Martin

December 13, 2021
Page 27 of 58

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 11/11/21 | Natalie Dubose | Review correspondence from S. Ludovici regarding ███████ ███████ (.1); correspondence with Mr. Azer and Mr. Martin regarding deposition staffing (.1); review MRAM's objections to 30(b)(6) notice (.1); review correspondence from Todd Allen regarding deposition testimony (.1); review correspondence from Mr. Azer regarding discovery requests to Everest National (.1); correspondence with Mr. Azer regarding ███████ (.1); review correspondence from Mr. Martin regarding deposition of Todd Allen (.1); review correspondence from Mr. Azer regarding same (.1); review correspondence with Mr. Martin regarding engagement agreement (.1); prepare engagement agreement for Mr. Burnett (.8); correspondence with Mr. Martin regarding same (.1); correspondence with Mr. Burnett regarding same (.1); review correspondence from D. Kirk regarding discovery requests to Everest (.1); review draft responses and objections prepared by Mr. Hershey for Zalkin (.2); review correspondence from Mr. Schindler regarding service of Mr. Humphres (.1); correspondence with Mr. Azer regarding deposition assignments (.1); review correspondence from Ms. Neely regarding expert topic disclosures (.1); review correspondence from Mr. Azer regarding ███████ (.1); review correspondence from Mr. Golden regarding Chubb and Century deposition scheduling (.1); review meet-and-confer demand regarding 30(b)(6) notices to insurers (.3); discussion with Mr. Azer regarding same (.1); draft, edit and revise response to meet-and-confer letter regarding 30(b)(6) notices to insurers (.9); review correspondence from Mr. Martin regarding contemplated motion for protective order by insurers (.1); review correspondence from Mr. Azer regarding same (.1); review correspondence from Ms. Hollywood regarding service of subpoena on Humphres (.1); review data from Mr. Stoner regarding deponent insurers and ███████ (.1); correspondence with Mr. Stoner regarding deposition of Ms. Ruffo (.1); analysis of individual and corporate representative deposition calendar ███████ (.3); review correspondence from Mr. Hershey regarding deposition of Mr. Desai (.1); review correspondence from Mr. Hershey regarding outstanding meet-and-confer issues (.1); review comments from Mr. Dutton on response to meet-and-confer letter regarding 30(b)(6) notices to insurers (.1); review correspondence from Mr. Shamah regarding Chubb and Century deposition (.1); review correspondence from Mr. Hershey regarding document review (.1); review correspondence from Mr. Hallowell regarding deposition of BSA individual witnesses (.1); review correspondence from Ms. Green regarding responses and objections to 30(b)(6) depositions (.1); review correspondence from Mr. Smethurst regarding deposition of Ms. Kilnapp (.1); review list of insurers and ███████ (.1); review correspondence from Mr. ONeil regarding deposition of Bates White (.1); correspondence with Mr. Stoner regarding Plan Proponents deposition of Hartford (.1); correspondence with Mr. Warner regarding ███████ (.1); correspondence with Mr. Whittman, Mr. Evans, Ms. Hanke, Ms. Gutzler, Mr. Binggeli, Mr. Bates, Mr. Azer, Ms. Green, Mr. Martin regarding testifying expert testimony (.1); telephone conference with Ms. Hanke, Ms. Klauck, Mr. Taylor, Mr. Whittman, Mr. Bingeli, Mr. Azer, Mr. Hammond, Ms. Green, Mr. Deters, Mr. Gorsich, Mr. Sochurek regarding ███████ (1.2); telephone conference with Mr. Azer regarding action | 10.30 | $7,622.00 |

Invoice Number: 21510919
Matter Name: General Insurance Matters
Client/Matter Number: 0020234.00024
Billing Attorney: Ernest Martin

December 13, 2021
Page 28 of 58

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 11/11/21 | Wesley Dutton | Attend BSA call with Mr. Azer, Mr. Martin, Mr. Stoner, and Mr. Schindler to discuss strategy for producing redacted samples of insurer communications and addressing insurers' privilege-related objections. | 1.80 | $1,170.00 |
| 11/11/21 | Carla Green | Conference call with Mr. Sochurek and Mr. Taylor to discuss ███ (.2); correspondence with Ms. Dubose regarding deposition objections (.2); conference call with KCIC, A&M, Mr. Azer and Ms. Dubose to discuss ███ (1.2); conference call with Mr. Martin, Mr. Azer, Ms. Dubose and Mr. Stoner to discuss strategy (.3); conference call with Mr. Azer to discuss objections and agenda (.1); conference call with Mr. Martin, Mr. Azer, FCR and Coalition to discuss ███ depositions to be taken (.7); conference call with Ms. Dubose to discuss responses to deposition notice objections (.1); conference call with Mr. Andolina, Mr. Linder, Ms. Baccash and Coalition to discuss ███ (.9); conference call with Mr. Martin, Mr. Azer, Ms. Dubose and Mr. Stoner to schedule depositions (1.0); conference call with Mr. Martin, Mr. Azer and White & Case to discuss pending discovery issues (1.0); email correspondence with Mr. Abbott regarding ███ (.1); draft response to Century's letter regarding ███ (1.2); multiple correspondence with Mr. Azer regarding same (.2); email correspondence with Mr. Dutton regarding production of correspondence (.1); email correspondence with Mr. Wadley to discuss ███ (.2) and review previous communications regarding same (.2). | 7.70 | $5,775.00 |
| 11/11/21 | Ernest Martin | Review research on ███ (.2); conference call with Mr. Azer, Mr. Stoner, Mr. Dutton, and Mr. Schindler to discuss ███ (1.8); review e-mail from Mr. Azer regarding Mr. Allen and reply (.1); telephone call with insurers, FCR and TCC regarding ███ depositions (.6); discussion with Mr. Azer, Ms. Dubose, Mr. Stoner and Ms. Green regarding depositions (.4); discussion with Mr. Azer regarding case developments and issues (.3); telephone call with Coalition FCR, and WC/HB team to discuss deposition discovery (.7); participate in call with KCIC to discuss expert report (.8); conference call with Mr. Azer, Ms. Dubose, Mr. Stoner, and Ms. Green regarding deposition scheduling (.8); review and revise letter to Mr. Wadley (.2); review emails from Mr. Schiavoni and reply to same (.3); telephone conference with Mr. Kurz, Mr. Hammond, Mr. Hershey, and Mr. Azer to discuss discovery strategy (1.0); discussion with Mr. Azer regarding same (.1); review e-mail from Mr. Kim regarding ███ (.1). | 7.40 | $7,955.00 |
| 11/11/21 | Shenel Ozisik | Emails regarding review of insurer productions; analysis regarding same. | 0.20 | $135.00 |

Invoice Number: 21510919                                                December 13, 2021
Matter Name: General Insurance Matters                                  Page 29 of 58
Client/Matter Number: 0020234.00024
Billing Attorney: Ernest Martin

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 11/11/21 | Benjamin Schindler | Review of ███████████████████████████████ prior to conference regarding same (0.2); conference with Mr. Azer, Mr. Martin, Mr. Stoner and Mr. Dutton regarding same with respect to ████████████████ (1.9); summary and notes to group regarding same (0.3); correspondence with process server, Mr. Azer, Ms. Green, and Ms. Dubose regarding service upon Chubb witness Mr. Humphreys, including review of service addresses (0.5); legal research regarding ██████████ ████ (2.7); correspondence with Mr. Azer and Mr. Martin regarding same (0.2); correspondence with HB review team regarding review of insurer communications (0.1); attention to correspondence regarding deposition schedule (0.2). | 6.10 | $3,355.00 |
| 11/11/21 | Mike Stoner | Conference call with Mr. Martin, Mr. Azer, Mr. Dutton, and Mr. Schindler concerning ████████████ (1.8); prepare draft emails to Mr. McGowan regarding document strategy (.2); prepare draft email to Mr. Kurtz regarding document production strategy (.1); analysis relating to BSA documents for sample production and redaction (1.9); work on document review protocol for remaining insurer productions (.4); conference call with Mr. Martin, Mr. Azer, Ms. Dubose, and Ms. Green regarding depositions (.4); analysis regarding issues relating to ████████████ (.8); analysis regarding to issues relating to documents for KCIC report (.4); conference call with Mr. Azer, Ms. DuBose, Ms. Hanke, Mr. Sochurek, Mr. Taylor, and Ms. Klauck regarding KCIC expert report (1.0); call with Mr. Martin, Mr. Azer, Ms. Green, and Ms. Dubose regarding depositions (.8); analysis regarding sexual abuse claims paid by insurer (.4); prepare email to Mr. Azer relating to same issue (.2); call with Mr. Azer regarding ████████ (.1). | 8.50 | $6,120.00 |
| 11/12/21 | Adrian Azer | Attend hearing on various discovery issues (2.1); conference with Ms. Hanke and KCIC team, and Ms. Dubose (.7); conference with insurers related to insurer depositions (1.1); review deposition notices of the BSA (.7); review research related to ████████████████ and emails with Ms. Green (.4); review and revise draft response to insurers meet and confer email on insurer depositions (1.4); review expert topic disclosures and emails with team regarding same (.5); emails with insurers regarding deposition scheduling (.3); review insurer responses to discovery (.5); conference with Mr. Martin regarding various issues (.4); review motion to compel filed by the insurers (.5); review and revise expert topic disclosures (.6). | 9.20 | $7,820.00 |

Invoice Number: 21510919
Matter Name: General Insurance Matters
Client/Matter Number: 0020234.00024
Billing Attorney: Ernest Martin

December 13, 2021
Page 30 of 58

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11/12/21 | Natalie Dubose | Review correspondence from Mr. Hershey regarding deposition of BSA executives (.1); review deposition notices for BSA, FCR, Coalition and TCC (.3); review correspondence from L. Stephens regarding Liberty Mutual deposition (.1); review corrected notices for Berkley, GenStar, Markel, Travelers, Great American, Arch and FCR from TCC (.3); review correspondence from D. Culver regarding ███████████ (.1); review correspondence from Mr. Hershey regarding letter brief (.1); research ████s filings for prior disclosures of expert testimony (.4); draft, edit and revise disclosures of expert testimony (.8); review draft letter brief compelling documents (.2); prepare proposed order on same (.3); correspondence with Mr. Hershey regarding comments to same (.1); correspondence with Ms. Remington regarding deposition of S. Ruffo (.1); review correspondence from Mr. Hammond regarding expert topic disclosures (.1); correspondence with Mr. Azer, Mr. Martin, Ms. Green, and Mr. Stoner regarding Liberty deposition (.1); review research from Ms. Green regarding ██████████████ (.1); review correspondence from Mr. Hershey regarding ████████ notice to BSA (.1); review response from Mr. Kurtz regarding same (.1); review correspondence from Mr. Hershey regarding production of documents (.1); review Aspen's responses and objectison to TCJC's 30(b)(6) notice (.2); review correspondence from Mr. Hammond regarding business plan/projection testimony (.1); review latest deposition tracker (.1); review correspondence from Mr. Dozier regarding TCJC/BSA expert topics (.1); review correspondence from Mr. Martin regarding proposed depositions of insurers from BSA (.1); review summary from Mr. Burnett ██████████ (.1); telephone conference with Ms. Hanke regarding ███████████████ (.2); telephone conference with Mr. Stoner, Ms. DuBose, Mr. Schindler, Ms. Green, Ms. Guyse regarding document production (.1); telephone conference with Ms. Hanke, Mr. Azer, Mr. Martin, Mr. Taylor, Ms. Klauck, Mr. Sochurek, Mr. Terrell on expert testimony (.6); telephone conference with Mr. Azer and Mr. Martin on designation of KCIC witness (.1); telephone conference with Mr. Stoner to discuss ████████ (.2); telephone conference with Ms. Klauck; Mr. Evans, and Ms. Hanke regarding updated Tranche 6 data (.4); review correspondence from Mr. Hallowell regarding deposition of Mr. Allen (.1). | 5.90 | $4,366.00 |
| 11/12/21 | Wesley Dutton | Transmit LC and CO communications to the White and Case file transfer portal (.2). | 0.20 | $130.00 |
| 11/12/21 | Carla Green | Conference call with Mr. Stoner, Ms. Dubose, Mr. Schindler and Ms. Guyse to discuss document production (.1); review and analyze Debtors' responses to TCC's 30(b)(6) deposition notices for conformity with insurer response (.5); continue draft of response to insurers' deposition notices (2.4); review and analyze ████████████████ (.3); correspondence with analysis of same to Mr. Azer (.3); review notice from Stronghold Insurance (.1); review and analyze response from Methodist regarding deposition topics (.2); begin draft of same (.5); review and analyze ████████████ (.4); review and comment on draft expert disclosure topics (.4). | 5.20 | $3,900.00 |

Invoice Number: 21510919
Matter Name: General Insurance Matters
Client/Matter Number: 0020234.00024
Billing Attorney: Ernest Martin

