IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re:<br><br>BOY SCOUTS OF AMERICA AND<br>DELAWARE BSA, LLC.[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 20-10343 (LSS)<br><br>(Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Randy Lowry, depose and say that I am employed by Omni Agent Solutions (**"Omni"**), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On December 10, 2021, at my direction and under my supervision, employees of Omni caused true and correct copies of the following document to be served (i) via the method set forth on the Core/2002 Service List attached hereto as **Exhibit A** and (ii) via the method set forth on the Service List attached hereto as **Exhibit B**:

- **Order (I) Approving Shumway Settlement Agreement and (II) Modifying the Automatic Stay, to the Extent Necessary, to Permit Payment of Settlement Amount by Applicable Insurance [Docket No. 7666]**

Dated: December 13, 2021

Randy Lowry
Omni Agent Solutions
5955 DeSoto Avenue, Suite #100
Woodland Hills, CA 91367

{State of California     }
{                        } ss.
{County of Los Angeles   }

Subscribed and sworn to (or affirmed) before me on this 13th day of December, 2021, by Randy Lowry, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

_____
Notary Public

DARLEEN SAHAGUN
Notary Public - California
Los Angeles County
Commission # 2230950
My Comm. Expires Feb 11, 2022

---

[1] The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows: Boy Scouts of America (6300) and Delaware BSA, LLC (4311). The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

# **EXHIBIT A**

**EXHIBIT A**

**Exhibit A**
**Core/2002 Service List**
**Served as set forth below**

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Notice of Appearance/Request for Noticess Counsel to Collin County Tax Assessor/Collector | Abernathy, Roeder, Boyd & Hullett, P.C. | Attn: Chad Timmons<br>Attn: Larry R. Boyd<br>Attn: Emily M. Hahn<br>1700 Redbud Blvd, Ste 300<br>McKinney, TX 75069 | 214-544-4040 | ctimmons@abernathylaw.com<br>bankruptcy@abernathylaw.com<br>ehahn@abernathy-law.com | Email |
| Notice of Appearance/Request for Notices Counsel to Chickasaw Council, Boy Scouts of America, Inc. | Adams and Reese LLP | Attn: Henry C. Shelton, III<br>6075 Poplar Ave, Ste 700<br>Memphis, TN 38119 | | Henry.Shelton@arlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for various child sexual abuse tort claimants and as a party-in-interest in proceedings | Andrus Wagstaff, PC | Attn: Aimee H. Wagstaff<br>7171 W Alaska Dr<br>Lakewood, CO 80226 | 303-376-6361 | aimee.wagstaff@andruswagstaff.com | Email |
| Notice of Appearance/Request for Notice Counsel for  Certain Claimants SpringfieldConf Andrus Wagstaff, PC as Parties in Interest | Andrus Wagstaff, PC | Attn: Sommer D. Luther<br>7171 West Alaska Dr.<br>Lakewood, CO 80226 | 303-376-6361 | sluther@wagstafflawfirm.com | Email |
| Notice of Appearance/Request for Notices Counsel for Del-Mar-Va Council, Inc., Boy Scouts of America | Ashby & Geddes, P.A. | Attn: Bill Bowden<br>500 Delaware Avenue, 8th Floor<br>P.O. Box 1150<br>Wilmington, DE  19899-1150 | 302-654-2067 | wbowden@ashbygeddes.com | Email |
| Notice of Appearance/Request for Notices Counsel to several sexual abuse survivor claimants | Baird Mandalas Brockstedt, LLC | Attn: Stephen W. Spence<br>1413 Savannah Rd, Ste 1<br>Lewes, DE 19958 | 302-644-0306 | sws@bmbde.com | Email |
| Notice of Appearance/Request for Notices Counsel for Sequoia Council of Boy Scouts, Inc. | Baker Manock & Jensen, PC | Attn: Jan T. Perkins<br>5260 North Palm Avenue, Suite 421<br>Fresno, CA 93704 | | jperkins@bakermanock.com | Email |
| Notice of Appearance/Request for Notices Counsel for Clarendon America Insurance Company/Maryland Casualty Company, Maryland American General Group, American General Fire & Casualty Company, and Zurich Insurance Company | Ballard Spahr LLP | Attn: Matthew G. Summers<br>Attn: Chantelle D. McClamb<br>919 N. Market St, 11th Fl<br>Wilmington, DE 19801-3034 | 302-252-4466 | summersm@ballardspahr.com<br>mcclambc@ballardspahr.com | Email |
| Notice of Appearance/Request for Notices Counsel for National Capital Area Council | Barnes & Thornburg LLP | Attn: Kevin G. Collins<br>1000 N West St, Ste 1500<br>Wilmington, DE 19801 | 302-300-3456 | kevin.collins@btlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for National Capital Area Council | Barnes & Thornburg LLP | Attn: James E. Van Horn<br>Attn: Adeyemi O. Adenrele<br>1717 Pennsylvania Ave NW, Ste 500<br>Washington, DC 20006-4623 | 202-289-1330 | JVanHorn@btlaw.com<br>Adey.Adenrele@btlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Hartford Accident and Indemnity Company, First State Insurance Company, and Twin City Fire Insurance Company | Bayard, P.A. | Attn: Erin R. Fay<br>Attn: Gregory J. Flasser<br>600 N King St, Ste 400<br>Wilmington, DE 19801 | | efay@bayardlaw.com<br>gflasser@bayardlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Various Tort Claimants | Bielli & Klauder, LLC | Attn: David M. Klauder<br>1204 N. King Street<br>Wilmington, DE 19801 | 302-397-2557 | tbielli@bk-legal.com<br>dklauder@bk-legal.com | Email |
| Notice of Appearance/Request for Notices Counsel for Agricultural Insurance Company | Bodell Bove, LLC | Attn: Bruce W. McCullough<br>1225 N King St, Ste 1000<br>Wilmington, DE 19801 | 302-655-6827 | bmccullough@bodellbove.com | Email |
| Notice of Appearance/Request for Notices Attorneys for Great American Assurance Company,<br>f/k/a Agricultural Insurance Company; Great American E&S Insurance Company, f/k/a Agricultural Excess and Surplus Insurance Company; and Great American E&S Insurance Company | Bodell Bove, LLC | Attn: Bruce W. McCullough<br>1225 N King St, Ste 1000<br>Wilmington, DE 19801 | 302-655-6827 | bmccullough@bodellbove.com | Email |
| Notice of Appearance/Request for Notices Counsel for the United Methodist Ad Hoc Committee<br>Counsel for the Florida Conference of the United Methodist Church and Various Churches in the Conference that are Chartered Organizations | Bradley Arant Boult Cummings LLP | Attn: Edwin Rice<br>Attn: Elizabeth Brusa<br>100 N Tampa St, Ste 2200<br>Tampa, FL 33602 | | eRice@bradley.com<br>ebrusa@bradley.com<br>ddecker@bradley.com | Email |
| Notice of Appearance/Request for Notices Counsel for the National Surety Corporation | Bradley Riley Jacobs PC | Attn: Todd C. Jacobs<br>320 W Ohio St, Ste 3W<br>Chicago, IL 60654 | | tjacobs@bradleyriley.com | Email |
| Notice of Appearance/Request for Notices Counsel to the Coalition of Abused Scouts for Justice | Brown Rudnick LLP | Attn: David J. Molton<br>7 Times Square<br>New York, NY 10036 | | EGoodman@brownrudnick.com<br>DMolton@brownrudnick.com | Email |
| Notice of Appearance/Request for Notices Counsel to the Coalition of Abused Scouts for Justice | Brown Rudnick LLP | Attn: Sunni P. Beville<br>Attn: Tristan G. Axelrod<br>1 Financial Ctr<br>Boston, MA 02111 | | sbeville@brownrudnick.com<br>taxelrod@brownrudnick.com | Email |
| Notice of Appearance/Request for Notices Counsel for Oracle America, Inc | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson<br>55 Second Street, 17th Floor<br>San Francisco, California  94105-3493 | 415-227-0770 | schristianson@buchalter.com | Email |
| Notice of Appearance/Request for Notices Counsel for Chicksaw Council, BSA, Inc. | Butler Snow LP | Attn: Daniel W. Van Horn<br>P.O. Box 171443<br>Memphis, TN 38187-1443 | | Danny.VanHorn@butlersnow.com | Email |
| Notice of Appearance/Request for Notices Counsel for Arrowood Indemnity Company | Carruthers & Roth, P.A. | Attn: Britton C. Lewis<br>235 N. Edgeworth St.<br> P.O. Box 540<br>Greensboro, NC 27401 | 336-478-1145 | bcl@crlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Jane Doe, Party in Interest | Chipman, Brown, Cicero & Cole, LLP | Attn: Mark Desgrosseilliers<br>1313 N Market St, Ste 5400<br>Wilmington, DE 19801 | 302-295-0199 | desgross@chipmanbrown.com | Email |

**Exhibit A**
**Core/2002 Service List**
**Served as set forth below**

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Notice of Appearance/Request for Notices Counsel for Liberty Mutual Insurance Company | Choate, Hall & Stewart LLP | Attn: Douglas R. Gooding<br>Attn: Jonathan D. Marshall<br>Attn: Michael J. Foley, Jr. | 617-248-4000 | dgooding@choate.com<br>jmarshall@choate.com<br>mjfoley@choate.com | Email |
| Pro Se Claimant | Chris Meidl | Address Redacted | | chris@chrismeidl.com | Email<br>First Class Mail |
| Notice of Appearance/Request for Notice Counsel for Attorneys for Great American Assurance Company, f/k/a Agricultural Insurance Company; Great American E&S Insurance Company, f/k/a Agricultural Excess and Surplus Insurance Company; and Great American E&S Insurance Company | Clyde & CO US LLP | Attn: Bruce D. Celebrezze<br>Four Embarcadero Center, Ste 1350<br>San Francisco, CA 94111 | 415-365-9801 | bruce.celebrezze@clydeco.us | Email |
| Notice of Appearance/Request for Notice Counsel for Attorneys for Great American Assurance Company, f/k/a Agricultural Insurance Company; Great American E&S Insurance Company, f/k/a Agricultural Excess and Surplus Insurance Company; and Great American E&S Insurance Company | Clyde & CO US LLP | Attn: Konrad R. Krebs<br>200 Campus Dr, Ste 300<br>Florham Park, NJ 07932 | 973-210-6701 | konrad.krebs@clydeco.us | Email |
| Notice of Appearance/Request for Notices - Authorized Agent for the Commonwealth of Pennsylvania, Dept of Labor and Industry, Office of Unemployment Compensation Tax Services (UCTS) | Commonwealth of Pennsylvania | Dept of Labor & Industry<br>Attn: Deb Secrest/Collections Support Unit<br>651 Boas St, Rm 925<br>Harrisburg, PA 17121 | 717-787-7671 | ra-li-ucts-bankrupt@state.pa.us | Email |
| Notice of Appearance/Request for Notices Counsel for The Episcopal Church | Connolly Gallagher, LLP | Attn: Jeffrey C. Wisler<br>Attn: Kelly M. Conlan<br>1201 N Market St, 20th Fl<br>Wilmington, DE 19801 | | jwisler@connollygallagher.com<br>kconlan@connollygallagher.com | Email |
| Notice of Appearance/Request for Notices Counsel for IRC Burnsville Crossing, LLC | Connolly Gallagher, LLP | Attn: Karen C. Bifferato<br>Attn: Kelly M. Conlan<br>1201 N Market St, 20th Fl<br>Wilmington, DE 19801 | | kbifferato@connollygallagher.com<br>kconlan@connollygallagher.com | Email |
| Notice of Appearance/Request for Notices Counsel for Arrowood Indemnity Company | Coughlin Duffy, LLP | Attn: Kevin Coughlin<br>Attn: Lorraine Armenti<br>Attn: Michael Hrinewski<br>350 Mount Kemble Ave.<br>PO Box 1917<br>Morristown, NJ 0796 | 973-267-6442 | kcoughlin@coughlinduffy.com<br>larmenti@coughlinduffy.com<br>mhrinewski@coughlinduffy.com | Email |
| NOA - Counsel for Junell & Associates, PLLC | Cousins Law LLC | Attn: Scott D. Cousins<br>Brandywine Plaza W<br>1521 West Concord Pike, Ste 301<br>Wilmington, DE 19803 | 302-295-0331 | scott.cousins@cousins-law.com | Email |
| *Request for Notice | Creditor Name Redacted | | | Email Address Redacted | Email |
| Notice of Appearance/Request for Notices Counsel to Abuse Victims | Crew Janci LLP | Attn: Stephen Crew<br>Attn: Peter Janci<br>1200 NW Naito Pkwy, Ste 500<br>Portland, OR 97209 | | peter@crewjanci.com<br>steve@crewjanci.com | Email |
| *NOA - Counsel to Appellee Sidley Austin LLP/AVA Law Group, Inc. | Cross & Simon, LLC | Attn: Christopher Simon<br>Attn: Kevin Mann<br>1105 N Market St, Ste 901<br>Wilmington, DE 19801 | 302-777-4224 | csimon@crosslaw.com<br>kmann@crosslaw.com | Email |
| Notice of Appearance/Request for Notices Counsel to American Zurich Insurance Company | Crowell & Moring LLP | Attn: Mark D. Plevin<br>Attn: Austin J. Sutta<br>3 Embarcadero Center, 26th Fl<br>San Francisco, CA 94111 | 415-986-2827 | mplevin@crowell.com<br>asutta@crowell.com | Email |
| Notice of Appearance/Request for Notices Counsel to American Zurich Insurance Company | Crowell & Moring LLP | Attn: Tacie H. Yoon<br>1001 Pennsylvania Ave, NW<br>Washington, D.C. 20004 | 202-628-5116 | tyoon@crowell.com | Email |
| Notice of Appearance/Request for Notice Counsel for Attorneys for Great American Assurance Company, f/k/a Agricultural Insurance Company; Great American E&S Insurance Company, f/k/a Agricultural Excess and Surplus Insurance Company; and Great American E&S Insurance Company | David Christian Attorneys LLC | Attn: David Christian<br>105 W. Madison St., Ste 1400<br>Chicago, IL 60602 | | dchristian@dca.law | Email |
| Notice of Appearance/Request for Notices Counsel for St. Stephen's Episcopal Church | Davidoff Hutcher & Citron LLP | Attn: Jonathan S. Pasternak<br>Attn: James B. Glucksman<br>Attn: Robert L. Rattet<br>605 3rd Ave<br>New York, NY 10158 | 914-381-7406 | jsp@dhclegal.com<br>jbg@dhclegal.com<br>rlr@dhclegal.com | Email |
| Notice of Appearance/Request for Notices Counsel for Chickasaw Council, BSA, Inc. | Davies Hood PLLC | Attn: Jason P. Hood<br>22 North Front Street, Suite 620<br>Memphis, TN 38103-2100 | | Jason.Hood@davieshood.com | Email |
| Notice of Appearance/Request for Notices Counsel for Munich Reinsurance America, Inc., formerly known as American Re-Insurance Company | Dilworth Paxson LLP | Attn: Thaddeus J. Weaver<br>704 King St, Ste 500<br>P.O. Box 1031<br>Wilmington, DE 19899-1031 | 302-655-1480 | tweaver@dilworthlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Munich Reinsurance America, Inc., formerly known as American Re-Insurance Company | Dilworth Paxson LLP | Attn: William E. McGrath, Jr.<br>2 Research Way<br>Princeton, NJ 08540 | 609-987-6651 | wmcgrath@dilworthlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Girl Scouts of the United States of America | Dorsey & Whitney LLP | Attn: Bruce R. Ewing<br>Attn: Eric Lopez Schnabel<br>51 W 52nd St<br>New York, NY 10019 | | ewing.bruce@dorsey.com<br>schnabel.eric@dorsey.com | Email |
| Notice of Appearance/Request for Notices Counsel for Girl Scouts of the United States of America | Dorsey & Whitney LLP | Attn: Eric Lopez Schnabel<br>Attn: Alessandra Glorioso<br>300 Delaware Ave, Ste 1010<br>Wilmington, DE 19801 | | schnabel.eric@dorsey.com<br>glorioso.alessandra@dorsey.com | Email |

