IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re:<br><br>BOY SCOUTS OF AMERICA AND<br>DELAWARE BSA, LLC.[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 20-10343 (LSS)<br><br>(Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Randy Lowry, depose and say that I am employed by Omni Agent Solutions (**"Omni"**), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On December 7, 2021, at my direction and under my supervision, employees of Omni caused true and correct copies of the following document to be served via the method set forth on the Service List attached hereto as **Exhibit A**:

- **Notice of Extension of Voting Deadline to December 28, 2021 at 4:00 P.M. (Eastern Time)**[2]

Dated: December 14, 2021

/s/ Randy Lowry
Randy Lowry
Omni Agent Solutions
5955 DeSoto Avenue, Suite #100
Woodland Hills, CA 91367

{State of California    }
{                       } ss.
{County of Los Angeles  }

Subscribed and sworn to (or affirmed) before me on this 14th day of December, 20 21, by Randy Lowry, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

_____
Notary Public

DARLEEN SAHAGUN
Notary Public – California
Los Angeles County
Commission # 2230950
My Comm. Expires Feb 11, 2022

---

[1] The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows: Boy Scouts of America (6300) and Delaware BSA, LLC (4311). The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

[2] A copy of the Notice is attached as **Exhibit B**.

# EXHIBIT A

# EXHIBIT A

11,555 PRO SE AND/OR INCARCERATED PARTIES WERE SERVED. THE NAMES AND ADDRESSES OF THESE PARTIES ARE NOT STATED TO MAINTAIN CONFIDENTIALITY.

**BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC - Service List to e-mail Recipients**       **Served 12/7/2021**

11,555 PRO SE AND/OR INCARCERATED PARTIES WERE SERVED. THE NAMES AND ADDRESSES OF THESE PARTIES ARE NOT STATED TO MAINTAIN CONFIDENTIALITY.

