EXHIBIT A



700 Pennsylvania Avenue, SE
Suite 400
Washington, DC 20003
O 202.772.2200
F 202.772.3333

GilbertLegal.com

December 21, 2021

James Patton, Jr.
Future Claimants' Representative for
Boy Scouts of America
Young Conaway Stargatt & Taylor LLP
Rodney Square
1000 North King Street
Wilmington, DE  19801

Invoice Number:    11325092
Client Number:         1613

---

FOR PROFESSIONAL SERVICES RENDERED through November 30, 2021

**Re: James Patton, Jr.**

| Matter Description | Fees | Costs | Total |
|---|---|---|---|
| Insurance Analysis & Recovery | 171,251.50 | 217.48 | 171,468.98 |
| Retention / Fee Application | 1,952.00 | .00 | 1,952.00 |
| Motions for Relief from Automatic Stay | 5,360.00 | .00 | 5,360.00 |
| Non-Working Travel (Billed @ 50%) | 1,785.00 | 2,901.55 | 4,686.55 |
| Plan of Reorganization / Disclosure | 443,569.50 | 501.72 | 444,071.22 |
| **Total** | **623,918.00** | **3,620.75** | **627,538.75** |

TOTAL FEES                      $ 623,918.00

TOTAL EXPENSES                 $ 3,620.75

**TOTAL FEES AND EXPENSES      $ 627,538.75**



FOR PROFESSIONAL SERVICES RENDERED through November 30, 2021

**Insurance Analysis & Recovery**

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 11/01/21 | Quinn, K. | Confer with T. Gallagher re settlement issues. | .20 | 220.00 |
| 11/01/21 | Quinn, K. | Confer with G. Le Chevallier and R. Jennings re settlement issues. | .50 | 550.00 |
| 11/01/21 | Quinn, K. | Review settlement response; confer with R. Brady re same. | .10 | 110.00 |
| 11/01/21 | Grim, E. | Revise Hartford settlement agreement. | .30 | 210.00 |
| 11/01/21 | Grim, E. | Review research re insurance negotiations. | .20 | 140.00 |
| 11/01/21 | Jennings, R. | Revise settlement agreement in response to FCR and Coalition discussion re terms. | .60 | 300.00 |
| 11/01/21 | Jennings, R. | Analyze status of insurer settlement negotiations. | .60 | 300.00 |
| 11/01/21 | Jennings, R. | Draft documents for insurers re settlement negotiations. | 1.60 | 800.00 |
| 11/01/21 | Jennings, R. | Confer with G. Le Chevallier and K. Quinn re insurer negotiations. | .50 | 250.00 |
| 11/02/21 | Quinn, K. | Confer with insurance common interest group re settlements. | .60 | 660.00 |
| 11/02/21 | Grim, E. | Revise Hartford agreement. | 1.50 | 1,050.00 |
| 11/02/21 | Grim, E. | Review revised Insurer #11 term sheet. | .20 | 140.00 |
| 11/02/21 | Grim, E. | Confer with Coalition counsel (E. Goodman) re revisions to Insurer #11 term sheet (partial). | .30 | 210.00 |
| 11/02/21 | Colcock, S. | Research Insurer #6 parent entities in preparation for settlement term sheet. | .80 | 264.00 |
| 11/02/21 | McGlinchey, P. | Continue first-pass review of local council policy evidence. | 3.60 | 828.00 |
| 11/02/21 | McGlinchey, P. | Review certain local council policies to confirm carrier and named insured. | 1.50 | 345.00 |
| 11/02/21 | Dechant, K. | Confer with common interest group and K. Quinn re insurance recovery strategy / mediation. | .60 | 255.00 |
| 11/02/21 | Jennings, R. | Analyze insurer exposure for future claims. | 2.00 | 1,000.00 |
| 11/02/21 | Jennings, R. | Analyze insurance policies in preparation for settlement negotiations | 1.20 | 600.00 |
| 11/02/21 | Jennings, R. | Continue drafting documents for insurers re settlement negotiations. | 2.30 | 1,150.00 |
| 11/02/21 | Jennings, R. | Confer with G. Le Chevallier re insurer negotiations. | .40 | 200.00 |
| 11/03/21 | Quinn, K. | Email Coalition re fiduciary language in settlement. | .20 | 220.00 |

Invoice Number: 11325092
December 21, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 11/03/21 | Quinn, K. | Confer with D. Molton re settlement issues. | .20 | 220.00 |
| 11/03/21 | Quinn, K. | Revise email re settlement. | .30 | 330.00 |
| 11/03/21 | Grim, E. | Revise Hartford agreement. | 1.80 | 1,260.00 |
| 11/03/21 | Grim, E. | Confer with G. Le Chevallier (Coalition counsel) re insurer term sheet. | .20 | 140.00 |
| 11/03/21 | Lopez, D. | Review certain insurer policies to confirm carrier entity in preparation for drafting demand letters (0.9); confer with S. Colcock re same (1.0). | 1.90 | 437.00 |
| 11/03/21 | Colcock, S. | Confer with D. Lopez re insurer entity confirmation project. | 1.00 | 330.00 |
| 11/03/21 | Colcock, S. | Review certain insurer policies to confirm carrier entity in preparation for drafting demand letters. | 1.00 | 330.00 |
| 11/03/21 | McGlinchey, P. | Complete first-pass review of local council policy evidence (2.7); email R. Jennings re same (0.3). | 3.00 | 690.00 |
| 11/03/21 | McGlinchey, P. | Review documents recently added to Datasite for insurance-related information. | .20 | 46.00 |
| 11/03/21 | Jennings, R. | Revise insurer documents re settlement negotiations. | .20 | 100.00 |
| 11/03/21 | Jennings, R. | Revise insurer allocation documents re updated policy analysis information. | 2.50 | 1,250.00 |
| 11/04/21 | Quinn, K. | Confer with G. Le Chevallier, E. Harron and R. Jennings re insurer term sheet. | .70 | 770.00 |
| 11/04/21 | Quinn, K. | Confer with mediator re revised proposals. | .40 | 440.00 |
| 11/04/21 | Quinn, K. | Email R. Jennings re updated insurer demands. | .20 | 220.00 |
| 11/04/21 | Grim, E. | Revise Hartford agreement. | .20 | 140.00 |
| 11/04/21 | Lopez, D. | Confer with P. McGlinchey re review of insurer policies to confirm carrier entity in preparation for drafting demand letters. | .90 | 207.00 |
| 11/04/21 | Lopez, D. | Confer with P. McGlinchey and Glemaud re review of insurer policies to confirm carrier entity in preparation for drafting demand letters. | .60 | 138.00 |
| 11/04/21 | Lopez, D. | Continue reviewing certain insurer policies to confirm carrier entity in preparation for drafting demand letters. | 2.30 | 529.00 |
| 11/04/21 | Lopez, D. | Confer with S. Colcock re allocation sheet revisions of carrier entities. | .40 | 92.00 |
| 11/04/21 | Colcock, S. | Review non-abuse claims filed in bankruptcy case (0.8); draft tracking spreadsheet re insurance amount exhausted (1.9). | 2.70 | 891.00 |
| 11/04/21 | Colcock, S. | Confer with D. Lopez re insurer entity name project status. | .40 | 132.00 |
| 11/04/21 | McGlinchey, P. | Continue review of local council policy evidence. | 1.20 | 276.00 |

Invoice Number: 11325092
December 21, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 11/04/21 | McGlinchey, P. | Revise tracking sheet re first-pass review of local council policy evidence. | .60 | 138.00 |
| 11/04/21 | McGlinchey, P. | Confer with D. Lopez and K. Glemaud re review to confirm certain insurance carriers (0.6); confer with D. Lopez re same (0.8). | 1.40 | 322.00 |
| 11/04/21 | McGlinchey, P. | Review certain insurer policies to confirm carrier entity in preparation for drafting demand letters. | 3.20 | 736.00 |
| 11/04/21 | Jennings, R. | Confer with G. Le Chevallier, E. Harron and K. Quinn re insurer term sheet. | .50 | 250.00 |
| 11/04/21 | Jennings, R. | Confer with G. Le Chevallier re insurer negotiations. | .50 | 250.00 |
| 11/04/21 | Jennings, R. | Draft documents for insurers re settlement negotiations. | .80 | 400.00 |
| 11/04/21 | Jennings, R. | Analyze updated information re settlement negotiations. | 1.30 | 650.00 |
| 11/04/21 | Glemaud, K. | Confer with D. Lopez and P. McGlinchey re policy review. | .70 | 136.50 |
| 11/04/21 | Glemaud, K. | Review certain insurer policies to confirm carrier entity in preparation for issuing demand letters. | .30 | 58.50 |
| 11/05/21 | Grim, E. | Revise Hartford agreement. | 3.30 | 2,310.00 |
| 11/05/21 | Grim, E. | Review updated Insurer #11 term sheet. | .30 | 210.00 |
| 11/05/21 | Lopez, D. | Continue reviewing certain insurer policies to confirm carrier entity in preparation for drafting demand letters. | 2.10 | 483.00 |
| 11/05/21 | Lopez, D. | Email S. Ogrey and C. Turner re review of insurer policies to confirm carrier entity in preparation for drafting demand letters (0.5); confer with S. Colcock re same (0.1). | .60 | 138.00 |
| 11/05/21 | Colcock, S. | Confer with D. Lopez re insurer entity name project status. | .10 | 33.00 |
| 11/05/21 | McGlinchey, P. | Review certain insurer policies to confirm carrier entity in preparation for drafting demand letters. | 5.90 | 1,357.00 |
| 11/05/21 | McGlinchey, P. | Draft summary of documents recently added to Datasite for insurance-related information. | .30 | 69.00 |
| 11/05/21 | Jennings, R. | Confer with B. Hubbard re futures allocation. | .30 | 150.00 |
| 11/05/21 | Jennings, R. | Revise futures allocation worksheet. | 1.20 | 600.00 |
| 11/05/21 | Jennings, R. | Draft settlement proposal to insurer. | 1.00 | 500.00 |
| 11/05/21 | Jennings, R. | Draft futures analysis. | 1.60 | 800.00 |
| 11/05/21 | Glemaud, K. | Review certain insurer policies to confirm carrier entity in preparation for drafting demand letters. | .40 | 78.00 |
| 11/05/21 | Hubbard, B. | Confer with R. Jennings re futures allocations (0.3); update allocation model (1.8); review memorandum re Ankura valuation of future claims (0.7). | 2.80 | 1,190.00 |

Invoice Number: 11325092
December 21, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 11/06/21 | Quinn, K. | Confer with D. Molton and R. Brady re settlement issues. | .50 | 550.00 |
| 11/06/21 | Quinn, K. | Confer with G. Le Chevallier re Insurer #11 settlement issues. | .70 | 770.00 |
| 11/06/21 | Quinn, K. | Review revised term sheet. | .40 | 440.00 |
| 11/06/21 | Grim, E. | Revise Hartford agreement. | .90 | 630.00 |
| 11/07/21 | Quinn, K. | Further review of insurance term sheet. | .60 | 660.00 |
| 11/07/21 | Quinn, K. | Revise draft settlement letter to Insurer #1. | .60 | 660.00 |
| 11/07/21 | Quinn, K. | Review TCC correspondence re insurer demands. | .20 | 220.00 |
| 11/07/21 | Grim, E. | Revise Hartford agreement. | .80 | 560.00 |
| 11/08/21 | Quinn, K. | Confer with E. Goodman, R. Brady, and G. Le Chevallier re Insurer #11 term sheet. | .50 | 550.00 |
| 11/08/21 | Quinn, K. | Confer with Insurer #11 and Coalition re settlement term sheet. | 1.20 | 1,320.00 |
| 11/08/21 | Quinn, K. | Confer with Coalition and R. Brady re settlement terms follow up. | .30 | 330.00 |
| 11/08/21 | Quinn, K. | Confer with Coalition, J. Patton, R. Brady, Insurer #11 counsel, and T. Gallagher re remaining term sheet issues. | 2.80 | 3,080.00 |
| 11/08/21 | Quinn, K. | Review proposed term sheet edits. | .40 | 440.00 |
| 11/08/21 | Quinn, K. | Confer with T. Gallagher and others re potential settlement (session 1). | .50 | 550.00 |
| 11/08/21 | Quinn, K. | Confer with T. Gallagher re extension of time to respond for H. Lee clients. | .20 | 220.00 |
| 11/08/21 | Grim, E. | Confer with Coalition counsel (E. Goodman) re revisions to Insurer #11 term sheet. | .60 | 420.00 |
| 11/08/21 | Grim, E. | Review insurer responses to deficiency letter. | .20 | 140.00 |
| 11/08/21 | Grim, E. | Revise Hartford agreement. | .50 | 350.00 |
| 11/08/21 | Seymour, S. | Review certain insurance policies to confirm carrier entity in preparation for drafting demand letters. | 2.70 | 891.00 |
| 11/08/21 | Seymour, S. | Confer with D. Lopez re research of insurer carrier groups in support of drafting demand letters. | .70 | 231.00 |
| 11/08/21 | Lopez, D. | Confer with C. Turner re comprehensive review of insurer policies to confirm carrier entity in preparation for drafting demand letters. | 1.10 | 253.00 |
| 11/08/21 | Lopez, D. | Continue reviewing certain insurer policies to confirm carrier entity in preparation for drafting demand letters (1.7); confer with S. Seymour re same (0.7). | 2.40 | 552.00 |
| 11/08/21 | Lopez, D. | Research corporate history of certain insurer re corresponding carrier group in preparation for drafting demand letters. | 1.30 | 299.00 |

Invoice Number: 11325092
December 21, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 11/08/21 | Colcock, S. | Revise allocation spreadsheet to reflect updated information re certain local council insurers. | 1.90 | 627.00 |
| 11/08/21 | McGlinchey, P. | Review certain insurer policies to confirm carrier entity in preparation for drafting demand letters. | 2.00 | 460.00 |
| 11/08/21 | Turner, C. | Review certain insurer policies to confirm carrier entities in preparation for drafting demand letters (1.6); confer with D. Lopez re same (1.1). | 2.70 | 526.50 |
| 11/09/21 | Quinn, K. | Call with J. Schulman re insurer demands. | .60 | 660.00 |
| 11/09/21 | Lopez, D. | Continue researching corporate history of certain insurer re corresponding carrier group in preparation for drafting demand letters (1.5); update master policy spreadsheet re same (0.3). | 1.80 | 414.00 |
| 11/09/21 | Lopez, D. | Continue reviewing certain insurer policies to confirm carrier entity in preparation for drafting demand letters. | 1.70 | 391.00 |
| 11/09/21 | Colcock, S. | Revise allocation spreadsheet with updated policy information for certain local council insurers. | 1.20 | 396.00 |
| 11/09/21 | Dechant, K. | Email K. Quinn, H. Winstead, E. Grim, M. Neely, and R. Jennings re term sheet. | .10 | 42.50 |
| 11/09/21 | Jennings, R. | Analyze and update allocations in preparation for drafting revised settlement offers. | 3.50 | 1,750.00 |
| 11/09/21 | Turner, C. | Review certain insurer policies to confirm carrier entities in preparation for drafting demand letters. | .60 | 117.00 |
| 11/10/21 | Seymour, S. | Review certain insurance policies to confirm carrier entity in preparation for drafting demand letters. | 3.60 | 1,188.00 |
| 11/10/21 | Lopez, D. | Confer with C. Turner re status of policy review to confirm carrier entity information. | .10 | 23.00 |
| 11/10/21 | Turner, C. | Review certain insurer policies to confirm carrier entities in preparation for drafting demand letters (0.5); confer with D. Lopez re same (0.1). | .60 | 117.00 |
| 11/11/21 | Quinn, K. | Email G. Le Chevallier re insurer response to demand. | .10 | 110.00 |
| 11/11/21 | Quinn, K. | Review revised settlement. | 1.50 | 1,650.00 |
| 11/11/21 | Quinn, K. | Review materials re TCC issues; confer with Young Conaway re same. | .50 | 550.00 |
| 11/11/21 | Winstead, H. | Email insurer counsel re potential Insurer #21 settlement. | .40 | 380.00 |
| 11/11/21 | Grim, E. | Revise Hartford settlement agreement. | 1.30 | 910.00 |
| 11/11/21 | Grim, E. | Revise Insurer #3 term sheet. | .20 | 140.00 |
| 11/11/21 | Jennings, R. | Revise insurance-related provisions in certain settlement agreements. | .50 | 250.00 |
| 11/11/21 | Jennings, R. | Confer with G. Le Chevallier re coverage issues. | .50 | 250.00 |

