## Exhibit A

**Phase 1 Fees and Expense Itemization**



**FILE COPY ONLY – BILL
SUBMITTED ELECTRONICALLY
DO NOT SUBMIT TO CLIENT
UNLESS EXPRESSLY
REQUESTED BY CLIENT**

October 15, 2021

**OGLETREE, DEAKINS, NASH,
SMOAK & STEWART, P.C.**

*Attorneys at Law*

Administrative Office
50 International Drive
Patewood IV, Suite 200
Greenville, SC  29615
Telephone:  (864) 241-1801
Facsimile:  (864) 241-1908
www.ogletreedeakins.com

Robyn Jungers
The Boy Scouts of America
Legal Department
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2049

PERSONAL AND CONFIDENTIAL

Bill #  90530473
Client.Matter #  047657.000013

**Re:   BSA General Defense - Bankruptcy (Billiable)**

For professional services rendered through September 30, 2021, in connection with the above-referenced matter as outlined on the attached detailed billing sheets:

Fees ................................................................................................................................$94,030.50
Expenses................................................................................................................................$2,167.69

**Total Due This Bill................................................................................................................$96,198.19**

|  | Fees | Expenses |
|---|---|---|
| Year-To-Date | $852,314.00 | $5,353.09 |
| Life-To-Date | $2,555,148.50 | $7,663.67 |

Atlanta ▪ Austin ▪ Berlin (Germany) ▪ Birmingham ▪ Boston ▪ Charleston ▪ Charlotte ▪ Chicago ▪ Cleveland ▪ Columbia ▪ Dallas ▪ Denver ▪ Detroit Metro ▪ Greenville ▪ Houston
Indianapolis ▪ Jackson ▪ Kansas City ▪ Las Vegas ▪ London (England) ▪ Los Angeles ▪ Memphis ▪ Mexico City (Mexico) ▪ Miami ▪ Milwaukee ▪ Minneapolis ▪ Montréal (Canada) ▪ Morristown
Nashville ▪ New Orleans ▪ New York City ▪ Oklahoma City ▪ Orange County ▪ Paris (France) ▪ Philadelphia ▪ Phoenix ▪ Pittsburgh ▪ Portland, ME ▪ Portland, OR ▪ Raleigh
Richmond ▪ St. Louis ▪ St. Thomas ▪ Sacramento ▪ San Antonio ▪ San Diego ▪ San Francisco ▪ Seattle ▪ Stamford ▪ Tampa ▪ Toronto (Canada) ▪ Torrance ▪ Tucson ▪ Washington



Robyn Jungers
The Boy Scouts of America
Legal Department
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2049

**Re:  BSA General Defense - Bankruptcy (Billiable)**

For professional services rendered through September 30, 2021

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 08/03/21 | JH | PHASE1 | Continue to review and analyze the waivers on the deposition of written questions needed by Defendant Boy Scouts. | 0.20 | 78.00 |
| 09/01/21 | SEM | PHASE1 | Review additional information related to the August 30, 2021 bankruptcy hearing and ongoing Insurer mediations and forward same to BSA. | 0.20 | 89.00 |
| 09/01/21 | SEM | PHASE1 | Email exchange with Greater Niagara Frontier Council regarding the New York Annual Conference of United Methodist Church letter demanding coverage for BSA abuse lawsuits. | 0.20 | 89.00 |
| 09/01/21 | SEM | PHASE1 | Email from Washington State defense counsel with Fifth Notice filed in the new N.S. case. | 0.10 | 44.50 |
| 09/01/21 | SEM | PHASE1 | Email from Arizona defense counsel with Fifth Notices filed in the John Doe PA 6 and John Doe PA 10 cases. | 0.10 | 44.50 |
| 09/01/21 | SEM | PHASE1 | Review Fifth Notices filed in the John Doe PA 6 and John Doe PA 10 cases. | 0.10 | 44.50 |
| 09/01/21 | SEM | PHASE1 | Email to attorney for Arizona Archdiocese regarding the Fifth Notices filed in the John Doe PA 6 and John Doe PA 10 cases as requested. | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 09/01/21 | SEM | PHASE1 | Email exchange with BSA regarding new federal legislation proposing to incentive states to open their child sexual abuse statutes of limitation. | 0.20 | 89.00 |
| 09/01/21 | SEM | PHASE1 | Email discussion with White and Case regarding certain plaintiff law firms appearing on the OMNI service list and whether we should have duplicate entries. | 0.30 | 133.50 |
| 09/01/21 | SEM | PHASE1 | Email exchange with Connecticut Yankee Council regarding the Amended Complaint of Wayne McCauley. | 0.20 | 89.00 |
| 09/01/21 | SEM | PHASE1 | Email from Oregon defense counsel with filed Fifth Notice in the Anthony Larson case. | 0.10 | 44.50 |
| 09/01/21 | SEM | PHASE1 | Email exchange with Seneca Waterways Council regarding the new multi-plaintiff case (Merle Kruger). | 0.20 | 89.00 |
| 09/01/21 | SEM | PHASE1 | Brief review of new multi-plaintiff lawsuit (Merle Kruger) against the Seneca Waterways Council. | 0.10 | 44.50 |
| 09/01/21 | SEM | PHASE1 | Email from Theodore Roosevelt Council regarding service of process in the PP-MG Doe case. | 0.10 | 44.50 |
| 09/01/21 | SEM | PHASE1 | Email from BSA with notice of service of process in the Brenyz Torres case. | 0.10 | 44.50 |
| 09/01/21 | SEM | PHASE1 | Email exchange with Theodore Roosevelt Council regarding a telephone call from an insurer for a co-defendant in one of their cases and need to determine who at BSA to include on the notice of defense for the same. | 0.20 | 89.00 |
| 09/01/21 | SEM | PHASE1 | Review telephone message from insurer for co-defendant of Theodore Roosevelt Council seeking a contact for service at the BSA. | 0.10 | 44.50 |
| 09/01/21 | SEM | PHASE1 | Email from BSA to Berkley Insurance | 0.10 | 44.50 |



Page 4
10/15/21
Bill No. 90530473
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Company confirming date of occurrence for Babcock case. | | |
| 09/01/21 | SEM | PHASE1 | Telephone call from attorney for the South Texas Council confirming filing of the Fifth Notice. | 0.10 | 44.50 |
| 09/01/21 | SEM | PHASE1 | Email to attorney for South Texas Council with proof of filing the Fifth Notice in their John Doe case. | 0.10 | 44.50 |
| 09/01/21 | SEM | PHASE1 | Email exchange with White and Case regarding the Fifth Notice filing in the multi-plaintiff (Ernest Sanders) case in New York. | 0.20 | 89.00 |
| 09/01/21 | SEM | PHASE1 | Review Ernest Sanders multi-plaintiff complaint and New York Litigation Tracking Spreadsheet for need to file the Fifth Notice. | 0.10 | 44.50 |
| 09/01/21 | SEM | PHASE1 | Email exchange with Seneca Waterways Council regarding the normal pleading process and handling of multi-plaintiff cases. | 0.20 | 89.00 |
| 09/01/21 | SEM | PHASE1 | Email from Suffolk County Council with notice of service of process and Complaint in the William Pyle case. | 0.10 | 44.50 |
| 09/01/21 | SEM | PHASE1 | Email from Suffolk County Council with notice of service of process and Complaint in the J.L. case. | 0.10 | 44.50 |
| 09/01/21 | SEM | PHASE1 | Review new multi-plaintiff (Merle Kruger) Complaint against the Seneca Waterways Council and collect details for the New York Litigation Tracking Spreadsheet. | 0.50 | 222.50 |
| 09/01/21 | SEM | PHASE1 | Review BSA bankruptcy proof of claim data for additional information related to the multi-plaintiff (Merle Kruger) case in New York. | 0.80 | 356.00 |
| 09/01/21 | SEM | PHASE1 | Email to Seneca Waterways Council with New York Litigation Tracking Chart information related to the new multi-plaintiff (Merle Kruger) case. | 0.20 | 89.00 |


**Ogletree Deakins**

Page 5
10/15/21
Bill No. 90530473
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 09/01/21 | KAD | PHASE1 | Review email from Vanessa Savoy regarding month-end reporting and entering claims in Riskonnect. | 0.10 | 19.00 |
| 09/01/21 | KAD | PHASE1 | Analyze lawsuit filed by JA-104 Doe (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/01/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by JA-104 Doe (NY). | 0.40 | 76.00 |
| 09/01/21 | KAD | PHASE1 | Team conference call to discuss status of bankruptcy case and current projects. | 0.30 | 57.00 |
| 09/02/21 | SEM | PHASE1 | Email from Berkley Insurance Company advising they are closing their file on the Babcock matter based on the date of abuse occurring prior to BSA coverage. | 0.10 | 44.50 |
| 09/02/21 | SEM | PHASE1 | Email exchange with White and Case regarding additions of plaintiff firms to the OMNI service list. | 0.20 | 89.00 |
| 09/02/21 | SEM | PHASE1 | Review revised OMNI service list received from White and Case. | 0.10 | 44.50 |
| 09/02/21 | SEM | PHASE1 | Email exchange with White and Case regarding communications from the Central Synagogue in New York regarding a new case to add to the Consent Order Schedules and for filing the Fifth Notice. | 0.20 | 89.00 |
| 09/02/21 | SEM | PHASE1 | Review Consent Order Schedules for the M.G. case in New York against the Central Synagogue and confirm same is noted. | 0.30 | 133.50 |
| 09/02/21 | SEM | PHASE1 | Review Amended Complaint for Wayne Macauley and compare same to the Original Complaint. | 0.50 | 222.50 |
| 09/02/21 | SEM | PHASE1 | Update and revise the New York Litigation Tracking Spreadsheet with case details from the W.M. / REDACTED █████████ case. | 0.40 | 178.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 09/02/21 | SEM | PHASE1 | Review BSA bankruptcy proof of claim data for REDACTED case in New York. | 0.10 | 44.50 |
| 09/02/21 | SEM | PHASE1 | Email to BSA with information related to the REDACTED Original and Amended Complaints. | 0.20 | 89.00 |
| 09/02/21 | SEM | PHASE1 | Email exchange with BSA and Wisconsin defense counsel regarding the Fifth Notice being filed in the Logan Barber case. | 0.20 | 89.00 |
| 09/02/21 | SEM | PHASE1 | Brief review of original M.G. v. BSA case and new M.G. v. Central Synagogue case in New York for relevance to Scouting and need for Fifth Notice filing. | 0.20 | 89.00 |
| 09/02/21 | SEM | PHASE1 | Review M.G. v. Central Synagogue case to add details to the New York Litigation Tracking Spreadsheet and to send to BSA, the council and defense counsel. | 0.50 | 222.50 |
| 09/02/21 | SEM | PHASE1 | Review BSA bankruptcy proof of claim data for additional information related to the M.G. case in New York. | 0.20 | 89.00 |
| 09/02/21 | SEM | PHASE1 | Email to BSA regarding the M.G. cases and filing the Fifth Notice in the Central Synagogue case. | 0.20 | 89.00 |
| 09/02/21 | SEM | PHASE1 | Email to New York defense counsel with new case assignments. | 0.30 | 133.50 |
| 09/02/21 | SEM | PHASE1 | Email to White and Case with notice that M.G. case has been processed and assigned to New York defense counsel for filing the Fifth Notice. | 0.10 | 44.50 |
| 09/02/21 | SEM | PHASE1 | Email discussion with BSA and Greater Hudson Valley Council regarding service of process in three new lawsuits today. | 0.30 | 133.50 |
| 09/02/21 | SEM | PHASE1 | Email from the Longhouse counsel with notice of service of process in the Wayne MacAuley case. | 0.10 | 44.50 |



Page 7
10/15/21
Bill No. 90530473
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 09/02/21 | SEM | PHASE1 | Brief review of three new cases served on the Greater Hudson Valley Council for assignment to P. Maher for adding tot he New York Litigation Tracking Spreadsheet. | 0.10 | 44.50 |
| 09/02/21 | SEM | PHASE1 | Follow-up email to New York defense counsel to confirm the Fifth Notice has been filed in the Lake Erie Council Case. | 0.10 | 44.50 |
| 09/02/21 | SEM | PHASE1 | Detailed email to BSA with this weeks processed New York lawsuits with added BSA bankruptcy proof of claim data. | 0.50 | 222.50 |
| 09/02/21 | SEM | PHASE1 | Review BSA bankruptcy proof of claim data for Rip Van Winkle Council multi-plaintff case (Beesimer). | 0.50 | 222.50 |
| 09/02/21 | SEM | PHASE1 | Email exchange with New York defense counsel with plaintiff's counsel, Crew and Janci's request for acceptance of service in several new New York lawsuits. | 0.20 | 89.00 |
| 09/02/21 | SEM | PHASE1 | Email from New York defense counsel with Fifth Notice filed in the Lake Erie Council case. | 0.10 | 44.50 |
| 09/02/21 | SEM | PHASE1 | Email to attorney for Lake Erie Council with Fifth Notice filed in a New York lawsuit naming the Ohio council. | 0.10 | 44.50 |
| 09/02/21 | KAD | PHASE1 | Analyze lawsuit filed by JA-107 Doe (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/02/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by JA-107 Doe (NY). | 0.40 | 76.00 |
| 09/02/21 | KAD | PHASE1 | Analyze lawsuit filed by JA-108 Doe (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/02/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by JA-108 | 0.40 | 76.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Doe (NY). | | |
| 09/02/21 | KAD | PHASE1 | Analyze lawsuit filed by JA-109 Doe (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/02/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by JA-109 Doe (NY). | 0.40 | 76.00 |
| 09/02/21 | KAD | PHASE1 | Analyze lawsuit filed by JA-110 Doe (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/02/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by JA-110 Doe (NY). | 0.40 | 76.00 |
| 09/02/21 | KAD | PHASE1 | Analyze lawsuit filed by JA-111 Doe (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/02/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by JA-111 Doe (NY). | 0.40 | 76.00 |
| 09/02/21 | KAD | PHASE1 | Analyze lawsuit filed by JA-112 Doe (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/02/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by JA-112 Doe (NY). | 0.40 | 76.00 |
| 09/02/21 | KAD | PHASE1 | Analyze lawsuit filed by JA-113 Doe (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/02/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by JA-113 Doe (NY). | 0.40 | 76.00 |
| 09/03/21 | SEM | PHASE1 | Review updated information regarding the BSA settlement and plan for payment of claims in the bankruptcy and forward same to BSA. | 0.30 | 133.50 |
| 09/03/21 | SEM | PHASE1 | Email exchange with Greater New York Councils regarding 15 new | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | lawsuits served on the council this morning. | | |
| 09/03/21 | SEM | PHASE1 | Email exchange with New York defense counsel regarding proposed acceptance of service pleading sent from Crew and Janci. | 0.20 | 89.00 |
| 09/03/21 | SEM | PHASE1 | Review Acceptance of Service pleading proposed by Crew and Janci for several New York lawsuits. | 0.10 | 44.50 |
| 09/03/21 | SEM | PHASE1 | Email exchange with second New York defense counsel regarding a similar request by Crew and Janci for acceptance of service in several of their new cases. | 0.20 | 89.00 |
| 09/03/21 | SEM | PHASE1 | Briefly review 15 new lawsuits served on the Greater New York Councils for duplicates and assignment to P. Maher to add tot he New York Litigation tracking Chart. | 0.80 | 356.00 |
| 09/03/21 | SEM | PHASE1 | Review BSA bankruptcy proof of claim data for additional information related to New York lawsuits. | 1.50 | 667.50 |
| 09/03/21 | SEM | PHASE1 | Email discussion with Washington State defense counsel regarding plaintiff's request for them to accept service in a recently filed case against the Inland Northwest Council. | 0.30 | 133.50 |
| 09/03/21 | SEM | PHASE1 | Email from Arizona defense counsel with Court Ordered continuation of the stay of litigation in the John D C Doe case and review same. | 0.10 | 44.50 |
| 09/03/21 | SEM | PHASE1 | Email to the Grand Canyon Council with the Court Ordered continuation of the stay of litigation in the John D C Doe case. | 0.10 | 44.50 |
| 09/03/21 | KAD | PHASE1 | Analyze lawsuit filed by JA-114 Doe (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/03/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by JA-114 | 0.40 | 76.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Doe (NY). | | |
| 09/03/21 | KAD | PHASE1 | Analyze lawsuit filed by JA-115 Doe (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/03/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by JA-115 Doe (NY). | 0.40 | 76.00 |
| 09/03/21 | KAD | PHASE1 | Analyze lawsuit filed by JA-116 Doe (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/03/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by JA-116 Doe (NY). | 0.40 | 76.00 |
| 09/03/21 | KAD | PHASE1 | Analyze lawsuit filed by JA-117 Doe (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/03/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by JA-117 Doe (NY). | 0.40 | 76.00 |
| 09/03/21 | KAD | PHASE1 | Analyze lawsuit filed by JA-118 Doe (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/03/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by JA-118 Doe (NY). | 0.40 | 76.00 |
| 09/03/21 | KAD | PHASE1 | Analyze lawsuit filed by JA-120 Doe (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/03/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by JA-120 Doe (NY). | 0.40 | 76.00 |
| 09/03/21 | KAD | PHASE1 | Analyze lawsuit filed by JA-121 Doe (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/03/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by JA-121 Doe (NY). | 0.40 | 76.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 09/03/21 | KAD | PHASE1 | Analyze lawsuit filed by JA-122 Doe (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/03/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by JA-122 Doe (NY). | 0.40 | 76.00 |
| 09/03/21 | KAD | PHASE1 | Analyze lawsuit filed by JA-124 Doe (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/03/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by JA-124 Doe (NY). | 0.40 | 76.00 |
| 09/06/21 | SEM | PHASE1 | Review information received about the W.B. case in the Rip Van Winkle Council getting news media coverage. | 0.10 | 44.50 |
| 09/06/21 | SEM | PHASE1 | Email to BSA to advise of media coverage about the W.B. case against the Rip Van Winkle Council and to provide the case details of the same. | 0.20 | 89.00 |
| 09/06/21 | SEM | PHASE1 | Email to the Rip Van Winkle Council to advise of the media coverage of the W.B. case to request contact with the defendant School District to let them know about the stay of litigation we are filing. | 0.10 | 44.50 |
| 09/06/21 | SEM | PHASE1 | Review email and attached letters of disclaimer from AXIS Insurance for certain claims within and outside policy dates and other. | 0.10 | 44.50 |
| 09/06/21 | SEM | PHASE1 | Review emails received from Berkley Insurance Company seeking confirmation of dates of injury for certain claims. | 0.20 | 89.00 |
| 09/06/21 | SEM | PHASE1 | Email exchange with California defense counsel regarding the request for authority for the BSA stay of litigation applicable to the Los Angeles Unified School District. | 0.20 | 89.00 |



