# Exhibit A

**Phase 1 Fees and Expense Itemization**

# Ogletree
# Deakins

**FILE COPY ONLY – BILL
SUBMITTED ELECTRONICALLY
DO NOT SUBMIT TO CLIENT
UNLESS EXPRESSLY
REQUESTED BY CLIENT**

**OGLETREE, DEAKINS, NASH,
SMOAK & STEWART, P.C.**

*Attorneys at Law*

Administrative Office
50 International Drive
Patewood IV, Suite 200
Greenville, SC  29615
Telephone:  (864) 241-1801
Facsimile:   (864) 241-1908
www.ogletreedeakins.com

November 17, 2021

Robyn Jungers
The Boy Scouts of America
Legal Department
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2049

PERSONAL AND CONFIDENTIAL

Bill #  90554073
Client.Matter #  047657.000013

**Re:  BSA General Defense - Bankruptcy (Billiable)**

For professional services rendered through October 31, 2021, in connection with the above-referenced matter as outlined on the attached detailed billing sheets:

Fees ............................................................................................................................$143,226.50
Expenses.........................................................................................................................$1,088.59

**Total Due This Bill.............................................................................................................$144,315.09**

|  | Fees | Expenses |
|---|---|---|
| Year-To-Date | $996,580.00 | $6,441.68 |
| Life-To-Date | $2,699,414.50 | $8,752.26 |

Atlanta ▪ Austin ▪ Berlin (Germany) ▪ Birmingham ▪ Boston ▪ Charleston ▪ Charlotte ▪ Chicago ▪ Cleveland ▪ Columbia ▪ Dallas ▪ Denver ▪ Detroit Metro ▪ Greenville ▪ Houston Indianapolis ▪ Jackson ▪ Kansas City ▪ Las Vegas ▪ London (England) ▪ Los Angeles ▪ Memphis ▪ Mexico City (Mexico) ▪ Miami ▪ Milwaukee ▪ Minneapolis ▪ Montréal (Canada) ▪ Morristown Nashville ▪ New Orleans ▪ New York City ▪ Oklahoma City ▪ Orange County ▪ Paris (France) ▪ Philadelphia ▪ Phoenix ▪ Pittsburgh ▪ Portland, ME ▪ Portland, OR ▪ Raleigh Richmond ▪ St. Louis ▪ St. Thomas ▪ Sacramento ▪ San Antonio ▪ San Diego ▪ San Francisco ▪ Seattle ▪ Stamford ▪ Tampa ▪ Toronto (Canada) ▪ Torrance ▪ Tucson ▪ Washington



Robyn Jungers
The Boy Scouts of America
Legal Department
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2049


**Re:  BSA General Defense - Bankruptcy (Billiable)**

---

For professional services rendered through October 31, 2021

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 10/01/21 | SEM | PHASE1 | Email from BSA agreeing to allow the Fifth Notice filing in Louisiana without the Exhibits. | 0.10 | 44.50 |
| 10/01/21 | SEM | PHASE1 | Email to Louisiana defense counsel with direction to file the Fifth Notice without Consent Order exhibits. | 0.10 | 44.50 |
| 10/01/21 | SEM | PHASE1 | Email exchange with White and Case and BSA regarding the plan for filing a status report in the J.F.H. case in Missouri. | 0.20 | 89.00 |
| 10/01/21 | SEM | PHASE1 | Review list of served, but unassigned lawsuits in New York for assignment to New York defense counsel. | 0.10 | 44.50 |
| 10/01/21 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding a list of real Plaintiff names for John Doe Complaints. | 0.20 | 89.00 |
| 10/01/21 | SEM | PHASE1 | Email from Arizona defense counsel with filed Fifth Notice for John CJ Doe and review same. | 0.10 | 44.50 |
| 10/01/21 | SEM | PHASE1 | Email from Arizona defense counsel with filed Fifth Notice for John G.W. Doe and review same. | 0.10 | 44.50 |
| 10/01/21 | SEM | PHASE1 | Email from Arizona defense counsel with filed Fifth Notice for John JJ Doe and review same. | 0.10 | 44.50 |
| 10/01/21 | SEM | PHASE1 | Email from Arizona defense counsel | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | with filed Fifth Notice for Nick Vercelli and review same. | | |
| 10/01/21 | SEM | PHASE1 | Email from Arizona defense counsel with filed Fifth Notice for John SG Doe and review same. | 0.10 | 44.50 |
| 10/01/21 | SEM | PHASE1 | Email from Arizona defense counsel with filed Fifth Notice for John WE Doe and review same. | 0.10 | 44.50 |
| 10/01/21 | SEM | PHASE1 | Review lists of possible duplicate and omitted lawsuits for the Amended Consent Order Schedule 1. | 0.20 | 89.00 |
| 10/01/21 | SEM | PHASE1 | Email exchange with White and Case and Missouri defense counsel regarding confirmation of communication with the other parties in the J.F.H. case regarding the Joint Status Report due today. | 0.20 | 89.00 |
| 10/01/21 | SEM | PHASE1 | Email from Seneca Waterways Council advising of service of process in the David Dumond Case. | 0.10 | 44.50 |
| 10/01/21 | SEM | PHASE1 | Email exchange with Kentucky defense counsel regarding the non-BSA parties in the LFL cases seeking an agreement to move the status conference due to the upcoming mediation. | 0.20 | 89.00 |
| 10/01/21 | SEM | PHASE1 | Email to BSA advising of the Kentucky LFL case mediation being set for October 9, 2021. | 0.10 | 44.50 |
| 10/01/21 | SEM | PHASE1 | Email discussion with White and Case regarding certain New York cases not on the Schedule 1; likely due to not being served yet. | 0.30 | 133.50 |
| 10/01/21 | SEM | PHASE1 | Email exchange with Missouri defense counsel and White and Case regarding the final party approved joint status report for filing today in the J.F.H. case. | 0.20 | 89.00 |
| 10/01/21 | SEM | PHASE1 | Email from attorney for Commack UFSD with cases filed against his | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | client that are related to Scouting and need the Fifth Notice filed. | | |
| 10/01/21 | SEM | PHASE1 | Email exchange with Longhouse Council regarding service of process in four new lawsuits. | 0.20 | 89.00 |
| 10/01/21 | SEM | PHASE1 | Review notice of filing Fifth Notice in the new John Doe v. Circle Ten Council case in Dallas County. | 0.10 | 44.50 |
| 10/01/21 | SEM | PHASE1 | Email from White and Case with Requests for Production and Requests for Admissions from the BSA insurers. | 0.10 | 44.50 |
| 10/01/21 | SEM | PHASE1 | Email from New Jersey defense counsel regarding the ten new lawsuits assigned yesterday and the filing of the Fifth Notice in those cases. | 0.10 | 44.50 |
| 10/01/21 | SEM | PHASE1 | Email exchange with New York defense counsel regarding a plaintiff's request for acceptance of service for Greater Hudson Valley Council cases. | 0.20 | 89.00 |
| 10/01/21 | SEM | PHASE1 | Further email from New Jersey defense counsel advising that there are duplicate Complaints filed by attorneys for the same plaintiffs in New Jersey and attempt to contact plaintiff's counsel regarding the same. | 0.10 | 44.50 |
| 10/01/21 | SEM | PHASE1 | Extensive email discussion with Ogletree team and White and Case regarding an analysis of the Schedule 1 cases and finalization of the Consent Order Amended Schedules. | 0.50 | 222.50 |
| 10/01/21 | SEM | PHASE1 | Email from Greater New York Councils advising of service of process in 48 new cases. | 0.10 | 44.50 |
| 10/01/21 | SEM | PHASE1 | Email from BSA seeking additional information related to the Kentucky police explorer case mediation and send a request for same to Kentucky | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | defense counsel. | | |
| 10/01/21 | SEM | PHASE1 | Two (2) emails form the Longhouse Council with correspondence from Catholic Church entities in New York with coverage claim issues and briefly review same. | 0.20 | 89.00 |
| 10/01/21 | SEM | PHASE1 | Email to BSA and BSA insurance coverage counsel with insurance coverage correspondence for Catholic Church entities in Longhouse Council cases. | 0.10 | 44.50 |
| 10/01/21 | SEM | PHASE1 | Review confirmation of filing Fifth Notice in Louisiana for John Doe case there. | 0.10 | 44.50 |
| 10/01/21 | SEM | PHASE1 | Review Insurer's first Requests for Production of Documents served on BSA in the bankruptcy case. | 0.90 | 400.50 |
| 10/01/21 | SEM | PHASE1 | Review Requests for Admissions received by BSA from Insurers in the bankruptcy action. | 0.20 | 89.00 |
| 10/01/21 | GSM | PHASE1 | Analyze documents filed in new abuse lawsuit against Circle Ten Council. | 0.30 | 132.00 |
| 10/01/21 | KAD | PHASE1 | Analyze lawsuit filed by V.P.R. in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 10/01/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by V.P.R. | 0.40 | 76.00 |
| 10/01/21 | KAD | PHASE1 | Analyze lawsuit filed by S.M. in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 10/01/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by S.M. | 0.40 | 76.00 |
| 10/01/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by M.W. | 0.40 | 76.00 |
| 10/01/21 | KAD | PHASE1 | Analyze lawsuit filed by M.W. in preparation of entering same in Riskonnect. | 0.20 | 38.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 10/01/21 | KAD | PHASE1 | Continue preparing report of all claims in order to identify which claims are in Riskonnect and how many lawsuits are filed against each Local Council. | 3.30 | 627.00 |
| 10/01/21 | KAD | PHASE1 | Email exchange with Ileana Ors regarding claim numbers needed for NJ claims assigned to Wilson Elser. | 0.10 | 19.00 |
| 10/01/21 | KJM | PHASE1 | Assist Ashley Bowron at White & Case by compiling numerous complaints in connection with the amended consent order schedule 1. | 1.00 | 150.00 |
| 10/01/21 | KJM | PHASE1 | Assist Ashley Bowron at White & Case by compiling numerous complaints in connection with the amended consent order schedule 1. | 4.00 | 600.00 |
| 10/02/21 | KJM | PHASE1 | Multiple emails to Ashley Borwan at White & Case regarding reqested complaints. | 0.10 | 15.00 |
| 10/02/21 | KJM | PHASE1 | Send email with attachment to Ashley Bowron regarding requested complaints. | 0.10 | 15.00 |
| 10/03/21 | SEM | PHASE1 | Multi-email exchange with White and Case to finalize the Amended Consent Order Schedules for filing in the BSA bankruptcy case. | 0.40 | 178.00 |
| 10/04/21 | BAG | PHASE1 | Analyze BKR discovery request and begin work on compilation of responsive information. | 2.50 | 1,600.00 |
| 10/04/21 | BAG | PHASE1 | Begin review of most recent claims and cases filed. | 1.50 | 960.00 |
| 10/04/21 | BGH | PHASE1 | Review emails from Summit County Court and Ryan Rittger regarding status of stay. | 0.20 | 113.00 |
| 10/04/21 | SEM | PHASE1 | Email discussion with New Jersey defense counsel regarding discovery served on the Patriots' Path Council by pro se plaintiff Schwindler. | 0.40 | 178.00 |
| 10/04/21 | SEM | PHASE1 | Email exchange with White and Case | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | regarding the discovery served on the Patriots' Path Council in New Jersey and handling of the same in the bankruptcy case. | | |
| 10/04/21 | SEM | PHASE1 | Review third-party correspondence between New Jersey defense counsel and pro se plaintiff Schwindler regarding discovery served on the Patriots' Path Council. | 0.20 | 89.00 |
| 10/04/21 | SEM | PHASE1 | Review Notice of Filing for new John Doe v. Circle Ten Council case in Dallas County Texas. | 0.10 | 44.50 |
| 10/04/21 | SEM | PHASE1 | Email discussion with BSA and Kentucky defense counsel regarding the upcoming police Explorer mediation. | 0.40 | 178.00 |
| 10/04/21 | SEM | PHASE1 | Email from Longhouse Council with correspondence received from a Catholic Church defendant regarding coverage issues and review same before sending to BSA. | 0.20 | 89.00 |
| 10/04/21 | SEM | PHASE1 | Email exchange with White and Case regarding the Sixth Extension of Consent Order pleading. | 0.20 | 89.00 |
| 10/04/21 | SEM | PHASE1 | Email exchange with Chartered Organization Mount Olive Lodge in New York regarding the Fifth Notice filing. | 0.20 | 89.00 |
| 10/04/21 | SEM | PHASE1 | Email from Theodore Roosevelt Council with served pleadings in the JMSCNC case. | 0.10 | 44.50 |
| 10/04/21 | SEM | PHASE1 | Email from Northern New Jersey Council advising of service of process in the Horan case. | 0.10 | 44.50 |
| 10/04/21 | SEM | PHASE1 | Email exchange with American Legion Post 494 Philip Steiger in New York regarding the Fifth Notice filing in their case. | 0.20 | 89.00 |
| 10/04/21 | SEM | PHASE1 | Further correspondence with White and Case regarding Discovery served | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | on the BSA in the bankruptcy case and additional discovery served on the Patriots' Path Council and handling the same in the bankruptcy case. | | |
| 10/04/21 | SEM | PHASE1 | Email from Greater New York Councils to advise of two new lawsuits served on the Council. | 0.10 | 44.50 |
| 10/04/21 | GSM | PHASE1 | Evaluate final accepted filings in new abuse case against Circle Ten Council. | 0.30 | 132.00 |
| 10/04/21 | KAD | PHASE1 | Analyze lawsuit filed by M.S.T. in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 10/04/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by M.S.T. | 0.40 | 76.00 |
| 10/04/21 | KAD | PHASE1 | Continue preparing report of all claims in order to identify which claims are in Riskonnect and how many lawsuits are filed against each Local Council. | 3.00 | 570.00 |
| 10/05/21 | SEM | PHASE1 | Email exchange with White and Case regarding the drafting of the Sixth Notice of Consent Order Extension and continued use of the Fifth Extension. | 0.30 | 133.50 |
| 10/05/21 | SEM | PHASE1 | Email from White and Case regarding the differences between the discovery served on the Patriots' Path Council and the BSA including a redline version of the same. | 0.10 | 44.50 |
| 10/05/21 | SEM | PHASE1 | Email exchange with Kentucky defense counsel and BSA with additional information related to the upcoming LMPD Explorer case mediation. | 0.30 | 133.50 |
| 10/05/21 | SEM | PHASE1 | Email from the Longhouse Council in New York advising of service of process in another new lawsuit. | 0.10 | 44.50 |
| 10/05/21 | SEM | PHASE1 | Emails from BSA advising of service | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | of process on the National Council in two new lawsuits. | | |
| 10/05/21 | SEM | PHASE1 | Email exchange with pastor of the Trinity United Methodist Church regarding the filing of the Fifth Notice in their case. | 0.20 | 89.00 |
| 10/05/21 | SEM | PHASE1 | Email to New York defense counsel requesting they file the Fifth Notice in the Trinity United Methodist Church case. | 0.10 | 44.50 |
| 10/05/21 | SEM | PHASE1 | Email exchange with Five Rivers Council and BSA regarding service of process in two new lawsuits today. | 0.20 | 89.00 |
| 10/05/21 | SEM | PHASE1 | Email from BSA advising of two more new lawsuits served on the National Council. | 0.10 | 44.50 |
| 10/05/21 | SEM | PHASE1 | Email from Arizona defense counsel with Fifth Notice Filing in the John A.G. Roe case and review same. | 0.10 | 44.50 |
| 10/05/21 | SEM | PHASE1 | Email from Arizona defense counsel with Fifth Notice Filing in the John R.A. Doe case and review same. | 0.10 | 44.50 |
| 10/05/21 | SEM | PHASE1 | Email from Arizona defense counsel with Fifth Notice Filing in the John R.B. Doe case and review same. | 0.10 | 44.50 |
| 10/05/21 | KAD | PHASE1 | Email exchange with Ileana Ors regarding claim numbers needed for NJ claims assigned to Wilson Elser. | 0.10 | 19.00 |
| 10/05/21 | KAD | PHASE1 | Review multiple emails from Melissa Ward regarding filing of 5th notice of consent order in various Arizona cases. | 0.10 | 19.00 |
| 10/05/21 | KAD | PHASE1 | Analyze lawsuit filed by Michael Williams in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 10/05/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by Michael Williams. | 0.40 | 76.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 10/05/21 | KAD | PHASE1 | Analyze lawsuit filed by REDACTED in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 10/05/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by REDACTED. | 0.40 | 76.00 |
| 10/05/21 | KAD | PHASE1 | Analyze lawsuit filed by Marc Laurano in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 10/05/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by Marc Laurano. | 0.40 | 76.00 |
| 10/05/21 | KAD | PHASE1 | Continue preparing report of all claims in order to identify which claims are in Riskonnect and how many lawsuits are filed against each Local Council. | 3.70 | 703.00 |
| 10/06/21 | SEM | PHASE1 | Email from New York defense counsel with Fifth Notice filed in the Union settlement chartered organization case for sending to the Union. | 0.10 | 44.50 |
| 10/06/21 | SEM | PHASE1 | Email exchange with White and Case regarding their request that Ogletree draft BSA responses to the Insurer Requests for Admissions. | 0.20 | 89.00 |
| 10/06/21 | SEM | PHASE1 | Email exchange with Arizona defense counsel regarding her being appointed judge and transition to new counsel in her office to handle BSA abuse matters. | 0.20 | 89.00 |
| 10/06/21 | SEM | PHASE1 | Email from Arizona defense counsel with filed Fifth Notice in the John Doe PA 16 case and review same. | 0.10 | 44.50 |
| 10/06/21 | SEM | PHASE1 | Email exchange with counsel for the Mount Olive Lodge regarding the details of the case pending against them that they are requesting the Fifth Notice filed in. | 0.20 | 89.00 |
| 10/06/21 | SEM | PHASE1 | Review Scott Quick case pending | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | against the Mount Olive Lodge and send same to New York defense counsel with direction to file the Fifth Notice. | | |
| 10/06/21 | SEM | PHASE1 | Email exchange with counsel for chartered organization Mount Olive Lodge to obtain additional lawsuit details for locating the Complaint and filing the Fifth Notice. | 0.20 | 89.00 |
| 10/06/21 | SEM | PHASE1 | Emails from the Seneca Waterways Council advising of service of process in the James Moore and William Flick cases. | 0.20 | 89.00 |
| 10/06/21 | SEM | PHASE1 | Email exchange with New Jersey defense counsel with filed Status Report in the Goener and Spece cases and Court Order for Supplemental Status Report being due July 1, 2022 and review said Report and Order. | 0.20 | 89.00 |
| 10/06/21 | KAD | PHASE1 | Analyze lawsuit filed by James Brooks in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 10/06/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by James Brooks. | 0.40 | 76.00 |
| 10/06/21 | KAD | PHASE1 | Analyze lawsuit filed by John Doe (0068102021) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 10/06/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by John Doe (0068102021). | 0.40 | 76.00 |
| 10/06/21 | KAD | PHASE1 | Analyze lawsuit filed by John Doe (0068112021) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 10/06/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by John Doe (0068112021). | 0.40 | 76.00 |
| 10/06/21 | KAD | PHASE1 | Analyze lawsuit filed by Wayne Macauley in preparation of entering | 0.20 | 38.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | same in Riskonnect. | | |
| 10/06/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by Wayne Macaulay. | 0.40 | 76.00 |
| 10/06/21 | KAD | PHASE1 | Analyze lawsuit filed by Dennis Fisher in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 10/06/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by Dennis Fisher. | 0.40 | 76.00 |
| 10/06/21 | KAD | PHASE1 | Analyze lawsuit filed by William Stoudenmyre in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 10/06/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by William Stoudenmyre. | 0.40 | 76.00 |
| 10/06/21 | KAD | PHASE1 | Analyze lawsuit filed by Stanley Gidnan in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 10/06/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by Stanley Gidnan. | 0.40 | 76.00 |
| 10/06/21 | KAD | PHASE1 | Continue preparing report of all claims in order to identify which claims are in Riskonnect and how many lawsuits are filed against each Local Council. | 1.00 | 190.00 |
| 10/06/21 | KJM | PHASE1 | Compile over 100 complaints filed in NY for S. Manning review and assignment to outside counsel. | 3.20 | 480.00 |
| 10/07/21 | BAG | PHASE1 | Continue review and analysis of all new claims and cases filed since 10/1. | 3.50 | 2,240.00 |
| 10/07/21 | SEM | PHASE1 | Email exchange with BSA and Iroquois Trail Council regarding service of process in the John Doe #1 through John Doe #57 case. | 0.20 | 89.00 |
| 10/07/21 | SEM | PHASE1 | Email from Leatherstocking Council in | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | New York advising of service of process in the Charles Brady case. | | |
| 10/07/21 | SEM | PHASE1 | Review multiple new lawsuits that have been received as served from local councils and email same to New York defense counsel with new case assignments from newly served BSA abuse lawsuits. | 1.00 | 445.00 |
| 10/07/21 | SEM | PHASE1 | Email from BSA with information related to the Charles Brady case in New York. | 0.10 | 44.50 |
| 10/07/21 | SEM | PHASE1 | Review previously served lawsuits for assignment to New York defense counsel and assign same. | 1.50 | 667.50 |
| 10/07/21 | SEM | PHASE1 | Email exchange with Arizona defense counsel regarding a potential filing in all cases pending there to avoid further Consent Order Extension Notices. | 0.20 | 89.00 |
| 10/07/21 | SEM | PHASE1 | Email discussion with New Mexico defense counsel regarding a request from the New Mexico Bankruptcy Court for a status report on the BSA bankruptcy case. | 0.30 | 133.50 |
| 10/07/21 | SEM | PHASE1 | Email from Greater Hudson Valley Council advising of service of process in the Harry Ward and Richard Goldberger cases. | 0.10 | 44.50 |
| 10/07/21 | SEM | PHASE1 | Email exchange with New York defense counsel to discuss representation of the chartered organization in the Thomas Mays case. | 0.20 | 89.00 |
| 10/07/21 | SEM | PHASE1 | Review new lawsuits served on BSA and local councils this week and sort and assign same to New York defense counsel. | 1.00 | 445.00 |
| 10/07/21 | SEM | PHASE1 | Telephone call with Arizona defense counsel regarding further handling of the Notices of Consent Order | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Extensions and proposal for an alternate plan for same. | | |
| 10/07/21 | SEM | PHASE1 | Update and revise New Jersey Litigation Tracking Spreadsheet with information from 10 recently filed BSA abuse lawsuits. | 2.70 | 1,201.50 |
| 10/07/21 | SEM | PHASE1 | Review BSA bankruptcy proof of claim information to obtain additional information relater to the 10 new New Jersey lawsuits. | 0.90 | 400.50 |
| 10/07/21 | SEM | PHASE1 | Email to New Jersey defense counsel with real name of John Doe plaintiffs and additional case details. | 0.10 | 44.50 |
| 10/07/21 | SEM | PHASE1 | Update and revise New Jersey Litigation Tracking Spreadsheet with information received from the local councils related to the filed cases. | 0.20 | 89.00 |
| 10/07/21 | SEM | PHASE1 | Email to BSA with all new lawsuits filed in New Jersey. | 0.10 | 44.50 |
| 10/07/21 | SEM | PHASE1 | Email from Arizona defense counsel with filed Fifth Notice for the John A.B. Roe case and review same. | 0.10 | 44.50 |
| 10/07/21 | SEM | PHASE1 | Email from Arizona defense counsel with filed Fifth Notice for the David Rausch case and review same. | 0.10 | 44.50 |
| 10/07/21 | SEM | PHASE1 | Email from Arizona defense counsel with filed Fifth Notice for the Raymond Witt case and review same. | 0.10 | 44.50 |
| 10/07/21 | SEM | PHASE1 | Email from Arizona defense counsel with filed Fifth Notice for the MH Doe case and review same. | 0.10 | 44.50 |
| 10/07/21 | SEM | PHASE1 | Email from Arizona defense counsel with filed Fifth Notice for the John M.D. Doe case and review same. | 0.10 | 44.50 |
| 10/07/21 | SEM | PHASE1 | Email from Arizona defense counsel with filed Fifth Notice for the John P.G. Doe case and review same. | 0.10 | 44.50 |
| 10/07/21 | SEM | PHASE1 | Email from Arizona defense counsel | 0.10 | 44.50 |