December 13, 2021
Page 31 of 58

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11/12/21 | Ernest Martin | Attend bankruptcy hearing (1.4); telephone call with KCIC, Mr. Azer, and Ms. Dubose regarding ▮▮▮ (.6); discussion with Mr. Azer and Ms. Dubose regarding same (.1); review proposed e-mail to Mr. Plevin on insurer depositions (.1); prepare e-mail to Plan Proponent counsel on streamlining insurer depositions (.2); participate in call with insurers in meet and confer with respect to discovery to insurers (1.2); attend NEC meeting (.8); review letter from Mr. Schiavoni regarding ▮▮▮▮▮ (.1); review e-mail from Mr. Linder regarding revisions ▮▮▮▮▮ (.1); discussion with Mr. Azer regarding case developments (.3). | 4.90 | $5,267.50 |
| 11/12/21 | Shenel Ozisik | Review and analyze Zurich document production; exchange emails with document review team regarding same. | 7.60 | $5,130.00 |
| 11/12/21 | Benjamin Schindler | Attention to correspondence regarding preparation of motion in connection with brief to the court (0.1); correspondence with Mr. Azer regarding ▮▮▮▮▮ (0.1); review of research regarding same (0.1); bi-weekly status call (0.1); review of plan proponents' post hearing brief for relevant arguments (0.3); document review of insurer documents, ▮▮▮▮▮ (0.4); conference with Mr. Stoner regarding same (0.2); continued review of General Star documents (3.2); continued correspondence with group regarding ▮▮▮▮▮ and on response to motion to compel (0.2). | 4.70 | $2,585.00 |
| 11/12/21 | Mike Stoner | Analyze pre-petition documents relating to exemplar claims for purposes of potential production (5.5); call with Mr. Azer regarding production of ▮▮▮▮▮ correspondence (.1); prepare email to Mr. Azer relating to insurer production relating to ▮▮▮▮▮ (.3); prepare email relating to insurer production document review (.4); work on timeline relating to ▮▮▮▮▮ (1.5); work on timeline relating to ▮▮▮▮▮ (.7). | 8.50 | $6,120.00 |
| 11/13/21 | Adrian Azer | Conference with Plan Proponents regarding various issues (.7); conference with Mr. Martin and team regarding various issues (.5); review and revise ▮▮▮▮▮ (.6); conference with Mr. Martin regarding same (.3); draft, review and revise stipulations with insurers, including incorporating comments from Mr. Martin (1.2). | 3.30 | $2,805.00 |

Invoice Number: 21510919
Matter Name: General Insurance Matters
Client/Matter Number: 0020234.00024
Billing Attorney: Ernest Martin

December 13, 2021
Page 32 of 58

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11/13/21 | Natalie Dubose | Telephone conference with A. Quartarolo, Mr. Hershey, M. Parish, Mr. Dozier, Mr. Goldberg, J. Beutler, Mr. Andolina, R. Malionek, Mr. Azer, R. Malionek regarding TCJC and BSA experts and depositions (.8); review correspondence from Mr. Hershey regarding meet-and-confer for deposition ███████████ (.1); review BSA letter to insurers regarding production ██████ (.1); review correspondence from Mr. Azer regarding potential motion for protective order (.1); review correspondence from Mr. Azer regarding Century's responses to 30(b)(6) depositions (.1); review Zurich's privilege log (.1); review Allianz privilege log (.1); review National Surety privilege log (.1); review Mr. Hershey correspondence regarding Mr. Desai's availability (.1); correspondence with Mr. Dutton regarding update to objection chart (.1); correspondence with Ms. Gutzler regarding expert report (.1); correspondence with Ms. Hanke regarding disclosure topics (.1); review correspondence from Mr. Moxley regarding insurer depositions (.1); review correspondence from Mr. Martin regarding same (.1); review Argonaut's privilege log (.1); review proposed stipulation with insurers regarding depositions (.1). | 2.30 | $1,702.00 |
| 11/13/21 | Wesley Dutton | Attend team meeting with Mr. Azer, Mr. Martin, Mr. Stoner, Ms. Green, and Mr. Schindler to discuss action items (1.0); draft summary of action items and circulate via email to attendees (.1). | 1.10 | $715.00 |
| 11/13/21 | Carla Green | Conference call with Mr. Martin, Mr. Azer, Mr. Stoner, Mr. Dutton and Mr. Schindler to discuss insurers' motion to compel and privilege log (1.0); draft email to Mr. McGowan regarding ███████████████ (.2); review and comment on stipulations with insurers (.4). | 1.60 | $1,200.00 |
| 11/13/21 | Ernest Martin | Review various e-mails from Ms. Lauria, Mr. Andolina, and Mr. Gallagher regarding ████████ (.2); review ████████ (.6); discussion with Mr. Azer regarding same (.2); conference call with Mr. Azer, Mr. Stoner , Ms. Green, Mr. Dutton, and Mr. Schindler regarding strategy related to production of CMPs and insurer communications (1.0); review and revise e-mail to Mr. McGowan regarding same (.2); review categorical privilege logs from FCR, National Surety, Allianz, AIG and Argonaut (.4); review letter from Mr. Kurz to Mr. Zadek (.1); review proposed revisions to ███████████ (.4); discussion with Mr. Azer regarding proposed changes to ██████████ (.3); review and revise stipulations regarding TDPs (.8). | 4.20 | $4,515.00 |
| 11/13/21 | Shenel Ozisik | Complete review and analysis of Zurich document production; confer with M. Stoner regarding same. | 2.50 | $1,687.50 |
| 11/13/21 | Benjamin Schindler | Review of insurers' motion to compel and exhibits (0.3); review of ████████████████ research (0.1); conference with HB team regarding response to insurer motion to compel, legal research ██, ██████████, determination on same, ████████████ and general next steps (1.1). | 1.50 | $825.00 |
| 11/13/21 | Mike Stoner | Conference call with Mr. Martin, Mr. Azer, Ms. Green, Mr. Dutton, and Mr. Schindler regarding discovery and confirmation issues. (1.1). | 1.10 | $792.00 |

Invoice Number: 21510919
Matter Name: General Insurance Matters
Client/Matter Number: 0020234.00024
Billing Attorney: Ernest Martin

December 13, 2021
Page 33 of 58

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11/14/21 | Adrian Azer | Conference with Mr. Linder, Mr. Martin and Ms. Baccash regarding revisions ███████████ (.5); review and revise ███████████ (.7). | 1.20 | $1,020.00 |
| 11/14/21 | Natalie Dubose | Telephone conference with Ms. Green, Ms. Hanke, Ms. Gutzler regarding KCIC report (1.0); review analysis from Mr. Dutton regarding Century responses to 30(b)(6) topics (.1); correspondence with Mr. Azer regarding same (.1). | 1.20 | $888.00 |
| 11/14/21 | Wesley Dutton | Review Century discovery responses and add to discovery chart (1.6); draft email to Ms. Green and Ms. Dubose attaching summary of responses for their review (.2). | 1.80 | $1,170.00 |
| 11/14/21 | Carla Green | Finalize Debtors' responses and objections to Methodist/Catholics deposition notice topics (1.8); correspondence with Mr. Azer regarding same (.1); conference call with Ms. Dubose and KCIC relating to expert report (.5); review and comment on Mr. Dutton's spreadsheet comparing insurer responses to deposition notices (.3). | 2.70 | $2,025.00 |
| 11/14/21 | Ernest Martin | Conference call with Mr. Linder, Ms. Baccash, and Mr. Azer to discuss proposed changes ███████████ (.5); review Ms. Lauria's letter to TCC regarding amendment of order regarding ███████ communication, written discovery to TCC, and deposition notices to TCC (.4); review email correspondence between Mr. Whittman and Mr. Azer regarding ████████████████ (.1). | 1.00 | $1,075.00 |
| 11/14/21 | Mike Stoner | Analyze documents relating to pre-petition insurance correspondence for purposes of redaction and production (1.6); attend to emails with Mr. Golden, Mr. Moxley, and Ms. Grim relating to Axis deposition (.1). | 1.70 | $1,224.00 |
| 11/15/21 | Adrian Azer | Conference with Mr. McGowan, Mr. Martin, Ms. Lauria, Mr. Andolina, and Mr. Whittman (.5); review and revise responses and objections to various Rule 30(b)(6) notices (1.2); conferences with Mr. Hershey regarding discovery issues (.4); conference with insurers regarding individual deposition notices to Debtors (.5); conference with KCIC, A&M and Bates White regarding expert work (.4) (in-part); conference with Mr. Martin regarding status of mediation (.4); conference with Ms. Green regarding various tasks (.2); attend mediation (6.9). | 10.50 | $8,925.00 |

Invoice Number: 21510919
Matter Name: General Insurance Matters
Client/Matter Number: 0020234.00024
Billing Attorney: Ernest Martin

December 13, 2021
Page 34 of 58

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11/15/21 | Natalie Dubose | Review correspondence from Mr. Azer regarding expert topics (.1); review insurers' joint motion to quash 30(b)(6) deposition (.2); review draft responses and objections to Insurers' 30(b)(6) notice (.1); review draft responses and objections to Methodist's 30(b)(6); review correspondence from Mr. Azer regarding action items (.1); review correspondence from Mr. Azer regarding proposed insurer stipulations (.1); review correspondence from Mr. Moxley regarding insurer depositions (.1); review correspondence from Mr. Martin regarding same (.1); review correspondence from Mr. Golden regarding same (.1); review updated deposition tracker (.2); review correspondence from Mr. Hershey regarding responses and objections to insurer 30(b)(6) notice (.1); correspondence with Mr. Burnett regarding engagement letter (.1); correspondence with Mr. Martin and Mr. Azer regarding same (.1); edit and revise expert disclosure topics per comments from Mr. Azer (.3); discussion with Mr. Martin regarding same (.1); edit and revise expert disclosures per comments from Ms. Hanke (.1); correspondence with Mr. Hammond and Mr. Hershey regarding same (.1); review comments to disclosures from Mr. Tiedmann (.1); continue to edit and revise disclosures in response to comments from same (.2); correspondence with Mr. Hershey regarding deposition of Mr. Griggs (.1); review correspondence from Mr. Hershey regarding same (.1); review correspondence from Mr. Hershey regarding meet and confer over responses and objections to insurers' topics (.1); correspondence with Mr. Griggs regarding deposition prep (.1); correspondence from Mr. Hershey regarding production of BSA documents (.1); review correspondence from Ms. Klauck regarding Tranche 6 data (.1); review responses and objections from local counsels to insurers' 30(b)(6) notice (.2); correspondence with Mr. Azer regarding KCIC call (.1); review correspondence from Mr. Azer regarding Mr. Griggs' prep (.1); review correspondence from Mr. O'Neil regarding cancellation of Ankura deposition (.1); review correspondence from Ms. Klauck regarding additional data needed (.1); review correspondence from Ms. Murray regarding same (.1); review correspondence from Ms. Levine regarding meet-and-confer over BSA's corporate representative deposition (.1); review ██████████ (.2); correspondence with Mr. Hershey regarding filing of expert topics (.1); Telephone conference with Mr. Burnett regarding expert report (.2); Telephone conference with Mr. Azer, Mr. Hammond, Mr. Martin, Mr. Kurtz, Mr. Tiedmann, Mr. Gorsich, Mr. Hershey, Mr. Levy, Mr. Jacobs, Mr. Hallowell, Mr. Martorana, Mr. Krebs regarding deposition ██████████ (.4); discussion with Mr. Stoner regarding Mr. Griggs prep (.2); correspondence regarding same (.1); Telephone conference with Mr. Binggeli, Mr. Evans, Mr. Hammond, Mr. Evans, Ms. Hanke, Mr. Whittman, Mr. Azer, Mr. Gorsich, Mr. Hershey, M. Makeda, Ms. Klauck, Ms. Shepherd, Mr. Deters (1.0); review correspondence from Ms. Levine regarding TCC's responses to BSA questions regarding document production (.1); review correspondence from Ms. Gluck regarding ██████████ (.1); review correspondence from Ms. Hanke regarding ██████████s (.1); review updated draft from Mr. Hammond of expert disclosure topics (.2); edit and revise same (.2); review correspondence from Ms. Hanke regarding expert disclosure topics (.1); review correspondence from Ms. | 8.50 | $6,290.00 |

Invoice Number: 21510919
Matter Name: General Insurance Matters
Client/Matter Number: 0020234.00024
Billing Attorney: Ernest Martin