**Exhibit A**
**Core/2002 Service List**
**Served as set forth below**

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Notice of Appearance/Request for Notices Counsel to Oracle America, Inc. | Doshi Legal Group, P.C. | Attn: Amish R. Doshi<br>1979 Marcus Ave, Ste 210E<br>Lake Success, NY 11042 | | amish@doshilegal.com | Email |
| Notice of Appearance/Request for Notices Counsel for the Roman Catholic Archbishop of Los Angeles, a corporation sole, and its related BSA-charted organizations/ Counsel for the Archdiocese of Galveston-Houston, a corporation sole/Counsel for the Roman Catholic Diocese of Dallas, a Texas nonprofit corporation, and its related BSA-chartered organizations | Faegre Drinker Biddle & Reath LLP | Attn: Ian J. Bambrick<br>222 Delaware Ave, Ste 1410<br>Wilmington, DE 19801-1621 | 302-467-4201 | Ian.Bambrick@faegredrinker.com | Email |
| Notice of Appearance/Request for Notices Counsel for the Archdiocese of Galveston-Houston, a corporation sole/Counsel for the Roman Catholic Diocese of Dallas, a Texas nonprofit corporation, and its related BSA-chartered organizations | Faegre Drinker Biddle & Reath LLP | Attn: Jaclyn C. Marasco<br>222 Delaware Ave, Ste 1410<br>Wilmington, DE 19801-1621 | 302-467-4201 | Jaclyn.Marasco@faegredrinker.com | Email |
| Notice of Appearance/Request for Notices Counsel for The Roman Catholic Diocese of Brooklyn, New York/Counsel for the Roman Catholic Archbishop of Los Angeles, a corporation sole, and its related BSA-charted organizations | Faegre Drinker Biddle & Reath LLP | Attn: Kaitlin W. MacKenzie<br>222 Delaware Ave, Ste 1410<br>Wilmington, DE 19801-1621 | 302-467-4201 | Kaitlin.MacKenzie@faegredrinker.com | Email |
| Notice of Appearance/Request for Notices Counsel for The Roman Catholic Diocese of Brooklyn, New York/ Counsel for the Roman Catholic Archbishop of Los Angeles, a corporation sole, and its related BSA-charted organizations/ Counsel for the Archdiocese of Galveston- | Faegre Drinker Biddle & Reath LLP | Attn: Michael P. Pompeo<br>1177 Avenue of the Americas, 41st Floor<br>New York, NY 10036-2714 | 317-569-4800 | michael.pompeo@faegredrinker.com | Email |
| Notice of Appearance/Request for Notices Counsel for The Roman Catholic Diocese of Brooklyn, New York/ Counsel for the Roman Catholic Archbishop of Los Angeles, a corporation sole, and its related BSA-charted organizations/ Counsel for the Archdiocese of Galveston-Houston, a corporation sole/Counsel for the Roman Catholic Diocese of Dallas, a Texas nonprofit corporation, and its related BSA-chartered organizations | Faegre Drinker Biddle & Reath LLP | Attn: Patrick A. Johnson<br>222 Delaware Ave, Ste 1410<br>Wilmington, DE 19801-1621 | 302-467-4201 | Patrick.Jackson@faegredrinker.com | Email |
| Notice of Appearance/Request for Notices Counsel for Simon Kenton Council | Ferry Joseph, PA | Attn: John D. McLaughlin, Jr.<br>824 N Market St, Ste 1000<br>Wilmington, DE 19801 | 302-575-1714 | jmclaughlin@ferryjoseph.com | Email |
| Notice of Appearance/Request for Notices Counsel for National Union Fire Insurance Co of PA, AIG | Fineman Krekstein & Harris, PC | Attn: Dierdre M. Richards<br>1300 N King St<br>Wilmington, DE 19801 | 302-394-9228 | drichards@finemanlawfirm.com | Email |
| Notice of Appearance/Request for Notices Counsel for Trennie L. Williams and Kiwayna H. Williams, jointly as Parents, Legal Guardians and Next Friends of T.Q.W., a Minor | Flordia M. Henderson | P.O. Box 30604<br>Memphis, TN 38130-0604 | 901-348-4409 | flordia@fhendersonlaw.net | Email |
| Notice of Appearance/Request for Notices Pro Se Counsel for Abuse Claimant | Florida State Prison | Attn: William Russel Hill<br>PO Box 800<br>Raiford, FL 32083-0800 | | | First Class Mail |
| Notice of Appearance/Request for Notices Counsel for Boys Scouts of America San Diego | Foley & Lardner LLP | Attn: Richard J. Bernard<br>90 Park Ave<br>New York, NY 10016 | 212-687-2329 | rbernard@foley.com | Email |
| Notice of Appearance/Request for Notices Counsel for Boys Scouts of America San Diego | Foley & Lardner LLP | Attn: Victor Vilaplana<br>3579 Valley Centre Dr, Ste 300<br>San Diego, CA 92130 | 858-792-6773 | vavilaplana@foley.com | Email |
| Notice of Appearance/Request for Notices Counsel for National Union Fire Insurance Co of PA, AIG | Foran Glennon Planadech Ponzi & Rudloff, P.C. | Attn: Susan N K Gummow<br>222 N LaSalle St, Ste 1400<br>Chicago, IL 60614 | 312-863-5000 | sgummow@fgppr.com | Email |
| Notice of Appearance/Request for Notice Cousnel for Sexual Abuse Claimants | Fournaris & Mammarella, P.A. | Attn: Bill Kelleher<br>1925 Lovering Avenue<br>Wilmington, DE 19806 | 302-652-1142 | BKelleher@gfmlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Old Republic Insurance Company | Fox Swibel Levin & Carroll LLP | Attn: Margaret M. Anderson<br>200 W Madison St, Ste 3000<br>Chicago, IL 60606 | 312-224-1201 | panderson@foxswibel.com | Email |
| Pro Se Party | Frank Joseph Schwindler | Address Redacted | | nundawao@gmail.com | Email |
| Notice of Appearance/Request for Notices Counsel for The Norwich Roman Catholic Diocesan Corporation | Gellert Scali Busenkell & Brown LLC | Attn: Charles J. Brown, III<br>1201 N Orange St, 3rd Fl<br>Wilmington, DE 19801 | 302-425-5814 | cbrown@gsbblaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Presbyterian Church at Woodbury | Gellert Scali Busenkell & Brown, LLC | Attn: Gary F. Seitz<br>1201 North Orange Street, Suite 300<br>Wilmington, Delaware 19801 | 302-425-5814 | gseitz@gsbblaw.com | Email |

**Exhibit A**
**Core/2002 Service List**
**Served as set forth below**

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Notice of Appearance/Request for Notices Counsel for Gemini Insurance Company | Gieger Laborde & Laperouse LLC | Attn: John E.W. Baay II<br>701 Poydras St, Ste 4800<br>New Orleans, LA 70139 | 504-561-0100 | jbaay@glllaw.com | Email |
| Notice of Appearance/Request for Notices Counsel to Future Claimants' Representative | Gilbert LLP | Attn: Kami Quinn<br>Attn: Meredith Neely<br>Attn: Emily Grim<br>Attn: Jasmine Chalashtori<br>Attn: Rachel Jennings<br>Attn: Kyle Dechant<br>700 Pennsylvania Ave, SE Ste 400<br>Washington, DC 20003 | | chalashtorij@gilbertlegal.com<br>quinnk@gilbertlegal.com<br>neelym@gilbertlegal.com<br>grime@gilbertlegal.com<br>jenningsr@gilbertlegal.com<br>dechantk@gilbertlegal.com | Email |
| Notice of Appearance/Request for Notices Counsel for Bay-Lakes Council | Godfrey & Kahn, SC | Attn: Erin A. West<br>1 E Main St, Ste 500<br>P.O. Box 2719<br>Madison, WI 53701-2719 | 608-257-0609 | ewest@gklaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Bay-Lakes Council | Godfrey & Kahn, SC | Godfrey & Kahn, SC<br>Attn: Timothy F. Nixon<br>200 S Washington St, Ste 100<br>Green Bay, WI 54301-4298 | 920-436-7988 | tnixon@gklaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Arch Insurance Company | Hangley Aronchick Segal Pudlin & Schiller | Attn: Matthew A. Hamermesh<br>One Logan Sq, 27th Fl<br>Philadelphia, PA 19103 | 215-568-0300 | mhamermesh@hangley.com | Email |
| Notice of Appearance/Request for Notices Counsel for Junell & Associates, PLLC | Hicks Thomas LLP | Attn: John B. Thomas<br>Attn: Allison Fisher<br>700 Louisiana St., Suite 2300<br>Houston, TX 77002 | 713-547-9150 | jthomas@hicks-thomas.com<br>afisher@hicks-thomas.com | Email |
| Notice of Appearance/Request for Notices Counse on behalf of Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. ("Eisenberg"), counsel for various child sexual abuse tort claimants | Hogan ◆ McDaniel | Attn: Daniel K. Hogan<br>Attn: Garvan F. McDaniel<br>1311 Delaware Avenue<br>Wilmington, DE 19806 | 302-656-7599 | dkhogan@dkhogan.com<br>gfmcdaniel@dkhogan.com | Email |
| Notice of Appearance/Request for Notices Counsel for the Chapelwood United Methodist Church | Hoover & Slovacek, LLP | Attn: Steven A. Leyh<br>Galleria Tower II<br>5051 Westheimer Rd, Ste 1200<br>Houston, TX 77056 | 713-977-5395 | leyh@hooverslovacek.com | Email |
| Notice of Appearance/Request for Notices Counsel for Simon Kenton Council | Ice Miller | Attn: Daniel R. Swetnam<br>Arena District<br>250 West St<br>Columbus, OH 43215 | 614-224-3568 | daniel.swetnam@icemiller.com | Email |
| Notice of Appearance/Request for Notices Counsel for The Norwich Roman Catholic Diocesan Corporation | Ice Miller | Attn: Louis T. DeLucia<br>Attn: Alyson M. Fiedler<br>1500 Broadway, Ste 2900<br>New York, NY 10036 | | Louis.DeLucia@icemiller.com<br>Alyson.Fiedler@icemiller.com | Email |
| Core Parties<br>Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | 855-235-6787 | | First Class Mail |
| Notice of Appearance/Request for Notices Counsel for Certain Claimants/Claimants S. H. ( SA Claim No. 21108), R. W. (SA Claim No 70996), R. B. (SA Claim No 24629)/Counsel for Certain Claimants SpringfieldConf Andrus Wagstaff, PC as Parties in Interest | Jacobs & Crumplar, P.A. | Attn: Reann Warner<br>Attn: Thomas C. Crumplar<br>750 Shipyard Dr., Suite 200<br>Wilmington, DE 19801 | 302-656-5875 | raeann@jcdelaw.com<br>tom@jcdelaw.com | Email |
| Notice of Appearance/Request for Notices Counsel to Certain Tort Claimants | James, Vernon & Weeks, P.A. | Attn: Leander L. James<br>Attn: Craig K. Vernon<br>Attn: R. Charlie Beckett<br>1626 Lincoln Wy<br>Coeur d'Alene, ID 83815 | 208-664-1684 | ljames@jvwlaw.net<br>cvernon@jvwlaw.net<br>rbeckett@jvwlaw.net | Email |
| Notice of Appearance/Request for Notices Counsel for Claimant J.M. as party in interest/Claimants S. H. ( SA Claim No. 21108), R. W. (SA Claim No 70996), R. B. (SA Claim No 24629) | Janet, Janet & Scuggs, LLC | Attn: Gerald D. Jowers, Jr<br>500 Taylor St, Ste 301<br>Columbia, SC 29201 | 803-727-1059 | gjowers@JJSJustice.com | Email |
| Bank Debt | JPMorgan Chase Bank, NA | Attn: Phil Martin<br>Attn: Louis Strubeck<br>10 S Dearborn St<br>Mail Code Il1-1415<br>Chicago, Il 60603 | | louis.strubeck@nortonrosefulbright.com | First Class Mail<br>Email |
| Notice of Appearance/Request for Notice Counsel for Certain Claimants SpringfieldConf Andrus Wagstaff, PC as Parties in Interest | Justice Law Collaborative, LLC | Attn: Kimberly A. Dougherty<br>Justice Law Collaborative, LLC<br>19 Belmont St<br>South Easton, MA 02375 | 385-278-0287 | kim@justicelc.com | Email |
| Notice of Appearance/Request for Notices Counsel for Eric D. Green and Resolutions, LLC | K&L Gates LLP | Attn: Steven L. Caponi<br>Attn: Matthew B. Goeller<br>600 N King St, Ste 901<br>Wilmington, DE 19801 | 302-416-7020 | steven.caponi@klgates.com<br>mathew.goeller@klgates.com | Email |
| Notice of Appearance/Request for Notices Counsel for Chief Seattle Council, Boy Scouts of America | Karr Tuttle Campbell, PS | Attn: Bruce W. Leaverton<br>701 5th Ave, Ste 3300<br>Seattle, WA 98104 | 206-682-7100 | bleaverton@karrtuttle.com | Email |
| Notice of Appearance/Request for Notices Counsel for Eric D. Green and Resolutions, LLC | Keating Muething & Klekamp PLL | Attn: Rachael A. Rowe<br>Attn: Benjamin G. Stewart<br>1 E 4th St, Ste 1400<br>Cincinnati, OH 45202 | | bgstewart@kmklaw.com<br>rrowe@kmklaw.com | Email |
| Notice of Appearance/Request for Notices Counsel to Buffalo Trail Council, Inc. | Kelly, Morgan, Dennis, Corzine & Hansen, P.C. | Attn: Michael G. Kelly<br>P.O. Box 1311<br>Odessa, TX 79760-1311 | 432-363-9121 | mkelly@kmdfirm.com | Email |
| Notice of Appearance/Request for Notices Counsel for Gemini Insurance Company | Kiernan Trebach LLP | Attn: William H. White Jr.<br>1233 20th St, NW, 8th Fl<br>Washington, DC 20036 | 202-712-7100 | wwhite@kiernantrebach.com | Email |
| Notice of Appearance/Request for Notices Counsel to Abuse Victims | Klehr Harrison Harvey Branzburg LLP | Attn: Domenic E. Pacitti<br>919 Market St, Ste 1000<br>Wilmington, DE 19801 | | dpacitti@klehr.com | Email |