# Exhibit A
# Service List
# Served as set forth below

| Description | Name | | Address | | | Method of Service |
|---|---|---|---|---|---|---|
| Firm | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  and Timothy Kosnoff, Esquire  AVA Law | Stewart J. Eisenberg, Esq. Timothy Kosnoff, Esq. and Andrew Van Arsdale, Esq. | 3667 Voltaire St | San Diego, CA 92106 | | First Class Mail |
| Firm | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  and Timothy Kosnoff, Esquire  AVA Law | Zuckerman Spaeder LLP | Attn: Andrew N. Goldfarb | 1800 M Street NW, Ste 1000 | Washington, DC 20036 | First Class Mail |
| Firm | Affeld Grivakes LLP | Joseph Barrett | 2049 Century Park E. Ste 2460 | Los Angeles, CA 90067 | | First Class Mail |
| Firm | Ainsman Levine, LLC | Daniel J. Sammel, Esquire | 310 Grant Street, Ste 1500 | Pittsburgh, PA 15219 | | First Class Mail |
| Firm | Akers law Group, PLLC | Joshua M. Coe | 20 Eastgate Drive Ste D | Brandon, MS 39042 | | First Class Mail |
| Firm | Albrecht Law Offices, LLC | Robert K. Albrecht | 211 West Wacker Drive, Suite 500 | Chicago, IL 60606 | | First Class Mail |
| Firm | Alex R. White PLLC | Alex R. White | 908 Minoma Ave | Louisville, KY 40217 | | First Class Mail |
| Firm | Alexander Law Group, PLC | Emmet D. Alexander | 6601 Irongate Square, Ste A | Richmond, VA 23234 | | First Class Mail |
| Firm | Allen Law Firm, P.A | Steven M. Brady, Esq | 2550 SW 76th Street, Ste 150 | Gainesville, FL 32608 | | First Class Mail |
| Firm | Allen, Allen, Allen & Allen | Ashley T. Davis, Esq | 1809 Staples Mill Rd | Richmond, VA 23230 | | First Class Mail |
| Firm | Alonso Krangle LLP | David B Krangle | 425 Broad Hollow Road, Ste 408 | Melville, NY 11747 | | First Class Mail |
| Firm | Anderson & Cummings LLP | Anderson & Cummings LLP | 4200 W. Vickery Blvd | Fort Worth, TX 76107 | | First Class Mail |
| Firm | Anderson & Cummings LLP | John M Cummings | 4200 W. Vickery Blvd. | Fort Worth, TX 76107 | | First Class Mail |
| Firm | Andreozzi + Foote | Benjamin D Andreozzi and Nathaniel L Foote | 4503 N Front St | Harrisburg, PA 17110 | | First Class Mail |
| Firm | Andrew Pickett Law, PLLC | Andrew B. Pickett | 927 East New Haven Avenue, Ste 201 | Melbourne, FL 32901 | | First Class Mail |
| Firm | Andrews & Thornton, AAL, ALC | Attn: John C. Thornton | 4701 Von Karman Ave, Ste 300 | Newport Beach, CA 92660 | | First Class Mail |
| Firm | Andrews Law Firm | John M. Vernaglia, Esq; Ryan J. Andrews, Esq | 822 North Monroe Street | Tallahassee, FL 32303 | | First Class Mail |
| Firm | Andrus Wagstaff, PC | Kimberly A. Dougherty, Esq. | 19 Belmont St | South Easton, MA 02375 | | First Class Mail |
| Firm | Arias Sanguinetti Wang & Torrijos LLP | Mike M. Arias & Travis Daniels, Esq. | 6700 Center Drive West, Ste 1400 | Los Angeles, CA 90045 | | First Class Mail |
| Firm | Armbuster, Dripps, Winterscheidt & Blotevogel, LLC | 51 Executive Plaza Court | Maryville, IL 62062 | | | First Class Mail |
| Firm | Ashcraft & Gerel, LLP | Adam K. Rosen | 1825 K Street NW, Suite 700 | Washington, DC 20006 | | First Class Mail |
| Firm | ASK LLP | Edward E. Neiger | 60 East 42nd Street, 46th Floor | New York, NY 10165 | | First Class Mail |
| Firm | Associated Attorneys of New England | Keith A. Mathews, Esq. | 1000 Elm Street, Suite 803 | Manchester, NH 03101 | | First Class Mail |
| Firm | Attorney Joseph F Mulvey | Joseph F Mulvey | 30 Merriman Road | Stamford, CT 06905-1917 | | First Class Mail |
| Firm | Avlstock, Witkin, Kreis, & Overholtz, PLLC | S. Mary Liu | 17 E. Main St. Ste. 200 | Pensacola, FL 32502 | | First Class Mail |
| Firm | Babin Law, LLC | Steven C. Babin, Jr., Esq | 140 E. Town Street, Suite 1100 | Columbus, OH 43215 | | First Class Mail |
| Firm | Baer Treger LLP | Andrew L. Treger, Esq. | 1999 Avenue of the Stars, Ste 1100 | Los Angeles, CA 90067 | | First Class Mail |
| Firm | Bagley + Langan PLLC | Patrick Bagley | 6557 Highland Rd | Waterford, MI 48327 | | First Class Mail |
| Firm | Bailey Cowan Heckaman PLLC | Andrea McGinnis, Esq. | 5555 San Felipe St., Suite 900 | Houston, TX 77056 | | First Class Mail |
| Firm | Bailly & McMilliam, LLP | John J. Bailly, esp | 244 Westchester Avenue | White Plains, NY 10604 | | First Class Mail |
| Firm | Barket Epstein Kearon Aldea & Lo Turco, LLP | Alexander Klein, Esq | 666 Old Country Road, Ste 700 | Garden City, NY 11530 | | First Class Mail |
| Firm | Barney DeBrosse, LLC | Adam T. Barney | 503 S Front Street, Suite 240B | Columbus, OH 43215 | | First Class Mail |
| Firm | Bartlett & Webster | John Webster | 5093 S 1500 W | Riverdale, UT 84405 | | First Class Mail |
| Firm | Bartlett Legal Group, LLC | Frank C. Bartlett, Jr. | 36 Wallingford Rd | Cheshire, CT 06410 | | First Class Mail |
| Firm | Bass Law, LLC | Dundra Bass O'Neal, Esq. | 1138 E. 72nd Street | Savannah, GA 31404 | | First Class Mail |
| Firm | Beasley, Allen, Crow, Methvin, Portis & Miles | Leon Hampton, Lauren Miles | 218 Commerce Street | Montgomery, AL 36106 | | First Class Mail |
| Firm | Beck & Eldergill, P.C. | David R. Kritzman, Esq. | 447 Center Street | Manchester, CT 06040 | | First Class Mail |
| Firm | Belluck & Fox, LLP | Kristina Georgiou | 546 5th Avenue, 5th Floor | New York, NY 10036 | | First Class Mail |
| Firm | Berger Montague; Nye Stirling Hale & Miller LLP and Motley Rice | Alison Bernal (Nye Stirling Hale & Miller LLP) | 33 West Mission Street, Ste 201 | Santa Barbara, CA 93101 | | First Class Mail |
| Firm | Berger Montague; Nye Stirling Hale & Miller LLP and Motley Rice | Benjamin J. Sweet (Nye, Stirling, Hale & Miller) | 1145 Bower Hill Road, Ste 104 | Pittsburgh, PA 15243 | | First Class Mail |
| Firm | Berman & Simmons, P.A. | Michael T. Bigos | 129 Lisbon Street, P O Box 961 | Lewiston, ME 04243-0961 | | First Class Mail |
| Firm | Berman O'Connor & Mann | Michael J. Berman | 111 W. Chalan Santo Papa, Ste 503 | Hagatna, Guam 96910 | | First Class Mail |
| Firm | Boni, Zack & Snyder LLC | Michael J. Boni | 15 St. Asaphs Road | Bala Cynwyd, PA 19010 | | First Class Mail |
| Firm | Bonina & Bonina PC | John Bonina, Esq | 16 Court Street Ste 1800 | Brooklyn, NY 11241 | | First Class Mail |
| Firm | Booth Law | Roger E. Booth | 21250 Hawthorne Blvd, Ste 475 | Torrance, CA 90503 | | First Class Mail |
| Firm | Bowersox Law Firm, P.C | Jeffrey A. Bowersox | 3 Centerpointe Drive, Ste 160 | Lake Oswego, OR 97035 | | First Class Mail |
| Firm | Bradshaw & Bryant, PLLC | Michael A. Bryant | 1505 Division St | Waite Park, MN 56303 | | First Class Mail |
| Firm | Brautigam & Brautigam, LLP | Daryl P. Brautiam | 32 White St | Fredonia, NY 14063 | | First Class Mail |
| Firm | Bremke Law | Attn: Giovanna Bremke | 37040 Colorado Ave | Avon, OH 44011 | | First Class Mail |
| Firm | Brent Coon & Associates | Robert Schwartz | 300 Fannin Street, Ste 200 | Houston, TX 77002 | | First Class Mail |
| Firm | Brett Duke, PC | Brett Duke | 6350 Escondido Dr, Ste A14 | El Paso, TX 79912 | | First Class Mail |
| Firm | Brooke F Cohen Law | Brooke F. Cohen, Esq | 4318 Glenwick Lane | Dallas, TX 75205 | | First Class Mail |
| Firm | Brown, LLC | Jason T. Brown | 111 Town Square Place, Ste 400 | Jersey City, NJ 07310 | | First Class Mail |
| Firm | Buckfire & Buckfire PC | Robert Lantzy | 29000 Inkster Rd. Ste 150 | Southfield, MI 48034 | | First Class Mail |
| Firm | Buzin Law, P.C. | Andrew S. Buzin | 111 Broadway, Ste 1204 | New York, NY 10006 | | First Class Mail |
| Firm | Cammarano & Cammarano, P.C. | Michael J. Cammarano Jr. Esq. | 219 E. Lancaster Ave. | Schillington, PA 19607 | | First Class Mail |
| Firm | Campolo Middleton McCormick, LLP | Jess Basso | 4575 Veterans Memorial Hwy | Ronkonkoma, NY 11779 | | First Class Mail |
| Firm | Chaffin Luhana, LLP | Eric Chaffin, Esq. and Steven Cohn, Esq. | 600 3rd Ave, 12th Floor | New York, NY 10016 | | First Class Mail |
| Firm | Chaisan & Walton, LLC and Dumas & Vaughn, LLC | Gillon Dumas & Ashley Vaughn | 3835 NE Hancock St., Ste. GLB | Portland, OR 97212 | | First Class Mail |
| Firm | Chhabra Gibbs & Herrington, PLLC | Brian K. Herrington | 120 N Congress St. Ste. 200 | Jackson, MS 39201 | | First Class Mail |
| Firm | Chiacchia & Fleming, LLP | Daniel J. Chiacchia | 5113 S Park Ave | Hamburg, NY 14075 | | First Class Mail |
| Firm | Christina Pendleton & Associates PC | Damon Pendleton | 1506 Staples Mill Rd., Ste 101 | Richmond, VA 23230 | | First Class Mail |
| Firm | Christopher T. Aumais | | 1126 Wilshire Blvd. | Los Angeles, CA 90017 | | First Class Mail |
| Firm | Cohen & Malad, LLP | Gregory L. Laker; Amina A. Thomas | One Indiana Square Ste 1400 | Indianapolis, IN 46204 | | First Class Mail |
| Firm | Colter Legal PLLC | John G. Harnishfeger | 1717 K Street, NW Ste 900 | Washington, DC 20006 | | First Class Mail |
| Firm | Consumer Safety Legal | Jaime E. Moss, Esq. | 1314 Loma Drive, #4 | Hermosa Beach, CA 90254 | | First Class Mail |
| Firm | Cooney & Conway, LLP | J. Devitt Cooney, Jr | 120 N. LaSalle St. 30th Floor | Chicago, IL 60602 | | First Class Mail |
| Firm | Cooper & Elliott LLC | Barton R Keyes | 305 West Nationwide Boulevard | Columbus, OH 43215 | | First Class Mail |
| Firm | Crain Brogdon Rogers LLP | Quentin Brogdon | 3400 Carlisle Ste 200 | Dallas, TX 75201 | | First Class Mail |
| Firm | Cresci Firm, LLC | Peter J. Cresci, Esq | 10175 Campbell Rd | Paris, NY 13456 | | First Class Mail |
| Firm | Crew Janci LLP | Stephen F. Crew and Peter B. Janci | 1200 NW Naito Parkway, Ste 500 | Portland, OR 97209-2829 | | First Class Mail |
| Firm | Cutter Law, P.C. and Estey Bomberger | Matt Breining, Esq. & Jennifer Domer, Esq. | 401 Watt Ave, Ste 100 | Sacramento, CA 95864 | | First Class Mail |
| Firm | D Miller & Associates, PLLC | Rochelle Guiton | 2610 W Sam Houston Pkwy. Ste. 200 | Houston, TX 77042 | | First Class Mail |
| Firm | Damon J Baldone & Associates, APLC | Damon J . Baldone | 162 New Orleans Blvd | Houma, LA 70364 | | First Class Mail |
| Firm | Danziger & De Llano, LLP | Paul Danziger | 440 Louisiana St, Ste 1212 | Houston, TX 77002 | | First Class Mail |
| Firm | Dashner Law Firm | Geoffrey Dashner | 4500 Fuller Dr Ste. 209 | Irving, TX 75038 | | First Class Mail |
| Firm | Dautrich & O'Brien Law Offices, P.C. | Michael D. Dautrich | 534 Court St | Reading, PA 19601 | | First Class Mail |
| Firm | David J. Kiyonaga, PLLC | David J. Kiyonaga | 510 king Street, Ste 400 | Alexandria, VA 22314 | | First Class Mail |
| Firm | David L. Kramer, P.C. | David L. Kramer | 3265 Liberty Road S. | Salem, OR 97302 | | First Class Mail |
| Firm | David R. Morabito, Esq. | David R. Morabito | P.O. Box 187, 117 West Commercial St. | East Rochester, NY 14445 | | First Class Mail |
| Firm | Davis Bethune & Jones Law | Grant Davis/Ted Ruzicka | 1100 Main St. #2930 | Kansas City, MO 64105 | | First Class Mail |
| Firm | Decof, Barry, Mega & Quinn, P.C | Michael P. Quinn, Jr., Esq | One Smith Hill | Providence, RI 02903 | | First Class Mail |
| Firm | DeGaris Wright McCall | Harold T McCall | 5707 Interstate 10 W | San Antonio, TX 78201 | | First Class Mail |
| Firm | Deitrich Law Firm P.C | Nicholas Shemik | 101 John James Audubon Pkwy | Buffalo, NY 14228 | | First Class Mail |
| Firm | DiCello Levitt Gutlzer LLC | Mark DiCello | 7556 Mentor Ave | Mentor, OH 44060 | | First Class Mail |
| Firm | Dittrich Law Firm, PLLC | Brian E. Dittrich | 101 Park Avenue, Ste 1300 | Oklahoma City, OK 73102 | | First Class Mail |
| Firm | DMA Advocates | Lena Mitchell | 2610 W Sam Houstan PKWY | Houstan, Texas 77042 | | First Class Mail |