Invoice Number: 11325092
December 21, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 11/11/21 | Turner, C. | Review certain insurer policies to confirm carrier entities in preparation for drafting demand letters. | 1.10 | 214.50 |
| 11/12/21 | Quinn, K. | Email R. Brady and E. Grim re mediation. | .20 | 220.00 |
| 11/12/21 | Quinn, K. | Email Insurer #8 counsel re status. | .10 | 110.00 |
| 11/12/21 | Quinn, K. | Email R. Brady and E. Grim re mediation. | .20 | 220.00 |
| 11/12/21 | Quinn, K. | Email H. Winstead re settlement discussions. | .10 | 110.00 |
| 11/12/21 | Quinn, K. | Confer with E. Goodman, G. Le Chevallier, R. Brady re Hartford settlement agreement issues. | 1.00 | 1,100.00 |
| 11/12/21 | Winstead, H. | Email K. Quinn re Insurer #21 settlement. | .20 | 190.00 |
| 11/12/21 | Grim, E. | Confer with Coalition counsel (E. Goodman, G. Le Chevallier) re Hartford agreement. | .40 | 280.00 |
| 11/12/21 | Lopez, D. | Confer with C. Turner re review of insurer policies to confirm carrier entity in preparation for drafting demand letters. | .20 | 46.00 |
| 11/12/21 | Colcock, S. | Revise allocation spreadsheet with updated policy information for certain local council insurers. | 1.10 | 363.00 |
| 11/12/21 | McGlinchey, P. | Review certain insurer policies to confirm carrier entity in preparation for drafting demand letters. | .70 | 161.00 |
| 11/12/21 | McGlinchey, P. | Draft summary of documents recently added to Datasite for insurance-related information. | .20 | 46.00 |
| 11/12/21 | Jennings, R. | Confer with G. Le Chevallier re coverage issues. | .20 | 100.00 |
| 11/12/21 | Jennings, R. | Review coverage documents in preparation for mediation. | .70 | 350.00 |
| 11/12/21 | Turner, C. | Review certain insurer policies to confirm carrier entities in preparation for drafting demand letters (2.1); confer with D. Lopez re same (0.2). | 2.30 | 448.50 |
| 11/12/21 | Hubbard, B. | Review scaling factor key as provided by G. Le Chevallier. | .60 | 255.00 |
| 11/15/21 | Quinn, K. | Participate in mediation opening session. | .40 | 440.00 |
| 11/15/21 | Quinn, K. | Review draft Insurer #6 agreement. | .30 | 330.00 |
| 11/15/21 | Quinn, K. | Participate in mediation sessions | 4.00 | 4,400.00 |
| 11/15/21 | Grim, E. | Review updated Insurer #11 term sheet. | .40 | 280.00 |
| 11/15/21 | Grim, E. | Review revised Insurer #6 term sheet. | .40 | 280.00 |
| 11/15/21 | Grim, E. | Attend mediation. | 7.50 | 5,250.00 |
| 11/15/21 | Lopez, D. | Continue reviewing certain insurer policies to confirm carrier entity in preparation for drafting demand letters. | .90 | 207.00 |
| 11/15/21 | McGlinchey, P. | Review certain insurer policies to confirm carrier entity in preparation for drafting demand letters. | 1.40 | 322.00 |
| 11/15/21 | Jennings, R. | Email G. Le Chevallier, M. Atkinson and T. Gallagher re settlements and coverage issues. | .80 | 400.00 |

Invoice Number: 11325092
December 21, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 11/15/21 | Jennings, R. | Confer with B. Hubbard re claims analysis. | .90 | 450.00 |
| 11/15/21 | Jennings, R. | Attend mediation sessions. | 4.00 | 2,000.00 |
| 11/15/21 | Jennings, R. | Review insurer communications re settlement proposals. | 1.20 | 600.00 |
| 11/15/21 | Jennings, R. | Confer with G. Le Chevallier re coverage issues. | .30 | 150.00 |
| 11/15/21 | Hubbard, B. | Review scaling factors key and relevant claimant data re potential allocation strategies. | 1.30 | 552.50 |
| 11/15/21 | Hubbard, B. | Confer with R. Jennings re scaling factors and potential strategies to incorporate into allocation model. | .90 | 382.50 |
| 11/16/21 | Quinn, K. | Participate in mediation sessions with chartered organizations and local councils. | 6.50 | 7,150.00 |
| 11/16/21 | Winstead, H. | Confer with counsel for Insurer #21 and R. Jennings re settlement. | .60 | 570.00 |
| 11/16/21 | Winstead, H. | Review Insurer #21 settlement documents. | .50 | 475.00 |
| 11/16/21 | Grim, E. | Attend mediation. | 7.50 | 5,250.00 |
| 11/16/21 | Grim, E. | Revise updated Insurer #11 term sheet. | .80 | 560.00 |
| 11/16/21 | Colcock, S. | Review certain insurer emails and settlement demands. | .60 | 198.00 |
| 11/16/21 | Colcock, S. | Confer with R. Jennings re Insurer #21 and underlying policies. | .50 | 165.00 |
| 11/16/21 | McGlinchey, P. | Review certain insurer policies to confirm carrier entity in preparation for drafting demand letters. | .90 | 207.00 |
| 11/16/21 | McGlinchey, P. | Review documents recently added to Datasite for insurance-related information. | .10 | 23.00 |
| 11/16/21 | Jennings, R. | Analyze policies and coverage in preparation for meetings with insurers (1.0); confer with S. Colcock re same (0.5). | 1.50 | 750.00 |
| 11/16/21 | Jennings, R. | Confer with insurer counsel and  H. Winstead re settlement negotiations. | .60 | 300.00 |
| 11/16/21 | Jennings, R. | Email K. Quinn, H. Winstead and E. Grim re insurer negotiations. | 1.00 | 500.00 |
| 11/16/21 | Jennings, R. | Analyze proofs of claim as part of ongoing coverage analysis for insurer negotiations. | 2.20 | 1,100.00 |
| 11/16/21 | Jennings, R. | Confer with B. Hubbard re coverage analysis. | .40 | 200.00 |
| 11/16/21 | Jennings, R. | Attend mediation sessions. | 1.50 | 750.00 |
| 11/16/21 | Hubbard, B. | Review data fields for relevance in the context of scaling factors (1.9); confer with R. Jennings re coverage analysis (0.4). | 2.30 | 977.50 |
| 11/17/21 | Quinn, K. | Meet with Coalition counsel and E. Grim re evaluation factors and insurance analysis. | 1.30 | 1,430.00 |
| 11/17/21 | Quinn, K. | Review revisions to term sheet. | .30 | 330.00 |

Invoice Number: 11325092
December 21, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 11/17/21 | Grim, E. | Revise revised term sheet from Insurer #6. | .10 | 70.00 |
| 11/17/21 | Grim, E. | Revise Insurer #6 term sheet. | .80 | 560.00 |
| 11/17/21 | Grim, E. | Confer with Coalition counsel and K. Quinn re insurance negotiations. | 1.30 | 910.00 |
| 11/17/21 | Jennings, R. | Confer with G. Le Chevallier, K. Quinn, E. Grim, and B. Hubbard re coverage issues. | 1.20 | 600.00 |
| 11/17/21 | Jennings, R. | Confer with B. Hubbard re coverage issues. | 1.00 | 500.00 |
| 11/17/21 | Jennings, R. | Analyze proofs of claim re coverage questions in preparation for insurer discussions. | 1.10 | 550.00 |
| 11/17/21 | Hubbard, B. | Confer with R. Jennings re scaling factors. | 1.00 | 425.00 |
| 11/17/21 | Hubbard, B. | Confer with G. Le Chevalier, K. Quinn,  E. Grim, and R. Jennings re scaling factors and related allocation modeling. | 1.10 | 467.50 |
| 11/18/21 | Quinn, K. | Confer with Coalition counsel re status of negotiations (0.3); review draft term sheets (0.2). | .50 | 550.00 |
| 11/18/21 | Jennings, R. | Draft summaries and responses to insurers re settlement negotiations. | .90 | 450.00 |
| 11/18/21 | Jennings, R. | Email team re policy review updates. | .30 | 150.00 |
| 11/18/21 | Jennings, R. | Confer with G. Le Chevallier re coverage issues. | .30 | 150.00 |
| 11/19/21 | Quinn, K. | Confer with G. Le Chevallier re insurer negotiations. | .20 | 220.00 |
| 11/19/21 | Seymour, S. | Continue review of certain insurance policies to confirm carrier entity for subset of Insurer #12 insurance policies in preparation for drafting demand letters. | 2.80 | 924.00 |
| 11/19/21 | McGlinchey, P. | Review additional local council policy evidence recently uploaded to Datasite. | 3.60 | 828.00 |
| 11/19/21 | McGlinchey, P. | Draft summary of documents recently added to Datasite for insurance-related information. | .30 | 69.00 |
| 11/19/21 | Jennings, R. | Analyze insurance coverage re settlement negotiations. | .90 | 450.00 |
| 11/19/21 | Jennings, R. | Confer with B. Hubbard re coverage analysis. | .20 | 100.00 |
| 11/19/21 | Jennings, R. | Confer with G. Le Chevallier re coverage issues. | .60 | 300.00 |
| 11/19/21 | Hubbard, B. | Review proofs of claim data to prepare proposed application of scaling factors (2.1); create calculation model to implement proposed application of scaling factors to POC data (1.6); confer with R. Jennings re same (0.2). | 3.90 | 1,657.50 |
| 11/20/21 | Quinn, K. | Participate in mediation session re chartered organization releases and term sheet. | 1.20 | 1,320.00 |
| 11/20/21 | Quinn, K. | Review revisions to Insurer #11 term sheet. | .30 | 330.00 |

Invoice Number: 11325092
December 21, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 11/20/21 | Grim, E. | Confer with T. Gallagher, Coalition, and chartered organization representatives re term sheet negotiations. (Partial) | .60 | 420.00 |
| 11/20/21 | Grim, E. | Confer with J. Schulman re insurance-related issue. | .20 | 140.00 |
| 11/20/21 | Grim, E. | Revise updated term sheet for Insurer #11. | .80 | 560.00 |
| 11/21/21 | Quinn, K. | Participate in mediation call. | .70 | 770.00 |
| 11/21/21 | Quinn, K. | Review draft term sheets. | .60 | 660.00 |
| 11/21/21 | Quinn, K. | Review draft chartered organizations term sheet re insurance provisions. | .70 | 770.00 |
| 11/21/21 | Quinn, K. | Revise settlement agreement. | .50 | 550.00 |
| 11/21/21 | Grim, E. | Review Methodist term sheet. | .20 | 140.00 |
| 11/22/21 | Quinn, K. | Confer with E. Goodman re status of negotiations. | .50 | 550.00 |
| 11/22/21 | Quinn, K. | Participate in mediation with Insurer #4 (0.2); confer with G. Le Chevallier and R. Jennings re same (0.3). | .50 | 550.00 |
| 11/22/21 | Quinn, K. | Participate in mediation sessions with chartered organization and Insurer #11. | 2.40 | 2,640.00 |
| 11/22/21 | Quinn, K. | Follow up call with E. Goodman re mediation. | .40 | 440.00 |
| 11/22/21 | Quinn, K. | Review R. Jennings email re settlement correspondence from carriers. | .20 | 220.00 |
| 11/22/21 | Quinn, K. | Confer with Insurer #26; confer with common interest group re same. | .50 | 550.00 |
| 11/22/21 | Quinn, K. | Review draft chartered organizations term sheet. | .40 | 440.00 |
| 11/22/21 | Grim, E. | Confer with mediator, Coalition (G. Le Chevallier) and Insurer #4 re response to settlement offer. | .20 | 140.00 |
| 11/22/21 | Grim, E. | Revise updated term sheets for Insurer #11 and chartered organizations. | .70 | 490.00 |
| 11/22/21 | Seymour, S. | Continue review of certain insurance policies to confirm carrier entity for subset of Insurer #12 insurance policies in preparation for issuing demand letters. | 3.10 | 1,023.00 |
| 11/22/21 | McGlinchey, P. | Continue review additional local council policy evidence recently uploaded to Datasite. | 2.50 | 575.00 |
| 11/22/21 | Dechant, K. | Review Insurer #17 correspondence re claimant groups' demand letter. | .20 | 85.00 |
| 11/22/21 | Jennings, R. | Analyze status of insurer settlements. | .80 | 400.00 |
| 11/22/21 | Jennings, R. | Confer with T. Gallagher, E. Goodman and K. Quinn re case status re settlements. | .50 | 250.00 |
| 11/22/21 | Jennings, R. | Confer with J. Schulman, G. Le Chevallier, insurer representatives and K. Quinn re settlement negotiations. | .30 | 150.00 |

Invoice Number: 11325092
December 21, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 11/22/21 | Jennings, R. | Confer with K. Quinn and G. Le Chevallier re insurer settlement negotiations. | .30 | 150.00 |
| 11/22/21 | Jennings, R. | Confer with B. Hubbard re coverage analysis. | .60 | 300.00 |
| 11/22/21 | Jennings, R. | Analyze proofs of claim as part of coverage analysis. | 1.80 | 900.00 |
| 11/22/21 | Hubbard, B. | Finalize modeling for calculator to implement proposed application of scaling factors to proofs of claim data (4.2); confer with R. Jennings re same (0.6). | 4.80 | 2,040.00 |
| 11/23/21 | Quinn, K. | Review Insurer #27 draft term sheet. | .50 | 550.00 |
| 11/23/21 | Quinn, K. | Review revised draft settlement (0.4); confer with E. Goodman re release provisions of proposed settlement (0.3). | .70 | 770.00 |
| 11/23/21 | Quinn, K. | Participate in mediation sessions. | 2.40 | 2,640.00 |
| 11/23/21 | Quinn, K. | Confer with Young Conaway team re status and strategy. | .60 | 660.00 |
| 11/23/21 | Quinn, K. | Review revised term sheet. | .30 | 330.00 |
| 11/23/21 | Quinn, K. | Confer with A. Azer re Debtors' proposed edits to term sheet. | .30 | 330.00 |
| 11/23/21 | Grim, E. | Confer with mediator, Debtors, and Insurer #11 re updated term sheet. | .50 | 350.00 |
| 11/23/21 | Grim, E. | Attend mediation sessions with mediator, Debtors, Coalition, and chartered organizations re updated term sheet. | 2.40 | 1,680.00 |
| 11/23/21 | Grim, E. | Revise updated term sheets for Insurer #11 and chartered organizations. | 1.70 | 1,190.00 |
| 11/23/21 | Seymour, S. | Continue review of certain insurance policies to confirm carrier entity for subset of Insurer #12 insurance policies in preparation for drafting demand letters. | 1.10 | 363.00 |
| 11/23/21 | McGlinchey, P. | Compare policy details from review of additional local council policy evidence recently uploaded to Datasite to policy evidence in master policy listing spreadsheet. | 1.40 | 322.00 |
| 11/23/21 | McGlinchey, P. | Review documents recently added to Datasite for insurance-related information. | .20 | 46.00 |
| 11/23/21 | McGlinchey, P. | Revise case calendar re upcoming deadlines. | .20 | 46.00 |
| 11/23/21 | Jennings, R. | Confer with B. Hubbard re coverage analysis. | .70 | 350.00 |
| 11/23/21 | Jennings, R. | Analyze coverage in preparation for insurer negotiations. | .80 | 400.00 |
| 11/23/21 | Hubbard, B. | Revise scaling factor calculator (7.8); confer with R. Jennings re same (0.7). | 8.50 | 3,612.50 |

Invoice Number: 11325092
December 21, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 11/24/21 | Quinn, K. | Review comments to draft term sheet; email Young Conaway re same. | .50 | 550.00 |
| 11/24/21 | Quinn, K. | Participate in mediation. | 1.00 | 1,100.00 |
| 11/24/21 | McGlinchey, P. | Revise case calendar re upcoming hearings and deadlines. | .30 | 69.00 |
| 11/24/21 | McGlinchey, P. | Organize new local council policy evidence from Datasite. | .20 | 46.00 |
| 11/24/21 | Jennings, R. | Revise claims calculator as part of coverage analysis. | 2.10 | 1,050.00 |
| 11/24/21 | Hubbard, B. | Continue revising scaling factors for the claims proof of claims data (0.9); modify allocation model to incorporate proof of claims scaling factors (0.8). | 1.70 | 722.50 |
| 11/25/21 | Quinn, K. | Review revised draft term sheet. | .50 | 550.00 |
| 11/26/21 | Quinn, K. | Participate in mediation session. | 2.00 | 2,200.00 |
| 11/27/21 | Quinn, K. | Participate in mediation sessions. | 2.50 | 2,750.00 |
| 11/28/21 | Quinn, K. | Participate in mediation with chartered organizations. | 3.10 | 3,410.00 |
| 11/28/21 | Quinn, K. | Revise draft settlement term sheet provisions. | .50 | 550.00 |
| 11/28/21 | Jennings, R. | Revise coverage analysis and overview in preparation settlement negotiations. | 1.40 | 700.00 |
| 11/29/21 | Quinn, K. | Participate in mediation session re chartered organizations. | 1.40 | 1,540.00 |
| 11/29/21 | Quinn, K. | Review final revisions to Insurer #36 settlement term sheet. | .20 | 220.00 |
| 11/29/21 | Quinn, K. | Confer with D. Molton and E. Goodman re chartered organizations issues. | .40 | 440.00 |
| 11/29/21 | Quinn, K. | Confer with E. Goodman and T. Gallagher re mediation progress / follow up. | .30 | 330.00 |
| 11/29/21 | Quinn, K. | Review E. Goodman draft email to mediators. | .20 | 220.00 |
| 11/29/21 | Quinn, K. | Review R. Jennings status update. | .20 | 220.00 |
| 11/29/21 | Quinn, K. | Participate in mediation session. | 1.40 | 1,540.00 |
| 11/29/21 | Quinn, K. | Follow up mediation session re chartered organizations. | .80 | 880.00 |
| 11/29/21 | Quinn, K. | Confer with E. Goodman and G. Le Chevallier re Hartford settlement agreement status. | .40 | 440.00 |
| 11/29/21 | Quinn, K. | Revise draft Hartford agreement. | 1.30 | 1,430.00 |
| 11/29/21 | Grim, E. | Revise Hartford agreement. | 2.40 | 1,680.00 |
| 11/29/21 | Dechant, K. | Review spreadsheets re scaling factor analysis and allocation model. | .30 | 127.50 |
| 11/29/21 | Jennings, R. | Analyze draft settlement agreement. | 1.20 | 600.00 |
| 11/30/21 | Quinn, K. | Revise draft settlement agreements. | 1.20 | 1,320.00 |