Page 12
10/15/21
Bill No. 90530473
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 09/06/21 | SEM | PHASE1 | Review extensive correspondence between California defense counsel and counsel for the Los Angeles Unified School District regarding the School District's Answer filing and request for authority for BSA stay of litigation. | 0.20 | 89.00 |
| 09/06/21 | SEM | PHASE1 | Email to P. Maher regarding the assignment of remaining New York lawsuits to defense counsel. | 0.10 | 44.50 |
| 09/06/21 | SEM | PHASE1 | Continue to review BSA bankruptcy proof of claim data for additional details related to multi-plaintiff lawsuits filed in New York. | 2.50 | 1,112.50 |
| 09/06/21 | SEM | PHASE1 | Review multiple emails received by AXIS Insurance Company with multiple letters denying coverage for multiple BSA claims. | 0.20 | 89.00 |
| 09/06/21 | SEM | PHASE1 | Review multiple emails received by AXIS Insurance Company with multiple letters sent to Plaintiff counsel denying coverage for their BSA claims. | 0.20 | 89.00 |
| 09/06/21 | JH | PHASE1 | Continue to review and analyze the various documents in preparation for the upcoming deposition of the corporate representative for Frost Bank (084288.000193). | 1.50 | 585.00 |
| 09/07/21 | BAG | PHASE1 | Begin review of additional New York cases and claims an internal communications with Sean Manning regarding same. | 2.50 | 1,600.00 |
| 09/07/21 | SEM | PHASE1 | Email exchange with BSA regarding the number of new Texas lawsuits and plaintiff's firm filing the same. | 0.20 | 89.00 |
| 09/07/21 | SEM | PHASE1 | Email from BSA regarding service of process on the Rio Grande Council in the John Doe case. | 0.10 | 44.50 |
| 09/07/21 | SEM | PHASE1 | Email exchange with BSA regarding the processing of all Texas lawsuits in | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | the BSA legal system. | | |
| 09/07/21 | SEM | PHASE1 | Email exchange with New York Chartered Organization, Mount Olive Lodge, regarding the BSA stay of litigation being filed on their behalf. | 0.20 | 89.00 |
| 09/07/21 | SEM | PHASE1 | Multiple emails from AXIS Insurance Company with multiple letters to plaintiff's counsel regarding denials of coverage for specific abuse lawsuits. | 0.20 | 89.00 |
| 09/07/21 | SEM | PHASE1 | Continue to review BSA bankruptcy proof of claim data for additional information related to New York lawsuits. | 4.00 | 1,780.00 |
| 09/07/21 | SEM | PHASE1 | Email to BSA with latest batch of New York abuse lawsuits with added proof of claim data. | 0.20 | 89.00 |
| 09/07/21 | SEM | PHASE1 | Email discussion with Rip Van Winkle Council and BSA regarding information related to the W.B. case, the alleged abuser and communication from the alleged abuser's son following a recent news article about the case. | 0.50 | 222.50 |
| 09/07/21 | SEM | PHASE1 | Email from Longhouse Council with notice of service of process in the multi-plaintiff Harold Hodges case. | 0.10 | 44.50 |
| 09/07/21 | SEM | PHASE1 | Review email and 41 attached letters from AXIS Insurance Company regarding denials of claims sent to counsel for multiple plaintiffs in BSA lawsuits. | 0.20 | 89.00 |
| 09/07/21 | SEM | PHASE1 | Email from BSA advising of service of process in the Michael Williams case on the Cradle of Liberty Council in Pennsylvania. | 0.10 | 44.50 |
| 09/07/21 | SEM | PHASE1 | Email exchange with Suffolk County Council seeking advice in regard to responding to Chartered Organizations about confirmation of Scout registrations related to | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | lawsuits. | | |
| 09/07/21 | SEM | PHASE1 | Email from the Baden-Powell Council providing notice of service of process in the T.M. and Multi-Plaintiff Douglas Bailey cases. | 0.10 | 44.50 |
| 09/07/21 | SEM | PHASE1 | Email from the Greater Hudson Valley Council advising of service of process in the Gizzi and multi-plaintiff Nicholas Basso cases. | 0.10 | 44.50 |
| 09/07/21 | SEM | PHASE1 | Email from the Allegheny Highlands Council with notice of service of process in the Sly and Stazer case. | 0.10 | 44.50 |
| 09/07/21 | SEM | PHASE1 | Email from the Rip Van Winkle Council with Notice of service of process in the Dean Brunk case. | 0.10 | 44.50 |
| 09/07/21 | SEM | PHASE1 | Email from Arizona defense counsel with Court Order entered to stay John Roe 1 lawsuit. | 0.10 | 44.50 |
| 09/07/21 | SEM | PHASE1 | Email to Catalina Council with Court Order further entering the stay of litigation in the John Roe 1 case. | 0.10 | 44.50 |
| 09/07/21 | SEM | PHASE1 | Review New York lawsuits served on local councils that have not yet been assigned, and begin the process to assign to local defense firms for filing the Fifth Notices. | 1.00 | 445.00 |
| 09/07/21 | SEM | PHASE1 | Review Complaints for assignment to New York defense firms. | 0.20 | 89.00 |
| 09/07/21 | SEM | PHASE1 | Emails to New York defense counsel with new case assignments and requests for filing the Fifth Notices. | 0.10 | 44.50 |
| 09/07/21 | SEM | PHASE1 | Email exchange with Arizona defense counsel regarding their request for additional real plaintiff names and confirmation of service of process in certain cases. | 0.20 | 89.00 |
| 09/07/21 | SEM | PHASE1 | Email from BSA regarding service of process in the John Doe #1 through John Doe #57 case in New York. | 0.10 | 44.50 |



Page 15
10/15/21
Bill No. 90530473
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 09/07/21 | SEM | PHASE1 | Email exchange with Iroquois Trail Council regarding service of process in a new lawsuit for Dennis Diget and information related to the same. | 0.20 | 89.00 |
| 09/07/21 | SEM | PHASE1 | Email from Five Rivers Council advising of service of process in the Brooks and multi-plaintiff Brigham cases with information related to both. | 0.10 | 44.50 |
| 09/07/21 | SEM | PHASE1 | Email from Arizona defense counsel with Order Granting Further Stay of Action entered by the Court in the John Doe PA4 case. | 0.10 | 44.50 |
| 09/07/21 | SEM | PHASE1 | Email to Catalina Council with Order Granting Further Stay of Action entered by the Court in the John Doe PA4 case. | 0.10 | 44.50 |
| 09/07/21 | SEM | PHASE1 | Review Arizona Litigation Tracking Chart and BSA bankruptcy proof of claim information for real Plaintiff names requested by Arizona defense counsel. | 0.50 | 222.50 |
| 09/07/21 | PJM | PHASE1 | Review new Complaint filed on behalf of REDACTED against First Presbyterian Church of Weedsport and Weedsport Central School District.  No BSA council named, but Troop 59 identified in fact section. Collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 0.30 | 126.00 |
| 09/07/21 | PJM | PHASE1 | Updating description of new multi party Complaint filed on behalf of Ronald Alfano et al. against Seneca Waterway Council to add additional details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 0.30 | 126.00 |
| 09/07/21 | PJM | PHASE1 | Review new Complaint filed on behalf of L.R..  against Nassau County Council n/k/a Theodore Roosevelt | 0.30 | 126.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Council  and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | | |
| 09/07/21 | PJM | PHASE1 | Review new Complaint filed on behalf of JMEAOC DOE  against Longhouse Council et al.I  and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 0.20 | 84.00 |
| 09/07/21 | PJM | PHASE1 | Review new Complaint filed on behalf of REDACTED and REDACTED against Longhouse and Onandaga  Councils  and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 0.30 | 126.00 |
| 09/07/21 | PJM | PHASE1 | Review new Complaint filed on behalf of W.M. against Longhouse Council, Inc.; Path Council, Inc.; Connecticut Yankee Council, Inc.  Quinnipiac Council; Fairfield County Council et al.  and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 0.30 | 126.00 |
| 09/07/21 | PJM | PHASE1 | Add additional notes from client re: members of Bert Bortnick multiparty lawsuit against Seneca Waterways Council. | 0.30 | 126.00 |
| 09/07/21 | JH | PHASE1 | Review and analyze case law and details regarding probate in preparation to attend deposition of Frost Bank representative. (084288.000193). | 2.00 | 780.00 |
| 09/07/21 | JH | PHASE1 | Attend and appear the deposition for Frost Bank's corporate representative. (084288.000193). | 7.00 | 2,730.00 |
| 09/07/21 | KAD | PHASE1 | Email exchange with Anna Kutz regarding entering Texas abuse cases in Riskonnect. | 0.10 | 19.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 09/07/21 | KAD | PHASE1 | Review multiple coverage emails from the Axis claims representative. | 0.10 | 19.00 |
| 09/07/21 | KAD | PHASE1 | Email exchange with Nicole Liberatore regarding filing of notices of the 5th consent order in New York cases assigned to Melick & Porter. | 0.10 | 19.00 |
| 09/07/21 | KJM | PHASE1 | Search for numerous requested complaints filed in NY to be assigned to outside counsel per S. Manning request. | 1.70 | 255.00 |
| 09/08/21 | BAG | PHASE1 | Review email summary of Frost Bank's deposition results. (Cypress Trust Matter). | 0.30 | 192.00 |
| 09/08/21 | BAG | PHASE1 | Email to Ms. Richardson regarding Frost Bank's deposition. (Cypress Trust Matter). | 0.10 | 64.00 |
| 09/08/21 | SEM | PHASE1 | Prepare emails to Arizona Plaintiff lawyers seeking confirmation of real plaintiff names for specific cases. | 0.30 | 133.50 |
| 09/08/21 | SEM | PHASE1 | Email from BSA with additional information related to alleged perpetrators in recently filed New York lawsuits. | 0.10 | 44.50 |
| 09/08/21 | SEM | PHASE1 | Review remaining New York cases no yet processed for assignment to New York defense counsel and prepare emails for the same. | 1.20 | 534.00 |
| 09/08/21 | SEM | PHASE1 | Email from Arizona plaintiff's counsel with Plaintiff's real name and proof of claim information and forward same to Arizona BSA defense counsel. | 0.20 | 89.00 |
| 09/08/21 | SEM | PHASE1 | Revise and update the Arizona Litigation Tracking Chart with information related to the CH Doe case received from plaintiff's counsel and the BSA proof of claim database. | 0.20 | 89.00 |
| 09/08/21 | SEM | PHASE1 | Email from Arizona defense counsel with Fifth Notice filed in the A.H. case. | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 09/08/21 | SEM | PHASE1 | Email from Five Rivers Council in New York to advise of service of process in a John Doe case. | 0.10 | 44.50 |
| 09/08/21 | SEM | PHASE1 | Email to White and Case team regarding late filed and out of statute of limitations cases and how to handle the same. | 0.20 | 89.00 |
| 09/08/21 | SEM | PHASE1 | Email to White and Case team regarding next steps in the stay of litigation process for BSA abuse cases. | 0.10 | 44.50 |
| 09/08/21 | SEM | PHASE1 | Review 59 page multi-plaintiff Brigham Complaint filed against the Five Rivers Council in New York and collect case details for the New York Litigation Tracking Spreadsheet, BSA, council and defense counsel. | 1.00 | 445.00 |
| 09/08/21 | SEM | PHASE1 | Email from the Leatherstocking Council with notice of service of process in a new 27 plaintiff lawsuit (Anthony Altieri). | 0.10 | 44.50 |
| 09/08/21 | SEM | PHASE1 | Email from the Leatherstocking Council with notice of service of process in a new 3 plaintiff lawsuit (Douglas, Palumbo and Puccio). | 0.10 | 44.50 |
| 09/08/21 | SEM | PHASE1 | Email from Allegheny Highlands Council with notice of service of process in the D.A. case. | 0.10 | 44.50 |
| 09/08/21 | SEM | PHASE1 | Email from Theodore Roosevelt Council with notice of service of process in the John KB Roe and Peritz cases. | 0.10 | 44.50 |
| 09/08/21 | SEM | PHASE1 | Email from Arizona defense counsel with Fifth Notice filed in the J.M. case and review same. | 0.10 | 44.50 |
| 09/08/21 | SEM | PHASE1 | Email from Arizona defense counsel with Fifth Notice filed in the Brian Loza case and review same. | 0.10 | 44.50 |
| 09/08/21 | SEM | PHASE1 | Email from Arizona defense counsel with Fifth Notice filed in the Luke | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Lewis, et al. case and review same. | | |
| 09/08/21 | SEM | PHASE1 | Email exchange with Longhouse Council regarding a pro hac vice motion filed in a case pending against their council. | 0.20 | 89.00 |
| 09/08/21 | SEM | PHASE1 | Email from Arizona defense counsel with Fifth Notice filed in the Nicholas Caudle case and review same. | 0.10 | 44.50 |
| 09/08/21 | SEM | PHASE1 | Review Michael Williams Complaint filed against the Cradle of Liberty Council in New Jersey and collect case details for the Litigation Tracking Chart, BSA and council and defense counsel. | 0.50 | 222.50 |
| 09/08/21 | SEM | PHASE1 | Review BSA bankruptcy proof of claim data for information related to the Michael Williams case in New Jersey. | 0.30 | 133.50 |
| 09/08/21 | SEM | PHASE1 | Email to BSA with information related to Michael Williams case in New Jersey. | 0.10 | 44.50 |
| 09/08/21 | SEM | PHASE1 | Email to New Jersey defense counsel with assignment for Michael Williams case. | 0.10 | 44.50 |
| 09/08/21 | SEM | PHASE1 | Review BSA bankruptcy proof of claim data for new multi-plaintiff v. Five Rivers Council case in New York. | 1.50 | 667.50 |
| 09/08/21 | SEM | PHASE1 | Email to BSA with new multi-plaintiff Complaint filed in New York against the Five Rivers Council and case details regarding the same. | 0.10 | 44.50 |
| 09/08/21 | SEM | PHASE1 | Email to New York defense counsel with new multi-plaintiff Complaint filed in against the Five Rivers Council and assignment to file the Fifth Notice in the same. | 0.10 | 44.50 |
| 09/08/21 | SEM | PHASE1 | Email exchange with BSA regarding the filing of the Fifth Notice in the Rio | 0.20 | 89.00 |



Page 20
10/15/21
Bill No. 90530473
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Grande Lawsuit. | | |
| 09/08/21 | SEM | PHASE1 | Email to the Rio Grande Council with the filed Fifth Notice pleading confirming same. | 0.10 | 44.50 |
| 09/08/21 | SEM | PHASE1 | Email from Greater Hudson Valley Council with notice of service of process in the John Doe #1 through John Doe #57 case. | 0.10 | 44.50 |
| 09/08/21 | SEM | PHASE1 | Email from Arizona defense counsel with Fifth Notice filed in the John Doe #5 case and review same. | 0.10 | 44.50 |
| 09/08/21 | SEM | PHASE1 | Email from Arizona defense counsel with Fifth Notice filed in the Robert S. Metcalf case and review same. | 0.10 | 44.50 |
| 09/08/21 | SEM | PHASE1 | Email exchange with Suffolk County Council regarding three (3) new lawsuits served on the council today. | 0.20 | 89.00 |
| 09/08/21 | PJM | PHASE1 | Review new Complaint filed on behalf of J.C. against GNYC and Bronx Council et al. and collect details for the New York Litigation Tracking Spreadsheet, BSA, and the plaintiff and defense counsels. | 0.20 | 84.00 |
| 09/08/21 | PJM | PHASE1 | Review and update log sheet of Complaints received/reviewed and correct New York Litigation Tracking Spreadsheet. | 2.20 | 924.00 |
| 09/08/21 | KAD | PHASE1 | Analyze lawsuit filed by JA-125 Doe (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/08/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by JA-125 Doe (NY). | 0.40 | 76.00 |
| 09/08/21 | KAD | PHASE1 | Team conference call regarding projects and claims. | 0.40 | 76.00 |
| 09/08/21 | KJM | PHASE1 | Pull the BSA Survivors and Douglas et al. Lawsuits using the NYSCEF website and email to S. Manning regarding same. | 0.10 | 15.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 09/08/21 | KJM | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by N.S. (Shae Noble..). | 0.60 | 90.00 |
| 09/09/21 | SEM | PHASE1 | Update and revise the New York Litigation Tracking Spreadsheet with newly reviewed lawsuits added by P. Maher for assignment to defense counsel and notice to the BSA. | 0.40 | 178.00 |
| 09/09/21 | SEM | PHASE1 | Email from Seneca Waterways Council advising of seven new lawsuits served on the Council on September 7, 2021. | 0.10 | 44.50 |
| 09/09/21 | SEM | PHASE1 | Review Dennis Fisher Complaint against the Longhouse Council for information to add to the New York Litigation Tracking Spreadsheet. | 0.10 | 44.50 |
| 09/09/21 | SEM | PHASE1 | Review multi-plaintiff Bert Bortnick Complaint and compare to multi-plaintiff Anthony Cavuto Complaint with duplicate plaintiffs and include non-duplicative information on the New York Litigation Tracking Spreadsheet. | 0.40 | 178.00 |
| 09/09/21 | SEM | PHASE1 | Review BSA bankruptcy proof of claim data for multi-plaintff Bert Bortnick case in New York. | 0.50 | 222.50 |
| 09/09/21 | SEM | PHASE1 | Review multi-plaintiff Anthony Cavuto case in New York and contact plaintiff's counsel regarding the duplicate plaintiffs in the Bert Bortnick case. | 0.20 | 89.00 |
| 09/09/21 | SEM | PHASE1 | Email to BSA with information and Complaints related to the duplicate multi-plaintiff lawsuits filed in New York. | 0.20 | 89.00 |
| 09/09/21 | SEM | PHASE1 | Email from BSA advising of no information related to the alleged abuser in the Michael Williams case in New Jersey. | 0.10 | 44.50 |
| 09/09/21 | SEM | PHASE1 | Email from Greater Hudson Valley Council advising of service of process | 0.10 | 44.50 |