# Ogletree
# Deakins

Page 15
11/17/21
Bill No. 90554073
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | with filed Fifth Notice for the John G.D. Doe case and review same. | | |
| 10/07/21 | SEM | PHASE1 | Email from Arizona defense counsel with filed Fifth Notice for the John A.J. Doe case and review same. | 0.10 | 44.50 |
| 10/07/21 | PJM | PHASE1 | Emails to and from Sean Manning re: status of data entry project. | 0.10 | 42.00 |
| 10/07/21 | KAD | PHASE1 | Analyze lawsuit filed by John SP Roe in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 10/07/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by John SP Roe. | 0.40 | 76.00 |
| 10/07/21 | KAD | PHASE1 | Analyze lawsuit filed by JMRDBX Doe in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 10/07/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by JMRDBX Doe. | 0.40 | 76.00 |
| 10/07/21 | KAD | PHASE1 | Analyze lawsuit filed by David Vittor in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 10/07/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by David Vittor. | 0.40 | 76.00 |
| 10/07/21 | KAD | PHASE1 | Analyze lawsuit filed by A.F. in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 10/07/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by A.F. | 0.40 | 76.00 |
| 10/07/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by K.K. | 0.40 | 76.00 |
| 10/07/21 | KAD | PHASE1 | Analyze lawsuit filed by K.K. in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 10/08/21 | SEM | PHASE1 | Email exchange with Florida defense counsel regarding information to relay | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | to the court in their upcoming status report. | | |
| 10/08/21 | SEM | PHASE1 | Email exchange with Monmouth Council in New Jersey regarding service of process and assignment to defense counsel of the Michael Plunket case. | 0.20 | 89.00 |
| 10/08/21 | SEM | PHASE1 | Further email exchange with the Monmouth Council regarding continued lawsuit filings. | 0.20 | 89.00 |
| 10/08/21 | SEM | PHASE1 | Email from Arizona defense counsel with filed Fifth Notice in the John G.C. Doe case and review same. | 0.10 | 44.50 |
| 10/08/21 | SEM | PHASE1 | Email from Arizona defense counsel with filed Fifth Notice in the John J.L. Doe case and review same. | 0.10 | 44.50 |
| 10/08/21 | SEM | PHASE1 | Draft initial objections and responses to Insurer Requests for Admissions served on BSA in the bankruptcy case. | 1.50 | 667.50 |
| 10/08/21 | SEM | PHASE1 | Email to BSA with Requests for Admissions received from Insurers and Ogletree draft responses with request for additional information related to the same. | 0.20 | 89.00 |
| 10/08/21 | SEM | PHASE1 | Email from Arizona defense counsel with Fifth Notice filed in the John M.V. Doe case and review same. | 0.10 | 44.50 |
| 10/08/21 | SEM | PHASE1 | Email from the Leatherstocking Council advising of service of process in the Christian DeBaun and multi-plaintiff Brian Boothby cases. | 0.10 | 44.50 |
| 10/08/21 | SEM | PHASE1 | Email exchange with BSA regarding research into past litigation and due date for Responses to Insurer Requests for Admissions. | 0.20 | 89.00 |
| 10/08/21 | SEM | PHASE1 | Review information received from BSA regarding alleged perpetrators in new lawsuits filed in New Jersey. | 0.10 | 44.50 |



Page 17
11/17/21
Bill No. 90554073
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/08/21 | SEM | PHASE1 | Email to White and Case with inquiry from Arizona defense counsel regarding handling of abuse case Notice filings and providing a detailed analysis of the proposed plan. | 0.40 | 178.00 |
| 10/08/21 | SEM | PHASE1 | Email from Arizona defense counsel with filed Fifth Notice for the John C.S. Doe case and review same. | 0.10 | 44.50 |
| 10/08/21 | SEM | PHASE1 | Email from Arizona defense counsel with filed Fifth Notice for the John W.T. Doe case and review same. | 0.10 | 44.50 |
| 10/08/21 | SEM | PHASE1 | Update the New York Litigation Tracking Spreadsheet with recently served BSA abuse lawsuits. | 2.30 | 1,023.50 |
| 10/08/21 | SEM | PHASE1 | Email from Arizona defense counsel with filed Fifth Notice for the John WW Doe case and review same. | 0.10 | 44.50 |
| 10/08/21 | SEM | PHASE1 | Email from Arizona defense counsel with filed Fifth Notice for the John DP Doe case and review same. | 0.10 | 44.50 |
| 10/08/21 | SEM | PHASE1 | Email from Arizona defense counsel with filed Fifth Notice for the John PF Doe case and review same. | 0.10 | 44.50 |
| 10/08/21 | SEM | PHASE1 | Email from Arizona defense counsel with filed Fifth Notice for the John RF Doe case and review same. | 0.10 | 44.50 |
| 10/08/21 | SEM | PHASE1 | Email from New Mexico defense counsel reporting on correspondence with the New Mexico Bankruptcy Court regarding the current and continuing stay of litigation in the pending abuse cases. | 0.10 | 44.50 |
| 10/08/21 | SEM | PHASE1 | Email exchange with BSA regarding pleadings found in relation to Insurer Request for Admission Number 9 and information related to the same. | 0.20 | 89.00 |
| 10/08/21 | SEM | PHASE1 | Revise BSA Response Number 9 to the Insurer Requests for Admissions based on review of pleadings and | 0.70 | 311.50 |


# Ogletree Deakins

Page 18
11/17/21
Bill No. 90554073
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | information obtained from BSA. | | |
| 10/08/21 | SEM | PHASE1 | Email to White and Case seeking the definition of an Abuse Claim as defined in the Modified Fifth Amended Chapter 11 Plan of Reorganization. | 0.10 | 44.50 |
| 10/08/21 | KAD | PHASE1 | Continue preparing report of all claims in order to identify which claims are in Riskonnect and how many lawsuits are filed against each Local Council. | 5.40 | 1,026.00 |
| 10/08/21 | KJM | PHASE1 | Pull multiple complaints from the NYSCEF website and update the removal notice spreadsheet regarding same. | 1.00 | 150.00 |
| 10/11/21 | BAG | PHASE1 | Telephone conference with Steve McGowan regarding Jeff Anderson press conference. | 0.30 | 192.00 |
| 10/11/21 | BAG | PHASE1 | Work on compiling Michael Johnson's prior deposition and trial testimony. | 1.50 | 960.00 |
| 10/11/21 | BAG | PHASE1 | Work on identification of potential experts for bankruptcy confirmation hearing. | 1.50 | 960.00 |
| 10/11/21 | BAG | PHASE1 | Telephone conference with Anna Kutz regarding expert witness retention. | 0.20 | 128.00 |
| 10/11/21 | BAG | PHASE1 | Continue review of most recent claims and cases filed. | 2.50 | 1,600.00 |
| 10/11/21 | SEM | PHASE1 | Email from White and Case with definition of "Abuse Claim" from the Modified Fifth Amended Chapter 11 Plan of Reorganization with a copy of said plan and review same. | 0.20 | 89.00 |
| 10/11/21 | SEM | PHASE1 | Continue drafting BSA responses to Insurer Requests for Admissions in the bankruptcy case. | 1.00 | 445.00 |
| 10/11/21 | SEM | PHASE1 | Review reported cases and case documents from cases cited by Insurers in their Requests for | 2.50 | 1,112.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Admissions to BSA in the bankruptcy case for information in responding to same. | | |
| 10/11/21 | SEM | PHASE1 | Email to BSA with revised BSA Responses to Insurer Requests for Admissions and request to allow outside defense counsel to assist in finding records for the remaining cases. | 0.20 | 89.00 |
| 10/11/21 | SEM | PHASE1 | Telephone call with BSA regarding Michael Johnson, locating all expert reports and deposition transcripts and uploading same to BSA. | 0.20 | 89.00 |
| 10/11/21 | SEM | PHASE1 | Review all Ogletree information related to Michael Johnson and Monica Applewhite and upload same to BSA. | 1.00 | 445.00 |
| 10/11/21 | SEM | PHASE1 | Email to BSA with email discussing the uploaded Michael Johnson and Monica Applewhite files and links to the same. | 0.10 | 44.50 |
| 10/11/21 | SEM | PHASE1 | Email from BSA to White and case and other bankruptcy counsel advising to check with Ogletree regarding potential protective orders attached to the Michael Johnson deposition transcripts. | 0.10 | 44.50 |
| 10/11/21 | SEM | PHASE1 | Email discussion with White and Case regarding input on a Youth Protection Expert Witness to testify in the bankruptcy case. | 0.30 | 133.50 |
| 10/11/21 | SEM | PHASE1 | Review information related to Michael Johnson appearing at a press conference for Plaintiff's counsel Jeff Anderson. | 0.20 | 89.00 |
| 10/11/21 | SEM | PHASE1 | Continue to draft and update New York Litigation Tracking Spreadsheet with new lawsuits from New York. | 2.20 | 979.00 |
| 10/11/21 | KAD | PHASE1 | Continue preparing report of all claims in order to identify which | 5.30 | 1,007.00 |


# Ogletree
# Deakins

Page 20
11/17/21
Bill No. 90554073
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | claims are in Riskonnect and how many lawsuits are filed against each Local Council. | | |
| 10/11/21 | KJM | PHASE1 | Search for several old BSA complaints in connection with the Insurer discovery per S. Manning request. | 2.20 | 330.00 |
| 10/12/21 | BAG | PHASE1 | Telephone conference with Dr. Monica Applewhite regarding potential expert witness retention. | 0.50 | 320.00 |
| 10/12/21 | BAG | PHASE1 | Telephone conference with attorney Andy E. Hammond at White & Case regarding potential expert witness retention. | 0.50 | 320.00 |
| 10/12/21 | BAG | PHASE1 | Work on issues pertaining to Michael Johnson's letter to congress and press conference. | 0.50 | 320.00 |
| 10/12/21 | BAG | PHASE1 | Continue analysis of and search for potential experts. | 2.50 | 1,600.00 |
| 10/12/21 | SEM | PHASE1 | Email exchange with BSA regarding new lawsuits filed on United Methodist Chartered Organizations and need to file Fifth Notices in said cases. | 0.30 | 133.50 |
| 10/12/21 | SEM | PHASE1 | Review seven new lawsuits received from the United Methodist Church this morning for need to assign same to New Jersey defense counsel. | 0.50 | 222.50 |
| 10/12/21 | SEM | PHASE1 | Email exchange with BSA communications related to the ability to produce Michael Johnson deposition transcripts without protective order. | 0.20 | 89.00 |
| 10/12/21 | SEM | PHASE1 | Review Michael Johnson transcripts for potential production to news media. | 1.00 | 445.00 |
| 10/12/21 | SEM | PHASE1 | Multiple emails from Longhouse Council with new lawsuits served on the council today. | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 10/12/21 | SEM | PHASE1 | Email from the Northern New Jersey Council advising of service of process in the Berner case. | 0.10 | 44.50 |
| 10/12/21 | SEM | PHASE1 | Email from BSA with Michael Johnson October 6, 2021, letter to Congress. | 0.10 | 44.50 |
| 10/12/21 | SEM | PHASE1 | Review Michael Johnson's October 6, 2021 letter to Congress. | 0.80 | 356.00 |
| 10/12/21 | SEM | PHASE1 | Email exchange with Trinity United Methodist Church in New York regarding the Fifth Notice being filed in their lawsuit today. | 0.20 | 89.00 |
| 10/12/21 | SEM | PHASE1 | Email to New York defense counsel requesting the Fifth Notice be filed in the Trinity United Methodist Church case today. | 0.10 | 44.50 |
| 10/12/21 | SEM | PHASE1 | Email exchange with White and Case regarding the Sixth Notice template and forthcoming Order being entered by the bankruptcy court for the sixth extension. | 0.20 | 89.00 |
| 10/12/21 | SEM | PHASE1 | Locate and review 2012 testimony to Congress by Michael Johnson and send same to BSA. | 0.30 | 133.50 |
| 10/12/21 | SEM | PHASE1 | Email to the United Methodist Church regarding the seven new lawsuits received from them today and the filing of the Fifth Notice in the same. | 0.30 | 133.50 |
| 10/12/21 | SEM | PHASE1 | Watch the live press conference held by Jeff Anderson and Michael Johnson regarding BSA youth protection failures. | 1.00 | 445.00 |
| 10/12/21 | SEM | PHASE1 | Email exchange with White and Case and New York defense counsel regarding the status of the response to the Stipulation to Adjourn Motion in the Lawrence Svrcek case. | 0.30 | 133.50 |
| 10/12/21 | SEM | PHASE1 | Email from Leatherstocking Council regarding service of process in two | 0.10 | 44.50 |



Page 22
11/17/21
Bill No. 90554073
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | JA Doe cases. | | |
| 10/12/21 | SEM | PHASE1 | Email exchange with California defense counsel regarding information they can include in their upcoming status report to the Court. | 0.20 | 89.00 |
| 10/12/21 | SEM | PHASE1 | Email from Suffolk County Council advising of service of process in the Pedraza case. | 0.10 | 44.50 |
| 10/12/21 | SEM | PHASE1 | Review Timothy Claus case served on the United Methodist Church in New Jersey and add case details to the New Jersey Litigation Tracking Chart for assignment to defense counsel. | 0.30 | 133.50 |
| 10/12/21 | SEM | PHASE1 | Review BSA bankruptcy proof of claim data for additional information related to the Timothy Claus case in New Jersey. | 0.10 | 44.50 |
| 10/12/21 | SEM | PHASE1 | Email to New Jersey defense counsel with assignment of Clause case and background on this and prior Clause filing. | 0.20 | 89.00 |
| 10/12/21 | SEM | PHASE1 | Email exchange with Greater New York Councils regarding correspondence from CHUBB Insurance related to Catholic Archdiocese cases and coverage issues for the same. | 0.20 | 89.00 |
| 10/12/21 | SEM | PHASE1 | Review Steve Mabry case filed in New York received from the United Methodist Church and add case details to the New York Litigation Tracking Spreadsheet. | 0.30 | 133.50 |
| 10/12/21 | SEM | PHASE1 | Review BSA bankruptcy proof of claim data for additional details related to the Steve Mabry case in New York. | 0.10 | 44.50 |
| 10/12/21 | SEM | PHASE1 | Email to New York defense counsel with assignment and information related to the Steve Mabry case. | 0.10 | 44.50 |



Page 23
11/17/21
Bill No. 90554073
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/12/21 | SEM | PHASE1 | Email exchange with New York defense counsel following up on the filing of the Fifth Notice in the Trinity United Methodist Church case. | 0.20 | 89.00 |
| 10/12/21 | SEM | PHASE1 | Review correspondence from CHUBB regarding coverage position on Diocese of Syracuse matters and forward same to BSA and BSA insurance coverage counsel. | 0.20 | 89.00 |
| 10/12/21 | SEM | PHASE1 | Email discussion with White and Case and expert witness Monica Applewhite regarding a conference call with her to discuss her potential testimony in the bankruptcy case. | 0.30 | 133.50 |
| 10/12/21 | SEM | PHASE1 | Email from Haynes and Boone following-up on emails between Ogletree and CHUBB regarding valuation and settlement of BSA abuse claims. | 0.10 | 44.50 |
| 10/12/21 | SEM | PHASE1 | Continue revising BSA Responses to Insurer Requests for Admissions in the Bankruptcy case with additional information found by BSA. | 1.00 | 445.00 |
| 10/12/21 | KAD | PHASE1 | Search for and analyze protective order filed in prior cases. | 0.50 | 95.00 |
| 10/12/21 | KAD | PHASE1 | Watch Michael Johnson and Jeff Anderson press conference. | 1.00 | 190.00 |
| 10/12/21 | KAD | PHASE1 | Continue preparing report of all claims in order to identify which claims are in Riskonnect and how many lawsuits are filed against each Local Council. | 2.20 | 418.00 |
| 10/12/21 | KAD | PHASE1 | Analyze correspondence and case files to determine when valuation meetings occurred with Shelly Williams. | 1.40 | 266.00 |
| 10/12/21 | KAD | PHASE1 | Team meeting to discuss bankruptcy case and status of projects. | 0.40 | 76.00 |
| 10/12/21 | KJM | PHASE1 | Teams meeting with K. Davis, B. Griggs and S. Manning to discuss to | 0.50 | 75.00 |