December 13, 2021
Page 35 of 58

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11/15/21 | Wesley Dutton | Review instructions from Mr. Stoner regarding review of insurer communications (.2); confer with Mr. Stoner regarding the status of the review of insurer communications (.1); coordinate review of Old Republic communications with Ms. Ozisik and Mr. Schindler (.2); review Old Republic communications and log details (2.5); attend call with Ms. Green regarding response to letter brief to quash deposition topics (.1); review letter brief to quash deposition topics filed by Zurich (.8). | 3.90 | $2,535.00 |
| 11/15/21 | Carla Green | Conference call with Mr. Azer to discuss response to motion to quash (.2); conference with Mr. Dutton to discuss response to insurers' motion to quash (.1); correspondence with Ms. Remington regarding deposition notices (.1); review and analyze insurers' motions to quash in preparation for response (.4); correspondence with Mr. Dutton regarding same (.1); review and analyze pro se discovery requests circulated by Ms. Kutz (.3); review ▇▇▇▇ letter from Ogletree (.2); review expert topics received from insurers (.6). | 2.00 | $1,500.00 |
| 11/15/21 | Ernest Martin | Participate in update call with Mr. McGowan, Ms. Lauria, Mr. Andolina, Mr. Linder, Mr. Whittman, and Mr. Azer (.5); review e-mail from Mr. Moxley regarding depositions and reply to same (.1); review e-mail from Ms. Forshaw and Ms. Huff and reply to Ms. Huff (.2); attend conference call with insurers regarding Todd Allen deposition; conference call with TCC, Coalition, and FCR regarding insurer depositions (.4); discussion with Mr. Azer regarding mediation and discovery (.5). | 1.90 | $2,042.50 |
| 11/15/21 | Casey B McGovern | Prepare new version of deposition calendar (.4). | 0.40 | $168.00 |
| 11/15/21 | Shenel Ozisik | Confer with document review team regarding review of insurer productions; analysis regarding same. | 0.20 | $135.00 |
| 11/15/21 | Benjamin Schindler | Attention to correspondence with HB team and client regarding redactions of case management plans and insurer correspondence, including review of proposed documents (0.3); correspondence with Mr. Azer and team regarding task list (0.1); review of ▇▇▇▇▇▇▇▇▇▇▇▇ for useful arguments (1.9); attention to correspondence regarding deposition notices and deposition schedule (0.2); review and tag documents from ORIC (1.6); attention to correspondence with co-counsel and Ms. Dubose regarding discovery and depositions (0.1); incorporation of Mr. Azer and co-counsel comments into stipulation with insurers regarding TDP's (0.6). | 4.80 | $2,640.00 |
| 11/15/21 | Mike Stoner | Work on analysis concerning ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ (1.5); prepare email to Mr. Manning regarding pre-petition insurer communications (.1); prepare emails to Mr. Schindler and Ms. Ozisik relating to BSA document review project (.1); call with Mr. Hershey regarding insurer motion to compel (.1); analysis regarding issues relating to ▇▇▇▇▇▇▇▇ (.4); conference call with TCC and Coalition concerning deposition preparation (.4); work on organizing and analyzing documents to prepare Mr. Azer for deposition (2.5); work on preparing ▇▇▇▇▇▇▇▇▇▇▇▇▇ (2.2). | 7.30 | $5,256.00 |

Invoice Number: 21510919                                                                                     December 13, 2021
Matter Name: General Insurance Matters                                                                          Page 36 of 58
Client/Matter Number: 0020234.00024
Billing Attorney: Ernest Martin

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11/16/21 | Adrian Azer | Attend second-day of mediation (7.9); conference with Mr. Gorsich regarding depositions (.3); conference with Mr. Hammond regarding 30(b)(6) depositions (.5); attend meet and confer with the TCC (1.2); conference with Mr. Martin regarding mediation and various litigation issues (.3). | 10.20 | $8,670.00 |
| 11/16/21 | Natalie Dubose | Review propounding insurers notice of deposition topics (.2); review Century's expert topics (.2); review TCC's expert topics (.2); review correspondence from Mr. Azer regarding revised stipulations with insurers (.1); review correspondence with Mr. Stoner regarding same (.1); review correspondence from Mr. Azer regarding meet and confer with Everest National (.1); review correspondence from Mr. Azer regarding ▮▮▮▮▮▮▮▮▮▮▮ (.1); review Arrow's objections to 30(b)(6) deposition notice (.1); review correspondence from Mr. Martin regarding deposition of Mr. Allen (.1); coordinate with Mr. Griggs, Mr. Martin, Mr. Stoner, and Mr. Kurtz regarding Griggs deposition preparation (.2); review correspondence from Mr. Martin regarding retention of Michael Burnett (.1); review correspondence from Mr. Schindler regarding service of subpoena to Ms. Titus (.1); review correspondence from Mr. McGovern regarding second amended notices for deposition of insurers (.1); review correspondence from Mr. Hershey regarding responses and objections to TCC's 30(b)(6) deposition notice (.1); review correspondence from Ms. Levine regarding same (.1); review correspondence from Mr. Azer regarding proposed stipulation to Century (.1); review correspondence from Mr. Martin regarding same (.1); review correspondence from Mr. Hershey regarding deposition of Mr. Allen (.1); review Allied World's objections and responses to BSA subpoena (.1); review Arch's objections and responses to TCJC 30(b)(6) deposition notice, TCC 30(b)(6) deposition notice, and FCR 30(b)(6) deposition notice (.3); review TCC request for continuance of hearing and extension of discovery (.1); review correspondence from Ms. Topper regarding hearing (.1); review correspondence from Mr. Schindler regarding AXIS production of documents (.1); review correspondence from Mr. Warner regarding retention of Mr. Burnett as OCP (.1); correspondence with Mr. Warner regarding same (.1); review TCC's notice of deposition of Hartford (.1); review correspondence from Mr. Hershey regarding extension of time for discovery (.1); review correspondence from Mr. Kurtz regarding same (.1); review correspondence from Mr. Warner regarding ▮▮▮▮▮▮▮▮▮▮▮ (.1); correspondence with Mr. Warner regarding same (.1); review correspondence with Mr. Martin regarding changes to stipulation with insurers (.1); telephone conference with Mr. Kurtz, Ms. Shepherd, Mr. Stoner regarding Mr. Griggs prep (.5); telephone conference with Ms. Levine, Mr. Brown, Mr. Kornfeld, Mr. Flanagan, Mr. Pagay, Mr. Nasatir, Mr. Hunter, Mr. Sculman, Mr. Kurtz, Mr. Andolina, Mr. Hershey, Mr. Tiedmann, Mr. Gorsich, Mr. Thomas, Mr. Levy, Mr. Azer, Mr. Martin, Ms. Green, Mr. Stoner regarding meet and confer between TCC and Debtors over TCC's 30(b)(6) notice (1.6); draft, edit and revise outline of insurers for general deposition (1.5). | 7.30 | $5,402.00 |

Invoice Number: 21510919                                                    December 13, 2021
Matter Name: General Insurance Matters                                               Page 37 of 58
Client/Matter Number: 0020234.00024
Billing Attorney: Ernest Martin

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 11/16/21 | Wesley Dutton | Draft letter to Judge Silverstein regarding insurers' objections to the BSA's notices of deposition (1.5); attend call with Ms. Green and Mr. Hershey (.1); continue drafting the letter to Judge Silverstein, incorporating comments from Mr. Hershey (1.5); attend call with Mr. Stoner, Ms. Green, Ms. Dubose, and Mr. Schindler regarding status of projects (.2); continue drafting letter to Judge Silverstein (3.3); email Ms. Green attaching the letter to Judge Silverstein and exhibits for her review (.1); review comments by Mr. Azer (.1). | 6.80 | $4,420.00 |
| 11/16/21 | Carla Green | Conference call with Mr. Hershey and Mr. Dutton to discuss response to insurers' motion to quash (.2); conference call with Mr. Stoner, Mr. Dutton and Mr. Schindler to discuss document update (.1); review and revise response to insurers' motion to quash (1.8); correspondence with Mr. Dutton regarding same (.2); additional revisions to response to motion to quash per Mr. Azer's initial comments (.3); correspondence with Mr. Azer and Mr. Martin regarding same (.1); review and analyze several expert topics submitted by insurers (.5); review TCC letter regarding extensions (.2). | 3.40 | $2,550.00 |
| 11/16/21 | Ernest Martin | Attend mediation remotely (.5); review e-mail from Mr. Smethurst regarding discovery (.1); review letter from TCC requesting 10-day continuance of hearing (.1); discussion with Mr. Azer regarding developments at mediation (.3); review various e-mails from Mr. Stoner, Mr. Schindler, and Mr. Azer regarding proposed stipulations to send to insurers and reply to same (.2). | 1.20 | $1,290.00 |
| 11/16/21 | Casey B McGovern | Draft second amended notices of deposition. | 0.60 | $252.00 |
| 11/16/21 | Shenel Ozisik | Emails and analysis regarding document review. | 0.20 | $135.00 |
| 11/16/21 | Benjamin Schindler | Correspondence with HB Team regarding stipulation and insurer objections to 30(b)(6) deposition notices and other discovery (0.2); further correspondence with Mr. Stoner and Mr. Azer regarding stipulation and insurer distribution list, including review of same (0.2); attention to compilation of insurer distribution lists and revisions to same (1.7); bi-weekly status call (0.2); correspondence with Mr. Azer and Mr. Dutton regarding conference with Everest (0.2); conference with AXIS counsel regarding extension (0.1); correspondence with Mr. Azer regarding same (0.2). | 2.80 | $1,540.00 |
| 11/16/21 | Mike Stoner | Analysis regarding issues relating to stipulations for insurance companies (.5); call with Mr. Dutton, Mr. Schindler, and Ms. Green relating to status updates (.3); call with Ms. Dubose and Mr. Kurtz regarding Mr. Griggs deposition preparation (.5); work on issues relating to document productions and review (1.5); work on preparing █████████ timeline to prepare for Mr. Azer deposition (1.2). | 4.00 | $2,880.00 |

Invoice Number: 21510919
Matter Name: General Insurance Matters
Client/Matter Number: 0020234.00024
Billing Attorney: Ernest Martin

December 13, 2021
Page 38 of 58

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11/17/21 | Adrian Azer | Draft, review and revise response to the insurers' motion to quash deposition topics, including communications with team regarding same (3.7); attend court hearing (1.1); attend BSA team meeting (.7); conference with Ms. Green (.3); conference with AXIS regarding subpoena (.3); conference with counsel to Everest regarding document production (.3); conference with Ms. Lauria and team, and Mr. Martin and team regarding witnesses (.8); conference with Mr. Stoner regarding ▮▮▮▮▮▮▮ (.3); emails related to expert reports (.2); conferences with Mr. Martin regarding discovery issues and response to the insurers' motion to quash (.4); emails with Mr. Linder regarding ▮▮▮▮▮▮▮ (.3); review various responses from insurers related to depositions (.5); conference with Mr. Kurtz regarding ▮▮▮▮▮ (.2). | 9.10 | $7,735.00 |

Invoice Number: 21510919
Matter Name: General Insurance Matters
Client/Matter Number: 0020234.00024
Billing Attorney: Ernest Martin

December 13, 2021
Page 39 of 58

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11/17/21 | Natalie Dubose | Review correspondence from Mr. Schindler regarding draft stipulations with insurers (.1); review correspondence from Mr. Azer regarding proposed motion to quash (.1); review correspondence from Mr. Azer regarding Burnett report (.1); review correspondence from Mr. Martin regarding same (.1); review Allianz's responses and objections to BSA's 30(b)(6) notice (.2); review correspondence from Mr. Azer regarding Burnett disclosure (.1); correspondence with Mr. Griggs regarding deposition preparation (.1); review correspondence from Mr. Manning regarding same (.1); correspondence from Mr. Azer regarding topics for Griggs deposition (.1); review correspondence from Mr. Sochurek regarding ▮▮▮▮▮▮ (.1); review correspondence from Ms. Hanke regarding ▮▮▮▮▮▮ (.1); review correspondence from Mr. Azer regarding same (.1); correspondence with Ms. Hanke regarding same (.1); review correspondence from Mr. Azer regarding same (.1); review correspondence from Ms. Baccash regarding witness preparation (.1); review correspondence from Mr. Martin regarding proposed insurer depositions (.1); review correspondence from Mr. Warner regarding draft disclosure for Mr. Burnett (.1); review Arch objections and responses to 30(b)(6) deposition (.1); review AIG objections and responses to 30(b)(6) deposition (.1); review General Star's objections and responses to Debtor's notices of deposition (.1); review OCP Order (.2); review correspondence from Mr. Warner regarding ▮▮▮▮▮▮▮▮▮ (.1); correspondence with Ms. Green regarding ▮▮▮▮▮▮▮▮ (.1); review correspondence from Mr. Kreb's regarding deposition of Mr. Allen (.1); review correspondence from Mr. Hershey regarding same (.1); correspondence with Ms. Green regarding collection of documents for Griggs deposition (.1); review correspondence from Mr. Hershey regarding extending deposition dates (.1); review correspondence from Mr. Kurtz regarding same (.1); review response from Mr. Hershey regarding same (.1); review correspondence from Mr. Azer regarding TCC's objections and responses to 30(b)(6) deposition notice; correspondence with Mr. Hershey regarding same (.1); telephone conference with Messrs. Azer, Stoner, Dutton, Martin regarding deposition and action items (.8); correspondence with Messers. Kurtz, Hershey, and Andolina regarding deposition prep of Mr. Griggs (.1); correspondence with Messers. Kurtz, Hershey, and Andolina regarding documents for Mr. Griggs (.1); telephone conference with Ms. Baccash, Ms. Lauria, Mr. Andolina, Mr. Kurts, Mr. Hammond, Mr. Hershey, Mr. Blair, Mr. Martin, Mr. Stoner, Ms. Green, Mr. Whittman, Mr. Binggeli, Mr. Azer and Mr. Gorsich regarding factual witness prep (1.0). | 5.20 | $3,848.00 |