**Exhibit A**
**Core/2002 Service List**
**Served as set forth below**

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Notice of Appearance/Request for Notices Counsel to Abuse Victims/Counsel to Verus, LLC | Klehr Harrison Harvey Branzburg LLP | Attn: Morton R. Branzburg<br>1835 Market St, Ste 1400<br>Philadelphia, PA 19103 | | mbranzburg@klehr.com | Email |
| Notice of Appearance/Request for Notices Counsel to Verus, LLC | Klehr Harrison Harvey Branzburg LLP | Attn: Sally E. Veghte<br>919 Market St, Ste 1000<br>Wilmington, DE 19801 | 302-426-9193 | sveghte@klehr.com | Email |
| Notice of Appearance/Request for Notices Counsel for the Official Committee of Unsecured Creditors | Kramer Levin Naftalis & Frankel LLP | Attn: Thomas Moers Mayer<br>Attn: Rachel Ringer<br>Attn: David E. Blabey Jr.<br>Attn: Jennifer R. Sharret<br>Attn: Megan M. Wasson<br>177 Ave of the Americas | 212-715-8000 | tmayer@kramerlevin.com<br>rringer@kramerlevin.com<br>dblabey@kramerlevin.com<br>jsharret@kramerlevin.com<br>mwasson@kramerlevin.com | Email |
| Notice of Appearance/Request for Notices Counsel for The Church of Jesus Christ of Latter-day Saints | Latham & Watkins LLP | Attn: Adam J. Goldberg<br>Attn: Robert J. Malionek<br>Attn: Madeleine C. Parish<br>Attn: Benjamin A. Dozier<br>1271 Ave of the Americas<br>New York, NY 10020-1401 | 212-751-4864 | adam.goldberg@lw.com<br>robert.malionek@lw.com<br>madeleine.parish@lw.com<br>benjamin.butzin-dozier@lw.com | Email |
| Notice of Appearance/Request for Notices Counsel for The Church of Jesus Christ of Latter-day Saints | Latham & Watkins LLP | Attn: Jeffrey E Bjork<br>Attn: Kimberly A Posin<br>Attn: Deniz A Irgi<br>355 S Grand Ave, Ste 100<br>Los Angeles, CA 90071-1560 | 213-891-8763 | jeff.bjork@lw.com<br>kim.posin@lw.com<br>deniz.irgi@lw.com | Email |
| Notice of Appearance/Request for Notices Counsel to the Betti & Associates Claimants | Law Office of Betti & Associates | Attn: Michele M. Betti<br>30 Wall Street, 8th Floor<br>New York, NY 10005 | 760-454-2204 | mbettilaw@gmail.com | Email |
| Notice of Appearance/Request for Notices Counsel to Ector CAD | Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker<br>112 E Pecan St, Ste 2200<br>San Antonio, TX 78205 | 210-225-6410 | sanantonio.bankruptcy@publicans.com | Email |
| Notice of Appearance/Request for Notices Counsel for Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller<br>2777 N. Stemmons Fwy, Ste 1000<br>Dallas, TX 75207 | 469-221-5003 | dallas.bankruptcy@publicans.com | Email |
| Notice of Appearance/Request for Notices Counsel for Houston Liens, Harris County, Cleveland ISD, Montgomery County, Orange County, and Montgomery County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman<br>P.O. Box 3064<br>Houston, TX 77253-3064 | 713-844-3503 | houston_bankruptcy@publicans.com | Email |
| Notice of Appearance/Request for Notices Counsel to Verus, LLC | Lowenstein Sandler LLP | Attn: Michael A. Kaplan<br>Attn: Rasmeet K. Chahil<br>One Lowenstein Dr<br>Roseland, NJ 07068 | 973-597-2400 | mkaplan@lowenstein.com<br>rchahil@lowenstein.com | Email |
| Notice of Appearance/Request for Notices Counsel for the Roman Catholic Archbishop of San Francisco | Macdonald \| Fernandez LLP | Iain A. Macdonald<br>221 Sansome St, 3rd FL<br>San Francisco, CA 94104-2323 | 415-394-5544 | imac@macfern.com | Email |
| Notice of Appearance/Request for Notices Counsel for AmTrust North America, Inc. on behalf of Wesco Insurance Company | Maurice Wutscher LLP | Attn: Alan C. Hochheiser<br>23611 Chagrin Blvd. Suite 207<br>Beachwood, OH 44123 | 216-472-8510 | ahochheiser@mauricewutscher.com | Email |
| Notice of Appearance/Request for Notices Counsel for The County of Anderson, Texas, The County of Denton, Texas, Harrison Central Appraisal District, The County of Harrison, Texas, The County of Henderson, Texas, Midland Central Appraisal District, The County of Milam, Texas, Terry County Appraisal District and The County of Williamson, Texas | McCreary, Veselka, Bragg & Allen, PC | Attn: Tara LeDay<br>P.O. Box 1269<br>Round Rock, TX 78680 | 512-323-3205 | tleday@mvbalaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Allianz Global Risks US Insurance Company | McDermott Will & Emery LLP | Attn: Ryan S. Smethurst<br>Attn: Margaret H. Warner<br>The McDermott Building<br>500 North Capitol Street, NW<br>Washington, DC 20001-1531 | 202-756-8087 | rsmethurst@mwe.com<br>mwarner@mwe.com | Email |
| Notice of Appearance/Request for Notices Counsel to Stryker Medical | Miller, Canfield, Paddock and Stone, P.L.C. | Attn: Danielle Mason Anderson<br>277 S Rose St, Ste 5000<br>Kalamazoo, MI 49007 | 269-382-0244 | andersond@millercanfield.com | Email |
| Notice of Appearance/Request for Notices Counsel for Liberty Mutual Insurance Company | Mintz, Levin, Cohn, Ferris, Glovsky And Popeo, P.C. | Attn: Kim V. Marrkand<br>Attn: Nancy D. Adams<br>Attn: Laura Bange Stephens<br>One Financial Ctr | 617-542-2241 | kmarrkand@mintz.com<br>ndadams@mintz.com<br>lbstephens@mintz.com | Email |
| Notice of Appearance/Request for Notices Counsel for Sun Life Assurance Company of Canada | Mirick, O'Connell, DeMallie & Lougee, LLP | Attn: Kate P Foley<br>1800 W Park Dr, Ste 400<br>Westborough, MA 01581 | 508-898-1502 | kfoley@mirickoconnell.com | Email |
| Notice of Appearance/Request for Notices Counsel for Sun Life Assurance Company of Canada | Mirick, O'Connell, DeMallie & Lougee, LLP | Attn: Paul W Carey<br>100 Front St<br>Worcester, MA 01608 | 508-791-8502 | pcarey@mirickoconnell.com | Email |
| Notice of Appearance/Request for Notices Counsel for Missouri Department of Revenue | Missouri Department of Revenue | Bankruptcy Unit<br>Attn: Steven A. Ginther<br>PO Box 475<br>Jefferson City, MO 65105-0475 | 573-751-7232 | deecf@dor.mo.gov | Email |
| Notice of Appearance/Request for Notices Counsel to the Coalition of Abused Scouts for Justice | Monzack Mersky Browder and Hochman, P.A. | Attn: Rachel B. Mersky<br>1201 N Orange St, Ste 400<br>Wilmington, DE 19801 | | rmersky@monlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Waste Management | Monzack Mersky McLaughlin & Browder, PA | Attn: Brian McLaughlin<br>Attn: Rachel Mersky<br>1201 N Orange St, Ste 400<br>Wilmington, DE 19801 | 302-656-2769 | bmclaughlin@monlaw.com<br>rmersky@monlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for the Florida Conference of the United Methodist Church and Various Churches in the Conference that are Chartered Organizations | Moore & Rutt, PA | Attn: David N. Rutt<br>Attn: Scott G. Wilcox<br>122 N Market St<br>P.O. Box 554<br>Georgetown, DE 19947 | | dnrutt@mooreandrutt.com<br>swilcox@mooreandrutt.com | Email |

**Exhibit A**
**Core/2002 Service List**
**Served as set forth below**

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Notice of Appearance/Request for Notices Counsel for Old Republic Insurance Company | Morris James LLP | Attn: Brett D. Fallon<br>Attn: Brya M. Keilson<br>500 Delaware Ave, Ste 1500<br>P.O. Box 2306<br>Wilmington, DE 19899-2306 | 302-571-1750 | bfallon@morrisjames.com<br>bkeilson@morrisjames.com | Email |
| Notice of Appearance/Request for Notices Counsel for Pearson Education, Inc. and NCS Pearson, Inc. | Morris James LLP | Attn: Jeffrey R. Waxman<br>Attn: Eric J. Monso<br>500 Delaware Ave, Ste 1500<br>P.O. Box 2306<br>Wilmington, DE 19899-2306 | 302-571-1750 | jwaxman@morrisjames.com<br>emonzo@morrisjames.com | Email |
| Notice of Appearance/Request for Notices Counsel for Old Republic Insurance Company | Morris James LLP | Attn: Stephen M. Miller<br>500 Delaware Ave, Ste 1500<br>Wilmington, DE 19801 | 302-571-1750 | smiller@morrisjames.com | Email |
| Core Parties | Morris, Nichols, Arsht & Tunnell | Attn: Derek C. Abbott<br>Attn: Andrew R. Remming<br>Attn: Paige N. Topper<br>1201 N Market St, 16th Fl<br>P.O. Box 1347<br>Wilmington, Delaware 19899-1347 | | dabbott@mnat.com<br>aremming@mnat.com<br>ptopper@mnat.com | Email |
| Notice of Appearance/Request for Notices Counsel for various child sexual abuse tort claimants | Motley Rice LLC | Attn: Daniel R. Lapinksi<br>210 Lake Dr E, Ste 101<br>Cherry Hill, NJ 08002 | 856-667-5133 | dlapinski@motleyrice.com | Email |
| Notice of Appearance/Request for Notices Counsel for various child sexual abuse tort claimants | Motley Rice LLC | Attn: Joseph F. Rice<br>28 Bridgeside Blvd<br>Mt Pleasant, SC 29464 | 843-216-9290 | jrice@motleyrice.com | Email |
| Notice of Appearance/Request for Notices Attorneys for Indian Harbor Insurance Company, on behalf of itself and as successor in interest to Catlin Specialty Insurance Company | Mound Cotton Wollan & Greengrass LLP | Attn: Lloyd A. Gura<br>One New York Plaza 44th Floor<br>New York, NY 10004 | | lgura@moundcotton.com | Email |
| Notice of Appearance/Request for Notices Attorneys for Indian Harbor Insurance Company, on behalf of itself and as successor in interest to Catlin Specialty Insurance Company | Mound Cotton Wollan & Greengrass LLP | Attn: Pamela J. Minetto<br>30A Vreeland Road, Suite 210<br>Florham Park, NJ 07932 | 973-242-4244 | pminetto@moundcotton.com | Email |
| Notice of Appearance/Request for Notices Counsel for Jack Doe, Creditor and Defendant in Adversary Case | Nagel Rice LLP | Attn: Bradley L Rice<br>103 Eisenhower Pkwy<br>Roseland, NJ 07068 | 973-618-9194 | brice@nagelrice.com | Email |
| Pro Se Party | Name Redacted | Address Redacted | | | First Class Mail |
| Notice of Appearance/Request for Notices Counsel to Claimant J.M. | Napoli Shkolnnik PLLC | Attn: Katherine Barksdale<br>919 N Market St, Ste 1801<br>Wilmington, DE 19801 | | KBarksdale@NapoliLaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Ventura County Council of BSA | Nelson Comis Kettle & Kinney, LLP | Attn: William E. Winfield<br>300 E Esplande Dr, Ste 1170<br>Oxnard, CA 93036 | 805-604- 4150 | wwinfield@calattys.com | Email |
| Notice of Appearance/Request for Notices Counsel for Indian Waters Council | Nelson Mullins Riley & Scarborough LLP | Attn: David Barnes, Jr<br>101 Constitution Ave NW, Ste 900<br>Washington, DC 20001 | 202-689-2860 | david.barnes@nelsonmullins.com | Email |
| Notice of Appearance/Request for Notices Counsel to the Archdiocese of New York | Norton Rose Fulbright US LLP | Attn: Howard Seife<br>Attn: Andrew Rosenblatt<br>1301 Ave of the Americas<br>New York, NY 10019-6022 | 212-318-3400 | howard.seife@nortonrosefulbright.com<br>andrew.rosenblatt@nortonrosefulbright.com | Email |
| Notice of Appearance/Request for Notices Counsel for JPMorgan Chase Bank, National Association | Norton Rose Fulbright Us LLP | Attn: Louis R. Strubeck, Jr.<br>1301 Ave of the Americas<br>New York, NY 10019-6022 | | louis.strubeck@nortonrosefulbright.com | Email |
| Notice of Appearance/Request for Notices Counsel for JPMorgan Chase Bank, National Association | Norton Rose Fulbright Us LLP | Attn: Louis R. Strubeck, Jr<br>Attn: Kristian W. Gluck<br>Attn: Ryan E. Manns<br>2200 Ross Avenue, Suite 3600<br>Dallas, TX 75201-7933 | 214-855-8200 | louis.strubeck@nortonrosefulbright.com<br>kristian.gluck@nortonrosefulbright.com<br>ryan.manns@nortonrosefulbright.com | Email |
| Notice of Appearance/Request for Notices Counsel for various child sexual abuse tort claimants | Nye, Stirling, Hale & Miller LLP | Attn: Joel M. Walker<br>1145 Bower Hill Rd, Ste 104<br>Pittsburgh, PA 15243 | 412-857-5350 | jmwalker@nshmlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel to Boy Scouts of America for Hawaii and Guam Chapter | O'Connor Playdon Guben & Inouye LLP | Attn: Jerrold K. Guben<br>Makai Tower, Ste 2400<br>733 Bishop St<br>Honolulu, HI 96813 | 808-531-8628 | JKG@opgilaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Century Indemnity Company, as successor to Cigna Specialty Insurance Company f/k/a California Union Insurance Company, and CCI Insurance Company as successor to Insurance Company of North America, et al. | O'Melveny & Myers LLP | Attn: Tancred Schiavoni<br>Times Square Tower<br>7 Times Square<br>New York, NY 10036-6537 | | | First Class Mail |
| Notice of Appearance/Request for Notices Counsel for the Texas Workforce Commission | Office of the Attorney General | Attn: Christopher S. Murphy<br>Attn: Sherri K. Simpson<br>Bankruptcy & Collections Division<br>P.O. Box 12548<br>Austin, TX 78711-2548 | 512-936- 1409 | christopher.murphy@oag.texas.gov<br>sherri.simpson@oag.texas.gov | Email |
| Core Parties<br>Office of the United States Trustee | Office of the United States Trustee | Attn: David L. Buchbinder<br>Attn: Hannah Mufson McCollum<br>844 King St, Suite 2207<br>Lockbox 35<br>Wilmington, DE 19801 | 302-573-6497 | david.l.buchbinder@usdoj.gov<br>hannah.mccollum@usdoj.gov | First Class Mail<br>Email |
| Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones LLP | Attn: Iain Nasatir<br>10100 Santa Monica Blvd.<br>13th Floor<br>Los Angeles, CA 90067-4003 | | inasatir@pszjlaw.com | Email |