| Firm | Dordulian Law Group | Samuel Dordulian | 550 N. Brand Blvd, Ste 1990 | Glendale, CA 91203 | | First Class Mail |
| Firm | Douglas & London PC | Michael A London | 59 Maiden Lane, 6th Floor | New York, NY 10038 | | First Class Mail |
| Firm | Drew Cooper & Anding | Stephen R. Drew | 80 Ottawa Ave. NW, Ste. 200 | Grand Rapids, MI 49503 | | First Class Mail |
| Firm | Dreyer Boyajian LLP | Joshua R. Friedman, Esq. | 75 Columbia Street | Albany, NY 12210 | | First Class Mail |
| Firm | Drivon Turner & Waters, PLLC | Davey L. Turner | 215 N. San Joaquin St. | Stockton, CA 95202 | | First Class Mail |
| Firm | Dumas & Vaughn, LLC | Gillon Dumas & Ashley Vaughn | 3835 NE Hancock St., Ste. GLB | Portland, OR 97212 | | First Class Mail |
| Firm | Edmiston & Colton Law Firm | Shane Colton | 310 Grand Ave | Billings, MT 59101 | | First Class Mail |
| Firm | Elizabeth A. Citrin, P.C. | Elizabeth A. Citrin, Esq. | 28311 N Main St, B-103 | Daphne, AL 36526 | | First Class Mail |
| Firm | Elliott Stern Calabrese LLP | Christopher J Calabrese | 1 East Main Street | Rochester, NY 14614 | | First Class Mail |
| Firm | Elmbrook Law Offices, LLC | Gregory Straub | 850 Elm Grove Road, Ste 20 | Elm Grove, WI 53122 | | First Class Mail |
| Firm | Emery Celli Brinckerhoff Abady Ward & Maazel LLP and Kaufman Lieb Lebowitz & Frick LLP | Debra Greenberger at ECBAWM & David Lebowitz at KLLF | ECBAWM: 600 5th ave, 10th Floor, NY, NY 10020 and KLLF: 10 E. 40th Street, Ste. 3307 NY, NY 10016 | New York, NY 10020 | | First Class Mail |
| Firm | Envoy Legal & Consulting International | Jonathon T. Tichy | 10708 S. 1300 E., Ste 108 | Sandy, UT 84094 | | First Class Mail |
| Firm | Equitas Advocates PC | Eric W. Pearson, Esq. | 10421 S Jordan Gateway #600 | Salt Lake City, UT 84095 | | First Class Mail |
| Firm | Estey & Bomberger, LLP and Cutter Law, PC | Stephen J. Estey, Kirsten R. Barton, Brooks Cutter | 2869 India St | San Diego, CA 92103 | | First Class Mail |
| Firm | Ethan P. Arbuckle, Attorney at Law, LLC | Ethan P. Arbuckle | 671 Hwy 171, Ste L | Stonewall, LA 71078 | | First Class Mail |
| Firm | Fairfield & Associates and Paradie & Rabasco | Amy Fairfield, Vene Paradie | 115 Middle Street, Ste 300 | Portland, ME 04101 | | First Class Mail |
| Firm | Fairfield & Associates, P.A. | Amy L. Fairfield | 10 Stoney Brook Lane | Lyman, ME 04002 | | First Class Mail |
| Firm | Farah and Farah, P.A. | Laurence C. Huttman, Esquire | 10 West Adams St. | Jacksonville, FL 32202 | | First Class Mail |
| Firm | Fasy Law PLLC | Daniel Fasy | 1752 NW Market Street #1502 | Seattle, WA 98107 | | First Class Mail |
| Firm | Fazzano & Tomasiewicz, LLC | Patrick Tomasiewicz | 96 Oak Street | Hartford, CT 06106 | | First Class Mail |
| Firm | Fields & Associates LLC | Larry Fields | 707 N 2nd St, Ste 400 | St. Louis, MO 63102 | | First Class Mail |
| Firm | Fiumara & Milligan Law, PC and Casper Meadows Schwartz & Cook | Michael A. Fiumara; Michael D. Meadows | 182 Farmers Lane, Ste. 100A | Santa Rosa/ Walnut Creek, CA 95405/94596 | | First Class Mail |
| Firm | Florin Roebig | Wil Florin | 777 Alderman Rd | Palm Harbor, FL 34683 | | First Class Mail |
| Firm | Fogelman Law Firm | Matthew Fogelman | 189 Wells Avenue, Ste 302 | Newton, MA 02459 | | First Class Mail |
| Firm | Forester Haynie, PLLC | Ashley Pileika | 400 N Saint Paul St, Ste. 700 | Dallas, TX 75201 | | First Class Mail |
| Firm | Forman Law Office P.A. | Theodore S. Forman | 238 NE 1st Ave | Delray Beach, FL 33444 | | First Class Mail |
| Firm | Fradley Law Firm, PA | Donald S. Fradley | 27 N. Pennock Lane, Ste 104 | Jupiter, FL 33458 | | First Class Mail |
| Firm | Frank J. D'Amico, Jr., APLC | Frank J. D'Amico, Jr. | 4608 Rye Street | Metairie, LA 70006 | | First Class Mail |
| Firm | Freese & Goss, PLLC | Tim K. Goss | 3500 Maple Ave., Ste. 1100 | Dallas, TX 75219 | | First Class Mail |
| Firm | Fujiwara and Rosenbaum, LLC | Joseph Rosenbaum | 1100 Alakea St, 20th Fl, Ste 8 | Honolulu, HI 96813 | | First Class Mail |
| Firm | Gaines, Novick, Ponzini, Cossu & Venditti, LLP | Ted A. Novick, Esq | 1133 Westchester Avenue, Ste N-202. | White Plains, NY 10604 | | First Class Mail |
| Firm | Gair Gair Conason Rubinowitz Bloom Hershenhorn Steigman & Mackauf | Peter J. Saghir | 80 Pine Street, 34th Floor | New York, New York 10005 | | First Class Mail |
| Firm | Galanda Broadman, PLLC | Ryan Dreveskracht | PO Box 15146 | Seattle, WA 98115 | | First Class Mail |
| Firm | Gardner Law Firm | Robert M. Gardner, Jr. | Post Office Box 310 | Winder, GA 30680 | | First Class Mail |
| Firm | Gary Martin Sklar | | 424 S. Beverly Dr | Beverly Hills, CA 90212 | | First Class Mail |
| Firm | George R Andrews & Associates | George R Andrews | 33 Broad Street Road | Manakin-Sabot, VA 23103 | | First Class Mail |
| Firm | Gerstman Schwartz LLP | Bradley Gerstman | 1399 Franklin Avenue | Garden City, NY 11530 | | First Class Mail |
| Firm | Gibbs Law Group LLP | Karen Barth Menzies | 505 14th Street, Ste 1110 | Oakland, CA 94612 | | First Class Mail |
| Firm | Gill, Ladner & Priest, PLLC | W. Bobby Gill, III | 344 Highway 51, Ste. 200 | Ridgeland, MS 39157 | | First Class Mail |
| Firm | Gilleon Law Firm | Daniel M. Gilleon, Steve Hoffman | 1320 Columbia St, Ste 200 | San Diego, CA 92101 | | First Class Mail |
| Firm | Goff Law Group LLC | Brooke Goff, Esq. and Annette Smith, Esq. | 75 Brace Road | West Hartford, CT 06107 | | First Class Mail |
| Firm | Gomez Trial Attorneys | Allison C Worden and Max E Halpern | 655 W Broadway, Ste 1700 | San Diego, CA 92101 | | First Class Mail |
| Firm | Gordon & Partners | Jennifer Lipinski, Esq | 4114 Northlake Blvd. | Palm Beach Gardens, FL 33410 | | First Class Mail |
| Firm | Gorovsky Law, LLC | Nicole E. Gorovsky | 222 S. Meramec Ave | Clayton, MO 63105 | | First Class Mail |
| Firm | Graham W. Syfert, Esq., P.A. | Graham W. Syfert, Esq. | 4004 Gilmore St | Jacksonville, FL 32205 | | First Class Mail |
| Firm | Green & Gillespie | Joshua Gillispie | 1 Riverfront Pl, Ste. 605 | North Little Rock, AR 72114 | | First Class Mail |
| Firm | Green & Gillispie and Law Offices of Paul Mones | Paul Mones, Esq | 13101 Washington Blvd., Ste 240 | Los Angeles, CA 90066 | | First Class Mail |
| Firm | Greenstein & Milbauer, LLP | Seth Milbauer | 1825 Park Avenue, 9th Fl | NewYork, NY 10035 | | First Class Mail |
| Firm | Gregory J Cannata & Associates, LLP | Robert Cannata | 60 E 42nd St, Ste 932 | New York, NY 10165 | | First Class Mail |
| Firm | Gruel Mills Nims & Pylman, PLLC | William M. Azkoul (P40071) | 99 Monroe Avenue, NW, Ste 800 | Grand Rapids, MI 49503 | | First Class Mail |
| Firm | Hach Rose Schirripa & Cheverie, LLP | Hillary Nappi, Esq. | 112 Madison Avenue, 10th Floor | New York, NY 10016 | | First Class Mail |
| Firm | Hair Shunnarah Trial Attorneys | Kyle C Usner Esq. | 4621 W Napoleon Ave, Suite 204 | Metairie, LA 70001 | | First Class Mail |
| Firm | Hair Shunnarah Trial Attorneys | Kyle C Usner Esq. | 3540 S. I-10 Service Rd. W, Suite 300 | Metairie, LA 70001 | | First Class Mail |
| Firm | Hale and Associates | Lance M. Hale | 1917 Franklin Rd, Ste 101 | Roanoke, VA 24014 | | First Class Mail |
| Firm | Hall & Mongale, LLC | Brad D. Hall | 320 Gold Ave SW #1218 | Albuquerque, NM 87102 | | First Class Mail |
| Firm | Hall & Mongale, LLC | Levi A. Monagle | 320 Gold Ave SW #1218 | Albuquerque, NM 87102 | | First Class Mail |
| Firm | Hall Law, P.A. | Mara Brust | 1010 W St Germain St, #320 | St. Cloud, MN 56301 | | First Class Mail |
| Firm | Haller Law Firm, PC | David K. Haller | 604 Savannah Highway | Charleston, SC 29407 | | First Class Mail |
| Firm | HANNA  VANDER PLOEG, LLC | David J. Vander Ploeg | 20 N. Clark St. Ste. 3100 | Chicago, IL 60602 | | First Class Mail |
| Firm | Harnick and Harnick P.C. | Robert Harnick | 305 Broadway | New York, NY 10007 | | First Class Mail |
| Firm | Harold J. Gerr | John Bensulock | 47 Raritan Ave | Highland Park, NJ 08904 | | First Class Mail |
| Firm | Harper Evans Wade and Netemeyer | Ron Netemeyer and Jill Harper | 401 Locust Street, Ste 401 | Columbia, MO 65201 | | First Class Mail |
| Firm | Harris Lowry Manton | Steve Lowry | 410 E Broughton St | Savannah, GA 31401 | | First Class Mail |
| Firm | Hart McLaughlin & Eldridge, LLC | Blake Stubbs | 22  W. Washington St., Ste 1600 | Chicago, IL 60602 | | First Class Mail |
| Firm | Hawkins Law, P.C. | John F. Hawkins | Post Office Box 24627 | Jackson, MS 39225-4627 | | First Class Mail |
| Firm | Hedtke Law Office | John F. Hedtke | 1217 E 1st Street | Duluth, MN 66805 | | First Class Mail |
| Firm | Hendren Redwine & Malone, PLLC | J. Michael Malone | 4600 Marriott Dr. | Raleigh, NC 27612 | | First Class Mail |
| Firm | Herman Law | Andrew Silvershein | 1800 N Military Trail, Ste 160 | Boca Raton, FL 33431 | | First Class Mail |
| Firm | Herman Law | Jeffrey M. Herman | 1800 N Military Trail, Ste 160 | Boca Raton, FL 33431 | | First Class Mail |
| Firm | Herman Law | Jeffrey M. Herman | 1801 N Military Trail, Ste 160 | Boca Raton, FL 33431 | | First Class Mail |
| Firm | Hilliard Martinez Gonzales LLP | Amanda Alegria | 719 South Shoreline Blvd | Corpus Christi, TX 78401 | | First Class Mail |
| Firm | Hill Law Firm | Justin Hill | 445 Recoleta Rd. | San Antonio, TX 78216 | | First Class Mail |
| Firm | Hilliard Martinez Gonzales LLP | Hilliard Martinez Gonzales  Robert C. Hilliard | 719 S. Shoreline Blvd | Corpus Christi, TX 78401 | | First Class Mail |
| Firm | Hilliard Martinez Gonzales LLP | MARTINEZ GONZALES & ROBERT HILLARD | 719 S. Shoreline Blvd | Corpus Christi, TX 78401 | | First Class Mail |
| Firm | Hilliard Martinez Gonzales LLP | ROBERT C Hilliard | 719 South Shoreline Blvd | Corpus Christi, Texas 78401 | | First Class Mail |
| Firm | Hird Law Firm | Kenneth L Hird | 908 E Rochester St | Broken Arrow, OK 74011 | | First Class Mail |
| Firm | Hite and Stone | Heather Hite Stone | 100 East Pickens Street | Abbeville, SC 29620 | | First Class Mail |
| Firm | Hollingshead & Dudley | Nicholas Dudley | 1114 W Main Street | Blue Springs, MO 64015 | | First Class Mail |
| Firm | Holzberg Legal | Glenn Holzberg | 7685 SW 104 St | Miami, FL 33156 | | First Class Mail |
| Firm | Horowitz Law Firm | Adam D. Horowitz & Jessica Arbour | 110 E. Broward Blvd, Ste 1850 | Ft. Lauderdale, FL 33301 | | First Class Mail |
| Firm | Hurley McKenna & Mertz, PC | Attn: Christopher T Hurley & Evan M Smola | 33 N. Dearborn St. Ste 1430 | Chicago, IL 60602 | | First Class Mail |
| Firm | Hurley McKenna & Mertz, PC | Attn: Christopher T Hurley & Evan M Smola | 33 N. Dearborn St. Ste 1430 | Chicago, IL 60603 | | First Class Mail |
| Firm | Idaho Legal Justice and Babin Law LLC | Sam Bishop/Steven C. Babin, Esq. | 7253 W. Franlin Rd | Boise, ID 83709 | | First Class Mail |
| Firm | IPG Law Group | Izehiese I. Egharevba Esq | 133 W. Main Street | Norristown, PA 19401 | | First Class Mail |
| Firm | J David Farris Law | John Frosh | 110 N 5th | Atchison, KS 66002 | | First Class Mail |
| Firm | J. William Savage P.C. | | 620 SW Fifth Ave., Suite 1125 | Portland, OR 97204 | | First Class Mail |
| Firm | Jachimowicz Law Group | Joel Waelty (CA Bar# 226728) * Albie Jachimowicz (CA Bar# 104549) | 1530 The Alameda, Suite 115 | San Jose, CA 95126 | | First Class Mail |
| Firm | JACOB LAW GROUP, LLC | FREDERICK A. JACOB, ESQ. | 600 W. MAIN ST., P.O. BOX 429 | MILLVILLE, NJ 08332 | | First Class Mail |
| Firm | Jacobs & Crumplar, P.A. | Raeam Wama, Esq. | 750 Shipyard Dr., Ste. 200 | Wilmington, DE 19801 | | First Class Mail |