Invoice Number: 11325092
December 21, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 11/30/21 | Quinn, K. | Participate mediation session with Insurer #11. | 1.20 | 1,320.00 |
| 11/30/21 | Quinn, K. | Participate in mediation session. | .50 | 550.00 |
| 11/30/21 | Quinn, K. | Confer with G. Le Chevallier re Hartford mediation session. | 1.10 | 1,210.00 |
| 11/30/21 | Quinn, K. | Confer with Hartford and mediators re filed copy of settlement agreement. | .40 | 440.00 |
| 11/30/21 | Quinn, K. | Email co-counsel re revisions to Hartford settlement agreement. | 1.20 | 1,320.00 |
| 11/30/21 | Grim, E. | Revise Hartford agreement. | 2.70 | 1,890.00 |
| 11/30/21 | Grim, E. | Revise Insurer #38 agreement. | 2.10 | 1,470.00 |
| 11/30/21 | Lopez, D. | Continue reviewing certain insurer policies to confirm carrier entity in preparation for drafting demand letters. | 4.20 | 966.00 |
| 11/30/21 | Colcock, S. | Review emails re settlements with certain insurers. | .50 | 165.00 |
| 11/30/21 | McGlinchey, P. | Revise insurer communication tracking sheet re demand communications. | .20 | 46.00 |
| 11/30/21 | Turner, C. | Review certain insurer policies to confirm carrier entities for in preparation for drafting demand letters. | .90 | 175.50 |

**TOTAL CHARGEABLE HOURS**         293.30

**TOTAL FEES**                          $ 171,251.50

**TIMEKEEPER SUMMARY**

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Quinn, K. | 66.10 | 1,100.00 | 72,710.00 |
| Winstead, H. | 1.70 | 950.00 | 1,615.00 |
| Grim, E. | 46.50 | 700.00 | 32,550.00 |
| Seymour, S. | 14.00 | 330.00 | 4,620.00 |
| Lopez, D. | 22.50 | 230.00 | 5,175.00 |
| Colcock, S. | 11.80 | 330.00 | 3,894.00 |
| McGlinchey, P. | 35.10 | 230.00 | 8,073.00 |
| Dechant, K. | 1.20 | 425.00 | 510.00 |
| Jennings, R. | 55.90 | 500.00 | 27,950.00 |
| Glemaud, K. | 1.40 | 195.00 | 273.00 |
| Turner, C. | 8.20 | 195.00 | 1,599.00 |
| Hubbard, B. | 28.90 | 425.00 | 12,282.50 |
| **TOTALS** | **293.30** | | **$ 171,251.50** |

Invoice Number: 11325092
December 21, 2021

**EXPENSE DETAILS**

| Date | Description | Task | Amount |
|------|-------------|------|--------|
| 11/08/21 | Lexis | E106 | 54.65 |
| 11/30/21 | Westlaw | E106 | 162.83 |
| | **TOTAL EXPENSES** | | **$ 217.48** |
| | **TOTAL FEES AND EXPENSES FOR MATTER** | | **$ 171,468.98** |

Invoice Number: 11325092
December 21, 2021

FOR PROFESSIONAL SERVICES RENDERED through November 30, 2021

**Retention / Fee Application**

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 11/16/21 | Holland, P. | Analyze Fee Examiner questions/comments re 4th interim fee application (1.0); email K. Quinn re same (0.2). | 1.20 | 348.00 |
| 11/17/21 | Quinn, K. | Review Fee Examiners' report; email P. Holland re same. | .30 | 330.00 |
| 11/18/21 | Holland, P. | Review K. Quinn comments re Fee Examiner initial report re 4th interim fee application (0.3); calculate potential write offs (0.7); communicate with J. Rucki re same (0.1). | 1.10 | 319.00 |
| 11/20/21 | Grim, E. | Revise October fee application. | .60 | 420.00 |
| 11/22/21 | Holland, P. | Confer with J. Rucki (Fee Examiner) re 4th interim initial report (0.3); email K. Quinn re same (0.1). | .40 | 116.00 |
| 11/22/21 | Hudgins, M.C. | Draft eighteenth fee statement, exhibit and notice. | .60 | 114.00 |
| 11/22/21 | Hudgins, M.C. | Draft sixth interim fee application. | 1.30 | 247.00 |
| 11/23/21 | Holland, P. | Email US Trustee and Fee Examiner re October fee statement and LEDES file; email J. Rucki re final report for 4th interim fee application. | .20 | 58.00 |
| | | **TOTAL CHARGEABLE HOURS** | **5.70** | |
| | | **TOTAL FEES** | | **$ 1,952.00** |

**TIMEKEEPER SUMMARY**

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Quinn, K. | .30 | 1,100.00 | 330.00 |
| Holland, P. | 2.90 | 290.00 | 841.00 |
| Hudgins, M.C. | 1.90 | 190.00 | 361.00 |
| Grim, E. | .60 | 700.00 | 420.00 |
| **TOTALS** | **5.70** | | **$ 1,952.00** |
| | **TOTAL FEES AND EXPENSES FOR MATTER** | | **$ 1,952.00** |

Invoice Number: 11325092
December 21, 2021

FOR PROFESSIONAL SERVICES RENDERED through November 30, 2021

**Motions for Relief from Automatic Stay**

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 11/08/21 | Grim, E. | Email Debtors' counsel (A. Azer) re preparation for hearing on Allianz motion. | .20 | 140.00 |
| 11/08/21 | Grim, E. | Review Allianz reply in support of motion to stay. | .20 | 140.00 |
| 11/09/21 | Neely, M. | Confer with A. Azer, M. Linder, and E. Grim re Allianz motion for relief from stay. | .40 | 250.00 |
| 11/09/21 | Grim, E. | Review Allianz briefs and case law in preparation for hearing on motion to stay (1.1); confer with A. Azer, M. Linder and M. Neely re same (0.4). | 1.50 | 1,050.00 |
| 11/09/21 | Grim, E. | Confer with Debtor counsel (A. Azer) and M. Neely re preparation for hearing on motion to stay. | .40 | 280.00 |
| 11/10/21 | Grim, E. | Review cases and briefs in preparation for oral argument on Allianz motion to lift stay. | 1.40 | 980.00 |
| 11/10/21 | Grim, E. | Draft outline for oral argument on Allianz motion to lift stay. | .90 | 630.00 |
| 11/10/21 | Grim, E. | Participate in oral argument on Allianz motion to lift stay. | 2.70 | 1,890.00 |
| | | **TOTAL CHARGEABLE HOURS** | **7.70** | |
| | | **TOTAL FEES** | | **$ 5,360.00** |

**TIMEKEEPER SUMMARY**

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Neely, M. | .40 | 625.00 | 250.00 |
| Grim, E. | 7.30 | 700.00 | 5,110.00 |
| **TOTALS** | **7.70** | | **$ 5,360.00** |
| | **TOTAL FEES AND EXPENSES FOR MATTER** | | **$ 5,360.00** |

Invoice Number: 11325092
December 21, 2021

FOR PROFESSIONAL SERVICES RENDERED through November 30, 2021

**Non-Working Travel (Billed @ 50%)**

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 11/15/21 | Grim, E. | Travel from Washington, DC to New York, NY for mediation. | 1.70 | 595.00 |
| 11/16/21 | Grim, E. | Travel from New York, NY to Washington, DC after mediation. | 3.40 | 1,190.00 |
| | | **TOTAL CHARGEABLE HOURS** | **5.10** | |
| | | **TOTAL FEES** | | **$ 1,785.00** |

**TIMEKEEPER SUMMARY**

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Grim, E. | 5.10 | 350.00 | 1,785.00 |
| **TOTALS** | **5.10** | | **$ 1,785.00** |

**EXPENSE DETAILS**

| Date | Description | Task | Amount |
|------|-------------|------|--------|
| 10/28/21 | Travel / Airfare (coach fare) / Rachel Jennings / Washington, DC to Los Angeles, CA / Attend Mediation / October 26-28, 2021 | E110 | 579.28 |
| 10/28/21 | Travel / Lodging / Rachel Jennings / 1 Night in Los Angeles, CA / Attend Mediation / October 26-28, 2021 | E110 | 909.64 |
| 10/28/21 | Travel / Taxi Fare/ Rachel Jennings / Los Angeles, CA / Attend Mediation / October 26-28, 2021 | E110 | 186.75 |
| 10/28/21 | Travel / Meals / Rachel Jennings / Los Angeles CA / Attend Mediation / October 26-28, 2021 | E110 | 137.53 |
| 11/16/21 | Travel / Train Fare (coach fare) / Emily Grim / Washington, DC to New York, NY / Attend Mediation / November 15-16, 2021 | E110 | 410.00 |
| 11/16/21 | Travel / Lodging / Emily Grim / New York, NY / Attend Mediation / November 15-16, 2021 | E110 | 605.94 |
| 11/16/21 | Travel / Meals / Emily Grim / New York NY / Attend Mediation / November 15-16, 2021 | E110 | 72.41 |
| | **TOTAL EXPENSES** | | **$ 2,901.55** |
| | **TOTAL FEES AND EXPENSES FOR MATTER** | | **$ 4,686.55** |

Invoice Number: 11325092
December 21, 2021

FOR PROFESSIONAL SERVICES RENDERED through November 30, 2021

**Plan of Reorganization / Disclosure Statement**

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 11/01/21 | Quinn, K. | Confer with team re status and strategy and ongoing discovery tasks. | 1.40 | 1,540.00 |
| 11/01/21 | Quinn, K. | Email K. Dechant re discovery questions. | .20 | 220.00 |
| 11/01/21 | Winstead, H. | Confer with M. Neely and E. Grim re document production and discovery responses (1.4); confer with M. Neely re insurer meet-and-confer (0.2). | 1.60 | 1,520.00 |
| 11/01/21 | Neely, M. | Confer with K. Quinn, E. Grim, H. Winstead, R. Jennings, K. Dechant, S. Colcock, and P. McGlinchey re discovery and confirmation hearing preparation. | 1.40 | 875.00 |
| 11/01/21 | Neely, M. | Confer with S. Colcock and K. Glemaud re insurer deposition scheduling and preparation. | .50 | 312.50 |
| 11/01/21 | Neely, M. | Confer with T. Jackson, M. Plevin, and insurer group re alleged deficiencies in FCR discovery responses. | .80 | 500.00 |
| 11/01/21 | Neely, M. | Confer with A. Bonesteel, K. Hough, K. Dechant, and S. Colcock re review of productions. | .50 | 312.50 |
| 11/01/21 | Neely, M. | Review potentially responsive documents for production. | 1.60 | 1,000.00 |
| 11/01/21 | Neely, M. | Draft categorical privilege log. | 2.70 | 1,687.50 |
| 11/01/21 | Neely, M. | Confer with Coalition (C. Moxley, L. Lawrence, G. Le Chevallier), TCC (I. Nasatir, A. Qureshi), Young Conaway (K. Enos, K. Guerke) and E. Grim re document productions. | .40 | 250.00 |
| 11/01/21 | Neely, M. | Confer with H. Winstead re insurer meet-and-confer. | .20 | 125.00 |
| 11/01/21 | Grim, E. | Confer with team re discovery strategy and insurance negotiations. | 1.40 | 980.00 |
| 11/01/21 | Grim, E. | Confer with insurer counsel re discovery disputes. | .80 | 560.00 |
| 11/01/21 | Grim, E. | Confer with TCC and Coalition re discovery issues. | .40 | 280.00 |
| 11/01/21 | Grim, E. | Review proposed discovery protocol. | .10 | 70.00 |
| 11/01/21 | Grim, E. | Email K. Dechant and M. Neely re document production. | .20 | 140.00 |

Invoice Number: 11325092
December 21, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 11/01/21 | Bonesteel, A. | Review and prepare production files for further analysis (3.0); confer with M. Neely, K. Hough, K. Dechant, and S. Colcock re review of production (0.5). | 3.50 | 1,102.50 |
| 11/01/21 | Colcock, S. | Review Debtors' October 20, 2021 production. | .70 | 231.00 |
| 11/01/21 | Colcock, S. | Confer with team re confirmation discovery issues. | 1.40 | 462.00 |
| 11/01/21 | Colcock, S. | Review Argonaut notice of service; update insurer contact list re same. | .20 | 66.00 |
| 11/01/21 | Colcock, S. | Confer with M. Neely, K. Dechant, A. Bonesteel and K. Hough re BSA production and document review of same. | .40 | 132.00 |
| 11/01/21 | Colcock, S. | Confer with M. Neely and K. Glemaud re insurer depositions. | .60 | 198.00 |
| 11/01/21 | Colcock, S. | Confer with K. Glemaud re insurer depositions. | .30 | 99.00 |
| 11/01/21 | Colcock, S. | Continue reviewing plan discovery responses by certain insurers. | 3.70 | 1,221.00 |
| 11/01/21 | McGlinchey, P. | Confer with team re confirmation discovery issues. | 1.40 | 322.00 |
| 11/01/21 | Dechant, K. | Review and redact FCR document production in response to discovery requests. | 3.30 | 1,402.50 |
| 11/01/21 | Dechant, K. | Confer with M. Neely, K. Hough, and A. Bonesteel re document review setup / applications to review BSA documents (0.5); follow-up emails with same group re same (0.1). | .60 | 255.00 |
| 11/01/21 | Dechant, K. | Email K. Quinn, H. Winstead, E. Grim, and M. Neely re FCR document review / production. | 1.10 | 467.50 |
| 11/01/21 | Dechant, K. | Confer with team re confirmation discovery issues. | 1.40 | 595.00 |
| 11/01/21 | Jennings, R. | Confer with M. Plevin, M. Neely and insurer representatives re discovery responses. | .70 | 350.00 |
| 11/01/21 | Jennings, R. | Confer with I. Nasatir (TCC), E. Goodman (Coalition), M. Neely and others re discovery productions. | .30 | 150.00 |
| 11/01/21 | Jennings, R. | Email E. Grim and M. Neely re insurer discovery. | .40 | 200.00 |
| 11/01/21 | Jennings, R. | Confer with team re confirmation discovery issues. | 1.40 | 700.00 |
| 11/01/21 | Jennings, R. | Email team re upcoming depositions. | .80 | 400.00 |
| 11/01/21 | Glemaud, K. | Confer with M. Neely and S. Colcock re insurer depositions (0.5); revise spreadsheet re same (1.3). | 1.80 | 351.00 |
| 11/01/21 | Glemaud, K. | Revise deposition tracking spreadsheet re deposition notices issued by BSA (1.1); confer with S. Colcock re same (0.3). | 1.40 | 273.00 |
| 11/02/21 | Quinn, K. | Confer with team (email H. Winstead, M. Neely) re insurer discovery. | .20 | 220.00 |

Invoice Number: 11325092
December 21, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 11/02/21 | Quinn, K. | Confer with Young Conaway, M. Neely, H. Winstead and E. Grim re status and strategy. | .40 | 440.00 |
| 11/02/21 | Winstead, H. | Confer with Young Conaway, K. Quinn, E. Grim and M. Neely re discovery responses. | .40 | 380.00 |
| 11/02/21 | Winstead, H. | Attend insurer meet-and-confer call. | .50 | 475.00 |
| 11/02/21 | Neely, M. | Confer with Young Conaway, K. Quinn, H. Winstead and E. Grim re document production. | .40 | 250.00 |
| 11/02/21 | Neely, M. | Draft additional search terms for document production. | .70 | 437.50 |
| 11/02/21 | Neely, M. | Revise draft privilege log. | 1.30 | 812.50 |
| 11/02/21 | Neely, M. | Attend PCVA/Zalkin meet-and-confer re alleged deficiencies in FCR discovery response. | .20 | 125.00 |
| 11/02/21 | Neely, M. | Review potentially responsive documents for production. | 3.10 | 1,937.50 |
| 11/02/21 | Neely, M. | Draft summary of insurer meet-and-confer. | .70 | 437.50 |
| 11/02/21 | Grim, E. | Confer with Young Conaway, K. Quinn, H. Winstead and M. Neely re discovery responses. | .40 | 280.00 |
| 11/02/21 | Grim, E. | Confer with co-counsel (K. Guerke) re document productions. | .60 | 420.00 |
| 11/02/21 | Grim, E. | Meet-and-confer with Zalkin firm re discovery disputes. | .20 | 140.00 |
| 11/02/21 | Grim, E. | Revise privilege log. | .90 | 630.00 |
| 11/02/21 | Grim, E. | Revise strategy outline re discovery responses. | 1.60 | 1,120.00 |
| 11/02/21 | Bonesteel, A. | Review and prepare recently received document production for review. | .70 | 220.50 |
| 11/02/21 | Colcock, S. | Review certain insurer discovery response e-mails (4.0); draft insurer communication tracking spreadsheet (1.6). | 5.60 | 1,848.00 |
| 11/02/21 | McGlinchey, P. | Revise Debtors' production log re recent plan productions. | .60 | 138.00 |
| 11/02/21 | Dechant, K. | Continue reviewing and redacting FCR document production in response to discovery requests. | 3.80 | 1,615.00 |
| 11/02/21 | Dechant, K. | Email M. Neely re FCR document review. | .90 | 382.50 |
| 11/02/21 | Dechant, K. | Email K. Quinn, E. Grim and M. Neely re FCR document review. | .30 | 127.50 |
| 11/02/21 | Dechant, K. | Email M. Neely, K. Hough and S. Colcock re FCR document production. | .10 | 42.50 |
| 11/02/21 | Jennings, R. | Review recent filings by insurers and Plan Proponents re discovery in preparation for insurer depositions. | .90 | 450.00 |
| 11/02/21 | Glemaud, K. | Revise deposition tracking spreadsheet re notices. | 2.20 | 429.00 |