Page 22
10/15/21
Bill No. 90530473
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | in the multi-plaintiff Colin Power case. | | |
| 09/09/21 | SEM | PHASE1 | Email exchange with Illinois defense counsel regarding their upcoming status report to the Court and information they can include in the same. | 0.20 | 89.00 |
| 09/09/21 | SEM | PHASE1 | Email exchange with Allegheny Highlands Council regarding the Notice of Amended Consent Order Schedule filings. | 0.20 | 89.00 |
| 09/09/21 | SEM | PHASE1 | Email exchange with Allegheny Highlands Council regarding service of process in three new lawsuits today. | 0.20 | 89.00 |
| 09/09/21 | SEM | PHASE1 | Emails to New York defense counsel with new assignments from recently added cases to the New York Litigation Tracking Spreadsheet. | 0.50 | 222.50 |
| 09/09/21 | SEM | PHASE1 | Review James Allen Brooks case filed in New York against the Five Rivers Council and add case details to the New York Litigation Tracking Spreadsheet. | 0.30 | 133.50 |
| 09/09/21 | SEM | PHASE1 | Brief review of Summons, Complaint and Cover letter received by the BSA in the R.J. case filed in New York. | 0.20 | 89.00 |
| 09/09/21 | SEM | PHASE1 | Email from the Seneca Waterways Council advising of service of process in the multi-plaintiff Merle Kruger case. | 0.10 | 44.50 |
| 09/09/21 | SEM | PHASE1 | Email from Five Rivers Council with notice of service of process in the Merle Krugar case same as Seneca Waterways. | 0.10 | 44.50 |
| 09/09/21 | SEM | PHASE1 | Email from BSA advising of additional information related to alleged perpetrators in some new lawsuits filed in New York. | 0.10 | 44.50 |
| 09/09/21 | SEM | PHASE1 | Email from Suffolk County Council to advise of service of process in the | 0.10 | 44.50 |



Page 23
10/15/21
Bill No. 90530473
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | multi-plaintiff Philip Amadala case. | | |
| 09/09/21 | SEM | PHASE1 | Email from the Greater New York Council with letter received from Philadelphia Insurance Company denying coverage to the Lutheran Church for the Rosenbluth case and forward same to BSA insurance coverage counsel. | 0.20 | 89.00 |
| 09/09/21 | KAD | PHASE1 | Analyze lawsuit filed by JA-126 Doe (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/09/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by JA-126 Doe (NY). | 0.40 | 76.00 |
| 09/09/21 | KAD | PHASE1 | Analyze lawsuit filed by JA-127 Doe (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/09/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by JA-127 Doe (NY). | 0.40 | 76.00 |
| 09/09/21 | KAD | PHASE1 | Analyze lawsuit filed by JA-129 Doe (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/09/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by JA-129 Doe (NY). | 0.40 | 76.00 |
| 09/09/21 | KAD | PHASE1 | Analyze lawsuit filed by JA-130 Doe (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/09/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by JA-130 Doe (NY). | 0.40 | 76.00 |
| 09/09/21 | KAD | PHASE1 | Analyze lawsuit filed by JA-132 Doe (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/09/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by JA-132 Doe (NY). | 0.40 | 76.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 09/09/21 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding BSA internal files for Sparks, Noyes and Walter. | 0.10 | 19.00 |
| 09/09/21 | KAD | PHASE1 | Analyze lawsuit filed by JA-134 Doe (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/09/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by JA-134 Doe (NY). | 0.40 | 76.00 |
| 09/09/21 | KAD | PHASE1 | Analyze lawsuit filed by JA-135 Doe (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/09/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by JA-135 Doe (NY). | 0.40 | 76.00 |
| 09/09/21 | KAD | PHASE1 | Analyze lawsuit filed by JA-136 Doe (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/09/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by JA-136 Doe (NY). | 0.40 | 76.00 |
| 09/09/21 | KAD | PHASE1 | Analyze lawsuit filed by JA-006 Doe (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/09/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by JA-006 Doe (NY). | 0.40 | 76.00 |
| 09/10/21 | SEM | PHASE1 | Email from Garden State Council advising of service of process in the new Solomon case. | 0.10 | 44.50 |
| 09/10/21 | SEM | PHASE1 | Brief review of 25 new emails from the Greater New York Councils with new lawsuits. | 0.50 | 222.50 |
| 09/10/21 | SEM | PHASE1 | Email from Washington D.C. defense counsel regarding the Initial Scheduling Conference in the John and Jane Does 1-13 case and new date for same set for November 8, 2021. | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 09/10/21 | SEM | PHASE1 | Email exchange with Arkansas defense counsel regarding the Colwell court order for status report and information to include in the same. | 0.20 | 89.00 |
| 09/10/21 | SEM | PHASE1 | Email from the Monmouth Council regarding service of process in a new John Doe lawsuit that mis-identifies the council as the proper local council. | 0.10 | 44.50 |
| 09/10/21 | SEM | PHASE1 | Email from Theodore Roosevelt Council regarding service of process in a multi-plaintiff John Doe case. | 0.10 | 44.50 |
| 09/10/21 | SEM | PHASE1 | Email exchange with the Theodore Roosevelt Council regarding service of process in the Maurice Convey case and handling of extremely large lawsuits. | 0.20 | 89.00 |
| 09/10/21 | SEM | PHASE1 | Email exchange with Greater New York Councils regarding the handling of multiple new multi-plaintiff lawsuits and inability to scan and email same due to file size. | 0.20 | 89.00 |
| 09/10/21 | SEM | PHASE1 | Email from BSA regarding handling of new mis-filed plaintiff lawsuit against the Monmouth Council. | 0.10 | 44.50 |
| 09/10/21 | SEM | PHASE1 | Email from BSA advising of service of process in the Wayne McCauley case. | 0.10 | 44.50 |
| 09/10/21 | SEM | PHASE1 | Email from the Baden-Powell Council regarding service of process in the John McClain case. | 0.10 | 44.50 |
| 09/10/21 | SEM | PHASE1 | Email exchange with Theodore Roosevelt Council with denial of coverage letter received from insurer of Garden State Community Church. | 0.20 | 89.00 |
| 09/10/21 | SEM | PHASE1 | Email to Haynes and Boon and BSA with denial of coverage letter sent by the insurer of Garden State Community Church to the Theodore | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Roosevelt Council. | | |
| 09/10/21 | SEM | PHASE1 | Telephone call from counsel for Chartered Organization Union Settlement Association in New York regarding the stay of litigation and Fifth Notice filing. | 0.20 | 89.00 |
| 09/10/21 | SEM | PHASE1 | Email exchange with plaintiff's counsel in Arizona regarding the failure of BSA local defense counsel to file the Fifth Notice in a specific case and request for agreement to remove the case from the dismissal docket. | 0.20 | 89.00 |
| 09/10/21 | SEM | PHASE1 | Email from Seneca Waterways Council advising of service of process in the multi-plaintiff William Allen case. | 0.10 | 44.50 |
| 09/10/21 | SEM | PHASE1 | Telephone call with Lincoln Heritage Council regarding the need to ensure that B.W. has a BSA proof of claim and is on the Consent Order Schedules. | 0.20 | 89.00 |
| 09/10/21 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding the revised, but entered Order Granting the BSA Fifth Notice Stay in the Brian Prang case. | 0.20 | 89.00 |
| 09/10/21 | SEM | PHASE1 | Email from the Five Rivers Council with notice of service of process in the multi-plaintiff Adair case. | 0.10 | 44.50 |
| 09/10/21 | SEM | PHASE1 | Email from the Seneca Waterways Council regarding service of process in the multi-plaintiff William Adair case. | 0.10 | 44.50 |
| 09/10/21 | SEM | PHASE1 | Email exchange with BSA regarding a request to expedite the filing of the Fifth Notice in the Blaine Morehouse case. | 0.20 | 89.00 |
| 09/10/21 | KAD | PHASE1 | Analyze lawsuit filed by JA-089 Doe (NY) in preparation of entering same | 0.20 | 38.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | in Riskonnect. | | |
| 09/10/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by JA-089 Doe (NY). | 0.40 | 76.00 |
| 09/10/21 | KAD | PHASE1 | Analyze lawsuit filed by James Hamilton (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/10/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by James Hamilton (NY). | 0.40 | 76.00 |
| 09/10/21 | KAD | PHASE1 | Analyze lawsuit filed by Jason Schinzel (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/10/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by Jason Schinzel (NY). | 0.40 | 76.00 |
| 09/10/21 | KAD | PHASE1 | Analyze lawsuit filed by JMEAMC Doe (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/10/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by JMEAMC Doe (NY). | 0.40 | 76.00 |
| 09/10/21 | KAD | PHASE1 | Analyze lawsuit filed by JMSJNY Doe (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/10/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by JMSJNY Doe (NY). | 0.40 | 76.00 |
| 09/10/21 | KAD | PHASE1 | Analyze lawsuit filed by William Jahnke (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/10/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by William Jahnke (NY). | 0.40 | 76.00 |
| 09/10/21 | KAD | PHASE1 | Analyze lawsuit filed by Warner Berry (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |


## Ogletree
## Deakins

Page 28
10/15/21
Bill No. 90530473
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 09/10/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by Warner Berry (NY). | 0.40 | 76.00 |
| 09/13/21 | BAG | PHASE1 | Exchange email with Ms. Richardson regarding Motion for Substitution Counsel. (Cypress Trust). | 0.20 | 128.00 |
| 09/13/21 | SEM | PHASE1 | Email from the Northern New Jersey Council advising of service of process in three new lawsuits for John Doe, Laurano, and Olivier. | 0.10 | 44.50 |
| 09/13/21 | SEM | PHASE1 | Email from Arizona plaintiff's counsel seeking confirmation of the Fifth Notice filing in a specific case. | 0.10 | 44.50 |
| 09/13/21 | SEM | PHASE1 | Email from the Baden-Powell Council advising of service of process in four new lawsuits. | 0.10 | 44.50 |
| 09/13/21 | SEM | PHASE1 | Email from BSA advising of a new abuse lawsuit served on Rip Van Winkle Council. | 0.10 | 44.50 |
| 09/13/21 | SEM | PHASE1 | Email to New York defense counsel requesting the Fifth Notice be filed in the Blaine Morehouse case. | 0.10 | 44.50 |
| 09/13/21 | SEM | PHASE1 | Email to BSA with Fifth Notice filing in the Blaine Morehouse case. | 0.10 | 44.50 |
| 09/13/21 | SEM | PHASE1 | Email from Longhouse Council with notice of service of process in the John Doe #1 through John Doe #57 case. | 0.10 | 44.50 |
| 09/13/21 | SEM | PHASE1 | Email from the Greater Hudson Valley Council advising of service of process in five new lawsuits. | 0.10 | 44.50 |
| 09/13/21 | SEM | PHASE1 | Email exchange with the Seneca Waterways Council regarding service of process on the chartered organization, Third Presbyterian Church, in a multi-plaintiff case and the filing of the Fifth Notice in the case. | 0.20 | 89.00 |
| 09/13/21 | SEM | PHASE1 | Email exchange with White and Case | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | regarding need to prepare the next round of Amended Consent Order Schedules. | | |
| 09/13/21 | SEM | PHASE1 | Email from Arizona defense counsel with Fifth Notice filed in the John Does 1-65 case. | 0.10 | 44.50 |
| 09/13/21 | SEM | PHASE1 | Email from Arizona defense counsel with 14 Court Orders entered the Further Stay of Relief in cases filed there. | 0.10 | 44.50 |
| 09/13/21 | SEM | PHASE1 | Email exchange with Washington State defense counsel regarding the request by counsel for N.S. for acceptance of service. | 0.20 | 89.00 |
| 09/13/21 | SEM | PHASE1 | Review the Acceptance of Service pleading drafted by plaintiff's counsel in the N.S. case and approve of the same. | 0.10 | 44.50 |
| 09/13/21 | KAD | PHASE1 | Analyze lawsuit filed by W.R. (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/13/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by W.R. (NY). | 0.40 | 76.00 |
| 09/13/21 | KAD | PHASE1 | Analyze lawsuit filed by Timothy Miller (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/13/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by Timothy Miller (NY). | 0.40 | 76.00 |
| 09/13/21 | KAD | PHASE1 | Analyze lawsuit filed by Thomas Hudson ((NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/13/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by Thomas Hudson (NY). | 0.40 | 76.00 |
| 09/13/21 | KAD | PHASE1 | Analyze lawsuit filed by T.F. (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 09/13/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by T.F. (NY). | 0.40 | 76.00 |
| 09/13/21 | KAD | PHASE1 | Analyze lawsuit filed by T.D. (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/13/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by T.D. (NY). | 0.40 | 76.00 |
| 09/13/21 | KAD | PHASE1 | Email exchange with Nicole Liberatore regarding stay noticed filed in Steuben lawsuit. | 0.10 | 19.00 |
| 09/13/21 | KAD | PHASE1 | Email exchange with Sean Manning and Anna Kutz regarding stay notice filed in Steuben lawsuit. | 0.10 | 19.00 |
| 09/13/21 | KAD | PHASE1 | Email exchange with Anna Kutz regarding new lawsuit filed by "BSA Survivors," et al. | 0.10 | 19.00 |
| 09/13/21 | KAD | PHASE1 | Analyze lawsuit filed by Stephen Hutter (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/13/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by Stephen Hutter (NY). | 0.40 | 76.00 |
| 09/13/21 | KAD | PHASE1 | Analyze claims report with incomplete data. | 0.30 | 57.00 |
| 09/13/21 | KAD | PHASE1 | Analyze lawsuit filed by Stanley Burchett (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/13/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by Stanley Burchett (NY). | 0.40 | 76.00 |
| 09/13/21 | KAD | PHASE1 | Analyze lawsuit filed by Robert Rhames (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/13/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by Robert Rhames (NY). | 0.40 | 76.00 |


**Ogletree Deakins**

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 09/14/21 | BAG | PHASE1 | Review and sign Motion for Substitution of Counsel. (Cypress Trust). | 0.20 | 128.00 |
| 09/14/21 | BAG | PHASE1 | Email to Lynn Richardson regarding Motion for Substitution of Counsel. (Cypress Trust). | 0.10 | 64.00 |
| 09/14/21 | SEM | PHASE1 | Telephone call with Greater Niagara Frontier Council regarding service of process in a multi-page plaintiff case with a 350 page Complaint and how to handle same. | 0.20 | 89.00 |
| 09/14/21 | SEM | PHASE1 | Email discussion with BSA and Wisconsin defense counsel regarding the current case status and filing of the Fifth Notice in the Logan Barber case. | 0.30 | 133.50 |
| 09/14/21 | SEM | PHASE1 | Email exchange with the Leatherstocking Council regarding service of process in the 350 page multi-plaintiff Complaint and handling of this and other similar cases. | 0.20 | 89.00 |
| 09/14/21 | SEM | PHASE1 | Email from Five Rivers Council regarding service of process in the G.D. case. | 0.10 | 44.50 |
| 09/14/21 | SEM | PHASE1 | Email from the Northern New Jersey Council advising of service of process in another new John Doe lawsuit and information related to the four lawsuits served yesterday. | 0.10 | 44.50 |
| 09/14/21 | SEM | PHASE1 | Email from the Greater Hudson Valley Council advising of service of process in two more new lawsuits. | 0.10 | 44.50 |
| 09/14/21 | SEM | PHASE1 | Email from the Suffolk County Council advising of service of process in Leonard Fazio case. | 0.10 | 44.50 |
| 09/14/21 | SEM | PHASE1 | Email from Leatherstocking Council advising of service of process in the multi-plaintiff William Adair case. | 0.10 | 44.50 |
| 09/14/21 | KAD | PHASE1 | Email exchange with Anna Kutz regrading new lawsuit filed in New | 0.10 | 19.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Jersey. | | |
| 09/14/21 | KAD | PHASE1 | Email exchange with Anna Kutz regarding lawsuit filed in New York by G.D. | 0.10 | 19.00 |
| 09/14/21 | KAD | PHASE1 | Email exchange with Nicole Liberatore regarding filing the 5th notice of the consent order in New York cases assigned to Melick & Porter. | 0.10 | 19.00 |
| 09/14/21 | KAD | PHASE1 | Analyze lawsuit filed by John Yost (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/14/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by John Yost (NY). | 0.40 | 76.00 |
| 09/14/21 | KAD | PHASE1 | Analyze lawsuit filed by John Riley (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/14/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by John Riley (NY). | 0.40 | 76.00 |
| 09/14/21 | KAD | PHASE1 | Analyze lawsuit filed by Kim Nelson (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/14/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by Kim Nelson (NY). | 0.40 | 76.00 |
| 09/14/21 | KAD | PHASE1 | Analyze lawsuit filed by Matthew Marcus (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/14/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by Matthew Marcus (NY). | 0.40 | 76.00 |
| 09/14/21 | KAD | PHASE1 | Analyze lawsuit filed by Matthew Morrison (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/14/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by | 0.40 | 76.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Matthew Morrison (NY). | | |
| 09/14/21 | KAD | PHASE1 | Analyze lawsuit filed by Max Wojciechowski (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/14/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by Max Wojciechowski (NY). | 0.40 | 76.00 |
| 09/14/21 | KAD | PHASE1 | Analyze lawsuit filed by Michael Greengart (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/14/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by Michael Greengart (NY). | 0.40 | 76.00 |
| 09/14/21 | KAD | PHASE1 | Analyze lawsuit filed by Noah Merritt (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/14/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by Noah Merritt (NY). | 0.40 | 76.00 |
| 09/14/21 | KAD | PHASE1 | Analyze lawsuit filed by Paul Iannuzzi (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/14/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by Paul Iannuzzi (NY). | 0.40 | 76.00 |
| 09/15/21 | SEM | PHASE1 | Email from the Seneca Waterways Council advising of service of process in the Michael Callaghan and Dean Summers cases. | 0.10 | 44.50 |
| 09/15/21 | SEM | PHASE1 | Email from AXIS Insurance with letter of denial of coverage for New York Methodist Church cases tendered to the BSA. | 0.10 | 44.50 |
| 09/15/21 | SEM | PHASE1 | Email from BSA advising of service of process on the Istrouma Area Council in Louisiana. | 0.10 | 44.50 |
| 09/15/21 | SEM | PHASE1 | Email discussion with Arizona plaintiff's counsel and BSA defense | 0.30 | 133.50 |