Page 24
11/17/21
Bill No. 90554073
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
|  |  |  | BSA items, questions and work related to same. |  |  |
| 10/13/21 | BAG | PHASE1 | Work on compilation of emails and settlement information exchanged between Ogletree team and Chubb at the request of Haynes and Boone. | 2.00 | 1,280.00 |
| 10/13/21 | BAG | PHASE1 | Prepare for/attend for telephone conference with Case & White and Dr. Monica Applewhite. | 0.50 | 320.00 |
| 10/13/21 | BAG | PHASE1 | Continue work on identification and analysis of potential expert witnesses. | 1.50 | 960.00 |
| 10/13/21 | SEM | PHASE1 | Email exchange with New Jersey Defense counsel regarding the handling of the second Claus case under the same billing number as the first Claus case. | 0.20 | 89.00 |
| 10/13/21 | SEM | PHASE1 | Email from Allegheny Highlands Council advising of service of process in the Marc Astry case. | 0.10 | 44.50 |
| 10/13/21 | SEM | PHASE1 | Review information related to the fallout from the Michael Johnson press conference and provide information related to the same to the BSA. | 0.30 | 133.50 |
| 10/13/21 | SEM | PHASE1 | Revise BSA Responses to the Insurer Requests for Admissions with additional information received from the BSA. | 0.40 | 178.00 |
| 10/13/21 | SEM | PHASE1 | Email to BSA seeking additional information related to the jury verdict in the Michael Goerne case from 2003. | 0.10 | 44.50 |
| 10/13/21 | SEM | PHASE1 | Review deposition transcripts and expert reports for Monica Applewhite to provide White and Case in preparation for discussion with her about retainer as an expert witness in the BSA bankruptcy case. | 0.30 | 133.50 |
| 10/13/21 | SEM | PHASE1 | Email to White and Case with Monica | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Aplewhite materials for review. | | |
| 10/13/21 | SEM | PHASE1 | Conference call with White and Case regarding background and information related to potential use of Monica Applewhite as an expert in the BSA Bankruptcy case. | 0.70 | 311.50 |
| 10/13/21 | SEM | PHASE1 | Email exchange with BSA regarding additional information located related to the judgment in the Michael Goerne case. | 0.20 | 89.00 |
| 10/13/21 | SEM | PHASE1 | Review additional Michael Goerne material received from BSA and revise BSA Responses to Insurer Requests for Admissions Number 25. | 0.20 | 89.00 |
| 10/13/21 | SEM | PHASE1 | Email to BSA with final BSA Responses to Insurer Requests for Admissions for review and approval. | 0.10 | 44.50 |
| 10/13/21 | SEM | PHASE1 | Review PP-MG-2 Doe case in New Jersey and add case information to the Litigation Tracking Chart and for notice to local defense counsel. | 0.30 | 133.50 |
| 10/13/21 | SEM | PHASE1 | Review BSA bankruptcy proof of claim data for additional information related to the PP-MG-2 Doe case in New Jersey. | 0.20 | 89.00 |
| 10/13/21 | SEM | PHASE1 | Email to New Jersey defense counsel with assignment of PP-MG-2 Doe case and information related to the same. | 0.20 | 89.00 |
| 10/13/21 | SEM | PHASE1 | Email to BSA with new Complaints and information related to New Jersey cases. | 0.20 | 89.00 |
| 10/13/21 | SEM | PHASE1 | Email exchange with BSA regarding alleged perpetrator information from New Jersey. | 0.20 | 89.00 |
| 10/13/21 | SEM | PHASE1 | Email exchange with Suffolk County Council regarding contact from the American Legion Post 94 regarding service of process in a lawsuit and need to contact to discuss the BSA | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | stay and Fifth Notice filing. | | |
| 10/13/21 | SEM | PHASE1 | Telephone call with American Legion Post 94 regarding service of process in a lawsuit and to discuss the BSA stay and Fifth Notice filing. | 0.20 | 89.00 |
| 10/13/21 | SEM | PHASE1 | Email exchange with the Suffolk County Council regarding communication with American Legion Post 94 and any additional similar requests for information. | 0.20 | 89.00 |
| 10/13/21 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding pro se plaintiff, Frank Schwindler's Notice of Intent to Participate in the BSA Plan Confirmation Proceedings. | 0.20 | 89.00 |
| 10/13/21 | SEM | PHASE1 | Review Frank Schwindler's Notice of Intent to Participate in the BSA Plan Confirmation Proceedings. | 0.10 | 44.50 |
| 10/13/21 | SEM | PHASE1 | Draft final revisions of BSA Responses to Insurer's Requests for Admission. | 0.50 | 222.50 |
| 10/13/21 | SEM | PHASE1 | Email to White and Case with final draft of BSA Responses to Insurer Requests for Admissions in the Bankruptcy case with discussion of the same. | 0.20 | 89.00 |
| 10/13/21 | SEM | PHASE1 | Telephone call with BSA to review and finalize BSA Responses to Insurer Requests for Admissions in the bankruptcy case. | 0.30 | 133.50 |
| 10/13/21 | SEM | PHASE1 | Second email exchange with New Jersey defense counsel regarding pro se plaintiff, Frank Schwindler's third attempt to serve his Notice of Intent to Participate in the BSA Plan Confirmation Proceedings. | 0.20 | 89.00 |
| 10/13/21 | SEM | PHASE1 | Review Frank Schwindler's third attempted Notice of Intent to Participate in the BSA Plan Confirmation Proceedings. | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 10/13/21 | SEM | PHASE1 | Email to White and Case with Frank Schwindler's Notice of Intent to Participate in the BSA Plan Confirmation Proceedings. | 0.10 | 44.50 |
| 10/13/21 | SEM | PHASE1 | Email discussion with White and Case regarding assistance requested in responding to Insurer and plaintiff discovery. | 0.30 | 133.50 |
| 10/13/21 | SEM | PHASE1 | Email from the Five Rivers Council to advise of service of process in the Howard, Pascullo and Klossner cases. | 0.10 | 44.50 |
| 10/13/21 | SEM | PHASE1 | Six emails from the Seneca Waterways Council advising of service of process in six new lawsuits. | 0.30 | 133.50 |
| 10/13/21 | SEM | PHASE1 | Email exchange with BSA regarding additional information related to the alleged abuser in the PP-MG-2 Doe case in New Jersey. | 0.20 | 89.00 |
| 10/13/21 | SEM | PHASE1 | Email exchange with South Presbyterian Church in New York regarding AB Doe 421 and David Albright cases and the filing of the Fifth Notice in the same. | 0.20 | 89.00 |
| 10/13/21 | SEM | PHASE1 | Email from Seneca Waterways Council seeking a follow-p on the Fifth Notice filing in the John Doe #1 though #57 case. | 0.10 | 44.50 |
| 10/13/21 | SEM | PHASE1 | Email to NEw York defense counsel following-up on the Fifth Notice filing in the John Doe #1 through #57 case. | 0.10 | 44.50 |
| 10/13/21 | SEM | PHASE1 | Email from New York defense counsel with filed Fifth Notice in the John Does#1 through #57 case. | 0.10 | 44.50 |
| 10/13/21 | SEM | PHASE1 | Email exchange with the Iroquois Trail Council regarding the S.W. case being refiled in August 2021 from May 2021. | 0.20 | 89.00 |
| 10/13/21 | SEM | PHASE1 | Review two different lawsuits filed by | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | S.W. against the Iroquois Trails Council and determine differences in both. | | |
| 10/13/21 | SEM | PHASE1 | Email exchange with Northern New Jersey Council regarding concerns on the part of the chartered partners named in the lawsuit served today. | 0.20 | 89.00 |
| 10/13/21 | SEM | PHASE1 | Email from White and Case to BSA with status report regarding the Lawrence Svrcek case in New York. | 0.10 | 44.50 |
| 10/13/21 | KAD | PHASE1 | Conference call with White and Case, Sean Manning, Bruce Griggs and Dr. Monica Applewhite regarding expert testimony. | 0.60 | 114.00 |
| 10/13/21 | KAD | PHASE1 | Continue preparing report of all claims in order to identify which claims are in Riskonnect and how many lawsuits are filed against each Local Council. | 3.70 | 703.00 |
| 10/13/21 | KJM | PHASE1 | Search for email exchanges and/or correspondence communications between OD and previous Chubb employees and attention to same. | 2.50 | 375.00 |
| 10/14/21 | BAG | PHASE1 | Exchange email with Andy Hammond at Case & White regarding expert witness issues. | 0.20 | 128.00 |
| 10/14/21 | SEM | PHASE1 | Email exchange with the Istrouma Area Council in Louisiana to confirm filing of the Fifth Notice in their case. | 0.20 | 89.00 |
| 10/14/21 | SEM | PHASE1 | Email exchange with the Diocese of Rochester counsel in New York regarding a new case for filing the Fifth Notice. | 0.20 | 89.00 |
| 10/14/21 | SEM | PHASE1 | Second email exchange with the counsel for the Diocese of Rochester regarding confirmation of the Fifth Notice filing in the Kruger case from September. | 0.20 | 89.00 |
| 10/14/21 | SEM | PHASE1 | Review information coming from Plaintiff Jeff Anderson's office related | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | to the Michael Johnson press conference and send same to the BSA. | | |
| 10/14/21 | SEM | PHASE1 | Email discussion with White and Case regarding Monica Applewhite's inability to assist in the bankruptcy process and need to locate another youth protection expert. | 0.30 | 133.50 |
| 10/14/21 | SEM | PHASE1 | Additional email discussion with White and Case regarding assistance requested in responding to Insurer and plaintiff discovery. | 0.40 | 178.00 |
| 10/14/21 | SEM | PHASE1 | Email from Longhouse Council with correspondence from LDS Church insurer denying coverage for certain BSA claims and briefly review same. | 0.20 | 89.00 |
| 10/14/21 | SEM | PHASE1 | Email to BSA and BSA insurance coverage counsel with correspondence to Longhouse Council regarding a denial of coverage for the LDS claims pending there. | 0.10 | 44.50 |
| 10/14/21 | SEM | PHASE1 | Email exchange with Suffolk County Council regarding potential receipt of subpoenas and summonses. | 0.20 | 89.00 |
| 10/14/21 | SEM | PHASE1 | Email from Theodore Roosevelt Council with correspondence from Philadelphia Insurance Company denying coverage for certain Presbyterian Church and YMCA Scouting claims and briefly review same. | 0.20 | 89.00 |
| 10/14/21 | SEM | PHASE1 | Email exchange with South Presbyterian Church to address their second concern of there being three related lawsuits, but only two against the Church. | 0.20 | 89.00 |
| 10/14/21 | SEM | PHASE1 | Email to Seneca Waterways Council and Third Presbyterian Church with filed Fifth Notice in the John Doe #1 though #57 case. | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 10/14/21 | SEM | PHASE1 | Review Original and First Amended Complaints for Paul Iannuzzi related to American Legion Post #94 for filing the Fifth Notice per conversation with the Chartered Organization. | 0.20 | 89.00 |
| 10/14/21 | SEM | PHASE1 | Email to New York defense counsel with Paul Iannuzzi Complaint and request they file the Fifth Notice in the case. | 0.10 | 44.50 |
| 10/14/21 | SEM | PHASE1 | Email exchange with Greater Hudson Valley Council regarding service of plaintiff lawsuits from Andreozzi and Foote and need to send acknowledgment of the same. | 0.20 | 89.00 |
| 10/14/21 | SEM | PHASE1 | Telephone call with Andreozzi and Foote regarding need to send acknowledgment of the service in new Greater Hudson Valley Council. | 0.20 | 89.00 |
| 10/14/21 | SEM | PHASE1 | Emails from Northern New Jersey Council with lawsuits served today for Lavin and Fossati and additional details and unit rosters for the same. | 0.20 | 89.00 |
| 10/14/21 | SEM | PHASE1 | Email exchange with South Presbyterian Church regarding whether the Fifth Notice has been filed in the Stephen McCarney case. | 0.20 | 89.00 |
| 10/14/21 | SEM | PHASE1 | Email to New York defense counsel to inquire as to whether the Fifth Notice has been filed in the Stephen McCarney case involving the South Presbyterian Church. | 0.10 | 44.50 |
| 10/14/21 | SEM | PHASE1 | Email from Leatherstocking Council advising of service of process in the Maine and Ehlenfeldt cases. | 0.10 | 44.50 |
| 10/14/21 | SEM | PHASE1 | Receive and review four emails from the Longhouse Council regarding service of process in new lawsuits today. | 0.20 | 89.00 |
| 10/14/21 | SEM | PHASE1 | Email from New York defense counsel with filed Fifth Notice in the | 0.10 | 44.50 |


**Ogletree Deakins**

Page 31
11/17/21
Bill No. 90554073
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Kruger case. | | |
| 10/14/21 | SEM | PHASE1 | Further email exchange with South Presbyterian Church regarding confirmation of filed Fifth Notice in the Stephen McCarney case. | 0.20 | 89.00 |
| 10/14/21 | SEM | PHASE1 | Multiple Complaints filed in New York for David Albright and one for AB-421 Doe based on the request from the Chartered Organization. | 0.20 | 89.00 |
| 10/14/21 | SEM | PHASE1 | Email to New York defense counsel with David Albright and AB-421 Doe cases for Fifth Notice filing. | 0.20 | 89.00 |
| 10/14/21 | SEM | PHASE1 | Email to Diocese of Rochester counsel with filed Fifth Notice in the Kruger case as requested. | 0.10 | 44.50 |
| 10/14/21 | SEM | PHASE1 | Review discovery requests from plaintiffs and insurers that White and Case want Ogletree Assistance with and begin to locate responses for the same. | 1.00 | 445.00 |
| 10/14/21 | SEM | PHASE1 | Conference call with White and Case regarding BSA bankruptcy discovery responses and information for inclusion for same. | 0.80 | 356.00 |
| 10/14/21 | SEM | PHASE1 | Email from New York defense counsel with Fifth Notices filed in the Albright and AB 421 Doe cases. | 0.10 | 44.50 |
| 10/14/21 | SEM | PHASE1 | Further email exchange with South Presbyterian Church to provide all Complaints and filed Fifth Notices for Albright and AB 421 Doe cases. | 0.20 | 89.00 |
| 10/14/21 | SEM | PHASE1 | Email from Suffolk County Council with Dismissal in the multi-plaintiff Nachman Rosten lawsuit received by the council. | 0.10 | 44.50 |
| 10/14/21 | SEM | PHASE1 | Email discussion with Pennsylvania defense counsel regarding a subpoena served on the Boys and Girls Club of America related to abuse in Scouting claims and the | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | potential conflict for handling the same. | | |
| 10/14/21 | SEM | PHASE1 | Emails to White and Case regarding information related to the subpoenas served on the Boys and Girls Club of America and to provide copies of the same. | 0.20 | 89.00 |
| 10/14/21 | KAD | PHASE1 | Analyze lawsuit filed by Frank Tizzano in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 10/14/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by Frank Tizzano. | 0.40 | 76.00 |
| 10/14/21 | KAD | PHASE1 | Analyze lawsuit filed by John DS Doe in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 10/14/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by John DS Doe. | 0.40 | 76.00 |
| 10/14/21 | KAD | PHASE1 | Analyze lawsuit filed by R.O. in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 10/14/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by R.O. | 0.40 | 76.00 |
| 10/14/21 | KAD | PHASE1 | Email exchange with Ileana Ors regarding BSA claims numbers for NJ and CA claims assigned to Wilson Elser. | 0.10 | 19.00 |
| 10/14/21 | KAD | PHASE1 | Analyze lawsuit filed by William Solomon in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 10/14/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by William Solomon. | 0.40 | 76.00 |
| 10/14/21 | KAD | PHASE1 | Email exchange with Robyn Jungers regarding Laserfiche account. | 0.10 | 19.00 |
| 10/14/21 | KAD | PHASE1 | Analyze lawsuit filed by Richard Bell in preparation of entering same in | 0.20 | 38.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Riskonnect. | | |
| 10/14/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by Richard Bell. | 0.40 | 76.00 |
| 10/14/21 | KAD | PHASE1 | Analyze lawsuit filed by John Doe (70372_2021E) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 10/14/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by John Doe (70372/2021E). | 0.40 | 76.00 |
| 10/14/21 | KAD | PHASE1 | Analyze lawsuit filed by Emil Santiago in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 10/14/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by Emil Santiago. | 0.40 | 76.00 |
| 10/14/21 | KAD | PHASE1 | Analyze lawsuit filed by Scott Townsendnude in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 10/14/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by Scott Townsendnude. | 0.40 | 76.00 |
| 10/14/21 | KJM | PHASE1 | Email to Ashley Bowron at White & Case regarding latest version of amended schedule one. | 0.10 | 15.00 |
| 10/15/21 | BAG | PHASE1 | Exchange email with Dr. Monica Applewhite regarding expert retention issues. | 0.20 | 128.00 |
| 10/15/21 | BAG | PHASE1 | Telephone conference with Dr. Park Dietz regarding potential expert witness retention. | 0.50 | 320.00 |
| 10/15/21 | BAG | PHASE1 | Email to Steve McGowan regarding potential expert witness retention of Dr. Park Dietz. | 0.10 | 64.00 |
| 10/15/21 | BAG | PHASE1 | Attend conference call with K. Davis and G. Berger to discuss retrieval of emails between Ogletree and Chubb. | 0.30 | 192.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/15/21 | SEM | PHASE1 | Email discussion with plaintiff's counsel in New York regarding service of process acknowledgements on the Greater Hudson Valley Council for recently filed cases and how we cannot accept service through local defense counsel. | 0.30 | 133.50 |
| 10/15/21 | SEM | PHASE1 | Email to the Greater Hudson Valley Council in New York regarding acceptance of service by mail for new Andreozzi and Foote lawsuits. | 0.10 | 44.50 |
| 10/15/21 | SEM | PHASE1 | Email from Garden State Council regarding service of process in a John Doe case. | 0.10 | 44.50 |
| 10/15/21 | SEM | PHASE1 | Email exchange with South Presbyterian Church in New York regarding follow-up on the Stephen McCarney complaint from 1969. | 0.20 | 89.00 |
| 10/15/21 | SEM | PHASE1 | Review information related to the vote on the BSA bankruptcy plan and various parties position on the same and forward same to the BSA. | 0.20 | 89.00 |
| 10/15/21 | SEM | PHASE1 | Email exchange with Northern New Jersey Council regarding a chartered organization being improperly named in the Michael Lavin case. | 0.20 | 89.00 |
| 10/15/21 | SEM | PHASE1 | Review documents and information received from the Northern New Jersey Council regarding the Michael Lavin case. | 0.10 | 44.50 |
| 10/15/21 | SEM | PHASE1 | Email from Longhouse Council with correspondence from counsel for Utica Fire Insurance regarding coverage positions on various lawsuits pending against the council and briefly review same. | 0.20 | 89.00 |
| 10/15/21 | SEM | PHASE1 | Email exchange with South Presbyterian Church regarding potential service of process today in the Stephen McCarney case. | 0.20 | 89.00 |


Ogletree
Deakins

Page 35
11/17/21
Bill No. 90554073
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 10/15/21 | SEM | PHASE1 | Email to BSA and BSA insurance coverage counsel with correspondence received from Utica Fire Insurance regarding denial of coverage for certain Longhouse Council claims. | 0.20 | 89.00 |
| 10/15/21 | SEM | PHASE1 | Research information from BSA for BSA bankruptcy discovery responses. | 1.20 | 534.00 |
| 10/15/21 | SEM | PHASE1 | Revise BSA bankruptcy discovery responses with information obtained from documents and discussions with BSA. | 0.30 | 133.50 |
| 10/15/21 | SEM | PHASE1 | Email to White and Case with BSA bankruptcy discovery responses and information supporting the same. | 0.20 | 89.00 |
| 10/15/21 | SEM | PHASE1 | Email exchange with BSA and White and Case regarding finalized BSA historical settlement project matters. | 0.20 | 89.00 |
| 10/15/21 | SEM | PHASE1 | Further email exchange with New York plaintiff's counsel Andreozzi and Foote regarding service of process on the Greater Hudson Valley Council. | 0.20 | 89.00 |
| 10/15/21 | SEM | PHASE1 | Email exchange with White and Case regarding the statute of limitations in Hawaii as it relates to bankruptcy discovery matters. | 0.20 | 89.00 |
| 10/15/21 | SEM | PHASE1 | Review Hawaii statute of limitations data for response to White and Case related to bankruptcy discovery. | 0.10 | 44.50 |
| 10/15/21 | SEM | PHASE1 | Email to BSA regarding need to discuss potential youth potential expert for testifying in the bankruptcy case. | 0.10 | 44.50 |
| 10/15/21 | SEM | PHASE1 | Email exchange with North Carolina defense counsel regarding the court ordered administrative session and trial setting of the Robert Coles case. | 0.20 | 89.00 |
| 10/15/21 | SEM | PHASE1 | Review Notice of Administrative Session received from the Court in | 0.10 | 44.50 |