Invoice Number: 21510919
Matter Name: General Insurance Matters
Client/Matter Number: 0020234.00024
Billing Attorney: Ernest Martin

December 13, 2021
Page 40 of 58

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|-----------|-------------|-------|--------|
| 11/17/21 | Wesley Dutton | Revise Debtors' responses to Insurers' Motions to Quash 30(b)(6) and Individual Depositions to incorporate comments from Mr. Azer (2.7); attend call with Mr. Martin, Mr. Azer, Ms. Dubose, Ms., Green, Mr. Stoner, and Mr. Schindler to discuss the status of outstanding projects (.7); continue revising letter brief in opposition to Insurers' Motions to Quash (.4); draft email to Mr. Azer and Ms. Green attaching a revised draft for their review and summarizing changes (.2); attend call with Mr. Azer and Ms. Green regarding additional edits (.2); further revise the letter to incorporate comments and edits (2.2); draft email to Ms. Green attaching revised draft and redline for her review (.1); prepare exhibits to file with the letter (.2); email Ms. Topper regarding logistics for filing and serving the letter brief (.1); email Mr. Stoner regarding availability for time-sensitive document review (.1); attend call with Mr. Stoner, Ms. Guyse, and Mr. Schindler regarding ████████████████ documents (.2); review production documents for privilege (1.2); review the Coalition's response to Insurers' motion to quash depositions (.1); review and revise draft of the letter brief received from Mr. Hershey and draft track changes (.5); continue reviewing production documents for privilege (1.9); review edits to letter brief by Mr. Hershey and proofread final draft (.7); attend call with Mr. Azer regarding filing (.1); email Ms. Topper with instructions to file the letter brief and attachments (.1); continue reviewing production documents for privilege (2.1); email review notes to Mr. Stoner (.1). | 13.90 | $9,035.00 |
| 11/17/21 | Carla Green | Conference call with Mr. Azer to discuss revisions to response to insurer letter brief (.2); conference call with Mr. Martin, Mr. Azer, Mr. Stoner, Mr. Schindler, and Mr. Dutton to discuss production issues and upcoming tasks/deadlines (.8); conference call with Mr. Dutton and Mr. Azer to discuss revisions to motions to quash (.2); conference call with White & Case, A&M, Mr. Stoner, Ms. Dubose and Mr. Azer to discuss deposition preparation (1.2); conference call with Mr. Azer to discuss further revisions to response letter (.1); conference call with Mr. Stoner to discuss deposition binder for Mr. Griggs (.1); continue review and revisions to response to insurers' motion to quash (3.2); multiple correspondence with Mr. Azer and Mr. Dutton regarding same (.5); reply to discovery requests ████████████ (.7); review and analyze policies and documents for same (.4); provide summary of same for Mr. Azer (.3); correspondence with Mr. Hershey regarding revisions to response to insurers' motions to quash (.2); correspondence with Ms. Dubose regarding topics for KCIC expert report (.1); review and analyze Coalition's response to insurers' motion to quash for inclusion of arguments in our response (.2); correspondence with Mr. Stoner regarding preparation of deposition binders (.2); correspondence with Ms. Dubose regarding same (.1). | 8.50 | $6,375.00 |
| 11/17/21 | Rae Guyse | Review documents for privilege. | 3.50 | $1,925.00 |

Invoice Number: 21510919                                                                December 13, 2021
Matter Name: General Insurance Matters                                                   Page 41 of 58
Client/Matter Number: 0020234.00024
Billing Attorney: Ernest Martin

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11/17/21 | Ernest Martin | Discussion with Mr. Azer regarding response to insurers motion to quash depositions (.2); discussion with internal team on various outstanding discovery matters (.3); discussion with Mr. Azer regarding preparation of Mr. Griggs (.2); prepare e-mail to TCC, Coalition, and FCR counsel regarding proposed Stipulations for insurers (.1); discussion with Mr. Azer regarding ██████████████ (.1). | 0.90 | $967.50 |
| 11/17/21 | Benjamin Schindler | Correspondence with Mr. Martin regarding stipulation, and revisions to same (0.2); correspondence with Mr. Azer and AXIS counsel regarding requested extension for response to subpoena to produce documents (0.2); correspondence with Mr. Azer and team regarding motion to quash (0.1); correspondence with Ms. Dubose and team regarding status call and task list (0.1); status call with HB team discussing document review and production, depositions, preparation of witnesses, and general strategy and tasks (0.7); conference with AXIS counsel Mr. Vander Klok regarding subpoena extension (0.2); correspondence with Mr. Azer regarding same, including draft email to AXIS memorializing agreement regarding extension (0.3); correspondence with AXIS counsel regarding same (0.1); conference with MR. Stoner, Ms. Guyse and Mr. Dutton regarding review of documents ██████████████ (0.3); review of 1000 documents regarding same and record results of review in spreadsheet (3.3); further correspondence regarding same with Mr. Stoner and HB review team (0.2). | 5.70 | $3,135.00 |
| 11/17/21 | Mike Stoner | Call with Mr. Griggs and Mr. Manning regarding insurer communications (.3); call with Mr. Azer, Mr. Martin, Ms. Green, Ms. Dubose, Mr. Schindler, and Mr. Dutton regarding status updates and task management (.7); work on organizing documents relating to ██████████ and analysis concerning ██████████ (1.5); conference call with White and Case team regarding witness preparation (.9); call with Mr. Azer regarding ██████████ (.1); prepare email to Mr. Schindler, Mr. Dutton, and Ms. Guyse relating to ████████ (.1); prepare ██████ email (.2); call with Mr. Schindler, Mr. Dutton, and Ms. Guyse regarding ██████████ project (.1); call with Mr. Hershey regarding ██████ matter (.1); review documents ██████████████ (5.3). | 9.30 | $6,696.00 |

Invoice Number: 21510919
Matter Name: General Insurance Matters
Client/Matter Number: 0020234.00024
Billing Attorney: Ernest Martin

December 13, 2021
Page 42 of 58

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11/18/21 | Adrian Azer | Prepare for hearing on insurers' motion to quash deposition notices (3.4); conference with Ms. Grim (FCR) and Mr. Moxley (Coalition) regarding opposition to insurers' motion to quash (.3); conference with Mr. Evans (Bates White) regarding deposition topic (.4); emails with Mr. Sochurek related to ███████ (.2); conference with Ms. Hanke and Ms. Green regarding ███████ (.6); conference with Mr. Griggs and team, and Mr. Stoner regarding document production (.4); emails with T. Allen regarding deposition preparation (.2); conferences with Mr. Stoner and team regarding document production issues (.5); emails with team regarding document production issues and preparation for depositions of Mr. Griggs (.6); conference with Ms. Hanke regarding ███████ (.2); review and revise ███████ letter and emails with Mr. Stoner regarding same (.3); review revised ███████ and emails with White and Case team regarding same (.8); review revisions to stipulations with insurers related to depositions (.3); emails with team regarding deposition preparation for Mr. Griggs and others (.4); email with Ms. Green related to ███████ (.2); review outline for Mr. Griggs and provide comments (.6). | 9.40 | $7,990.00 |

Invoice Number: 21510919
Matter Name: General Insurance Matters
Client/Matter Number: 0020234.00024
Billing Attorney: Ernest Martin

December 13, 2021
Page 43 of 58

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11/18/21 | Natalie Dubose | Prepare examination guide for deposition Mr. Griggs (1.5); correspondence with Mr. Azer, Ms. Green, and Mr. Stoner regarding same (.1); telephone conference with Ms. Griggs, Ms. Green, Ms. Hanke, Mr. Azer and Mr. Sochurek to discuss draft expert report (.9); correspondence with Ms. Green regarding source documents related to same (.1); review correspondence from Mr. Andolina regarding Mr. Kosnoff (.1); review correspondence from Mr. Derek regarding same (.1); review correspondence from Mr. Kurtz regarding same (.1); review correspondence from Mr. Hershey regarding same (.1); review correspondence from Mr. Abbott regarding same (.1); review TCC's responses and objections to BSA's 30(b)(6) notice (.2); correspondence with Mr. Hershey regarding same (.1); correspondence with Mr. Griggs regarding deposition preparation (.1); review correspondence from Mr. Azer regarding preparation of Mr. Allen (.1); review correspondence from Mr. Azer regarding documents needed for preparation of Mr. Allen (.1); correspondence with Mr. Green regarding Griggs documents (.1); review notes from Ms. Green regarding notes from interview with Mr. Allen (.1); review correspondence from Mr. Azer regarding same (.1); review correspondence from Ms. Green regarding ▮▮▮▮ (.1); review correspondence from Mr. Azer regarding same (.1); review correspondence from Mr. Stoner regarding Griggs deposition binder (.1); review correspondence from Mr. Azer regarding same (.1); correspondence with Ms. Shepherd regarding preparation for Mr. Griggs (.1); review correspondence from Mr. Gorsich regarding same (.1); correspondence with Mr. Azer regarding same (.1); review correspondence from Mr. Azer regarding sample claims assembled by Mr. Griggs (.1); review correspondence from Mr. Azer regarding ▮▮▮▮ (.1); correspondence with Mr. Burnett regarding disclosures (.1); review correspondence from Mr. Gorsich regarding CMPs (.1); review correspondence from Mr. Azer regarding same (.1); review correspondence from Mr. Kurtz regarding same (.1); review correspondence from Mr. Azer regarding production of Munich documents (.1); correspondence with Ms. Green regarding KCIC production for report (.1); correspondence with Ms. Topper regarding filing of prior deposition notices and subpoenas (.1); correspondence with Mr. Azer regarding deposition preparation (.1); correspondence with Mr. Burnett regarding draft report (.1); review correspondence from Ms. Green regarding documents for Mr. Griggs (.1); review correspondence from Ms. Grim regarding proposed revision to insurer stipulations from FCR (.1); review correspondence from Mr. Azer regarding Zalkin (30)(b)(6) topics (.1). | 6.10 | $4,514.00 |
| 11/18/21 | Wesley Dutton | Review pleadings in bankruptcy docket for briefing related to Insurers' Motions to Quash (1.0); email Mr. Azer relevant pleadings to review in anticipation of the hearing scheduled for 11/19 (.1); review ▮▮▮▮ in comparison to ▮▮▮▮ (.8); attend call with FCR counsel at Gilbert, LLP, to discuss strategy for hearing on 11/19 (.5); collect relevant briefing from the BSA ▮▮▮▮ regarding ▮▮▮▮ ▮▮▮▮ and email to Mr. Azer for review (2.5). | 4.90 | $3,185.00 |

Invoice Number: 21510919                                                    December 13, 2021
Matter Name: General Insurance Matters                                        Page 44 of 58
Client/Matter Number: 0020234.00024
Billing Attorney: Ernest Martin