**Exhibit A**
**Core/2002 Service List**
**Served as set forth below**

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Notice of Appearance/Request for Notices Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones LLP | Attn: James I. Stang<br>Attn: Linda F. Cantor<br>10100 Santa Monica Blvd, 13th Fl<br>Los Angeles, CA 90067-4003 | 302-652-4400 | jstang@pszjlaw.com<br>lcantor@pszjlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones LLP | Attn: Robert Orgel<br>Attn: James O'Neill<br>Attn: John Lucas<br>Attn: Ilan Scharf<br>919 N Market St.,17th Floor<br>P.O. Box 8705<br>Wilmington, DE 19899-8705 | 302-652-4400 | rorgel@pszjlaw.com<br>joneill@pszjlaw.com<br>jlucas@pszjlaw.com<br>ischarf@pszjlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel to Abuse Victims | Paul Mones PC | Attn: Paul Mones<br>13101 Washington Blvd<br>Los Angeles, CA 90066 | | paul@paulmones.com | Email |
| Notice of Appearance/Request for Notices Counsel for the Pension Benefit Guaranty Corporation | Pension Benefit Guaranty Corporation | Attn: Patricia Kelly<br>Attn: Cassandra Burton<br>Attn: Craig Fessenden<br>Attn: Desirée M. Amador<br>1200 K St NW<br>Washington, DC 20005 | 202-326-4112 | kelly.patricia@pbgc.Gov<br>burton.cassandra@pbgc.gov<br>fessenden.craig@pbgc.gov<br>Amador.desiree@pbgc.gov<br>efile@pbgc.gov<br>Taylor.Thomas@pbgc.gov | Email |
| Notice of Appearance/Request for Notices Counsel for Burleson County Tax Office, Luling ISD Tax Office, Colorado County Tax Office, Fayette County Tax Office, Milano ISD Tax Office, and | Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: John T. Banks<br>3301 Northland Dr, Ste 505<br>Austin, TX 78731 | 512-302-1802 | jbanks@pbfcm.com | Email |
| Notice of Appearance/Request for Notices Counsel for Various Tort Claimants | Pfau Cochran Vertetis Amala PLLC | Attn: Michael T. Pfau<br>Attn: Jason P. Amala<br>Attn: Vincent T. Nappo<br>403 Columbia Street, Suite 500 | 206-623-3624 | michael@pcvalaw.com<br>jason@pcvalaw.com<br>vnappo@pcvalaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Pearsons Education, Inc. and NSC Pearsons, Inc. | Phillips Lytle LLP | Attn: Angela Z Miller<br>One Canalside, 125 Main St<br>Buffalo, NY 14203, | 716-852-6100 | amiller@phillipslytle.com | Email |
| Request for Notices | Porter Malouf, P.A. | Attn: Suzanne Elizabeth Smith<br>P.O. Box 12768<br>Jackson, MS 39236 | 601-957-7366 | ssmith@portermalouf.com | Email |
| NOA - Attorneys for Interested Parties, Argonaut Insurance Company and Colony Insurance Company | Post & Schell, PC | Attn: Paul Logan<br>300 Delaware Ave Ste 1380<br>Wilmington, DE 19801 | 302-251-8857 | plogan@postschell.com | Email |
| Notice of Appearance/Request for Notices Counsel for the United Methodist Ad Hoc Committee/Counsel to Catholic Mutual Relief Society of America/Counsel for the Roman Catholic Ad Hoc Committee | Potter Anderson & Corroon LLP | Attn: Jeremy Ryan<br>Attn: D. Ryan Slaugh<br>1313 N Market St, 6th FL<br>P.O. Box 951<br>Wilmington, DE 19899 | 302-658-1192 | jryan@potteranderson.com<br>rslaugh@potteranderson.com | Email |
| Notice of Appearance/Request for Notices Counsel to the Official Committee of Unsecured Creditors | Reed Smith LLP | Attn: Kurt F. Gwynne<br>Attn: Mark W. Eckard<br>120 N Market St, Ste 1500<br>Wilmington, DE 19801 | 302-778-7575 | kgwynne@reedsmith.com<br>meckard@reedsmith.com | Email |
| Notice of Appearance/Request for Notices Counsel for Travelers Casualty and Surety Company, Inc. (fka Aetna Casualty & Surety Company), St. Paul Surplus Lines Insurance Company, and Gulf Insurance Company | Reger Rizzo & Darnall LLP | Attn: Louis J. Rizzo, Jr<br>1521 Concord Pike, Ste 305<br>Brandywine Plaza West<br>Wilmington, DE 19803 | | lrizzo@regerlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for The Church of Jesus Christ of Latter-day Saints | Richards, Layton & Finger, PA | Attn: Michael Merchant<br>Attn: Brett Haywood<br>One Rodney Square<br>920 N King St<br>Wilmington, DE 19801 | 302-651-7701 | merchant@rlf.com<br>haywood@rlf.com | Email |
| Notice of Appearance/Request for Notices Counsel for Jane Doe, Party in Interest | Robinson Mahoney PLLC | Attn: Cindy Robinson<br>Attn: Doug Mahoney<br>121o Post Rd<br>Fairfield, CT 06824 | | crobinson@robinsonmahoney.com<br>dmahoney@robinsonmahoney.com | Email |
| Notice of Appearance/Request for Notices Counsel to Catholic Mutual Relief Society of America/Counsel for the Roman Catholic Ad Hoc Committee | Schiff Hardin LLP | Attn: Everett Cygal<br>Attn: David Spector<br>Attn: Joseph Mark Fisher<br>Attn: Neil Lloyd<br>Attn: Daniel Schufreider<br>Attn: Jin Yan<br>233 S Wacker Dr, Ste 7100<br>Chicago, IL 60606 | 312-258-5600 | ecygal@schiffhardin.com<br>dspector@schiffhardin.com<br>mfisher@schiffhardin.com<br>nlloyd@schiffhardin.com<br>dschufreider@schiffhardin.com<br>jyan@schiffhardin.com | Email |
| *NOA - Counsel for Courtney and Stephen Knight, Jointly as the Surviving Parents of E.J.K., a Minor Child | Schnader Harrison Segal & Lewis LLP | Attn: Richard A. Barkasy, Esq.<br>Attn: Kristi J. Doughty, Esq. | 302-888-1696 | rbarkasy@schnader.com<br>kdoughty@schnader.com | Email |
| Notice of Appearance/Request for Notices Counsel for Liberty Mutual Insurance Company | Seitz, Van Ogtrop & Green, P.A. | Attn: R. Karl Hill<br>222 Delaware Ave, Ste 1500<br>Wilmington, DE 19801 | 302-888- 0606 | khill@svglaw.com | Email |
| Notice of Appearance/Request for Notices Sequoia Council of Boy Scouts, Inc. | Sequoia Council of Boy Scouts, Inc. | Attn: Michael Marchese<br>6005 N. Tamera Avenue<br>Fresno, CA 93711 | | | First Class Mail |
| Notice of Appearance/Request for Notices Counsel for Hartford Accident and Indemnity Company, First State Insurance Company, and Twin City Fire Insurance Company | Shipman & Goodwin LLP | Attn: James P. Ruggeri<br>Attn: Joshua D. Weinberg<br>Attn: Abigail W. Williams<br>1875 K St NW, Ste 600<br>Washington, DC 20006-1251 | 202-469-7751 | jruggeri@goodwin.com<br>jweinberg@goodwin.com<br>awilliams@goodwin.com | Email |
| Notice of Appearance/Request for Notices Counsel for Hartford Accident and Indemnity Company, First State Insurance Company, and Twin City Fire Insurance Company | Shipman & Goodwin LLP | Attn: Eric S. Goldstein<br>One Constitution Plaza<br>Hartford, CT 06103-1919 | 860-251-5218 | egoldstein@goodwin.com<br>bankruptcy@goodwin.com<br>bankruptcyparalegal@goodwin.com | Email |
| NOA - Counsel for Hartford Accident and Indemnity Company, First State Insurance Company, and Twin City Fire Insurance Company | Shipman & Goodwin LLP | Attn: Michele Backus Konigsberg | | mkonigsberg@goodwin.com | Email |

**Exhibit A**
**Core/2002 Service List**
**Served as set forth below**

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Core Parties<br>Counsel for Debtor | Sidley Austin LLP | Attn: Blair Warner<br>Attn: Matthew Evan Linder<br>Attn: Thomas A. Labuda, Jr.<br>Attn: Karim Basaria<br>One South Dearborn Street<br>Chicago, IL 60603 | 312-853-7036 | blair.warner@sidley.com<br>mlinder@sidley.com<br>tlabuda@sidley.com<br>kbasaria@sidley.com | Email |
| Core Parties<br>Counsel for Debtor | Sidley Austin LLP | Attn: Jessica C. Boelter<br>787 Seventh Avenue<br>New York, NY 10019 | 212-839-5599 | jboelter@sidley.com | Email |
| Notice of Appearance/Request for Notices Attorneys for Indian Harbor Insurance Company, on behalf of itself and as successor in interest to Catlin Specialty Insurance Company | Smith, Katzenstein & Jenkins LLP | Attn: Kathleen M. Miller<br>1000 West Street, Suite 1501<br>P.O. Box 410<br>Wilmington, DE 19899 | 302-652-8405 | kmiller@skjlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for The Episcopal Church | Squire Patton Boggs (US) LLP | Attn: Jihyun Park<br>1211 Ave of the Americas, 26th Fl<br>New York, NY 10136 | | jihyun.park@squirepb.com | Email |
| Notice of Appearance/Request for Notices Counsel for The Domestic and Foreign Missionary Society of the Protestant Episcopal Church in the United States of America/The Episcopal Church | Squire Patton Boggs (US) LLP | Attn: Mark A. Salzberg<br>2550 M St, NW<br>Washington, DC 20037 | 202-457-6315 | mark.salzberg@squirepb.com | Email |
| Notice of Appearance/Request for Notices Counsel for The Domestic and Foreign Missionary Society of the Protestant Episcopal Church in the United States of America | Squire Patton Boggs (US) LLP | Attn: Travis A. McRoberts<br>2000 McKinney Ave, Ste 1700<br>Dallas, TX 75201 | 214-758-1550 | travis.mcroberts@squirepb.com | Email |
| Notice of Appearance/Request for Notices Counsel for Century Indemnity Company, as successor to Cigna Specialty Insurance Company f/k/a California Union Insurance Company, and CCI Insurance Company as successor to Insurance Company of North America; Chubb Custom Insurance Company; Federal Insurance Company; Insurance Company of North America; Pacific Employers Insurance Company; Pacific Indemnity Company, as successor to Texas Pacific Indemnity Company; United States Fire Insurance Company; Westchester Fire Insurance Company, by novation for policies issued by Industrial Indemnity Company and International Insurance Company; and Westchester Surplus Lines Insurance Company | Stamoulis & Weinblatt LLC | Attn: Richard Weinblatt<br>800 N West St, Ste 800<br>Wilmington, DE 19801 | | weinblatt@swdelaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Century Indemnity Company, as successor to Cigna Specialty Insurance Company f/k/a California Union Insurance Company, and CCI | Stamoulis & Weinblatt LLC | Attn: Stamatios Stamoulis<br>800 N West St, Ste 800<br>Wilmington, DE 19801 | | stamoulis@swdelaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for R.L. and C.L., Plaintiffs in State Court action pending in the Superior Court of New Jersey, Essex County | Stark & Stark, PC | Attn: Joseph H Lemkin<br>P.O. Box 5315<br>Princeton, NJ 08543 | 609-896-0629 | jlemkin@stark-stark.com | Email |
| Notice of Appearance/Request for Notices Counsel for Clarendon America Insurance Company/Maryland Casualty Company, Maryland American General Group, American General Fire & Casualty Company, and Zurich Insurance Company | Steptoe & Johnson LLP | Attn: Harry Lee<br>Attn: John O'Connor<br>Attn: Brett Grindrod<br>1330 Connecticut Ave, N.W<br>Washington, DC 20036 | 202-429-3902 | hlee@steptoe.com<br>joconnor@steptoe.com<br>bgrindrod@steptoe.com | Email |
| Notice of Appearance and Request for Notices Counsel for the Presbyterian Church of Lakehurst | Straffi & Straffi, LLC | Attn: Daniel Straffi, Jr<br>670 Commons Way<br>Toms River, NJ 08755 | 732-341-3548 | bkclient@straffilaw.com | Email |
| Notice of Appearance and Request for Notices Counsel to Eric Pai, as administrator of the Estate of J. Pai | Sullivan Hazeltine Allinson LLC | Attn: William D. Sullivan<br>919 N Market St, Ste 420<br>Wilmington, DE 19801 | 302-428-8195 | bsullivan@sha-llc.com | Email |
| Notice of Appearance and Request for Notices Counsel for The Episcopal Diocese of San Diego | Sullivan Hill Lewin Rez & Engel, PLC | Attn: James Hill/ Christopher Hawkins<br>Attn: Kathleen Cashman-Kramer<br>600 B St, Ste 1700<br>San Diego, CA 92101 | 619-231-4372 | Hill@SullivanHill.com | Email |
| Notice of Appearance/Request for Notices Counsel for various child sexual abuse tort claimants | Swenson & Shelley, PLLC | Attn: Kevin D. Swenson<br>107 S 1470 E, Ste 201<br>St George, UT 84790 | 855-450-8435 | Kevin@swensonshelley.com | Email |
| Notice of Appearance/Request for Notices Authorized Agent for Synchrony Bank | Synchrony Bank | c/o PRA Receivables Management, LLC<br>Attn: Valerie Smith<br>P.O. Box 41021<br>Norfolk, VA 23541 | 757-351-3257 | claims@recoverycorp.com | Email |
| NOA - Counsel for Bailey Cowan Heckaman PLLC | The Bifferato Firm | Attn: Ian Connor Bifferato<br>1007 N. Orandge St., 4TH FL<br>Wilmington, DE 19801 | 302-298-0688 | cbifferato@tbf.legal | Email |
| Bonds | The County Commission Of Fayette County | Attn: President<br>P.O. Box 307<br>Fayetteville, WV 25840 | | | First Class Mail |
| Bonds | The County Commission Of Fayette County | c/o Steptoe & Johnson Pllc<br>Attn: John Stump, Esq.<br>Chase Tower - Eighth Fl<br>707 Virginia St E.<br>Charleston, WV 25301 | | | First Class Mail |