# Exhibit A
# Service List
# Served as set forth below

| Description | Name | | Address | | Method of Service |
|---|---|---|---|---|---|
| Firm | James F Misiano PC | James F. Misiano | 130 3rd Ave | Brentwood, NY 11717 | First Class Mail |
| Firm | James F. Humphreys & Associates, L.C | James A. McKowen | 112 Capitol Street, Second Floor | Charleston, WV 25301 | First Class Mail |
| Firm | James Harris Law, PLLC | James Harris, Esq | 4616 25th Avenue NE, # 772 | Seattle, WA 98105 | First Class Mail |
| Firm | James Harris Law, PLLC | James Harris, Esq. | 1001 Fourth Avenue, 3200 | Seattle, WA 98154 | First Class Mail |
| Firm | James Vernon & Weeks, P.A. | Craig K. Vernon; Brady L. Espeland; R. Charles Beckett | 1626 Lincoln Way | Coeur d'Alene, ID 83814 | First Class Mail |
| Firm | Janet, Janet & Suggs, LLC | Andrew S. Janet | 4 Reservoir Circle, Ste 200 | Baltimore, MD 21208 | First Class Mail |
| Firm | Janet, Janet & Suggs, LLC | Richard M. Serbin | 1522 N. 6th Avenue | Altoona, PA 16601 | First Class Mail |
| Firm | Jaroslawicz & Jaros | David Jaroslawicz | 225 Broadway | New York, NY 10007 | First Class Mail |
| Firm | Jason J. Joy & Associates, PLLC | Jason J. Joy; Laura Baughman, Ben C. Martin | 909 Texas Street, Ste 1801 | Houston, TX 77002 | First Class Mail |
| Firm | Jason J. Joy & Associates and J. Chad Edwards, Esq. dba Ichor Consulting | J Chad Edwards | 3626 N Hall St (Two Oak Lawn) Ste 610 | Dallas, TX 75219 | First Class Mail |
| Firm | Javaherian & Ruszecki | Mark Ruszecki | 1900 Avenue of the Stars, #310 | Los Angeles, CA 90067 | First Class Mail |
| Firm | Javerbaum Wurgaft Hicks Kahn Wikstrom & Sinins, P.C. | Michael A. Galpern, Esq | 1000 Haddonfield-Berlin Roadm Ste 203 | Voorhees, NJ 08043 | First Class Mail |
| Firm | Javerbaum Wurgaft Hicks Kahn Wikstrom & Sinins, P.C. | Rubin M. Sinins | 505 Morris Ave., Ste 200 | Springfield, NJ 07081 | First Class Mail |
| Firm | Jeff Anderson & Associates P.A | Michael Finnegan | 366 Jackson St., Ste. 100 | St. Paul, MN 55101 | First Class Mail |
| Firm | Jeff Anderson & Associates P.A | Patrick Stoneking | 366 Jackson St., Ste. 100 | St. Paul, MN 55101 | First Class Mail |
| Firm | Jeffrey G Granillo Esq | | 605 Chestnut St Ste 1700 | Chattanooga, TN 37450 | First Class Mail |
| Firm | Jim Harris Law PLLC | James Harris, Esq | 4616 25th Avenue NE, #772 | Seattle, WA 98105 | First Class Mail |
| Firm | John & Johns | Kent W. Johns | 2640 Calder Street | Beaumont, TX 77762 | First Class Mail |
| Firm | John F. Klopfenstein, Esq. | John F. Klopfenstein | 9 West Gabilan St., Ste 6 | Salinas, CA 93901 | First Class Mail |
| Firm | John M. Cummings | Anderson & Cummings LLP | 4200 W. Vickery Blvd | Fort Worth, TX 76107 | First Class Mail |
| Firm | Joseph D'Ambrosio Attorney at Law | Joseph D'Ambrosio | 4206 Dolphin Rd. | Louisville, KY 40220 | First Class Mail |
| Firm | Joseph Joy & Associates, APLC | J Chad Edwards | 3626 N Hall St (Two Oak Lawn) Ste 610 | Dallas, TX 75219 | First Class Mail |
| Firm | Joseph Joy & Associates, APLC | Joseph R. Joy III | PO Box 4929 | Lafayette, LA 70502 | First Class Mail |
| Firm | Joseph Joy & Associates, APLC and Jason J. Joy & Associates, APLC | J Chad Edwards | 3626 N Hall St (Two Oak Lawn) Ste 610 | Dallas, TX 75219 | First Class Mail |
| Firm | Junell & Associates, PLLC | Deborah Levy, Esq. | 3737 Buffalo Speedway # 1850 | Houston, TX 77098 | First Class Mail |
| Firm | Kallial Law LLC | Matthew J. Kallial | P.O. Box 50271 | Clayton, MO 63105 | First Class Mail |
| Firm | Karen M. Thomas, Attorney at Law | Karen M. Thomas | 364 Ben Albert Road | Cottontown, TN 37048 | First Class Mail |
| Firm | Kenneth J. Ready & Associates | Kenneth J. Ready | 1565 Franklin Avenue | Mineola, NY 11501 | First Class Mail |
| Firm | Kessler, DiGiovanni & Jesuele, LLC | Vincent Jesuele | 152 Central Ave, Ste 200 | Clark, NJ 07066 | First Class Mail |
| Firm | Ketterer, Browne & Anderson, LLC | Derek Braslow, Esq | 336 S. Main Street, Ste 2A-C | Bel Air, MD 21014 | First Class Mail |
| Firm | Klein Solomon Mills, PLLC | Michael J. Mills | 1322 4th Avenue N | Nashville, TN 37208 | First Class Mail |
| Firm | Knafo Law Offices, LLC | Jerry R. Knafo, Esq. | 1409 Hausman Rd | Allentown, PA 18104 | First Class Mail |
| Firm | Koller Trial Law | Laurie Koller | 3701-A S Harvard #396 | Tulsa, OK 74135 | First Class Mail |
| Firm | Koller Trial Law PLLC and Crew Janci LLP | A. Laurie Koller and Peter B. Janci | 3701-A S. Harvard, #396 | Tulsa, OK 74135-2282 | First Class Mail |
| Firm | Kralovec, Jambois & Schwartz | Jeffrey Li | 60 W. Randolph St., 4th Floor | Chicago, IL 60601 | First Class Mail |
| Firm | Kralovec, Jambois & Schwartz | Jennifer K. Scifo | 60 W. Randolph St., 4th Floor | Chicago, IL 60601 | First Class Mail |
| Firm | Krause & Kinsman Law Firm | Adam Krause | 4717 Grand Ave, Suite #300 | Kansas City, MO 64112 | First Class Mail |
| Firm | Krause & Kinsman Law Firm | Adam Krause | 4718 Grand Ave, Suite #300 | Kansas City, MO 64113 | First Class Mail |
| Firm | Kryder Law Group, LLC | Justin Hare and Ryan McGovern | 134 N. LaSalle St., Ste. 1515 | Chicago, IL 60602 | First Class Mail |
| Firm | Laffey, Bucci and Kent, LLP | Brian Dooley Kent, Esquire | 1100 Ludlow Street, Ste 300 | Philadelphia, PA 19107 | First Class Mail |
| Firm | Laffey, Bucci and Kent, LLP | Stewart Ryan | 1435 Walnut Street | Philadelphia, PA 19102 | First Class Mail |
| Firm | Lamothe Law Firm LLC | Kristi Schubert | 400 Poydras St, Ste. 1760 | New Orleans, LA 70130 | First Class Mail |
| Firm | Lanier Law Group, PA | Attn: Robert Jenkins | 4915 Piedmont Pkwy, Ste 104 | Jamestown, NC 27282 | First Class Mail |
| Firm | Law of Benjamin A. Pepper, PPLC | Benjamin Andrew Pepper | 1414 F Street | Bellingham, WA 98225 | First Class Mail |
| Firm | Law Office Douglas P. Mayer | Douglas P. Mayer | 114 Old Country Road, Ste 248 | Mineola, NY 11501 | First Class Mail |
| Firm | Law Office of Alara T. Chilton | Alara T. Chilton | 9116 Northcote Road | Santee, CA 92071 | First Class Mail |
| Firm | Law Office of Carmen L. Durso | Carmen L. Durso | 175 Federal St., Ste. 1425 | Boston, MA 02110 | First Class Mail |
| Firm | Law Office of David W. Smith | David W. Smith | 5020 Clark Road #F12 | Sarasota, Florida 34233 | First Class Mail |
| Firm | Law Office of Elliott Kanter | Elliot Kanter | 2445 5th Ave. Ste. 350 | San Diego, CA 92101 | First Class Mail |
| Firm | Law Office of Elliott Katsnelson | Elliott Katsnelson | 1711 Kings Highway | Brooklyn, NY 11229 | First Class Mail |
| Firm | Law Office of Frank Bogulski | Frank Bogulski, Esq. | 286 Delaware Ave., Ste. B | Buffalo, NY 14202 | First Class Mail |
| Firm | Law Office of Gregory J. Stacker, LLC and Gass, Weber, Mullins, LLC | 1220 N. 6th Street, Suite 3 | | Wausau, WI 54403 | First Class Mail |
| Firm | Law Office of John F. Wolcott | John F. Wolcott | 3318 Del Mar Ave Ste 202 | Rosemead, CA 91770 | First Class Mail |
| Firm | Law Office of Joseph A. Bluemel, III, P.S | Joseph A. Blumel, III | 4407 N Division St. Ste 900 | Spokane, WA 99207 | First Class Mail |
| Firm | Law Office of Joseph H. Skerry, III | Joseph H. Skerry, III | 304 Cambridge Road Ste 520 | Woburn, MA 01801 | First Class Mail |
| Firm | Law Office of Joshua Twombley, LLC | Joshua Twombley | 515 W Sycamore | Kokomo, IN 46901 | First Class Mail |
| Firm | Law Office of Kirk C. Davis | Kirk C. Davis | 1218 3rd Ave., Ste 1000 | Seattle, WA 98101 | First Class Mail |
| Firm | Law Office of L. Paul Mankin | L. Paul Mankin, Esq. | 4655 Cass Street, Ste 410 | San Diego, CA 92109 | First Class Mail |
| Firm | Law Office of Marco Simons | Marco Simons | 631 Ritchie Ave | Silver Spring, MD 20910 | First Class Mail |
| Firm | Law Office of Matthew Borgquist | Matthew Borgquist | 620 S. Melrose Dr. Ste 101 | Vista, CA 92081 | First Class Mail |
| Firm | Law Office of Michael G. Dowd and Sweeney Reich & Bolz LLP | Michael G. Dowd and Gerald J. Sweeney | 1981 Marcus Ave., Ste 200 | Lake Success, NY 11042 | First Class Mail |
| Firm | Law Office of Patrick Sorsby LLC | Patrick Sorsby | 1568 Central Ave First FL | Albany, NY 12205 | First Class Mail |
| Firm | Law Office of Paul J Kranz | Paul L. Kranz | 639 San Gabriel Ave | Albany, CA 94706 | First Class Mail |
| Firm | Law Office of Robert E Burrows | Robert Burrows | 225 W. Washington St., Ste 1130 | Chicago, IL 60606 | First Class Mail |
| Firm | Law Office of Ryan J. Villa | Ryan J. Villa | 2501 Rio Grande Blvd. NE Ste A | Albuquerque, NM 87104 | First Class Mail |
| Firm | Law Office of Stephanie Morries, LLC | Stephanie Morries | 142 W Market St, 2nd Fl | West Chester, PA 19382 | First Class Mail |
| Firm | Law Office of Steven A. Denny, PC | Steven A. Denny | 1101 Lake Street, Ste 202-B | Oak Park, IL 60301 | First Class Mail |
| Firm | Law Office of Tammy Carter | Tammy Carter | 4703 E. Camp Lowell, Ste. 253 | Tucson, AZ 85712 | First Class Mail |
| Firm | Law Office of William F Mulroney | William F Mulroney | 400 Redland Coast Ste 110 | Owings Hills, MD 21117 | First Class Mail |
| Firm | Law Office of Donald G Norris | Donald G Norris | 3055 Wilshire Blvd. Ste 980 | Los Angeles, CA 90010 | First Class Mail |
| Firm | Law Offices of Anthony M. DeMarco | Anthony M. DeMarco | 650 Sierra Madre Villa Ave | Pasadena, CA 91107 | First Class Mail |
| Firm | Law Offices of Betti & Associates | Michelle M. Betti, Esq. | 30 Wall Street, 8th Floor | New York, NY 10005 | First Class Mail |
| Firm | Law Offices of Brian Yosowitz | Brian Yosowitz | 320 N. Sierra Bonita Ave | Los Angeles, CA 90036 | First Class Mail |
| Firm | Law Offices of Chad A. Bowers | Chad Bowers | 3210 W. Charleston Blvd | Las Vegas, NV 89102 | First Class Mail |
| Firm | LAW OFFICES OF DAVID A. JASKOWIAK | DAVID A. JASKOWIAK, WAYNE ELY | 815 GREENWOOD AVENUE, Ste 14 | JENKINTOWN, PA 19046 | First Class Mail |
| Firm | Law Offices of David E. Massey | David E. Massey, Esquire | 1523 Saramont Road | Columbia, SC 29205 | First Class Mail |
| Firm | Law Offices of Donald G. Norris | Donald G Norris | 3055 Wilshire Blvd. Ste. 980 | Los Angeles, CA 90010 | First Class Mail |
| Firm | Law Offices of G Oliver Koppell & Associates | G Oliver Koppell | 99 Park Ave, Ste 1100 | New York, NY 10016 | First Class Mail |
| Firm | Law Offices of James B. Chanin | James B. Chanin | 3050 Shattuck Avenue | Berkeley, CA 94705 | First Class Mail |
| Firm | Law Offices of Jay Doyle, PC | James D. Doyle, III | 1306 Guadalupe St | Austin, TX 78701 | First Class Mail |
| Firm | Law Offices of Joe Phillips | Patrick J. Phillips | 8000 Maryland Ave. Ste 1500 | St. Louis, MO 63105 | First Class Mail |
| Firm | Law Offices of Joseph M. Kar, PC | Joseph Kar, Esq | 15250 Ventura Blvd., Ste. 1220 | Sherman Oaks, CA 91403 | First Class Mail |
| Firm | Law Offices of Michael E. St. George | Michael St. George | P.O. Box 10537 | Tempe, AZ 85284 | First Class Mail |
| Firm | Law Offices of Mitchell Garabedian | Mitchell Garabedian, Esq | 100 State Street, 6th Floor | Boston, MA 02109 | First Class Mail |
| Firm | Law Offices of Peter J. McNamara | Peter J. McNamara | 1520 Locust St. Ste 804 8th Fl South | Philadelphia, PA 19102 | First Class Mail |
| Firm | Law Offices of Pizana & Niedzwiedz PLLC | Rafael Pizana III | 2139 NW Military, Ste 200 | San Antonio, TX 78213 | First Class Mail |