Invoice Number: 11325092
December 21, 2021

| Date | Name | Services | Hours | Amount |
|---|---|---|---|---|
| 11/03/21 | Winstead, H. | Multiple calls with Debtors' counsel and Young Conaway re insurer discovery and related motions and responses. | 2.20 | 2,090.00 |
| 11/03/21 | Neely, M. | Revise privilege log; communicate with J. Kochenash (Young Conaway) re same. | .40 | 250.00 |
| 11/03/21 | Neely, M. | Review discovery-related issues in preparation for production of documents. | .90 | 562.50 |
| 11/03/21 | Neely, M. | Email K. Dechant re document production issues. | .40 | 250.00 |
| 11/03/21 | Neely, M. | Confer with K. Guerke, K. Enos, E. Edwards, J. Kochenash (Young Conaway), E. Grim, and H. Winstead re document production. | 1.10 | 687.50 |
| 11/03/21 | Neely, M. | Email E. Edwards re document review. | .10 | 62.50 |
| 11/03/21 | Neely, M. | Email C. Moxley, E. Goodman, L. Lawrence, A. Qureshi, J. Schulman, and I. Nasatir re deposition coordination. | .10 | 62.50 |
| 11/03/21 | Neely, M. | Email A. Azer re discovery issues. | .10 | 62.50 |
| 11/03/21 | Neely, M. | Email I. Nasatir and J. Schulman (TCC) re discovery issues. | .20 | 125.00 |
| 11/03/21 | Neely, M. | Confer with J. Schulman (TCC) re document production. | .10 | 62.50 |
| 11/03/21 | Neely, M. | Confer with J. Kochenash (Young Conaway) re discovery issues. | .10 | 62.50 |
| 11/03/21 | Neely, M. | Confer with A. Azer, S. Hershey (Debtors), K. Guerke, K. Enos, J. Kochenash (Young Conaway), E. Grim and others re document production. | .50 | 312.50 |
| 11/03/21 | Neely, M. | Confer with A. Azer (Debtors), C. Moxley (Coalition), J. Schulman (TCC), H. Winstead, E. Grim, and others re document production issues. | 1.00 | 625.00 |
| 11/03/21 | Neely, M. | Confer with B. Levine, R. Brady, and K. Guerke re document production. | .60 | 375.00 |
| 11/03/21 | Neely, M. | Attend global meet-and-confer re deposition protocols. | .90 | 562.50 |
| 11/03/21 | Neely, M. | Review documents for production. | 1.90 | 1,187.50 |
| 11/03/21 | Neely, M. | Confer with TCC (I. Nasatir, J. Schulman, S. Golden), Coalition (E. Goodman, C. Moxley, A. Qureshi, L. Lawrence), E. Grim, H. Winstead, and R. Jennings re deposition coordination. | .50 | 312.50 |
| 11/03/21 | Grim, E. | Revise strategy outline re discovery responses. | .90 | 630.00 |
| 11/03/21 | Grim, E. | Email M. Neely re discovery responses. | .40 | 280.00 |
| 11/03/21 | Grim, E. | Confer with co-counsel (K. Guerke) re document productions. | 1.10 | 770.00 |
| 11/03/21 | Grim, E. | Confer with Debtors' counsel (A. Azer) re document production issues. | .50 | 350.00 |

Invoice Number: 11325092
December 21, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 11/03/21 | Grim, E. | Confer with Debtors' counsel (A. Azer), TCC counsel (J. Schulman), and Coalition counsel (E. Goodman) re claims data production. | 1.00 | 700.00 |
| 11/03/21 | Grim, E. | Meet-and-confer with TCC re discovery disputes (partial). | .50 | 350.00 |
| 11/03/21 | Grim, E. | Confer with TCC counsel (J. Schulman) and Coalition counsel (E. Goodman) re deposition scheduling and strategy. | .50 | 350.00 |
| 11/03/21 | Grim, E. | Confer with Debtors' counsel (G. Kurtz) and creditor and insurer parties re deposition protocol. | .90 | 630.00 |
| 11/03/21 | Grim, E. | Confer with Debtors' counsel (A. Azer, G. Kurtz) re confirmation litigation strategy. | .20 | 140.00 |
| 11/03/21 | Colcock, S. | Review agenda for November 4 discovery hearing and update case calendar. | .50 | 165.00 |
| 11/03/21 | Colcock, S. | Confer with K. Glemaud re TCC depositions. | .20 | 66.00 |
| 11/03/21 | Colcock, S. | Continue reviewing plan discovery responses by certain insurers (1.0); update discovery tracking spreadsheet (1.8). | 2.80 | 924.00 |
| 11/03/21 | McGlinchey, P. | Revise master policy tracking sheet per first-pass review of local council policy evidence. | 1.70 | 391.00 |
| 11/03/21 | Dechant, K. | Email  M. Neely, K. Quinn, H. Winstead, E. Grim, and R. Jennings re BSA/Bates White expert. | .10 | 42.50 |
| 11/03/21 | Dechant, K. | Continue review and redaction of FCR documents production in response to discovery requests. | 1.40 | 595.00 |
| 11/03/21 | Dechant, K. | Email M. Neely re FCR document production review | .70 | 297.50 |
| 11/03/21 | Jennings, R. | Confer with G. Kurtz, D. Christian, insurers, and others re Debtors' proposed deposition protocols. | .90 | 450.00 |
| 11/03/21 | Jennings, R. | Confer with C. Moxley, I. Nasatir, E. Goodman, H. Winstead, E. Grim, M. Neely and others re coordination of deposition scheduling. | .50 | 250.00 |
| 11/03/21 | Glemaud, K. | Update deposition tracking spreadsheet re notices (3.8); confer with S. Colcock re TCC depositions (0.2). | 4.00 | 780.00 |
| 11/04/21 | Winstead, H. | Analyze document response issues (0.7); confer with M. Neely and E. Grim re insurer depositions and discovery (0.8). | 1.50 | 1,425.00 |
| 11/04/21 | Neely, M. | Confer with E. Grim and H. Winstead re discovery. | .80 | 500.00 |
| 11/04/21 | Neely, M. | Confer with E. Grim, R. Jennings, and D. Huddleston re confirmation preparation. | .50 | 312.50 |
| 11/04/21 | Neely, M. | Review insurer deposition scheduling. | 1.10 | 687.50 |
| 11/04/21 | Neely, M. | Revise document production. | 1.90 | 1,187.50 |

Invoice Number: 11325092
December 21, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 11/04/21 | Neely, M. | Confer with TCC (S. Golden, I. Nasatir, J. Schulman), Coalition (E. Goodman), and E. Grim re insurer deposition scheduling. | 1.00 | 625.00 |
| 11/04/21 | Neely, M. | Confer with K. Dechant re document review. | .30 | 187.50 |
| 11/04/21 | Neely, M. | Email E. Grim and H. Winstead re insurer discovery. | .10 | 62.50 |
| 11/04/21 | Grim, E. | Confer with D. Huddleston, M. Neely, and R. Jennings re case background and strategy for purposes of document review. | .80 | 560.00 |
| 11/04/21 | Grim, E. | Confer with H. Winstead and M. Neely re strategy for insurer depositions and discovery. | .80 | 560.00 |
| 11/04/21 | Grim, E. | Revise strategy outline re discovery responses. | 1.20 | 840.00 |
| 11/04/21 | Grim, E. | Confer with Debtors' counsel (A. Azer), TCC counsel (J. Schulman) and Coalition counsel (E. Goodman) re deposition scheduling and strategy. | 1.00 | 700.00 |
| 11/04/21 | Grim, E. | Email R. Jennings re analysis of cases re insurer TDP challenges. | .10 | 70.00 |
| 11/04/21 | Grim, E. | Review proposed document production. | 1.10 | 770.00 |
| 11/04/21 | Grim, E. | Confer with Debtors' counsel (A. Azer), TCC counsel (J. Schulman) and Coalition counsel (E. Goodman) re document production issues. | .30 | 210.00 |
| 11/04/21 | Colcock, S. | Confer with K. Glemaud re FCR depositions. | .30 | 99.00 |
| 11/04/21 | Colcock, S. | Review certain insurer discovery response e-mails (1.2); continue drafting insurer communication tracking spreadsheet (2.2). | 3.40 | 1,122.00 |
| 11/04/21 | Dechant, K. | Continue reviewing and redacting FCR document production in response to discovery requests. | 2.70 | 1,147.50 |
| 11/04/21 | Dechant, K. | Email M. Neely, K. Hough and A. Bonesteel re FCR document production. | .20 | 85.00 |
| 11/04/21 | Dechant, K. | Confer with M. Neely re document review / production. | .40 | 170.00 |
| 11/04/21 | Glemaud, K. | Update deposition tracker for certain insurers (0.2); confer with S. Colcock re FCR depositions (0.3). | .50 | 97.50 |
| 11/04/21 | Glemaud, K. | Review insurer responses to deposition notices and update deposition tracker in preparation for upcoming depositions. | .50 | 97.50 |
| 11/05/21 | Winstead, H. | Confer with E. Grim and M. Neely re insurer discovery. | 1.10 | 1,045.00 |
| 11/05/21 | Neely, M. | Revise document production. | .50 | 312.50 |
| 11/05/21 | Neely, M. | Confer with E. Grim and H. Winstead re insurer discovery. | 1.30 | 812.50 |
| 11/05/21 | Neely, M. | Email C. Moxley and E. Goodman re motion to compel insurer claims handling documents. | .10 | 62.50 |

Invoice Number: 11325092
December 21, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 11/05/21 | Neely, M. | Draft response to insurer meet-and-confer re alleged deficiencies in FCR discovery responses. | .80 | 500.00 |
| 11/05/21 | Neely, M. | Analyze potential joinder to Debtors' motion to compel insurers to produce claims handling documents. | 1.00 | 625.00 |
| 11/05/21 | Neely, M. | Email Young Conaway (K. Guerke, K. Enos, E. Edwards, and J. Kochenash) re offensive and defensive insurer discovery. | .70 | 437.50 |
| 11/05/21 | Neely, M. | Confer with S. Golden, I. Nasatir (TCC), A. Azer, E. Martin (Debtors), E. Grim, and R. Jennings re insurer deposition scheduling. | .80 | 500.00 |
| 11/05/21 | Neely, M. | Email E. Grim and H. Winstead re deposition scheduling. | .10 | 62.50 |
| 11/05/21 | Grim, E. | Confer with H. Winstead and M. Neely re discovery strategy. | 1.30 | 910.00 |
| 11/05/21 | Grim, E. | Revise discovery strategy outline. | .90 | 630.00 |
| 11/05/21 | Grim, E. | Review documents produced by insurers. | .30 | 210.00 |
| 11/05/21 | Grim, E. | Confer with counsel for Debtors (A. Azer), TCC (S. Goldman), and Coalition (C. Moxley) re deposition coordination. | .80 | 560.00 |
| 11/05/21 | Colcock, S. | Continue reviewing certain insurer discovery response e-mails (2.1); continue drafting insurer communication tracking spreadsheet (3.0). | 5.10 | 1,683.00 |
| 11/05/21 | McGlinchey, P. | Organize Debtors' plan production Volumes 1 and 3 (0.3); email A. Bonesteel re same (0.2). | .50 | 115.00 |
| 11/05/21 | McGlinchey, P. | Review Debtors' subpoena to certain insurers in preparation of drafting requests for production. | .10 | 23.00 |
| 11/05/21 | Dechant, K. | Research re insurance coverage issues for plan confirmation. | 3.00 | 1,275.00 |
| 11/05/21 | Jennings, R. | Confer with A. Azer, S. Goldman, I. Nasatir, H. Winstead, M. Neely and others re coordination on scheduling depositions. | .70 | 350.00 |
| 11/05/21 | Jennings, R. | Confer with I. Nasatir, S. Golden, C. Moxley, and M. Neely re coordination of insurer depositions. | .80 | 400.00 |
| 11/05/21 | Jennings, R. | Draft topics for insurer depositions. | 1.30 | 650.00 |
| 11/05/21 | Glemaud, K. | Update deposition dates tracker. | .30 | 58.50 |
| 11/06/21 | Quinn, K. | Review preliminary voting report. | .20 | 220.00 |
| 11/07/21 | Quinn, K. | Email E. Grim re deposition strategy. | .10 | 110.00 |
| 11/08/21 | Quinn, K. | Email J. Schulman re TCC discovery issues. | .10 | 110.00 |
| 11/08/21 | Winstead, H. | Email M. Neely re insurer deposition scheduling. | .60 | 570.00 |
| 11/08/21 | Neely, M. | Confer with E. Goodman, C. Moxley (Coalition) and E. Grim re motion to compel insurer discovery. | .40 | 250.00 |

Invoice Number: 11325092
December 21, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 11/08/21 | Neely, M. | Email K. Guerke (Young Conaway) re insurer discovery. | .10 | 62.50 |
| 11/08/21 | Neely, M. | Confer with S. Golden (TCC), E. Martin, A. Azer (Debtors), C. Moxley (Coalition) and E. Grim re insurer deposition scheduling. | .60 | 375.00 |
| 11/08/21 | Neely, M. | Email P. Minnetto re Indian Harbor/XL deposition scheduling. | .30 | 187.50 |
| 11/08/21 | Neely, M. | Email insurers re meet-and-confer on motion to compel claims handling materials. | .80 | 500.00 |
| 11/08/21 | Neely, M. | Review incoming document productions. | 3.40 | 2,125.00 |
| 11/08/21 | Grim, E. | Review insurer responses to discovery requests (0.9); email M. Neely re same (0.3). | 1.20 | 840.00 |
| 11/08/21 | Grim, E. | Research issues re insurer confirmation arguments. | 1.90 | 1,330.00 |
| 11/08/21 | Grim, E. | Review materials potentially relevant to J. Patton deposition. | .80 | 560.00 |
| 11/08/21 | Grim, E. | Confer with Debtors' counsel (E. Martin) and TCC counsel (S. Goldman), and Coalition counsel (C. Moxley) re deposition coordination. | .60 | 420.00 |
| 11/08/21 | Grim, E. | Confer with J. Kochenash (Young Conaway) re preparation for J. Patton deposition. | .30 | 210.00 |
| 11/08/21 | Seymour, S. | Research re FCR deposition notices in support of deposition preparation. | .70 | 231.00 |
| 11/08/21 | Martinez, S. | Confer with S. Colcock re discovery requests and responses received by certain insurers in preparation for upcoming insurance settlement discussions. | .40 | 126.00 |
| 11/08/21 | Martinez, S. | Revise tracking spreadsheet re discovery requests and responses received for certain insurers upcoming insurance settlement discussions. | .40 | 126.00 |
| 11/08/21 | Bonesteel, A. | Review and prepare document production for further review. | 1.00 | 315.00 |
| 11/08/21 | Colcock, S. | Confer with S. Martinez re discovery issues. | .40 | 132.00 |
| 11/08/21 | Colcock, S. | Continue reviewing insurer discovery emails (1.7); continue drafting insurer communication tracking spreadsheet re same (2.2). | 3.90 | 1,287.00 |
| 11/08/21 | McGlinchey, P. | Draft production log for incoming November 5 plan productions (3.3); organize same (0.8). | 4.10 | 943.00 |
| 11/08/21 | Dechant, K. | Research insurance coverage issues re plan confirmation. | 3.80 | 1,615.00 |
| 11/08/21 | Dechant, K. | Review CNA and FSIC responses to discovery requests. | .40 | 170.00 |
| 11/08/21 | Jennings, R. | Draft topics for insurer depositions. | .80 | 400.00 |