Page 34
10/15/21
Bill No. 90530473
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | counsel regarding the need to file the Fifth Notice and/or a motion for removing a case from the dismissal docket and agreement on the process of handling the same. | | |
| 09/15/21 | SEM | PHASE1 | Email from Arizona defense counsel with confirmed filing of the Fifth Notice in the John Doe 1-65 case. | 0.10 | 44.50 |
| 09/15/21 | SEM | PHASE1 | Further email correspondence with Arizona plaintiff's counsel and BSA defense counsel regarding the Fifth Notice filing in the John Doe 1-65 case and whether this resolves the pending case dismissal issue. | 0.20 | 89.00 |
| 09/15/21 | SEM | PHASE1 | Email from Arizona defense counsel regarding internal matters taken to stay on top of all of the BSA filings. | 0.10 | 44.50 |
| 09/15/21 | SEM | PHASE1 | Email from Arizona defense counsel with court entered Order Granting Further Stay of Action in the John Does #1 (R.H.) and #2 (J.O.) case. | 0.10 | 44.50 |
| 09/15/21 | SEM | PHASE1 | Email from Suffolk County Council advising of service of process in the Dominic Dentici and Case Guercio case. | 0.10 | 44.50 |
| 09/15/21 | SEM | PHASE1 | Additional email from the Suffolk County Council advising of service of process in the Marc Marceau and Jerrod Copenhaver case. | 0.10 | 44.50 |
| 09/15/21 | SEM | PHASE1 | Further communication with Arizona plaintiff's counsel regarding their proposed Motion to Continue Dismissal Calendar for the John Does 1-65 case. | 0.20 | 89.00 |
| 09/15/21 | SEM | PHASE1 | Review proposed Motion to Continue Dismissal Calendar for the John Does 1-65 case drafted by Arizona plaintiff's counsel. | 0.10 | 44.50 |
| 09/15/21 | KAD | PHASE1 | Analyze lawsuit filed by Pedro Morales (NY) in preparation of | 0.20 | 38.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | entering same in Riskonnect. | | |
| 09/15/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by Pedro Morales (NY). | 0.40 | 76.00 |
| 09/15/21 | KAD | PHASE1 | Email exchange with Nicole Liberatore regarding filing the 5th notice of the consent order in New York cases assigned to Melick & Porter. | 0.10 | 19.00 |
| 09/15/21 | KAD | PHASE1 | Review email and letter  from Peter Waldron regarding potential coverage on NY claims. | 0.10 | 19.00 |
| 09/15/21 | KAD | PHASE1 | Analyze lawsuit filed by Peter Willner (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/15/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by Peter Willner (NY). | 0.40 | 76.00 |
| 09/15/21 | KAD | PHASE1 | Analyze lawsuit filed by Richard Re (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/15/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by Richard Re (NY). | 0.40 | 76.00 |
| 09/15/21 | KAD | PHASE1 | Analyze lawsuit filed by Robert Alberto (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/15/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by Robert Alberto (NY). | 0.40 | 76.00 |
| 09/15/21 | KAD | PHASE1 | Analyze lawsuit filed by Robert Alvarez (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/15/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by Robert Alvarez (NY). | 0.40 | 76.00 |
| 09/15/21 | KAD | PHASE1 | Analyze lawsuit filed by AB 448 Doe (NY) in preparation of entering same | 0.20 | 38.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | in Riskonnect. | | |
| 09/15/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by AB 448 Doe (NY). | 0.40 | 76.00 |
| 09/15/21 | KAD | PHASE1 | Analyze lawsuit filed by AB 458 Doe (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/15/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by AB 458 Doe (NY). | 0.40 | 76.00 |
| 09/15/21 | KAD | PHASE1 | Analyze lawsuit filed by Angel Rodriguez (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/15/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by Angel Rodriguez (NY). | 0.40 | 76.00 |
| 09/15/21 | KAD | PHASE1 | Email exchange with Anna Kutz regarding new LA lawsuit. | 0.10 | 19.00 |
| 09/16/21 | BAG | PHASE1 | Continue review of new claims and cases files in NY and internal communications with S. Manning regarding same. | 2.50 | 1,600.00 |
| 09/16/21 | SEM | PHASE1 | Review information regarding the recent settlements with the LDS Church and Hartford Insurance and the Tort Claim Committee objection to the BSA Fifth Settlement Agreement and send information regarding the same to the BSA. | 0.20 | 89.00 |
| 09/16/21 | SEM | PHASE1 | Email to White and Case seeking the most current filed version of the Consent Order Schedules for further amending. | 0.10 | 44.50 |
| 09/16/21 | SEM | PHASE1 | Email exchange with Third Presbyterian Church of Rochester New York with an update on the Fifth Notice filing in their case. | 0.20 | 89.00 |
| 09/16/21 | SEM | PHASE1 | Email to Istroumarea Area Council regarding the BSA stay of litigation | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | and Ogletree filing the Fifth Notice for their council. | | |
| 09/16/21 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding correspondence received from Woodstown Presbyterian Church seeking BSA defense and indemnity in the Hearst case. | 0.20 | 89.00 |
| 09/16/21 | SEM | PHASE1 | Review correspondence received from New Jersey defense counsel from the Woodstown Presbyterian Church seeking BSA defense and indemnity in the Hearst case. | 0.10 | 44.50 |
| 09/16/21 | SEM | PHASE1 | Email from the Iroquois Trail Council advising of service of process in three new lawsuits today. | 0.10 | 44.50 |
| 09/16/21 | SEM | PHASE1 | Review case file, Consent Order Schedules and BSA proof of claim data to confirm that plaintiff E.B. has filed a claim and been added to the Schedules. | 0.20 | 89.00 |
| 09/16/21 | SEM | PHASE1 | Email to White and Case, Haynes and Boone and BSA regarding the lack of a proof of claim filed for plaintiff E.B. in the Kentucky Police Explorer case. | 0.10 | 44.50 |
| 09/16/21 | SEM | PHASE1 | Review Court Orders furthering stays of litigation in Arizona cases and send same to the corresponding local councils, Catholic Church counsel and LDS Church Council. | 0.80 | 356.00 |
| 09/16/21 | SEM | PHASE1 | Email from Arizona defense counsel with another court order granting the Stay pf Litigation in a John Doe BSA case. | 0.10 | 44.50 |
| 09/16/21 | SEM | PHASE1 | Email all affected local councils, counsel for the Catholic Church and counsel for the LDS Church with additional order granting Stay of Litigation in an Arizona case. | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 09/16/21 | SEM | PHASE1 | Email exchange with Seneca Waterways regarding a new lawsuits filed by a plaintiff only against a chartered organization who previously filed against the council and the BSA Fifth Notice being filed in the case. | 0.20 | 89.00 |
| 09/16/21 | SEM | PHASE1 | Email exchange with the Theodore Roosevelt Council regarding a new lawsuit and correspondence from the Three Trees Central School District demanding defense and indemnity. | 0.20 | 89.00 |
| 09/16/21 | SEM | PHASE1 | Review correspondence from the Three Trees Central School District demanding defense and indemnity. | 0.10 | 44.50 |
| 09/16/21 | SEM | PHASE1 | Email from BSA regarding Kentucky Police Explorer plaintiff E.B. missing from the BSA proof of claim data and upcoming mediation and review of attached correspondence from counsel for REDACTED. | 0.20 | 89.00 |
| 09/16/21 | SEM | PHASE1 | Email from BSA to Theodore Roosevelt Council regarding request for indemnity and defense by school district. | 0.10 | 44.50 |
| 09/16/21 | SEM | PHASE1 | Review prior and new lawsuits filed by Stuart Moody in New York for filing of the Fifth Notice in both. | 0.20 | 89.00 |
| 09/16/21 | SEM | PHASE1 | Email to New York defense counsel with both Stuart Moody lawsuits and direction to file the Fifth Notice in both. | 0.20 | 89.00 |
| 09/16/21 | SEM | PHASE1 | Review and sort 25 new cases received from Greater New York Councils for further processing. | 0.30 | 133.50 |
| 09/16/21 | SEM | PHASE1 | Review Solomon Complaint and remove case details for the New Jersey Litigation Tracking Chart, BSA and defense counsel. | 0.40 | 178.00 |
| 09/16/21 | SEM | PHASE1 | Review correspondence to BSA from | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | the Monmouth Council in New Jersey regarding their refusal to accept lawsuits related to prior councils and email BSA for input on the same. | | |
| 09/16/21 | SEM | PHASE1 | Review John Doe case filed against the Monmouth Council in New Jersey and collect details for the New Jersey Litigation Tracking Chart. | 0.20 | 89.00 |
| 09/16/21 | SEM | PHASE1 | Review Marc Laurano Complaint and collect details for the New Jersey Litigation Tracking Chart, BSA and defense counsel. | 0.40 | 178.00 |
| 09/16/21 | SEM | PHASE1 | Review John Doe Complaint and collect details for the New Jersey Litigation Tracking Chart, BSA and defense counsel. | 0.30 | 133.50 |
| 09/16/21 | SEM | PHASE1 | Review Michael Olivier Complaint and collect details for the New Jersey Litigation Tracking Chart, BSA and defense counsel. | 0.30 | 133.50 |
| 09/16/21 | SEM | PHASE1 | Email from Arizona defense counsel with Court Order Granting BSA's further stay of litigation in the Joseph Boyer case and review same. | 0.10 | 44.50 |
| 09/16/21 | KAD | PHASE1 | Analyze lawsuit filed by Barry Jones (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/16/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by Barry Jones (NY). | 0.40 | 76.00 |
| 09/16/21 | KAD | PHASE1 | Analyze lawsuit filed by Christopher Montalvo (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/16/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by Christopher Montalvo (NY). | 0.40 | 76.00 |
| 09/16/21 | KAD | PHASE1 | Analyze lawsuit filed by Claude Prunty, Jr. (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |



Page 40
10/15/21
Bill No. 90530473
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 09/16/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by Claude Prunty, Jr. (NY). | 0.40 | 76.00 |
| 09/16/21 | KAD | PHASE1 | Analyze lawsuit filed by Cornelius Eulo (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/16/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by Cornelius Eulo (NY). | 0.40 | 76.00 |
| 09/16/21 | KAD | PHASE1 | Analyze lawsuit filed by D.A. (E2021006795) (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/16/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by D.A. (E2021006795) (NY). | 0.40 | 76.00 |
| 09/16/21 | KAD | PHASE1 | Analyze lawsuit filed by D.A. (EFCA2021-001934) (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/16/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by D.A. (EFCA2021-001934) (NY). | 0.40 | 76.00 |
| 09/16/21 | KAD | PHASE1 | Analyze lawsuit filed by Darryl Ramirez (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/16/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by Darryl Ramiez (NY). | 0.40 | 76.00 |
| 09/16/21 | KAD | PHASE1 | Analyze lawsuit filed by D.H. (E2021007562) (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/16/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by D.H. (E2021007562) (NY). | 0.40 | 76.00 |
| 09/16/21 | KAD | PHASE1 | Analyze lawsuit filed by David Harris (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/16/21 | KAD | PHASE1 | Create quick claim record in | 0.40 | 76.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Riskonnect for lawsuit filed by David Harris (NY). | | |
| 09/16/21 | KAD | PHASE1 | Team conference call to discuss bankruptcy case and open projects. | 0.50 | 95.00 |
| 09/17/21 | BAG | PHASE1 | Attend conference call with Adrian Azar and S. Manning to discuss status and anticipated discovery issues. | 0.50 | 320.00 |
| 09/17/21 | SEM | PHASE1 | Review email from Central Synagogue in New York seeking confirmation of the Fifth Notice filing in two cases related to the Synagogue and review New York Litigation Tracking Spreadsheet for the same. | 0.20 | 89.00 |
| 09/17/21 | SEM | PHASE1 | Conference call with Haynes and Boone regarding upcoming bankruptcy insurance discovery issues. | 0.50 | 222.50 |
| 09/17/21 | SEM | PHASE1 | Email to New York defense counsel seeking confirmation of filing the Fifth Notice in the Central Synagogue cases. | 0.10 | 44.50 |
| 09/17/21 | SEM | PHASE1 | Review BSA bankruptcy case Scheduling Order received from Haynes and Boone for determination of discovery response deadlines. | 0.10 | 44.50 |
| 09/17/21 | SEM | PHASE1 | Email from BSA with information regarding a perpetrator and plaintiff named in a new Seneca Waterways Council case. | 0.10 | 44.50 |
| 09/17/21 | SEM | PHASE1 | Email to the Catalina Council in Arizona with the Court Order entered in the Joseph Boyer case staying the case that is pending against their council. | 0.10 | 44.50 |
| 09/17/21 | SEM | PHASE1 | Review new John Doe case filed against the Northern New Jersey Council and collect details for the New Jersey Litigation Tracking Chart. | 0.40 | 178.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 09/17/21 | SEM | PHASE1 | Review BSA bankruptcy proof of claim data for additional information related to six new lawsuits filed in New Jersey. | 1.40 | 623.00 |
| 09/17/21 | SEM | PHASE1 | Email to BSA with information related to six new lawsuits filed in New Jersey. | 0.20 | 89.00 |
| 09/17/21 | SEM | PHASE1 | Email to New Jersey defense counsel with assignment of six (6) new lawsuits in New Jersey. | 0.10 | 44.50 |
| 09/17/21 | SEM | PHASE1 | Email from New York defense counsel with Fifth Notices filed in the M.G. and Central Synagogue cases. | 0.10 | 44.50 |
| 09/17/21 | SEM | PHASE1 | Email from White and Case to Central Synagogue counsel with information related to M.G. v. BSA case and respond with the Fifth Notices filed in both M.G. and Central Synagogue cases. | 0.20 | 89.00 |
| 09/17/21 | SEM | PHASE1 | Revise and update the BSA Consent Order Schedules with information related to the M.G. v. Central Synagogue lawsuits and notify White and Case and counsel for the Synagogue it has been done. | 0.30 | 133.50 |
| 09/17/21 | SEM | PHASE1 | Telephone call to New York plaintiff's counsel to advise of duplicate plaintiffs in filed lawsuits and discuss stay of litigation issues. | 0.30 | 133.50 |
| 09/17/21 | SEM | PHASE1 | Email exchange with White and Case regarding an LDS Church case that needs to be added to the Consent Order Schedule and have the Fifth Notice filed in same. | 0.20 | 89.00 |
| 09/17/21 | SEM | PHASE1 | Review Complaint from New York against the LDS Church without a BSA entity and determine same is Scouting related. | 0.10 | 44.50 |
| 09/17/21 | SEM | PHASE1 | Email exchange with Washington Crossing Council in New Jersey | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | regarding service of process in the Frank Tizzano case. | | |
| 09/17/21 | SEM | PHASE1 | Email from Berkley Insurance Company with ten (10) letters seeking confirmation of dates of loss for certain BSA related lawsuits and briefly review same. | 0.30 | 133.50 |
| 09/17/21 | SEM | PHASE1 | Review new lawsuit filed in New Jersey for Frank Tizzano and collect case details for the New Jersey Litigation Tracking Chart, BSA and defense counsel. | 0.30 | 133.50 |
| 09/17/21 | SEM | PHASE1 | Review BSA bankruptcy proof of claim data for additional information related to the Frank Tizzano case in New Jersey. | 0.20 | 89.00 |
| 09/17/21 | SEM | PHASE1 | Email to New Jersey defense counsel with assignment of new Frank Tizzano case. | 0.10 | 44.50 |
| 09/17/21 | SEM | PHASE1 | Email to BSA with Complaint and information related to the Frank Tizzano case in New Jersey. | 0.10 | 44.50 |
| 09/17/21 | SEM | PHASE1 | Review new Complaint filed in New York for Joseph M. Udy against the LDS Church and collect details from the same for the New York Litigation Tracking Spreadsheet. | 0.50 | 222.50 |
| 09/17/21 | SEM | PHASE1 | Review BSA proof of claim data for additional information related to the Joseph Udy case in New York. | 0.20 | 89.00 |
| 09/17/21 | SEM | PHASE1 | Email to New York Defense counsel with assignment of Joseph Udy v. LDS Church case as a companion to the related Greater Niagara Frontier Council lawsuit. | 0.10 | 44.50 |
| 09/17/21 | SEM | PHASE1 | Review information related to the LDS Church settlement contribution, the Claimant's Committee perspective on the same and information about the IV Files coming | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | out related to the same and provide said information to BSA. | | |
| 09/17/21 | SEM | PHASE1 | Email exchange with BSA regarding the alleged New Jersey perpetrator Roger Lees. | 0.20 | 89.00 |
| 09/17/21 | SEM | PHASE1 | Email from BSA with additional information regarding alleged perpetrators in new lawsuits filed in New Jersey. | 0.10 | 44.50 |
| 09/17/21 | SEM | PHASE1 | Email from Berkley Insurance Company seeking clarification of a 2018 date of loss claim. | 0.10 | 44.50 |
| 09/17/21 | JH | PHASE1 | Confirm that no further actions need to be taken on this matter. (084288.000193). | 0.20 | 78.00 |
| 09/17/21 | KAD | PHASE1 | Analyze lawsuit filed by David Leeds (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/17/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by David Leeds (NY). | 0.40 | 76.00 |
| 09/17/21 | KAD | PHASE1 | Analyze lawsuit filed by Dennis McCoon (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/17/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by Dennis McCoon (NY). | 0.40 | 76.00 |
| 09/17/21 | KAD | PHASE1 | Analyze lawsuit filed by Dominick Fraczek (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/17/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by Dominick Fraczek (NY). | 0.40 | 76.00 |
| 09/17/21 | KAD | PHASE1 | Analyze lawsuit filed by Frank Vertucci (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/17/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by Frank | 0.40 | 76.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Vertucci (NY). | | |
| 09/17/21 | KAD | PHASE1 | Analyze lawsuit filed by Fred Lewis (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/17/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by Fred Lewis (NY). | 0.40 | 76.00 |
| 09/17/21 | KAD | PHASE1 | Analyze lawsuit filed by Gerald Ciambor (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/17/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by Gerald Ciambor (NY). | 0.40 | 76.00 |
| 09/17/21 | KAD | PHASE1 | Analyze lawsuit filed by Gerald Mancuso (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/17/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by Gerald Mancuso (NY). | 0.40 | 76.00 |
| 09/17/21 | KAD | PHASE1 | Analyze lawsuit filed by Glenn Cheesman (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/17/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by Glenn Cheesman (NY). | 0.40 | 76.00 |
| 09/20/21 | SEM | PHASE1 | Email exchange with Seneca Waterways Council regarding information related to the 67 plaintiff (William Adair) case. | 0.20 | 89.00 |
| 09/20/21 | SEM | PHASE1 | Second email exchange with Seneca Waterways Council regarding information related to the 60 plaintiff {William Allen) case. | 0.20 | 89.00 |
| 09/20/21 | SEM | PHASE1 | Email from Berkley Insurance Company seeking additional information related to the Julie Doe case. | 0.10 | 44.50 |
| 09/20/21 | SEM | PHASE1 | Email from Berkley Insurance | 0.10 | 44.50 |