# Ogletree
# Deakins

Page 36
11/17/21
Bill No. 90554073
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
|  |  |  | the Robert Coles case in North Carolina. |  |  |
| 10/15/21 | SEM | PHASE1 | Email from New York defense counsel with filed Fifth Notice in the Steven McCarney case. | 0.10 | 44.50 |
| 10/15/21 | SEM | PHASE1 | Email to South Presbyterian Church with the Fifth Notice filed in the Steven McCarney case. | 0.10 | 44.50 |
| 10/15/21 | SEM | PHASE1 | Email from the Seneca Waterways Council with Notice of Dismissal in the multi-plaintiff Nachman Rosten case. | 0.10 | 44.50 |
| 10/15/21 | SEM | PHASE1 | Email exchange with White and Case regarding the Clarkstown Central School District case and potential need to file the Fifth Notice in this case. | 0.20 | 89.00 |
| 10/15/21 | KAD | PHASE1 | Email exchange with Nicole Liberatore regarding notice filed in Albright case. | 0.10 | 19.00 |
| 10/15/21 | KAD | PHASE1 | Email exchange with Robyn Jungers regarding Laserfiche account. | 0.10 | 19.00 |
| 10/15/21 | KAD | PHASE1 | Conference call with Sean Manning to discuss prior attorneys that worked in BSA's legal department. | 0.10 | 19.00 |
| 10/15/21 | KAD | PHASE1 | Analyze lawsuit filed by Keith Vanderlip in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 10/15/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by Keith Vanderlip. | 0.40 | 76.00 |
| 10/15/21 | KAD | PHASE1 | Analyze lawsuit filed by Raymond Allmendinger in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 10/15/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by Raymond Allmendinger. | 0.40 | 76.00 |
| 10/15/21 | KAD | PHASE1 | Analyze lawsuit filed by Jose | 0.20 | 38.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Rodriguez in preparation of entering same in Riskonnect. | | |
| 10/15/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by Jose Rodriguez. | 0.40 | 76.00 |
| 10/15/21 | KAD | PHASE1 | Analyze lawsuit filed by William Pyle in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 10/15/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by William Pyle. | 0.40 | 76.00 |
| 10/15/21 | KAD | PHASE1 | Analyze lawsuit filed by Norman Stilley in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 10/15/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by Norman Stilley. | 0.40 | 76.00 |
| 10/15/21 | KAD | PHASE1 | Analyze lawsuit filed by Anthony Farina in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 10/15/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by Anthony Farina. | 0.40 | 76.00 |
| 10/15/21 | KAD | PHASE1 | Analyze lawsuit filed by Jeffrey Horn in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 10/15/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by Jeffrey Horn. | 0.40 | 76.00 |
| 10/15/21 | KAD | PHASE1 | Analyze lawsuit filed by George Mowers in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 10/15/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by George Mowers. | 0.40 | 76.00 |
| 10/15/21 | KJM | PHASE1 | Email exchange with Ashley Bowron at White & Case regarding revised schedules. | 0.10 | 15.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 10/16/21 | SEM | PHASE1 | Email from White and Case with input on the Ogletree drafted bankruptcy discovery responses. | 0.10 | 44.50 |
| 10/17/21 | SEM | PHASE1 | Extended email exchange with White and Case regarding requested input on additional bankruptcy discovery responses. | 0.40 | 178.00 |
| 10/17/21 | SEM | PHASE1 | Email from White and Case with final BSA bankruptcy discovery responses to BSA for review and input. | 0.10 | 44.50 |
| 10/18/21 | BAG | PHASE1 | Review draft responses to discovery requests received from the insurance carriers. | 0.50 | 320.00 |
| 10/18/21 | BAG | PHASE1 | Internal communications with S. Manning regarding draft discovery responses. | 0.30 | 192.00 |
| 10/18/21 | BAG | PHASE1 | Exchange email with White & Case regarding draft discovery responses. | 0.20 | 128.00 |
| 10/18/21 | BAG | PHASE1 | Email to S. Manning regarding expert witness retention issues. | 0.10 | 64.00 |
| 10/18/21 | BAG | PHASE1 | Review email from Erin Rosenberg at White & Case regarding Guam cases. | 0.20 | 128.00 |
| 10/18/21 | BAG | PHASE1 | Review status of Guam cases. | 0.50 | 320.00 |
| 10/18/21 | BAG | PHASE1 | Continue work on identification and analysis of potential expert witnesses. | 2.50 | 1,600.00 |
| 10/18/21 | SEM | PHASE1 | Email from BSA advising of service of process of the Daryl Francis case on the Central New Jersey Council. | 0.10 | 44.50 |
| 10/18/21 | SEM | PHASE1 | Email from White and Case with final draft BSA responses to the Lujan Requests for Admissions and request for review and input on the same. | 0.10 | 44.50 |
| 10/18/21 | SEM | PHASE1 | Email from White and Case with final draft BSA responses to the Century Insurance Requests for Admissions and request for review and input on the same. | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 10/18/21 | SEM | PHASE1 | Email from Haynes and Boone with input on BSA responses to Insurance Carrier discovery requests in the bankruptcy case. | 0.10 | 44.50 |
| 10/18/21 | SEM | PHASE1 | Review BSA responses to Lujan bankruptcy discovery responses to provide input on the same. | 0.30 | 133.50 |
| 10/18/21 | SEM | PHASE1 | Email from BSA with information related to the alleged abuser in the new Daryl Francis lawsuit filed in New Jersey. | 0.10 | 44.50 |
| 10/18/21 | SEM | PHASE1 | Email exchange with South Presbyterian Church in New York regarding the stay of litigation end date and subsequent extension. | 0.20 | 89.00 |
| 10/18/21 | SEM | PHASE1 | Email from BSA advising of service of process in the Montalvo and McKenna cases pending in New York. | 0.10 | 44.50 |
| 10/18/21 | SEM | PHASE1 | Review New York Litigation Tracking Spreadsheet to determine previous assignment of the Montlvo and McKenna cases to New York defense counsel. | 0.10 | 44.50 |
| 10/18/21 | SEM | PHASE1 | Email from Longhouse Council with denial of coverage letter from Union Fire Insurance for Catholic Diocese cases and forward same to BSA and BSA coverage counsel. | 0.20 | 89.00 |
| 10/18/21 | SEM | PHASE1 | Four emails from the Longhouse Council with new lawsuits served on the council this morning. | 0.20 | 89.00 |
| 10/18/21 | SEM | PHASE1 | Review BSA responses to Insurer Requests for Admissions drafted by Ogletree and revised by Haynes and Boone per input from White and Case. | 0.60 | 267.00 |
| 10/18/21 | SEM | PHASE1 | Email from White and Case with report on Archdiocese and local Catholic Church Reply breifs in the | 0.10 | 44.50 |



Page 40
11/17/21
Bill No. 90554073
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | N.P. case in New York. | | |
| 10/18/21 | SEM | PHASE1 | Email from Missouri defense counsel with Court Order directing the next status report in the J.F.H. case and review same. | 0.10 | 44.50 |
| 10/18/21 | SEM | PHASE1 | Email exchange with White and Case regarding acceptance of input from Ogletree on the responses to Insurer Requests for Admission responses and to confirm if additional information needed for supporting certain admissions. | 0.20 | 89.00 |
| 10/18/21 | SEM | PHASE1 | Review BSA Responses to Century Insurance Requests for Admissions drafted by White and Case. | 0.40 | 178.00 |
| 10/18/21 | SEM | PHASE1 | Email exchange with counsel for the Episcopal Diocese of New York regarding eight new lawsuits, including one that does not name a BSA entity. | 0.20 | 89.00 |
| 10/18/21 | SEM | PHASE1 | Review final BSA historical settlement data and compare same to the Final Ogletree Historical Settlement Spreadsheet to provide White and Case. | 0.50 | 222.50 |
| 10/18/21 | SEM | PHASE1 | Email to White and Case with revised Ogletree Historical BSA Settlement Spreadsheet including one additional settlement and one changed Claimant name. | 0.20 | 89.00 |
| 10/18/21 | SEM | PHASE1 | Review email and attached Complaint for Luis Miranda from Clarkstown Central School District attorney and review New York Litigation Tracking Spreadsheet for assignment and Fifth Notice filing in the case. | 0.10 | 44.50 |
| 10/18/21 | SEM | PHASE1 | Email to New York defense counsel with Luis Miranda Complaint and direction to file the Fifth Notice in the case. | 0.10 | 44.50 |


# Ogletree Deakins

Page 41
11/17/21
Bill No. 90554073
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 10/18/21 | SEM | PHASE1 | Review new Daryl Francis lawsuit in New York and add same to the litigation tracking chart. | 0.30 | 133.50 |
| 10/18/21 | SEM | PHASE1 | Review BSA bankruptcy proof of claim data for additional details related to Dayrl Francis and update the New Jersey Litigation Chart with the same. | 0.20 | 89.00 |
| 10/18/21 | SEM | PHASE1 | Email exchange with attorney for various churches in New York regarding their request to file the Fifth Notice in the Lord v. St. Luke's Church case and add same to the next Consent Order Schedule amendment. | 0.20 | 89.00 |
| 10/18/21 | SEM | PHASE1 | Review Lord v. St. Luke's Church Complaint to ensure same is Scouting related. | 0.10 | 44.50 |
| 10/18/21 | SEM | PHASE1 | Email to New Jersey defense counsel with assignment of the Daryl Francis case and Complaint for the same. | 0.10 | 44.50 |
| 10/18/21 | SEM | PHASE1 | Email to BSA with details from the Daryl Francis lawsuit and proof of claim details. | 0.10 | 44.50 |
| 10/18/21 | SEM | PHASE1 | Review eight cases received from the Episcopal Diocese in New York and compare to the New York Litigation Tracking Spreadsheet for determination of assignment and Fifth Notice filing. | 0.60 | 267.00 |
| 10/18/21 | SEM | PHASE1 | Email to two different New York defense counsel firms with six separate new lawsuits for assignment and filing the Fifth Notice. | 0.30 | 133.50 |
| 10/18/21 | SEM | PHASE1 | Review nine separate emails from the Seneca Waterways Council and the nine new lawsuits served on the council today and respond accordingly to questions related to the same. | 0.40 | 178.00 |


**Ogletree Deakins**

Page 42
11/17/21
Bill No. 90554073
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 10/18/21 | SEM | PHASE1 | Email to the Seneca Waterways Council regarding the multi-filed Courtland White case. | 0.10 | 44.50 |
| 10/18/21 | SEM | PHASE1 | Email to Seneca Waterways Council regarding the duplicate filed case of Keith Brown and dismissal of older lawsuit. | 0.10 | 44.50 |
| 10/18/21 | SEM | PHASE1 | Email to Seneca Waterways Council regarding the duplicate filed case of Kevin Fuller and dismissal of older lawsuit. | 0.10 | 44.50 |
| 10/18/21 | SEM | PHASE1 | Review four new emails received from the Longhouse Council with additional denial of coverage letters from Union Fire Insurance Company and forward same to BSA and BSA insurance counsel.. | 0.20 | 89.00 |
| 10/18/21 | SEM | PHASE1 | Review new Michael Lavin case and add case details tot he New Jersey Litigation Tracking chart. | 0.30 | 133.50 |
| 10/18/21 | SEM | PHASE1 | Review BSA bankruptcy proof of claim to locate additional data related to the Michael Lavin case in New Jersey. | 0.10 | 44.50 |
| 10/18/21 | SEM | PHASE1 | Email to New Jersey defense counsel with Complaint and assignment of Michael Lavin case with direction to file the Fifth Notice. | 0.10 | 44.50 |
| 10/18/21 | SEM | PHASE1 | Email to BSA with information related to the Michael Lavin case in New Jersey. | 0.10 | 44.50 |
| 10/18/21 | KAD | PHASE1 | Email exchange with Nicole Liberatore regarding notice of 5th consent order filed in various New York cases assigned to Melick and Porter. | 0.10 | 19.00 |
| 10/18/21 | KAD | PHASE1 | Analyze lawsuit filed by John Doe A.A. 226 in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 10/18/21 | KAD | PHASE1 | Create quick claim record in | 0.40 | 76.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Riskonnect for lawsuit filed by John Doe A.A. 226. | | |
| 10/18/21 | KAD | PHASE1 | Analyze lawsuit filed by John Doe A.F.176  in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 10/18/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by John Doe A.F.176. | 0.40 | 76.00 |
| 10/18/21 | KAD | PHASE1 | Analyze lawsuit filed by John Doe A.F. 245 in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 10/18/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by John Doe A.F. 245. | 0.40 | 76.00 |
| 10/18/21 | KAD | PHASE1 | Analyze lawsuit filed by John Doe A.O. 159 in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 10/18/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by John Doe A.O.159. | 0.40 | 76.00 |
| 10/18/21 | KAD | PHASE1 | Analyze lawsuit filed by John Doe A.P. 337 in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 10/18/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by John Doe A.P. 337. | 0.40 | 76.00 |
| 10/18/21 | KAD | PHASE1 | Analyze lawsuit filed by John Doe A.R. 204 in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 10/18/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by John Doe A.R. 204. | 0.40 | 76.00 |
| 10/18/21 | KAD | PHASE1 | Analyze lawsuit filed by John Doe A.S. 161 in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 10/18/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by John Doe A.S. 161. | 0.40 | 76.00 |


**Ogletree
Deakins**

Page 44
11/17/21
Bill No. 90554073
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 10/18/21 | KAD | PHASE1 | Analyze lawsuit filed by John Doe A.S. 211 in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 10/18/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by John Doe A.S. 211. | 0.40 | 76.00 |
| 10/18/21 | KAD | PHASE1 | Email exchange with Anna Kutz regarding bankruptcy discovery and access to Laserfiche. | 0.10 | 19.00 |
| 10/18/21 | KJM | PHASE1 | Compare/contrast removal notice spreadsheet with amended schedule 1 recently filed. | 2.00 | 300.00 |
| 10/18/21 | KJM | PHASE1 | Continue to compare/contrast removal notice spreadsheet with amended schedule 1 recently filed. | 3.80 | 570.00 |
| 10/19/21 | BAG | PHASE1 | Review email exchanges with Mike Stoner regarding discovery responses. | 0.30 | 192.00 |
| 10/19/21 | BAG | PHASE1 | Review prior expert witness deposition and trial testimony to identify relevant information. | 2.50 | 1,600.00 |
| 10/19/21 | BAG | PHASE1 | Work on review of most recent claims and cases filed. | 2.00 | 1,280.00 |
| 10/19/21 | BAG | PHASE1 | Telephone conference with S. Manning regarding expert witness retention issues. | 0.30 | 192.00 |
| 10/19/21 | SEM | PHASE1 | Email exchange with Greater New York Councils advising of service of process in 61 new lawsuits. | 0.20 | 89.00 |
| 10/19/21 | SEM | PHASE1 | Email exchange with counsel for Union Fire Insurance regarding demand for defense and indemnity of the Episcopal Church entities in the Merle Kruger, et al. case in New York. | 0.20 | 89.00 |
| 10/19/21 | SEM | PHASE1 | Review extensive information received regarding ongoing BSA bankruptcy settlement negotiations and effect of settlement on abuse | 0.40 | 178.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | survivors and New Jersey councils in particular as an example of how the Tort Claims Committee feels the settlement is not enough and send same to BSA. | | |
| 10/19/21 | SEM | PHASE1 | Second email with demand for defense and indemnity from Union Fire Insurance and forward same to BSA and BSA coverage counsel. | 0.20 | 89.00 |
| 10/19/21 | SEM | PHASE1 | Review correspondence from Union Fire Insurance demanding defense and indemnity and forward same to BSA and BSA coverage counsel. | 0.20 | 89.00 |
| 10/19/21 | SEM | PHASE1 | Email from BSA to Haynes and Boone regarding notifications of demands for defense and indemnity and getting same served on insurance carriers. | 0.10 | 44.50 |
| 10/19/21 | SEM | PHASE1 | Review James Grubbs case received from Seneca Waterways Council and add details to the New York Litigation Tracking Spreadsheet. | 0.20 | 89.00 |
| 10/19/21 | SEM | PHASE1 | Review BSA bankruptcy proof of claim data for James Grubbs case in New York. | 0.20 | 89.00 |
| 10/19/21 | SEM | PHASE1 | Email exchange with Haynes and Boone regarding the source and receipt format of demands for defense and indemnity received from local councils. | 0.20 | 89.00 |
| 10/19/21 | SEM | PHASE1 | Third email from counsel for Utica Fire Insurance demanding defense and indemnity and forward same to BSA and Hayes and Boone. | 0.20 | 89.00 |
| 10/19/21 | SEM | PHASE1 | Email from New York defense counsel with Fifth Notice filed in the James Grubbs matter. | 0.10 | 44.50 |
| 10/19/21 | SEM | PHASE1 | Email from Allegheny Highlands Council with notice of service of process in the Benjamin Caldwell | 0.10 | 44.50 |


Ogletree
Deakins

Page 46
11/17/21
Bill No. 90554073
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | case. | | |
| 10/19/21 | SEM | PHASE1 | Email discussion with BSA regarding the possible retention of Michael Burnett as an expert in the bankruptcy case. | 0.30 | 133.50 |
| 10/19/21 | SEM | PHASE1 | Research BSA SharePoint and Ogletree databases for information related to the expert, Michael Burnett. | 0.20 | 89.00 |
| 10/19/21 | SEM | PHASE1 | Email exchange with BSA regarding current and historical documents provided to Chartered Organizations related to youth protection training of non-registered adults involved in Scouting. | 0.20 | 89.00 |
| 10/19/21 | SEM | PHASE1 | Email exchange with the Allegheny Highlands Council regarding contact from the American Legion of Salamanca about being mis-named in a new John Doe lawsuit. | 0.20 | 89.00 |
| 10/19/21 | SEM | PHASE1 | Review Warren Lark Complaint and New York Litigation Tracking Spreadsheet for information and assignment of Warren Lark case. | 0.10 | 44.50 |
| 10/19/21 | SEM | PHASE1 | Further email exchange with Allegheny Highlands Council regarding the American Legion as a possible chartered organization in a John Doe case. | 0.20 | 89.00 |
| 10/19/21 | SEM | PHASE1 | Review Warren Lark case and add case details to the New York Litigation Tracking Spreadsheet. | 0.20 | 89.00 |
| 10/19/21 | SEM | PHASE1 | Review BSA bankruptcy proof of claim data for additional information related to the Warren Lark case in New York and add same to the New York Litigation Tracking Spreadsheet. | 0.20 | 89.00 |
| 10/19/21 | SEM | PHASE1 | Email to New York defense counsel with Complaint and assignment of the Warren Lark case and direction to file the Fifth Notice. | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/19/21 | SEM | PHASE1 | Email exchange with BSA regarding the 2020 Chartered Organization Representative Guide. | 0.20 | 89.00 |
| 10/19/21 | SEM | PHASE1 | Review Benjamin Caldwell case from New York and add case details to the New York Litigation Tracking Spreadsheet. | 0.40 | 178.00 |
| 10/19/21 | SEM | PHASE1 | Review BSA bankruptcy proof of claim data for additional information related to the Benjamin Caldwell case in New York. | 0.20 | 89.00 |
| 10/19/21 | SEM | PHASE1 | Telephone call and follow-up email to counsel for the Salamanca American Legion regarding the filed Fifth Notice in the John Doe 1-57 case. | 0.30 | 133.50 |
| 10/19/21 | SEM | PHASE1 | Email from New York defense counsel with filed Fifth Notice in the John Doe #1 through John Doe #57 case. | 0.10 | 44.50 |
| 10/19/21 | SEM | PHASE1 | Review BSA bankruptcy proof of claim data for the Christian Debaun case and add details to the New York Litigation Tracking Spreadsheet. | 0.20 | 89.00 |
| 10/19/21 | SEM | PHASE1 | Review BSA bankruptcy proof of claim data for Nick Agostino case and add same to the New York Litigation Tracking Spreadsheet. | 0.20 | 89.00 |
| 10/19/21 | SEM | PHASE1 | Extensive email to BSA with complaints and case data related to several new lawsuits processed from New York. | 0.40 | 178.00 |
| 10/19/21 | SEM | PHASE1 | Email from Theodore Roosevelt Council with correspondence from Utica Insurance denying coverage for the JA-047 case and demanding defense and indemnity and review same. | 0.20 | 89.00 |
| 10/19/21 | SEM | PHASE1 | Email to BSA and BSA coverage counsel with correspondence from Utica Insurance denying coverage for | 0.10 | 44.50 |



Page 48
11/17/21
Bill No. 90554073
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | the JA-047 case and demanding defense and indemnity received from the Theodore Roosevelt Council. | | |
| 10/19/21 | SEM | PHASE1 | Email exchange with Texas defense counsel regarding Court Order setting a trial date in the John Doe v. Circle Ten Council case and review the same. | 0.20 | 89.00 |
| 10/19/21 | SEM | PHASE1 | Review extensive Michael Koplinka-Loehr Complaint and add significant case details to the New York Litigation Tracking Spreadsheet. | 0.50 | 222.50 |
| 10/19/21 | SEM | PHASE1 | Review BSA bankruptcy proof of claim data for Michael Koplinka-Loehr case and add information to the New York Litigation Tracking Spreadsheet. | 0.20 | 89.00 |
| 10/19/21 | SEM | PHASE1 | Email to New York defense counsel with Complaint and assignment of the Koplinka-Loehr case and direction to file the Fifth Notice. | 0.10 | 44.50 |
| 10/19/21 | SEM | PHASE1 | Begin review multi-plaintiff Brian Boothby case filed against the Leatherstocking Council and add information from the same to the New York Litigation Tracking Spreadsheet. | 0.10 | 44.50 |
| 10/19/21 | SEM | PHASE1 | Locate and review cases served but not yet assigned to defense counsel in New York. | 0.20 | 89.00 |
| 10/19/21 | SEM | PHASE1 | Email exchange with Washington, D.C. defense counsel regarding upcoming status conference dates and current bankruptcy status for the same. | 0.20 | 89.00 |
| 10/19/21 | SEM | PHASE1 | Email from Arizona defense counsel with filed Fifth Notice in the John Doe #3 case today. | 0.10 | 44.50 |
| 10/19/21 | SEM | PHASE1 | Email from New Mexico defense counsel with Fifth Notice filed in the John Doe PA3 case and review same. | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 10/19/21 | GSM | PHASE1 | Analyze correspondence from the court in a pending abuse matter in Texas and develop case strategy in light of same. | 0.30 | 132.00 |
| 10/19/21 | KAD | PHASE1 | Analyze lawsuit filed by John Doe B.C. 227 in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 10/19/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by John Doe B.C. 227. | 0.40 | 76.00 |
| 10/19/21 | KAD | PHASE1 | Analyze lawsuit filed by John Doe B.H. 147 in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 10/19/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by John Doe B.H. 147. | 0.40 | 76.00 |
| 10/19/21 | KAD | PHASE1 | Analyze lawsuit filed by John Doe B.L.165 in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 10/19/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by John Doe B.L. 165. | 0.40 | 76.00 |
| 10/19/21 | KAD | PHASE1 | Analyze lawsuit filed by John Doe C.H. 219 in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 10/19/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by John Doe C.H. 219. | 0.40 | 76.00 |
| 10/19/21 | KAD | PHASE1 | Analyze lawsuit filed by John Doe C.H. 241 in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 10/19/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by John Doe C.H. 241. | 0.40 | 76.00 |
| 10/19/21 | KAD | PHASE1 | Analyze lawsuit filed by John Doe D.G. 268 in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 10/19/21 | KAD | PHASE1 | Create quick claim record in | 0.40 | 76.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Riskonnect for lawsuit filed by John Doe D.G. 268. | | |
| 10/19/21 | KAD | PHASE1 | Analyze lawsuit filed by John Doe D.H. 275 in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 10/19/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by John Doe D.H. 275. | 0.40 | 76.00 |
| 10/19/21 | KAD | PHASE1 | Analyze lawsuit filed by John Doe D.K. 279 in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 10/19/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by John Doe D.K. 279. | 0.40 | 76.00 |
| 10/19/21 | KAD | PHASE1 | Analyze lawsuit filed by John Doe D.L. 149 in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 10/19/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by John Doe D.L. 149. | 0.40 | 76.00 |
| 10/19/21 | KJM | PHASE1 | Update and edit removal notice spreadsheet with the most current claims filed. | 1.00 | 150.00 |
| 10/19/21 | KJM | PHASE1 | Continue to compare/contrast removal notice spreadsheet with amended schedule 1 recently filed. | 4.00 | 600.00 |
| 10/19/21 | KJM | PHASE1 | Multiple email exchanges with S. Manning regarding various requested NY complaints. | 0.10 | 15.00 |
| 10/20/21 | BAG | PHASE1 | Work on compilation of documents and analysis for potential deposition preparation. | 5.50 | 3,520.00 |
| 10/20/21 | SEM | PHASE1 | Email discussion with New Jersey defense counsel regarding the Plaintiff in the J.D. v. Patriots' Path case attempting to get discovery from the American Legion Post #279 and providing a copy of the same. | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 10/20/21 | SEM | PHASE1 | Review information regarding yesterday's bankruptcy hearing and send same to BSA. | 0.20 | 89.00 |
| 10/20/21 | SEM | PHASE1 | Email from New Mexico defense counsel with Fifth Notice filed in a John Doe case and review same. | 0.10 | 44.50 |
| 10/20/21 | SEM | PHASE1 | Email from New Mexico defense counsel with Fifth Notice filed in the John SS Doe case and review same. | 0.10 | 44.50 |
| 10/20/21 | SEM | PHASE1 | Email from New Mexico defense counsel with Fifth Notice filed in the John DP Doe case and review same. | 0.10 | 44.50 |
| 10/20/21 | SEM | PHASE1 | Gather and assign served New York Complaints not yet processed or assigned to Wiggin and Dana for Fifth Notice filings. | 0.30 | 133.50 |
| 10/20/21 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding cleared conflicts and Fifth Notice filings in the Francis and Lavin cases. | 0.20 | 89.00 |
| 10/20/21 | SEM | PHASE1 | Update New York Litigation Tracking Spreadsheet with data from additional new lawsuits reviewed and processed. | 0.20 | 89.00 |
| 10/20/21 | SEM | PHASE1 | Review New York lawsuits pending processing and add details from the same to the New York Litigation Tracking Spreadsheet for assignment to defense counsel. | 4.00 | 1,780.00 |
| 10/20/21 | SEM | PHASE1 | Emails from Longhouse Council with three additional Insurer denials of coverage and brief review of the same. | 0.20 | 89.00 |
| 10/20/21 | SEM | PHASE1 | Email to BSA and BSA coverage counsel with correspondence received from the Longhouse Council regarding denials of coverage for certain claims. | 0.10 | 44.50 |
| 10/20/21 | SEM | PHASE1 | Email to Wiggin and Dana with 32 new case assignments and a link to | 0.30 | 133.50 |