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11/18/21 | Carla Green | Conference call with Ms. Hanke, Ms. Glutzer, Mr. Azer, Ms. Dubose and Mr. Sochurek to discuss expert report (.8); conference call with Ms. Topper to discuss discovery responses for pro se litigants (.2); conference with Mr. Azer, Ms. Grim, Ms. Neely and Mr. Dutton to discuss response to insurers' motion to quash (.6); conference call with Ms. Kutz to discuss discovery responses (.1); correspondence with Mr. Azer and Mr. Dutton regarding filed response to motions to quash (.1); correspondence with Ms. Dubose regarding ▇▇▇▇▇ for deposition binder (.1); begin draft of index of documents for deposition binders (1.4); correspondence with Ms. Kutz regarding pro se discovery (.2); correspondence with Ms. Kutz regarding Rivera matter (.1); review and analyze ▇▇▇▇▇ ▇▇ in preparation for deposition prep (.5); correspondence with Mr. Azer and White & Case regarding same (.2); gather documents for deposition preparation (.8); correspondence with Mr. Azer regarding insurer stipulations (.2); review ▇▇▇▇ spreadsheets sent by Mr. Stoner (.3); review and comment on outline of cross of Mr. Griggs (.6); review ▇▇▇▇▇▇ (.2); correspondence with Ms. Hanke regarding documents needed (.3). | 6.70 | $5,025.00 |
| 11/18/21 | Ernest Martin | Discussion with Mr. Azer regarding case developments (.2); review e-mails from Ms. Lauria and Mr. Andolina regarding ▇▇▇▇▇ (.1); review e-mail from Mr. Hershey regarding ▇▇▇▇▇▇ (.1); review e-mail from Ms. Grim regarding proposed stipulations to insurers (.1); discussion with Mr. Azer regarding case developments (.2). | 0.70 | $752.50 |
| 11/18/21 | Benjamin Schindler | Correspondence with Mr. Azer, Mr. Stoner, Ms. Dubose and team regarding document review, deposition notices, deposition issues, and other tasks (0.5). | 0.50 | $275.00 |
| 11/18/21 | Mike Stoner | Work on issues relating to ▇▇▇▇▇ (1.8); work on organizing documents for Mr. Griggs deposition preparation (2.2); call with Mr. Azer, Mr. Griggs, Mr. Manning, and Mr. Hershey regarding ▇▇▇▇▇ (.3); call with Mr. Azer regarding ▇▇▇▇▇ (.1); prepare ▇▇▇▇ letter and exhibit (.7); work on reviewing Ogletree production of documents for responsiveness (1.3); prepare email to Mr. Hershey concerning ▇▇▇▇ letter (.1). | 6.40 | $4,608.00 |
| 11/19/21 | Adrian Azer | Prepare for hearing on insurers' motion to quash (2.2); attend hearing on, among other things, insurers' motion to quash (7.5); post-conference with Mr. Martin (.2); review draft of ▇▇▇▇▇▇ (.4); draft, review and revise email to team regarding outstanding tasks (.3); review responses and objections to insurers notice of 30(b)(6) topics (.2); conference with Mr. Stoner regarding hearing (.3). | 11.10 | $9,435.00 |

Invoice Number: 21510919
Matter Name: General Insurance Matters
Client/Matter Number: 0020234.00024
Billing Attorney: Ernest Martin

December 13, 2021
Page 45 of 58

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11/19/21 | Natalie Dubose | Draft, edit and revise insurer adjuster deposition outline (3.0); correspondence with Mr. Azer, Mr. Stoner, and Ms. Green regarding action items (.2); prepare update on status of expert reports (.1); correspondence with Ms. Green and Mr. Stoner regarding same (.1); correspondence with Mr. Stoner regarding ███████ (.1); review correspondence from Mr. Stoner regarding ██████ (.1); review ███████ (.2); review ████████ (.2); review ████ (.2); review BSA's ████████ (.2); review ███████ (.2); review correspondence from Mr. Stoner regarding responses and objections to Insurers' 30(b)(6) deposition notice (.1); review correspondence from Mr. Azer regarding same (.1); review correspondence from Ms. Green regarding KCIC documentation for report (.1); review correspondence from Mr. Warner regarding same (.1); review correspondence from Mr. Jaoude regarding same (.1); correspondence with Mr. Warner regarding expert disclosure of Michael Burnett (.1); review correspondence from Ms. Green regarding additional documents for KCIC report (.1); review correspondence from Ms. Hanke regarding same (.1); correspondence with Ms. Gutzler regarding draft report (.1); correspondence with Ms. Hanke regarding ████████ ████ (.1); review correspondence from Ms. Gutzler regarding same (.1). | 5.70 | $4,218.00 |
| 11/19/21 | Carla Green | Conference call with Ms. Jaoude to discuss access to bates numbered documents (.2); multiple correspondence with Mr. Stoner and Ms. Dubose regarding documents needed for deposition preparation (.4); correspondence with Mr. Warner regarding access to bates numbered documents for KCIC report (.2); revise index for deposition binders (.6); correspondence with Ms. Dubose regarding same (.1); review and comment on response to Zalkin deposition notice (.4); correspondence with Mr. Azer regarding same (.1); correspondence with Mr. Azer regarding status of several tasks (.2); multiple correspondence with Mr. Jaoude regarding documents needed (.3); correspondence with Ms. Hanke regarding expert report documents (.2); begin review and comment on KCIC expert report (.9); continue gathering various documents for deposition binders (1.5). | 5.10 | $3,825.00 |
| 11/19/21 | Rae Guyse | Review documents for privilege. | 4.10 | $2,255.00 |
| 11/19/21 | Ernest Martin | Participate in update call with Mr. McGowan, Mr. Zirkman, Mr. Andolina, and Mr. Whittman (.3); attend bankruptcy hearing on discovery issues (4.8); discussion with Mr. Azer regarding same (.4); review status of outstanding discovery and expert items (.1). | 5.60 | $6,020.00 |
| 11/19/21 | Shenel Ozisik | Review and analyze ████████. | 5.80 | $3,915.00 |
| 11/19/21 | Benjamin Schindler | Correspondence with Mr. Stoner and Mr. Azer regarding task list and next steps (0.2); attention to correspondence regarding deposition notices (0.1); correspondence with Mr. Stoner and HB review team regarding document review (0.2). | 0.50 | $275.00 |

Invoice Number: 21510919                                          December 13, 2021
Matter Name: General Insurance Matters                              Page 46 of 58
Client/Matter Number: 0020234.00024
Billing Attorney: Ernest Martin

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| 11/19/21 | Mike Stoner | Prepare emails to Ms. Dubose regarding ▮▮▮ (.2); prepare email to Mr. Jaoude and Mr. Hershey regarding document review issues (.2); continue reviewing documents relating to ▮▮▮ (3.5); analysis regarding issues relating to ▮▮▮ (.3); analysis regarding issues relating to ▮▮▮ (1.5). | 5.70 | $4,104.00 |
| 11/20/21 | Adrian Azer | Conference with Mr. Martin regarding next steps given hearing (.5); conference with Mr. Martin and team regarding discovery issues (.5); conference with Ms. Green regarding Rivera matter (.3); conferences with Mr. Kurtz and White and Case team, and Mr. Martin and team regarding discovery issues (1.6); post-conference with Mr. Martin and team regarding same (.4); draft, review and revise email related to discovery strategy (.4); review and revise ▮▮▮ (.6). | 4.30 | $3,655.00 |
| 11/20/21 | Natalie Dubose | Review correspondence from Ms. Gutzler regarding draft report (.1); review correspondence from Mr. Warner regarding ▮▮▮ (.1); review correspondence from Mr. Andolina regarding same (.1); review correspondence from Mr. Rudman regarding meet and confer on insurers' 30(b)(6) notice (.1); review and edit proposed document index for deposition of Mr. Griggs (.2); review Debtors' responses and objections to propounding insurers' 30(b)(6) deposition (.1); correspondence with Mr. Dutton regarding ▮▮▮ (.1); review correspondence from Mr. Hershey regarding proposed witness chart (.1); review comments from Mr. Gorsich regarding same (.1); review correspondence from Mr. Gorsich regarding coverage for depositions (.1); telephone conference with Ms. Lawrence, Mr. Kurtz, Mr. Moxley, Mr. Bjork, Mr. Andolina, Mr. Hammond, Mr. Goodman, Mr. Enos, Mr. Irgi, Ms. Green, Mr. Kami, Ms. Grim regarding TCC depositions (.5); telephone conference with Mr. Kurtz, Mr. Gorsich, Ms. Camille, Mr. Azer, Ms. Green, Mr. Stoner, Mr. Martin, Mr. Azer, Mr. Hershey and Mr. Hammond regarding preparation for Mr. Griggs deposition (.8); telephone conference with Mr. Stoner, Mr. Azer, Ms. Green and Mr. Martin regarding Griggs deposition and documents (.5). | 2.90 | $2,146.00 |
| 11/20/21 | Wesley Dutton | Review instructions from Mr. Stoner for reviewing Ogletree production documents (.3); review and analyze Ogletree production documents (.2); research law ▮▮▮ (.8). | 1.30 | $845.00 |
| 11/20/21 | Carla Green | Conference call with Mr. Azer to discuss Rivera matter and ▮▮▮ (.3); conference call with Ms. Boelter, Mr. Andolina, Mr. Abbott, Mr. Gorsich, Mr. Hammond, Ms. Baccash, Mr. Hershey, Ms. Camille, Mr. Stoner, Mr. Martin and Mr. Stoner to discuss update on discovery per the hearing (1.3); conference call with Ms. Dubose, Mr. Martin, Mr. Azer, Mr. Stoner, Ms. Kutz, Mr. Gorsich and Ms. Shepherd to discuss Griggs deposition preparation (.8); conference call with Mr. Martin, Mr. Azer, Mr. Stoner and Ms. Dubose to discuss deposition preparations (.9); begin draft of stipulation (.8). | 4.10 | $3,075.00 |

Invoice Number: 21510919
Matter Name: General Insurance Matters
Client/Matter Number: 0020234.00024
Billing Attorney: Ernest Martin

December 13, 2021
Page 47 of 58

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11/20/21 | Ernest Martin | Discussion with Mr. Azer regarding strategy in light of court's ruling on discovery (.6); telephone call with White & Case and Haynes and Boone to discuss follow up to discovery hearing (1.3); conference call with White & Case and Haynes and Boone to discuss Mr. Griggs deposition preparation (.8); discussion with Mr. Azer, Mr. Stoner, Ms. Green, and Ms. Dubose regarding preparation for meeting with Mr. Griggs (.8); review e-mail from Ms. Marrkand (.1). | 3.60 | $3,870.00 |
| 11/20/21 | Shenel Ozisik | Review and analyze ███████████. | 6.10 | $4,117.50 |
| 11/20/21 | Mike Stoner | Conference call with legal team regarding next steps following discovery hearing (1.3); call with Mr. Hershey regarding discovery issues (.1); work on document review arising out of █████████ (.5); conference call with Mr. Martin, Mr. Azer, Ms. Dubose, Ms. Green, Mr. Kurtz, Ms. Shepherd, Mr. Hershey, and Mr. Hammond regarding Mr. Griggs' deposition preparation (.8); conference call with Mr. Martin, Mr. Azer, Ms. Dubose, and Mr. Green regarding discovery issues and Mr. Griggs' deposition preparation (.8); call with Mr. Hershey regarding expert prep (.1). | 3.60 | $2,592.00 |
| 11/21/21 | Adrian Azer | Conference with Mr. Terrell and KCIC, and Mr. Martin regarding ██████████ (.6); review ██████████ provided by KCIC (.6); attend conference call with Ms. Lauria and the White and Case team regarding ██████ (.5); review and revise multiple versions of ██████████ (1.1); attend mediation session with Century (.8); review KCIC presentation related to Century and emails related to same (.5); attend NEC meeting (1.5); conference with Mr. Kurtz and White and Case team, and Mr. Martin regarding depositions (.9). | 6.50 | $5,525.00 |
| 11/21/21 | Natalie Dubose | Review correspondence from Mr. Hershey regarding deposition of Mr. Green (.1); review research from Mr. Dutton regarding ██████████ (.2); review correspondence from Ms. Green and Mr. Azer regarding Bruce deposition exhibits (.1); correspondence with Ms. Shepherd regarding same (.1); correspondence with Ms. Remington regarding individual depositions (.1); review correspondence from Mr. Azer regarding same (.1); review correspondence from Mr. Hammond regarding fact and expert witness chart (.1); update Mr. Griggs deposition folder with additional documents (.3); correspondence with Ms. Shepherd regarding same (.1); review correspondence from Mr. Stoner regarding ██████████ for Mr. Griggs (.1); review correspondence from Ms. Shepherd regarding same (.1); review correspondence from Mr. Hershey regarding production of ██████████ files (.1); review correspondence from Mr. Wilks regarding ██████████ (.1); review correspondence from Mr. Azer regarding pursuit of insurer depositions (.1); review correspondence from Mr. Gorsich regarding same (.1). | 1.80 | $1,332.00 |
| 11/21/21 | Wesley Dutton | Research ██████████ (.8); email Ms. Dubose relevant authorities ██████ (.1); review and analyze Ogletree production documents in preparation for depositions (2.7). | 3.60 | $2,340.00 |

Invoice Number: 21510919                                                                    December 13, 2021
Matter Name: General Insurance Matters                                                                Page 48 of 58
Client/Matter Number: 0020234.00024
Billing Attorney: Ernest Martin