**Exhibit A**
**Core/2002 Service List**
**Served as set forth below**

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Notice of Appearance/Request for Notice Creditor appearing in pro per | The Law Office of David L Lynch, PC | Attn: David L. Lynch<br>72877 Dinah Shore Dr, Ste 103-126<br>Rancho Mirage, CA 92270 | 760-270-9847 | dlynch@desertelderlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Nichole Erickson and Mason Gordon, a minor by his mother Nichole Erickson/Counsel for Certain Claimants | The Law Office of James Tobia, LLC | Attn: James Tobia<br>1716 Wawaset St<br>Wilmington, DE 19806 | 302-656-8053 | jtobia@tobialaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Arrowood Indemnity Company | The Law Offices of Joyce, LLC | Attn: Michael J. Joyce<br>1225 King St.<br>Suite 800<br>Wilmington, DE 19801 | | mjoyce@mjlawoffices.com | Email |
| Notice of Appearance/Request for Notices Counsel for Certain Claimants/Claimants S. H. ( SA Claim No. 21108), R. W. (SA Claim No 70996), R. B. (SA Claim No 24629)/Counsel for  Certain Claimants SpringfieldConf Andrus Wagstaff, PC as Parties in Interest | The Neuberger Firm | Attn: Thomas S. Neuberger<br>Attn: Stephen J. Neuberger<br>17 Harlech Dr.<br>Wilmington, DE 19807 | 302-655-0582 | tsn@neubergerlaw.com<br>sjn@neubergerlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for The Waite and Genevieve Phillips Foundation | The Powell Firm, LLC | Attn: Jason C. Powell<br>Attn: Thomas Reichert<br>1201 N Orange St, Ste 500<br>P.O. Box 289<br>Wilmington, DE 19899 | | jpowell@delawarefirm.com<br>treichert@delawarefirm.com | Email |
| Notice of Appearance/Request for Notices Cousnel for Sexual Abuse Claimants | The Zalkin Law Firm, P.C. | Attn: Irwin Zalkin<br>Attn: Devin Storey<br>Attn: Kristian Roggendorf<br>10590 W Ocean Air Dr. #125<br>San Diego, CA 92130 | 858-259-3015 | irwin@zalkin.com<br>devin@zalkin.com<br>kristian@zalkin.com | Email |
| Notice of Appearance/Request for Notices Counsel for Certain Claimants | Thomas Law Office, PLLC | Attn: Tad Thomas<br>Attn: Louis C. Schneider<br>9418 Norton Commons Blvd, Ste 200<br>Louisville, KY 40059 | 877-955-7002 | tad@thomaslawoffices.com<br>lou.schneider@thomaslawoffices.com | Email |
| Notice of Appearance/Request for Notices Tennessee Attorney General's Office | TN Dept of Labor - Bureau of Unemployment Insurance | c/o TN Attorney General's Office, Bankruptcy Division<br>Attn: Laura L. McCloud<br>PO Box 20207<br>Nashville, Tennessee 37202-0207 | 615-741-3334 | AGBankDelaware@ag.tn.gov | Email |
| NOA - Counsel for Jane Doe, Party in Interest | Tremont Sheldon Robinson Mahoney PC | Attn: Cindy L. Robinson<br>Attn: Doug Mahoney | | crobinson@tremontsheldon.com<br>dmahoney@tremontsheldon.com | Email |
| Notice of Appearance/Request for Notices Counsel for the National Surety Corporation & Allianz Global Risks US Insurance Company | Troutman Pepper Hamilton Sanders LLP | Attn: David M. Fournier<br>Attn: Marcy J. McLaughlin Smith<br>1313 Market St, Ste 5100<br>P.O. Box 1709<br>Wilmington, DE 19899-1709 | 302-421-8390 | david.fournier@troutman.com<br>marcy.smith@troutman.com | Email |
| Notice of Appearance/Request for Notices Counsel for the National Surety Corporation & Allianz Global Risks US Insurance Company | Troutman Pepper Hamilton Sanders LLP | Attn: Harris B. Winsberg<br>600 Peachtree St NE, Ste 3000<br>Atlanta, GA 30308 | 404-885-3900 | harris.winsberg@troutman.com | Email |
| Notice of Appearance/Request for Notices Counsel to an unidentified sexual abuse survivor | Tune, Entrekin & White, PC | Attn: Joseph P. Rusnak<br>315 Deaderick St, Ste 1700<br>Nashville, TN 37238 | 615-244-2278 | Jrusnak@tewlawfirm.com | Email |
| NOA - Attorney for American Zurich Insurance Company | Tybout, Redfearn & Pell |  Attn: Robert D. Cecil, Jr.<br>P.O. Box 2092<br>Wilmington, DE 19899-2092 | 302-658-4018 | rcecil@trplaw.com | Email |
| Notice of Appearance and Request for Notices Counsel to American Zurich Insurance Company | Tybout, Redfearn & Pell | Attn: Seth J. Reidenberg<br>750 Shipyard Dr, Ste 400<br>P.O. Box 2092<br>Wilmington, DE 19899-2092 | 302-658-4018 | sreidenberg@trplaw.com | Email |
| Core Parties | United States Dept Of Justice | 950 Pennsylvania Ave, Nw<br>Room 2242<br>Washington, DC 20530-0001 | | | First Class Mail |
| Core Parties | US Attorney For Delaware | Attn: David C Weiss<br>1007 Orange St, Ste 700<br>P.O. Box 2046<br>Wilmington, DE 19899-2046 | 302-573-6220 | usade.ecfbankruptcy@usdoj.gov | Email |
| Core Parties<br>Counsel for Ad Hoc Committee of Local Councils of the Boy Scouts of America | Wachtell, Lipton, Rosen & Katz | Attn: Richard G Mason<br>Attn: Douglas Mayer<br>Attn: Joseph C. Celentino<br>51 W 52nd St<br>New York, NY 10019 | 212-403-2252 | rgmason@wlrk.com<br>dkmayer@wlrk.com<br>jccelentino@wlrk.com | Email |
| NOA - Counsel to D. Miller & Associates PLLC | Walden Macht & Haran LLP | Daniel Miller<br>2532 Justin Lane<br>Wilmington, DE 19810 | | dmiller@wmhlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel to for Century Indemnity Company, as successor to Cigna Specialty Insurance Company f/k/a California Union Insurance Company, and CCI Insurance Company as successor to Insurance Company of North America; Chubb Custom Insurance Company; Federal Insurance Company; Insurance Company of North America; Pacific Employers Insurance Company; Pacific Indemnity Company, as successor to Texas Pacific Indemnity Company; United States Fire Insurance Company; Westchester Fire Insurance Company, by novation for policies issued by Industrial Indemnity Company and International Insurance Company; and Westchester Surplus Lines Insurance Company | Walker Wilcox Maousek LLP | Attn: Christopher A. Wadley<br>1 N Franklin, Ste 3200<br>Chicago, IL 60606 | | cwadley@walkerwilcox.com | Email |
| Notice of Appearance/Request for Notices Counsel for Sequoia Council of Boy Scouts, Inc. | Wanger Jones Helsley, PC | Attn: Riley C. Walter<br>265 E. River Park Circle, Suite 310<br>Fresno, CA 93720 | | rwalter@wjhattorneys.com | Email |

**Exhibit A**
**Core/2002 Service List**
**Served as set forth below**

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Notice of Appearance/Request for Notices Counsel for East Carolina Council BSA, Inc. | Ward and Smith, P.A. | Attn: Paul A Fanning P.O. Box 8088 Greenville, NC 27835-8088 | 252-215-4077 | paf@wardandsmith.com | Email |
| Notice of Appearance/Request for Notices Counsel for Gemini Insurance Company | Werb & Sullivan, LLC | Attn: Brian A. Sullivan 1225 N King St, Ste 600 Wilmington, Delaware 19801 | 302-652-1111 | bsullivan@werbsullivan.com | Email |
| Notice of Appearance/Request for Notices Counsel to the Debtors | White & Case LLP | Attn: Jessica C. Lauria 1221 Ave of the Americas New York, NY 10020 | | jessica.boelter@whitecase.com | Email |
| Notice of Appearance/Request for Notices Counsel to the Debtors | White & Case LLP | Attn: Michael C. Andolina Attn: Matthew E. Linder 111 S Wacker Dr, Ste 5100 Chicago, IL 60606-4302 | | mandolina@whitecase.com mlinder@whitecase.com | Email |
| Notice of Appearance/Request for Notices Counsel for Baltimore Area Council Boy Scouts of America, Inc. | Whiteford Taylor & Preston LLC | Attn: Richard W. Riley The Renaissance Centre 405 North King Street, Suite 500 Wilmington, Delaware 19801 | | rriley@wtplaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Baltimore Area Council Boy Scouts of America, Inc. | Whiteford Taylor & Preston LLP | Attn: Todd M. Brooks Seven Saint Paul Street, 15th Floor Baltimore, Maryland 21202-1626 | | tbrooks@wtplaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Interested Party Timothy Kosnoff | Wilks Law, LLC | Attn: David E. Wilks 4250 Lancaster Pike, Ste 200 Wilmington, DE 19805 | | dwilks@wilks.law | Email |
| Notice of Appearance/Request for Notices Counsel for JPMorgan Chase Bank, National Association | Womble Bond Dickinson (US) LLP | Attn: Matthew Ward Attn: Morgan Patterson 1313 N Market St, Ste 1200 Wilmington, DE 19801 | 302-252-4330 | matthew.ward@wbd-us.com morgan.patterson@wbd-us.com | Email |
| Core Parties Counsel for Prepetition Future Claimants' Representative | Young Conaway Stargatt & Taylor | Attn: James L. Patton, Jr Attn: Robert Brady Attn: Edwin Harron Rodney Square 1000 N King St Wilmington, DE 19801 | 302-576-3325 | jpatton@ycst.com rbrady@ycst.com eharron@ycst.com | Email |