| Firm | Law Offices of Ricardo A. Vazquez | Ricardo Vazquez | 2040 Westlake Ave N. # 402 | Seattle, WA 98109 | First Class Mail |
| Firm | Law Offices of Richard A Greifinger | Richard A Greifinger | 80 Main St., Suite 455 | West Orange, NJ 07052 | First Class Mail |
| Firm | Law Offices of Samuel P Moeller, PLLC | Samuel P Moeller | 1419 N. 3rd St. Ste. 100 | Phoenix, AZ 85004 | First Class Mail |
| Firm | Law Offices of Todd Collins | Todd Collins and Marc Tull | 724 E Kiowa Ave Ste 7-P.O. box 456 | Elizabeth, CO 80107 | First Class Mail |
| Firm | Lee M. Herman, Esquire | Lee M. Herman, Esquire | 280 Providence Road, Ste 4 | Media, PA 19087 | First Class Mail |
| Firm | Leisawitz Heller | Kenneth Millman, Esq | 2755 Century Blvd. | Wyomissing, PA 19610 | First Class Mail |
| Firm | Leonard Legal Group, LLC | Scott G. Leonard Esq. | 165 Washington St | Morristown, NJ 07960 | First Class Mail |
| Firm | Levin Simes Abrams LLP | Brian J. Perkins | 1700 Montgomery St Ste 250 | San Francisco, CA 94111 | First Class Mail |
| Firm | Levin, Papantonio, Thomas, Mitchell, Rafferty, Proctor, PA | W. Cameron Stephenson, Esq | 316 S. Baylen St., Ste. 600 | Pensacola, FL 32502 | First Class Mail |
| Firm | Levy Baldante Finney & Rubenstein PC | John Bladante | 89 N Haddon Avenue Suite D | Haddonfield, NJ 08033 | First Class Mail |
| Firm | Levy Baldante Finney & Rubenstein PC | Martin G. Rubenstein, Esq | 1845 Walnut St., Ste 1300 | Philadelphia, PA 19103 | First Class Mail |
| Firm | Levy Konigsberg LLP | Vara Lyons, Esq. | 800 3rd Ave, 11th Fl | New York, NY 10022 | First Class Mail |
| Firm | Liakos Law, APC | Jennifer Liakos | 1611 S. Pacific Coast Highway, Ste 200 D | Redondo Beach, CA 90027 | First Class Mail |
| Firm | Ligori & Ligori, PA | Keith Ligori, Esquire | 1711 W Kennedy Blvd. | Tampa, FL 33636 | First Class Mail |
| Firm | Linder Sattler & Rogowsky, LLP | Christina M. Croglio | 42 Delaware Avenue, Suite 120 | Buffalo, NY 14202 | First Class Mail |
| Firm | Linder, Sattler & Rogowsky, LLP | Erica B. Sattler, Esq. | 270 North Avenue, Suite 202 | New Rochelle, NY 10801 | First Class Mail |
| Firm | Lipsitz Green Scime Cambria LLP | Amy C. Keller | 42 Delaware Avenue, Suite 120 | Buffalo, New York 14202 | First Class Mail |
| Firm | Liz Taylor Forsman | | P.O. Box 22506 | Sacramento, CA 95822 | First Class Mail |
| Firm | Locks Law Firm | Jerry A. Lindheim, Esquire | 601 Walnut Street, Ste 720 East | Philadelphia, PA 19106 | First Class Mail |
| Firm | Lomurro Law | Christina Vassilieu Harvey, ESQ. | 4 Paragon Way, Ste 100 | Freehold, NJ 07728 | First Class Mail |
| Firm | LoTempio P. C. Law Group | Brian D. Knauth | 181 Franklin Street | Buffalo, NY 14202 | First Class Mail |
| Firm | Lowey Dannenberg, PC | Barbara J Hart, Esq | 44 South Broadway, Ste 1100 | White Plains, NY 10601 | First Class Mail |
| Firm | Lowey Dannenberg, PC | Barbara J. Hart | 485 Lexington St., 29th Floor | New York, NY 10017 | First Class Mail |
| Firm | Lujan & Wolff LLP | Della Lujan Wolff | 238 Archbishop Flores St., Ste 300, DNA Bldg. | Hagatna, Guam 96910 | First Class Mail |
| Firm | Maag Law Firm | Thomas G. Maag; Peter J. Maag | 22 West Lorena Ave | Wood River, IL 62095 | First Class Mail |
| Firm | Mallard Law Firm, PA | Damian B. Mallard | 889 N. Washington Blvd. | Sarasota, FL 34236 | First Class Mail |
| Firm | Manly, Stewart & Finaldi | John C. Manly; Saul E. Wolf | 19100 Von Karman Ave., Ste. 800 | Irvine, CA 92612 | First Class Mail |
| Firm | Marc J Bern & Partners, LLP | Joseph J. Cappelli | 101 West Elm Street, Ste 520 | Conshohocken, PA 19428 | First Class Mail |
| Firm | Marc J Bern & Partners LLP | Joseph J. Cappelli | 101 West Elm St, Ste 215 | Conshohocken, PA 19428 | First Class Mail |
| Firm | Mark P. Della Posta, Esq. | 14 Lafayette Sq. Suite 400 | | Buffalo, NY 14203 | First Class Mail |
| Firm | Martin Disiere Jefferson & Wisdom LLP | Raul H Suazo | 808 Travis, 11th Floor | Houston, TX 77002 | First Class Mail |
| Firm | Martin, Harding & Mazzotti, LLP | Thomas M. Mortati, Esq. | PO Box 15141 | Albany, NY 12212-5141 | First Class Mail |
| Firm | Mary Alexander & Associates, P.C. | Mary Alexander | 44 Montgomery Street, Ste 1303 | San Francisco, CA 94104 | First Class Mail |
| Firm | Massey & Duffy, PLLC | Michael Massey, Florida Bar No. 153680 | 855 E. Univ Ave | Gainesville, FL 32601 | First Class Mail |
| Firm | Massey Law Firm | Daniel P. Massey | 14300 N. Northsight Blvd, Ste 121 | Scottsdale, AZ 85260 | First Class Mail |
| Firm | Mattes & Mattes P. C | Roger Mattes, Jr | 324 North Washington Avenue | Scranton, PA 18503 | First Class Mail |
| Firm | Matthews & Associates | David P. Matthews | 2905 Sackett Street | Houston, TX 77098 | First Class Mail |
| Firm | May, May and Zimmerman, LLP | John H. May | 49 N. Duke Street | Lancaster, PA 17602 | First Class Mail |
| Firm | Mc QUADE COMPANY LPA | DANIE Mc QUADE | 105 LINCOLN P.O. Box 237 | SWANTON, OH 43558 | First Class Mail |
| Firm | McDonald Worley PC | Keven M Cox | 1770 St. James Place, Ste 100 | Houston, TX 77056 | First Class Mail |
| Firm | McKeon Doud, P.C. | Timothy W. McKeon | 1211 Echelon Place, Ste B | Helena, MT 59602 | First Class Mail |
| Firm | McKoon, Williams, Atchley & Stulce, PLLC | Clayton M. Whittaker | 633 Chestnut Street, Ste 1500 | Chattanooga, TN 37450 | First Class Mail |
| Firm | McLaughlin & Lauricella, P.C. | Slade H. McLaughlin, Esq | 2005 Market St., Ste 2300 | Philadelphia, PA 19103 | First Class Mail |
| Firm | McLaughlin & Lauricella, P.C. | Slade H. McLaughlin, Esq. | 100 Century Parkway, Ste 160 | Mount Laurel, NJ 08054 | First Class Mail |
| Firm | McRae Law Offices, PA | Steven Goerke, Esq. | 5300 W Atlantic Ave, Ste 412 | Delray Beach, FL 33484 | First Class Mail |
| Firm | Melnyk Law Firm | David Melnyk | 7436 Broad River Rd | Irmo, SC 29063 | First Class Mail |
| Firm | Merson Law, PLLC | Jordan K. Merson, Esq.; Matthew G. Merson, Esq | 950 3rd Ave, 18th Fl | New York, New York 10022 | First Class Mail |
| Firm | Messa & Associates, P.C. | Joseph L. Messa, Jr. | 123 S. 22nd St. | Philadelphia, PA 19103 | First Class Mail |
| Firm | Michael D. Zeluff | Michael D. Zeluff | 18501 W Ten Mile Rd | Southfield, MI 48075 | First Class Mail |
| Firm | Michael Steffen P.A. | Michael S. Steffen | 1035 Hamilton Ave | Tarpon Springs, FL 34689 | First Class Mail |
| Firm | Mick Levin PLC | Stewart Gross; Mick Levin | 3401 N 32nd Street | Phoenix, AZ 85018 | First Class Mail |
| Firm | Mitchell A Toups, Ltd. | Mitchell A. Toups | 2615 Calder Ave, Ste 400 | Beaumont, TX 77702 | First Class Mail |
| Firm | Mogab & Hughes Attorneys P.C | David G. Hughes | 13205 Manchester Road | Saint Louis, MO 63131 | First Class Mail |
| Firm | Mokaram Law Firm | Ali Mokaram | 2500 W Loop South, Ste 450 | Houston, TX 77027 | First Class Mail |
| Firm | Morelli Law Firm PLLC | Daniella Lamberg Esq | 777 3rd Ave., 31st Fl | New York, NY 10017 | First Class Mail |
| Firm | Morgan & Morgan PA | Paul L. SanGiovanni | 20 North Orange Avenue, Ste 1600 | Orlando, FL 32801 | First Class Mail |
| Firm | Morris, Cray, Andrews, Talmadge & Driggers, LLC | Joseph Daniel ("Dan") Talmadge, Jr | 3334 Ross Clark Circle | Dothan, AL 36303 | First Class Mail |
| Firm | Moutain, Dearborn & Whiting LLP | James D Obrien Jr. | 370 Main St. | Worcester, MA 01608-1778 | First Class Mail |
| Firm | Muhammad Hamidullah Attorney at Law | Muhammad Hamidullah | 616 Dayton Street | Hamilton, OH 45011 | First Class Mail |
| Firm | Mullis Law Firm and Wright & Schulte | Pamela Mullis / Richard W. Schulte | 1229 Elmwood Ave 865 S. Dixie Dr. Vandalia | Columbia, SC 29201 | First Class Mail |
| Firm | Murrin Law Firm | J. Owen Murrin | 7040 E. Los Santos Drive | Long Beach, CA 90815 | First Class Mail |
| Firm | Nagel Rice LLP | Bruce H. Nagel; Bradley L. Rice | 103 Eisenhower Parkway | Roseland, NJ 07039 | First Class Mail |
| Firm | Napoli Schkolnik PLLC | Brett Busamante | 400 Broadhollow Road, Ste 305 | Melville, NY 11747 | First Class Mail |
| Firm | Napoli Schkolnik PLLC | Napoli Shkolnik | 400 Broadhollow Road | Melville, NY 11747 | First Class Mail |
| Firm | Neff Injury Law | Michael L. Neff | 345 Peachtree Road NE, Ste 509 | Atlanta, GA 30326 | First Class Mail |
| Firm | NEILL PRO PER LAW FIRM | WILLIAM NEILL PRO PER | 2706 HIGHLAND AVENUE | San Diego, CA 92105 | First Class Mail |
| Firm | Nesenoff & Miltenberg LLP | Stuart Bernstein | 363 Seventh Avenue 5th Floor | New York, NY 10001 | First Class Mail |
| Firm | Nettles Morris | Christian Morris, Esq. | 1389 Galleria Dr., Suite 200 | Henderson, NV 89014 | First Class Mail |
| Firm | Newlands & Clark | William "Lee" Clark & Shane Newlands | 11161 E State Rd 70 Ste 110-168 | Lakewood Ranch, FL 34202 | First Class Mail |
| Firm | Newsome Melton Law Firm | Michele L. Reed | 201 S Orange Ave, Ste 1500 | Orlando, FL 32801 | First Class Mail |
| Firm | Nicolet Law Office, S.C. | Russell D. Nicolet | 517 2nd St, Ste 205 | Hudson, WI 54016 | First Class Mail |
| Firm | Nye Stirling Hale & Miller LLP | Timothy C. Hale | 33 W Mission St, Ste 201 | Santa Barbara, CA 93101 | First Class Mail |
| Firm | Oakes Law Firm | Mathew B. Neshad, Esq. | 15233 Ventura Blvd. Penthouse 10 | Sherman Oaks, CA 91403 | First Class Mail |
| Firm | O'Brien & Ford, PC | Jennifer Liakos | 1611 S. Pacific Coast Highway, Ste 200D | Redondo Beach, CA 90277 | First Class Mail |
| Firm | Oddo & Babat, PC | Darren Sellback | 8 West 38th Street, 10th Fl | New York, NY 10018 | First Class Mail |
| Firm | Oldham & Smith, PL | Gregory P. Smith / John R. Oldham | 321 N. Barrow Ave | Tavares, FL 32778 | First Class Mail |
| Firm | Omnis Law Group | Coley Reynolds | 121 South Broad St. Ste 1200 | Philadelphia, PA 19107 | First Class Mail |
| Firm | Oshan & Associates, PC | Evan M. Oshan, Esq | P.O. Box 9091 | Seattle, WA 98109 | First Class Mail |
| Firm | Padberg Corrigan & Appelbaun | Nicole Burlison Knepper | 1926 Chouteau Ave. | St. Louis, MO 63103 | First Class Mail |
| Firm | Paluch Law LLC | Jessica Paluch Hoerman | 210 S. Main St | Edwardsville, IL 62025 | First Class Mail |
| Firm | Pamela Izakowitz, Esq | Pamela H. Izakowitz | 13014 N. Dale Mabry Highway #746 | Tampa, FL 33678 | First Class Mail |
| Firm | Panish Shea & Boyle LLP | Spencer R. Lucas | 11111 Santa Monica Blvd, Suite 700 | Los Angeles, CA 90025 | First Class Mail |
| Firm | Panzarella Law Firm | | 16102 Armistead Lane | Tampa, FL 33556 | First Class Mail |
| Firm | Paradowski Law | W. Jeff Paradowski | 1604 Copperfield Parkway Ste 100 | College Station, TX 77845 | First Class Mail |
| Firm | Parker & Waichmann LLP | Brett A Zekowski | 6 Harbor Park Dr | Port Washington, NY 11050-4647 | First Class Mail |
| Firm | Patrick Malone and Associates, PC and Alexander Law Group, LLP | Patrick A. Malone; Richard Alexander | 1310 L St. NW Ste 800 | Washington, DC 20005 | First Class Mail |
| Firm | Paul G. Danaher Law Office | Paul G Danaher | 833 SW Lemans Ln. Ste 116 | Lees Summit, MO 64082 | First Class Mail |
| Firm | Paul Mones P.C. | Paul Mones, Esq | 13101 Washington Blvd., Ste 240 | Los Angeles, CA 90066 | First Class Mail |
| Firm | Paulding Peter | Paulding Peter | 308 N. Sunset Blvd. Ste 419 | Gulf Breeze, FL 32561 | First Class Mail |
| Firm | Peiffer Wolf Carr Kane & Conway | Laurin M. Jacobsen | 1519 Robert C Blakes Sr. Dr., First Floor | New Orleans, LA 70130 | First Class Mail |