Invoice Number: 11325092
December 21, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 11/08/21 | Glemaud, K. | Update deposition tracker in preparation for upcoming depositions. | .60 | 117.00 |
| 11/08/21 | Huddleston, D. | Review Debtors' informational brief, future claimants' disclosure statement and insurance coverage charts. | 4.50 | 1,687.50 |
| 11/09/21 | Quinn, K. | Email E. Grim and M. Neely re offensive discovery. | .30 | 330.00 |
| 11/09/21 | Quinn, K. | Email M. Atkinson re voting update. | .10 | 110.00 |
| 11/09/21 | Winstead, H. | Email M. Neely re insurer discovery disputes. | 1.10 | 1,045.00 |
| 11/09/21 | Hansen, K. | Confer with team re document review strategy. | .60 | 216.00 |
| 11/09/21 | Hansen, K. | Review documents for relevance and privilege. | 1.50 | 540.00 |
| 11/09/21 | Neely, M. | Email H. Winstead and E. Grim re deposition scheduling. | .10 | 62.50 |
| 11/09/21 | Neely, M. | Email K. Quinn, E. Grim, and H. Winstead re motion to compel insurer claims handling documents. | .20 | 125.00 |
| 11/09/21 | Neely, M. | Draft document review protocol. | 1.70 | 1,062.50 |
| 11/09/21 | Neely, M. | Confer with team re document review strategy. | .60 | 375.00 |
| 11/09/21 | Neely, M. | Confer with J. Patton, E. Harron, R. Brady, K. Guerke, J. Kochenash, K. Dorvilier, J. Brooks, E. Grim, and R. Jennings re FCR deposition preparation. | 1.50 | 937.50 |
| 11/09/21 | Neely, M. | Confer with J. Schulman (TCC) re motion to compel insurer claims handling materials. | .10 | 62.50 |
| 11/09/21 | Neely, M. | Email K. Quinn, E. Grim, and H. Winstead re motion to compel insurer claims handling material. | .10 | 62.50 |
| 11/09/21 | Neely, M. | Email E. Goodman and C. Moxley (Coalition) re motion to compel insurer claims handling materials. | .10 | 62.50 |
| 11/09/21 | Neely, M. | Confer with J. Kochenash re withdrawal of joinder to motion to compel insurer claims handling materials. | .10 | 62.50 |
| 11/09/21 | Neely, M. | Email insurers re request to produce claims handling materials. | .30 | 187.50 |
| 11/09/21 | Neely, M. | Attend deposition protocol global meet-and-confer. | .40 | 250.00 |
| 11/09/21 | Glaeberman, M. | Confer with team re document review strategy. | .60 | 180.00 |
| 11/09/21 | Grim, E. | Review materials in preparation for FCR deposition. | .40 | 280.00 |
| 11/09/21 | Grim, E. | Email M. Neely re next steps in discovery. | .10 | 70.00 |
| 11/09/21 | Grim, E. | Confer with co-counsel (R. Brady, others) re status of insurer negotiations and discovery. | .80 | 560.00 |
| 11/09/21 | Grim, E. | Confer with client re deposition preparation. | 1.80 | 1,260.00 |
| 11/09/21 | Grim, E. | Revise strategy outline re deposition. | .70 | 490.00 |
| 11/09/21 | Grim, E. | Revise document review protocol. | .30 | 210.00 |
| 11/09/21 | Grim, E. | Draft document transfer agreement. | .30 | 210.00 |

Invoice Number: 11325092
December 21, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 11/09/21 | Seymour, S. | Review and organize exemplar discovery requests in support of drafting same to insurers. | .70 | 231.00 |
| 11/09/21 | Jones, T. | Confer with team re document review strategy. | .60 | 180.00 |
| 11/09/21 | Martinez, S. | Confer with S. Colcock re discovery requests and responses received by certain insurers in preparation for upcoming insurance settlement discussions. | .30 | 94.50 |
| 11/09/21 | Martinez, S. | Continue revising tracking spreadsheet re discovery requests and responses received for certain insurers upcoming insurance settlement discussions. | 1.20 | 378.00 |
| 11/09/21 | Bonesteel, A. | Review and organize production documents in Relativity for in-depth review. | 3.50 | 1,102.50 |
| 11/09/21 | Bonesteel, A. | Confer with team re document review strategy. | .60 | 189.00 |
| 11/09/21 | Bonesteel, A. | Confer with P. McGlinchey and D. Huddleston re document review. | .50 | 157.50 |
| 11/09/21 | Lopez, D. | Review Indian Harbor (XL) responses to the FCR's and TCC's discovery requests. | .50 | 115.00 |
| 11/09/21 | Colcock, S. | Confer with S. Martinez re insurer discovery. | .30 | 99.00 |
| 11/09/21 | Colcock, S. | Confer with team re document review strategy. | .60 | 198.00 |
| 11/09/21 | Colcock, S. | Revise insurer tracking spreadsheet re certain insurer discovery emails re withdrawn insurer contacts. | 1.20 | 396.00 |
| 11/09/21 | Colcock, S. | Continue drafting insurer communication tracking spreadsheet re certain insurer discovery response emails. | 1.80 | 594.00 |
| 11/09/21 | McGlinchey, P. | Revise plan production log re November 8 productions. | 1.50 | 345.00 |
| 11/09/21 | McGlinchey, P. | Review and organize Debtors' production Volumes 4-9. | 1.50 | 345.00 |
| 11/09/21 | McGlinchey, P. | Confer with team re document review strategy. | .60 | 138.00 |
| 11/09/21 | McGlinchey, P. | Draft spreadsheet re Debtors' productions Volumes 2, 4, 6-10 (1.8); confer with A. Bonesteel and D. Huddleston re document review (0.5). | 2.30 | 529.00 |
| 11/09/21 | Dechant, K. | Research insurance coverage issues for plan confirmation. | 2.10 | 892.50 |
| 11/09/21 | Dechant, K. | Confer with team re document review strategy. | .60 | 255.00 |
| 11/09/21 | Dechant, K. | Review produced documents re plan confirmation. | 4.40 | 1,870.00 |
| 11/09/21 | Jennings, R. | Attend J. Patton deposition preparation. | 1.40 | 700.00 |
| 11/09/21 | Glemaud, K. | Review amended notices in preparation for upcoming depositions. | .70 | 136.50 |

Invoice Number: 11325092
December 21, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 11/09/21 | Glemaud, K. | Update deposition tracker, discovery index, and bankruptcy calendar re confirmed deposition dates. | .90 | 175.50 |
| 11/09/21 | Huddleston, D. | Review disclosure statement. | 3.00 | 1,125.00 |
| 11/09/21 | Huddleston, D. | Confer with team re document review strategy (0.6); confer with A. Bonesteel and P. McGlinchey re document review (0.5). | 1.10 | 412.50 |
| 11/09/21 | Huddleston, D. | Begin review of insurer document production. | 2.00 | 750.00 |
| 11/10/21 | Winstead, H. | Review correspondence re insurer discovery disputes (0.7); confer with M. Neely re same (0.4). | 1.10 | 1,045.00 |
| 11/10/21 | Hansen, K. | Continue reviewing documents for relevance and privilege. | 7.10 | 2,556.00 |
| 11/10/21 | Neely, M. | Confer with H. Winstead re discovery. | .40 | 250.00 |
| 11/10/21 | Neely, M. | Attend omnibus hearing. | 2.70 | 1,687.50 |
| 11/10/21 | Neely, M. | Email H. Winstead and E. Grim re motion to compel insurer discovery. | 1.30 | 812.50 |
| 11/10/21 | Neely, M. | Review insurer written discovery responses. | .50 | 312.50 |
| 11/10/21 | Neely, M. | Review document review progress. | .90 | 562.50 |
| 11/10/21 | Neely, M. | Confer with A. Azer re document discovery. | .30 | 187.50 |
| 11/10/21 | Grim, E. | Review updated discovery responses, requests, and deposition notices. | .70 | 490.00 |
| 11/10/21 | Martinez, S. | Continue revising tracking spreadsheet re discovery requests and responses received for certain insurers re upcoming insurance settlement discussions. | 3.10 | 976.50 |
| 11/10/21 | Martinez, S. | Confer with K. Glemaud and S. Colcock re insurer discovery tracking. | .60 | 189.00 |
| 11/10/21 | Colcock, S. | Continue reviewing certain insurer discovery response emails (0.9); continue drafting insurer communication tracking spreadsheet (1.5). | 2.40 | 792.00 |
| 11/10/21 | Colcock, S. | Confer with S. Martinez and K. Glemaud re insurer discovery tracking. | .60 | 198.00 |
| 11/10/21 | Colcock, S. | Draft amended deposition notices to certain insurers. | 3.10 | 1,023.00 |
| 11/10/21 | Colcock, S. | Review amended agenda for omnibus hearing and update litigation calendar. | .20 | 66.00 |
| 11/10/21 | McGlinchey, P. | Revise plan production log per November 9 productions. | 1.10 | 253.00 |
| 11/10/21 | McGlinchey, P. | Review and organize Debtors' production Volumes 10-11. | 2.90 | 667.00 |
| 11/10/21 | McGlinchey, P. | Revise spreadsheets re Debtors' productions Volumes 2, 4, 6-11. | .90 | 207.00 |

Invoice Number: 11325092
December 21, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 11/10/21 | Dechant, K. | Review Debtors' production documents to support plan confirmation discovery (4.2); draft summary re same (1.0). | 5.20 | 2,210.00 |
| 11/10/21 | Dechant, K. | Continue researching insurance coverage issues re plan confirmation. | 1.00 | 425.00 |
| 11/10/21 | Glemaud, K. | Update deposition tracking spreadsheet re issued deposition notices. | 1.90 | 370.50 |
| 11/10/21 | Glemaud, K. | Confer with S. Martinez and S. Colcock re insurer discovery tracking. | .60 | 117.00 |
| 11/10/21 | Huddleston, D. | Review insurer document productions. | 4.00 | 1,500.00 |
| 11/11/21 | Winstead, H. | Email M. Neely re insurer discovery issues and related filings. | .70 | 665.00 |
| 11/11/21 | Winstead, H. | Confer with E. Grim and M. Neely re discovery. | .20 | 190.00 |
| 11/11/21 | Hansen, K. | Review Zurich documents for relevance and privilege. | 5.40 | 1,944.00 |
| 11/11/21 | Hansen, K. | Review Chubb documents for relevance and privilege. | 2.10 | 756.00 |
| 11/11/21 | Hansen, K. | Review Great American documents for relevance and privilege. | 1.00 | 360.00 |
| 11/11/21 | Neely, M. | Email M. Glaeberman re document review. | .10 | 62.50 |
| 11/11/21 | Neely, M. | Email E. Grim re scheduling order. | .10 | 62.50 |
| 11/11/21 | Neely, M. | Confer with team re document review. | .60 | 375.00 |
| 11/11/21 | Neely, M. | Review insurer document productions. | .10 | 62.50 |
| 11/11/21 | Neely, M. | Email A. Azer re insurer depositions and expert topic disclosures. | .10 | 62.50 |
| 11/11/21 | Neely, M. | Email J. Schulman re insurer depositions. | .10 | 62.50 |
| 11/11/21 | Neely, M. | Confer with J. Schulman re insurer depositions. | .50 | 312.50 |
| 11/11/21 | Neely, M. | Email H. Winstead re insurer depositions. | .30 | 187.50 |
| 11/11/21 | Neely, M. | Confer with M. Plevin (Zurich), S. Golden (TCC), E. Martin (Debtors), and others re insurer fact witness depositions. | .60 | 375.00 |
| 11/11/21 | Neely, M. | Confer with A. Azer, E. Martin (Debtors), A. Goldberg, A. Qureshi, L. Lawrence, C. Green, C. Moxley (Coalition), H. Winstead, and E. Grim re insurer depositions. | .70 | 437.50 |
| 11/11/21 | Neely, M. | Confer with E. Grim and H. Winstead re insurer discovery. | .70 | 437.50 |
| 11/11/21 | Neely, M. | Review insurer document productions. | 1.20 | 750.00 |
| 11/11/21 | Grim, E. | Review updated discovery responses, requests, and deposition notices. | .70 | 490.00 |
| 11/11/21 | Grim, E. | Review Imerys briefing and rulings on relevant discovery issues. | 1.40 | 980.00 |

28

Invoice Number: 11325092
December 21, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 11/11/21 | Grim, E. | Draft motion to compel certain insurer documents. | .40 | 280.00 |
| 11/11/21 | Grim, E. | Confer with counsel for Debtors and Coalition re discovery and confirmation strategy. | .70 | 490.00 |
| 11/11/21 | Grim, E. | Confer with M. Neely and H. Winstead re discovery. | .70 | 490.00 |
| 11/11/21 | Grim, E. | Review materials re potential expert designations. | .30 | 210.00 |
| 11/11/21 | Seymour, S. | Review and organize documents in support of deposition preparation for Arch. | 1.70 | 561.00 |
| 11/11/21 | Seymour, S. | Review and organize documents in support of deposition preparation for Hartford. | 1.80 | 594.00 |
| 11/11/21 | Seymour, S. | Research re claims handling requests made in similar bankruptcy cases in support of discovery. | .70 | 231.00 |
| 11/11/21 | Seymour, S. | Review documents in support of deposition preparation for AIG. | .70 | 231.00 |
| 11/11/21 | Jones, T. | Review Hartford Financial Services Group production. | 5.00 | 1,500.00 |
| 11/11/21 | Sanchez, J. | Confer with team re document review. | .60 | 255.00 |
| 11/11/21 | Sanchez, J. | Review Liberty Mutual insurer production of documents. | .40 | 170.00 |
| 11/11/21 | Martinez, S. | Continue revising tracking spreadsheet re amended discovery requests and responses received for certain insurers upcoming insurance settlement discussions. | 2.50 | 787.50 |
| 11/11/21 | Bonesteel, A. | Confer with team re document review. | .60 | 189.00 |
| 11/11/21 | Bonesteel, A. | Review incoming production (0.5); set up coding panels and tags in Relativity database for in-depth analysis (0.5). | 1.00 | 315.00 |
| 11/11/21 | Lyle, R. | Email M. Neely re document review of AIG documents. | .10 | 31.00 |
| 11/11/21 | Lyle, R. | Confer with team re document review. | .60 | 186.00 |
| 11/11/21 | Lopez, D. | Review documents in preparation for certain insurers' depositions. | 4.20 | 966.00 |
| 11/11/21 | Lopez, D. | Email S. Colcock re preparation for certain insurers' depositions. | .20 | 46.00 |
| 11/11/21 | Colcock, S. | Confer with team re document review. | .60 | 198.00 |
| 11/11/21 | Colcock, S. | Draft amended deposition notices to certain insurers. | 3.10 | 1,023.00 |
| 11/11/21 | McGlinchey, P. | Revise plan production log per November 10 productions (Debtors' VOL012, TCC VOL005, Indian Harbor VOL001). | 1.70 | 391.00 |
| 11/11/21 | McGlinchey, P. | Review and organize productions received from certain insurers. | 1.70 | 391.00 |

Invoice Number: 11325092
December 21, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 11/11/21 | McGlinchey, P. | Draft spreadsheet re Debtors' Volume 12 production. | .30 | 69.00 |
| 11/11/21 | McGlinchey, P. | Confer with team re document review. | .60 | 138.00 |
| 11/11/21 | McGlinchey, P. | Draft notice of topics for expert witness. | 1.30 | 299.00 |
| 11/11/21 | Dechant, K. | Review Debtors' production documents re plan confirmation discovery. | 2.80 | 1,190.00 |
| 11/11/21 | Dechant, K. | Research bankruptcy documents in analogous case re plan confirmation (3.5); email K. Quinn, E. Grim, H. Winstead, M. Neely, and R. Jennings re same (1.2). | 4.70 | 1,997.50 |
| 11/11/21 | Jennings, R. | Review recent filings by insurers and Plan Proponents re discovery in preparation for insurer depositions. | .80 | 400.00 |
| 11/11/21 | Parker, L. | Review documents produced by Century. | 3.30 | 1,650.00 |
| 11/11/21 | Parker, L. | Confer with team re document review. | .60 | 300.00 |
| 11/11/21 | Glemaud, K. | Revise deposition tracker sheet re deposition notices, deposition topics, and insurer responses. | 1.60 | 312.00 |
| 11/11/21 | Huddleston, D. | Continue reviewing insurer production documents. | 6.30 | 2,362.50 |
| 11/11/21 | Agwu, I. | Confer with team re document review. | .60 | 120.00 |
| 11/11/21 | Agwu, I. | Review Allianz document production re TDP and plan. | .60 | 120.00 |
| 11/12/21 | Quinn, K. | Review discovery letters in advance of hearing. | .30 | 330.00 |
| 11/12/21 | Quinn, K. | Participate in hearing re discovery and voting issues. | 2.20 | 2,420.00 |
| 11/12/21 | Hansen, K. | Review Zurich documents for relevance and privilege. | 4.00 | 1,440.00 |
| 11/12/21 | Hansen, K. | Review Old Republic documents for relevance and privilege. | 4.00 | 1,440.00 |
| 11/12/21 | Neely, M. | Review M. Plevin email re 30(b)(6) meet-and-confer. | .40 | 250.00 |
| 11/12/21 | Neely, M. | Review correspondence re Munich Re deposition. | .10 | 62.50 |
| 11/12/21 | Neely, M. | Attend hearing re Debtors' motion to enforce solicitation procedures against TCC and discovery disputes. | 2.20 | 1,375.00 |
| 11/12/21 | Neely, M. | Confer with E. Grim re insurer discovery. | .50 | 312.50 |
| 11/12/21 | Neely, M. | Confer with certain insurers re objections to 30(b)(6) notices. | 1.20 | 750.00 |
| 11/12/21 | Neely, M. | Revise privilege log. | .90 | 562.50 |
| 11/12/21 | Neely, M. | Draft motion to compel insurer claims handling documents. | 4.10 | 2,562.50 |
| 11/12/21 | Grim, E. | Attend hearing re emergency motion on solicitation procedures. | 2.20 | 1,540.00 |