Page 46
10/15/21
Bill No. 90530473
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Company seeking additional information related to the Brian Doe case. | | |
| 09/20/21 | SEM | PHASE1 | Email exchange with Istrouma Area Council with a request for the filed Fifth Notice. | 0.20 | 89.00 |
| 09/20/21 | SEM | PHASE1 | Review Complaint filed against the Istrouma Area Council in Louisiana prior to drafting the Fifth Notice. | 0.30 | 133.50 |
| 09/20/21 | SEM | PHASE1 | Draft Fifth Notice for Istrouma Area Council. | 0.40 | 178.00 |
| 09/20/21 | SEM | PHASE1 | Email to Louisiana defense counsel with Complaint and Fifth Notice for filing in the Istrouma Area Council case. | 0.10 | 44.50 |
| 09/20/21 | SEM | PHASE1 | Email from White and Case requesting Ogletree follow-up on a potential BSA related case and review Consent Order Schedules regarding the same. | 0.20 | 89.00 |
| 09/20/21 | SEM | PHASE1 | Email to White and Case confirming the Bay Ridge Jewish Center I son the Schedule 2. | 0.10 | 44.50 |
| 09/20/21 | SEM | PHASE1 | Email from Morris Nichols requesting Ogletree reach out to the Bay Ridge Jewish Center regarding the Chartered Organization being on the Consent Order Schedules. | 0.10 | 44.50 |
| 09/20/21 | SEM | PHASE1 | Email to the Bay Ridge Jewish Center to discuss Chartered Organization status and stay of litigation. | 0.20 | 89.00 |
| 09/20/21 | SEM | PHASE1 | Email to counsel for the Louisiana Purchase Council requesting proof of filing the Fifth Notice. | 0.10 | 44.50 |
| 09/20/21 | SEM | PHASE1 | Begin to Draft Amended Consent Order Schedules 1 Unredacted based on new lawsuits received since the last amendment filed with the bankruptcy court. | 4.50 | 2,002.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 09/20/21 | SEM | PHASE1 | Email from attorney for Bay Ridge Jewish Center regarding further bankruptcy case questions. | 0.10 | 44.50 |
| 09/20/21 | SEM | PHASE1 | Email from the Greater Hudson Valley Council to advise of service of process in the Angel Rodriguez case. | 0.10 | 44.50 |
| 09/20/21 | SEM | PHASE1 | Email from New York defense counsel with filed Fifth Notice in the Robert Diamond case and forward same to chartered organization. | 0.20 | 89.00 |
| 09/20/21 | SEM | PHASE1 | Email from attorney for Schenectady City School District requesting confirmation of the Fifth Notice filing in the Robert Diamond case. | 0.10 | 44.50 |
| 09/20/21 | SEM | PHASE1 | Email exchange with Louisiana defense counsel regarding the filing fee in the Istrouma Area Council case. | 0.20 | 89.00 |
| 09/20/21 | KAD | PHASE1 | Analyze lawsuit filed by JA-119 Doe (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/20/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by JA-119 Doe (NY). | 0.40 | 76.00 |
| 09/20/21 | KAD | PHASE1 | Analyze lawsuit filed by James Fleming (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/20/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by James Fleming (NY). | 0.40 | 76.00 |
| 09/20/21 | KAD | PHASE1 | Analyze lawsuit filed by James Tallman (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/20/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by James Tallman (NY). | 0.40 | 76.00 |
| 09/20/21 | KAD | PHASE1 | Analyze lawsuit filed by John CD Roe (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 09/20/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by John CD Roe (NY). | 0.40 | 76.00 |
| 09/20/21 | KAD | PHASE1 | Analyze lawsuit filed by W.B. (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/20/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by W.B. (NY). | 0.40 | 76.00 |
| 09/20/21 | KAD | PHASE1 | Analyze lawsuit filed by Vaughn Brooks (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/20/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by Vaughn Brooks (NY). | 0.40 | 76.00 |
| 09/20/21 | KAD | PHASE1 | Analyze lawsuit filed by Vance Bognar (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/20/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by Vance Bognar (NY). | 0.40 | 76.00 |
| 09/21/21 | BAG | PHASE1 | Review most recent complaints and cases filed in New York and internal communications with S. Manning regarding same. | 3.50 | 2,240.00 |
| 09/21/21 | SEM | PHASE1 | Review information regarding today's hearing in the BSA bankruptcy case and forward said information to BSA. | 0.20 | 89.00 |
| 09/21/21 | SEM | PHASE1 | Email from Suffolk County Council regarding correspondence received from the Catholic Church insurer denying coverage and demanding a defense from the Council fort the Joaquin Martinez case and forward same to BSA insurance coverage counsel. | 0.20 | 89.00 |
| 09/21/21 | SEM | PHASE1 | Email from the Garden State Council advising of service of process in two John Doe cases. | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 09/21/21 | SEM | PHASE1 | Email from Circle 10 Council in Texas regarding service of process in a new John Doe case. | 0.10 | 44.50 |
| 09/21/21 | SEM | PHASE1 | Email from Berkley Insurance Company seeking the date of abuse for two additional BSA plaintiffs. | 0.10 | 44.50 |
| 09/21/21 | SEM | PHASE1 | Email from BSA to Berkley Insurance Company with information regarding the Kristopher Yoxall proof of claim. | 0.10 | 44.50 |
| 09/21/21 | SEM | PHASE1 | Email from BSA to Berkley Insurance Company with information regarding the Julie Doe proof of claim. | 0.10 | 44.50 |
| 09/21/21 | SEM | PHASE1 | Review new lawsuits received from local councils that have not yet been processed and forward same for logging in BSA legal database. | 0.20 | 89.00 |
| 09/21/21 | SEM | PHASE1 | Continue drafting the Amended Consent Order Schedules by adding new cases filed in New York. | 1.30 | 578.50 |
| 09/21/21 | SEM | PHASE1 | Email from BSA with notice of service of process in a multi-plaintiff case filed against the Connecticut Yankee Council (Tyquan Landrum). | 0.10 | 44.50 |
| 09/21/21 | SEM | PHASE1 | Email from Berkley Insurance Company regarding the affect of the First Touch Agreement on policies available for coverable of certain claims. | 0.10 | 44.50 |
| 09/21/21 | SEM | PHASE1 | Email exchange with BSA regarding status of processing a 60 plaintiff lawsuit (William Allen) filed in New York against multiple local councils. | 0.20 | 89.00 |
| 09/21/21 | SEM | PHASE1 | Review Istrouma Area Council Fifth Notice for potential ability to redraft without the attachments and draft revisions for the same. | 0.50 | 222.50 |
| 09/21/21 | SEM | PHASE1 | Email from Five Rivers Council with notice of four new lawsuits. | 0.10 | 44.50 |
| 09/21/21 | SEM | PHASE1 | Email discussion with Louisiana | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | defense counsel regarding Louisiana judicial notice law and potential for use in the Fifth Notice. | | |
| 09/21/21 | SEM | PHASE1 | Email to White and Case and BSA seeking advice in reducing the filing fees in Louisiana and laying out our options for the same. | 0.30 | 133.50 |
| 09/21/21 | SEM | PHASE1 | Email from BSA with update on today's bankruptcy hearing. | 0.10 | 44.50 |
| 09/21/21 | SEM | PHASE1 | Email from Greater Niagara Frontier Council advising of service of process in 8 new lawsuits. | 0.10 | 44.50 |
| 09/21/21 | SEM | PHASE1 | Second email from Greater Niagara Frontier Council advising of service of process in 10 more new lawsuits. | 0.10 | 44.50 |
| 09/21/21 | SEM | PHASE1 | Email exchange with Defense counsel for the Dan Beard Council regarding searching for new lawsuits filed since our last report. | 0.20 | 89.00 |
| 09/21/21 | SEM | PHASE1 | Review Ogletree case filings for information related to the Dan Beard Council since July 2021. | 0.30 | 133.50 |
| 09/21/21 | SEM | PHASE1 | Email exchange with Jersey Shore Council regarding service of process in the William Solomon case. | 0.20 | 89.00 |
| 09/21/21 | SEM | PHASE1 | Email from BSA seeking proof of claim data for two New York lawsuits. | 0.10 | 44.50 |
| 09/21/21 | SEM | PHASE1 | Review Ogletree and BSA proof of claim data for information related to two cases inquired of by BSA. | 0.30 | 133.50 |
| 09/21/21 | SEM | PHASE1 | Email to defense counsel to advise that there have been no new claims filed against the Dan Beard Council since the last audit response. | 0.10 | 44.50 |
| 09/21/21 | SEM | PHASE1 | Email discussion with BSA and Jersey Shore Council regarding local council giving notice of new lawsuits to Ogletree. | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 09/21/21 | SEM | PHASE1 | Email from Arizona defense counsel with Order Granting Further Stay of Litigation in the John Does 1-65 case. | 0.10 | 44.50 |
| 09/21/21 | SEM | PHASE1 | Email from Arizona plaintiff's counsel regarding the Civil Administrative Department docking the Order Granting Further Stay of Litigation in the John Does 1-65 case. | 0.10 | 44.50 |
| 09/21/21 | SEM | PHASE1 | Email from the Crossroads of the West Council with Arizona pleading received from the Court and review the same. | 0.20 | 89.00 |
| 09/21/21 | SEM | PHASE1 | Email exchange with attorney for the Central Synagogue regarding an inquiry about the R.B. Doe v. Boy Scouts of America case and the Fifth Notice filing in the case. | 0.20 | 89.00 |
| 09/21/21 | SEM | PHASE1 | Email from the Northern New Jersey Council regarding service of process in the Capella case. | 0.10 | 44.50 |
| 09/21/21 | SEM | PHASE1 | Email from the Suffolk County Council regarding service of process in the Allmendinger and Rodrigues case. | 0.10 | 44.50 |
| 09/21/21 | SEM | PHASE1 | Email to local councils named in the Order Granting Further Stay of Litigation in the John Doe 1-65 case. | 0.20 | 89.00 |
| 09/21/21 | SEM | PHASE1 | Email exchange with the Louisiana Purchase Council regarding their lawyers position on not filing the Fifth Notice in their cases. | 0.20 | 89.00 |
| 09/21/21 | KAD | PHASE1 | Analyze lawsuit filed by Anthony Larson in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/21/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by Anthony Larson. | 0.40 | 76.00 |
| 09/21/21 | KAD | PHASE1 | Analyze lawsuit filed by Troy Foster in preparation of entering same in | 0.20 | 38.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Riskonnect. | | |
| 09/21/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by Troy Foster. | 0.40 | 76.00 |
| 09/21/21 | KAD | PHASE1 | Analyze lawsuit filed by Timothy Smith in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/21/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by Timothy Smith. | 0.40 | 76.00 |
| 09/21/21 | KAD | PHASE1 | Analyze lawsuit filed by Steven McCarney in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/21/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by Steven McCarney. | 0.40 | 76.00 |
| 09/21/21 | KAD | PHASE1 | Analyze lawsuit filed by Robert Tippin in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/21/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by Robert Tippin. | 0.40 | 76.00 |
| 09/21/21 | KAD | PHASE1 | Analyze lawsuit filed by Robert Kidney in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/21/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by Robert Kidney. | 0.40 | 76.00 |
| 09/21/21 | KAD | PHASE1 | Analyze lawsuit filed by Roger Fanti in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/21/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by Roger Fanti. | 0.40 | 76.00 |
| 09/21/21 | KAD | PHASE1 | Analyze lawsuit filed by Paul Miller in preparation of entering same in Riskonnect. | 0.20 | 38.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 09/21/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by Paul Miller. | 0.40 | 76.00 |
| 09/21/21 | KAD | PHASE1 | Analyze lawsuit filed by Rafael Diaz in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/21/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by Rafael Diaz. | 0.40 | 76.00 |
| 09/22/21 | SEM | PHASE1 | Review information from day 1 of the BSA bankruptcy hearing and send same to BSA for their information. | 0.30 | 133.50 |
| 09/22/21 | SEM | PHASE1 | Email exchange with Suffolk County Council regarding receipt of several large abuse lawsuits and procedure for getting them to Ogletree. | 0.20 | 89.00 |
| 09/22/21 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding upcoming court ordered status report in two of their pending cases. | 0.20 | 89.00 |
| 09/22/21 | SEM | PHASE1 | Email from Rip Van Winkle Council advising of service of process in the milti-plaintiff Nachman Rosten case. | 0.10 | 44.50 |
| 09/22/21 | SEM | PHASE1 | Review New York Litigation Tracking Spreadsheet and search for information related to the Fifth Notice filing in the R.B.Doe case. | 0.20 | 89.00 |
| 09/22/21 | SEM | PHASE1 | Email to New York defense counsel with information related to R.B.Doe case and request to file the Fifth Notice. | 0.10 | 44.50 |
| 09/22/21 | SEM | PHASE1 | Continue drafting the Amended consent Order Schedules for filing in the BSA bankruptcy case. | 3.00 | 1,335.00 |
| 09/22/21 | SEM | PHASE1 | Email from Arizona defense counsel with court order furthering the stay of litigation in the John Doe PA7 case. | 0.10 | 44.50 |
| 09/22/21 | SEM | PHASE1 | Email from Arizona defense counsel with Court Order furthering the stay of | 0.10 | 44.50 |



Page 54
10/15/21
Bill No. 90530473
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | litigation in the John Doe, a married man case. | | |
| 09/22/21 | SEM | PHASE1 | Email to Catalina Council with court order furthering the stay of litigation in the John Doe PA7 case. | 0.10 | 44.50 |
| 09/22/21 | SEM | PHASE1 | Email to the Grand Canyon Council with Court Order furthering the stay of litigation in the John Doe, a married man. | 0.10 | 44.50 |
| 09/22/21 | SEM | PHASE1 | Email to the LDS Church counsel with Court Order furthering the stay of litigation in the John Doe, a married man. | 0.10 | 44.50 |
| 09/22/21 | SEM | PHASE1 | Extensive email exchange with Suffolk County Council regarding numerous new lawsuits served on the council today and processing of those cases. | 0.50 | 222.50 |
| 09/22/21 | SEM | PHASE1 | Email exchange with White and Case regarding two cases that may need Fifth Notice filings. | 0.20 | 89.00 |
| 09/22/21 | SEM | PHASE1 | Email discussion with New York Plaintiff's counsel regarding their request for a stipulation for Plaintiff's to proceed under pseudonym. | 0.30 | 133.50 |
| 09/22/21 | SEM | PHASE1 | Extensive email exchange with Seneca Waterways Counsel regarding numerous new lawsuits served on their council today. | 0.50 | 222.50 |
| 09/22/21 | SEM | PHASE1 | Email exchange with Seneca Waterways Council regarding a Plaintiff filing three (3) lawsuits against the council. | 0.20 | 89.00 |
| 09/22/21 | SEM | PHASE1 | Review New York Litigation Tracking Spreadsheet and other Ogletree materials for proof of Fifth Notice filing in the Alexander and Rosten cases. | 0.20 | 89.00 |
| 09/22/21 | SEM | PHASE1 | Review status of three (3) cases filed | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | for Plaintiff Bradybaugh in New York. | | |
| 09/22/21 | SEM | PHASE1 | Review Complaints from Rosten, Alexander, and Smith for possible filing of the Fith Notice in same. | 0.20 | 89.00 |
| 09/22/21 | SEM | PHASE1 | Email to New York Council seeking the filing of the Fifth Notice in three Catholic Church Cases. | 0.20 | 89.00 |
| 09/22/21 | SEM | PHASE1 | Review email and records related to possible notice of service of process in three Catholic Church cases filed in New York against the Twin Rivers Council. | 0.20 | 89.00 |
| 09/22/21 | SEM | PHASE1 | Email to White and Case to advise that Fifth Notice Filings have been requested for the three Twin Rivers Council and Catholic Church cases. | 0.10 | 44.50 |
| 09/22/21 | SEM | PHASE1 | Email to Seneca Waterways Council advising Ogletree will work with plaintiff's counsel to get the duplicate plaintiff dismissed from two of the three cases he is named in. | 0.10 | 44.50 |
| 09/22/21 | KAD | PHASE1 | Analyze lawsuit filed by Michael Fahy in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/22/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by Michael Fahy. | 0.40 | 76.00 |
| 09/22/21 | KAD | PHASE1 | Analyze lawsuit filed by Mark Kling in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/22/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by Mark Kling. | 0.40 | 76.00 |
| 09/22/21 | KAD | PHASE1 | Analyze lawsuit filed by Sean McKenna in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/22/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by Sean McKenna. | 0.40 | 76.00 |