Page 52
11/17/21
Bill No. 90554073
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | the Complaints for Fifth Notice filing. | | |
| 10/20/21 | SEM | PHASE1 | Brief review of seven letters received by the Greater New York Councils from CHUBB Insurance regarding their disclaimer of coverage for certain Catholic Church cases and forward same to BSA and BSA coverage counsel. | 0.30 | 133.50 |
| 10/20/21 | SEM | PHASE1 | Email from New Jersey defense counsel with update on response from counsel for American Legion Post #279 to plaintiff regarding discovery. | 0.10 | 44.50 |
| 10/20/21 | SEM | PHASE1 | Email exchange with counsel for Dobbs Ferry Union Free School District in New York regarding the Fifth Notice filing in the Connor case. | 0.20 | 89.00 |
| 10/20/21 | SEM | PHASE1 | Email exchange with counsel for the Kingston City School District in New York regarding the applicability of the Fifth Notice to apply to the School District and the naming of the School District in the Notice. | 0.30 | 133.50 |
| 10/20/21 | SEM | PHASE1 | Further email discussion with counsel for the Kingston City School District and counsel for the Rip Van Winkle Council regarding the BSA bankruptcy stay and to provide copies of the Consent Order and Fifth Stipulated Extension of the Consent Order. | 0.30 | 133.50 |
| 10/20/21 | SEM | PHASE1 | Email from New York defense counsel Wiggin and Dana regarding the opening of 670 new matters since August 9, 2021 and need for certain billing information related to the same. | 0.10 | 44.50 |
| 10/20/21 | SEM | PHASE1 | Email from BSA regarding service of process of the Amended Complaint in the Eric Anderson case in New York. | 0.10 | 44.50 |
| 10/20/21 | SEM | PHASE1 | Review Amended Complaint in the | 0.40 | 178.00 |



Page 53
11/17/21
Bill No. 90554073
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Eric Anderson case in New York and add details of the same to the New York Litigation Tracking Spreadsheet. | | |
| 10/20/21 | SEM | PHASE1 | Email to New York defense counsel with the Amended Complaint for Eric Anderson and direction to wait on the Sixth Notice to file in response tot he same. | 0.10 | 44.50 |
| 10/20/21 | SEM | PHASE1 | Email from the Greater Hudson Valley Council with notice of service of process in the Merritt and Rubin cases. | 0.10 | 44.50 |
| 10/20/21 | KAD | PHASE1 | Team meeting to discuss status of bankruptcy case and new lawsuits. | 0.30 | 57.00 |
| 10/20/21 | KAD | PHASE1 | Email exchange with Nicole Liberatore regarding notice of 5th consent order filed in various New York cases assigned to Melick and Porter. | 0.10 | 19.00 |
| 10/20/21 | KAD | PHASE1 | Analyze lawsuit filed by John Doe D.P. 215 in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 10/20/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by John Doe D.P. 215. | 0.40 | 76.00 |
| 10/20/21 | KAD | PHASE1 | Analyze lawsuit filed by John Doe D.P. 248 in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 10/20/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by John Doe D.P. 248. | 0.40 | 76.00 |
| 10/20/21 | KAD | PHASE1 | Search for and analyze documents pertaining to Keith Kaufman. | 0.70 | 133.00 |
| 10/20/21 | KAD | PHASE1 | Analyze lawsuit filed by John Doe D.S. 187 in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 10/20/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by John Doe D.S. 187. | 0.40 | 76.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 10/20/21 | KAD | PHASE1 | Analyze lawsuit filed by John Doe L.H. 235 in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 10/20/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by John Doe L.H. 235. | 0.40 | 76.00 |
| 10/20/21 | KAD | PHASE1 | Analyze lawsuit filed by John Doe O.G. 246 in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 10/20/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by John Doe O.G. 246. | 0.40 | 76.00 |
| 10/20/21 | KAD | PHASE1 | Analyze lawsuit filed by John Doe D.S. 207 in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 10/20/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by John Doe D.S. 207. | 0.40 | 76.00 |
| 10/20/21 | KAD | PHASE1 | Analyze lawsuit filed by John Doe D.W. 281 in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 10/20/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by John Doe D.W. 281. | 0.40 | 76.00 |
| 10/20/21 | KJM | PHASE1 | Search the NYSCEF and compile over 30 complaints filed against Greater New York Council in prepartion for upload to ShareFile. | 2.50 | 375.00 |
| 10/21/21 | BAG | PHASE1 | Conference call with Andrew Hammond at White & Case to discuss expert witness retention issues. | 0.50 | 320.00 |
| 10/21/21 | BAG | PHASE1 | Telephone conference with Jim Glasser at Wiggin & Dana regarding status of all claims and cases. | 0.30 | 192.00 |
| 10/21/21 | BAG | PHASE1 | Follow-up email exchange with Andrew Hammond regarding expert retention issues. | 0.20 | 128.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 10/21/21 | BAG | PHASE1 | Continue compilation of documents and information in preparation for potential deposition. | 2.50 | 1,600.00 |
| 10/21/21 | SEM | PHASE1 | Review public push back from Arkansas abuse victim on the BSA settlement plan and send information related to the same to BSA. | 0.20 | 89.00 |
| 10/21/21 | SEM | PHASE1 | Email from Arizona defense counsel with filed Fifth Notice for John JC Doe and review same. | 0.10 | 44.50 |
| 10/21/21 | SEM | PHASE1 | Email from Arizona defense counsel with filed Fifth Notice for John SD Doe and review same. | 0.10 | 44.50 |
| 10/21/21 | SEM | PHASE1 | Email from Arizona defense counsel with filed Fifth Notice for John RP Doe and review same. | 0.10 | 44.50 |
| 10/21/21 | SEM | PHASE1 | Email from Arizona defense counsel with filed Fifth Notice for John SH Doe and review same. | 0.10 | 44.50 |
| 10/21/21 | SEM | PHASE1 | Email from Arizona defense counsel with filed Fifth Notice for John GM Doe and review same. | 0.10 | 44.50 |
| 10/21/21 | SEM | PHASE1 | Telephone call to New York defense counsel Krause & Kinsman regarding service of process matters. | 0.10 | 44.50 |
| 10/21/21 | SEM | PHASE1 | Continue review of New York BSA abuse lawsuits served on local councils and add data to the New York Litigation Tracking Spreadsheet. | 6.30 | 2,803.50 |
| 10/21/21 | SEM | PHASE1 | Email from BSA seeking full versions of the CHUBB letters received by the Greater New York Councils and forward request for same to the council. | 0.20 | 89.00 |
| 10/21/21 | SEM | PHASE1 | Email from Northern New Jersey Council advising of service of process in the Thompson case. | 0.10 | 44.50 |
| 10/21/21 | SEM | PHASE1 | Email from Five Rivers Council with letter from counsel for Utica Fire | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Insurance Company disclaiming coverage for several lawsuits. | | |
| 10/21/21 | SEM | PHASE1 | Conference call with White and Case to discuss potential youth protection review and expert witness testimony for the BSA bankruptcy case. | 0.50 | 222.50 |
| 10/21/21 | KAD | PHASE1 | Analyze lawsuit filed by John Doe D.W. 339 in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 10/21/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by John Doe D.W. 339. | 0.40 | 76.00 |
| 10/21/21 | KAD | PHASE1 | Analyze lawsuit filed by John Doe E.J. 174 in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 10/21/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by John Doe E.J. 174. | 0.40 | 76.00 |
| 10/21/21 | KJM | PHASE1 | Compile complaints recently filed and update spreadsheet in preparation for revised amended schedules. | 2.20 | 330.00 |
| 10/22/21 | BAG | PHASE1 | Exchange email with S. Manning and Mike Andolina regarding expert witness issues. | 0.30 | 192.00 |
| 10/22/21 | BAG | PHASE1 | Multiple email exchanges with Andrew Hammond regarding potential experts. | 0.30 | 192.00 |
| 10/22/21 | BAG | PHASE1 | Continue work on identification and analysis of potential experts. | 2.00 | 1,280.00 |
| 10/22/21 | BAG | PHASE1 | Attend conference call with Haynes and Boone and White & Case to discuss discovery issues. | 0.70 | 448.00 |
| 10/22/21 | BAG | PHASE1 | Internal conference with S. Manning and K. Davis regarding discovery issues. | 0.50 | 320.00 |
| 10/22/21 | BAG | PHASE1 | Continue work on compilation of documents and information requested by Haynes and Boone and White & | 1.50 | 960.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Case. | | |
| 10/22/21 | SEM | PHASE1 | Email exchange with Nevada defense counsel regarding information for the status hearing scheduled for October 28, 2021. | 0.20 | 89.00 |
| 10/22/21 | SEM | PHASE1 | Email exchange with counsel for the Episcopal Diocese in New York regarding the Fifth Notice being filed in the Douglas Kennedy case. | 0.20 | 89.00 |
| 10/22/21 | SEM | PHASE1 | Extensive email discussion and review of records related to Les Nichols being a potential BSA expert in the bankruptcy case. | 0.50 | 222.50 |
| 10/22/21 | SEM | PHASE1 | Extensive email exchange with White and Case regarding materials located relating to Les Nichols and his prior work on BSA cases. | 0.40 | 178.00 |
| 10/22/21 | SEM | PHASE1 | Email from the Seneca Waterways Council advising of service of process in the John Doe G.M. 296 case. | 0.10 | 44.50 |
| 10/22/21 | SEM | PHASE1 | Email exchange with BSA and Haynes and Boone regarding action on insurance carrier disclaimer of coverage and defense and indemnity demands. | 0.20 | 89.00 |
| 10/22/21 | SEM | PHASE1 | Email from White and Case requesting Ogletree facilitate a call with Park Dietz in search of a youth protection expert witness to testify in the bankruptcy case. | 0.10 | 44.50 |
| 10/22/21 | SEM | PHASE1 | Email exchange with New York defense counsel regarding assignment of new lawsuits and communications with plaintiff's counsel regarding the same. | 0.20 | 89.00 |
| 10/22/21 | SEM | PHASE1 | Review list of cases inquired about by plaintiff's counsel in New York and assign those not already assigned. | 0.70 | 311.50 |
| 10/22/21 | SEM | PHASE1 | Review notices of Fifth Notice filings received from Arizona defense | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | counsel for John GD Doe, John Doe PA 16, John Doe PA 11, and John AJ Doe cases and briefly review same. | | |
| 10/22/21 | SEM | PHASE1 | Locate and review Gallo and multi-plinaitff Cochrane case for New York defense counsel and the New York Litigation Tracking Spreadsheet. | 0.80 | 356.00 |
| 10/22/21 | SEM | PHASE1 | Email exchange with BSA, White and Case, and Haynes and Boone regarding need to review necessary document search, review and production issues. | 0.30 | 133.50 |
| 10/22/21 | SEM | PHASE1 | Email discussion with White and Case regarding potential for Keith Kaufman to serve as the BSA youth protection expert in the bankruptcy case. | 0.30 | 133.50 |
| 10/22/21 | SEM | PHASE1 | Email exchange with BSA and Haynes and Boone regarding handling of insurance company demands on local councils. | 0.30 | 133.50 |
| 10/22/21 | SEM | PHASE1 | Email exchange with counsel for the Episcopal Church regarding the John Doe J.G. 265 case and assignment for filing the Fifth Notice in the same. | 0.20 | 89.00 |
| 10/22/21 | SEM | PHASE1 | Review John Doe J.G. 265 case and add details from the same to the New York Litigation Tracking Spreadsheet. | 0.30 | 133.50 |
| 10/22/21 | SEM | PHASE1 | Email to New York defense counsel with assignment of John Doe JG 265 and Cochran cases. | 0.10 | 44.50 |
| 10/22/21 | SEM | PHASE1 | Review John Doe GM 296 case and add details to the New York Litigation Tracking Spreadsheet. | 0.30 | 133.50 |
| 10/22/21 | SEM | PHASE1 | Email to New York defense counsel Melik & Porter with new BSA abuse case assignments. | 0.40 | 178.00 |
| 10/22/21 | SEM | PHASE1 | Conference call with Haynes and Boone, White and Case, Ogletree, and BSA regarding materials to | 0.70 | 311.50 |



Page 59
11/17/21
Bill No. 90554073
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | produce in bankruptcy. | | |
| 10/22/21 | SEM | PHASE1 | Review document production request from Haynes and Boone with Ogletree Team and analyze most effective way to gather and produce same for bankruptcy discovery response. | 0.80 | 356.00 |
| 10/22/21 | SEM | PHASE1 | Further email exchange with Haynes and Boone regarding preparation for producing Ogletree documents and testimony. | 0.20 | 89.00 |
| 10/22/21 | SEM | PHASE1 | Email exchange with BSA and Haynes and Boone regarding potential documents for BSA production in the bankruptcy discovery and assistance for locating and producing same. | 0.20 | 89.00 |
| 10/22/21 | KAD | PHASE1 | Search for and locate expert documents for Les Nichols. | 0.40 | 76.00 |
| 10/22/21 | KAD | PHASE1 | Email exchanges with Anna Kutz regarding extranet site and documents pertaining to Les Nichols. | 0.20 | 38.00 |
| 10/22/21 | KAD | PHASE1 | Conference call with White and Case, Haynes and Boone and BSA to discuss document collection. | 0.50 | 95.00 |
| 10/22/21 | KAD | PHASE1 | Begin reviewing old email exchanges between Bruce Griggs and Chubb regarding claim valuations to determine responsiveness to document request by Hanyes Boone. | 4.60 | 874.00 |
| 10/22/21 | KAD | PHASE1 | Analyze document production outline in preparation of conference call with Haynes Boone, BSA and White and Case. | 0.30 | 57.00 |
| 10/22/21 | KAD | PHASE1 | Conference call with Bruce Griggs and Sean Manning regarding strategy from compiling and producing documents responsive to Haynes and Boone's request. | 0.50 | 95.00 |
| 10/22/21 | KAD | PHASE1 | Email exchanges with BSA, Haynes | 0.20 | 38.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | Boone and White and Case regarding document collection request. | | |
| 10/25/21 | BAG | PHASE1 | Prepare for and attend conference call with Haynes and Boone regarding deposition preparation. | 1.00 | 640.00 |
| 10/25/21 | BAG | PHASE1 | Initial conference with IT and litigation management support personnel to discuss extraction of requested documents and information. | 0.50 | 320.00 |
| 10/25/21 | BAG | PHASE1 | Continue work on obtaining and compiling information responsive to insurer's discovery request. | 3.50 | 2,240.00 |
| 10/25/21 | SEM | PHASE1 | Conference call with Haynes and Boone regarding initial issues for Ogletree bankruptcy document production and potential B. Griggs testimony. | 0.50 | 222.50 |
| 10/25/21 | SEM | PHASE1 | Conference call with Ogletree I.T. Department to discuss BSA bankruptcy production needs and analyze best methods for procuring and producing the necessary documents and information. | 0.60 | 267.00 |
| 10/25/21 | SEM | PHASE1 | Email exchange with plaintiff's counsel regarding receipt of a link to several New York Complaints, acceptance of service, and filing the Sixth Notice of Consent Order Extension in the same. | 0.20 | 89.00 |
| 10/25/21 | SEM | PHASE1 | Email from the Allegheny Highlands Council advising of service of process in the Eric Anderson case. | 0.10 | 44.50 |
| 10/25/21 | SEM | PHASE1 | Email from the Greater Hudson Valley Council advising of receipt of multiple letters from Philadelphia Insurance disclaiming coverage for various lawsuits involving the council. | 0.10 | 44.50 |
| 10/25/21 | SEM | PHASE1 | Review James Thompson Complaint served on the Northern New Jersey Council and collect case details for | 0.20 | 89.00 |



Page 61
11/17/21
Bill No. 90554073
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | the New Jersey Litigation Tracking Chart. | | |
| 10/25/21 | SEM | PHASE1 | Review BSA bankruptcy proof of claim data for additional information related to the James Thompson case in New Jersey. | 0.20 | 89.00 |
| 10/25/21 | SEM | PHASE1 | Email to BSA with Complaint and information related to James Thompson case in New York. | 0.10 | 44.50 |
| 10/25/21 | SEM | PHASE1 | Email to New Jersey defense counsel with Complaint and assignment of James Thompson case against the Northern New Jersey Council. | 0.20 | 89.00 |
| 10/25/21 | SEM | PHASE1 | Continue reviewing new lawsuits served on New York councils in mid-October 2021 and adding case details to the New York Litigation Tracking Spreadsheet. | 4.00 | 1,780.00 |
| 10/25/21 | SEM | PHASE1 | Email exchange with counsel for the Episcopal Diocese of New York regarding a Fifth Notice of Stay that does not include the Church and Diocese and need to correct same. | 0.20 | 89.00 |
| 10/25/21 | SEM | PHASE1 | Review Fifth Notice filings received from the counsel for the Episcopal Diocese of New York, review and determine need to add the Church and Diocese to the Horn Notice. | 0.10 | 44.50 |
| 10/25/21 | SEM | PHASE1 | Email to New York defense counsel explaining the need to include all BSA Related Parties in all Notice filings and directing an Amended Fifth Notice filing in the Horn case to include the Episcopal Church and Diocese as chartered organizations. | 0.30 | 133.50 |
| 10/25/21 | SEM | PHASE1 | Email from Georgia defense counsel advising of the Georgia Court of Appeals affirming the Do v. Saint Joseph's case on the same grounds as the dismiss of certain Boy Scout plaintiff cases and to advise the case | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | has been taken up to the Georgia Supreme Court for potential impact on all remaining Georgia BSA cases except Hillis. | | |
| 10/25/21 | SEM | PHASE1 | Email from BSA advising of service of process on the Juniata Valley Council and Seven Mountains Scout Camp and requesting Ogletree reach out to them about the same. | 0.10 | 44.50 |
| 10/25/21 | SEM | PHASE1 | Review Writ of Summons served on the Juniata Valley Council and Seven Mountains Scout Camp today. | 0.10 | 44.50 |
| 10/25/21 | SEM | PHASE1 | Telephone call to Juniata Valley Council and Seven Mountains Scout Camp to explain the BSA defense process the bankruptcy stay and to obtain a copy of the summons served on the council. | 0.20 | 89.00 |
| 10/25/21 | SEM | PHASE1 | Follow-up email exchange with BSA regarding the filing of the new Edward Benbow case in Pennsylvania. | 0.20 | 89.00 |
| 10/25/21 | SEM | PHASE1 | Email to New York defense counsel Wiggin & Dana to follow-up on filed Fifth Notices to send to chartered organization counsel. | 0.20 | 89.00 |
| 10/25/21 | SEM | PHASE1 | Email to New York defense counsel Melik & Porter with new case assignments and direction to file Fifth Notices. | 0.30 | 133.50 |
| 10/25/21 | SEM | PHASE1 | Email exchange with  counsel for the BSA Insurers regarding California lawsuits and need for Fifth Notice filing and addition to the Amended Consent Order Schedules. | 0.30 | 133.50 |
| 10/25/21 | SEM | PHASE1 | Email exchange with BSA regarding the recent Georgia Court of Appeals case and affect on pending BSA cases there. | 0.20 | 89.00 |
| 10/25/21 | PJM | PHASE1 | Emails to and from Katie Murray re:resending prior complaints to | 0.30 | 126.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | double check accuracy of Excel spreadsheet.  Review spreadsheet entries for accuracy and completeness. | | |
| 10/25/21 | TG | PHASE1 | Strategize regarding identification and collection of electronic case file documents and email communications in response to request from bankruptcy counsel White & Case. | 1.80 | 486.00 |
| 10/25/21 | KAD | PHASE1 | Prep meeting with Haynes Boone and Bruce Griggs regarding Bruce's testimony. | 0.50 | 95.00 |
| 10/25/21 | KAD | PHASE1 | Conference call with internal Ogletree team to discuss process for gathering and reviewing documents requested by Haynes Boone. | 0.60 | 114.00 |
| 10/25/21 | KAD | PHASE1 | Email exchange with Anna Kutz regarding extranet site and document transfer. | 0.10 | 19.00 |
| 10/25/21 | KAD | PHASE1 | Prepare matter report to assist with document collection and review for outside counsel. | 4.00 | 760.00 |
| 10/25/21 | KJM | PHASE1 | Continue to update and edit removal notice spreadsheet with most current claims filed in preparation for next amended schedule one filing. | 4.00 | 600.00 |
| 10/25/21 | KJM | PHASE1 | Update and edit removal notice spreadsheet with most current claims filed in preparation for next amended schedule one filing. | 2.00 | 300.00 |
| 10/25/21 | KJM | PHASE1 | Edit removal notice spreadsheet to reflect the latest revised schedules. | 3.70 | 555.00 |
| 10/26/21 | BAG | PHASE1 | Conference call with IT and litigation management support to discuss compiling documents and information responsive to insurer's discovery request. | 1.00 | 640.00 |
| 10/26/21 | BAG | PHASE1 | Continue work on obtaining and compiling information responsive to | 3.50 | 2,240.00 |