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|-----------|-------------|-------|--------|
| 11/21/21 | Carla Green | Conference call with Mr. Stoner to discuss preparation of deposition binders (.3); multiple correspondence with Mr. Azer regarding documents to be included in deposition binder (.2); review and revise index to deposition binder (.3); gather and review documents for deposition binder (1.0); correspondence with Mr. Stoner regarding RFAs (.2); conference call with Mr. Azer regarding deposition documents (.1). | 2.10 | $1,575.00 |
| 11/21/21 | Ernest Martin | Conference call with Mr. Terrell, Ms. Hanke, and Mr. Azer to discuss analysis ███████████ (.6); discussion with Mr. Azer regarding same (.2); prepare e-mail to Mr. McGowan regarding NEC meeting (.1); work on preparation for NEC conference call (1.5); conference call with Ms. Lauria, Mr. Andolina, Mr. Whittman and Mr. Azer to discuss ███████████ and NEC call (.5); participate in mediation session with Coalition, Mr. Gallagher, and Century regarding ███████████ (.7); various e-mails with KCIC regarding deck slide for NEC presentation (.3); participate in NEC meeting (2.0); conference call with Ms. Lauria, Mr. Andolina, Ms. Baccash, and Mr. Azer regarding ███████████ (.6); review e-mail from Ms. Baccash regarding revision to ███████████ and reply to same (.1). | 6.60 | $7,095.00 |
| 11/21/21 | Mike Stoner | Work on preparing documents and materials for Mr. Griggs' deposition (4.0); analysis regarding issues relating to scope of production of documents by Debtors (2.5). | 6.50 | $4,680.00 |
| 11/22/21 | Adrian Azer | Review draft releases related to the Trust (.5); review draft of the ███████████ (.3); prepare for meeting with Mr. Griggs (Ogletree) as 30(b)(6) deponent -- deposition preparation session -- with Mr. Stoner (.7); attend deposition preparation session of Mr. Griggs, with Mr. Martin and White and Case team (3.8); post-conference with team regarding same (.3); attend multiple mediation sessions related to ███████████ (1.6); review multiple versions of the ███████████ and confer with the White and Case team (1.4); reviewed proposed designations for various 30(b)(6) topics (.3); conference with Ms. Shepherd regarding same (.3); prepare for meet and confer conference with the insurers regarding 30(b)(6) topics (.5); conference with insurers, Mr. Hershey, and Mr. Hammond regarding same (.7). | 10.40 | $8,840.00 |
| 11/22/21 | Natalie Dubose | Review correspondence from Mr. Gorsich regarding documents for Mr. Griggs deposition (.1); review correspondence from Mr. Azer regarding same (.1); review correspondence from Mr. Stoner regarding ███████████ (.1); review correspondence from Mr. Andolina regarding Kosnoff deposition (.1); review correspondence from Mr. Hershey regarding ███████████ (.1); correspondence with Ms. Hanke regarding draft report (.1); review correspondence from Ms. Green regarding witness preparation (.1); review correspondence from Ms. Shepherd regarding same (.1); review correspondence from Ms. Hanke regarding Hartford coverage action (.1); review analysis from Ms. Hanke regarding ███████████ under multiple scenarios (.2). | 1.10 | $814.00 |

Invoice Number: 21510919
Matter Name: General Insurance Matters
Client/Matter Number: 0020234.00024
Billing Attorney: Ernest Martin

December 13, 2021
Page 49 of 58

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 11/22/21 | Wesley Dutton | Attend call with Mr. Azer regarding research ███████ ████████████ (.1); forward Mr. Azer email with prior research and relevant cases (.1): email Ms. Hanke and Ms. Gutzler regarding ███████ documents (.1); search ████ for relevant documents (.3); draft email forward links to documents to Ms. Hanke and Ms. Gutzler (.1); review upcoming deposition schedules (.3). | 1.00 | $650.00 |
| 11/22/21 | Carla Green | Conference call with A&M, KCIC and Bates White to discuss updates on expert reports (.7); conference call with Ms. Topper to discuss insurer depositions (.1); attend and participate in Mr. Griggs deposition preparation, including pre-preparation session with Mr. Azer and Mr. Stoner (in part) (6.5); attend post-conference with Mr. Azer, Mr. Martin and Mr. Stoner (.3); review and analyze joint motion to stay action and related order for follow up filing with the court (.4); conference with Mr. Martin regarding same (.1); begin draft of Request to continue stay (.4); correspondence with Hartford regarding same (.2); review and analyze ████████████████████████ (1.1); begin draft of stipulation (.3); review and revise Todd Allen deposition index in preparation for meeting (.3); conference with Mr. Stoner regarding same (.1); correspondence with Coalition regarding insurer stipulation (.1). | 10.60 | $7,950.00 |
| 11/22/21 | Ernest Martin | Participate in meeting with Mr. Griggs for deposition preparation (6.2); attend NEC meeting (.3); discussion with Mr. Azer, Ms. Green, and Mr. Stoner regarding BSA deposition topics (.3); attend mediation session with Coalition (.2); discussion with Mr. Azer regarding case developments (.2); review e-mail from Ms. Lauria regarding s███████████████ (.1); review letter from Ms. Marrkand (.1). | 7.40 | $7,955.00 |
| 11/22/21 | Benjamin Schindler | Correspondence with Mr. Azer, Mr. Dutton, Ms. Dubose and Ms. Green regarding deposition work flows and task list (0.2); correspondence with Mr. Dutton regarding covering of depositions (0.2). | 0.40 | $220.00 |
| 11/22/21 | Mike Stoner | Prepare email to Mr. Jauode regarding batch tagging (.3); call with Mr. Hershey regarding document production (.1); organize documents for Mr. Griggs' deposition preparation (1.4); conference with Mr. Azer, Ms. Green, and Mr. Martin regarding preparation for Mr. Griggs deposition preparation session (1.5); participate in Mr. Griggs' deposition preparation (5.5); analysis regarding issues relating to ███████████ (.5); work on organizing documents for Mr. Allen's deposition (.6). | 9.90 | $7,128.00 |
| 11/23/21 | Adrian Azer | Prepare for deposition preparation of Todd Allen (1.1); multiple revisions and mediation sessions related to the ███████████ (2.8); attend deposition preparation session with Todd Allen (4.2); conference with Mr. Martin and team regarding outstanding tasks (.7); conference with Ms. Lauria and team regarding outstanding issues related to ███████████ (.6); conference with Mr. Martin regarding various issues (.3); conference with Mr. Hammond regarding expert issues (.4); begin to review and comment on report of KCIC (2.3). | 12.40 | $10,540.00 |

Invoice Number: 21510919                                                December 13, 2021
Matter Name: General Insurance Matters                                       Page 50 of 58
Client/Matter Number: 0020234.00024
Billing Attorney: Ernest Martin

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 11/23/21 | Natalie Dubose | Review correspondence from Mr. Andolina regarding Eric Green deposition (.1); review correspondence from Mr. Hershey regarding same (.1); review correspondence from Mr. Andolina regarding Century motion to compel (.1); review correspondence from Mr. Abbott regarding same (.1); review correspondence from Ms. Lauria Boelter regarding same (.1); review correspondence from Mr. Remming regarding same (.1); review correspondence from Mr. Azer regarding same (.1); review correspondence from Mr. Kurtz regarding same (.1); review letter brief from Century regarding motion to compel (.2); correspondence with Mr. Warner and Mr. Linder regarding ███████████ (.1); correspondence with Mr. Burnett regarding same (.1); review correspondence from Mr. Andolina regarding ███████████ ██████ (.1); review correspondence from Ms. Shepherd regarding Griggs production (.1); review correspondence from Ms. Remington regarding TCC deposition (.1); review correspondence from Mr. Azer regarding coordination of fact depositions and expert reports (.1). | 1.60 | $1,184.00 |
| 11/23/21 | Wesley Dutton | Review insurer depositions to BSA NODs and draft summary of responses and objections (1.5); attend call with Mr. Schindler and Ms. Guyse regarding outstanding tasks (.2); attend call with Mr. Stoner and Ms. Green regarding outstanding assignments (.1). | 1.80 | $1,170.00 |
| 11/23/21 | Carla Green | Attend and participate in Todd Allen deposition preparation (4.5); conference with Mr. Martin, Mr. Azer and Mr. Stoner to discuss upcoming tasks (.5); finalize notice to Texas court relating to stay of Hartford action (.8); correspondence with Mr. Martin regarding same (.1); finalize insurer stipulation relating to motions to quash and review of transcript for same (1.2); correspondence with Plan Proponents regarding same (.2); review and analyze ███████████████████████████ (.4); review and revise same (.3); correspondence with Mr. Murray regarding same (.2); correspondence with Ms. Dubose regarding status of expert reports (.1); correspondence with White & Case regarding Hartford notice (.2). | 8.50 | $6,375.00 |
| 11/23/21 | Ernest Martin | Attend deposition preparation of Mr. Allen (3.0); discussion with Mr. Azer regarding status of ███████████ (.3); discussion with Mr. Azer, Mr. Stoner, and Ms. Green regarding case action items (.5); attend mediation session concerning ███████████ (.3); review e-mail from Mr. Kurz regarding TCC's Motion to Appoint Voting Ombudsperson (.1); review update e-mails from Ms. Lauria (.1); review TCC's emergency motion to appoint Ombudsman (.1). | 4.40 | $4,730.00 |
| 11/23/21 | Benjamin Schindler | Bi-weekly status call with Ms. Guyse and Mr. Dutton (0.2); conference with Mr. Stoner and Ms. Green regarding outstanding tasks (0.1). | 0.30 | $165.00 |

Invoice Number: 21510919
Matter Name: General Insurance Matters
Client/Matter Number: 0020234.00024
Billing Attorney: Ernest Martin

December 13, 2021
Page 51 of 58

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 11/23/21 | Mike Stoner | Prepare for Mr. Allen deposition preparation (1.2); prepare retention letter for Mr. Allen (.4); deposition preparation session with Mr. Allen (4.3); analysis regarding confirmation plan task management and related issues (1.0); prepare email regarding Jeremy Aleman deposition preparation (.1); work on preparation of ███████████, binders, and chart regarding ██████████████████ (1.5); conference with Mr. Azer, Mr. Martin, and Ms. Green regarding task management and next steps (.5);continue work on preparation of ███████████, binders, and chart regarding ██████████████ (3.1). | 12.10 | $8,712.00 |
| 11/24/21 | Adrian Azer | Conference with Mr. McGowan, Mr. Martin, Ms. Laura and White and Case team (.5); conference with Mr. Martin, Ms. Green, Mr. Winstead and counsel for the FCR, and Mr. Moxley and counsel for the Coalition regarding insurer depositions (.3); post-conference with Mr. Martin regarding same (.2); prepare for conference with KCIC regarding draft report, including continue review of same (.3); conference with Ms. Gutzler and KCIC team, and Ms. Green regarding comments to expert report (.8); conferences with Ms. Baccash and White and Case team regarding revisions to ████████████, and mediation sessions related to same (1.1); draft, review and revise summary of outstanding issue with respect to ███████████ (.4); review and revise ██████████ including review of email of Mr. Gorsich (1.7); emails related to ████████████████(.3); conference with White and Case team regarding depositions (1.6). | 7.20 | $6,120.00 |
| 11/24/21 | Natalie Dubose | Review correspondence from Mr. Schindler regarding service of process on Ms. Titus (.1); review final BSA expert topics (.1); correspondence with Mr. Burnett regarding ██████████████ (.1); correspondence with Mr. Schindler regarding service of other subpoenas (.1); review correspondence from Mr. Taylor regarding ██████ (.1); review correspondence from Ms. Levine regarding request to meet and confer on TCC's responses to Debtor's 30(b)(6) notice (.1); correspondence with Mr. Burnett on draft report (.1); telephone conference with Mr. Azer regarding KCIC report (.4). | 1.10 | $814.00 |
| 11/24/21 | Carla Green | Conference call with Mr. Azer, Mr. Martin, Coalition and FCR to discuss insurer stipulation (.5); conference call with Mr. Azer to discuss research issues and KCIC call (.2); conference call with Mr. Azer, Ms. Hanke, Ms. Gutzler and Mr. Taylor to discuss KCIC report (1.0); conference call with court regarding stay of Hartford action (.1); conference call with Mr. Martin to discuss same (.2); conference call with Mr. Azer, Mr. Martin, Mr. Stoner and White & Case to discuss fact and expert depositions (1.7); email correspondence with Mr. Schindler relating to research needed (.2); revise Hartford notice per White & Cases' suggested revisions and Mr. Martin's revisions (.8); correspondence with Mr. Warner regarding revisions to notice (.2); correspondence with Hartford regarding same (.1); correspondence with Mr. Azer regarding insurer stipulation (.1). | 5.10 | $3,825.00 |

Invoice Number: 21510919
Matter Name: General Insurance Matters
Client/Matter Number: 0020234.00024
Billing Attorney: Ernest Martin