## **EXHIBIT B**

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Designated Party | Angela Shumway | Address Redacted | | | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Transatlantic Council, Bsa 802 | Erich Ollenhauer Stragge 36 | Wiesbaden, Biebrich 65187 | Germany | | First Class Mail |
| Designated Party | Church Jesus Christ Later-Day Saints | Potawatomi Area Council 651 | 755 Woelfel Rd | Brookfield, WI 53045-5619 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Westchester 1st Ward | Westchester Stake | Westchester Putnam 388 | 60 Wayside Ln | Scarsdale, NY 10583 | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Osan Military Branch | Far E Council 803 | Yaesu Christo Hugisongdo Kyo-Hway | Pyeongtaek-Si, Seojeong-Dong 837-8 | Republic Of Korea | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Matthews Ward | Mecklenburg County Council 415 | 13925 Thompson Rd | Matthews Ward | Mint Hill, NC 28227 | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Mt. Island Ward | Mecklenburg County Council 415 | Mountain Island Ward | 7036 Mcilwaine Rd | Huntersville, NC 28078 | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Westark Area Council 016 | 1 Lambeth Dr | Bella Vista, AR 72714 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Westark Area Council 016 | 1 Lambeth Rd | Bella Vista, AR 72714-3160 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Flat Creek Ward | 101 S Peachtree Pkwy | Peachtree City, GA 30269 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Andrew Jackson Council 303 | 102 Quail Cv | Brandon, MS 39047-6661 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | French Creek Council 532 | 1101 S Hill Rd | Erie, PA 16509-4829 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Aberdeen | 1103 24th Ave Nw | Aberdeen, SD 57401 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | 2nd Wd Westchester St | 111 North Ave | New Rochelle, NY 10801-7405 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Aberdeen | 1115 24th Ave Ne | Aberdeen, SD 57401 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Lds | 1117 Rose Lee Ln | Rosepine, LA 70659 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Brookings | 1118 42nd St | Brookings, SD 57006-6201 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Gulfport Stake | 112 Rue Esplanade | Slidell, LA 70461 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Elizabethtown Ward | 1136 Sunwood Ln | Lancaster, PA 17601-7106 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Lititz Ward | 1136 Sunwood Ln | Lancaster, PA 17601-7106 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Beaver Valley Ward | 114 Church Dr | Monaca, PA 15061 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Blue Grass Council 204 | 114 Tollage Crk | Pikeville, KY 41501 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Blackhawk Area 660 | 115 S Fox Run Ln | Byron, IL 61010 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Ephrata Ward | 1210 E King St | Lancaster, PA 17602-3236 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Lancaster Ward | 1210 E King St | Lancaster, PA 17602-3236 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Calcasieu Area Council 209 | 127 Sapphire Ln | Leesville, LA 71446 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Second Ward | 1275 Timberwood Blvd | Charlottesville, VA 22911-9095 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Laurel Highlands Council 527 | 132 Sacred Heart Rd | Monongahela, PA 15063 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Blue Ridge Mtns Council 599 | 1325 Longwood Ave | Bedford, VA 24523-2204 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Texas Trails Council 561 | 134643 Ward 2 | Abilene, TX 79603 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Jersey Shore Council 341 | 1348 Old Freehold Rd | Toms River, NJ 08753 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Pea Ridge Branch | 13809 Degraff Rd | Rogers, AR 72756-8866 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Lds | 1404 N Motorola Dr | Pontiac, IL 61764-9197 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Hawk Mountain Council 528 | 1540 Crossland Rd | Breinigsville, PA 18031-1471 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Andrew Jackson Council 303 | 1617 Tanglewood Dr | Clinton, MS 39056-3649 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Petal Ward | 1618 Broadway Dr | Hattiesburg, MS 39402-3201 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Maryville Branch | 1721 S Munn Ave | Maryville, MO 64468 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Mountaineer Area 615 | 179 S Kanawha St | Buckhannon, WV 26201-2318 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Old N State Council 070 | 1830 Chestnut Dr | High Point, NC 27262-4568 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | West Tennessee Area Council 559 | 1921 Lone Oak Rd | Paris, TN 38242-5642 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Washington Ward | 195 Wellington Cir | Mcmurray, PA 15317-3092 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Mannington Branch | 2 Kimberly Hts | Farmington, WV 26571 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Overland Trails 322 | 2038 N Front Rd | North Platte, NE 69101-1431 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Marshall | 207 S 4th St, Unit A | Marshall, MN 56258-1225 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Longhouse Council 373 | 21 Castle Dr | Potsdam, NY 13676-1610 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Brandon | 2113 S Copper Crest Trl | Sioux Falls, SD 57110-6801 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Pittsburgh 4th Ward | 2202 Reis Run Rd | Pittsburgh, PA 15237 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Longs Peak Council 062 | 224 Park Knoll Dr | Alliance, NE 69301-4427 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Blue Grass Council 204 | 2459 Sir Barton Way | Lexington, KY 40509-2267 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Of Yarmouth | 247 Walnut Hill Rd | North Yarmouth, ME 04097 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Harrisburg Ward | 2500 Rocky River Rd | Charlotte, NC 28213-5178 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Mecklenburg County Council 415 | 2500 Rocky River Rd | Charlotte, NC 28213-5178 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Buckskin 617 | 2515 Capital Dr | Parkersburg, WV 26101-7115 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Westbank Wrd No Stk | 2625 Jupiter St | Harvey, LA 70058 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Montana Council 315 | 2929 Belvedere Dr | Billings, MT 59102-3716 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Piedmont Council 420 | 307 Country Club Rd | Shelby, NC 28150 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | East Carolina Council 426 | 3110 Westshire Dr N | Wilson, NC 27896-1717 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Durham Stake, S Boston Ward | 3192 Dan River Church Rd | South Boston, VA 24592 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Luling Brch No Stk | 321 Lakewood Dr | Luling, LA 70070-3010 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Heritage | 3211 58th St | Lubbock, TX 79413-5505 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Hawk Mountain Council 528 | 3344 Reading Crest Ave | Reading, PA 19605-1623 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | West Tennessee Area Council 559 | 3400 US Hwy 51 S | Dyersburg, TN 38024-8283 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Uptown Wrd No Stk | 3613 Saint Charles Ave | New Orleans, LA 70115 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Lakefield Ward | 3621 Lakefield Dr | Greensboro, NC 27406-6811 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Southeast Louisiana Council 214 | 3702 Hwy 311 | Houma, LA 70360 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Guilford Ward | 3719 Pinetop Rd | Greensboro, NC 27410-2825 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Summit Ward | 3719 Pinetop Rd | Greensboro, NC 27410-2825 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Laplace Wrd No Stk | 373 Afton Ct | La Place, LA 70068-2609 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Flint River Council 095 | 3748 Barnesville Hwy | Thomaston, GA 30286-1506 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | 1st Ward Sioux Falls | 3900 S Fairhall Ave | Sioux Falls, SD 57106-1739 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | 2nd Ward Sioux Falls | 3901 S Fairhall Ave | Sioux Falls, SD 57106-1738 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Simpsonville Ward 101 | 403 Bel Arbor Ln | Mauldin, SC 29662-2876 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Huntersville Ward | 4036 Mcilwaine Rd | Huntersville, NC 28078 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Winnebago Council, Bsa 173 | 406 Water St | Fayette, IA 52142 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Tuscola Branch | 408 Sunset Dr | Tuscola, IL 61953-1352 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Hampstead Ward | 4117 Lower Beckleysville Rd | Hampstead, MD 21074-2228 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Pushmataha Area Council 691 | 413 Abernathy Dr | Starkville, MS 39759-5590 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Cradle of Liberty Council 525 | 413 Fern Dr | Perkasie, PA 18944-1242 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Conrad | 416 S Kansas St | Conrad, MT 59425-2231 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Lds | 42 E 39th St | Paterson, NJ 07514 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Hopkins Ward | 4440 Fort Jackson Blvd | Columbia, SC 29209-1006 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Chickasaw Council 558 | 4520 Winchester Rd | Memphis, TN 38118-5151 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Lebanon Ward | 455 Church Rd | Lebanon, PA 17042-9406 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Pittsburgh 5th Ward | 46 School St | Pittsburgh, PA 15220-2717 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Eden Ward | 4751 Nc Hwy 14 | Reidsville, NC 27320 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Texas Trails Council 561 | 484318 Abilene Stake 514446 | Abilene, TX 79603 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Hudson Valley Council 374 | 485 Mount Airy Rd | New Windsor, NY 12553-8937 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Longhouse Council 373 | 4889 Bear Rd | Liverpool, NY 13088-4757 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Fayetteville | 5070 N Eagle Village Rd | Manlius, NY 13104 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Quivira Council, Bsa 198 | 518 E 43rd Ave | Hutchinson, KS 67502-4521 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | New Philadelphia | 521 Stratton Ave Sw | New Philadelphia, OH 44663 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Blue Ridge Mtns Council 599 | 555 Westview Ave | Bedford, VA 24523-1515 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Carmel Ward | 5815 Carmel Rd | Charlotte, NC 28226-8105 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Mecklenburg County Council 415 | 5815 Carmel Rd | Charlotte, NC 28226-8105 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Pineville Ward | 5815 Carmel Rd | Charlotte, NC 28226-8105 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Sharon Ward | 5815 Carmel Rd | Charlotte, NC 28226-8105 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Waxhaw Ward | 5815 Carmel Rd | Charlotte, NC 28226-8105 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Weddington Ward | 5815 Carmel Rd | Charlotte, NC 28226-8105 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Old Hickory Council 427 | 604 Poplar Grove Rd | Boone, NC 28607 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Montana Council 315 | 61501 Watson Rd | St Ignatius, MT 59865-9121 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Jersey Shore Council 341 | 624 Zion Rd | Egg Harbor Twp, NJ 08234-5926 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Monterey Park | 6310 114th St | Lubbock, TX 79424-6024 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Regal Park | 6310 114th St | Lubbock, TX 79424-6024 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Botetourt Branch | 6311 Wayburn Dr | Salem, VA 24153-4116 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | c/o George B. Estes | 650 Bugeia Ln | Novato, CA 94945-1557 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Pipestone | 701 2nd Ave Sw | Pipestone, MN 56164-1413 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Canyon West | 7014 Frankford Ave | Lubbock, TX 79424-1439 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Shadow Hill Ward | 7014 Frankford Ave | Lubbock, TX 79424-1439 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Huntersville Ward | 7032 Mcilwaine Rd | Huntersville, NC 28078-6944 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Mt. Island Ward | 7032 Mcilwaine Rd | Huntersville, NC 28078-6944 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Cornelius Ward | 7036 Mcilwaine Rd | Huntersville, NC 28078 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | (Lds) | 711 E Atlantic Ave | Altoona, PA 16602-5405 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Oakland, Nj | 72 Monhegan Ave | Oakland, NJ 07436-4034 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Eldersburg | 7225 Slacks Rd | Eldersburg, MD 21784-5947 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Hudson Valley Council 374 | 790 Silver Lake Scotchtown Rd | Middletown, NY 10941 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Pine Tree Council 218 | 8 Howe Dr | Parsonsfield, ME 04047 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Longhouse Council 373 | 801 E Colvin St | Syracuse, NY 13210-3201 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Yorktown -Stake- Yorktown | 801 Kitchawan Rd 134 | Ossining, NY 10562 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Fayetteville Branch | 8628 S Rd E | Fabius, NY 13063 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Colfax Ward | 8934 US Hwy 421 E | Colfax, NC 27235 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Colfax Ward | 8934 W Market St | Colfax, NC 27235-9602 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Daniel Boone Council 414 | 91 Monticello Rd | Weaverville, NC 28787 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Madison Branch | 927 N Lee Ave | Madison, SD 57042 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Pee Dee Area Council 552 | 981 W Carolina Ave | Hartsville, SC 29550-4445 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Royal Palm Beach Ward | 990 Big Blue Trce | Wellington, FL 33414-3915 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Old Hickory Council 427 | Golf Course Rd | Pilot Mountain, NC 27041 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Natchitoches | Norwela Council 215 | Rr 5 | Natchitoches, LA 11457 | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Buckskin 617 | P.O. Box 786 | Chapmanville, WV 25508-0786 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Sioux Council 733 | P.O. Box 837 | Mission, SD 57555-0837 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Far E Council 803 | Psc 3 Box 8517 | Apo, AP 96266-0086 | | | First Class Mail |
| Designated Party | Church Jesus Christ Lds | Hudson Valley Council 374 | Twin Hills Rd | Poughkeepsie, NY 12601 | | | First Class Mail |
| Designated Party | Church Of Jesus Christ L D S | Pony Express Council 311 | 2930 Oklahoma Ave | Trenton, MO 64683 | | | First Class Mail |
| Designated Party | Church Of Jesus Christ L D S | Pony Express Council 311 | 7 N Carriage Dr | Saint Joseph, MO 64506-1230 | | | First Class Mail |
| Designated Party | Church Of Jesus Christ L D S | Pony Express Council 311 | 812 Jansen St | Chillicothe, MO 64601-1804 | | | First Class Mail |
| Designated Party | Church Of Jesus Christ Lds | Westchester 1st Ward | Westchester Stake - Westchester | Westchester Putnam 388 | 60 Wayside Ln | Scarsdale, NY 10583 | First Class Mail |
| Designated Party | Church Of Jesus Christ Lds | Suffolk County Council Inc 404 | 1 Cedar Ave | Medford, NY 11763 | | | First Class Mail |
| Designated Party | Church Of Jesus Christ Lds | Seminole Branch | 100 NW Ave J | Seminole, TX 79360-2743 | | | First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | | Address | | Method of Service |
|---|---|---|---|---|---|
| Designated Party | Church Of Jesus Christ Lds | Tuscarora Council 424 | 1000 11th St | Goldsboro, NC 27534-1618 | First Class Mail |
| Designated Party | Church Of Jesus Christ Lds | Piedmont Council 420 | 105 Old Tram St | Lincolnton, NC 28092-4243 | First Class Mail |
| Designated Party | Church Of Jesus Christ Lds | Pony Express Council 311 | 1102 N 18th St | Albany, MO 64402 | First Class Mail |
| Designated Party | Church Of Jesus Christ Lds | Cherokee Area Council 469 469 | 1104 Lee St | Grove, OK 74344 | First Class Mail |
| Designated Party | Church Of Jesus Christ Lds | Lake Erie Council 440 | 12090 Durkee Rd | Grafton, OH 44044-9501 | First Class Mail |
| Designated Party | Church Of Jesus Christ Lds | Arbuckle Area Council 468 | 12690 County Rd 3522 | Ada, OK 74820-1793 | First Class Mail |
| Designated Party | Church Of Jesus Christ Lds | Stonewall Jackson Council 763 | 1275 Timberwood Blvd | Charlottesville, VA 22911-9095 | First Class Mail |
| Designated Party | Church Of Jesus Christ Lds | Buckeye Council 436 | 1295 Montgomery | Ashland, OH 44805 | First Class Mail |
| Designated Party | Church Of Jesus Christ Lds | Pine Burr Area Council 304 | 1302 Martin St | Pascagoula, MS 39581-2337 | First Class Mail |
| Designated Party | Church Of Jesus Christ Lds | Pine Tree Council 218 | 14 Hasson St | Farmingdale, ME 04344-1614 | First Class Mail |