| Description | Name | | Address | | Method of Service |
|---|---|---|---|---|---|
| Firm | Penn Law, LLC | Daren W. Penn, Alexandra "Sachi" Cole, Kevin M. Ketner and Paul Mones | 4200 Northside Parkway, Ste 100, Building One | Atlanta, GA 30327 | First Class Mail |
| Firm | Perdue & Kidd | Donald H. Kidd | 777 Post Oak Blvd., Ste 450 | Houston, TX 77056 | First Class Mail |
| Firm | Peter Philips Law, LLC | Peter Philips | 1037 D Chuck Dawley Blvd Ste 100 | Mt Pleasant, SC 29464 | First Class Mail |
| Firm | Peterson & Associates, P.C. | David M. Peterson | 8001 W. 47th Street, Ste 107 | Kansas City, MO 64112 | First Class Mail |
| Firm | Pfau Cochran Vertetis Amala PLLC | Attn: Darrell Cochran; Kevin Hastings | 909 A Street Ste 700 | Tacoma, WA 98402 | First Class Mail |
| Firm | Pfau Cochran Vertetis Amala PLLC | Michael T. Pfau | 403 Columbia St. Ste 500 | Seattle, WA 98104 | First Class Mail |
| Firm | Philadelphia Lawyers Group, LLC | Alan Zibleman, Esq | Two Penn Center - Suite 1030 - 1500 JFK Boulevard | Philadelphia, PA 19102 | First Class Mail |
| Firm | Phillips & Paolicelli, LLP | Ari L. Taub, Esq. | 747 Third Avenue, 6th Floor | New York, NY 10017 | First Class Mail |
| Firm | Pierce Skrabanek, PLLC | Paul Skrabanek | 3701 Kirby Dr, Ste 760 | Houston, TX 77098 | First Class Mail |
| Firm | Piro, Zinna, Cifelli, Paris & Genitempo, LLC | Daniel R. Severe | 360 Passaic Avenue | Nutley, NJ 07110 | First Class Mail |
| Firm | Pittman Firm, P.A. | C. Wes Pittman | 432 McKenzie Avenue | Panama City, FL 32401 | First Class Mail |
| Firm | Porter Malouf Law Firm | Tim Porter | 825 Ridgewood Rd | Ridgeland, MS 39157 | First Class Mail |
| Firm | Potter Handy LLP | Mark D. Potter; Isabel Masanque | 8033 Linda Vista Rd., Ste 200 | San Diego, CA 92111 | First Class Mail |
| Firm | Pourasef Law, PLCC | Pegah Pourasef | 2905 Sacket St | Houston, TX 77098 | First Class Mail |
| Firm | Powers & Santola, LLP | Kelly C Wolford | 100 Great Oak Blvf, Ste 123 | Albany, NY 12203 | First Class Mail |
| Firm | Principe & Strasnick, P.C. | Robert M. Strasnick | 17 Lark Avenue | Saugus, MA 01906 | First Class Mail |
| Firm | Pugatch & Nikolis | Phillip P Nikolis | 220 Mineola Blvd. - P.O. Box 631 | Mineola, NY 11501 | First Class Mail |
| Firm | Purse Law, PLLC | Pegan Pourasef | 2905 Sackett St | Houston, TX 77098 | First Class Mail |
| Firm | Raipher, P.C. | Michael Grace | 100 Cambridge St., 14th Floor | Boston, MA 02114 | First Class Mail |
| Firm | RAM - Rebenack, Aronow & Mascolo | Jay Mascolo | 111 Livingston Ave | New Brunswick, NJ 08901 | First Class Mail |
| Firm | Randy Harrold, LLC | T. Randolph Harrold | 612 Alabama Avenue | Selma, AL 36701 | First Class Mail |
| Firm | Reeves & Goff, P.C. | Joseph L. Goff | 1 North Jefferson Street | Farmington, MO 63640 | First Class Mail |
| Firm | Reich & Binstock | Ben Black | 4265 San Felipe, Ste 1000 | Houston, TX 77027 | First Class Mail |
| Firm | Revens, Revens & St. Pierre, P.C | Michael A. St. Pierre | 946 Centerville Rd. | Warwick, RI 02886 | First Class Mail |
| Firm | Rhine Law Firm, P.C. | Martin A. Ramey | 1612 Military Cutoff Road, Ste 300 | Wilmington, NC 28403 | First Class Mail |
| Firm | Rick Caballero Attorney at Law | Ricardo (Rick) Caballero | 13802 Perkins Road Ste B | Baton Rouge, LA 70810 | First Class Mail |
| Firm | Rimland Law | Glen P. Ahlers, Esq. | 225 Broadway, Ste. 1606 | New York, NY 10007 | First Class Mail |
| Firm | RLS Firm, PLLC | Robinn Singles | 720 Saint Johns Bluff RD N, Ste 2 | Jacksonville, FL 32225 | First Class Mail |
| Firm | Roach, Lennon & Brown, PLLC | J. Michael Lennon, Esq. | 535 Washington Street, Ste 1000 | Buffalo, NY 14203 | First Class Mail |
| Firm | Robert A. Lees & Associates | Robert A. Lees | 5290 DTC Parkway, Ste 150 | Greenwood Village, CO 80111 | First Class Mail |
| Firm | ROBERT PAHLKE LAW GROUP | ROBERT G. PAHLKE | 2425 CIRCLE DR; STE 200 | SCOTTSBLUFF, NE 69361 | First Class Mail |
| Firm | Robert Steinberg Co LPA | Robert A. Steinberg | 9050 Ambercreek Dr | Cincinnati, OH 45236 | First Class Mail |
| Firm | Robins Kaplan LLP | Rayna E. Kessler, Esq., Ian S. Millican, Esq. | 399 Park Ave., Ste. 3600 | New York, NY 10022 | First Class Mail |
| Firm | Rodman Law Firm | James Rodman and Samantha Penturf | 3410 Far West Boulevard, Ste 275 | Austin, TX 78731 | First Class Mail |
| Firm | Romanucci & Blandin, LLC | Martin D. Gould | 321 N. Clark Street, Ste 900 | Chicago, IL 60654 | First Class Mail |
| Firm | Rosati & Rosati LLC | Robert T. Rosati | 3241 Main Street | Start ford, CT 06614 | First Class Mail |
| Firm | Rose Grasch Camenisch Mains, PLLC | Albert F. Grasch, Jr | 326 South Broadway | Lexington, KY 40508 | First Class Mail |
| Firm | Ross Feller Casey | Dena Young | 1650 Market Street, 34th Floor | Philadelphia, PA 19103 | First Class Mail |
| Firm | Rothenberg, Rubenstein, Berliner & Shinrod, LLC | Tracey S. Bauer, Esq. | 12 Leigh Street | Clinton, NJ 08809 | First Class Mail |
| Firm | Rothstein Donatelli LLP | Paul M Linnenburger/Carolyn M. Nichols/Caroline Manierre/Megan E. Dorsey | 500 4th Street NW, Ste 400 | Albuquerque, NM 87102 | First Class Mail |
| Firm | Rubenstein and Rynecki, Esqs | Sanford A Rubenstein | 16 Court Street, Ste 1717 | Brooklyn, NY 11241 | First Class Mail |
| Firm | Salenger, Sack, Kimmel & Bavaro, LLP | Anthony M. Beneduce | 180 Froechlich Farm Boulevard | Woodbury, NY 11797 | First Class Mail |
| Firm | Saller, Lord, Ernstberger & Insley | Christopher E. Lord | 12 S. Calvert St. | Baltimore, MD 21202 | First Class Mail |
| Firm | Sanders Warren Russell Scheer LLP | S Jacob Sappington | 1855 S Ingram Mill STE 207 | Springfield, MO 65804 | First Class Mail |
| Firm | Sandra Lee Gray, Attorney at Law | Sandra Lee Gray | P.O. Bx 6031 | Riverton, WY 82501 | First Class Mail |
| Firm | Sauder Schelkopf, LLC | Joseph G. Sauder, Esq | 1109 Lancaster Avenue | Berwyn, PA 19312 | First Class Mail |
| Firm | Saunders & Walker, P.A. | Joseph H Saunders, Esq | 3491 Gandy Blvd., Ste 200 | Pinellas Park, FL 33781 | First Class Mail |
| Firm | Schneider Wallace Cottrell Konecky LLP | Peter B. Schneider | 3700 Buffalo Speedway, Ste 960 | Houston, TX 77098 | First Class Mail |
| Firm | Schofner Law Firm | Theodore R. Schofner | 2117 Indian Rocks Rd | Largo, FL 33774 | First Class Mail |
| Firm | Schwartz, Downey & Co. L.P.A. | Jennifer Schwartz | 1616 Guildhall 45 West Prospect Ave | Cleveland, OH 44155 | First Class Mail |
| Firm | Searcy Denney Scarola Barnhart & Shipley, P.A | John Scarola | 2139 Palm Beach Lakes Blvd | West Palm beach, FL 33409 | First Class Mail |
| Firm | Searcy Law | Joshua M Searcy | 835 Fifth Avenue, Ste 201 | San Diego, CA 92101 | First Class Mail |
| Firm | Seth Ellerin - Attorney At Law | Seth Ellerin | 6300 West Loop South, Ste 245 | Bellaire, TX 77401 | First Class Mail |
| Firm | Sharon J. Rottiers & Assn. Sharon J. Rottiers Owner | Sharon J. Rottiers-My Power of Attorney, she is not a licensed | 912 Shoal Dr. San Mateo | San Mateo, CA 94404 | First Class Mail |
| Firm | Shartzer Law Firm, LLC | Jason A. Shartzer | 156 E. Market Street, Suite 1000 | Indianapolis, IN 46204 | First Class Mail |
| Firm | Shelby | John D. Byrd | 110 Cox Street | Lagrange, GA 30240 | First Class Mail |
| Firm | Showard Law Firm, P.C. | Sarah J. Showard | 4703 E. Camp Lowell Dr., Ste. 253 | Tucson, AZ 85712 | First Class Mail |
| Firm | Siegle & Sims LLP | Eric W. Siegle | 217 Broadway, Ste 611 | New York, NY 10007 | First Class Mail |
| Firm | Sikich Law Firm | Steve M. Sikich | P.O. Box 1432 | Lake Charles, LA 70602 | First Class Mail |
| Firm | Silbowitz Garafola Silbowitz Schatz & Frederick | Howard Schatz | 25 West 43rd Street, Ste 711 | New York, NY 10036 | First Class Mail |
| Firm | Silver and Kelmachter LLP | Leslie D. Kelmachter, Esq | 11 Park Place, Ste 1503 | New York, NY 10007 | First Class Mail |
| Firm | Silver Golub & Teitell LLP | Paul A. Slager, Esq. | 184 Atlantic St | Stamford, CT 06901 | First Class Mail |
| Firm | Sim & Depaola, LLP | Sameer Nath, Esq | 42-40 Bell Blvd, Ste 201 | Bayside, NY 11361 | First Class Mail |
| Firm | Simmons Hanly Conroy | Brendan A Smith | One Court Street | Alton, IL 62002 | First Class Mail |
| Firm | Skabelund Wirig & Loos Attorneys at Law | Skabelund | 1149 Center St | Orem, UT 84057 | First Class Mail |
| Firm | Slater Slater Schulman LLP | Adam P. Slater | 445 Broad Hollow Road, Suite 419 | Melville, NY 11747 | First Class Mail |
| Firm | Sloan, Hatcher, Perry, Runge, Robertson, Smith & Jones | M. Raymond Hatcher | 101 E Whaley St | Longview, TX 75601 | First Class Mail |
| Firm | Smith Law Office, LLC | S. Christie Smith IV | 300 East Courthouse | Leesville, LA 71446 | First Class Mail |
| Firm | Smith Law Office, LLC | Theodore M. Smith, Esq | PO Box 4, 43 main Street | Van Bureu, ME 04785 | First Class Mail |
| Firm | Soloff & Zervanos, P.C. | Jeffrey P. Fritz, Esquire | 1525 Locust St., 8th Floor | Philadelphia, PA 19102 | First Class Mail |
| Firm | Spagnoletti Law Firm | Marc Evan Kutner | 401 Louisiana St, 8th Fl | Houston, TX 77002 | First Class Mail |
| Firm | SPENCER LAW GROUP | JONATHAN K. KURTZ | 2224 REGENCY ROAD | Lexington, KY 40503 | First Class Mail |
| Firm | SPK Law Firm | Alan H. Perer, Esq | 310 Grant Street, Ste 1400 | Pittsburgh, PA 15219 | First Class Mail |
| Firm | Stapleton Clark, LLC | Stephen Stapleton | 207 S. 95th Street | Omaha, NE 68114 | First Class Mail |
| Firm | Stark & Stark, PC | Michael G. Donahue | 993 Lenox Dr | Lawrenceville, NJ 08648 | First Class Mail |
| Firm | Steckler Wayne Cochean Cherry PLLC | Bruce Steckley | 10720 Hillcrest Rd Ste 1045 | Dallas, TX 75230 | First Class Mail |
| Firm | Steinberg Burtker & Grossman Ltd | Richard J. Grossman | 1847 N. Orchard Street | Chicago, IL 60614 | First Class Mail |
| Firm | Steuerwald Witham & Youngs, LLP | Edward R. Hannon | PO Box 503 | Danville, IN 46122 | First Class Mail |
| Firm | Stobierski & Connor | John P. Connor | 337 Main Street | Greenfield, MA 01301 | First Class Mail |
| Firm | Sullivan Papam Black McGruth & Collins PC | Frank Floriani, Esq. | 120 Broadway | New York, NY 10279 | First Class Mail |
| Firm | Swartz & Swartz, P.C. | Alan L. Cantor, Esq.; David W. Faraci, Esq | 10 Marshall Street | Boston, MA 02108 | First Class Mail |