Invoice Number: 11325092
December 21, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 11/12/21 | Grim, E. | Meet-and-confer with insurers re deposition notices. | 1.20 | 840.00 |
| 11/12/21 | Grim, E. | Review revised privilege log. | .10 | 70.00 |
| 11/12/21 | Grim, E. | Confer with M. Neely re response to insurer discovery requests. | .50 | 350.00 |
| 11/12/21 | Grim, E. | Review additional insurer requests and objections (0.6); draft strategy outline for response to same (0.7). | 1.30 | 910.00 |
| 11/12/21 | Seymour, S. | Review documents in support of deposition preparation for FFIC. | 2.00 | 660.00 |
| 11/12/21 | Seymour, S. | Review documents in support of deposition preparation for Allianz. | 1.80 | 594.00 |
| 11/12/21 | Seymour, S. | Review documents in support of deposition preparation for Arrowood. | 1.40 | 462.00 |
| 11/12/21 | Seymour, S. | Review documents in support of deposition preparation for Zurich. | 1.60 | 528.00 |
| 11/12/21 | Jones, T. | Continue reviewing Hartford Financial Services Group production. | 7.40 | 2,220.00 |
| 11/12/21 | Martinez, S. | Email S. Seymour re materials and discovery requests in anticipation of upcoming depositions. | .30 | 94.50 |
| 11/12/21 | Martinez, S. | Continue revising tracking spreadsheet re amended discovery requests and responses received for certain insurers. | 2.80 | 882.00 |
| 11/12/21 | Bonesteel, A. | Review incoming production (0.3); set up coding panels and tags in Relativity database for in-depth analysis (0.2). | .50 | 157.50 |
| 11/12/21 | Lyle, R. | Review AIG production documents for relevance. | 5.50 | 1,705.00 |
| 11/12/21 | Lyle, R. | Email M. Neely re summary of AIG documents. | .10 | 31.00 |
| 11/12/21 | Lopez, D. | Continue reviewing relevant documents in preparation for certain insurers' depositions. | .90 | 207.00 |
| 11/12/21 | Colcock, S. | Update case calendar re amended deposition dates. | .50 | 165.00 |
| 11/12/21 | Colcock, S. | Review certain insurer policies in preparation for upcoming meet-and-confer. | 3.70 | 1,221.00 |
| 11/12/21 | Colcock, S. | Continue drafting insurer communication tracking spreadsheet re certain insurer discovery response emails. | 1.50 | 495.00 |
| 11/12/21 | McGlinchey, P. | Revise plan production log per November 11 productions (Debtors' VOL013, VOL014, JPM VOL003). | 1.60 | 368.00 |
| 11/12/21 | McGlinchey, P. | Draft spreadsheet re Debtors' Volumes 13 and 14 production. | .30 | 69.00 |
| 11/12/21 | McGlinchey, P. | Organize Century production Volumes 1-4. | 1.30 | 299.00 |

Invoice Number: 11325092
December 21, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 11/12/21 | McGlinchey, P. | Review list of insurers participating in meet-and-confer to identify parties not included (0.6); email M. Neely re same (0.2). | .80 | 184.00 |
| 11/12/21 | Dechant, K. | Review Debtors' production documents (3.5); draft summary re same (1.0). | 4.50 | 1,912.50 |
| 11/12/21 | Dechant, K. | Review Arrowood and First Specialty response/objections to FCR 30(b)(6) notices. | .40 | 170.00 |
| 11/12/21 | Jennings, R. | Confer with insurers, Debtors, and TCC, including M. Plevin, A. Azer, J. Schulman, M. Neely and others re 30(b)(6) deposition topics. | 1.20 | 600.00 |
| 11/12/21 | Jennings, R. | Attend hearing re discovery and confirmation issues. | 2.00 | 1,000.00 |
| 11/12/21 | Parker, L. | Continue reviewing documents produced by Century. | 1.80 | 900.00 |
| 11/12/21 | Glemaud, K. | Update tracking spreadsheet re amended deposition notices. | 4.70 | 916.50 |
| 11/12/21 | Glemaud, K. | Update tracking spreadsheet re responses of certain insurers to depositions. | .60 | 117.00 |
| 11/12/21 | Huddleston, D. | Review insurer document productions. | 5.30 | 1,987.50 |
| 11/12/21 | Agwu, I. | Continue document review of Allianz production for documents in preparation for upcoming depositions. | 3.50 | 700.00 |
| 11/13/21 | Grim, E. | Review new insurer objections and productions. | .40 | 280.00 |
| 11/13/21 | Agwu, I. | Finish review of Allianz document production in preparation for upcoming depositions. | 2.00 | 400.00 |
| 11/14/21 | Quinn, K. | Confer with E. Harron re potential experts. | .60 | 660.00 |
| 11/14/21 | Jones, T. | Continue reviewing Hartford Financial Services Group production. | .50 | 150.00 |
| 11/14/21 | Parker, L. | Continue reviewing documents produced by Century. | .80 | 400.00 |
| 11/15/21 | Quinn, K. | Confer with team re status and strategy. | .70 | 770.00 |
| 11/15/21 | Winstead, H. | Review expert designation draft. | .30 | 285.00 |
| 11/15/21 | Winstead, H. | Email M. Neely re insurer discovery disputes and motions to compel re same. | .50 | 475.00 |
| 11/15/21 | Hansen, K. | Review Debtors' documents for relevance and privilege. | 2.00 | 720.00 |
| 11/15/21 | Hansen, K. | Review Old Republic documents for relevance and privilege. | 6.50 | 2,340.00 |
| 11/15/21 | Neely, M. | Confer with team re status and strategy. | .70 | 437.50 |
| 11/15/21 | Neely, M. | Continue drafting motion to compel insurer claims handling materials. | 2.60 | 1,625.00 |
| 11/15/21 | Neely, M. | Confer with M. Passman re FSIC deposition. | .20 | 125.00 |

Invoice Number: 11325092
December 21, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 11/15/21 | Neely, M. | Confer with E. Martin, C. Moxley, S. Golden, I. Nasatir, N. Dubose, M. Stoner, K. Enos, K. Guerke, S. Hershey, and L. Lawrence re insurer depositions. | .40 | 250.00 |
| 11/15/21 | Neely, M. | Confer with K. Guerke and J. Kochenash re notice of expert topics and cross-motion to compel insurers. | .20 | 125.00 |
| 11/15/21 | Neely, M. | Review insurer document productions. | 2.70 | 1,687.50 |
| 11/15/21 | Grim, E. | Confer with team re insurer negotiations and discovery strategy. | .70 | 490.00 |
| 11/15/21 | Grim, E. | Review insurer motions to compel and discovery objections. | .60 | 420.00 |
| 11/15/21 | Seymour, S. | Review documents in support of deposition preparation for Markel. | .70 | 231.00 |
| 11/15/21 | Seymour, S. | Review documents in support of deposition preparation for General Star. | 1.10 | 363.00 |
| 11/15/21 | Seymour, S. | Review documents in support of deposition preparation for Travelers. | .70 | 231.00 |
| 11/15/21 | Seymour, S. | Review documents in support of deposition preparation for Chubb. | .80 | 264.00 |
| 11/15/21 | Seymour, S. | Review documents in support of deposition preparation for CNA. | 1.30 | 429.00 |
| 11/15/21 | Jones, T. | Review General Star Indemnity production. | 3.70 | 1,110.00 |
| 11/15/21 | Sanchez, J. | Review Liberty Mutual production of documents. | 2.70 | 1,147.50 |
| 11/15/21 | Sanchez, J. | Review Colony and Argonaut Insurer document production. | .50 | 212.50 |
| 11/15/21 | Martinez, S. | Continue revising tracking spreadsheet re amended discovery requests and responses received for certain insurers upcoming insurance settlement discussions. | 1.30 | 409.50 |
| 11/15/21 | Bonesteel, A. | Review incoming production (0.5); set up coding panels and tags in Relativity database for in-depth analysis (0.5). | 1.00 | 315.00 |
| 11/15/21 | Lyle, R. | Review AIG documents. | 3.10 | 961.00 |
| 11/15/21 | Lopez, D. | Revise tracking spreadsheet re Aspen's responses to FCR's discovery requests. | 1.00 | 230.00 |
| 11/15/21 | Colcock, S. | Cite check letter in opposition to insurer motion to quash and cross motion to compel. | 2.10 | 693.00 |
| 11/15/21 | Colcock, S. | Confer with team re status and strategy. | .80 | 264.00 |
| 11/15/21 | Colcock, S. | Continue reviewing certain insurer discovery response e-mails (1.0); continue drafting insurer communication tracking spreadsheet (1.6). | 2.60 | 858.00 |
| 11/15/21 | Colcock, S. | Update insurer contact list. | .60 | 198.00 |

Invoice Number: 11325092
December 21, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 11/15/21 | McGlinchey, P. | Revise plan production log per November 12 and 14 productions (Debtors' VOL005, VOL015-VOL019, TCC VOL008, ORIC VOL002, FCR VOL002). | 1.70 | 391.00 |
| 11/15/21 | McGlinchey, P. | Draft spreadsheet re Debtors' production Volumes 5, 16, 18, and 19. | .70 | 161.00 |
| 11/15/21 | McGlinchey, P. | Organize plan productions produced November 12 and 14 (Debtors' VOL005, VOL015-VOL019, TCC VOL008, ORIC VOL002, FCR VOL002). | 2.30 | 529.00 |
| 11/15/21 | McGlinchey, P. | Confer with team re status and strategy. | .70 | 161.00 |
| 11/15/21 | Dechant, K. | Research re case law in support of FCR discovery motions (3.5); email M. Neely re same (0.1). | 3.60 | 1,530.00 |
| 11/15/21 | Dechant, K. | Research plan documents in analogous case in preparation for plan confirmation. | .90 | 382.50 |
| 11/15/21 | Dechant, K. | Confer with team re status and strategy. | .70 | 297.50 |
| 11/15/21 | Jennings, R. | Confer with K. Quinn, E. Grim, M. Neely, K. Dechant, and others re current case status and next steps. | .70 | 350.00 |
| 11/15/21 | Parker, L. | Review documents produced by Century. | 2.50 | 1,250.00 |
| 11/15/21 | Glemaud, K. | Revise deposition tracking spreadsheet re amended deposition notices. | 2.00 | 390.00 |
| 11/15/21 | Glemaud, K. | Update case calendar re upcoming hearings and deadlines. | .80 | 156.00 |
| 11/15/21 | Huddleston, D. | Review insurer document production. | 4.80 | 1,800.00 |
| 11/15/21 | Agwu, I. | Review Sompo document production. | .60 | 120.00 |
| 11/16/21 | Quinn, K. | Review motion to compel. | .20 | 220.00 |
| 11/16/21 | Quinn, K. | Review parties' submission of expert topics. | .60 | 660.00 |
| 11/16/21 | Hansen, K. | Review Debtors' documents for relevance and privilege. | 8.40 | 3,024.00 |
| 11/16/21 | Neely, M. | Review document productions in preparation for depositions. | 1.70 | 1,062.50 |
| 11/16/21 | Neely, M. | Confer with K. Dechant, K. Hansen, I. Agwu, L. Parker, J. Sanchez, M. Glaeberman, T. Jones, S. Colcock, P. McGlinchey, and A. Bonesteel re review of insurer and Debtors' document productions. | .40 | 250.00 |
| 11/16/21 | Neely, M. | Email M. Passman re adjournment of FSIC deposition. | .10 | 62.50 |
| 11/16/21 | Neely, M. | Email H. Winstead and R. Jennings re deposition coverage. | .10 | 62.50 |
| 11/16/21 | Neely, M. | Review insurer expert topics. | .10 | 62.50 |
| 11/16/21 | Neely, M. | Review TCC designation of expert topics. | .10 | 62.50 |

Invoice Number: 11325092
December 21, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 11/16/21 | Neely, M. | Review Debtors' topics for expert testimony. | .30 | 187.50 |
| 11/16/21 | Neely, M. | Review document productions in preparation for deposition of J. Patton. | 2.70 | 1,687.50 |
| 11/16/21 | Neely, M. | Draft response to Old Republic re claims handling document production. | .20 | 125.00 |
| 11/16/21 | Neely, M. | Review TCC letter re discovery hearing and deadline. | .40 | 250.00 |
| 11/16/21 | Neely, M. | Draft response to Markel/Alterra re 30(b)(6) meet-and-confer. | .20 | 125.00 |
| 11/16/21 | Glaeberman, M. | Confer with team re review of insurer-produced and BSA-produced documents. | .40 | 120.00 |
| 11/16/21 | Seymour, S. | Review key document summaries in preparation for insurer depositions. | 1.10 | 363.00 |
| 11/16/21 | Seymour, S. | Review documents in support of deposition preparation for Axis. | .70 | 231.00 |
| 11/16/21 | Seymour, S. | Review documents in support of deposition preparation for Ategrity. | .80 | 264.00 |
| 11/16/21 | Seymour, S. | Review documents in support of deposition preparation for Enstar. | .90 | 297.00 |
| 11/16/21 | Seymour, S. | Review documents in support of deposition preparation for Indian Harbor. | 1.40 | 462.00 |
| 11/16/21 | Seymour, S. | Review documents in support of deposition preparation for Century. | 1.10 | 363.00 |
| 11/16/21 | Jones, T. | Confer with M. Neely, K. Dechant, K. Hansen, M. Glaeberman, L. Parker and I. Agwu re BSA document review. | .40 | 120.00 |
| 11/16/21 | Jones, T. | Review Volume 12 production for relevant documents for depositions. | 4.00 | 1,200.00 |
| 11/16/21 | Sanchez, J. | Confer with team re status of insurer production review. | .40 | 170.00 |
| 11/16/21 | Sanchez, J. | Review Century production of documents. | 3.20 | 1,360.00 |
| 11/16/21 | Martinez, S. | Continue revising tracking spreadsheet re amended discovery requests and responses received from certain insurers. | .90 | 283.50 |
| 11/16/21 | Bonesteel, A. | Confer with team re document review. | .40 | 126.00 |
| 11/16/21 | Bonesteel, A. | Review incoming production (0.5); set up coding panels and tags in Relativity database for in-depth analysis (0.5). | 1.00 | 315.00 |
| 11/16/21 | Lyle, R. | Review and tag AIG documents. | 2.00 | 620.00 |
| 11/16/21 | Lopez, D. | Continue reviewing and organizing relevant documents in preparation for certain insurers' depositions. | 4.00 | 920.00 |

Invoice Number: 11325092
December 21, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 11/16/21 | Lopez, D. | Email M. Neely re preparation for J. Patton deposition. | .10 | 23.00 |
| 11/16/21 | Colcock, S. | Confer with team re document review. | .40 | 132.00 |
| 11/16/21 | Colcock, S. | Review certain insurers discovery responsive emails (1.7); finish drafting insurer communication tracking spreadsheet re same (2.2). | 3.90 | 1,287.00 |
| 11/16/21 | McGlinchey, P. | Revise plan production log per November 15 certain insurer productions. | 1.10 | 253.00 |
| 11/16/21 | McGlinchey, P. | Organize plan productions produced November 15 by certain insurers. | 1.10 | 253.00 |
| 11/16/21 | McGlinchey, P. | Draft spreadsheet re Debtors' document production Volumes 3 and 20. | .40 | 92.00 |
| 11/16/21 | McGlinchey, P. | Confer with team re document review. | .40 | 92.00 |
| 11/16/21 | McGlinchey, P. | Analyze insurer production tags in preparation for drafting summary of same. | .40 | 92.00 |
| 11/16/21 | Dechant, K. | Confer with team re document review. | .40 | 170.00 |
| 11/16/21 | Dechant, K. | Review Indian Harbor document production in support of plan confirmation discovery (0.6); draft summary re same (0.2). | .80 | 340.00 |
| 11/16/21 | Dechant, K. | Review National Surety document production to support plan confirmation discovery (0.5); confer with D. Huddleston re same (0.4); email M. Neely re same (0.1). | 1.00 | 425.00 |
| 11/16/21 | Dechant, K. | Continue researching plans of reorganization in analogous case. | 2.20 | 935.00 |
| 11/16/21 | Parker, L. | Continue reviewing documents produced by Century. | 5.80 | 2,900.00 |
| 11/16/21 | Glemaud, K. | Revise discovery index tracking spreadsheet re Debtors' subpoenas to Axis. | .30 | 58.50 |
| 11/16/21 | Glemaud, K. | Revise tracking spreadsheet re deposition notices by Debtors and Century. | 1.30 | 253.50 |
| 11/16/21 | Huddleston, D. | Review insurer document productions (4.1); confer with K. Dechant re same (0.4). | 4.50 | 1,687.50 |
| 11/16/21 | Agwu, I. | Confer with team re document review. | .40 | 80.00 |
| 11/16/21 | Agwu, I. | Review AIG document production. | 4.50 | 900.00 |
| 11/17/21 | Quinn, K. | Confer with E. Goodman re hearing preparation. | .80 | 880.00 |
| 11/17/21 | Quinn, K. | Review Debtors' proposed insurer stipulations. | .60 | 660.00 |
| 11/17/21 | Quinn, K. | Participate in hearing re TCC issues. | 1.50 | 1,650.00 |
| 11/17/21 | Winstead, H. | Email M. Neely re insurer disputes and resolution of same. | .50 | 475.00 |
| 11/17/21 | Hansen, K. | Review Debtors' documents for relevance and privilege. | 7.90 | 2,844.00 |