Page 56
10/15/21
Bill No. 90530473
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 09/22/21 | KAD | PHASE1 | Analyze lawsuit filed by Luis Miranda in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/22/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by Luis Miranda. | 0.40 | 76.00 |
| 09/22/21 | KAD | PHASE1 | Analyze lawsuit filed by Richard Boyd in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/22/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by Richard Boyd. | 0.40 | 76.00 |
| 09/22/21 | KAD | PHASE1 | Analyze lawsuit filed by Michael Callaghan in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/22/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by Michael Callaghan. | 0.40 | 76.00 |
| 09/22/21 | KAD | PHASE1 | Analyze lawsuit filed by Reginal Clark in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/22/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by Reginald Clark. | 0.40 | 76.00 |
| 09/22/21 | KAD | PHASE1 | Analyze lawsuit filed by Robert Belfiore in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/22/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by Robert Belfiore. | 0.40 | 76.00 |
| 09/22/21 | KAD | PHASE1 | Analyze lawsuit filed by Robert Remini in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/22/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by Robert Remini. | 0.40 | 76.00 |
| 09/23/21 | BAG | PHASE1 | Review email exchanges and revised notices in most cases filed against | 0.50 | 320.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | local councils and work on obtaining information requested by White and Case. | | |
| 09/23/21 | SEM | PHASE1 | Extensive email discussion regarding the request from White and Case for data on lawsuits pending against every local council and connection between lawsuit plaintiffs and proof of claims filed and review of processes for locating and producing such information. | 0.80 | 356.00 |
| 09/23/21 | SEM | PHASE1 | Revise and update the New York Litigation Tracking Spreadsheet to include more new lawsuits processed by P. Maher. | 0.20 | 89.00 |
| 09/23/21 | SEM | PHASE1 | Further email discussion with White and Case, Bates White and BSA regarding sources for the information they are seeking, ability to obtain the information and potential obstacles regarding the same. | 0.50 | 222.50 |
| 09/23/21 | SEM | PHASE1 | Email exchange with Missouri defense counsel regarding information for the court ordered status report due next week in the Doherty case. | 0.20 | 89.00 |
| 09/23/21 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding issues that have arisen in three of their cases related to chartered organization discovery, Archdiocese of Newark omnibus hearing attendance and ongoing litigation against an alleged perpetrator in a separate case. | 0.20 | 89.00 |
| 09/23/21 | SEM | PHASE1 | Review court order for Archdiocese of Newark omnibus hearing and pro hac vice order for one of the New Jersey cases. | 0.10 | 44.50 |
| 09/23/21 | SEM | PHASE1 | Email from New York defense counsel advising of a conflict of interest in the Nachman Rosten | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | matter and need to reassign same. | | |
| 09/23/21 | SEM | PHASE1 | Reassign Nachman Rosten case to different New York defense counsel. | 0.10 | 44.50 |
| 09/23/21 | SEM | PHASE1 | Email exchange with White and Case and New York defense counsel regarding the pending matters in the N.P. case and obtaining new responses date for the same. | 0.30 | 133.50 |
| 09/23/21 | SEM | PHASE1 | Further email exchange with White and Case and Bates White regarding information necessary for Exhibit F of the BSA Bankruptcy Disclosure. | 0.30 | 133.50 |
| 09/23/21 | SEM | PHASE1 | Email exchange with counsel for the Legnard-Curtin Post #927 American Legion chartered organization in New York and filing the Fifth Notice in nine new lawsuits pending against the post. | 0.20 | 89.00 |
| 09/23/21 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding possible alleged perpetrator deposition appearance and/or transcript request. | 0.20 | 89.00 |
| 09/23/21 | SEM | PHASE1 | Email to White and Case seeking an update on the results of the two-day bankruptcy hearing. | 0.20 | 89.00 |
| 09/23/21 | SEM | PHASE1 | Email exchange with Long Beach Area Council regarding court papers received related to the Order to Show Cause in the JMRANY case. | 0.20 | 89.00 |
| 09/23/21 | SEM | PHASE1 | Email from White and Case advising that the disclosure statement hearing is ongoing. | 0.10 | 44.50 |
| 09/23/21 | SEM | PHASE1 | Email to Missouri defense counsel with update from BSA bankruptcy counsel for their court ordered status report. | 0.10 | 44.50 |
| 09/23/21 | SEM | PHASE1 | Email to New Jersey defense counsel with update from BSA bankruptcy counsel for their court ordered status | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | report. | | |
| 09/23/21 | SEM | PHASE1 | Email from Greater Hudson Valley Council advising of service of process in the Cunningham and Lanzoni case. | 0.10 | 44.50 |
| 09/23/21 | SEM | PHASE1 | Further email from New Jersey defense counsel with deposition information in the PMC case. | 0.10 | 44.50 |
| 09/23/21 | SEM | PHASE1 | Email to BSA with information regarding upcoming plaintiff's deposition in the New Jersey PMC case and weather we should direct local defense counsel to appear and monitor the same. | 0.20 | 89.00 |
| 09/23/21 | SEM | PHASE1 | Email exchange with Arkansas defense counsel regarding weather the Omnibus hearing has occurred. | 0.20 | 89.00 |
| 09/23/21 | SEM | PHASE1 | Review lawsuits received from outside counsel for inclusion on the Amended Consent Order Schedules and for filing the Fifth Notices and provide notices of duplicate filings to Plaintiff counsel. | 1.30 | 578.50 |
| 09/23/21 | SEM | PHASE1 | Email exchange with White and Case with the Fifth Notice filing in the Joseph M. Udy case. | 0.20 | 89.00 |
| 09/23/21 | SEM | PHASE1 | Email to New York defense counsel with Udy v. LDS Church Complaint and request for filing of the Fifth Notice in the same. | 0.10 | 44.50 |
| 09/23/21 | SEM | PHASE1 | Email from BSA to Northern New Jersey Council seeking additional records related to recently received lawsuits. | 0.10 | 44.50 |
| 09/23/21 | SEM | PHASE1 | Email exchange with BSA regarding the date of loss for the PMC case in New Jersey. | 0.20 | 89.00 |
| 09/23/21 | KAD | PHASE1 | Analyze lawsuit filed by JMAEOC Doe in preparation of entering same in Riskonnect. | 0.20 | 38.00 |