Page 64
11/17/21
Bill No. 90554073
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | insurer's discovery request. | | |
| 10/26/21 | SEM | PHASE1 | Review California Litigation Tracking Chart for John Roe DZ cases referenced by the BSA insurer counsel. | 0.10 | 44.50 |
| 10/26/21 | SEM | PHASE1 | Continue reviewing new lawsuits served on local councils in New York and add details from the same to the New York Litigation Tracking Spreadsheet. | 2.50 | 1,112.50 |
| 10/26/21 | SEM | PHASE1 | Review Notice of Dismissal for Nachman Rosten multi-plaintiff case in New York and look up case on the last Amended Consent Order Schedule. | 0.20 | 89.00 |
| 10/26/21 | SEM | PHASE1 | Email to White and Case regarding the dismissal of the Nachman Rosten case and need to remove same from the next amendment to the Consent Order Schedules. | 0.10 | 44.50 |
| 10/26/21 | SEM | PHASE1 | Email exchange with Greater New York Councils regarding request to reach out to a chartered organization regarding a new multi-plaintiff lawsuit for Chad Irish. | 0.20 | 89.00 |
| 10/26/21 | SEM | PHASE1 | Telephone call to Fort Washington Collegiate Church to discuss the BSA stay of litigation. | 0.10 | 44.50 |
| 10/26/21 | SEM | PHASE1 | Search out and review additional New York abuse lawsuits showing on the court website as served, but unassigned and add same to t he New York Litigation Tracking Spreadsheet. | 4.00 | 1,780.00 |
| 10/26/21 | SEM | PHASE1 | Assign New York lawsuits processed today to New York defense firms for filing the BSA Notice of Stay. | 0.50 | 222.50 |
| 10/26/21 | SEM | PHASE1 | Email exchange with Washington Crossing Council regarding service of process in two new cases and the handling of the same. | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 10/26/21 | SEM | PHASE1 | Email from BSA to New York defense counsel, Wiggin & Dana regarding new billing guidelines for cases due to extremely high volume of cases there. | 0.10 | 44.50 |
| 10/26/21 | SEM | PHASE1 | Email exchange with the Minsi Trails Council regarding service of process in a new case there and to provide information related to the BSA stay of litigation. | 0.20 | 89.00 |
| 10/26/21 | SEM | PHASE1 | Email exchange with attorney for the Minsi Trails Council regarding need to provide notice to council insurance carriers for the new Jonathan Stone case. | 0.20 | 89.00 |
| 10/26/21 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding the non-BSA parties in the P.M.C. case consenting and stipulating to add the chartered organization for Troop 368. | 0.20 | 89.00 |
| 10/26/21 | SEM | PHASE1 | Review consent and stipulation Order to add the chartered organization for Troop 368 in the P.M.C. case in New Jersey. | 0.10 | 44.50 |
| 10/26/21 | PJM | PHASE1 | Review and correct Excel Spreadsheet entries re: Alfonso v. Seneca Waterways Council multiplaintiff litigation.  Emails to and from Katie Murray re:resending complaints sent on  August 16 and 17 to double check accuracy of Excel spreadsheet. | 0.70 | 294.00 |
| 10/26/21 | JM | PHASE1 | Strategize regarding upcoming search and review of electronic case file documents and email communications in response to request from bankruptcy counsel White & Case. | 0.40 | 112.00 |
| 10/26/21 | TG | PHASE1 | Strategize regarding upcoming search and review of electronic case file documents and email communications in response to | 0.50 | 135.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | request from bankruptcy counsel White & Case. | | |
| 10/26/21 | KAD | PHASE1 | Email exchange with Nicole Liberatore regarding notice of 5th consent order filed in various New York cases assigned to Melick and Porter. | 0.10 | 19.00 |
| 10/26/21 | KAD | PHASE1 | Analyze lawsuit filed by John Doe E.M. 160 in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 10/26/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by John Doe E.M. 160. | 0.40 | 76.00 |
| 10/26/21 | KAD | PHASE1 | Analyze lawsuit filed by John Doe E.S. 224 in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 10/26/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by John Doe E.S. 224. | 0.40 | 76.00 |
| 10/26/21 | KAD | PHASE1 | Analyze lawsuit filed by John Doe G.D. 169 in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 10/26/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by John Doe G.D. 169. | 0.40 | 76.00 |
| 10/26/21 | KAD | PHASE1 | Analyze lawsuit filed by John Doe G.M. 334 in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 10/26/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by John Doe G.M. 334. | 0.40 | 76.00 |
| 10/26/21 | KAD | PHASE1 | Analyze lawsuit filed by John Doe H.M. 198 in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 10/26/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by John Doe H.M. 198. | 0.40 | 76.00 |
| 10/26/21 | KAD | PHASE1 | Analyze lawsuit filed by John Doe | 0.20 | 38.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | J.A. 244 in preparation of entering same in Riskonnect. | | |
| 10/26/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by John Doe J.A. 244. | 0.40 | 76.00 |
| 10/26/21 | KAD | PHASE1 | Analyze lawsuit filed by John Doe J.B. 195 in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 10/26/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by John Doe J.B. 195. | 0.40 | 76.00 |
| 10/26/21 | KAD | PHASE1 | Analyze lawsuit filed by John Doe J.B. 223 in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 10/26/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by John Doe J.B. 223. | 0.40 | 76.00 |
| 10/26/21 | KAD | PHASE1 | Analyze lawsuit filed by John Doe J.C. 183 in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 10/26/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by John Doe J.C. 183. | 0.40 | 76.00 |
| 10/26/21 | KJM | PHASE1 | Continue to update and edit removal notice spreadsheet with most current claims filed in preparation for next amended schedule one filing. | 4.00 | 600.00 |
| 10/26/21 | KJM | PHASE1 | Finalize edits to removal notice spreadsheet to reflect all complaints included on the recently filed amended schedule one. | 3.00 | 450.00 |
| 10/26/21 | KJM | PHASE1 | Email exchange with S. Manning regarding chart/spreadsheet of NY complaints that show filed proof of service and/or do not show attorney on record. | 0.20 | 30.00 |
| 10/27/21 | BAG | PHASE1 | Multiple email exchanges with S. Manning K. Davis regarding documents and information | 0.50 | 320.00 |



Page 68
11/17/21
Bill No. 90554073
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | responsive to insurer's discovery request. | | |
| 10/27/21 | BAG | PHASE1 | Telephone conference with S. Manning regarding status of document extraction. | 0.30 | 192.00 |
| 10/27/21 | BAG | PHASE1 | Review email exchanges with S. Hershey at Case & White regarding insurer's discovery request. | 0.20 | 128.00 |
| 10/27/21 | BAG | PHASE1 | Review email exchanges from litigation management team regarding extraction project and continue work on collecting documents and requested information. | 2.50 | 1,600.00 |
| 10/27/21 | BAG | PHASE1 | Review email exchanges with Minnesota defense counsel regarding documents and information requested. | 0.10 | 64.00 |
| 10/27/21 | BAG | PHASE1 | Review email exchanges with Massachusetts and New York defense counsel regarding documents and information requested. | 0.10 | 64.00 |
| 10/27/21 | BAG | PHASE1 | Review email exchanges with California defense counsel regarding documents and information requested. | 0.10 | 64.00 |
| 10/27/21 | BAG | PHASE1 | Review email exchanges with Idaho defense counsel regarding documents and information requested. | 0.10 | 64.00 |
| 10/27/21 | BAG | PHASE1 | Exchange email with Mike Stoner at Haynes and Boone regarding documents requested. | 0.20 | 128.00 |
| 10/27/21 | BAG | PHASE1 | Exchange email with Minnesota defense counsel regarding documents requested. | 0.10 | 64.00 |
| 10/27/21 | SEM | PHASE1 | Email discussion with White and Case regarding production of the Ogletree case files. | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 10/27/21 | SEM | PHASE1 | Email from Longhouse Council with correspondence from Utica Fire Insurance regarding the disclaimer of coverage for the Catholic Diocese of Syracuse in the Dennis McCoon case and forward same to BSA and Haynes and Boone. | 0.20 | 89.00 |
| 10/27/21 | SEM | PHASE1 | Email exchange with the Minsi Trails Council regarding potential insurance coverage for new litigation there and the BSA putting the national carriers on notice of the same. | 0.20 | 89.00 |
| 10/27/21 | SEM | PHASE1 | Email exchange with Hawaii defense counsel regarding information to share with the Court at the status conference set for October 28, 2021. | 0.20 | 89.00 |
| 10/27/21 | SEM | PHASE1 | Extensive email exchange with New Jersey defense counsel regarding their correspondence with counsel for the American Legion Post 279 and the stay of litigation applicable to them. | 0.50 | 222.50 |
| 10/27/21 | SEM | PHASE1 | Email from Greater New York Councils regarding privilege and analyze the potential response. | 0.20 | 89.00 |
| 10/27/21 | SEM | PHASE1 | Email from the Crossroads of the West Council with Order Granting Further Stay of Action in the John Does 1-46 case and review same. | 0.20 | 89.00 |
| 10/27/21 | SEM | PHASE1 | Further email communication with White and Case regarding collection and production of insurance carrier correspondence and Ogletree case file documents and timing of the same. | 0.40 | 178.00 |
| 10/27/21 | SEM | PHASE1 | Review information related to the current position of various parties in the bankruptcy case and their plan to vote on the BSA reorganization plan and send same to the BSA. | 0.30 | 133.50 |
| 10/27/21 | SEM | PHASE1 | Review potential to send Guam and | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Hacker plaintiff documents to White and Case for bankruptcy production and process for handling the same. | | |
| 10/27/21 | SEM | PHASE1 | Continue reviewing cases in New York that have been served but not assigned and add data from the same to the New York Litigation Tracking Spreadsheet for assignment to New York defense counsel. | 3.50 | 1,557.50 |
| 10/27/21 | SEM | PHASE1 | Email to White and Case with link to all Guam and Hacker plaintiff statements and depositions for bankruptcy production project. | 0.10 | 44.50 |
| 10/27/21 | SEM | PHASE1 | Email exchange with the Greater New York Councils regarding question of privilege for Ogletree communications. | 0.20 | 89.00 |
| 10/27/21 | SEM | PHASE1 | Email to BSA explaining privilege issue with the Greater New York Council and seeking an opinion on the same. | 0.10 | 44.50 |
| 10/27/21 | SEM | PHASE1 | Review Motion to Dismiss pleadings in the Nachman Rosten case in New York for additional information related to the party seeking dismissal. | 0.20 | 89.00 |
| 10/27/21 | SEM | PHASE1 | Email exchange with White and Case regarding additional information related to the Nachman Rosten Motion to Dismiss and lack of effect on the BSA defendants. | 0.20 | 89.00 |
| 10/27/21 | SEM | PHASE1 | Email exchange with counsel for the Minsi Trails Council regarding notices to BSA insurance carriers and the filing of the Sixth Notice. | 0.30 | 133.50 |
| 10/27/21 | SEM | PHASE1 | Email exchange with Greater Hudson Valley Council and BSA regarding insurance disclaimer correspondence from Utica National Fire Insurance Company. | 0.20 | 89.00 |
| 10/27/21 | SEM | PHASE1 | Email from Theodore Roosevelt | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | Council advising of service of process in the R.B. Case. | | |
| 10/27/21 | SEM | PHASE1 | Email exchange with Seneca Waterways Council regarding the Keith Brown case against the Presbyterian Church in Geneva and the filing of the Notice of Stay. | 0.20 | 89.00 |
| 10/27/21 | SEM | PHASE1 | Review New York Litigation Tracking Spreadsheet for information about the Keith Brown case. | 0.10 | 44.50 |
| 10/27/21 | SEM | PHASE1 | Email to New York defense counsel with Keith Brown Complaint and request to confirm Fifth Notice filing. | 0.20 | 89.00 |
| 10/27/21 | SEM | PHASE1 | Email from the Greater Hudson Valley Council regarding service of a disclaimer of coverage letter from Utica Fire Insurance. | 0.10 | 44.50 |
| 10/27/21 | SEM | PHASE1 | Email from New York defense counsel with filed Fifth Notice for the Keith Brown case and forward same to the Seneca Waterways Council. | 0.20 | 89.00 |
| 10/27/21 | SEM | PHASE1 | Emails to defense counsel around the United States who may have handled Motions to Dismiss or Motions for Summary Judgment for BSA and seek out pleadings and orders from same to produce in BSA bankruptcy discovery per request by Haynes and Boone. | 1.10 | 489.50 |
| 10/27/21 | SEM | PHASE1 | Email exchange with Arizona defense counsel regarding the new attorney handling BSA matters and potential modification of BSA bankruptcy stay to the Arizona courts. | 0.20 | 89.00 |
| 10/27/21 | SEM | PHASE1 | Email exchange with Haynes and Boone regarding need to locate and produce all documents and information related to pre-litigation claims and cases where BSA had success on Motion to Dismiss or Motion for Summary Judgment. | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 10/27/21 | SEM | PHASE1 | Email discussion with BSA and White and Case regarding need for an opinion on privilege between Ogletree and the BSA local councils. | 0.30 | 133.50 |
| 10/27/21 | PJM | PHASE1 | Review and correct Excel Spreadsheet entries. | 0.70 | 294.00 |
| 10/27/21 | KAD | PHASE1 | Email exchanges between Bruce Griggs, Sean Manning and White and Case regarding status of document collection and production of same. | 0.20 | 38.00 |
| 10/27/21 | KAD | PHASE1 | Compile deposition transcripts from Guam and Hacker cases in preparation of producing same. | 1.80 | 342.00 |
| 10/27/21 | KAD | PHASE1 | Email exchange with Anna Kutz regarding claims to enter into Riskonnect. | 0.10 | 19.00 |
| 10/27/21 | KAD | PHASE1 | Analyze lawsuit filed by John Doe J.C. 300 in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 10/27/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by John Doe J.C. 300. | 0.40 | 76.00 |
| 10/27/21 | KAD | PHASE1 | Analyze lawsuit filed by John Doe J.D. 290 in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 10/27/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by John Doe J.D. 290. | 0.40 | 76.00 |
| 10/27/21 | KAD | PHASE1 | Telephone call with Geoffrey Sasso regarding insurer's request for CMPs and gathering same. | 0.10 | 19.00 |
| 10/27/21 | KAD | PHASE1 | Analyze lawsuit filed by John Doe J.F. 158 in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 10/27/21 | KAD | PHASE1 | Create quick claim record in Riskonnect for lawsuit filed by John Doe J.F.158. | 0.40 | 76.00 |
| 10/27/21 | KJM | PHASE1 | Email exchange with S. Manning | 0.10 | 15.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | regarding NY complaints and recently filed proof of service. | | |
| 10/28/21 | BAG | PHASE1 | Review email to S. Hershey at White & Case regarding requested settlement agreements. | 0.10 | 64.00 |
| 10/28/21 | BAG | PHASE1 | Email from H. Steppe regarding production of additional BSA internal files. | 0.10 | 64.00 |
| 10/28/21 | BAG | PHASE1 | Exchange email with Florida defense counsel regarding requested documents and information. | 0.10 | 64.00 |
| 10/28/21 | BAG | PHASE1 | Exchange email with New Jersey defense counsel regarding requested documents and information. | 0.10 | 64.00 |
| 10/28/21 | BAG | PHASE1 | Exchange email with New York defense counsel regarding requested documents and information. | 0.10 | 64.00 |
| 10/28/21 | BAG | PHASE1 | Exchange email with Massachusetts defense counsel regarding requested documents and information. | 1.00 | 640.00 |
| 10/28/21 | BAG | PHASE1 | Exchange email with California defense counsel regarding requested documents and information. | 0.10 | 64.00 |
| 10/28/21 | BAG | PHASE1 | Exchange email with Minnesota defense counsel regarding requested documents and information. | 0.10 | 64.00 |
| 10/28/21 | BAG | PHASE1 | Exchange email with Georgia defense counsel regarding requested documents and information. | 0.10 | 64.00 |
| 10/28/21 | BAG | PHASE1 | Exchange email with Montana, defense counsel regarding requested documents and information. | 0.10 | 64.00 |
| 10/28/21 | BAG | PHASE1 | Exchange email with Idaho defense counsel regarding requested documents and information. | 0.10 | 64.00 |
| 10/28/21 | BAG | PHASE1 | Exchange email with Washington defense counsel regarding requested documents and information. | 0.10 | 64.00 |