December 13, 2021
Page 52 of 58

| **Date** | **Timekeeper** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 11/24/21 | Ernest Martin | Participate in update call with Mr. McGowan, Mr. Andolina, Mr. Whittman, and Mr. Azer (.5); conference call with Coalition and FCR to discuss draft Insurer Stipulation (.5); discussion with Mr. Azer regarding case developments (.3); telephone call with Mr. Desang (.3); discussion with Mr. Azer regarding case developments (.3); telephone call with Mr. Kurz and Mr. Gorsich regarding 30(b)(6) deposition topics (.1); review and revise summary of ███████████████ (.2); participate in call with Mr. Kurz, Mr. Hammond, Mr. Hershey, Ms. Shepard, Mr. Gorsich, Mr. Stoner, Mr. Azer, and Ms. Green to discuss 30(b)(6) deposition topics (1.7). | 3.90 | $4,192.50 |
| 11/24/21 | Ernest Martin | Discussion with Ms. Green regarding proposed notice Court concerning continued stay (.2); review and revise Joint Notice (.2). | 0.40 | $430.00 |
| 11/24/21 | Benjamin Schindler | Attention to correspondence regarding deposition schedule and notices (0.1); correspondence with Ms. Dubose regarding service of process on deposition witnesses (0.1); investigation into ████████████████ (0.3); document review of ORIC documents (2.5); further investigation into ████████████ and correspondence regarding same with Mr. Azer, Mr. Stoner and Ms. Green (0.5). | 3.50 | $1,925.00 |
| 11/24/21 | Mike Stoner | Work on issues relating to document review of insurer documents (1.2); analysis regarding issues relating to confirmation of document production ████████████████ (1.1); work on matters relating to preparation of ████████ and █████████ (2.7); work on Conference call with Mr. Gorsich, Ms. Lauria, Mr. Andolina, Mr. Hammond, Mr. Kurtz, Mr. Hershey, Mr. Martin, Mr. Azer, regarding designation of fact witnesses and expert testimony (1.7). | 6.70 | $4,824.00 |
| 11/25/21 | Adrian Azer | Review and revise draft document agreement (1.1); continue to review and revise draft expert report of KCIC (1.3); review revised ███████████ (.3); review draft letter to TCC related to 30(b)(6) topics (.5). | 3.20 | $2,720.00 |
| 11/25/21 | Natalie Dubose | Correspondence with Ms. Green regarding additional review of KCIC report (.1); correspondence with Ms. Hanke, Ms. Gutzler, and Mr. Sochurek regarding same (.1); review correspondence from Mr. Azer regarding edits to KCIC report (.1); review correspondence from Mr. Hershey regarding production of ██████████ documents (.1); review correspondence from Mr. Andolina regarding same; review correspondence from Mr. Kurtz regarding same (.1); review correspondence from Mr. Hershey regarding ████████me (.1); review 30(b)(6) witness chart from Mr. Hershey (.1). | 0.70 | $518.00 |

Invoice Number: 21510919                                                    December 13, 2021
Matter Name: General Insurance Matters                                        Page 53 of 58
Client/Matter Number: 0020234.00024
Billing Attorney: Ernest Martin

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|-----------|-------------|-------|--------|
| 11/26/21 | Adrian Azer | Conference with Mr. McGowan, Mr. Martin, Ms. Lauria and White and Case team (.6); conferences with Ms. Baccash and White and Case team regarding revisions ███████████ (1.1); conferences with Mr. Martin regarding ████████████ and deposition issues (.8); attend mediation sessions related to Century, and ████████████████ (2.8); conference with Mr. Kurtz and White and Case team regarding depositions (.9); review certain spreadsheet produced (.3); confer with Mr. Hershey regarding same (.2); review and revise ███████████ (.5); review ████████████████, and emails related to same (.7); conference with Ms. Lauria and White and Case team regarding ████████████ (1.1). | 9.00 | $7,650.00 |
| 11/26/21 | Natalie Dubose | Review KCIC report (1.0); review draft Michael Burnett report (.5); review correspondence from Ms. Boelter regarding ████████████ (.1); review correspondence from Mr. Hershey regarding same (.1); review correspondence from Mr. Azer regarding ████████████████(.1); review correspondence from Ms. Shepherd regarding same (.1); review correspondence from Mr. McGowan regarding retention of Michael Burnett (.1); review revised 30(b)(6) witness topic chart (.1); review multiple emails from Mr. Andolina, Mr. Azer, and Mr. Hershey regarding same (.3); review correspondence from Mr. Hershey regarding █████████ ████████████ (.1). | 2.50 | $1,850.00 |
| 11/26/21 | Ernest Martin | Conference call with Ms. Baccash, Ms. Kim, and Mr. Azer to discuss revisions to ████████████ (.4); discussion with Mr. Azer regarding update call with Mr. McGowan (.1); review █████████████ (.1); review e-mail from Mr. McGowan regarding ████████████ (.1); discussion with Mr. Azer regarding ████████████████ (.2); review comments on ████████████████ (.2); review revised ███████████ and provide comments to Mr. Azer (.6); review e-mails from Mr. Hershey, Mr. Andlolina, Mr. Ammonds, and Mr. Azer regarding BSA 30(b)(6) deposition (.2); conference call with Mr. Andolina, Mr. Gorsich, Ms. Baccash, Ms. Kim, and Mr. Whittman to discuss ████████████ (.4); review e-mail from Mr. Hershey and discussion with Mr. Azer regarding documents produced from BSA files (.1); review e-mail from Ms. Baccash regarding ███████████ (.1); conference call with Mr. Kurz, Mr. Andolina, Mr. Gorsich, Mr. Hammond, Mr. Hershey, and Mr. Azer regarding discussion on witnesses for BSA 30(b)(6) (.8); discussion with Mr. Azer regarding same (.2); conference call with Ms. Lauria, Mr. Kurz, Mr. Andolina, Mr. Gorsich, Mr. Hammond, Mr. Hershey, Ms. Baccash, and Mr. Azer to discuss ███████████████████████ s (1.0); discussion with Mr. Azer regarding same (.2); review and revise meet and confer letter on BSA 30(b)(6) notice (.6); review final letter to Mr. Rudman along with BSA 30(b)(6) topics (.2). | 5.50 | $5,912.50 |
| 11/26/21 | Mike Stoner | Analysis regarding documents relating to ████████████ binders and related deposition preparation (4.5). | 4.50 | $3,240.00 |

Invoice Number: 21510919
Matter Name: General Insurance Matters
Client/Matter Number: 0020234.00024
Billing Attorney: Ernest Martin

December 13, 2021
Page 54 of 58

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 11/27/21 | Adrian Azer | Attend mediation session with Century, Catholics and Methodists (1.5); review letter to insurers regarding 30(b)(6) topics (.5); conference with Ms. Hanke and KCIC team regarding ▇▇▇ (.4); follow-up with Mr. Gorsich and team regarding ▇▇▇ (.1); conference with Mr. Martin regarding depositions (.7); conference with KCIC regarding expert report (1.0); conference with Mr. Gorsich and White and Case team regarding ▇▇▇ (.2); conference with Mr. Martin, Mr. Hammond and White and Case team regarding depositions (.8); review and revise ▇▇▇ (.4); confer with Mr. Martin regarding same (.4). | 6.00 | $5,100.00 |
| 11/27/21 | Natalie Dubose | Telephone conference with Ms. Hanke, Ms. Gutzler, Mr. Azer, Ms. Green, and Mr. Sochurek (1.1); review correspondence from Ms. Boelter regarding document agreement (.1); review correspondence from Mr. Azer regarding deposition of Todd Allen (.1). | 1.30 | $962.00 |
| 11/27/21 | Carla Green | Conference call with Mr. Azer, Ms. Dubose, Ms. Hanke, Mr. Sochurek, Ms. Gutzler and Mr. Taylor to discuss revisions to expert report (1.1); review and analyze ▇▇▇ and correspondence from insurer regarding ▇▇▇ (.2); email correspondence with Ms. Baccash regarding same (.2); review and analyze ▇▇▇ (.3). | 1.80 | $1,350.00 |
| 11/27/21 | Ernest Martin | Review latest changes ▇▇▇ and communication with Mr. Azer regarding same (.2); discussion with Mr. Azer regarding BSA 30(b)(6) topics (.7); review Mr. Hershey's letter to Mr. Rudman and prepare e-mail to Mr. Hershey regarding same (.4); review and revise current version of ▇▇▇ (.2); review deposition topics (.2); discussion with Mr. Azer regarding deposition topics and ▇▇▇ (.3); conference call with Mr. Gorsich, Mr. Hammond, Mr. Hershey, and Mr. Azer to discuss BSA 30 (b)(6) topics (.8); discussion with Mr. Azer regarding same (.1); prepare e-mail to Mr. McGowan regarding same (.2); discussion with Mr. Azer regarding ▇▇▇ (.2). | 3.30 | $3,547.50 |
| 11/27/21 | Mike Stoner | Prepare email to Mr. Hershey and Mr. Azer concerning document productions (.1); conference call with Mr. Azer, Ms. Hanke, Ms. Klauck, and Mr. Taylor regarding ▇▇▇ (.8). | 0.90 | $648.00 |

Invoice Number: 21510919
Matter Name: General Insurance Matters
Client/Matter Number: 0020234.00024
Billing Attorney: Ernest Martin

December 13, 2021
Page 55 of 58

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11/28/21 | Adrian Azer | Review email from Mr. Hershey related to 30(b)(6) designations (.2); review revised ████████████ (.2); attend mediation session with Century, Catholics and Methodists (2.4); review and revise ████████████ (1.3); conference with Mr. McGowan, Mr. Martin, Mr. Kurtz and White and Case team (.9); post-conference with Mr. Martin (.1); conference with Ms. Baccash and Mr. Tiedemann regarding the document agreement (.4); review Mr. Tiedemann's revisions to the document agreement (.3); conference with Mr. Hershey regarding depositions (.2); address issues related to ████████, including update to NEC (.3); draft, review and revise email to client regarding deposition strategy (.6); review ████ revisions to ████████████ (.2); conference with Mr. Gorsich, Ms. Baccash, and team regarding ████████████ 1.3). | 8.40 | $7,140.00 |
| 11/28/21 | Natalie Dubose | Review correspondence from Mr. Samuel regarding motion to compel Debtors on certain topics (.1); review correspondence from Mr. Hershey regarding same (.1); review correspondence from Mr. Kurtz regarding same (.1); review correspondence from Mr. Samuel regarding proposed resolution to same (.1); review correspondence from Mr. Hershey regarding same (.1); review correspondence from Mr. Kurtz regarding same (.1). | 0.60 | $444.00 |
| 11/28/21 | Ernest Martin | Review revisions to ████████████ (.3); discussion with Mr. Azer regarding case developments (.2); participate in call with White & Case team and Mr. Azer regarding BSA 30(b)(6) topics (1.0); discussion with Mr. Azer regarding case developments (.1); review e-mails from Mr. Hershey and Mr. Kurz regarding BSA 30(b)(6) topic; review update report from Ms. Lauria to NEC (.1); review and revise draft e-mail to Mr. McGowan regarding decision on selection of BSA 30 (b)(6) deponent on TDPs (.5). | 2.20 | $2,365.00 |
| 11/28/21 | Mike Stoner | Work on preparing for Mr. Azer's deposition preparation (1.5). | 1.50 | $1,080.00 |
| 11/29/21 | Adrian Azer | Conference with Mr. Stoner regarding ████████████ (.3); attend mediation session (1.7); conference with Mr. Martin regarding status █ (.2); conferences with Ms. Baccash and Mr. Ruggeri regarding ████████████ (.4); review ████████ and communications related to same (.5); review and revise communication to Mr. McGowan regarding depositions (.4); begin to prepare for deposition ████████████, including review of documents and ████████████ (1.6); conference with Mr. Gorsich and team, and Mr. Stoner regarding document agreement, and revisions thereto (.6); review and revise document agreement (.8); conference with Mr. Goodman, Mr. Gorsich and team, and others regarding document agreement (.2); conference with Plan Proponents regarding confirmation hearing (.3). | 7.00 | $5,950.00 |

Invoice Number: 21510919
Matter Name: General Insurance Matters
Client/Matter Number: 0020234.00024
Billing Attorney: Ernest Martin

December 13, 2021
Page 56 of 58

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11/29/21 | Natalie Dubose | Review correspondence from Mr. Hershey regarding ███████ chart (.1); review correspondence from Ms. Hanke regarding ███████ t (.1); review correspondence from Mr. Azer regarding same (.1); review correspondence from Mr. Winstead regarding KCIC report (.1); review correspondence from Mr. Azer regarding same (.1); review correspondence from Mr. Hershey regarding TCC and Debtor's meet-and-confer (.1); review correspondence from Mr. Hammond regarding same (.1); review correspondence from Mr. Tiedmann regarding same (.1); review correspondence from Ms. Hanke regarding ██████ (.1); review correspondence from Mr. Evans regarding production of ███████ chart (.1); review correspondence from Ms. Hanke regarding bates copies of documents for report (.1); review correspondence from Ms. Green regarding same (.1); review correspondence from Mr. Hershey regarding depositions of Desai, Whittman, and Schuler (.1); review correspondence from Mr. Taylor regarding updates to ███████ (.1); review correspondence from Ms. Gutzler regarding report draft status (.1); telephone conference with Mr. Burnett regarding report (.2); correspondence with Mr. Burnett regarding disclosure topics (.1); telephone conference with Mr. Azer regarding expert reports (.2); telephone conference with Mr. Whittman, Mr. Binggeli, Ms. Gutzler, Ms. Henke, Mr. Evans, Mr. Hammond, Mr. Sochurek, Ms. Klauck, Ms. Shephard, Mr. Deters, and Mr. Taylor regarding expert reports (.9); telephone conference with Mr. Moxley, Mr. Azer, Mr. Dozier, Mr. Goldberg, Mr. Enos, Ms. Lawrence, Mr. Kurtz, Mr. Hershey, Mr. Goodman regarding depositions and other items (.5); edit and revise Burnett report (.5). | 3.90 | $2,886.00 |
| 11/29/21 | Carla Green | Correspondence with Hartford regarding notice to Texas court (.1); correspondence with Ms. Hanke regarding documents for expert report (.2); correspondence with Mr. Azer regarding updates on depositions (.1). | 0.40 | $300.00 |
| 11/29/21 | Ernest Martin | Participate in update call with Mr. McGowan, Mr. Andolina, and Mr. Whittman (.5); meet with Mr. Desai and Mr. Andolina (.2); attend NEB meeting (.8); communication with Mr. Azer regarding ███████ (.1); review e-mail from Mr. Ryan regarding discovery issues (.1); review and revise e-mail to Mr. McGowan regarding BSA 30(b)(6) topic (.2). | 1.90 | $2,042.50 |
| 11/29/21 | Benjamin Schindler | Attention to correspondence regarding deposition schedules. | 0.10 | $55.00 |