| Designated Party | Church Of Jesus Christ Lds | Pine Tree Council 218 | 141 Woodfield Dr | Farmington, ME 04938 | First Class Mail |
| Designated Party | Church Of Jesus Christ Lds | Central Minnesota 296 | 1420 29th Ave N | Saint Cloud, MN 56303-1318 | First Class Mail |
| Designated Party | Church Of Jesus Christ Lds | Gulf Stream Council 085 | 1480 Knuth Rd | Boynton Beach, FL 33436-4604 | First Class Mail |
| Designated Party | Church Of Jesus Christ Lds | Black Hills Area Council 695 695 | 15148 Sd Hwy 73 | Faith, SD 57626-8006 | First Class Mail |
| Designated Party | Church Of Jesus Christ Lds | Cherokee Area Council 469 469 | 1516 Ponder Ct | Miami, OK 74354-3610 | First Class Mail |
| Designated Party | Church Of Jesus Christ Lds | Pathway To Adventure 456 | 1530 Tulip Ln | Munster, IN 46321-3133 | First Class Mail |
| Designated Party | Church Of Jesus Christ Lds | Pathway To Adventure 456 | 1550 Haase Ave | Westchester, IL 60154-3421 | First Class Mail |
| Designated Party | Church Of Jesus Christ Lds | Old Hickory Council 427 | 166 Woodbridge Dr | Mount Airy, NC 27030-7546 | First Class Mail |
| Designated Party | Church Of Jesus Christ Lds | Coronado Area Council 192 | 1705 Mcfarland Rd | Junction City, KS 66441-3368 | First Class Mail |
| Designated Party | Church Of Jesus Christ Lds | Black Warrior Council 006 | 171 County Rd 3401 | Haleyville, AL 35565-6959 | First Class Mail |
| Designated Party | Church Of Jesus Christ Lds | Central N Carolina Council 416 | 1718 Ridge St | Albemarle, NC 28001 | First Class Mail |
| Designated Party | Church Of Jesus Christ Lds | Blue Grass Council 204 | 1789 Tates Creek Rd | Lexington, KY 40502-2763 | First Class Mail |
| Designated Party | Church Of Jesus Christ Lds | Stonewall Jackson Council 763 | 1869 Taylors Gap Rd | North Garden, VA 22959-1540 | First Class Mail |
| Designated Party | Church Of Jesus Christ Lds | Buckeye Council 436 | 1951 Middle Bellville Rd | Mansfield, OH 44904 | First Class Mail |
| Designated Party | Church Of Jesus Christ Lds | Flint River Council 095 | 2021 Redwine Rd | Fayetteville, GA 30215 | First Class Mail |
| Designated Party | Church Of Jesus Christ Lds | South Plains Council 694 | 209 Tiger St | Wolfforth, TX 79382-5325 | First Class Mail |
| Designated Party | Church Of Jesus Christ Lds | Flint River Council 095 | 2100 Lake Jodeco Rd | Jonesboro, GA 30236-5238 | First Class Mail |
| Designated Party | Church Of Jesus Christ Lds | Overland Trails 322 | 212 W 22nd St | Grand Island, NE 68801-2375 | First Class Mail |
| Designated Party | Church Of Jesus Christ Lds | Stonewall Jackson Council 763 | 217 Ridge Ave | Buena Vista, VA 24416-1413 | First Class Mail |
| Designated Party | Church Of Jesus Christ Lds | Stonewall Jackson Council 763 | 2227 Oak Ave | Buena Vista, VA 24416-2349 | First Class Mail |
| Designated Party | Church Of Jesus Christ Lds | Piedmont Council 420 | 2230 Airport Rd | Marion, NC 28752-4509 | First Class Mail |
| Designated Party | Church Of Jesus Christ Lds | Susquehanna Council 533 | 2294 Ridge Rd | Northumberland, PA 17857 | First Class Mail |
| Designated Party | Church Of Jesus Christ Lds | Stonewall Jackson Council 763 | 2438 Maple Ave | Buena Vista, VA 24416-2212 | First Class Mail |
| Designated Party | Church Of Jesus Christ Lds | Pine Tree Council 218 | 25 Bush St, Apt 5 | Skowhegan, ME 04976-1806 | First Class Mail |
| Designated Party | Church Of Jesus Christ Lds | Pine Tree Council 218 | 25 Wview Dr | Sanford, ME 04073 | First Class Mail |
| Designated Party | Church Of Jesus Christ Lds | Piedmont Council 420 | 250 Mount Pleasant Church Rd | Forest City, NC 28043 | First Class Mail |
| Designated Party | Church Of Jesus Christ Lds | Attn: Jeff Cannon | 25326 212th Pl Se | Maple Valley, WA 98038-7532 | First Class Mail |
| Designated Party | Church Of Jesus Christ Lds | Pine Tree Council 218 | 26 Washington St | Waterville, ME 04901 | First Class Mail |
| Designated Party | Church Of Jesus Christ Lds | Pushmataha Area Council 691 | 2808 Ridge Rd | Columbus, MS 39705-3131 | First Class Mail |
| Designated Party | Church Of Jesus Christ Lds | Coronado Area Council 192 | 2812 Marlatt Ave | Manhattan, KS 66502 | First Class Mail |
| Designated Party | Church Of Jesus Christ Lds | Stonewall Jackson Council 763 | 2825 Jefferson Ln | Waynesboro, VA 22980-1552 | First Class Mail |
| Designated Party | Church Of Jesus Christ Lds | Gulf Stream Council 085 | 2901 Virginia Ave | Fort Pierce, FL 34981 | First Class Mail |
| Designated Party | Church Of Jesus Christ Lds | Tuscarora Council 424 | 303 Canterbury Rd | Smithfield, NC 27577-4820 | First Class Mail |
| Designated Party | Church Of Jesus Christ Lds | Piedmont Council 420 | 307 Country Club Rd | Shelby, NC 28150 | First Class Mail |
| Designated Party | Church Of Jesus Christ Lds | Pine Tree Council 218 | 33 Pinewood Dr | Topsham, ME 04086 | First Class Mail |
| Designated Party | Church Of Jesus Christ Lds | Northwest Georgia Council 100 | 3300 Garden Lakes Pkwy Nw | Rome, GA 30165-1757 | First Class Mail |
| Designated Party | Church Of Jesus Christ Lds | Andrew Jackson Council 303 | 342 W Main St | Florence, MS 39073 | First Class Mail |
| Designated Party | Church Of Jesus Christ Lds | Lake Erie Council 440 | 3501 Kolbe Rd | Lorain, OH 44053-1631 | First Class Mail |
| Designated Party | Church Of Jesus Christ Lds | W D Boyce 138 | 3700 W Reservoir Blvd | Peoria, IL 61615-3959 | First Class Mail |
| Designated Party | Church Of Jesus Christ Lds | Patriots Path Council 358 | 40 Cherry St | Elizabeth, NJ 07202-2110 | First Class Mail |
| Designated Party | Church Of Jesus Christ Lds | Blue Ridge Council 551 | 400 Farrs Bridge Rd | Greenville, SC 29617 | First Class Mail |
| Designated Party | Church Of Jesus Christ Lds | Overland Trails 322 | 411 Elizabeth Ln | Mccook, NE 69001-2830 | First Class Mail |
| Designated Party | Church Of Jesus Christ Lds | South Plains Council 694 | 4211 W 2nd St | Plainview, TX 79072 | First Class Mail |
| Designated Party | Church Of Jesus Christ Lds | Texas Trails Council 561 | 4503 4th St | Brownwood, TX 76801-7437 | First Class Mail |
| Designated Party | Church Of Jesus Christ Lds | Lake Erie Council 440 | 4511 Galloway Rd | Sandusky, OH 44870-6026 | First Class Mail |
| Designated Party | Church Of Jesus Christ Lds | Northwest Georgia Council 100 | 455 Mcdaniel Station Rd Sw | Calhoun, GA 30701-3320 | First Class Mail |
| Designated Party | Church Of Jesus Christ Lds | Miami Valley Council, Bsa 444 | 4930 Central Ave | Middletown, OH 45044-5425 | First Class Mail |
| Designated Party | Church Of Jesus Christ Lds | Overland Trails 322 | 510 E 46th St | Kearney, NE 68847-2602 | First Class Mail |
| Designated Party | Church Of Jesus Christ Lds | Choctaw Area Council 302 | 5805 N Hills St | Meridian, MS 39307-2907 | First Class Mail |
| Designated Party | Church Of Jesus Christ Lds | Gulf Stream Council 085 | 5837 Aurora Ct | Lake Worth, FL 33463-1533 | First Class Mail |
| Designated Party | Church Of Jesus Christ Lds | Simon Kenton Council 441 | 6 Cross St | The Plains, OH 45780-1436 | First Class Mail |
| Designated Party | Church Of Jesus Christ Lds | Santa Fe Trail Council 194 | 619 E Mary St | Garden City, KS 67846-3341 | First Class Mail |
| Designated Party | Church Of Jesus Christ Lds | Cradle of Liberty Council 525 | 721 Paxon Hollow Rd | Broomall, PA 19008-3423 | First Class Mail |
| Designated Party | Church Of Jesus Christ Lds | Columbia-Montour 504 | 7368 School House Rd | Berwick, PA 18603 | First Class Mail |
| Designated Party | Church Of Jesus Christ Lds | Pine Tree Council 218 | 755 River Rd | Windham, ME 04062 | First Class Mail |
| Designated Party | Church Of Jesus Christ Lds | Middle Tennessee Council 560 | 78 Ables Ln | Fayetteville, TN 37334-4856 | First Class Mail |
| Designated Party | Church Of Jesus Christ Lds | Samoset Council, Bsa 627 | 780 Iverson St | Rhinelander, WI 54501-2800 | First Class Mail |
| Designated Party | Church Of Jesus Christ Lds | Louisiana Purchase Council 213 | 800 Downing Pines Rd | West Monroe, LA 71291 | First Class Mail |
| Designated Party | Church Of Jesus Christ Lds | Glaciers Edge Council 620 | 825 S Van Buren St | Stoughton, WI 53589-5305 | First Class Mail |
| Designated Party | Church Of Jesus Christ Lds | Northern New Jersey Council, Bsa 333 | 840 Soldier Hill Rd | Emerson, NJ 07630-1521 | First Class Mail |
| Designated Party | Church Of Jesus Christ Lds | Coronado Area Council 192 | 845 S Ohio St | Salina, KS 67401-5223 | First Class Mail |
| Designated Party | Church Of Jesus Christ Lds | Allegheny Highlands Council 382 | 851 Forest Ave | Jamestown, NY 14701-7936 | First Class Mail |
| Designated Party | Church Of Jesus Christ Lds | Pine Burr Area Council 304 | 89350 Diamondhead Dr E | Diamondhead, MS 39525-3641 | First Class Mail |
| Designated Party | Church Of Jesus Christ Lds | West Tennessee Area Council 559 | 923 Pipkin Rd | Jackson, TN 38305-5708 | First Class Mail |
| Designated Party | Church Of Jesus Christ Lds | Cradle of Liberty Council 525 | 93 Maugers Mill Rd | Pottstown, PA 19464-1501 | First Class Mail |
| Designated Party | Church Of Jesus Christ Lds | Three Harbors Council 636 | 9904 W Calumet Rd | Milwaukee, WI 53224 | First Class Mail |
| Designated Party | Church Of Jesus Christ Lds | Puerto Rico Council 661 | Calle Colina Real | Toa Baja, PR 00949 | First Class Mail |
| Designated Party | Church Of Jesus Christ Lds | Blue Ridge Council 551 | Hwy 254 | Greenwood, SC 29646 | First Class Mail |
| Designated Party | Church Of Jesus Christ Lds | Blue Ridge Council 551 | Hwy 254 At Crestview | Greenwood, SC 29646 | First Class Mail |
| Designated Party | Church Of Jesus Christ Lds | Great Rivers Council 653 | Hwy 5 | Tipton, MO 65081 | First Class Mail |
| Designated Party | Church Of Jesus Christ Lds | South Georgia Council 098 | Murray Ave | Tifton, GA 31794 | First Class Mail |
| Designated Party | Church Of Jesus Christ Lds | 12809 Ventana St | Parker, CO 80134-6640 | | First Class Mail |
| Designated Party | Church Of Jesus Christ Lds - Canton | W D Boyce 138 | 1313 Sunview Dr | Canton, IL 61520-2729 | First Class Mail |
| Designated Party | Church Of Jesus Christ Lds - Canton | c/o Matthew Scott Oettli | 9383 Huntshire Ave Nw | North Canton, OH 44720-8258 | First Class Mail |
| Designated Party | Church Of Jesus Christ Lds - Lisbon | Buckeye Council 436 | 7160 State Route 45 | Lisbon, OH 44432-8314 | First Class Mail |
| Designated Party | Church Of Jesus Christ Lds - Massillon | Buckeye Council 436 | 2625 Ohio State Dr Se | Massillon, OH 44646-9616 | First Class Mail |
| Designated Party | Church Of Jesus Christ Lds - Wooster | Buckeye Council 436 | 1388 Liahona Dr | Wooster, OH 44691 | First Class Mail |
| Designated Party | Church Of Jesus Christ Lds Alliance Ward | Buckeye Council 436 | 2260 Hedgewood Ave | Alliance, OH 44601-4411 | First Class Mail |
| Designated Party | Church Of Jesus Christ Lds Conway Ward | Pee Dee Area Council 552 | 450 Dunn Short Cut Rd | Conway, SC 29527 | First Class Mail |
| Designated Party | Church Of Jesus Christ Lds Lake Norman | Piedmont Council 420 | 148 Lazy Ln | Mooresville, NC 28117 | First Class Mail |
| Designated Party | Church Of Jesus Christ Of Lds - Saco | Pine Tree Council 218 | 13 Smith Ln | Saco, ME 04072 | First Class Mail |
| Designated Party | Church Of Jesus Christ Of Lds 37427 Ward | Texas Trails Council 561 | 3325 N 12th St | Abilene, TX 79603-4736 | First Class Mail |
| Designated Party | Church Of Jesus Christ Of Lds Atchison | Pony Express Council 311 | 1415 Riverview Dr | Atchison, KS 66002-3154 | First Class Mail |
| Designated Party | Church Of Jesus Christ Of Lds Bossier | Norwela Council 215 | 310 Wellington Dr | Bossier City, LA 71111 | First Class Mail |
| Designated Party | Church Of Jesus Christ Of Lds Cameron | Pony Express Council 311 | 1100 E Grand Ave | Cameron, MO 64429 | First Class Mail |
| Designated Party | Church Of Jesus Christ Of Lds Chicago | Pathway To Adventure 456 | 5100 N Springfield Ave | Chicago, IL 60625-6024 | First Class Mail |
| Designated Party | Church Of Jesus Christ Of Lds Far West | Pony Express Council 311 | 1100 E Grand Ave | Cameron, MO 64429 | First Class Mail |
| Designated Party | Church Of Jesus Christ Of Lds Many | Norwela Council 215 | 2084 Natchitoches Hwy | Many, LA 71449 | First Class Mail |
| Designated Party | Church Of Jesus Christ Of Lds Of Wm | Louisiana Purchase Council 213 | 800 Downing Pines Rd | West Monroe, LA 71291 | First Class Mail |
| Designated Party | Church Of Jesus Christ Of Lds Salem | Ozark Trails Council 306 | 1701 W Franklin St | Salem, MO 65560 | First Class Mail |
| Designated Party | Church Of Jesus Christ Of Lds Thibodaux | Houma Ward | 3702 Hwy 311 | Houma, LA 70360 | First Class Mail |
| Designated Party | Church Of Jesus Christ Of Lds-Cornish | Pine Tree Council 218 | 8 Howe Dr | Parsonsfield, ME 04047 | First Class Mail |
| Designated Party | Church Of Jesus Christ Of Lds-Saco Ward | Pine Tree Council 218 | 15 Smith Ln | Saco, ME 04072 | First Class Mail |
| Designated Party | Church Of Jesus Christ Of Lds-Yarmouth | Pine Tree Council 218 | 247 Walnut Hill Rd | North Yarmouth, ME 04097 | First Class Mail |
| Designated Party | Creditor Name Redacted | Address Redacted | | | First Class Mail |
| Designated Party | Js (Minor) and Mother, Angela Shumway | Address Redacted | | | First Class Mail |
| Designated Party | Lds - The Church Of Jesus Christ Of Lds | National Capital Area Council 082 | P.O. Box 9000 | Brownsville, TX 78520-0900 | First Class Mail |
| Designated Party | Lds Church Of Jesus Christ | Illowa Council 133 | 1125 Wwood Dr | De Witt, IA 52742 | First Class Mail |
| Designated Party | Lds Church Of Jesus Christ | Simon Kenton Council 441 | 15 Rock Creek Dr | Delaware, OH 43015-4208 | First Class Mail |
| Designated Party | Lds Church Of Jesus Christ Lewis Center | Simon Kenton Council 441 | 450 N Liberty St | Powell, OH 43065-8063 | First Class Mail |
| Designated Party | Lds Church Of Jesus Christ Marysville | Simon Kenton Council 441 | 535 Wilderness Rd | Marysville, OH 43040-5569 | First Class Mail |
| Designated Party | Lds Church Of Jesus Christ Marysville | Simon Kenton Council 441 | 740 W 3rd St | Marysville, OH 43040-1006 | First Class Mail |
| Designated Party | Lds The Church Of Jesus Christ Piedmont Ward | Fredricksburg Stake | 420 Willow Lawn Dr | Culpeper, VA 22701-4005 | First Class Mail |
| Designated Party | Lds The Ch Jesus Christ Ardmore | Arbuckle Area Council 468 | 4115 Prairie Valley Rd | Ardmore, OK 73401-9477 | First Class Mail |
| Designated Party | Lds The Ch Jesus Christ LDS | Abu Dhabi Stake | P.O. Box 4490 | Houston, TX 77210-4490 | First Class Mail |
| Designated Party | Lds The Church Of Jesus Christ - Alpine | Buffalo Trail Council 567 | 43108 A Fm 1703 Sunny Glen Rd | Alpine, TX 79830 | First Class Mail |
| Designated Party | Lds The Church Of Jesus Christ Of LDS | Transatlantic Council, Bsa 802 | Lauterstrasse 1 | Kaiserslautern, 67657 | First Class Mail |
| Designated Party | The Ch Jesus Christ Lds | 1st Ward | 1002 16th St Se | Rochester, MN 55904-5379 | First Class Mail |
| Designated Party | The Ch Jesus Christ Lds | 5th Ward | 1002 16th St Se | Rochester, MN 55904-5379 | First Class Mail |
| Designated Party | The Ch Jesus Christ Lds | Cherokee Area Council 469 469 | 1104 Lee St | Grove, OK 74344 | First Class Mail |
| Designated Party | The Ch Jesus Christ Lds | Gulfport Ward | 11148 Klein Rd | Gulfport, MS 39560 | First Class Mail |
| Designated Party | The Ch Jesus Christ Lds | California Inland Empire Council 045 | 12100 Ridgecrest Rd | Victorville, CA 92395-7796 | First Class Mail |
| Designated Party | The Ch Jesus Christ Lds | Calcasieu Area Council 209 | 127 Sapphire Ln | Leesville, LA 71446 | First Class Mail |
| Designated Party | The Ch Jesus Christ Lds | Stonewall Jackson Council 763 | 1275 Timberwood Blvd | Charlottesville, VA 22911-9095 | First Class Mail |
| Designated Party | The Ch Jesus Christ Lds | Santa Fe Trail Council 194 | 1309 N Purdue Ave | Liberal, KS 67901-2357 | First Class Mail |
| Designated Party | The Ch Jesus Christ Lds | Chicago Stake Orland Park Ward | 13150 S 88th Ave | Orland Park, IL 60462-1400 | First Class Mail |
| Designated Party | The Ch Jesus Christ Lds | Stonewall Jackson Council 763 | 1340 Thornhill Rd | Lexington, VA 24450-6013 | First Class Mail |
| Designated Party | The Ch Jesus Christ Lds | Overland Trails 322 | 1407 W 13th St | Lexington, NE 68850-1109 | First Class Mail |
| Designated Party | The Ch Jesus Christ Lds | Three Harbors Council 636 | 1444 30th Ave | Kenosha, WI 53144-2944 | First Class Mail |
| Designated Party | The Ch Jesus Christ Lds | Tukabatchee Area Council 005 | 1515 Worthy Pl | Alexander City, AL 35010-2957 | First Class Mail |
| Designated Party | The Ch Jesus Christ Lds | Central N Carolina Council 416 | 1601 Cooper Ave | Kannapolis, NC 28081 | First Class Mail |
| Designated Party | The Ch Jesus Christ Lds | Kannapolis Ward | 1601 Cooper Ave | Kannapolis, NC 28081 | First Class Mail |
| Designated Party | The Ch Jesus Christ Lds | Bynum Run Ward | 1608 Lynndale Ct | Bel Air, MD 21014-5634 | First Class Mail |
| Designated Party | The Ch Jesus Christ Lds | Pine Burr Area Council 304 | 1618 Broadway Dr | Hattiesburg, MS 39402-3201 | First Class Mail |
| Designated Party | The Ch Jesus Christ Lds | Pony Express Council 311 | 211 Ash St | Gallatin, MO 64640-1185 | First Class Mail |
| Designated Party | The Ch Jesus Christ Lds | Fort Benton Branch | 2201 St Charles St | Fort Benton, MT 59442 | First Class Mail |
| Designated Party | The Ch Jesus Christ Lds | Cherokee Branch | 2205 Bascomb Carmel Rd | Woodstock, GA 30189-2401 | First Class Mail |