| Firm | Swenson & Shelley, PLLC | Kevin Swenson | 107 S. 1470 E Ste 201 | St George, UT 84790 | First Class Mail |
| Firm | T. J Solomon Law Group, PLLC | Tanika J. Solomon | 2120 Welch St. | Houston, TX 77019 | First Class Mail |
| Firm | Tamaki Law Offices | Bryan G Smith | 1340 N 16th Ave | Yakima, WA 98902 | First Class Mail |
| Firm | Tamaki Law Offices | Kaitlyn Vail | 2820 Northup Way #235 | Bellevue, WA 98004 | First Class Mail |
| Firm | Tamming Law | John A. Tamming | 903 2nd Ave, West | Owensound, ON NY J41H8 | First Class Mail |
| Firm | Tanner & Ortega LLP | Hugo Ortega/Howard Tanner | 299 Broadway, Ste 1700 | New York, NY 10007 | First Class Mail |
| Firm | Tedford & Associates | James R. Tedford | 301 E. Colorado Blvd., Ste 520 | Pasadena, CA 91101 | First Class Mail |
| Firm | Telare Law PLLC | George E Telquist | 1321 Columbia Park Trail | Richland, WA 99352 | First Class Mail |
| Firm | The Bauer Law Film, LLC | Joseph L. Bauer, Jr | 133 South 11th St, Ste 350 | St. Louis, MO 63102 | First Class Mail |
| Firm | The Blake Horwitz Law Firm | The Blake Horwitz Law Firm | 111 W. Washington St., Ste. 1611 | Chicago, IL 60602 | First Class Mail |
| Firm | The Bugbee Law Firm | Peter K. Taaffe | 600 Travis St, Ste 7300 | Houston, TX 77002 | First Class Mail |
| Firm | The Carlson Law Firm, PC. | Craig W. Carlson | 100 East Central Texas Expy. | Killeen, TX 76541 | First Class Mail |
| Firm | The Cifarelli Law Firm, LLP | Thomas Cifarelli | 7700 Irvine Center Dr, Ste. 150 | Irvine, CA 92618 | First Class Mail |
| Firm | The Fitch Law Firm | John Fitch | 900 Michigan Ave | Columbus, Ohio 43215 | First Class Mail |
| Firm | The Keane Law Firm, P.C. | Christopher J. Keane | 8605 Santa Monica Blvd. #23851 | Los Angeles, CA 90069 | First Class Mail |
| Firm | The Kryder Law Group LLC | Justin Hare | 134 N. LaSalle St., Ste. 1515 | Chicago, IL 60602 | First Class Mail |
| Firm | The Lambrou Law Firm, PC | Lambros Lambrou | 45 Broadway, Ste 3120 | Manhattan, NY 10006 | First Class Mail |
| Firm | The Lambrou Law Firm, PC | Lambros Lambrou | 45 Broadway, 31st floor | New York, NY 10006 | First Class Mail |
| Firm | The Law Office of Andrew R Pavlinski | Andrew R Pavlinski | 401 Spring St | Del Rio, TX 78840 | First Class Mail |
| Firm | The Law Office of Bruce W. Slane, P.C | Jeremy D. Barberi, Esq | 188 East Post RD, Ste 205 | White Plains, NY 10601 | First Class Mail |
| Firm | The Law Office of L. Paul Mankin | L. Paul Mankin, Esq. | 4655 Cass St, Ste 410 | San Diego, CA 92109 | First Class Mail |
| Firm | The Law office of Mark young | Mark Young | 45 Exchange Blvd, Ste 802 | Rochester, NY 14614 | First Class Mail |
| Firm | The Law Office of Megan M. Lewis | Megan M. Lewis | 11715 Fox Road, Ste 400-164 | Indianapolis, IN 46236 | First Class Mail |
| Firm | The Law Offices of David E Drivon | David E Divon | 2904 Pacific Ave | Stockton, CA 95204 | First Class Mail |
| Firm | The Law Offices of Eugene K. Hollander | Eugene K. Hollander | 230 W. Monroe, Ste 1900 | Chicago, IL 60606 | First Class Mail |
| Firm | The Law Offices of Joshua E. Slavin, LLC | Joshua Slavin | PO Box 762 | Mount Pleasant, SC 29465 | First Class Mail |
| Firm | The Lewis Law Group | Christopher Lewis | 1115 S.E. Ocean Blvd | Stuart, FL 34996 | First Class Mail |
| Firm | The Luibrand Firm | Kevin Luibrand | 950 New Loudenrd, Ste 270 | Latham, NY 12110 | First Class Mail |
| Firm | The Mastromarco Firm | Kevin J. Kelly | 1024 N. Michigan Ave | Saginaw, MI 48602 | First Class Mail |
| Firm | The Meneo Law Group | Ron Meneo Esq | 234 Church St, 6th Fl | New Haven, CT 06510 | First Class Mail |
| Firm | The Moody Law Firm, Inc | Willard J. Moody Jr | 500 Crawford St. Ste 200 | Portsmouth, VA 23704 | First Class Mail |
| Firm | The Newberger Firm, P.A and Jacobs & Crumplar P.A. | Raeann Warner Esquire | 750 Shipyard Dr, Ste 200 | Wilmington, DE 19801 | First Class Mail |
| Firm | The O'Brien Law Firm PC | Grant C Boyd | 815 Geyer Ave | St. Louis, MO 63104 | First Class Mail |
| Firm | The Panitch Law Group PC | Esther Panitch | 4243 Dunwoody Club Drive, Ste 201 | Atlanta, GA 30350 | First Class Mail |
| Firm | The Ragland Law Firm | Robert Allen Ragland | 1916 R St., NW Ste #308 | Washington, DC 20009 | First Class Mail |
| Firm | The Simpson Tuegel Law Firm, PLLC | Michelle Simpson Tuegel | 3301 Elm St | Dallas, TX 75226 | First Class Mail |
| Firm | The Webster Law Firm | Attn: Jason Webster | 6200 Savoy Drive, Ste #150 | Houston, TX 77036 | First Class Mail |
| Firm | The Zalkin Law Firm, P.C. | Devin M. Storey | 10590 W Ocean Air Drive, Ste 125 | San Diego, CA 92130 | First Class Mail |
| Firm | Thiel Law Office PLLC | Matthew B Thiel | 327 West Pine Street | Missoula, MT 59802 | First Class Mail |
| Firm | Thomas A. Clarke | Thomas A. Clarke | 8026 Vantage Drive, Ste 105 | San Antonio, TX 78230 | First Class Mail |
| Firm | Thomas F. Godfrey | Thomas F. Godfrey | 3 Bristol Dr. | Michigan City, IN 46360 | First Class Mail |
| Firm | THOMAS LaBARBERA COUNSELORS at LAW, P.C. | Ms. Kathleen R. Thomas, Esq. | 11 Broadway, Ste # 615 | New York, NY 10004 | First Class Mail |
| Firm | Thomas Law Offices | Louis Schneider, Tad Thomas, Lindsay Cordes | 9418 Norton Commons Blvd., Ste. 200 | Louisville, KY 40059 | First Class Mail |
| Firm | Thomas R. Murphy, LLC | Thomas R. Murphy | 133 Washington Street, 2fl | Salem, MA 01970 | First Class Mail |
| Firm | Thornton Law Firm LLP | Brian J. Freer | One Lincoln St., 13th Floor | Boston, MA 02111 | First Class Mail |
| Firm | Tiwald Law, P.C. | John Tiwald | 6121 Indian School Road NE, Ste 210 | Albuquerque, NM 87110 | First Class Mail |
| Firm | TJC ESQ, psc | Timothy J. Conlon | 76 Westminster Street, Ste 420 | Providence, RI 02903 | First Class Mail |
| Firm | TorHoerman Law LLC | Eric M. Terry | 210 S. Main St | Edwardsville, IL 62025 | First Class Mail |
| Firm | Toriseva law | Teresa Toriseva, Esquire | 1446 National Rd | Wheeling, WV 26003 | First Class Mail |
| Firm | Tremont Sheldon Robinson Mahoney P.C. | Cindy L. Robinson | 64 Lyon Terrace | Bridgeport, CT 06604 | First Class Mail |
| Firm | Tucker & Miller LLLP | Daniel P. J. Miller | 1440 E. Missouri Ave, Ste C 150 | Phoenix, AZ 85014 | First Class Mail |
| Firm | Tune, Entrekin & White, P.C. | Joseph P. Rusnak | 316 Deaderick Street, Ste 1700 | Nashville, TN 37238 | First Class Mail |
| Firm | Tyler H. Fox, Esq. | Tyler H. Fox, Esq. | 135 Antrim St., Unit #2 | Cambridge, MA 02139 | First Class Mail |
| Firm | Van Zanten & Onik, LLC | Hans van Zaten | 1100 Main Street, Ste 1645 | Kansas City, MO 64105 | First Class Mail |
| Firm | Varnum LLP | Jon Bylsma | 333 Bridge St | Grand Rapids, MI 49504 | First Class Mail |
| Firm | Vinas & Deluca, Plic | Francisco J. Vinas | 6200 S. Dadeland Blvd. Ste 400 | Miami, FL 33156 | First Class Mail |
| Firm | Voss & Johnson | Edgar C. Johnson, Jr | 7532 Glen Albens Circle | Dallas, TX 75225 | First Class Mail |
| Firm | Wagner Reese LLP | Jeffrey S. Gibson | 11939 N. Meridian Street | Carmel, IN 46032 | First Class Mail |
| Firm | Washington Law Center | Ashton K. Dennis | 15 Oregon Ave, Ste. 210 | Tacoma, WA 98409 | First Class Mail |
| Firm | Wayne A. Gavioli P.C. | Wayne A. Gavioli P.C. | 101 North Middletown Rd | Nanuet, NY 10954 | First Class Mail |
| Firm | Weitz & Luxemberg, P.C | Samantha Breakstone | 700 Broadway | New York, NY 10003 | First Class Mail |
| Firm | Weitz & Luxemberg, P.C | Samantha Breakstone | 286 Stonebridge Cir | Savannah, GA 31419 | First Class Mail |
| Firm | Weitz & Luxemberg, P.C | Samantha Breakstone | 9402 Emerald Green Dr. | Posharon, TX 77583 | First Class Mail |
| Firm | Weller Green Toups & Terrell LLP | Mitchel A. Toups | 2615 Calder Ave. Ste 400 | Beaumont, TX 77702 | First Class Mail |
| Firm | Weller Green Toups & Terrell LLP and Richardson Patrick Westbrook & Brickman LLC | T. Christopher Tuck | 1037-A Chuck Dawley Blvd | Mt. Pleasant, SC 29464 | First Class Mail |
| Firm | Westmoreland Injury Lawyers | Thomas L. Plaitano | 6078 state route 30 | Greensburg, PA 15601 | First Class Mail |
| Firm | William L. Schmidt, Attorney at Law, PC | William schmidt | PO Box 25001 | Fresno, CA 93729 | First Class Mail |
| Firm | William P. Smith Legal Services LLC | William P. Smith | 1863 Oakmount Road | South Euclid, OH 44121 | First Class Mail |
| Firm | Williamson, Webster, Falb & Glisson and Weilmuenster + Keck | John Webster  Michael Weilmuenster | 111 East 4th St. Ste 400 | Alton, IL 62002 | First Class Mail |
| Firm | Winer, Burritt & Scott, LLP | Erika J. Scott | 1999 Harrison St, Ste 600 | Oakland, CA 94612 | First Class Mail |
| Firm | Winer, Burritt & Scott, LLP | Kathleen A. McCormac | 1999 Harrison St, Ste 600 | Oakland, CA 94612 | First Class Mail |
| Firm | Witt Law Firm, P.S | Morgan M. Witt | 415 Pine Street | Mount Vernon, WA 98273 | First Class Mail |
| Firm | Woelfel & Woelfel, LLP | Michael Woelfel | 801 8th St | Huntington, WV 25701 | First Class Mail |
| Firm | Wolf, Rifkin, Shapiro, Schulman & Rabkin LLP | Royi Moas | 3556 E Russell Road, 2nd Floor | Las Vegas, NV 89120-2234 | First Class Mail |
| Firm | Wolff & Wolff Trial Lawyers | Alvin A. Wolff, Jr. | 1034 S. Brentwood Blvd., Ste 1900 | St. Louis, MO 63117 | First Class Mail |
| Firm | Wolff & Schulte, LLC | Richard W. Schulte | 865 S. Dixie Dr | Vandalia, OH 45377 | First Class Mail |
| Firm | Wrobel Markham, LLP | Michael J. Levin, Esq. | 360 Lexington Ave, Suite 1502 | New York City, NY 10017 | First Class Mail |
| Firm | X1LAW, PA | Patrick J. Tighe, Esquire | 721 US Highway One, Ste. 101 | North Palm Beach, FL 33408 | First Class Mail |
| Firm | Yospeh Rappaport Law LLC | Andrew Yuspeh | 5001 Mayfield Rd., Ste 210 | Lyndhurst, OH 44124 | First Class Mail |
| Firm | Yospeh Rappaport Law LLC | Andrew Yuspeh | 5001 Mayfield Rd., Ste 210 | Cleveland, OH 44118 | First Class Mail |
| Firm | Yospeh Rappaport Law LLC | Andrew Yuspeh | 5001 Mayfield Rd., Ste 210 | Lyndhurst, OH 44118 | First Class Mail |
| Firm | Zaman & Trippiedi | Michael Trippiedi, Esq | 6620 S. Tenaya Way, Ste. 100 | Las Vegas, NV 89113 | First Class Mail |
| Firm | Zeff Law Firm, LLC | Eva C. Zelson, Esq. | 100 Century Parkway, Ste 160 | Mt. Laurel, NJ 08054 | First Class Mail |
| Firm | Zuckerman Spaeder LLP | Andrew N. Goldfarb | 1800 M Street NW, Ste 1000 | Washington, DC 20036 | First Class Mail |