Invoice Number: 11325092
December 21, 2021

| Date | Name | Services | Hours | Amount |
|---|---|---|---|---|
| 11/17/21 | Neely, M. | Confer with team re discovery and document review issues. | .20 | 125.00 |
| 11/17/21 | Neely, M. | Attend hearing re solicitation procedures and discovery motions. | 1.80 | 1,125.00 |
| 11/17/21 | Neely, M. | Finish drafting opposition to insurer motions to quash. | 2.20 | 1,375.00 |
| 11/17/21 | Neely, M. | Confer with C. Moxley re case scheduling. | .10 | 62.50 |
| 11/17/21 | Neely, M. | Review draft insurer stipulations. | .50 | 312.50 |
| 11/17/21 | Glaeberman, M. | Confer with team re document review and discovery issues. | .20 | 60.00 |
| 11/17/21 | Glaeberman, M. | Review Debtors' Volume 14 production for key documents. | 6.50 | 1,950.00 |
| 11/17/21 | Grim, E. | Review insurer and creditor responses to discovery motions. | .50 | 350.00 |
| 11/17/21 | Grim, E. | Draft outline for oral argument on discovery motions. | .90 | 630.00 |
| 11/17/21 | Grim, E. | Revise reply to insurer motion to quash. | .70 | 490.00 |
| 11/17/21 | Grim, E. | Draft strategy outline for potential use of confirmation experts. | .30 | 210.00 |
| 11/17/21 | Grim, E. | Attend hearing re emergency motion on solicitation procedures. | 1.80 | 1,260.00 |
| 11/17/21 | Seymour, S. | Confer with team re document review and discovery issues. | .20 | 66.00 |
| 11/17/21 | Seymour, S. | Review documents in support of deposition preparation for AIG. | 1.60 | 528.00 |
| 11/17/21 | Jones, T. | Continue reviewing Volume 12 production. | 7.50 | 2,250.00 |
| 11/17/21 | Sanchez, J. | Review Century production of documents. | 3.80 | 1,615.00 |
| 11/17/21 | Martinez, S. | Confer with team re depositions and discovery issues. | .20 | 63.00 |
| 11/17/21 | Martinez, S. | Organize briefing materials in preparation upcoming hearing re FCR's motion to compel and certain insurers' motion to quash. | 1.70 | 535.50 |
| 11/17/21 | Martinez, S. | Continue revising tracking spreadsheet re amended discovery requests and responses received for certain insurers upcoming insurance settlement discussions. | 1.20 | 378.00 |
| 11/17/21 | Bonesteel, A. | Review FSIC production issues. | .70 | 220.50 |
| 11/17/21 | Lyle, R. | Email M. Neely re review of AIG documents. | .10 | 31.00 |
| 11/17/21 | Lopez, D. | Continue reviewing and organizing  relevant documents in preparation for certain insurers' depositions. | 1.30 | 299.00 |

Invoice Number: 11325092
December 21, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 11/17/21 | Colcock, S. | Confer with team re upcoming depositions, document review and other discovery issues. | .20 | 66.00 |
| 11/17/21 | Colcock, S. | Update case calendar re third amended agenda for November 18 hearing. | .40 | 132.00 |
| 11/17/21 | Colcock, S. | Review FCR opposition to insurer letter re motion to compel. | .20 | 66.00 |
| 11/17/21 | McGlinchey, P. | Revise plan production log per November 16 productions (Debtors' VOL021). | 1.10 | 253.00 |
| 11/17/21 | McGlinchey, P. | Organize plan productions produced November 16 (Debtors' VOL022). | 1.70 | 391.00 |
| 11/17/21 | McGlinchey, P. | Confer with team re discovery-related issues. | .20 | 46.00 |
| 11/17/21 | McGlinchey, P. | Summarize FSIC production VOL001 (2.3); summarize Insurer #33 production VOL001 (1.6). | 3.90 | 897.00 |
| 11/17/21 | Dechant, K. | Research case law re plan confirmation findings. | 2.70 | 1,147.50 |
| 11/17/21 | Jennings, R. | Review recent filings by insurers and Plan Proponents re discovery in preparation for insurer depositions. | .70 | 350.00 |
| 11/17/21 | Parker, L. | Continue reviewing documents produced by Century. | 1.80 | 900.00 |
| 11/17/21 | Huddleston, D. | Email M. Neely re document production review and next steps. | .20 | 75.00 |
| 11/17/21 | Agwu, I. | Complete review and summary of AIG document production. | 1.00 | 200.00 |
| 11/18/21 | Quinn, K. | Review draft stipulation. | .60 | 660.00 |
| 11/18/21 | Quinn, K. | Confer with team re discovery and hearing preparation. | 1.20 | 1,320.00 |
| 11/18/21 | Quinn, K. | Confer with E. Goodman re plan confirmation issues. | .40 | 440.00 |
| 11/18/21 | Quinn, K. | Confer with J. Patton and others re insurance-specific issues in preparation for deposition. | 1.20 | 1,320.00 |
| 11/18/21 | Quinn, K. | Confer with Debtors re proposed insurer stipulations. | .20 | 220.00 |
| 11/18/21 | Quinn, K. | Email E. Grim re discovery hearing preparation. | .30 | 330.00 |
| 11/18/21 | Winstead, H. | Confer with team re discovery and hearing preparation. | 1.20 | 1,140.00 |
| 11/18/21 | Hansen, K. | Review Debtors' documents for relevance and privilege. | 6.10 | 2,196.00 |
| 11/18/21 | Neely, M. | Confer with E. Grim re insurer claims handling motions. | .60 | 375.00 |
| 11/18/21 | Neely, M. | Confer with A. Azer, C. Green, W. Dutton (Debtors) and E. Grim re insurer motions to quash. | .50 | 312.50 |

Invoice Number: 11325092
December 21, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 11/18/21 | Neely, M. | Confer with team re discovery and hearing preparation. | 1.20 | 750.00 |
| 11/18/21 | Neely, M. | Confer with L. Lawrence, S. Hershey, and others re confirmation discovery issues. | .30 | 187.50 |
| 11/18/21 | Neely, M. | Confer with A. Hachikian re Old Republic production. | .10 | 62.50 |
| 11/18/21 | Neely, M. | Email A. Azer re preparation for insurer discovery motion hearing. | .10 | 62.50 |
| 11/18/21 | Neely, M. | Review insurer stipulations re production of claims handling materials. | .80 | 500.00 |
| 11/18/21 | Neely, M. | Review TCC production for privilege issues. | .60 | 375.00 |
| 11/18/21 | Neely, M. | Email insurers re partial withdrawal of motion to compel. | .70 | 437.50 |
| 11/18/21 | Neely, M. | Confer with J. Patton, K. Guerke, R. Brady, J. Kochenash, K. Dorvilier, K. Quinn, E. Grim, and R. Jennings re deposition preparation. | 1.20 | 750.00 |
| 11/18/21 | Glaeberman, M. | Email team re document review. | .30 | 90.00 |
| 11/18/21 | Glaeberman, M. | Review Debtors' Volume 14 production for key documents. | 7.80 | 2,340.00 |
| 11/18/21 | Grim, E. | Confer with J. Patton and others re preparation for deposition. | 1.20 | 840.00 |
| 11/18/21 | Grim, E. | Review materials to prepare for client deposition. | 1.20 | 840.00 |
| 11/18/21 | Grim, E. | Review various letters and responses filed re discovery issues in preparation for oral argument. | .90 | 630.00 |
| 11/18/21 | Grim, E. | Draft strategy outline for resolution of insurer discovery objections (1.5); confer with M. Neely re same (0.6). | 2.10 | 1,470.00 |
| 11/18/21 | Grim, E. | Draft outline for oral argument. | .80 | 560.00 |
| 11/18/21 | Grim, E. | Revise insurer discovery stipulation. | .80 | 560.00 |
| 11/18/21 | Grim, E. | Confer with team re discovery and hearing preparation. | 1.20 | 840.00 |
| 11/18/21 | Grim, E. | Confer with A. Azer and others re preparation for oral argument on discovery. | .60 | 420.00 |
| 11/18/21 | Grim, E. | Confer with Debtors (S. Hershey) and others re confirmation hearing strategy. | .30 | 210.00 |
| 11/18/21 | Seymour, S. | Review certain insurance policies to confirm carrier entity for subset of Chubb insurance policies in preparation for drafting demand letters. | 4.30 | 1,419.00 |
| 11/18/21 | Martinez, S. | Continue revising tracking spreadsheet re amended discovery requests and responses received for certain insurers upcoming insurance settlement discussions. | .80 | 252.00 |

Invoice Number: 11325092
December 21, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 11/18/21 | Bonesteel, A. | Review incoming production (0.2); set up coding panels and tags in Relativity database for in-depth analysis (0.2). | .40 | 126.00 |
| 11/18/21 | Lopez, D. | Revise master policy review spreadsheet re carrier entities for all CGL National insurance policies in preparation for drafting demand letters. | 5.40 | 1,242.00 |
| 11/18/21 | McGlinchey, P. | Revise plan production log per November 17 productions (TCC VOL009, MRAM Vol001). | .80 | 184.00 |
| 11/18/21 | McGlinchey, P. | Revise insurer communication tracking spreadsheet. | .30 | 69.00 |
| 11/18/21 | McGlinchey, P. | Draft spreadsheet re Debtors' production Volumes 21 and 22. | .40 | 92.00 |
| 11/18/21 | Dechant, K. | Review email from counsel re Arch discovery and depositions. | .10 | 42.50 |
| 11/18/21 | Dechant, K. | Research plan documents in analogous case in preparation for plan confirmation. | 3.30 | 1,402.50 |
| 11/18/21 | Jennings, R. | Confer with J. Patton and team re preparation for deposition re insurance-related issues. | 1.20 | 600.00 |
| 11/18/21 | Jennings, R. | Analyze insurer communications and related insurance policies in preparation for insurer depositions and settlement negotiations. | 1.00 | 500.00 |
| 11/18/21 | Jennings, R. | Analyze recent filings by insurers and Plan Proponents re discovery in preparation for insurer depositions. | .70 | 350.00 |
| 11/18/21 | Glemaud, K. | Update case calendar re revised hearing agenda. | .30 | 58.50 |
| 11/18/21 | Glemaud, K. | Revise tracking spreadsheet re upcoming depositions. | .80 | 156.00 |
| 11/19/21 | Quinn, K. | Confer with D. Molton re hearing. | .30 | 330.00 |
| 11/19/21 | Quinn, K. | Participate in J. Patton deposition preparation. | 2.00 | 2,200.00 |
| 11/19/21 | Winstead, H. | Attend hearing re insurer discovery and depositions (partial). | 3.50 | 3,325.00 |
| 11/19/21 | Hansen, K. | Continue to review Debtors' documents for relevance and privilege. | 3.20 | 1,152.00 |
| 11/19/21 | Neely, M. | Review materials and issues in preparation for hearing re insurer motion to quash and cross-motion to compel claims handling materials. | 1.00 | 625.00 |
| 11/19/21 | Neely, M. | Review issues in preparation for meet-and-confer with Evanston re 30(b)(6) notice and document production. | .20 | 125.00 |
| 11/19/21 | Neely, M. | Meet-and-confer with Evanston re 30(b)(6) notice and document requests. | .20 | 125.00 |
| 11/19/21 | Neely, M. | Review Debtors' document production tagging progress. | .30 | 187.50 |

Invoice Number: 11325092
December 21, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 11/19/21 | Neely, M. | Attend hearing on discovery motions (partial). | 5.20 | 3,250.00 |
| 11/19/21 | Glaeberman, M. | Continue review of Debtors' Volume 14 production for key documents. | 7.50 | 2,250.00 |
| 11/19/21 | Grim, E. | Draft outline for oral argument on discovery briefing. | 3.70 | 2,590.00 |
| 11/19/21 | Grim, E. | Participate in oral argument on discovery briefing. | 5.50 | 3,850.00 |
| 11/19/21 | Seymour, S. | Review materials for TCC depositions. | 1.80 | 594.00 |
| 11/19/21 | Martinez, S. | Continue revising tracking spreadsheet re amended discovery requests and responses received for certain insurers upcoming insurance settlement discussions. | 1.00 | 315.00 |
| 11/19/21 | Bonesteel, A. | Continue reviewing FSIC production issues | 1.50 | 472.50 |
| 11/19/21 | McGlinchey, P. | Revise plan production log per November 18 productions (VOL003). | .50 | 115.00 |
| 11/19/21 | McGlinchey, P. | Summarize MRAM document production VOL001. | .40 | 92.00 |
| 11/19/21 | McGlinchey, P. | Confer with R. Jennings re document review for upcoming depositions. | .40 | 92.00 |
| 11/19/21 | McGlinchey, P. | Organize documents in preparation for upcoming hearings re T. Kosnoff communication (1.5); research  productions re same (0.6). | 2.10 | 483.00 |
| 11/19/21 | McGlinchey, P. | Email Young Conaway re FSIC document production. | .20 | 46.00 |
| 11/19/21 | Dechant, K. | Attend omnibus/discovery issues hearing. | 4.50 | 1,912.50 |
| 11/19/21 | Jennings, R. | Confer with P. McGlinchey re upcoming Kosnoff depositions and related documents. | .40 | 200.00 |
| 11/19/21 | Jennings, R. | Review documents re T. Kosnoff deposition in preparation for FCR deposition.. | .80 | 400.00 |
| 11/19/21 | Jennings, R. | Confer with J. Patton and others re preparation for upcoming deposition. | 2.00 | 1,000.00 |
| 11/19/21 | Glemaud, K. | Revise tracking spreadsheet re newly issued deposition notices from certain insurers. | .60 | 117.00 |
| 11/19/21 | Agwu, I. | Review Debtors' production Volume 20 in preparation for upcoming confirmation hearing. | 2.50 | 500.00 |
| 11/20/21 | Quinn, K. | Confer with Debtors re discovery. | .50 | 550.00 |
| 11/20/21 | Jennings, R. | Confer with S. Hershey, L. Lawrence, K. Quinn and others re T. Kosnoff deposition. | .30 | 150.00 |
| 11/21/21 | Winstead, H. | Confer with E. Grim re potential TCC / insurer stipulation. | .90 | 855.00 |
| 11/21/21 | Grim, E. | Confer with H. Winstead re insurance discovery strategy issue. | .90 | 630.00 |
| 11/21/21 | Grim, E. | Review various discovery requests and motions to compel and quash re scope of remaining depositions. | .70 | 490.00 |

Invoice Number: 11325092
December 21, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 11/21/21 | Jennings, R. | Attend deposition of S. Golden. | 3.50 | 1,750.00 |
| 11/22/21 | Quinn, K. | Review S. Golden deposition summary. | .20 | 220.00 |
| 11/22/21 | Winstead, H. | Email M. Neely re adjournment of insurer depositions. | .40 | 380.00 |
| 11/22/21 | Hansen, K. | Continue reviewing Debtors' documents for relevance and privilege. | 7.50 | 2,700.00 |
| 11/22/21 | Neely, M. | Attend T. Kosnoff deposition. | 7.80 | 4,875.00 |
| 11/22/21 | Glaeberman, M. | Email team re document review strategy. | .30 | 90.00 |
| 11/22/21 | Glaeberman, M. | Complete review Debtors' Volume 14 production. | 7.80 | 2,340.00 |
| 11/22/21 | Grim, E. | Attend T. Kosnoff deposition. | 7.10 | 4,970.00 |
| 11/22/21 | Grim, E. | Revise agreement re transfer of documents to Trust. | .60 | 420.00 |
| 11/22/21 | Grim, E. | Review materials for J. Patton deposition preparation. | .30 | 210.00 |
| 11/22/21 | Jones, T. | Review Debtors' Volume 15 production for relevance and privilege. | 7.90 | 2,370.00 |
| 11/22/21 | Sraders, S. | Review findings in relevant cases re binding effect of plan and confirmation order on insurers. | .80 | 460.00 |
| 11/22/21 | Sraders, S. | Email R. Jennings re preparation of J. Patton for upcoming deposition. | .20 | 115.00 |
| 11/22/21 | McGlinchey, P. | Review plan-related documents produced November 19-21 (Debtors' VOL023, Revised VOL018, Revised VOL022, TCC VOL010, JPMorgan VOL004, Zalkin VOL002, PCVA VOL002). | 3.10 | 713.00 |
| 11/22/21 | McGlinchey, P. | Revise plan production log re November 19-21 productions (Debtors' VOL023, Revised VOL018, Revised VOL022, TCC VOL010, JPMorgan VOL004, Zalkin VOL002, PCVA VOL002). | .50 | 115.00 |
| 11/22/21 | McGlinchey, P. | Revise insurer communication tracking spreadsheet re incoming correspondence. | .30 | 69.00 |
| 11/22/21 | Jennings, R. | Draft responses to insurer communications. | 2.80 | 1,400.00 |
| 11/22/21 | Agwu, I. | Continue review of Debtors' production Volume 20 in preparation for upcoming confirmation hearings. | 3.00 | 600.00 |
| 11/23/21 | Quinn, K. | Monitor J. Lucas deposition. | 2.50 | 2,750.00 |
| 11/23/21 | Quinn, K. | Review TCC ombudsman motion. | .50 | 550.00 |
| 11/23/21 | Hansen, K. | Review Debtors' documents for relevance and privilege. | 8.60 | 3,096.00 |
| 11/23/21 | Neely, M. | Attend deposition of H. Phan. | 3.70 | 2,312.50 |
| 11/23/21 | Neely, M. | Attend J. Lucas deposition (partial). | 2.00 | 1,250.00 |
| 11/23/21 | Glaeberman, M. | Begin review of Debtors' Volume 19 production for key documents. | 8.00 | 2,400.00 |