Page 60
10/15/21
Bill No. 90530473
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 09/23/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by JMAEOC Doe. | 0.40 | 76.00 |
| 09/23/21 | KAD | PHASE1 | Email exchange with Sean Manning and Katie Murray regarding report needed that reflects the number of lawsuits filed against each council. | 0.10 | 19.00 |
| 09/23/21 | KAD | PHASE1 | Analyze lawsuit filed by John Cepuchowski in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/23/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by John Cepuchowski. | 0.40 | 76.00 |
| 09/23/21 | KAD | PHASE1 | Work on report of number of lawsuits pending against each Council per White and Case request. | 1.10 | 209.00 |
| 09/23/21 | KAD | PHASE1 | Analyze lawsuit filed by John Cullen in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/23/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by John Cullen. | 0.40 | 76.00 |
| 09/23/21 | KAD | PHASE1 | Analyze lawsuit filed by Lawrence Byrd in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/23/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by Lawrence Byrd. | 0.40 | 76.00 |
| 09/23/21 | KAD | PHASE1 | Analyze lawsuit filed by Kevin Fuller in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/23/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by Kevin Fuller. | 0.40 | 76.00 |
| 09/23/21 | KAD | PHASE1 | Begin preparing report of all claims in order to identify which claims are in Riskonnect and how many lawsuits are filed against each Local Council. | 1.30 | 247.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 09/24/21 | SEM | PHASE1 | Email exchange with White and Case regarding the current version of the Fifth Notice pleading and to provide same. | 0.20 | 89.00 |
| 09/24/21 | SEM | PHASE1 | Email exchange with BSA regarding position on possible monitoring of the upcoming depositions in the PMC case in New Jersey. | 0.20 | 89.00 |
| 09/24/21 | SEM | PHASE1 | Email from BSA advising we do not need to monitor depositions for ongoing abuse matters where there is no BSA defendant. | 0.10 | 44.50 |
| 09/24/21 | SEM | PHASE1 | Email to New Jersey defense counsel advising we do not need to monitor depositions for ongoing abuse matters where there is no BSA defendant, such as in the PMC case. | 0.10 | 44.50 |
| 09/24/21 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding authority to attend the Omnibus hearing for the Archdiocese of Newark since they are related to some BSA cases. | 0.20 | 89.00 |
| 09/24/21 | SEM | PHASE1 | Email from New Birth of Freedom Council in Pennsylvania regarding service of process in the multi-plaintiff lawsuit George Hernandez. | 0.10 | 44.50 |
| 09/24/21 | SEM | PHASE1 | Review George Mowers case against the St. Agnes Convent and determine connection to Scouting. | 0.20 | 89.00 |
| 09/24/21 | SEM | PHASE1 | Email exchange with attorney for Union Settlement Association regarding the filing of the Fifth Notice in the DOE JA136 case. | 0.20 | 89.00 |
| 09/24/21 | SEM | PHASE1 | Review Complaints received from the Union settlement association regarding BSA cases against the chartered organization and request for the Fifth Notice to be filed in the same. | 0.20 | 89.00 |
| 09/24/21 | SEM | PHASE1 | Email from New York plaintiff's | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | counsel with Discontinuance for one of the duplicate Keith Brown cases. | | |
| 09/24/21 | SEM | PHASE1 | Review and revise the New York Litigation Tracking Chart related to the duplicate Keith Brown cases and dismissal of one. | 0.30 | 133.50 |
| 09/24/21 | SEM | PHASE1 | Revise Consent Order Schedules to adjust the Keith Brown matters. | 0.10 | 44.50 |
| 09/24/21 | SEM | PHASE1 | Email to New York defense counsel regarding discontinuance and new filing for Keith Brown and assignment to file the Fifth Notice in the new case. | 0.10 | 44.50 |
| 09/24/21 | SEM | PHASE1 | Email to New York defense counsel regarding the second George Mowers case without a named BSA defendant and need to file the Fifth Notice in the same. | 0.10 | 44.50 |
| 09/24/21 | SEM | PHASE1 | Email to White and Case with advice that the Fifth Notice is being filed in the Mowers, Udy and multiplaintiff Alff cases. | 0.10 | 44.50 |
| 09/24/21 | SEM | PHASE1 | Review duplicate Leonard Fazio cases. | 0.10 | 44.50 |
| 09/24/21 | SEM | PHASE1 | Email to plaintiff's counsel regarding the duplicate Leonard Fazio cases. | 0.20 | 89.00 |
| 09/24/21 | SEM | PHASE1 | Review information from yesterday's bankruptcy hearing and send same to BSA. | 0.30 | 133.50 |
| 09/24/21 | SEM | PHASE1 | Review nine (9) new lawsuits involving Legnard-Curtin Post #927 American Legion Chartered Organization and prepared for possible Fifth Notice filing the same. | 0.50 | 222.50 |
| 09/24/21 | SEM | PHASE1 | Email exchange with BSA regarding the bankruptcy trustee's need for Ogletree's insight into these cases for settlement purposes. | 0.20 | 89.00 |
| 09/24/21 | SEM | PHASE1 | Review proposed status report to | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | court prepared by New Jersey defense counsel for the Goerner and Spece cases. | | |
| 09/24/21 | SEM | PHASE1 | Review proposed status report to court prepared by Missouri defense counsel for the Doherty case. | 0.10 | 44.50 |
| 09/24/21 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding the court ordered Case Status Report in the Goerner and Spece cases. | 0.20 | 89.00 |
| 09/24/21 | SEM | PHASE1 | Email exchange with Missouri defense counsel regarding the court ordered Case Status Report in the Doherty case. | 0.20 | 89.00 |
| 09/24/21 | SEM | PHASE1 | Email exchange with BSA regarding inability to locate an alleged victim of Richard Galon, when all others were located. | 0.20 | 89.00 |
| 09/24/21 | SEM | PHASE1 | Email from New York plaintiff's counsel regarding which of the two Leonard Fazio cases will be maintained. | 0.10 | 44.50 |
| 09/24/21 | SEM | PHASE1 | Continue updating and revising the Consent Order Schedule 1 with new lawsuits received since the last bankruptcy court Amended filing. | 3.50 | 1,557.50 |
| 09/24/21 | SEM | PHASE1 | Email exchange with BSA regarding the Open Abuse Lawsuits and drafting a list or outstanding lawsuits not yet processed. | 0.20 | 89.00 |
| 09/24/21 | SEM | PHASE1 | Email from Northern New Jersey Council advising of service of process in two new lawsuits.;. | 0.10 | 44.50 |
| 09/24/21 | SEM | PHASE1 | Email from Seneca Waterways Council regarding a chartered organization being served in the David Albright case. | 0.10 | 44.50 |
| 09/24/21 | SEM | PHASE1 | Review and provide input on information for BSA Bankruptcy Disclosure Exhibit F related to the | 1.00 | 445.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | number of lawsuits pending against all of the local councils, and the process of obtaining said information, with input from BSA, White and Case and Bates White. | | |
| 09/24/21 | SEM | PHASE1 | Email to Upper New York State defense counsel with nine (9) new lawsuits filed against the Twin Rivers Council and assignment to file the Fifth Notices in the same. | 0.20 | 89.00 |
| 09/24/21 | KAD | PHASE1 | Continue preparing report of all claims in order to identify which claims are in Riskonnect and how many lawsuits are filed against each Local Council. | 5.10 | 969.00 |
| 09/27/21 | SEM | PHASE1 | Email exchange with Greater New York Councils regarding a Notice of Default in the Horace Tyler Jr. case. | 0.20 | 89.00 |
| 09/27/21 | SEM | PHASE1 | Email exchange with Greater New York Councils regarding service of process in 22 more new lawsuits over the weekend. | 0.20 | 89.00 |
| 09/27/21 | SEM | PHASE1 | Telephone call from New York defense counsel regarding extension of the BSA stay of Litigation to the American Legion Post in new lawsuits assigned to their firm. | 0.10 | 44.50 |
| 09/27/21 | SEM | PHASE1 | Telephone call with and follow-up email from New York defense counsel Lewis Brisbois regarding a new conflict with acceptance of Archdiocese of New York cases. | 0.20 | 89.00 |
| 09/27/21 | SEM | PHASE1 | Email exchange with Lewis Brisbois to confirm reassignment of specific conflicted cases in New York. | 0.20 | 89.00 |
| 09/27/21 | SEM | PHASE1 | Email exchange with White and Case regarding the filed Fifth Notice in the Alff case to send the counsel for the Catholic Church. | 0.20 | 89.00 |
| 09/27/21 | SEM | PHASE1 | Email exchange with Arizona defense | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | counsel regarding a lack of response from plaintiff's counsel regarding real plaintiff names and the need to follow-up on the same. | | |
| 09/27/21 | SEM | PHASE1 | Email from the Longhouse Council with notice of service of process in the multi-plaintiff Albert Alicea case. | 0.10 | 44.50 |
| 09/27/21 | SEM | PHASE1 | Email from the Longhouse Council with notice of service of process in the multi-plaintiff William Adair case. | 0.10 | 44.50 |
| 09/27/21 | SEM | PHASE1 | Email from Longhouse Council in New York with correspondence from Utica Fire Insurance Company denying coverage for the Kenneth Coon case involving abuse in Scouts and multiple Catholic Church entities, and review said letter. | 0.20 | 89.00 |
| 09/27/21 | SEM | PHASE1 | Email to BSA and BSA insurance coverage counsel with Denial of Coverage letter from Utica Fire Insurance Company in the Kenneth Coon case in New York. | 0.10 | 44.50 |
| 09/27/21 | SEM | PHASE1 | Email exchange with First Presbyterian Church of Gouverneur, New York regarding the current and anticipated stays of litigation and on-going settlement process. | 0.20 | 89.00 |
| 09/27/21 | SEM | PHASE1 | Email from the Longhouse Council with notice of service of process in the multi-plaintiff George Hernandez case. | 0.10 | 44.50 |
| 09/27/21 | SEM | PHASE1 | Email from the Longhouse Council with notice of service of process in the multi-plainitff Nachman Rosten case. | 0.10 | 44.50 |
| 09/27/21 | SEM | PHASE1 | Email from the Longhouse Council with notice of service of process in the multi-plainitff Gustavo Ramirez case. | 0.10 | 44.50 |
| 09/27/21 | SEM | PHASE1 | Email from Greater New York | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Councils with request for call to Chartered Organization Trinity Methodist Church. | | |
| 09/27/21 | SEM | PHASE1 | Telephone call to Trinity Methodist Church in New York to discuss the BSA stay of Litigation and ongoing bankruptcy process. | 0.30 | 133.50 |
| 09/27/21 | SEM | PHASE1 | Email to New York defense counsel Melick & Porter regarding the reassignment of New York Catholic Diocese cases and the filing of the Fifth Notices. | 0.20 | 89.00 |
| 09/27/21 | SEM | PHASE1 | Continue drafting Amended Consent Order Schedule 1 - Unredacted for filing in the bankruptcy court. | 5.70 | 2,536.50 |
| 09/27/21 | SEM | PHASE1 | Email from the Crossroads of the West Council with Court Order extending the stay of litigation in the John Does 1-65 case. | 0.10 | 44.50 |
| 09/27/21 | SEM | PHASE1 | Email discussion with New York defense counsel regarding duplicate assigned cases and cases for them to file the Fifth Notice in. | 0.30 | 133.50 |
| 09/27/21 | SEM | PHASE1 | Email from the Northern New Jersey Council advising of service of process in the Jack Doe2 case. | 0.10 | 44.50 |
| 09/27/21 | SEM | PHASE1 | Email from BSA with letter from CHUBB regarding Archdiocese of New York BSA abuse claims and possible coverage for the same; John Doe #1 - John Doe #24 and review same. | 0.20 | 89.00 |
| 09/27/21 | SEM | PHASE1 | Email discussion with White and Case and BSA regarding a request by White and Case for statistical data related to the current number of pending lawsuits and jurisdictions of the same. | 0.40 | 178.00 |
| 09/27/21 | SEM | PHASE1 | Email exchange with the Seneca Waterways Council regarding a new | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | lawsuit filed against a Chartered Organization to add to the spreadsheet and Consent Order Schedules and for filing the Fifth Notice. | | |
| 09/27/21 | SEM | PHASE1 | Email from the Theodore Roosevelt Council with a denial of coverage letter for the YMCA entities named in the John Doe #1-John Doe #54 case and review same. | 0.20 | 89.00 |
| 09/27/21 | SEM | PHASE1 | Email to BSA and BSA insurance coverage counsel with denial of coverage letter for the YMCA entities named in the John Doe #1-John Doe #54 case received from the Theodore Roosevelt Council. | 0.10 | 44.50 |
| 09/27/21 | SEM | PHASE1 | Email exchange with counsel for the Legnard-Curtin Post #927 American Legion Inc. in New York regarding the Fifth Notice filed in their cases or the need to file Answers. | 0.20 | 89.00 |
| 09/27/21 | SEM | PHASE1 | Email exchange with New York defense counsel regarding the urgent need to file Fifth Notices for cases involving the Legnard-Curtin Post #927 American Legion. | 0.20 | 89.00 |
| 09/27/21 | SEM | PHASE1 | Email from New York defense counsel with filed Fifth Notices in the Legnard-Curtin Post #927 American Legion cases and forward same to the Legion counsel. | 0.20 | 89.00 |
| 09/27/21 | SEM | PHASE1 | Telephone call with North Carolina defense counsel regarding co-defendant Fenske's request for a joint Motion to Stay in the Robert Coles case and discussion of lack of necessity of the same for further discussion with Fenske's counsel. | 0.30 | 133.50 |
| 09/27/21 | SEM | PHASE1 | Review Motion to Stay proposed for filing in the North Carolina case of Robert Coles by co-defendant Fenske. | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 09/27/21 | SEM | PHASE1 | Email from Greater Hudson Valley Council advising of service of process in six (6) new lawsuits. | 0.10 | 44.50 |
| 09/27/21 | SEM | PHASE1 | Second email from Greater Hudson Valley Council advising of service of process in eight (8) more new lawsuits. | 0.10 | 44.50 |
| 09/27/21 | KAD | PHASE1 | Continue preparing report of all claims in order to identify which claims are in Riskonnect and how many lawsuits are filed against each Local Council. | 5.20 | 988.00 |
| 09/27/21 | KAD | PHASE1 | Email exchange with Sean Manning and Anna Kutz regarding pending abuse action stats. | 0.10 | 19.00 |
| 09/28/21 | SEM | PHASE1 | Email exchange with BSA regarding inquiry from Oregon counsel for a local council regarding adding new lawsuits to the Consent Order Schedules. | 0.20 | 89.00 |
| 09/28/21 | SEM | PHASE1 | Email to Portland, Oregon local council attorney regarding new lawsuits being enjoined and added to the Consent Order Schedules. | 0.30 | 133.50 |
| 09/28/21 | SEM | PHASE1 | Email from Theodore Roosevelt Council advising of service of process in the Robert Tippin case. | 0.10 | 44.50 |
| 09/28/21 | SEM | PHASE1 | Email exchange with counsel for the American Legion Post 954 in New York regarding the need to file the Fifth Notice in their case that includes the Seneca Waterways Council. | 0.20 | 89.00 |
| 09/28/21 | SEM | PHASE1 | Review Troy Foster case in New York involving the American Legion Post 954 and determine assignment to defense counsel. | 0.10 | 44.50 |
| 09/28/21 | SEM | PHASE1 | Email to New York defense counsel seeking confirmation of the Fifth Notice filing in the Troy Foster case and to obtain a copy of the same for | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | the American Legion Post 954. | | |
| 09/28/21 | SEM | PHASE1 | Complete drafting Amended Schedule 1 to the BSA bankruptcy Consent Order for filing. | 6.50 | 2,892.50 |
| 09/28/21 | SEM | PHASE1 | Email from BSA advising of service of process in the Sean McKenna case. | 0.10 | 44.50 |
| 09/28/21 | SEM | PHASE1 | Email from attorney for the Cascade Pacific Council with new lawsuit filed on behalf of Michael McDonald. | 0.10 | 44.50 |
| 09/28/21 | SEM | PHASE1 | Email from Seneca Waterways Council advising of service of process in the James A. Gifford case. | 0.10 | 44.50 |
| 09/28/21 | SEM | PHASE1 | Email exchange with attorney for the Cascade Pacific Council regarding insurance coverage issues and referral to BSA for the same. | 0.20 | 89.00 |
| 09/28/21 | SEM | PHASE1 | Email exchange with Chief Seattle Council regarding inquiry about William Kenney case. | 0.20 | 89.00 |
| 09/28/21 | SEM | PHASE1 | Email from New York defense counsel with Fifth Notice filed in the Troy Foster case and other matters that may need assigning. | 0.20 | 89.00 |
| 09/28/21 | SEM | PHASE1 | Email to attorney for American Legion Post #954 with filed Fifth Notice in the Troy Foster case. | 0.10 | 44.50 |
| 09/28/21 | SEM | PHASE1 | Arizona defense counsel email to plaintiff's counsel following-up on obtaining real plaintiff names in three cases there. | 0.10 | 44.50 |
| 09/28/21 | SEM | PHASE1 | Email from the Baden-Powell Council advising of service of process in the Keith E. Vanderlip case. | 0.10 | 44.50 |
| 09/28/21 | SEM | PHASE1 | Email from BSA advising of the bankruptcy trial date being set for January 24, 2022. | 0.10 | 44.50 |
| 09/28/21 | SEM | PHASE1 | Email from Greater Hudson Valley Council advising of service of process | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | in the Eulo and Claudio matters. | | |
| 09/28/21 | SEM | PHASE1 | Second email from the Baden-Powell Council advising of service of process in four more new lawsuits today. | 0.10 | 44.50 |
| 09/28/21 | KAD | PHASE1 | Email exchange with Sean Manning and Anna Kutz regarding pending abuse action stats. | 0.10 | 19.00 |
| 09/28/21 | KAD | PHASE1 | Continue preparing report of all claims in order to identify which claims are in Riskonnect and how many lawsuits are filed against each Local Council. | 5.30 | 1,007.00 |
| 09/28/21 | KAD | PHASE1 | Email exchange with Robyn Jungers and Anna Kutz regarding entering Z.L. claim. | 0.10 | 19.00 |
| 09/28/21 | KJM | PHASE1 | Look up index numbers for numerous NY complaints to be added to the amended 1 schedules per S. Manning request. | 1.50 | 225.00 |
| 09/29/21 | BAG | PHASE1 | Internal discussions with S. Manning regarding discovery requested by Case & White. | 0.30 | 192.00 |
| 09/29/21 | SEM | PHASE1 | Conference call with White and Case and BSA regarding potential bankruptcy discovery following judge's rulings in the recent hearing. | 1.00 | 445.00 |
| 09/29/21 | SEM | PHASE1 | Email from BSA advising of service of process on the Washington Crossing Council in New Jersey with a Complaint for Frank Tizzano. | 0.10 | 44.50 |
| 09/29/21 | SEM | PHASE1 | Email exchange with Longhouse Council regarding service of five letters from chartered organization insurers denying coverage and demanding a defense and indemnity and brief review of the same. | 0.20 | 89.00 |
| 09/29/21 | SEM | PHASE1 | Email exchange with Longhouse Council regarding various pleadings served on the council in the multi- | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | plaintiff Bruce Baird case. | | |
| 09/29/21 | SEM | PHASE1 | Email exchange with Allegheny Highlands Council regarding continual need to send served lawsuits and how to handle extremely large files. | 0.20 | 89.00 |
| 09/29/21 | SEM | PHASE1 | Email exchange with New Jersey defense counsel advising the Court has ordered a status conference in his BSA and Catholic Church related cases. | 0.20 | 89.00 |
| 09/29/21 | SEM | PHASE1 | Revise unredacted Consent Order Schedule 1 to add additional cases received from local councils today before finalizing for filing in the bankruptcy court. | 0.20 | 89.00 |
| 09/29/21 | SEM | PHASE1 | Draft redacted version of Consent Order Schedule 1 for filing in the bankruptcy case. | 3.90 | 1,735.50 |
| 09/29/21 | SEM | PHASE1 | Email exchange with BSA regarding a newly found historical settlement to add tot he spreadsheet. | 0.20 | 89.00 |
| 09/29/21 | SEM | PHASE1 | Review Ogletree Historical BSA Settlement Spreadsheet and underlying BSA spreadsheet data related to the missing settlement. | 0.10 | 44.50 |
| 09/29/21 | SEM | PHASE1 | Telephone call from BSA regarding completeness of the Ogletree IV File review related to the Michigan Attorney General's office subpoena. | 0.20 | 89.00 |
| 09/29/21 | SEM | PHASE1 | Further discussion with BSA regarding new historical settlement data questions and research. | 0.20 | 89.00 |
| 09/29/21 | SEM | PHASE1 | Email exchange with New York plaintiff regarding a stipulation to change the name of the BSA Related Party defendant. | 0.20 | 89.00 |
| 09/29/21 | SEM | PHASE1 | Review stipulation to change the name of the BSA Related Party defendant prepared by New York | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | plaintiff's counsel. | | |
| 09/29/21 | SEM | PHASE1 | Email to New York defense counsel regarding plaintiff's request to stipulate to a change of style in the C.R. case. | 0.20 | 89.00 |
| 09/29/21 | SEM | PHASE1 | Email discussion with New York defense counsel regarding the proposed stipulation in the C.R. case to change the style of the case to Greater New York Councils as the defendant. | 0.30 | 133.50 |
| 09/29/21 | SEM | PHASE1 | Email to New York plaintiff's counsel agreeing to let her file the stipulation in the C.R. case to change the defendant to the Greater New York Councils. | 0.10 | 44.50 |
| 09/29/21 | SEM | PHASE1 | Email to White and Case with Amended Consent Order Schedule 1 redacted and unredacted. | 0.10 | 44.50 |
| 09/29/21 | SEM | PHASE1 | Draft Amended Consent Order Schedule 2 for filing in the bankruptcy court. | 3.30 | 1,468.50 |
| 09/29/21 | KAD | PHASE1 | Email exchange with Nicole Liberatore regarding filing the 5th notice of the consent order in New York cases assigned to Melick & Porter. | 0.10 | 19.00 |
| 09/29/21 | KAD | PHASE1 | Analyze lawsuit filed by Z.L. in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/29/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by Z.L.. | 0.40 | 76.00 |
| 09/29/21 | KAD | PHASE1 | Email exchange with Robyn Jungers regarding claim number for Z.L. lawsuit. | 0.10 | 19.00 |
| 09/29/21 | KAD | PHASE1 | Team conference call to discuss the status of current projects. | 0.30 | 57.00 |
| 09/29/21 | KAD | PHASE1 | Continue preparing report of all claims in order to identify which | 4.00 | 760.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | claims are in Riskonnect and how many lawsuits are filed against each Local Council. | | |
| 09/30/21 | SEM | PHASE1 | Email from C.N.A. Insurance with correspondence advising of exhaustion of coverage for certain new BSA abuse claims and review same. | 0.10 | 44.50 |
| 09/30/21 | SEM | PHASE1 | Email from the Greater Hudson Valley Council advising of service of process in the Christopher Stewart case. | 0.10 | 44.50 |
| 09/30/21 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding the proposed status report in the Spece case. | 0.20 | 89.00 |
| 09/30/21 | SEM | PHASE1 | Review proposed status report in the Spece case prepared by New Jersey defense counsel. | 0.10 | 44.50 |
| 09/30/21 | SEM | PHASE1 | Email exchange with counsel for Commack Union Free School District regarding the BSA stay of litigation applicable to their cases. | 0.20 | 89.00 |
| 09/30/21 | SEM | PHASE1 | Email from Northern New Jersey Council regarding claim information related to Jack Doe3. | 0.10 | 44.50 |
| 09/30/21 | SEM | PHASE1 | Review information and position statement issued by the Coalition of Abused Scouts for Justice and send same to BSA. | 0.20 | 89.00 |
| 09/30/21 | SEM | PHASE1 | Draft amendments to the OMNI Service List for the Amended Consent Order Schedules. | 3.40 | 1,513.00 |
| 09/30/21 | SEM | PHASE1 | Email to White and Case with Ogletree updated OMNI Service List for Consent Order Schedule amendments. | 0.10 | 44.50 |
| 09/30/21 | SEM | PHASE1 | Email from White and Case with four (4) new lawsuits served on them by | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Pfau Cochran plaintiff's firm. | | |
| 09/30/21 | SEM | PHASE1 | Email exchange with BSA and White and Case regarding the upcoming Sixth Stipulated Consent Order Extension. | 0.20 | 89.00 |
| 09/30/21 | SEM | PHASE1 | Email from Five Rivers Council advising of service of process in the Russell Streelman case. | 0.10 | 44.50 |
| 09/30/21 | SEM | PHASE1 | Email to BSA to obtain consent to file the Fifth Notice in the Istrouma Area Council case without the Consent Order exhibits. | 0.10 | 44.50 |
| 09/30/21 | SEM | PHASE1 | Email exchange with Istrouma Area Council regarding the Fifth Notice filing. | 0.20 | 89.00 |
| 09/30/21 | SEM | PHASE1 | Email to White and Case to follow-up on the ability to file the Fifth Notice in Louisiana without the Consent Order exhibits. | 0.10 | 44.50 |
| 09/30/21 | SEM | PHASE1 | Review Arthur Allsopp settlement agreement and add details of the same to the Ogletree Historical BSA Settlement Spreadsheet. | 0.20 | 89.00 |
| 09/30/21 | SEM | PHASE1 | Review erroneous historical settlement data entry on the spreadsheet and correct same. | 0.30 | 133.50 |
| 09/30/21 | SEM | PHASE1 | Email from New York American Legion counsel regarding the filing of a Notice of Retainer and Appearance for further representation of the Post upon termination of the BSA stay and review said Notice. | 0.20 | 89.00 |
| 09/30/21 | SEM | PHASE1 | Brief review of five (5) letters from Catholic Church and YMCA insurers regarding coverage positions on Longhouse Council cases and forward same to BSA and BSA coverage counsel. | 0.20 | 89.00 |
| 09/30/21 | SEM | PHASE1 | Email discussion with White and Case and Missouri defense counsel | 0.40 | 178.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | regarding the need for a status report filing in the J.F.H. matter and content of the same. | | |
| 09/30/21 | SEM | PHASE1 | Collect ten (10) new lawsuits from various sources filed in New Jersey and assign same to Wilson Elser there with information related to the same. | 0.40 | 178.00 |
| 09/30/21 | SEM | PHASE1 | Draft Fifth Notice for filing in the new Circle Ten Council case for John Doe. | 0.20 | 89.00 |
| 09/30/21 | SEM | PHASE1 | Email to BSA with information received from the Northern New Jersey Council related to the new Jack Doe3 case. | 0.10 | 44.50 |
| 09/30/21 | GSM | PHASE1 | Analyze new abuse lawsuit against Circle Ten Council and finalize documents notifying court of bankruptcy stay. | 0.50 | 220.00 |
| 09/30/21 | KAD | PHASE1 | Email exchange with Anna Kutz regarding NJ claims to enter in Riskonnect. | 0.10 | 19.00 |
| 09/30/21 | KAD | PHASE1 | Analyze and search for NJ claims assigned to Wilson Elser in Riskonnect to identify claim numbers. | 0.40 | 76.00 |
| 09/30/21 | KAD | PHASE1 | Analyze lawsuit filed by C.F.G. in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/30/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by C.F.G. | 0.40 | 76.00 |
| 09/30/21 | KAD | PHASE1 | Email exchange with Ileana Ors regarding claim numbers needed for NJ claims assigned to Wilson Elser. | 0.10 | 19.00 |
| 09/30/21 | KAD | PHASE1 | Analyze lawsuit filed by J.J.T. in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/30/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by J.J.T. | 0.40 | 76.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/30/21 | KAD | PHASE1 | Continue preparing report of all claims in order to identify which claims are in Riskonnect and how many lawsuits are filed against each Local Council. | 4.90 | 931.00 |
| 09/30/21 | KJM | PHASE1 | Begin uploading over 400 complaints to the ShareFile folder per White & Case request. | 3.60 | 540.00 |
| | | | Total Services: | 268.60 | 94,030.50 |

### Timekeeper Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| Bruce A. Griggs | Shareholder | 640.00 | 10.70 | 6,848.00 |
| Gavin S. Martinson | Shareholder | 440.00 | 0.50 | 220.00 |
| Jasmine M. Harding | Associate | 390.00 | 10.90 | 4,251.00 |
| Patrick J. Maher | Senior Counsel | 420.00 | 4.40 | 1,848.00 |
| Sean E. Manning | Of Counsel | 445.00 | 137.90 | 61,365.50 |
| Kelci A. Davis | Paralegal | 190.00 | 96.70 | 18,373.00 |
| Katie J. Murray | Other | 150.00 | 7.50 | 1,125.00 |

### Expenses

| Description | | Amount |
|---|---|---|
| Miscellaneous | 5.00 @   110.55 ea. | 552.75 |
| VENDOR: Epiq eDiscovery Solutions, Inc.- AZ INVOICE#: 90570081 DATE: 9/8/2021 Epiq eDiscovery Solutions, Inc.- AZ - Ediscovery monthly storage - on 08/01/21 | | 81.19 |
| Vendor: Kim Tindall & Associates, LLC Invoice#: 92963 Date: 9/14/2021   - CRINV Invoice 92963; Job No. 94280; Theron Andalaro tele-conference transcription | | 781.25 |
| VENDOR: U. S. Bank INVOICE#: 4763935009301307 DATE: 9/30/2021 Yolanda McIntosh - Filing Fees - Online access and filing fees: Notice of Entry of Order Approving Fifth Stipulation with exhibits on 09/21/21 | | 752.50 |
| | Total Expenses | 2,167.69 |

|  |  |
|---|---|
| TOTAL FEES | $94,030.50 |
| TOTAL EXPENSES | $2,167.69 |
| TOTAL THIS BILL | $96,198.19 |

# Ogletree Deakins

**FILE COPY ONLY – BILL
SUBMITTED ELECTRONICALLY
DO NOT SUBMIT TO CLIENT
UNLESS EXPRESSLY
REQUESTED BY CLIENT**

**OGLETREE, DEAKINS, NASH,
SMOAK & STEWART, P.C.**

*Attorneys at Law*

Administrative Office
50 International Drive
Patewood IV, Suite 200
Greenville, SC  29615
Telephone:  (864) 241-1801
Facsimile:  (864) 241-1908
www.ogletreedeakins.com

October 15, 2021

Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

PERSONAL AND CONFIDENTIAL

Bill #  90530474
Client.Matter #  083331.000000

**Re:  Boy Scouts of America, The - General Advice**

For professional services rendered through September 30, 2021, in connection with the above-referenced matter as outlined on the attached detailed billing sheets:

Fees ...........................................................................................................................$11,966.50
Expenses........................................................................................................................$0.00

**Total Due This Bill.............................................................................................$11,966.50**

|  | Fees | Expenses |
|---|---|---|
| Year-To-Date | $177,835.55 | $22.48 |
| Life-To-Date | $258,247.00 | $55.70 |