Page 74
11/17/21
Bill No. 90554073
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 10/28/21 | BAG | PHASE1 | Exchange email with Washington, D.C., counsel regarding requested documents and information. | 0.10 | 64.00 |
| 10/28/21 | BAG | PHASE1 | Exchange email wit Alabama defense counsel regarding requested documents and information. | 0.10 | 64.00 |
| 10/28/21 | BAG | PHASE1 | Exchange email with Connecticut defense counsel regarding requested documents and information. | 0.10 | 64.00 |
| 10/28/21 | BAG | PHASE1 | Email exchange with Adrian Azer at H & B regarding privilege issues relating to Local Councils. | 0.10 | 64.00 |
| 10/28/21 | SEM | PHASE1 | Email exchange with Washington, D.C. defense counsel regarding information to provide the court regarding the forthcoming Sixth Notice filing. | 0.20 | 89.00 |
| 10/28/21 | SEM | PHASE1 | Email exchange with White and Case regarding the BSA Historical Settlement Project Complaints and Settlement Agreements. | 0.20 | 89.00 |
| 10/28/21 | SEM | PHASE1 | Review update from Ogletree I.T. department regarding an update on the data export for BSA bankruptcy case discovery production. | 0.10 | 44.50 |
| 10/28/21 | SEM | PHASE1 | Review correspondence between Arizona defense counsel and plaintiff's counsel regarding the expiration of the Fifth Stay and forthcoming Sixth Stay. | 0.10 | 44.50 |
| 10/28/21 | SEM | PHASE1 | Email exchange with White and Case regarding the Ogletree ShareFile link sent to them for the BSA Settlement Project. | 0.20 | 89.00 |
| 10/28/21 | SEM | PHASE1 | Research date and persons included in email of ShareFile link to White and Case with BSA Historical Settlement project documents. | 0.30 | 133.50 |
| 10/28/21 | SEM | PHASE1 | Email exchange with attorney for the Seneca Waterways Council in regard | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | to the expiration of the Fifth Notice and filing of the Sixth Notice. | | |
| 10/28/21 | SEM | PHASE1 | Ongoing email exchange with White and Case and BSA regarding the BSA internal file production for named abusers in the BSA bankruptcy proofs of claims. | 0.40 | 178.00 |
| 10/28/21 | SEM | PHASE1 | Ongoing email discussion with White and Case and BSA regarding a position on privilege with the local councils. | 0.40 | 178.00 |
| 10/28/21 | SEM | PHASE1 | Email from White and Case following-up on meeting with Park Dietz office in search for an expert witness for the bankruptcy case. | 0.10 | 44.50 |
| 10/28/21 | SEM | PHASE1 | Ongoing email exchanges with BSA outside defense counsel regarding production of Case Management Plans and other bankruptcy discovery production documents. | 0.60 | 267.00 |
| 10/28/21 | SEM | PHASE1 | Email exchange with New York defense counsel regarding information to provide the court in today's status conference in the S.K. case. | 0.20 | 89.00 |
| 10/28/21 | SEM | PHASE1 | Continue reviewing New York lawsuits served on local councils, but not yet processed or assigned to defense counsel and add information from the same to the New York Litigation Tracking Spreadsheet before assigning same. | 3.80 | 1,691.00 |
| 10/28/21 | SEM | PHASE1 | Conference call with White and Case, Haynes and Boone and BSA regarding the production of BSA internal files in the bankruptcy case. | 0.80 | 356.00 |
| 10/28/21 | SEM | PHASE1 | Email exchange with Las Vegas defense counsel and White and Case regarding attendance at the court status conference and continued stay in the E.G.W. case there. | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 10/28/21 | SEM | PHASE1 | Review further update to Ogletree email collection, review and production project related to insurer communications and affect on November 5, 2021 bankruptcy production deadline. | 0.10 | 44.50 |
| 10/28/21 | SEM | PHASE1 | Email exchange with White and Case regarding potential retainer of Praesidium for expert witness matters in the BSA bankruptcy case. | 0.20 | 89.00 |
| 10/28/21 | SEM | PHASE1 | Review information related to Tort Claims Committee attempt to derail the BSA reorganization plan and send same to BSA. | 0.30 | 133.50 |
| 10/28/21 | SEM | PHASE1 | Email from BSA with the list of 3000 names for collection of BSA internal files related to the BSA bankruptcy discovery production. | 0.10 | 44.50 |
| 10/28/21 | SEM | PHASE1 | Email exchange with Florida defense counsel regarding recent BSA bankruptcy Fifth and Sixth Notice filings and request for information related to the same. | 0.20 | 89.00 |
| 10/28/21 | SEM | PHASE1 | Email exchange with White and Case regarding the next amendment to the Consent Order Schedules. | 0.20 | 89.00 |
| 10/28/21 | TG | PHASE1 | Follow up regarding scope and collection of electronic case file documents and email communications in response to request from bankruptcy counsel White & Case. | 0.40 | 108.00 |
| 10/28/21 | CJV | PHASE1 | Examine and analyze DMS data for processing and loading to the document review workspace for attorney review, analysis and production. | 1.20 | 252.00 |
| 10/28/21 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding Grace complaints. | 0.10 | 19.00 |
| 10/28/21 | KAD | PHASE1 | Prepare email to all BSA outside | 1.40 | 266.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | counsel regarding insurer's document request for all CMPs. | | |
| 10/28/21 | KAD | PHASE1 | Multiple email exchanges with various BSA defense counsel regarding insurer's request for CMPs. | 0.50 | 95.00 |
| 10/28/21 | KAD | PHASE1 | Email exchanges with White and Case and BSA regarding BSA internal file production. | 0.30 | 57.00 |
| 10/28/21 | KAD | PHASE1 | Compile and prepare documents responsive to insurer's discovery requests. | 2.90 | 551.00 |
| 10/28/21 | KAD | PHASE1 | Conference call with White and Case, Sean Manning and BSA regarding BSA internal file production. | 0.60 | 114.00 |
| 10/29/21 | BAG | PHASE1 | Telephone conference with Dr. Park Dietz's office regarding expert witness retention issues. | 0.20 | 128.00 |
| 10/29/21 | BAG | PHASE1 | Multiple email exchanges with internal Litigation Support team and Anna Kutz regarding data extraction project. | 0.30 | 192.00 |
| 10/29/21 | BAG | PHASE1 | Multiple email exchanges with Anna Kutz, S. Manning, and K. Davis regarding redaction of additional BSA internal files. | 0.20 | 128.00 |
| 10/29/21 | BAG | PHASE1 | Internal telephone conference with S. Manning and K. Davis regarding redaction of additional BSA internal files. | 0.20 | 128.00 |
| 10/29/21 | BAG | PHASE1 | Telephone conference with Adrian Azer regarding discovery issues and status. | 0.30 | 192.00 |
| 10/29/21 | SEM | PHASE1 | Email exchange with Seneca Waterways Council regarding American Legion Post seeking confirmation of the Fifth Notice filing in the Grubbs matter. | 0.20 | 89.00 |
| 10/29/21 | SEM | PHASE1 | Email to New York defense counsel seeking confirmation of Fifth Notice | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | filing in the Grubbs matter to respond to the Seneca Waterways Council. | | |
| 10/29/21 | SEM | PHASE1 | Email exchange with BSA regarding list of 3000 names to pull BSA internal files for BSA bankruptcy discovery production. | 0.20 | 89.00 |
| 10/29/21 | SEM | PHASE1 | Email exchange with Jersey Shore Council regarding service of process in the Battaglio case. | 0.20 | 89.00 |
| 10/29/21 | SEM | PHASE1 | Email from New York defense counsel with filed Fifth Notice in the Grubbs case and information about contact from other New York chartered organizations seeking Notice filing confirmation and forward Grubbs Notice to the Seneca Waterways Council. | 0.20 | 89.00 |
| 10/29/21 | SEM | PHASE1 | Email exchange with New York defense counsel regarding notice of default in the Ali and Baily cases and direction to file the Fifth Notice as soon as possible. | 0.20 | 89.00 |
| 10/29/21 | SEM | PHASE1 | Review notice of default in the Ali and Bailey cases in New York. | 0.10 | 44.50 |
| 10/29/21 | SEM | PHASE1 | Email discussion with BSA and Ogletree team to strategise on production of BSA internal files and process for the same. | 0.40 | 178.00 |
| 10/29/21 | SEM | PHASE1 | Review information from Ogletree I.T. department to advise of status of collecting emails and DMS files to relativity and the cost for searching and producing the same. | 0.10 | 44.50 |
| 10/29/21 | SEM | PHASE1 | Email exchange with BSA to approve of cost involved with searching and producing the insurance carrier emails and DMS files for bankruptcy production. | 0.20 | 89.00 |
| 10/29/21 | SEM | PHASE1 | Email exchange with counsel for a chartered organization seeking | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | information related to the next Amended Consent Order Schedules. | | |
| 10/29/21 | SEM | PHASE1 | Email exchange with Suffolk County Council regarding need to reach out to Chartered Organization Representative regarding their inquiry about a new lawsuit. | 0.20 | 89.00 |
| 10/29/21 | SEM | PHASE1 | Attempt to communicate with Chartered Organization Representative regarding their inquiry about a new lawsuit in the Suffolk County Council. | 0.10 | 44.50 |
| 10/29/21 | SEM | PHASE1 | Email exchange with BSA regarding pulling in assistance from White and Case and/or Haynes and Boone for BSA internal file redaction and privilege review. | 0.20 | 89.00 |
| 10/29/21 | SEM | PHASE1 | Email exchange with BSA Membership Standards regarding the spreadsheet of names for alleged perpetrators of abuse named in BSA bankruptcy proof of claims and review of the same. | 0.20 | 89.00 |
| 10/29/21 | SEM | PHASE1 | Email exchange with Haynes and Boone regarding communication with the BSA about bankruptcy production requests and Ogletree handling same. | 0.20 | 89.00 |
| 10/29/21 | SEM | PHASE1 | Email exchange with White and Case regarding the process of collecting BSA internal files and the strategy for rolling production of the same. | 0.20 | 89.00 |
| 10/29/21 | SEM | PHASE1 | Review information related to BSA insurance carriers attempts to lift state court stay of litigation for prosecution of adversarial insurance disputes and send same to BSA. | 0.20 | 89.00 |
| 10/29/21 | SEM | PHASE1 | Email exchange with Arizona defense counsel regarding the plaintiff filing a Notice of continued stipulated stay of litigation in the John Doe 5 case and | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | review of the same. | | |
| 10/29/21 | SEM | PHASE1 | Email exchange with California defense counsel regarding the status conference in the R.O. case and Court order for information related to the extension of the BSA stay of litigation to the School District defendant. | 0.30 | 133.50 |
| 10/29/21 | SEM | PHASE1 | Email exchange with BSA regarding the assignment of the Arthur Christopher, multi-plaintiff lawsuit. | 0.20 | 89.00 |
| 10/29/21 | SEM | PHASE1 | Email to New York defense counsel seeking confirmation of filing the Fifth Notice in the Arthur Christopher multi-plaintiff case. | 0.10 | 44.50 |
| 10/29/21 | SEM | PHASE1 | Review email correspondence with BSA from May 2021 regarding updates to the Ogletree BSA internal file database. | 0.20 | 89.00 |
| 10/29/21 | SEM | PHASE1 | Emails to New York defense counsel to assign new cases processed this week. | 0.40 | 178.00 |
| 10/29/21 | SEM | PHASE1 | Telephone call with Haynes and Boone regarding the status and production of the insurance email and Ogletree case file productions. | 0.20 | 89.00 |
| 10/29/21 | SEM | PHASE1 | Email exchange with BSA and White and Case regarding production of BSA internal file with name variants. | 0.30 | 133.50 |
| 10/29/21 | SEM | PHASE1 | Email exchange with Suffolk County Council regarding the 80 page disclaimer of coverage letter received from Philadelphia Insurance related to the milti-plaintiff Chad Irish case and the Trinity Lutheran Church and briefly review same. | 0.20 | 89.00 |
| 10/29/21 | SEM | PHASE1 | Email to BSA and BSA insurance carrier with Philadelphia Insurance disclaimer of coverage received from the Suffolk County Council. | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 10/29/21 | SEM | PHASE1 | Telephone call with Moose Lodge in New York regarding OMNI paperwork received and what they need to do in response to the same. | 0.10 | 44.50 |
| 10/29/21 | SEM | PHASE1 | Brief review of OMNI paperwork received by Moose Lodge in New York and determine need to send same to BSA bankruptcy counsel. | 0.20 | 89.00 |
| 10/29/21 | SEM | PHASE1 | Email to BSA bankruptcy counsel to inquire about OMNI paperwork received by Moose Lodge in New York and a response to the same. | 0.20 | 89.00 |
| 10/29/21 | SEM | PHASE1 | Further email exchange with BSA and White and Case regarding BSA internal file project and database matches for the same. | 0.20 | 89.00 |
| 10/29/21 | SEM | PHASE1 | Review 5 more cases appearing to be unassigned, review the New York Litigation Tracking Spreadsheet and assign to defense counsel. | 0.20 | 89.00 |
| 10/29/21 | SEM | PHASE1 | Review Richard Bacon Amended Complaint, Update the New York Litigation Tracking Spreadsheet and send same to New York defense counsel. | 0.40 | 178.00 |
| 10/29/21 | SEM | PHASE1 | Review notice from New Jersey of new case filing for M.N. against the Northern New Jersey Council. | 0.10 | 44.50 |
| 10/29/21 | SEM | PHASE1 | Review John Gallo case and collect data for the New York Litigation Tracking Spreadsheet and assignment to defense counsel. | 0.40 | 178.00 |
| 10/29/21 | SEM | PHASE1 | Review last of cases appearing to be served but unassigned in New York, add same tot he New York Litigation Tracking Spreadsheet and assign defense counsel to the same. | 1.50 | 667.50 |
| 10/29/21 | SEM | PHASE1 | Email discussion with Wisconsin defense counsel regarding Wausau Insurance request to file a denial of | 0.30 | 133.50 |



Page 82
11/17/21
Bill No. 90554073
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | coverage action in the Barber matter against the alleged perpetrator. | | |
| 10/29/21 | SEM | PHASE1 | Emails to New York defense counsel Wiggin and Dana to follow-up on Fifth Notice filings in previously assigned cases to ensure all matters have been covered in New York. | 0.50 | 222.50 |
| 10/29/21 | SEM | PHASE1 | Review last of the New York cases for addition to the New York Litigation Tracking Spreadsheet and assignment to Wiggin and Dana. | 1.00 | 445.00 |
| 10/29/21 | SEM | PHASE1 | Email from Kentucky defense counsel regarding settlement of all the LFL Police Explorer cases. | 0.10 | 44.50 |
| 10/29/21 | SEM | PHASE1 | Email from BSA to Kentucky defense counsel regarding insurance coverage issues and need to include bankruptcy counsel in the settlement agreement review. | 0.10 | 44.50 |
| 10/29/21 | PJM | PHASE1 | Review new Complaint filed on behalf of Andrew Bryant et al against the Seneca Waterways Council et al. and collect details for the New York Litigation Tracking Spreadsheets, BSA, and the plaintiff and defense counsels. | 0.40 | 168.00 |
| 10/29/21 | PJM | PHASE1 | Review new Complaint filed on behalf of Jerome Jackson et al against the Seneca Waterways Council and collect details for the New York Litigation Tracking Spreadsheets, BSA, and the plaintiff and defense counsels. | 0.30 | 126.00 |
| 10/29/21 | PJM | PHASE1 | Review new Complaint filed on behalf of Tuesday Thomas against the Seneca Waterways Council et al. and collect details for the New York Litigation Tracking Spreadsheets, BSA, and the plaintiff and defense counsels. | 0.30 | 126.00 |
| 10/29/21 | PJM | PHASE1 | Review new Complaint filed on behalf | 0.30 | 126.00 |



Page 83
11/17/21
Bill No. 90554073
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | of John Doe against the Seneca Waterways Council  and collect details for the New York Litigation Tracking Spreadsheets, BSA, and the plaintiff and defense counsels. | | |
| 10/29/21 | PJM | PHASE1 | Review new Complaint filed on behalf of D.A. against the Leatherstockings Council  and collect details for the New York Litigation Tracking Spreadsheets, BSA, and the plaintiff and defense counsels. | 0.30 | 126.00 |
| 10/29/21 | PJM | PHASE1 | Review new Complaint filed on behalf of  S.K. . against the Greater New York Council  et al. and collect details for the New York Litigation Tracking Spreadsheets, BSA, and the plaintiff and defense counsels. | 0.30 | 126.00 |
| 10/29/21 | PJM | PHASE1 | Review and correct Excel Spreadsheet entries. | 0.40 | 168.00 |
| 10/29/21 | TG | PHASE1 | Prepare specifications for preparation of electronic case file documents for search and review in response to request from bankruptcy counsel White & Case. | 0.60 | 162.00 |
| 10/29/21 | CJV | PHASE1 | Examine and analyze additional DMS data for processing and loading to the document review workspace for attorney review, analysis and production. | 0.60 | 126.00 |
| 10/29/21 | KAD | PHASE1 | Review email from Vanessa Savoy regarding month-end reporting and entering claims in Riskonnect. | 0.10 | 19.00 |
| 10/29/21 | KAD | PHASE1 | Multiple email exchanges with Heidi Steppe, Anna Kutz and Case and White regarding BSA internal file production. | 0.40 | 76.00 |
| 10/29/21 | KAD | PHASE1 | Conference call with Lynn Richardson and Anna Kutz regarding BSA internal file production. | 0.20 | 38.00 |
| 10/29/21 | KAD | PHASE1 | Identify and prepare BSA internal files | 10.70 | 2,033.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | for production. | | |
| 10/30/21 | TG | PHASE1 | Prepare specifications for preparation of email data for search and review in response to request from bankruptcy counsel White & Case. | 0.30 | 81.00 |
| 10/30/21 | CJV | PHASE1 | Examine and analyze eMail data from Bruce Griggs and Ellen Perlioni for processing and loading to the document review workspace for attorney review, analysis and production. | 2.20 | 462.00 |
| 10/30/21 | KAD | PHASE1 | Continue to prepare and identify BSA internal files for production,. | 3.50 | 665.00 |
| 10/31/21 | KAD | PHASE1 | Continue identifying and preparing BSA internal files for production. | 4.20 | 798.00 |
| | | | Total Services: | 395.90 | 143,226.50 |

## Timekeeper Summary

| Timekeeper | Title | Rate | Hours | Amount |
|------------|-------|------|-------|--------|
| Bruce A. Griggs | Shareholder | 640.00 | 63.90 | 40,896.00 |
| Bruce G. Hearey | Shareholder | 565.00 | 0.20 | 113.00 |
| Gavin S. Martinson | Shareholder | 440.00 | 0.90 | 396.00 |
| Patrick J. Maher | Senior Counsel | 420.00 | 4.10 | 1,722.00 |
| Sean E. Manning | Of Counsel | 445.00 | 154.90 | 68,930.50 |
| Kelci A. Davis | Paralegal | 190.00 | 116.50 | 22,135.00 |
| Christopher VanKirk | Litigation Support | 210.00 | 4.00 | 840.00 |
| Tanya Glaser | Litigation Support Case Manager | 270.00 | 3.60 | 972.00 |
| Jonathon Metcalfe | Litigation Support Case Manager | 280.00 | 0.40 | 112.00 |
| Katie J. Murray | Other | 150.00 | 47.40 | 7,110.00 |

## Expenses

| Description | | | Amount |
|-------------|--|--|--------|
| Express Delivery/Postage | 1.00 @ | 13.61 ea. | 13.61 |
| Postage | 1.00 @ | 1.46 ea. | 1.46 |
| VENDOR: U. S. Bank INVOICE#: 4779542810122106 DATE: 10/12/2021 | | | 3.33 |
| Terri D. Rodriquez - Filing Fees - eFiling and convenience fees for Notice of Order Approving Fifth Stipulation in the District Court, Dallas County, Texas. on 10/04/21 | | | |
| Vendor: Judicial District Court; Invoice#: 1046924; Date: 10/5/2021  -  Filing fee for | | | 80.00 |



| Description | Amount |
|---|---|
| Notice of Entry of Order of Fifth Stipulation- 047657.000013 | |
| VENDOR: Epiq eDiscovery Solutions, Inc.- AZ INVOICE#: 90578006 DATE: 10/8/2021 Epiq eDiscovery Solutions, Inc.- AZ - User Fees - ediscovery - on 09/01/21 | 81.19 |
| VENDOR: Kim Tindall & Associates, LLC INVOICE#: 119639 DATE: 10/29/2021 Kim Tindall & Associates, LLC - Charge for copying/delivery services for records pertaining to: James R. Moffett or James Robert Moffett or Jim Bob Moffett - on 07/27/21 | 909.00 |
| Total Expenses | 1,088.59 |

|  |  |
|---|---|
| TOTAL FEES | $143,226.50 |
| TOTAL EXPENSES | $1,088.59 |
| TOTAL THIS BILL | $144,315.09 |



**FILE COPY ONLY – BILL
SUBMITTED ELECTRONICALLY
DO NOT SUBMIT TO CLIENT
UNLESS EXPRESSLY
REQUESTED BY CLIENT**

**OGLETREE, DEAKINS, NASH,
SMOAK & STEWART, P.C.**

*Attorneys at Law*

Administrative Office
50 International Drive
Patewood IV, Suite 200
Greenville, SC  29615
Telephone:  (864) 241-1801
Facsimile:   (864) 241-1908
www.ogletreedeakins.com

November 17, 2021

Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

PERSONAL AND CONFIDENTIAL

Bill #  90549531
Client.Matter #  083331.000000

**Re:  Boy Scouts of America, The - General Advice**

For professional services rendered through October 31, 2021, in connection with the above-referenced matter as outlined on the attached detailed billing sheets:

Fees ........................................................................................................................................$13,123.50
Expenses.........................................................................................................................................$0.00

**Total Due This Bill................................................................................................................$13,123.50**

|  | Fees | Expenses |
|---|---|---|
| Year-To-Date | $190,959.05 | $22.48 |
| Life-To-Date | $271,370.50 | $55.70 |

Atlanta ▪ Austin ▪ Berlin (Germany) ▪ Birmingham ▪ Boston ▪ Charleston ▪ Charlotte ▪ Chicago ▪ Cleveland ▪ Columbia ▪ Dallas ▪ Denver ▪ Detroit Metro ▪ Greenville ▪ Houston
Indianapolis ▪ Jackson ▪ Kansas City ▪ Las Vegas ▪ London (England) ▪ Los Angeles ▪ Memphis ▪ Mexico City (Mexico) ▪ Miami ▪ Milwaukee ▪ Minneapolis ▪ Montréal (Canada) ▪ Morristown
Nashville ▪ New Orleans ▪ New York City ▪ Oklahoma City ▪ Orange County ▪ Paris (France) ▪ Philadelphia ▪ Phoenix ▪ Pittsburgh ▪ Portland, ME ▪ Portland, OR ▪ Raleigh
Richmond ▪ St. Louis ▪ St. Thomas ▪ Sacramento ▪ San Antonio ▪ San Diego ▪ San Francisco ▪ Seattle ▪ Stamford ▪ Tampa ▪ Toronto (Canada) ▪ Torrance ▪ Tucson ▪ Washington



Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

**Re:  Boy Scouts of America, The - General Advice**

---

For professional services rendered through October 31, 2021

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 10/01/21 | RM | PHASE1 | Continue to analyze Montana Boy Scout Council Trust and revised non-judicial settlement agreement related to separating restricted from non-restricted assets to contribute non-restricted assets to bankruptcy settlement, release trustee from liability for non-authorized trust amendments, and bring trust back into compliance with Model Trust and IRS group exemption. | 1.50 | 187.50 |
| 10/01/21 | RM | PHASE1 | Continue to analyze National Boy Scouts of America IRS Form 990 updated for unrelated business income including numerous schedules and statements for tax compliance and accurate and timely filing with the IRS. | 3.50 | 437.50 |
| 10/04/21 | SFP | PHASE1 | Continue analysis of federal contractor issues, and confer with Leigh Nason regarding same. | 0.30 | 147.00 |
| 10/04/21 | RM | PHASE1 | Analyze Pathway to the Rockies local Boy Scout council tax-exmption issues from state law merger for compliance with Secretary of State requirements. | 1.00 | 125.00 |
| 10/04/21 | RM | PHASE1 | Continue to analyze Learning for Life Boy Scouts of America related organization 990 for compliance with revised Learning for Life Bylaws from October 2020 and Corporate | 2.00 | 250.00 |