Invoice Number: 21510919
Matter Name: General Insurance Matters
Client/Matter Number: 0020234.00024
Billing Attorney: Ernest Martin

December 13, 2021
Page 57 of 58

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 11/29/21 | Mike Stoner | Attend to issues regarding document production of complaints and ▮▮▮▮ (2.5); call with Mr. Azer, Mr. Tiedemann, and Mr. Gorsich regarding document agreement (.3); call with Mr. McGowan, Mr. Azer, Mr. Tiedemann, and Mr. Gorsich regarding document agreement (.3); call with Coalition regarding document agreement (.1); analysis regarding issues relating to document agreement (1.2); conference with Mr. Martin and Mr. Azer regarding Mr. Azer deposition preparation issues. (.5); work on issues relating to ▮▮▮▮ for purposes of Mr. Azer deposition preparation (3.5); prepare for deposition preparation session with Mr. Allen (.7); review revised Document Agreement from Mr. Tiedeman (.2); call with Mr. Tiedeman regarding document agreement (.5); edit and revise document agreement (.5). | 10.30 | $7,416.00 |
| 11/30/21 | Adrian Azer | Continue to review and revise document agreement (.4); attend mediation session (2.2); attend mediation sessions related to Hartford (.6); attend deposition preparation sessions of Mr. Griggs and Mr. Allen (6.9); review and revise Document Agreement and ▮▮▮▮ agreement (.4); review emails related to ▮▮▮▮ discussion (.4). | 10.90 | $9,265.00 |
| 11/30/21 | Adrian Azer | Attend mediation session with Hartford, Ms. Lauria and Ms. Baccash, the Coalition, and FCR. | 0.80 | $680.00 |
| 11/30/21 | Natalie Dubose | Edit and revise KCIC report and exhibits (3.0); telephone conference with Ms. Hanke; Mr. Winstead, Ms. Neely, Ms. Grim, Mr. Sochurek, Ms. Jennings, Mr. Jones regarding ▮▮▮▮ (1.1); review correspondence from Mr. Andolina regarding coverage for depositions (.1); review correspondence from Ms. Klauck regarding clarification of Bates White report (.1); review correspondence from Mr. Evans regarding same (.1); review updated deposition tracker from Mr. Hershey (.1); review correspondence from Ms. Green regarding additional documentation for KCIC report (.1); review correspondence from Mr. Hershey regarding ▮▮▮▮ (.1); review response from Ms. Shepherd regarding same (.1); review correspondence from Mr. Gorsich regarding same (.1); review correspondence from Mr. Taylor regarding missing policy bates numbers (.1). | 5.00 | $3,700.00 |
| 11/30/21 | Carla Green | Conference call with KCIC and Bates White to discuss expert reports (.3); attend and participate in deposition preparation of Todd Allen (in part) (4.5); correspondence with Ms. Hanke regarding bates numbered documents needed (.2); review same for expert report (.2); correspondence with Mr. Azer regarding same (.1) | 5.30 | $3,975.00 |
| 11/30/21 | Ernest Martin | Discussion with Mr. Azer and Mr. Stoner regarding deposition preparation of Mr. Griggs (.5); meet with Mr. Griggs for deposition preparation (5.4); review e-mail from Ms. Shepard and reply to same (.1); review ▮▮▮▮ (1.3). | 7.30 | $7,847.50 |

Invoice Number: 21510919
Matter Name: General Insurance Matters
Client/Matter Number: 0020234.00024
Billing Attorney: Ernest Martin

December 13, 2021
Page 58 of 58

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11/30/21 | Benjamin Schindler | Bi-weekly status call with Mr. Dutton and Ms. Dubose (in part) (0.2); review of ████████████████████ for useful case law and arguments (2.3); correspondence to Mr. Azer and Mr. Stoner regarding same (0.2). | 2.70 | $1,485.00 |
| 11/30/21 | Mike Stoner | Prepare for Mr. Allen deposition preparation (.6); conference with Mr. Martin and Mr. Azer regarding deposition preparation (.4); deposition preparation with Mr. Allen (6.0); deposition preparation with Mr. Griggs (1.0); conference with Mr. Azer and Mr. Martin regarding depositions (.2); prepare email to Mr. Allen regarding engagement agreement (.1); conference call with Mr. Azer, Mr. Gorsich, Ms. Baccash, and Ms. Kim regarding document agreement (.4). | 8.70 | $6,264.00 |

**Total Fees**                                                                                      **$768,614.50**

### Timekeeper Summary

| Timekeeper | Title | Hours | Rate | Amount |
|-----------|-------|-------|------|--------|
| Adrian Azer | Partner | 229.40 | $850.00 | $194,990.00 |
| Ernest Martin | Partner | 101.00 | $1,075.00 | $108,575.00 |
| Benjamin Schindler | Associate | 72.20 | $550.00 | $39,710.00 |
| Carla Green | Associate | 144.00 | $750.00 | $108,000.00 |
| Mike Stoner | Associate | 181.60 | $720.00 | $130,752.00 |
| Rae Guyse | Associate | 22.80 | $550.00 | $12,540.00 |
| Shenel Ozisik | Associate | 35.60 | $675.00 | $24,030.00 |
| Wesley Dutton | Associate | 88.60 | $650.00 | $57,590.00 |
| Natalie Dubose | Counsel | 120.40 | $740.00 | $89,096.00 |
| DiAnna Gaeta | Consultant | 4.50 | $395.00 | $1,777.50 |
| Casey B McGovern | Paralegal | 3.70 | $420.00 | $1,554.00 |

**Total Professional Summary**                                        **$768,614.50**

**Total Fees, Expenses and Charges**                                                  **$768,614.50**

**Total Amount Due**                                                      **USD  $768,614.50**

# HAYNES BOONE

Invoice Number: 21510920
Invoice Date:  December 13, 2021
Matter Name: Fee Applications
Client/Matter Number: 0020234.00035
Billing Attorney: Ernest Martin

Boy Scouts of America
Attn: Steven P. McGowan, General Counsel
1325 West Walnut Hill Lane
Irving, TX  75015

---

### REMITTANCE PAGE
*For Professional Services Through  November 30, 2021*

| | |
|---|---|
| Total Fees | $5,211.00 |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$5,211.00** |
| **Total Invoice Balance Due** | **USD  $5,211.00** |

Haynes and Boone, LLP Tax Identification No: 75-1312888

### CHECK PAYMENT INSTRUCTIONS
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

### ACH PAYMENT INSTRUCTIONS
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

### WIRE PAYMENT INSTRUCTIONS
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N** ● **SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21510920** ● Client Number **0020234.00035** ● Attorney **Ernest Martin**

### PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.

Invoice Number: 21510920
Matter Name: Fee Applications
Client/Matter Number: 0020234.00035
Billing Attorney: Ernest Martin

December 13, 2021
Page 2 of 3

*For Professional Services Through  November 30, 2021*

### Professional Fees

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11/02/21 | Carla Green | Conference call with Mr. McGovern regarding 13th Fee Application and Quarterly App (.2); correspondence (.1) and call (.2) with Ms. Topper regarding filing of 12th Fee Application; correspondence with Mr. McGovern regarding new invoices for review (.1). | 0.60 | $450.00 |
| 11/05/21 | Casey B McGovern | Draft 13th monthly fee application (1.4); review and redact invoices for same (1.1). | 2.60 | $1,092.00 |
| 11/15/21 | Casey B McGovern | Review and edit October pro formas in preparation for fourteenth fee application. | 2.50 | $1,050.00 |
| 11/16/21 | Carla Green | Review and revise invoices for fee application (.5); email correspondence with Mr. McGovern regarding revisions needed (.2); review and final revisions to 13th Fee Application (.8); correspondence with Mr. Azer regarding revisions needed (.2). | 1.70 | $1,275.00 |
| 11/17/21 | Carla Green | Correspondence with Ms. Brady regarding revisions to invoices (.1); correspondence with Ms. Topper regarding ▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓ (.2). | 0.30 | $225.00 |
| 11/17/21 | Casey B McGovern | Review edits to pro formas in preparation for 14th fee application. | 0.50 | $210.00 |
| 11/19/21 | Carla Green | Final review of 13th Fee Application prior to filing (.6); coordinate filing of same (.2). | 0.80 | $600.00 |
| 11/23/21 | Carla Green | Correspondence with US Trustee regarding ▓▓▓▓▓▓▓ (.2); correspondence with Mr. McGovern regarding same (.1). | 0.30 | $225.00 |
| 11/23/21 | Casey B McGovern | Email response to Ms. Green regarding request from U.S. trustee. | 0.20 | $84.00 |

**Total Fees**          **$5,211.00**

### Timekeeper Summary

| Timekeeper | Title | Hours | Rate | Amount |
|-----------|-------|-------|------|--------|
| Carla Green | Associate | 3.70 | $750.00 | $2,775.00 |
| Casey B McGovern | Paralegal | 5.80 | $420.00 | $2,436.00 |
| **Total Professional Summary** | | | | **$5,211.00** |

**Total Fees, Expenses and Charges**      **$5,211.00**

Invoice Number: 21510920
Matter Name: Fee Applications
Client/Matter Number: 0020234.00035
Billing Attorney: Ernest Martin

December 13, 2021
Page 3 of 3

**Total Amount Due**                                                      **USD  $5,211.00**

# HAYNES BOONE

Invoice Number: 21510921
Invoice Date:  December 13, 2021
Matter Name: Non-Working Travel
Client/Matter Number: 0020234.00036
Billing Attorney: Ernest Martin

Boy Scouts of America
Attn: Steven P. McGowan, General Counsel
1325 West Walnut Hill Lane
Irving, TX  75015

---

### REMITTANCE PAGE
*For Professional Services Through  November 30, 2021*

| | |
|---|---:|
| Total Fees | $15,300.00 |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$15,300.00** |
| **Total Invoice Balance Due** | **USD  $15,300.00** |

Haynes and Boone, LLP Tax Identification No: 75-1312888

#### CHECK PAYMENT INSTRUCTIONS
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

#### ACH PAYMENT INSTRUCTIONS
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

#### WIRE PAYMENT INSTRUCTIONS
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N** ● **SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21510921** ● Client Number **0020234.00036** ● Attorney **Ernest Martin**

#### PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.

Invoice Number: 21510921
Matter Name: Non-Working Travel
Client/Matter Number: 0020234.00036
Billing Attorney: Ernest Martin

December 13, 2021
Page 2 of 2

*For Professional Services Through  November 30, 2021*

### Professional Fees

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11/15/21 | Adrian Azer | Travel to New York City for mediation. | 3.10 | $2,635.00 |
| 11/16/21 | Adrian Azer | Travel from New York to Washington DC from mediation. | 3.10 | $2,635.00 |
| 11/22/21 | Adrian Azer | Travel to Dallas, TX for 30(b)(6) corporate representative deposition preparation. | 4.10 | $3,485.00 |
| 11/23/21 | Adrian Azer | Travel from Dallas, TX to Washington DC from deposition preparation. | 2.90 | $2,465.00 |
| 11/29/21 | Adrian Azer | Travel to Dallas, TX for deposition preparation sessions and depositions of Bruce Griggs and Todd Allen. | 4.80 | $4,080.00 |

**Total Fees** $15,300.00

### Timekeeper Summary

| Timekeeper | Title | Hours | Rate | Amount |
|-----------|-------|-------|------|--------|
| Adrian Azer | Partner | 18.00 | $850.00 | $15,300.00 |
| **Total Professional Summary** | | | | **$15,300.00** |

**Total Fees, Expenses and Charges** $15,300.00

**Total Amount Due** USD $15,300.00