**Exhibit B**
**Service List**
Served as set forth below

| Description | Name | | | Address | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Designated Party | The Ch Jesus Christ Lds | Hattiesburg | 2215 Broadway Dr | Hattiesburg, MS 39402 | | | First Class Mail |
| Designated Party | The Ch Jesus Christ Lds | 2nd Ward | 2300 Viola Heights Dr Ne | Rochester, MN 55906 | | | First Class Mail |
| Designated Party | The Ch Jesus Christ Lds | 4th Ward | 2300 Viola Heights Dr Ne | Rochester, MN 55905-0001 | | | First Class Mail |
| Designated Party | The Ch Jesus Christ Lds | 4th Ward | 2300 Viola Heights Dr Ne | Rochester, MN 55906 | | | First Class Mail |
| Designated Party | The Ch Jesus Christ Lds | 2nd Ward | 2300 Viola Rd Ne | Rochester, MN 55906 | | | First Class Mail |
| Designated Party | The Ch Jesus Christ Lds | 3rd Ward | 2300 Viola Rd Ne | Rochester, MN 55906 | | | First Class Mail |
| Designated Party | The Ch Jesus Christ Lds | Piedmont Council 420 | 250 Mt Pleasant Church Rd | Forest City, NC 28043 | | | First Class Mail |
| Designated Party | The Ch Jesus Christ Lds | Clearfork Ward | 250 S St Rd | Galion, OH 44833-9302 | | | First Class Mail |
| Designated Party | The Ch Jesus Christ Lds | Buckeye Council 436 | 250 South St | Galion, OH 44833 | | | First Class Mail |
| Designated Party | The Ch Jesus Christ Lds | Pine Burr Area Council 304 | 2502 Old Hwy 24 | Hattiesburg, MS 39402-8311 | | | First Class Mail |
| Designated Party | The Ch Jesus Christ Lds | Piedmont Council 420 | 2710 Redbud Dr | Gastonia, NC 28056 | | | First Class Mail |
| Designated Party | The Ch Jesus Christ Lds | Black Hills Area Council 695 695 | 2822 Canyon Lake Dr | Rapid City, SD 57702-8112 | | | First Class Mail |
| Designated Party | The Ch Jesus Christ Lds | Pine Tree Council 218 | 29 Ocean House Rd | Cape Elizabeth, ME 04107-1110 | | | First Class Mail |
| Designated Party | The Ch Jesus Christ Lds | Stonewall Jackson Council 763 | 2975 Hydraulic Rd | Charlottesville, VA 22901 | | | First Class Mail |
| Designated Party | The Ch Jesus Christ Lds | Pine Tree Council 218 | 315 Skeetfield Rd | Oxford, ME 04270 | | | First Class Mail |
| Designated Party | The Ch Jesus Christ Lds | Pathway To Adventure 456 | 402 Longwood Dr | Chicago Heights, IL 60411-1612 | | | First Class Mail |
| Designated Party | The Ch Jesus Christ Lds | Andrew Jackson Council 303 | 4078 Hwy 24 W | Mccomb, MS 39648 | | | First Class Mail |
| Designated Party | The Ch Jesus Christ Lds | Pushmataha Area Council 691 | 413 Abernathy Dr | Starkville, MS 39759-5590 | | | First Class Mail |
| Designated Party | The Ch Jesus Christ Lds | Simon Kenton Council 441 | 450 N Liberty St | Powell, OH 43065-8063 | | | First Class Mail |
| Designated Party | The Ch Jesus Christ Lds | Laurel Highlands Council 527 | 46 School St | Pittsburgh, PA 15220-2717 | | | First Class Mail |
| Designated Party | The Ch Jesus Christ Lds | Great Rivers Council 653 | 4618 Henwick Ln | Jefferson City, MO 65109-0108 | | | First Class Mail |
| Designated Party | The Ch Jesus Christ Lds | Black Warrior Council 006 | 512 N Broad St | York, AL 36925-2019 | | | First Class Mail |
| Designated Party | The Ch Jesus Christ Lds | Santa Fe Trail Council 194 | 520 E 1st St | Hugoton, KS 67951-2558 | | | First Class Mail |
| Designated Party | The Ch Jesus Christ Lds | Calcasieu Area Council 209 | 5946 Portie Rd | Vidor, TX 77662-8007 | | | First Class Mail |
| Designated Party | The Ch Jesus Christ Lds | Old N State Council 070 | 622 S Williamson Ave | Elon, NC 27244-9220 | | | First Class Mail |
| Designated Party | The Ch Jesus Christ Lds | Central N Carolina Council 416 | 700 E Sunset Dr | Spencer, NC 28159 | | | First Class Mail |
| Designated Party | The Ch Jesus Christ Lds | Central N Carolina Council 416 | 700 E Sunset Dr | Monroe, NC 28112-5865 | | | First Class Mail |
| Designated Party | The Ch Jesus Christ Lds | Mid Iowa Council 177 | 719 S Chestnut St | Jefferson, IA 50129-2708 | | | First Class Mail |
| Designated Party | The Ch Jesus Christ Lds | Stonewall Jackson Council 763 | 7293 Farley Ln | Schuyler, VA 22969-1640 | | | First Class Mail |
| Designated Party | The Ch Jesus Christ Lds | Simon Kenton Council 441 | 7655 Lemaster Rd | The Plains, OH 45780 | | | First Class Mail |
| Designated Party | The Ch Jesus Christ Lds | Odessa Stake-Odessa Ward | 7851 Lutz Lake Fern Rd | Odessa, FL 33556-4110 | | | First Class Mail |
| Designated Party | The Ch Jesus Christ Lds | Westchester Putnam 388 | 801 Kitchawan Rd | Ossining, NY 10562 | | | First Class Mail |
| Designated Party | The Ch Jesus Christ Lds | Juniata Valley Council 497 | 842 W Whitehall Rd | State College, PA 16801-4375 | | | First Class Mail |
| Designated Party | The Ch Jesus Christ Lds | Hburg 1st Ward | 910 S Ave | Harrisonburg, VA 22801 | | | First Class Mail |
| Designated Party | The Ch Jesus Christ Lds | Attn: Kernersville Ward | 953 Laplata Dr | Kernersville, NC 27284-9815 | | | First Class Mail |
| Designated Party | The Ch Jesus Christ Lds | Stonewall Jackson Council 763, 1st Ward | Airport Rd | Charlottesville, VA 22901 | | | First Class Mail |
| Designated Party | The Ch Jesus Christ Lds | De Soto Area Council 013, 28th & Calion | El Dorado, AR 71730 | | | | First Class Mail |
| Designated Party | The Ch Jesus Christ Lds | Longhouse Council 373 | Ives St Rd | Watertown, NY 13601 | | | First Class Mail |
| Designated Party | The Ch Jesus Christ Lds | Tall Cedars | National Capital Area Council 082 | 42530 Tall Cedars Pkwy | Aldie, VA 20152 | | First Class Mail |
| Designated Party | The Ch Jesus Christ Lds | 1323 Crestview Dr | Vermillion, SD 57069 | | | | First Class Mail |
| Designated Party | The Church Of Jesus Christ Lds 5Th Ward | Gamehaven 299 | 1002 16th St Se | Rochester, MN 55904-5379 | | | First Class Mail |
| Designated Party | The Church Of Jesus Christ Lds, Florence | Pee Dee Area Council 552 | 1620 Malden Dr | Florence, SC 29505 | | | First Class Mail |
| Designated Party | The Church Of Jesus Christ Lds, Sumter | Pee Dee Area Council 552 | 1770 Hwy 15 S | Sumter, SC 29150 | | | First Class Mail |
| Designated Party | The Church Of Jesus Christ Of Lds | Piedmont Council 420 | 1050 21st Ave Nw | Hickory, NC 28601-1715 | | | First Class Mail |
| Designated Party | The Church Of Jesus Christ Of Lds | Coastal Georgia Council 099 | 113 Hunters Way | Statesboro, GA 30461-4200 | | | First Class Mail |
| Designated Party | The Church Of Jesus Christ Of Lds | Gamehaven 299 | 120 Pleasant Hill Dr | Winona, MN 55987 | | | First Class Mail |
| Designated Party | The Church Of Jesus Christ Of Lds | Coastal Georgia Council 099 | 1200 King George Blvd | Savannah, GA 31419 | | | First Class Mail |
| Designated Party | The Church Of Jesus Christ Of Lds | Pee Dee Area Council 552 | 1411 Leroy Ln | Myrtle Beach, SC 29577-5356 | | | First Class Mail |
| Designated Party | The Church Of Jesus Christ Of Lds | Three Harbors Council 636 | 1444 30th Ave | Kenosha, WI 53144-2944 | | | First Class Mail |
| Designated Party | The Church Of Jesus Christ Of Lds | Samoset Council, Bsa 627 | 152190 Jonquil Ln | Wausau, WI 54401-5418 | | | First Class Mail |
| Designated Party | The Church Of Jesus Christ Of Lds | Rip Van Winkle Council 405 | 184 State Route 32 S | New Paltz, NY 12561 | | | First Class Mail |
| Designated Party | The Church Of Jesus Christ Of Lds | Coastal Georgia Council 099 | 220 Sandy Run Dr | Hinesville, GA 31313-3312 | | | First Class Mail |
| Designated Party | The Church Of Jesus Christ Of Lds | Stonewall Jackson Council 763 | 2825 Jefferson Ln | Waynesboro, VA 22980-1552 | | | First Class Mail |
| Designated Party | The Church Of Jesus Christ Of Lds | Northeast Iowa Council 178 | 292 Bailey Dr | Manchester, IA 52057-1844 | | | First Class Mail |
| Designated Party | The Church Of Jesus Christ Of Lds | Coastal Georgia Council 099 | 317 Maple Dr | Vidalia, GA 30474-8908 | | | First Class Mail |
| Designated Party | The Church Of Jesus Christ Of Lds | Piedmont Council 420 | 4065 N Center St | Hickory, NC 28601 | | | First Class Mail |
| Designated Party | The Church Of Jesus Christ Of Lds | Northwest Georgia Council 100 | 455 Mcdaniel Station Rd Sw | Calhoun, GA 30701-3320 | | | First Class Mail |
| Designated Party | The Church Of Jesus Christ Of Lds | Northeastern Pennsylvania Council 501 | 505 Griffin Pond Rd | South Abington Township, PA 18411-1300 | | | First Class Mail |
| Designated Party | The Church Of Jesus Christ Of Lds | Coastal Georgia Council 099 | 613 E Montgomery Xrd | Savannah, GA 31406-4965 | | | First Class Mail |
| Designated Party | The Church Of Jesus Christ Of Lds | Coastal Georgia Council 099 | 617 Ogeechee Dr W | Statesboro, GA 30461-6706 | | | First Class Mail |
| Designated Party | The Church Of Jesus Christ Of Lds | Northern New Jersey Council, Bsa 333 | 62 E Forest Ave | Englewood, NJ 07631-4135 | | | First Class Mail |
| Designated Party | The Church Of Jesus Christ Of Lds | Iroquois Trail Council 376 | 6339 Hamm Rd | Lockport, NY 14094 | | | First Class Mail |
| Designated Party | The Church Of Jesus Christ Of Lds | Greater Tampa Bay Area 089 | 7851 Lutz Lake Fern Rd | Odessa, FL 33556-4110 | | | First Class Mail |
| Designated Party | The Church Of Jesus Christ Of Lds | Piedmont Council 420 | 901 Bethel Rd | Morganton, NC 28655-8194 | | | First Class Mail |
| Designated Party | The Church Of Jesus Christ Of Lds | Coastal Georgia Council 099 | 903 Fort Howard Rd | Rincon, GA 31326 | | | First Class Mail |
| Designated Party | The Church Of Jesus Christ Of Lds | Washington Crossing Council 777 | 9214 Landis Ln | East Greenville, PA 18041-2534 | | | First Class Mail |
| Designated Party | The Church Of Jesus Christ Of Lds | Cape Cod and Islands Cncl 224 | 94 Freemans Way | Brewster, MA 02631-2641 | | | First Class Mail |
| Designated Party | The Church Of Jesus Christ Of Lds | Northwest Georgia Council 100 | Cedartown, GA 30125 | | | | First Class Mail |
| Designated Party | The Church Of Jesus Christ Of Lds | Greensburg Ward 45160 | Greensburg, PA 15601 | | | | First Class Mail |
| Designated Party | The Church Of Jesus Christ Of Lds | Black Warrior Council 006, 18th Ave Nw | Jasper, AL 35501 | | | | First Class Mail |
| Designated Party | The Church Of Jesus Christ Of Lds | Northeastern Pennsylvania Council 501 | Manor Dr | Trucksville, PA 18708 | | | First Class Mail |
| Designated Party | The Church Of Jesus Christ Of Lds | Andrew Jackson Council 303 | P.O. Box 524 | Liberty, MS 39645-0524 | | | First Class Mail |
| Designated Party | The Church Of Jesus Christ Of Lds | Andrew Jackson Council 303 | P.O. Box 564 | Liberty, MS 39645-0564 | | | First Class Mail |
| Designated Party | The Church Of Jesus Christ Of Lds | Mountaineer Area 615 | Rr 1 Box 216M | Beverly, WV 26253 | | | First Class Mail |
| Designated Party | The Church Of Jesus Christ, Lds | Pee Dee Area Council 552 | 981 W Carolina Ave | Hartsville, SC 29550-4445 | | | First Class Mail |
| Designated Party | Trapper Trails Cncl 589 | 1200 E 5400 S | Ogden, UT 84403-4599 | | | | First Class Mail |