# **EXHIBIT B**

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC,[1] | Case No. 20-10343 (LSS) |
| | (Jointly Administered) |
| Debtors. | |

### NOTICE OF EXTENSION OF VOTING DEADLINE
### TO DECEMBER 28, 2021, AT 4:00 P.M. (EASTERN TIME)

**PLEASE TAKE NOTICE OF THE FOLLOWING:**

1. Previously, the Bankruptcy Court overseeing the chapter 11 proceedings for the Boy Scouts of America and Delaware BSA, LLC (together, the "Debtors") established December 14, 2021 at 4:00 p.m. (Eastern Time) as the deadline to vote to accept or reject the Debtors' Plan[2] [D.I. 6443].

2. **With the Bankruptcy Court's permission, the Debtors have extended the deadline to vote to accept or reject the Plan to December 28, 2021 at 4:00 p.m. (Eastern Time) (the "Voting Deadline"). If you have already voted to accept or reject the Plan and you do not want to change your vote, you do not need to do anything else.**

3. If you have not received a Ballot and would like to vote on the Plan or you would like a new Ballot in order to change your vote on the Plan, you may request a Ballot and voting instructions from the Solicitation Agent by (a) calling the Debtors' toll-free restructuring hotline at 866-907-2721, (b) emailing BSAballots@omniagnt.com, (c) writing to Boy Scouts of America Ballot Processing, c/o Omni Agent Solutions, 5955 De Soto Avenue, Suite 100, Woodland Hills, CA 91367, or (d) submitting an inquiry on the Debtors' restructuring website at https://omniagentsolutions.com/bsa. All submitted Ballots will be tabulated according to the rules set forth in the Solicitation Procedures as approved in the Solicitation Procedures Order.

4. You must return your Ballot to the address specified in the instructions provided with the Ballot so that it is received by the Solicitation Agent no later than the Voting Deadline. **If you do not return your Ballot so that it is actually received by the Solicitation Agent by the Voting Deadline, your vote may not be counted**. Any failure to follow the voting instructions included with the Ballot may disqualify your Ballot and your vote.

5. For further information, please visit https://omniagentsolutions.com/bsa.

---

[1] The Debtors in these chapter 11 cases, together with the last four digits of each Debtors' federal tax identification number, are as follows: Boy Scouts of America (6300); and Delaware BSA, LLC (4311). The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the Plan, the Disclosure Statement [D.I. 6445], or the Solicitation Procedures Order [D.I. 6438], as applicable.