Invoice Number: 11325092
December 21, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 11/23/21 | Glaeberman, M. | Confer with M. Neely and team re document review strategy. | .30 | 90.00 |
| 11/23/21 | Grim, E. | Confer with client and co-counsel (E. Harron) re insurer negotiations and discovery strategy. | .60 | 420.00 |
| 11/23/21 | Grim, E. | Revise agreement re transfer of documents to Trust. | 1.40 | 980.00 |
| 11/23/21 | Jones, T. | Continue reviewing Volume 15 production. | 8.00 | 2,400.00 |
| 11/23/21 | Sraders, S. | Draft summary of relevant cases. | 3.40 | 1,955.00 |
| 11/23/21 | McGlinchey, P. | Draft spreadsheet re Debtors' production Volume 23, revised VOL018 and revised VOL022. | .80 | 184.00 |
| 11/23/21 | Dechant, K. | Begin drafting summary of J. Lucas deposition. | .80 | 340.00 |
| 11/23/21 | Dechant, K. | Review T. Kosnoff, H. Phan, and S. Golden deposition summaries. | .20 | 85.00 |
| 11/23/21 | Dechant, K. | Attend J. Lucas deposition (5.0); email M. Neely and R. Jennings re same (0.2). | 5.20 | 2,210.00 |
| 11/23/21 | Jennings, R. | Attend deposition of E. Green. | 6.00 | 3,000.00 |
| 11/23/21 | Parker, L. | Review Debtors' production Volume 5. | 1.00 | 500.00 |
| 11/23/21 | Huddleston, D. | Review Debtors' document production. | 2.80 | 1,050.00 |
| 11/23/21 | Agwu, I. | Review Debtors' production Volume 20. | 3.30 | 660.00 |
| 11/24/21 | Quinn, K. | Confer with team re expert strategy. | .80 | 880.00 |
| 11/24/21 | Winstead, H. | Confer with Debtors' counsel re proposed stipulation on insurer discovery. | .50 | 475.00 |
| 11/24/21 | Winstead, H. | Confer with team re potential experts. | .80 | 760.00 |
| 11/24/21 | Winstead, H. | Research re potential experts. | .60 | 570.00 |
| 11/24/21 | Hansen, K. | Review Debtors' documents for relevance and privilege. | 3.50 | 1,260.00 |
| 11/24/21 | Neely, M. | Confer with K. Quinn, H. Winstead, R. Jennings, and K. Dechant re expert strategy. | .80 | 500.00 |
| 11/24/21 | Neely, M. | Attend deposition of J. Stang. | 6.70 | 4,187.50 |
| 11/24/21 | Glaeberman, M. | Continue analysis of Debtors' Volume 19 production for key documents. | 5.80 | 1,740.00 |
| 11/24/21 | Grim, E. | Confer with Debtors' coverage counsel (A. Azer, E. Martin) and Coalition counsel (C. Moxley) re insurer discovery stipulations. | .50 | 350.00 |
| 11/24/21 | Grim, E. | Email H. Winstead re call with Debtors' re insurer stipulations. | .20 | 140.00 |
| 11/24/21 | Grim, E. | Review proposed insurer stipulations. | .20 | 140.00 |
| 11/24/21 | Grim, E. | Revise memorandum re support for plan findings and orders. | 1.50 | 1,050.00 |
| 11/24/21 | Grim, E. | Review summaries of TCC depositions. | .20 | 140.00 |

Invoice Number: 11325092
December 21, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 11/24/21 | Grim, E. | Confer with H. Winstead, K. Quinn, M. Neely, K. Dechant, and R. Jennings re expert reports. | .80 | 560.00 |
| 11/24/21 | Jones, T. | Continue reviewing Volume 15 production. | 5.00 | 1,500.00 |
| 11/24/21 | Sraders, S. | Draft summary of relevant cases. | 2.70 | 1,552.50 |
| 11/24/21 | McGlinchey, P. | Organize November 23 production (Zurich VOL001, Zurich Revised VOL001). | .40 | 92.00 |
| 11/24/21 | McGlinchey, P. | Revise plan production log re November 23 productions (Zurich VOL003, Zurich Revised VOL001). | .70 | 161.00 |
| 11/24/21 | Dechant, K. | Review TCC motions re appointment of plan voting ombudsperson. | .30 | 127.50 |
| 11/24/21 | Dechant, K. | Review E. Green deposition summary. | .10 | 42.50 |
| 11/24/21 | Dechant, K. | Confer with K. Quinn, H. Winstead, E. Grim, M. Neely and R. Jennings re potential expert. | .80 | 340.00 |
| 11/24/21 | Dechant, K. | Finish drafting summary of J. Lucas deposition. | .60 | 255.00 |
| 11/24/21 | Jennings, R. | Confer with K. Quinn, H. Winstead, E. Grim, M. Neely, and K. Dechant re expert testimony. | .80 | 400.00 |
| 11/24/21 | Jennings, R. | Review deposition summaries. | .70 | 350.00 |
| 11/24/21 | Jennings, R. | Draft deposition preparation notes for J. Patton. | 1.00 | 500.00 |
| 11/24/21 | Huddleston, D. | Review Debtors' document production. | 3.00 | 1,125.00 |
| 11/24/21 | Agwu, I. | Review Debtors' production Volume 23. | 1.00 | 200.00 |
| 11/26/21 | Quinn, K. | Review transcripts; confer with R. Brady re same. | .30 | 330.00 |
| 11/26/21 | Agwu, I. | Continue reviewing Debtors' production Volume 23. | 2.00 | 400.00 |
| 11/29/21 | Quinn, K. | Participate in J. Patton deposition preparation. | 1.40 | 1,540.00 |
| 11/29/21 | Quinn, K. | Participate in hearing re voting issues and discovery. | 2.70 | 2,970.00 |
| 11/29/21 | Quinn, K. | Confer with team re status and hearing update (partial). | .30 | 330.00 |
| 11/29/21 | Quinn, K. | Review deposition summaries. | .20 | 220.00 |
| 11/29/21 | Winstead, H. | Confer with potential expert witness candidates. | .50 | 475.00 |
| 11/29/21 | Winstead, H. | Confer with team re status and plan confirmation. | .60 | 570.00 |
| 11/29/21 | Hansen, K. | Review Debtors' documents for relevance and privilege. | 8.00 | 2,880.00 |
| 11/29/21 | Neely, M. | Confer with E. Grim, H. Winstead, K. Dechant, S. Colcock, and P. McGlinchey re plan confirmation preparation. | .30 | 187.50 |
| 11/29/21 | Neely, M. | Email I. Nasatir re clawback documents. | .30 | 187.50 |
| 11/29/21 | Neely, M. | Attend TCJC (Rytting) deposition. | 4.90 | 3,062.50 |
| 11/29/21 | Neely, M. | Review production database for documents potentially relevant to FCR deposition. | 2.40 | 1,500.00 |

Invoice Number: 11325092
December 21, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 11/29/21 | Neely, M. | Confer with K. Quinn, E. Grim, H. Winstead, R. Jennings, and K. Dechant re plan confirmation preparation. | .30 | 187.50 |
| 11/29/21 | Neely, M. | Confer with A. Azer, B. Dozier, C. Moxley, E. Goodman, K. Enos, and E. Grim re plan confirmation preparation. | .40 | 250.00 |
| 11/29/21 | Glaeberman, M. | Continue review of Debtors' Volume 19 production for key documents. | 7.60 | 2,280.00 |
| 11/29/21 | Grim, E. | Confer with team re discovery strategy and plan issues. | .30 | 210.00 |
| 11/29/21 | Grim, E. | Review materials for J. Patton deposition preparation. | .70 | 490.00 |
| 11/29/21 | Grim, E. | Confer with J. Patton re deposition preparation. | 1.40 | 980.00 |
| 11/29/21 | Grim, E. | Confer with Debtors' counsel (A. Azer) re agreement re transfer of documents to Trust. | .50 | 350.00 |
| 11/29/21 | Grim, E. | Revise TDP releases. | 1.40 | 980.00 |
| 11/29/21 | Grim, E. | Review agreement re transfer of documents to Trust. | .40 | 280.00 |
| 11/29/21 | Grim, E. | Attend hearing on motion for ombudsman and oral ruling on discovery motions. | 2.70 | 1,890.00 |
| 11/29/21 | Grim, E. | Follow-up conference with team re discovery strategy and plan supplement negotiations. | .40 | 280.00 |
| 11/29/21 | Grim, E. | Confer with Debtors' counsel (A. Azer) re preparation for confirmation hearing (partial). | .30 | 210.00 |
| 11/29/21 | Jones, T. | Continue reviewing Volume 15 production. | 8.00 | 2,400.00 |
| 11/29/21 | Bonesteel, A. | Review incoming production (0.3); set up coding panels and tags in Relativity database for in-depth analysis (0.3). | .60 | 189.00 |
| 11/29/21 | Colcock, S. | Confer with E. Grim, H. Winstead, M. Neely and P. McGlinchey re case status and updates. | .30 | 99.00 |
| 11/29/21 | McGlinchey, P. | Confer with team re case status and strategy. | .30 | 69.00 |
| 11/29/21 | McGlinchey, P. | Draft summary of FSIC document production VOL001 and VOL002 (1.9); draft summary of Liberty document production VOL003 (1.7); draft summary of Zurich reproduced document production VOL001 (documents 1-115) (2.2). | 5.80 | 1,334.00 |
| 11/29/21 | Dechant, K. | Continue researching bankruptcies and plans of reorganization in analogous case in preparation for confirmation. | 1.40 | 595.00 |
| 11/29/21 | Dechant, K. | Review J. Stang and TCJC (Rytting) deposition summaries. | .30 | 127.50 |
| 11/29/21 | Dechant, K. | Email M. Neely and R. Jennings re upcoming depositions. | .20 | 85.00 |

Invoice Number: 11325092
December 21, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 11/29/21 | Dechant, K. | Confer with team re status and plan confirmation strategy. | .60 | 255.00 |
| 11/29/21 | Jennings, R. | Confer with team re status and plan confirmation strategy. | .60 | 300.00 |
| 11/29/21 | Jennings, R. | Attend court hearing as insurance counsel to the FCR. | 1.60 | 800.00 |
| 11/29/21 | Parker, L. | Review Debtors' document productions. | 3.00 | 1,500.00 |
| 11/29/21 | Huddleston, D. | Review Debtors' document productions. | 3.00 | 1,125.00 |
| 11/30/21 | Quinn, K. | Review plan supplement documents. | .30 | 330.00 |
| 11/30/21 | Quinn, K. | Review draft plan supplement disclaimer language. | .30 | 330.00 |
| 11/30/21 | Winstead, H. | Confer with KCIC re expert report for Debtors. | 1.00 | 950.00 |
| 11/30/21 | Hansen, K. | Review Debtors' documents for relevance and privilege. | 7.50 | 2,700.00 |
| 11/30/21 | Neely, M. | Attend deposition of AHCLC. | 4.20 | 2,625.00 |
| 11/30/21 | Neely, M. | Confer with N. Dubose, E. Hanke, N. Sochurek, R. Jones, H. Winstead and R. Jennings re plan confirmation issues. | 1.10 | 687.50 |
| 11/30/21 | Glaeberman, M. | Continue review of Debtors' Volume 19 production for key documents. | 6.80 | 2,040.00 |
| 11/30/21 | Grim, E. | Attend J. Patton deposition.  (Partial) | 5.30 | 3,710.00 |
| 11/30/21 | Jones, T. | Continue reviewing Volume 15 production. | 6.00 | 1,800.00 |
| 11/30/21 | Colcock, S. | Review emails re insurer document review (0.2); review counsel certification re Debtors' third omnibus objection to certain claims (0.1); review amended agenda for hearing on motions to quash (0.1); review motion to appoint ombudsperson (0.2); update insurance tracking spreadsheets re same (0.3). | .90 | 297.00 |
| 11/30/21 | Colcock, S. | Review Shumway non-abuse claims filed in bankruptcy case (0.8); revise tracking spreadsheet re insurance amount exhausted (0.3); email R. Jennings re exhaustion update (0.2). | 1.30 | 429.00 |
| 11/30/21 | Colcock, S. | Review plan supplement to the modified fifth amended plan (0.3); review school districts' motion to file indirect abuse claims after the bar date (0.5). | .80 | 264.00 |
| 11/30/21 | Colcock, S. | Email C. Cathcart at Young Conaway re insurer and chartered organization deposition objections served by FCR. | .20 | 66.00 |
| 11/30/21 | Colcock, S. | Revise tracking spreadsheet re FCR objections to depositions issued by certain insurers. | .80 | 264.00 |
| 11/30/21 | McGlinchey, P. | Continue reviewing Zurich reproduced document production VOL001 (documents 116- 573). | 4.40 | 1,012.00 |

Invoice Number: 11325092
December 21, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 11/30/21 | McGlinchey, P. | Organize plan productions produced November 29 (JPM VOL005 and VOL006, Debtors' VOLs 024-026 and 028, Debtors' Clawback VOLs 009, 013, 018, 020, 021). | .50 | 115.00 |
| 11/30/21 | McGlinchey, P. | Revise plan production log re documents produced November 29 (JPM VOL005 and VOL006, Debtors' VOLs 024-026 and 028, Debtors' Clawback VOLs 009, 013, 018, 020, 021). | 1.70 | 391.00 |
| 11/30/21 | Dechant, K. | Research re insurance coverage issues for plan confirmation. | 2.70 | 1,147.50 |
| 11/30/21 | Jennings, R. | Confer with Debtors re expert report on claims values. | 1.00 | 500.00 |
| 11/30/21 | Jennings, R. | Attend deposition of J. Patton. | 5.50 | 2,750.00 |
| 11/30/21 | Jennings, R. | Review recent filings by insurers and Plan Proponents re discovery in preparation for insurer depositions. | .30 | 150.00 |
| 11/30/21 | Parker, L. | Review documents in Debtors' production. | 2.30 | 1,150.00 |
| 11/30/21 | Huddleston, D. | Review Debtors' document production. | 3.80 | 1,425.00 |
| | | **TOTAL CHARGEABLE HOURS** | **995.30** | |
| | | **TOTAL FEES** | | **$ 443,569.50** |

Invoice Number: 11325092
December 21, 2021

**TIMEKEEPER SUMMARY**

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Quinn, K. | 26.70 | 1,100.00 | 29,370.00 |
| Winstead, H. | 22.30 | 950.00 | 21,185.00 |
| Hansen, K. | 94.90 | 360.00 | 34,164.00 |
| Neely, M. | 131.60 | 625.00 | 82,250.00 |
| Glaeberman, M. | 59.90 | 300.00 | 17,970.00 |
| Grim, E. | 93.20 | 700.00 | 65,240.00 |
| Seymour, S. | 31.60 | 330.00 | 10,428.00 |
| Jones, T. | 64.00 | 300.00 | 19,200.00 |
| Sanchez, J. | 11.60 | 425.00 | 4,930.00 |
| Martinez, S. | 18.70 | 315.00 | 5,890.50 |
| Bonesteel, A. | 17.50 | 315.00 | 5,512.50 |
| Lyle, R. | 11.50 | 310.00 | 3,565.00 |
| Lopez, D. | 17.60 | 230.00 | 4,048.00 |
| Sraders, S. | 7.10 | 575.00 | 4,082.50 |
| Colcock, S. | 64.60 | 330.00 | 21,318.00 |
| McGlinchey, P. | 68.10 | 230.00 | 15,663.00 |
| Dechant, K. | 83.30 | 425.00 | 35,402.50 |
| Jennings, R. | 46.50 | 500.00 | 23,250.00 |
| Parker, L. | 22.90 | 500.00 | 11,450.00 |
| Glemaud, K. | 28.40 | 195.00 | 5,538.00 |
| Huddleston, D. | 48.30 | 375.00 | 18,112.50 |
| Agwu, I. | 25.00 | 200.00 | 5,000.00 |
| **TOTALS** | **995.30** | | **$ 443,569.50** |

**EXPENSE DETAILS**

| Date | Description | Task | Amount |
|---|---|---|---|
| 11/15/21 | Lexis | E106 | 213.23 |
| 11/17/21 | Lexis | E106 | 38.26 |
| 11/30/21 | Westlaw | E106 | 250.23 |

| | | |
|---|---|---|
| **TOTAL EXPENSES** | | **$ 501.72** |
| **TOTAL FEES AND EXPENSES FOR MATTER** | | **$ 444,071.22** |
| **TOTAL FEES AND EXPENSES** | | **$ 627,538.75** |