Atlanta ▪ Austin ▪ Berlin (Germany) ▪ Birmingham ▪ Boston ▪ Charleston ▪ Charlotte ▪ Chicago ▪ Cleveland ▪ Columbia ▪ Dallas ▪ Denver ▪ Detroit Metro ▪ Greenville ▪ Houston
Indianapolis ▪ Jackson ▪ Kansas City ▪ Las Vegas ▪ London (England) ▪ Los Angeles ▪ Memphis ▪ Mexico City (Mexico) ▪ Miami ▪ Milwaukee ▪ Minneapolis ▪ Montréal (Canada) ▪ Morristown
Nashville ▪ New Orleans ▪ New York City ▪ Oklahoma City ▪ Orange County ▪ Paris (France) ▪ Philadelphia ▪ Phoenix ▪ Pittsburgh ▪ Portland, ME ▪ Portland, OR ▪ Raleigh
Richmond ▪ St. Louis ▪ St. Thomas ▪ Sacramento ▪ San Antonio ▪ San Diego ▪ San Francisco ▪ Seattle ▪ Stamford ▪ Tampa ▪ Toronto (Canada) ▪ Torrance ▪ Tucson ▪ Washington



Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

**Re:  Boy Scouts of America, The - General Advice**

---

For professional services rendered through September 30, 2021

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 09/01/21 | RM | PHASE1 | Review and analyze council office and scout shop lease agreements related to BSA approval and council financial sustainability raised by BSA staff regarding Great Southwest Council. | 0.20 | 25.00 |
| 09/01/21 | RM | PHASE1 | Review and analyze appraisal proposal for council camp real estate regarding Washington council. | 0.30 | 37.50 |
| 09/01/21 | RM | PHASE1 | Review and analysis of additional compliance documents regarding South Africa National BSA Foundation wire transfer grant compliance. | 0.50 | 62.50 |
| 09/01/21 | RM | PHASE1 | Review and analysis of file documents and recommendation based on input from bankruptcy attorney regarding New Birth of Freedom Council trust proposed amendment. | 1.00 | 125.00 |
| 09/02/21 | RM | PHASE1 | Review and analyze IRS Donor Advised Fund guidance for classification of BSA donor advised funds and other exceptions for IRS National BSA Foundation 990 filing. | 2.00 | 250.00 |
| 09/03/21 | RM | PHASE1 | Continue to analyze numerous Boy Scout Donor Advised Fund agreements for classification of funds for IRS Form 990 Schedule D reporting, using IRS and other flow | 4.00 | 500.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | diagrams methodologies, for accurate and timely IRS filing. | | |
| 09/04/21 | RM | PHASE1 | Continue to analyze numerous Boy Scout Donor Advised Fund agreements for classification of funds for IRS Form 990 Schedule D reporting, using IRS and other flow diagrams methodologies, for accurate and timely IRS filing. | 4.00 | 500.00 |
| 09/07/21 | GSM | PHASE1 | Analyze issues pertaining to status of bankruptcy proceeding for use in developing defense strategy in pending matters. | 0.20 | 88.00 |
| 09/07/21 | RM | PHASE1 | Analyze additional documentation for New Birth of Freedom Council trust provided by corporate trustee for amendment of trust for bankruptcy settlement contribution. | 1.00 | 125.00 |
| 09/08/21 | GSM | PHASE1 | Draft summary of all pending matters. | 0.30 | 132.00 |
| 09/08/21 | RM | PHASE1 | Continuing to analyze Donor Advised Funds classification criteria for National Boy Scouts of America Foundation IRS 990 Schedule D accurate and timely filing. | 0.50 | 62.50 |
| 09/08/21 | RM | PHASE1 | Analysis of IRS group exemption guidelines for verification of local Boy Scout councils as subordinates of Boy Scouts of America National Councils parent organization for grant maker authentication of tax-exempt status for contributions. | 0.50 | 62.50 |
| 09/09/21 | RM | PHASE1 | Analyze bylaw documents for Yucca Council proposed changes to number of executive board director positions including District chairman on Executive board, and role and function of nominating committee and advisory board positions. | 0.50 | 62.50 |
| 09/10/21 | RM | PHASE1 | Analyze Reid Comita Memorial for classification as a Donor Advised Fund for IRS Form 990 Schedule D | 1.00 | 125.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | for accurate and timely filing. | | |
| 09/11/21 | RM | PHASE1 | Continue to analyze Jewish Scouting endowment for classification as a Donor Advised Fund for IRS Form 990 Schedule D for accurate and timely filing. | 0.50 | 62.50 |
| 09/13/21 | RM | PHASE1 | Analyze proposed amendments to bylaws for Greater Niagara Frontier Council. | 0.50 | 62.50 |
| 09/13/21 | RM | PHASE1 | Analyze legal issues for local council mergers and alternatives related to state nonprofit corporation acts and Boy Scouts of America Plan of Merger document. | 0.50 | 62.50 |
| 09/13/21 | RM | PHASE1 | Analyze Estate of John C. Jadel documents including will, codicil, and Boy Scouts of America correspondence and referenced donor gift agreements. | 0.50 | 62.50 |
| 09/13/21 | RM | PHASE1 | Analyze documentation for the transition of pension funds under investment management by Boy Scouts of America Asset Management. | 0.50 | 62.50 |
| 09/13/21 | RM | PHASE1 | Continue to analyze numerous funds for classification as donor advised funds or exceptions for National Boy Scouts of America Foundation IRS Form 990 Schedule D for accurate and timely filing. | 2.00 | 250.00 |
| 09/14/21 | GSM | PHASE1 | Revise summary of all pending matters. | 0.40 | 176.00 |
| 09/14/21 | RM | PHASE1 | Analyze Jimmie D. MacLardy Trust for interpretation of terms of trust under controlling California law and effect of partial validity of distribution to California branch of National Council of Boy Scouts of America. | 0.50 | 62.50 |
| 09/14/21 | RM | PHASE1 | Continue to analyze numerous donor funds for classification as donor | 3.50 | 437.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | advised funds or exceptions for the National Boy Scouts of America Foundation IRS Form 990 Schedule D for accurate and timely filing. | | |
| 09/15/21 | RM | PHASE1 | Continue to analyze numerous donor funds for classification as Donor Advised Funds, exceptions, or neither, based on donor document terms and IRS classification categories, for National Boy Scouts of America IRS Form 990 Schedule D for accurate and timely filing. | 4.00 | 500.00 |
| 09/15/21 | RM | PHASE1 | Continue to analyze pension transition investment document in preparation for Boy Scouts of America Asset Management execution of consent to assignment. | 1.00 | 125.00 |
| 09/15/21 | RM | PHASE1 | Continue to analyze National Boy Scouts of America National Foundation IRS 990 Core Form and other supporting schedules including Schedules I and O for accurate and timely filing. | 1.00 | 125.00 |
| 09/16/21 | GSM | PHASE1 | Finalize monthly summary of all pending matters. | 0.20 | 88.00 |
| 09/16/21 | RM | PHASE1 | Analyze proposed bylaw change for South Florida Boy Scout Council comparing with National Boy Scouts of America Charter and Bylaws and Rules and Regulations and current local council bylaws template for compliance. | 0.50 | 62.50 |
| 09/16/21 | RM | PHASE1 | Analyze Boy Scouts of America State of Texas regulatory documents for verification of National volunteer status documentation request. | 0.50 | 62.50 |
| 09/16/21 | RM | PHASE1 | Analyze documentation for verification of international grantee expenditures for National Boy Scouts of America Foundation current and future grant funding. | 0.50 | 62.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 09/16/21 | RM | PHASE1 | Continue to analyze Estate of John Jadel additional and new documents for compliance with National Boy Scouts of America Foundation IRS 990 filings and internal policies and procedures. | 0.50 | 62.50 |
| 09/16/21 | RM | PHASE1 | Continue to analyze donor fund exceptions for National Boy Scouts of America Foundation IRS Form 990 Schedule D for accurate and timely filing. | 0.50 | 62.50 |
| 09/16/21 | RM | PHASE1 | Analyze governance documents for Boy Scouts of America National Service Territory Governance and Leadership Committee. | 0.50 | 62.50 |
| 09/16/21 | RM | PHASE1 | Continue to analyze revised documents for local Boy Scout council chartered units. | 2.00 | 250.00 |
| 09/17/21 | RM | PHASE1 | Analyze documents for Board resolution to designate Institutional Head for Council Registered Units for local Boy Scouts councils. | 0.50 | 62.50 |
| 09/17/21 | RM | PHASE1 | Analyze documents for template for transfer of funds and property from Chartered organization to local Boy Scout Council for Council Registered Units. | 0.50 | 62.50 |
| 09/17/21 | RM | PHASE1 | Analyze documents for Department of Labor Form 5500 for Accidental Death and Dismemberment policy for accurate and timely filing. | 2.00 | 250.00 |
| 09/17/21 | RM | PHASE1 | Analyze documents for National Scouting Association of Baptists including IRS Form 990-N filings, Boy Scouts of America IRS Group Exemption, and Baptist Scouting Bylaws. | 0.50 | 62.50 |
| 09/17/21 | RM | PHASE1 | Analyze Total Return investment policy documents including Boy Scout of America National Executive Board meeting minutes from multiple years | 0.50 | 62.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | and Accounting policies. | | |
| 09/17/21 | RM | PHASE1 | Analyze new California child abuse prevention and reporting legislation including frequently asked questions and application to Boy Scouts of America programs and operations. | 1.00 | 125.00 |
| 09/20/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America National Executive Board minutes for spending policy revisions. | 0.50 | 62.50 |
| 09/21/21 | GSM | PHASE1 | Analyze issues regarding wage deductions and promissory note for current employee, draft repayment agreement, and discuss same with Elizabeth Washka via email and telephone. | 1.70 | 748.00 |
| 09/21/21 | GSM | PHASE1 | Analyze issues pertaining to response to audit letter for Dan Beard Council, and exchange emails with auditor regarding same. | 0.40 | 176.00 |
| 09/21/21 | RM | PHASE1 | Continue to analyze Association of Baptist Scouters  tax and legal status for issues in changing account funds, and title. | 0.50 | 62.50 |
| 09/21/21 | RM | PHASE1 | Analyze Boy Scouts of America Rules and Regulations for issues for proposed amendment to Silver Antelope Award process and procedures in Rules and Regulations. | 0.50 | 62.50 |
| 09/21/21 | RM | PHASE1 | Continue to analyze revisions to Council Registered Units documents and attachments for Boy Scouts of America local councils. | 0.50 | 62.50 |
| 09/22/21 | RM | PHASE1 | Continue to analyze proposed Boy Scouts of America local council State Nonprofit organization for tax-exempt law issues. | 0.50 | 62.50 |
| 09/23/21 | RM | PHASE1 | Analyze proposed State Nonprofit organization options document for Boy Scouts of America local councils for tax-exempt law issues. | 1.00 | 125.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 09/24/21 | RM | PHASE1 | Analyze Boy Scouts of America local council Bank of America Endowment Master Trust refund agreement for approval by Boy Scouts of America Asset Management LLC and directed trustee Global Trust Company. | 0.50 | 62.50 |
| 09/24/21 | RM | PHASE1 | Continue to analyze new documents for proposed Boy Scouts of America local council State Nonprofit entity for tax-exempt law issues. | 1.00 | 125.00 |
| 09/24/21 | RM | PHASE1 | Analyze Scout Parents, Inc. California legal status and potential infringement issues with Boy Scouts of America. | 0.50 | 62.50 |
| 09/24/21 | RM | PHASE1 | Analyze Boy Scouts of America IRS group exemption document related to proposed State Nonprofit entity for local councils. | 0.50 | 62.50 |
| 09/27/21 | GSM | PHASE1 | Analyze issues pertaining to payout of PTO at termination, and exchange emails with Elizabeth Washka regarding same. | 0.50 | 220.00 |
| 09/27/21 | MM | PHASE1 | Confer with Sean Manning regarding potential joint stipulation as to stay of case proposed by counsel for co-defendant Carl Fenske in Robert Coles lawsuit. | 0.30 | 124.50 |
| 09/27/21 | MM | PHASE1 | Review revised proposed joint stipulation related to stay in case to determine issues for discussion with Sean Manning. | 0.10 | 41.50 |
| 09/27/21 | MM | PHASE1 | Telephone call and email correspondence with Alan Felts, attorney for co-defendant Carl Fenske, declining to enter into joint stipulation and discussing alternative language regarding non-opposition to same. | 0.30 | 124.50 |
| 09/27/21 | RM | PHASE1 | Begin to analyze compliance of 36 local Boy Scout Councils for State Nonprofit LLC  pilot project including | 2.00 | 250.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | IRS filings, audited financial statements, and bylaws. | | |
| 09/27/21 | RM | PHASE1 | Begin to analyze numerous local Boy Scout council IRS Form 990s for compliance for accurate and timely 2021 IRS group exemption filing. | 2.00 | 250.00 |
| 09/27/21 | RM | PHASE1 | Continue to analyze revised Boy Scouts of America and related entities IRS Form 990 draft filings for accurate and timely filing. | 2.00 | 250.00 |
| 09/28/21 | SFP | PHASE1 | Analyze and address questions related to impact of new federal contractor minimum wage executive order on camps and on certain camp-related contract activities. | 0.30 | 147.00 |
| 09/28/21 | CEM | PHASE1 | Draft email to Ken Ceaser regarding whether PTO has to accrue during leave of absence. | 0.20 | 92.00 |
| 09/28/21 | GSM | PHASE1 | Analyze issues regarding deductions from paychecks and withholding final PTO payout, and discuss same with Elizabeth Washka. | 0.70 | 308.00 |
| 09/28/21 | RM | PHASE1 | Analyze Boy Scouts of America governance training documents for Senior Leadership and First-time Scout Executives for October, November, and December sessions. | 1.00 | 125.00 |
| 09/28/21 | RM | PHASE1 | Analyze complex Boy Scouts of America trust and related documents and IRS filings for Cherokee Area Council endowment fund write-off. | 3.00 | 375.00 |
| 09/28/21 | RM | PHASE1 | Analyze internet rechartering 2.0 documentation for compliance with Boy Scouts of America Rules and Regulations. | 1.50 | 187.50 |
| 09/28/21 | RM | PHASE1 | Continue to analyze Blackhawk Area Council annual meeting process and procedure for compliance with local Boy Scout council bylaws. | 0.50 | 62.50 |
| 09/29/21 | LMN | PHASE1 | Teleconference with Steve Pockrass | 0.50 | 310.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | to discuss applicability of EO 14042. | | |
| 09/29/21 | SFP | PHASE1 | Review and respond to follow-up e-mails from Elizabeth Washka regarding FLSA and minimum wage issues. | 0.20 | 98.00 |
| 09/29/21 | SFP | PHASE1 | Confer with Leigh Nason regarding federal contractor minimum wage questions and potential application of same to certain BSA projects. | 0.50 | 245.00 |
| 09/29/21 | RM | PHASE1 | Continue to analyze Blackhawk Area Council bylaws and annual meeting procedures and election of officers for compliance. | 1.00 | 125.00 |
| 09/29/21 | RM | PHASE1 | Continue to analyze compliance of 36 local Boy Scout councils for participation in pilot State Nonprofit LLC project including IRS Form 990 filings, audits, trusts, foundations, and state registrations. | 1.00 | 125.00 |
| 09/29/21 | RM | PHASE1 | Continue to analyze options to chartering organization for local Boy Scout Councils including pilot project for state nonprofit LLCs, including tax-exempt law issues. | 1.00 | 125.00 |
| 09/29/21 | RM | PHASE1 | Continue to analyze internet rechartering 2.0 legal and liability issues including the chartering organization agreement with local Boy Scout councils and approval of adult volunteer registrations by chartering organization. | 1.00 | 125.00 |
| 09/29/21 | RM | PHASE1 | Continue to analyze amendment to Boy Scouts of America Rules and Regulations for revised Silver Antelope nominating procedures and the changes to the Charter and Bylaws related to changes from regions to national service territories including board resolution. | 1.00 | 125.00 |
| 09/29/21 | RM | PHASE1 | Analyze policy document for disclosure of local Boy Scout council | 0.50 | 62.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | corporate minutes to volunteers and the public, including local legal counsel due diligence and sample template. | | |
| 09/29/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America group exemption filing revision and final draft for accurate and timely filing with the IRS. | 0.50 | 62.50 |
| 09/30/21 | SFP | PHASE1 | Review federal contracts forwarded by Andrea Watson, and confer with Leigh Nason regarding same. | 0.20 | 98.00 |
| 09/30/21 | RM | PHASE1 | Continue to analyze of documentation for Pathway to the Rockies merger filings and recent name change filings for Boy Scouts of America compliance and Colorado Secretary of State. | 1.00 | 125.00 |
| 09/30/21 | RM | PHASE1 | Continue to analyze Westchester-Putnum local council Pledge Collateral Agreement for 2 trust funds managed by Boy Scouts of America Asset Management including complex local council trust agreement, IRS 990 filings, IRS group exemption filing, subscription agreements, financial reports, and related correspondence for compliance with Boy Scouts of America policies. | 2.50 | 312.50 |
| 09/30/21 | RM | PHASE1 | Continue to analyze National Association of Baptist Scouting documents for tax compliance including National Boy Scout of America IRS Form 990 Schedule R, and IRS group exemption filing, including proposed changes to governing documents and financial accounts, fundraising, tax-exempt status, state incorporation and registration, and compliance with Boy Scouts policies. | 1.50 | 187.50 |
| 09/30/21 | RM | PHASE1 | Continue to analyze Northern New Jersey Council Refunding Agreement | 0.50 | 62.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | with Bank Of America and Global Trust Company for residue of local council trust under investment by Boy Scouts of America Endowment Master Trust and additional correspondence for proposed revisions to Refunding Agreement. | | |
| 09/30/21 | RM | PHASE1 | Continue to analyze revised packet of materials for local Boy Scout council options for chartering units in compliance with Charter and Bylaws and Rules and Regulations including Council registered units, chartering organizations, and parent organizations. | 0.50 | 62.50 |
| | | | Total Services: | 77.00 | 11,966.50 |

### Timekeeper Summary

| Timekeeper | Title | Rate | Hours | Amount |
|------------|-------|------|-------|--------|
| Gavin S. Martinson | Shareholder | 440.00 | 4.40 | 1,936.00 |
| Leigh M. Nason | Shareholder | 620.00 | 0.50 | 310.00 |
| Charles E. McDonald, III | Shareholder | 460.00 | 0.20 | 92.00 |
| Michael McKnight | Shareholder | 415.00 | 0.70 | 290.50 |
| Steven F. Pockrass | Shareholder | 490.00 | 1.20 | 588.00 |
| Russell C. McNamer | Counsel | 125.00 | 70.00 | 8,750.00 |

| | | |
|---|---|---|
| TOTAL FEES | | $11,966.50 |
| TOTAL EXPENSES | | $0.00 |
| TOTAL THIS BILL | | $11,966.50 |