Page 3
11/17/21
Bill No. 90549531
083331.000000-RWC

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Secretary meeting minutes and reporting during transition between corporate secretaries for accurate and timely IRS filing. | | |
| 10/04/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America Asset Management agreements for compliance for timely approval by General Counsel and Chief Financial Officer. | 0.50 | 62.50 |
| 10/04/21 | RM | PHASE1 | Continue to analyze Learning for Life related Boy Scouts of America Form 990-T unrelated business income filing for accurate and timely filing with the IRS. | 0.50 | 62.50 |
| 10/04/21 | RM | PHASE1 | Continue to analyze National Boy Scouts of America new Form 990-T unrelated business income, and instructions and guidance, including 7 Schedule A's and supporting documents for compliance for accurate and timely filing. | 2.00 | 250.00 |
| 10/05/21 | RM | PHASE1 | Continue to analyze new Boy Scouts of America Chartered Organization agreement and chartered organization options with revised guidelines and frequently asked questions. | 1.00 | 125.00 |
| 10/05/21 | RM | PHASE1 | Continue to analyze Greater Hudson Valley local Boy Scout Council loan agreement and collateral pledge for 2 trust funds with individual trustees and separate trust terms with IRS group exemption and Boy Scouts of America Asset Management account reporting. | 1.00 | 125.00 |
| 10/06/21 | LMN | PHASE1 | Review cooperators agreement and permit agreements for Steve Pockrass in relation to EO 14042 requirements. | 0.60 | 372.00 |
| 10/06/21 | SFP | PHASE1 | Address questions from Leigh Nason related to communications concerning federal contracts, review | 0.40 | 196.00 |


## Ogletree Deakins

Page 4
11/17/21
Bill No. 90549531
083331.000000-RWC

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | draft e-mail to client, and confer with Ms. Nason regarding same. | | |
| 10/06/21 | GSM | PHASE1 | Begin drafting monthly status report of all pending matters. | 0.40 | 176.00 |
| 10/06/21 | RM | PHASE1 | Continue to analyze Westchester-Putnam local Boy Scout Council trusts for compliance with collateral assignment and pledge agreement for Boy Scouts of America Asset Management account and IRS group exemption filing. | 0.50 | 62.50 |
| 10/06/21 | RM | PHASE1 | Continue to analyze Cherokee Area Trust document for compliance with IRS group exemption, audited financial statements, and IRS Form 990. | 0.50 | 62.50 |
| 10/06/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America Employee Welfare Benefit Plan Form 5500 filing for compliance with trust termination documentation, IRS Form 990, and audited financial statements for accurate and on-time filing. | 1.00 | 125.00 |
| 10/07/21 | SFP | PHASE1 | Review information forwarded by Leigh Nason regarding federal contract analysis, and work on expansion of e-mail to client team summarizing analysis and recommending next steps. | 0.50 | 245.00 |
| 10/07/21 | RM | PHASE1 | Continue to analyze Amendment to Boy Scouts of America Rules and Regulations for the Silver Antelope award, and the revised resolution for the National Executive Committee and National Executive Board approval. | 0.50 | 62.50 |
| 10/07/21 | RM | PHASE1 | Continue to analyze National Boy Scouts of America Foundation revised IRS Form 990 documents for compliance and accurate and timely filing. | 0.50 | 62.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 10/07/21 | RM | PHASE1 | Analyze Boy Scouts of America Master Pension Trust and Retirement Plan IRS Form 990-T and Form 5500 for compliance and accurate and timely filing. | 0.50 | 62.50 |
| 10/07/21 | RM | PHASE1 | Continue to analyze revised Council Registered Unit Guidelines for Administration for compliance with Boy Scouts of America Rules and Regulations and other official guidance. | 0.50 | 62.50 |
| 10/08/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America Master Pension Trust and Retirement Plan Form 5500 and IRS Form 990-T including request for separate EIN for Master Pension Trust, IRS determination letter and notice of EIN for compliance and accurate and timely filing. | 1.00 | 125.00 |
| 10/08/21 | RM | PHASE1 | Analyze carbon credits as source of revenue for Boy Scouts of America real estate assets. | 0.50 | 62.50 |
| 10/08/21 | RM | PHASE1 | Analyze new United Methodist Church draft affiliation agreement for compliance with Boy Scouts of America Rules and Regulations and policies. | 0.50 | 62.50 |
| 10/09/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America Master Pension Trust Form 990-T for compliance with creation of new EIN using Form SS-4, W-9 for Trustee, including Master Pension Trust document, Form 5500, IRS determination letter, documentation of outside counsel, trustee, and other guidance, and IRS instructions and publications on Pension Trust reporting for accurate and timely filing. | 4.00 | 500.00 |
| 10/11/21 | GSM | PHASE1 | Analyze detailed correspondence and exchanges with opposing counsel regarding proposed severance agreement with Michael Johnson, | 1.00 | 440.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | and draft detailed email to Elizabeth Washka regarding same. | | |
| 10/11/21 | RM | PHASE1 | Analyze requested variance for a local Boy Scouts of America council minimum number of Executive Board meetings for compliance with the Iowa Nonprofit Corporation Act, and the Boy Scouts of America Charter and Bylaws and Rules and Regulations, and local council bylaws template. | 1.00 | 125.00 |
| 10/11/21 | RM | PHASE1 | Analyze determination of housing appraisal values for Boy Scouts of America high adventure properties staff housing for compliance with compensation tax reporting. | 0.50 | 62.50 |
| 10/11/21 | RM | PHASE1 | Continue to analyze revised documents for compliance for the Boy Scouts of America local council and Boy Scouts of America Asset Management LLC refunding agreement with bank trustee and consent by the Global Trust company. | 0.50 | 62.50 |
| 10/11/21 | RM | PHASE1 | Analyze Boy Scouts of America related organization Learning for Life for compliance with tax laws involving donations to local Exploring posts, chartering organizations, and local Boy Scout councils by corporate grant makers. | 0.50 | 62.50 |
| 10/12/21 | GSM | PHASE1 | Draft updates to monthly chart of all pending matters. | 0.50 | 220.00 |
| 10/12/21 | RM | PHASE1 | Continue to analyze revisions to Boy Scouts of America Master Pension Trust Form 990-T for compliance and accurate and timely IRS filing. | 0.50 | 62.50 |
| 10/12/21 | RM | PHASE1 | Final analysis of Boy Scouts of America related Scout Executive's Alliance Form 900-T for compliance including updated Form 990, Form 5500, Audited Financial Statement for | 1.00 | 125.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | accurate and timely filing. | | |
| 10/12/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America local council training documents for governance compliance with the Charter and Bylaws, Rules and Regulations, local council articles of incorporation and bylaws, and state nonprofit corporation acts. | 1.00 | 125.00 |
| 10/13/21 | GSM | PHASE1 | Exchange emails with Anna Kutz regarding information requested from insurance carrier pertaining to pending matter. | 0.20 | 88.00 |
| 10/13/21 | RM | PHASE1 | Continue to analyze governance documents for Boy Scouts of America local council executive board and officers training and orientation for compliance with state nonprofit corporation acts, Boy Scouts of America Charter and Bylaws, Rules and Regulations, local council bylaws template and IRS group exemption. | 2.00 | 250.00 |
| 10/13/21 | RM | PHASE1 | Final analysis of Boy Scouts of America related Learning for Life Inc. revised IRS Form 990 for compliance for accurate and timely filing with IRS. | 1.00 | 125.00 |
| 10/13/21 | RM | PHASE1 | Final analysis of Boy Scouts of America Learning for Life Inc. IRS Form 990-T and Form K-1 for compliance and accurate and timely filing with IRS. | 1.00 | 125.00 |
| 10/13/21 | RM | PHASE1 | Final analysis of National Boy Scouts of America Foundation 990-T and Form K-1 for compliance and accurate and timely filing with the IRS. | 1.00 | 125.00 |
| 10/14/21 | MM | PHASE1 | Review order for administrative session to determine deadlines and response obligations. | 0.10 | 41.50 |
| 10/14/21 | MM | PHASE1 | Email to Sean Manning regarding order for administrative session to | 0.10 | 41.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | determine deadlines and response obligations. | | |
| 10/14/21 | RM | PHASE1 | Analyze private benefit issues for Boy Scouts of America local council/unit/individual popcorn sales for compliance with IRS tax-exempt status and published Boy Scouts of America guidance. | 0.50 | 62.50 |
| 10/14/21 | RM | PHASE1 | Analyze discovery request for Boy Scouts of America local council mergers and related documentation under state nonprofit corporation acts and Boy Scouts of America records and documentation for compliance. | 0.50 | 62.50 |
| 10/14/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America IRS Form 990 and multiple schedules and related documents for compliance with tax laws and accurate and timely filing with the IRS. | 1.00 | 125.00 |
| 10/14/21 | RM | PHASE1 | Analyze Boy Scouts of America McIntosh bequest and endowment fund for compliance with donor restrictions under state law. | 0.50 | 62.50 |
| 10/14/21 | RM | PHASE1 | Begin to analyze Boy Scouts of America Asset Management LLC engagement letter with PWC Taiwan for compliance with Boy Scouts of America policies and procedures. | 0.50 | 62.50 |
| 10/14/21 | RM | PHASE1 | Begin to analyze Boy Scouts of America Retirement Benefit Trust and State Street Global Assets documentation for compliance with Boy Scouts of America policies and procedures. | 1.00 | 125.00 |
| 10/14/21 | RM | PHASE1 | Begin to analyze Boy Scouts of America IRS Form 990 Schedule I grant reporting on Montclair State University for compliance with IRS tax-exempt laws and accurate and timely filing of 990 with the IRS. | 1.00 | 125.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 10/15/21 | RM | PHASE1 | Final analysis of Montclair State University grant reporting on Boy Scouts of America IRS Form 990 Schedule I for compliance and accurate and timely filing with IRS. | 0.50 | 62.50 |
| 10/15/21 | RM | PHASE1 | Continue to analyze discovery request for Boy Scouts of America local council mergers and dissolutions documents and records for accurate and timely response. | 0.50 | 62.50 |
| 10/15/21 | RM | PHASE1 | Analyze Boy Scouts of America Norton Clapp Estate documents and records for legal restrictions on use of bequest to Scouting. | 1.00 | 125.00 |
| 10/15/21 | RM | PHASE1 | Analyze Boy Scouts of America Shapiro account fund documents and records for legal restrictions on use of funds for Scouting. | 1.00 | 125.00 |
| 10/15/21 | RM | PHASE1 | Analyze Boy Scouts of America Crosby fund for legal restrictions on use of funds for Scouting. | 1.00 | 125.00 |
| 10/15/21 | RM | PHASE1 | Analyze Boy Scouts of America International Scouting fund accounts for legal restrictions on use of funds for Scouting. | 1.00 | 125.00 |
| 10/17/21 | CEM | PHASE1 | Review and revise remote work agreement and draft memorandum summarizing state expense reimbursement laws. | 1.50 | 690.00 |
| 10/18/21 | MM | PHASE1 | Email correspondence with attorneys for parties in Coles lawsuit regarding Sixth Stipulation and to arrange request with risk court administrator to have case taken off Oct. 29 administrative calendar. | 0.30 | 124.50 |
| 10/18/21 | RM | PHASE1 | Analyze Boy Scouts of America Ventura County Council local council trust fund document for compliance with Charter and Bylaws, Rules and Regulations, IRS group exemption, IRS form 990 filing by corporate | 2.00 | 250.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | trustee, documentation of National approval and related documents for possible trust amendment or termination under state law and National bankruptcy considerations. | | |
| 10/18/21 | RM | PHASE1 | Analyze Boy Scouts of America Southern Region and Southern Region Trust for property tax liability for oil and gas producing mineral royalties and ownership/trustee history by the Southern Region, Southern Region Trust, National Boy Scouts of America Foundation, and Boy Scouts of America Asset Management LLC, and Federal Tax reporting by Southern Region Trust under the group exemption, or Boy Scouts of America Asset Management Endowment Master Trust. | 2.00 | 250.00 |
| 10/18/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America Retirement Benefit Trust supporting trusts and documents for certification approval by General Counsel and Chief Financial Officer. | 1.00 | 125.00 |
| 10/18/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America Asset Management LLC engagement letter and supporting documents with PWC Taiwan for compliance. | 1.00 | 125.00 |
| 10/19/21 | RM | PHASE1 | Analyze Boy Scouts of America local Bay-Lakes Council Endowment and trust documents including IRS filings, 6 trust documents, Wisconsin law, and council audited financial statements for compliance with governance under Council governing documents and Wisconsin non-profit corporation act for contribution to bankruptcy settlement. | 3.00 | 375.00 |
| 10/19/21 | RM | PHASE1 | Analyze confidential draft Bankruptcy Court motion for Boy Scouts of America local council settlement. | 0.50 | 62.50 |



Page 11
11/17/21
Bill No. 90549531
083331.000000-RWC

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 10/19/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America Retirement Benefits Trust related documents for know your client certification for approval by General Counsel and CFO. | 0.50 | 62.50 |
| 10/19/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America Shapiro endowment fund additional documents for restrictions. | 0.50 | 62.50 |
| 10/19/21 | RM | PHASE1 | Analyze Boy Scouts of America local unit 501c3 status related to Rules and Regulations for compliance with Federal tax laws. | 0.50 | 62.50 |
| 10/19/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America unit registration options and documentation for addition review by Senior Management and General Counsel for distribution to local councils. | 1.00 | 125.00 |
| 10/20/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America local Bay-Lakes Council trust EINs and related IRS group exemption documentation to determine legal status of one or more trust funds and applicable law for interpretation of restrictions for purposes of Executive Board liability for decisions on bankruptcy settlement contribution. | 1.00 | 125.00 |
| 10/20/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America Retirement Benefits Trust agreement and documentation for tax compliance. | 0.50 | 62.50 |
| 10/20/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America Southern Region Trust and National Boy Scouts of America Foundation documentation of property tax liability and donor restrictions on use of income and assets. | 0.50 | 62.50 |
| 10/20/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America local unit 501c3 tax-exemption options and outside legal | 2.00 | 250.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | opinions on compliance with IRS. | | |
| 10/20/21 | RM | PHASE1 | Analyze Boy Scouts of America Family Cub Scout Den proposal for compliance with Rules and Regulations and youth protection guidelines. | 0.50 | 62.50 |
| 10/20/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America local Blackhawk Area Council annual meeting election procedures for compliance with bylaws. | 0.50 | 62.50 |
| 10/20/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America confidential bankruptcy motion for local council compliance. | 1.00 | 125.00 |
| 10/21/21 | RM | PHASE1 | Analyze Boy Scouts of America local Old North State Council Articles of Incorporation, Bylaws, Executive Board minutes, and related documents for governance compliance. | 1.00 | 125.00 |
| 10/21/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America local council 501c3 formation and compliance with Rules and Regulations, IRS tax exempt laws, and state laws. | 1.50 | 187.50 |
| 10/21/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America, Southern Region, South Central Region, National Council, National Boy Scouts of America Foundation, and Boy Scouts of America Asset Management LLC related documents and Texas Counties tax authorities for property tax liability related to mineral interests and producing and non-producing properties. | 2.00 | 250.00 |
| 10/21/21 | RM | PHASE1 | Analyze Boy Scouts of America CJ Armstrong Gift Annuity agreement and related confidential documents for IRS compliance. | 0.50 | 62.50 |
| 10/21/21 | RM | PHASE1 | Analyze Boy Scouts of America | 1.00 | 125.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Master Service Agreement and related documents for proposed National firewall project. | | |
| 10/22/21 | RM | PHASE1 | Continue to analyze proposed Boy Scouts of America Master Service Agreement and additional related documents including technical Request For Proposal for complex National scope IT security project. | 3.00 | 375.00 |
| 10/22/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America local unit options for 501c3 status including state formation documents and requirements in 50 states, IRS Form 1023-EZ and instructions, IRS Form SS-4 and instructions, and Rules and Regulations for local units. | 2.00 | 250.00 |
| 10/25/21 | CEM | PHASE1 | Email with Elizabeth Washka regarding EEO-1 ethnic categories. | 0.20 | 92.00 |
| 10/29/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America Local Council governance training materials and Senior Leadership Essentials I participant governance questions for training session responses. | 1.00 | 125.00 |
| 10/29/21 | RM | PHASE1 | Analyze National Boy Scouts of America Foundation life insurance gifts, donor agreement, tax documentation, and related correspondence for donor advised fund for tax-exempt law compliance. | 1.00 | 125.00 |
| 10/29/21 | RM | PHASE1 | Analyze Boy Scouts of America local council life insurance gift documentation for tax-exempt law compliance. | 1.00 | 125.00 |
| 10/29/21 | RM | PHASE1 | Analyze Boy Scouts of America local council trust fund documents for compliance with state trust law and Rules and Regulations and IRS tax-exempt law. | 1.00 | 125.00 |
| 10/29/21 | RM | PHASE1 | Continue to analyze Boy Scouts of | 1.00 | 125.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | America local unit tax-exempt status and options for registration and compliance with Rules and Regulations, state law, and IRS tax-exempt law. | | |
| 10/29/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America local council bylaws structure options and tax-exempt status under IRS group exemption for compliance with National charter and bylaws and rules and regulations. | 1.00 | 125.00 |
| 10/30/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America local Cimarron Council trust documents with multiple amendments and controversies from 1951 to 2021, opinions and correspondence, and audited financial statements, for options to resolve issues and tax compliance under state trust law, Rules and Regulations, and IRS tax-exempt law. | 4.00 | 500.00 |
| | | | Total Services: | 88.10 | 13,123.50 |

## Timekeeper Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| Gavin S. Martinson | Shareholder | 440.00 | 2.10 | 924.00 |
| Leigh M. Nason | Shareholder | 620.00 | 0.60 | 372.00 |
| Charles E. McDonald, III | Shareholder | 460.00 | 1.70 | 782.00 |
| Michael McKnight | Shareholder | 415.00 | 0.50 | 207.50 |
| Steven F. Pockrass | Shareholder | 490.00 | 1.20 | 588.00 |
| Russell C. McNamer | Counsel | 125.00 | 82.00 | 10,250.00 |

| | | |
|---|---|---|
| TOTAL FEES | | $13,123.50 |
| TOTAL EXPENSES | | $0.00 |
| TOTAL THIS BILL | | $13,123.50 |



**FILE COPY ONLY – BILL
SUBMITTED ELECTRONICALLY
DO NOT SUBMIT TO CLIENT
UNLESS EXPRESSLY
REQUESTED BY CLIENT**

**OGLETREE, DEAKINS, NASH,
SMOAK & STEWART, P.C.**

*Attorneys at Law*

Administrative Office
50 International Drive
Patewood IV, Suite 200
Greenville, SC  29615
Telephone:  (864) 241-1801
Facsimile:   (864) 241-1908
www.ogletreedeakins.com

November 11, 2021

Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

PERSONAL AND CONFIDENTIAL

Bill #  90549532
Client.Matter #  083331.000002

**Re:  Background Checks**

For professional services rendered through October 31, 2021, in connection with the above-referenced matter as outlined on the attached detailed billing sheets:

Fees .................................................................................................................................$616.00
Expenses.................................................................................................................................$0.00

**Total Due This Bill..............................................................................................................$616.00**

|  | Fees | Expenses |
|---|---|---|
| Year-To-Date | $616.00 | $0.00 |
| Life-To-Date | $7,721.95 | $0.00 |

Atlanta ▪ Austin ▪ Berlin (Germany) ▪ Birmingham ▪ Boston ▪ Charleston ▪ Charlotte ▪ Chicago ▪ Cleveland ▪ Columbia ▪ Dallas ▪ Denver ▪ Detroit Metro ▪ Greenville ▪ Houston
Indianapolis ▪ Jackson ▪ Kansas City ▪ Las Vegas ▪ London (England) ▪ Los Angeles ▪ Memphis ▪ Mexico City (Mexico) ▪ Miami ▪ Milwaukee ▪ Minneapolis ▪ Montréal (Canada) ▪ Morristown
Nashville ▪ New Orleans ▪ New York City ▪ Oklahoma City ▪ Orange County ▪ Paris (France) ▪ Philadelphia ▪ Phoenix ▪ Pittsburgh ▪ Portland, ME ▪ Portland, OR ▪ Raleigh
Richmond ▪ St. Louis ▪ St. Thomas ▪ Sacramento ▪ San Antonio ▪ San Diego ▪ San Francisco ▪ Seattle ▪ Stamford ▪ Tampa ▪ Toronto (Canada) ▪ Torrance ▪ Tucson ▪ Washington



Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

**Re:  Background Checks**

---

For professional services rendered through October 31, 2021

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 10/21/21 | GAS | PHASE1 | Review, analyze and respond to email from Elizabeth Washka concerning sharing background check results with third parties. | 0.30 | 132.00 |
| 10/22/21 | GAS | PHASE1 | Teleconference with Elizabeth Washka concerning possible sharing of background checks with third parties. | 0.30 | 132.00 |
| 10/25/21 | GAS | PHASE1 | Draft proposed sharing agreement, including analyzing issues related to same. | 0.70 | 308.00 |
| 10/25/21 | GAS | PHASE1 | Draft email to Elizabeth Washka concerning consent to share background check information with Archdiocese of Indianapolis. | 0.10 | 44.00 |
| | | | Total Services: | 1.40 | 616.00 |

**Timekeeper Summary**

| Timekeeper | Title | Rate | Hours | Amount |
|------------|-------|------|-------|--------|
| Gustavo A. Suarez | Of Counsel | 440.00 | 1.40 | 616.00 |

| | |
|---|---|
| TOTAL FEES | $616.00 |
| TOTAL EXPENSES | $0.00 |
| TOTAL THIS BILL | $616.00 |